# EXHIBIT "A"

## Bailey Perrin Bailey's

## February 2007

**Bailey Perrin Bailey, LLP's**
**Designation of Plaintiff Fact Sheets**
**Due February 2007**

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 1 | Abel | | Mona | WV | Abel Group |
| 2 | Abreu | | Gustavo | NY | Abad Group |
| 3 | Abshire | | Bernice | LA | Aaron Group |
| 4 | Adams | | Deborah | NC | Aaron Group |
| 5 | Adams | | Paul | OR | Adams, P. Group |
| 6 | Adkins | | Kevin | MS | Abbott Group |
| 7 | Afshar | | Mary | MI | Abeyta Group |
| 8 | Akin | E | Kelly | OR | Aguirre Group |
| 9 | Alexander | | Betty | MD | Aaron Group |
| 10 | Alicea | | Efrain | WI | Abbott Group |
| 11 | Allen | | Phyllis | NC | Aaron Group |
| 12 | Allen | | Tara | MO | Aaron Group |
| 13 | Alves | | Maria | CA | Abad Group |
| 14 | Ammerman | | Michelle | WI | Ammerman Group |
| 15 | Anderton-Vilimek | A | Donna | FL | Anderton Group |
| 16 | Andrew | | Justine | WI | Ammerman Group |
| 17 | Andrews | | Jackie | LA | Aaron Group |
| 18 | Anthony | L | Jamica | MO | Adkins Group |
| 19 | Archuleta | A | Richard | NM | Adams, P. Group |
| 20 | Arnold | R | Ada | GA | Abel Group |
| 21 | Arnold | K | Erin | IL | Arnold Group |
| 22 | Arredondo | A | Jovita | TX | Abel Group |
| 23 | Ash | | Jan | FL | Abeyta Group |
| 24 | Auguste | | Robin | NC | Aaron Group |
| 25 | Backus | S | Tammy | WV | Abad Group |
| 26 | Baemmert | M | Bernadette | WI | Adams, J. Group |
| 27 | Baker | B | Benjamin | CA | Adkins Group |
| 28 | Baldwin | | Johnny | NC | Aaron Group |
| 29 | Ballard | R | Robert | OH | Abad Group |
| 30 | Banks | | Aurthur | MI | Abbott Group |
| 31 | Banks | | Mary | MS | Abram Group |
| 32 | Bankston | Y | Felicia | SC | Abel Group |
| 33 | Barber | | Karen | FL | Abeyta Group |
| 34 | Barker | | Joanne | CO | Aaron Group |
| 35 | Barker | M | Ruby | WA | Abeyta Group |
| 36 | Barnes | | Louis | MS | Abbott Group |
| 37 | Barnes | | Mark | NC | Abbott Group |
| 38 | Barnhill | H | Larry | IN | Abernathy Group |
| 39 | Barrenchea (Deceased) | | Marian | CA | Abel Group |
| 40 | Barreras | L | Ronald | NM | Adkins Group |
| 41 | Barry | M | Vicki | OH | Adams, P. Group |
| 42 | Bartoletti | A | Richard | PA | Conner Group |
| 43 | Barton | L | Sidney | WV | Abel Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 44 | Bates | E | Janette | IA | Abad Group |
| 45 | Bates | R | Michael | NC | Abear Group |
| 46 | Batiste | M | John | IL | Abad Group |
| 47 | Batiste | | LaTonya | TX | Ammerman Group |
| 48 | Baxter | E | Shaina | SC | Aaron Group |
| 49 | Baylor | | Cary | LA | Aaron Group |
| 50 | Beavers | K | Sharon | OH | Abad Group |
| 51 | Beck | C | David | IL | Abel Group |
| 52 | Becker | | Fredric | LA | Aaron Group |
| 53 | Behe | | Steven | MD | Aaron Group |
| 54 | Belcher (Minor) | | M. | OH | Abbott Group |
| 55 | Bell | J | Lynda | NM | Adams, P. Group |
| 56 | Bellard | | Garland | LA | Abbott Group |
| 57 | Belt | L | Audrey | SC | Abbott Group |
| 58 | Benjamin | | Derrick | CA | Abel Group |
| 59 | Benjamin | | Gary | VT | Aaron Group |
| 60 | Bennett | | Catherine | OK | Abad Group |
| 61 | Bennett | M | Vicki | OH | Abad Group |
| 62 | Berkowitz | | Cathy | FL | Abad Group |
| 63 | Bernal | S | Ruth | CA | Abad Group |
| 64 | Bernard | D | Charles | CA | Abel Group |
| 65 | Besson | H | Elizabeth | CA | Abernathy Group |
| 66 | Bias | F | Willa | WV | Adams, J. Group |
| 67 | Bibbs | | Lawrence | MI | Abbott Group |
| 68 | Billingslea | A | Carol | GA | Alexander Group |
| 69 | Billy | J | John | TN | Abel Group |
| 70 | Bischoff | L | Linda | MO | Ashley Group |
| 71 | Black | J | Bonnie | SC | Abel Group |
| 72 | Blackard | | James | TN | Abeyta Group |
| 73 | Blackmer | | Jane | WI | Abad Group |
| 74 | Blackmon | G | Linda | NC | Adkins Group |
| 75 | Blackmore-Gee | L | Horace | CA | Adkins Group |
| 76 | Blackwell | | Kathy | WA | Abear Group |
| 77 | Blair | E | Shirlean | MO | Abad Group |
| 78 | Bligen | C | Beulah | SC | Adkins Group |
| 79 | Boian | L | Jane | OH | Abel Group |
| 80 | Bond | | Jerry | NC | Aaron Group |
| 81 | Bonner | | Brenda | MS | Abbott Group |
| 82 | Borges | | Mandi | CA | Abbott Group |
| 83 | Boston | V | Darlene | IN | Abel Group |
| 84 | Bouknight | | Carl | SC | Abbott Group |
| 85 | Bouras | L | Vicki | SC | Abad Group |
| 86 | Bowman | R | James | WV | Adams, P. Group |
| 87 | Boyd | N | Mary | AL | Abad Group |
| 88 | Boyer | B | Norman | PA | Abad Group |
| 89 | Bradley | O | Helen | CA | Abel Group |
| 90 | Bradley | A | Michael | CA | Abel Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 91 | Bragg | A | Fredrick | CA | Balak Group |
| 92 | Brashears | | Clara | MS | Aaron Group |
| 93 | Breaux | C | Joanne | TX | Abernathy Group |
| 94 | Bride | T | James | GA | Abad Group |
| 95 | Briggs | | Althea | WA | Abernathy Group |
| 96 | Brigode | | Kelly | PA | Abbott Group |
| 97 | Broadnax | A | Mary | WI | Abel Group |
| 98 | Brock | S | Shamika | GA | Adams, J. Group |
| 99 | Brock | L | Sharon | CA | Abel Group |
| 100 | Brooks | L | Eddie | FL | Abel Group |
| 101 | Brooks | C | Tommy | NC | Abad Group |
| 102 | Brown | P | Danita | OH | Abel Group |
| 103 | Brown | J | Deirdra | GA | Adams, J. Group |
| 104 | Brown | | Hattie | MS | Abbott Group |
| 105 | Brown | | Kenisha | NC | Aaron Group |
| 106 | Brown | | Kerry | MS | Aaron Group |
| 107 | Brown | S | Latoya | OH | Ashley Group |
| 108 | Brown | | Laurin | IL | Abad Group |
| 109 | Brownfield | M | Dennis | IL | Abel Group |
| 110 | Bruce | L | Michelle | NC | Adair Group |
| 111 | Brumfield | | Lisa | MS | Abbott Group |
| 112 | Bryant-Resnover | M | Gloria | IN | Abernathy Group |
| 113 | Buchanan | F | Russell | MI | Anderton Group |
| 114 | Buchanan | | Virginia | NM | Abbott Group |
| 115 | Buckley | | Maxine | MS | Abbott Group |
| 116 | Burch (Deceased) | E | Terry | SC | Abel Group |
| 117 | Burgess | E | Denise | PA | Abernathy Group |
| 118 | Burkhardt | R | Jacqueline | CA | Abad Group |
| 119 | Burks | C | Jonathan | OH | Adair Group |
| 120 | Burks | R | Kimberly | OR | Abernathy Group |
| 121 | Burleson | W | Gary | WV | Abad Group |
| 122 | Burnett | A | Cassandra | GA | Adams, J. Group |
| 123 | Burnette | | Karen | TX | Abernathy Group |
| 124 | Burnham | | Mashell | CT | Abernathy Group |
| 125 | Busch | | Indi | TX | Ammerman Group |
| 126 | Caldwell | | Bill | AL | Abernathy Group |
| 127 | Caldwell | | Gary | NM | Abbott Group |
| 128 | Call | A | Martha | WV | Adams, J. Group |
| 129 | Callier | B | Carylis | CA | Abel Group |
| 130 | Camp | J | Angela | CA | Adams, J. Group |
| 131 | Camp | K | Brenda | GA | Abad Group |
| 132 | Camp | | Peggy | SC | Aaron Group |
| 133 | Cantelmo | L | Linda | FL | Abeyta Group |
| 134 | Caraballo | A | George | CA | Abel Group |
| 135 | Carlson | G | Lila | OR | Abernathy Group |
| 136 | Carmichael | A | Theresa | IL | Abad Group |
| 137 | Caroway | M | James | NC | Abel Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 138 | Carpenter | J | Betty | LA | Abel Group |
| 139 | Carr | V | Florence | OH | Abad Group |
| 140 | Carter | | Anthony | LA | Aaron Group |
| 141 | Carter | | Mary | WV | Adair Group |
| 142 | Casadidio | G | David | CA | Abad Group |
| 143 | Catchings | | Julia | CA | Abad Group |
| 144 | Cater | R | Mildred | AL | Abernathy Group |
| 145 | Caylor | | Donna | MO | Aaron Group |
| 146 | Cerny | M | Matilda | CA | Abad Group |
| 147 | Chandler | | Shirley | OK | Aaron Group |
| 148 | Chaney | | Felicia | LA | Aaron Group |
| 149 | Chavez | C | Regina | NM | Abel Group |
| 150 | Chavez (Minor) | | C. | TX | Abbott Group |
| 151 | Child | | Katherine | WV | Abel Group |
| 152 | Childress | | Linda | MO | Aaron Group |
| 153 | Churchill | W | Craig | OH | Abel Group |
| 154 | Ciecierski | S | Connie | OH | Adkins Group |
| 155 | Clark | L | David | OK | Adkins Group |
| 156 | Clark | | Mae | CA | Abbott Group |
| 157 | Clary | | Vivian | OH | Abeyta Group |
| 158 | Clauson | | Michael | SC | Aaron Group |
| 159 | Clay | | L.C. | WI | Abel Group |
| 160 | Clayton | H | Franklin | GA | Abel Group |
| 161 | Clayton | L | Sheila | CA | Abad Group |
| 162 | Clements | K | Linda | GA | Adams, J. Group |
| 163 | Clemons | R | Donald | CA | Abel Group |
| 164 | Clemons | J | Jackie | CA | Abad Group |
| 165 | Clevenger | K | Debra | WV | Adams, P. Group |
| 166 | Clipner | L | Bethany | OH | Abel Group |
| 167 | Cobb | K | Kelly | WV | Abel Group |
| 168 | Coburn | | Madeline | MO | Aaron Group |
| 169 | Cochran | M | Ann | WV | Adair Group |
| 170 | Coffey | | Gary | NC | Abbott Group |
| 171 | Cohen | | Jacquline | TX | Abernathy Group |
| 172 | Cole | M | Christa | OH | Adkins Group |
| 173 | Cole | F | Robert | MD | Aaron Group |
| 174 | Cole | | Robin | TN | Abernathy Group |
| 175 | Coleman | C | Tony | KY | Abernathy Group |
| 176 | Coles | | Diane | SC | Adair Group |
| 177 | Collett | | Shawnee | MI | Abbott Group |
| 178 | Collier | | Eugene | KY | Abernathy Group |
| 179 | Collier | K | Sandra | SC | Abad Group |
| 180 | Collins | | Sherrie | MO | Aaron Group |
| 181 | Collins (Deceased) | F | Maxine | MO | Abel Group |
| 182 | Colman | W | Nathan | MI | Abeyta Group |
| 183 | Colvard | R | Chiquita | OH | Adkins Group |
| 184 | Combs-Wliams | | Yolanda | MN | Aaron Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 185 | Congress | | Mitchell | AL | Abbott Group |
| 186 | Conley | D | James | OH | Abel Group |
| 187 | Conn | | Juanita | KY | Abad Group |
| 188 | Connard | K | Melissa | NC | Abeyta Group |
| 189 | Conner | R | Gary | TX | Conner Group |
| 190 | Contreras | R. | Juan | TX | Abernathy Group |
| 191 | Conyers | R | Dwayne | CA | Abel Group |
| 192 | Cook | | Carroll | OH | Abel Group |
| 193 | Cook | | Vieneta | IN | Abernathy Group |
| 194 | Coolidge | L | Mary | WI | Abeyta Group |
| 195 | Coons | M | Kelly | CA | Adair Group |
| 196 | Cooper | | Tamera | NC | Aaron Group |
| 197 | Coppola | | Sam | IL | Abad Group |
| 198 | Corby | D | Kathleen | GA | Abad Group |
| 199 | Corley | | Eddie | MS | Abbott Group |
| 200 | Cornelius | | Linda | SC | Abbott Group |
| 201 | Corry | | Davina | NC | Abbott Group |
| 202 | Cotman | R | Barbara | TN | Abeyta Group |
| 203 | Couch | O | Susan | GA | Alexander Group |
| 204 | Coudriet | A | Lou | OH | Abel Group |
| 205 | Council | G | Anthony | CT | Adkins Group |
| 206 | Covington | V | Janice | IL | Abad Group |
| 207 | Cowley | | Franklin | CA | Alexander Group |
| 208 | Craft | | Thomas | CA | Abbott Group |
| 209 | Craig | K | Maureen | OH | Adkins Group |
| 210 | Crandall | J | Shelly | WI | Abeyta Group |
| 211 | Cranfill | | Roberta | AR | Aaron Group |
| 212 | Crawford | | Karen | SC | Abbott Group |
| 213 | Creed | D | Janis | CA | Abad Group |
| 214 | Crenshaw | H. | Gladys | VA | Abel Group |
| 215 | Crider | K | Lana | IN | Abernathy Group |
| 216 | Crockett | | Tyrone | CA | Adair Group |
| 217 | Cromer | | Leonard | SC | Abad Group |
| 218 | Crosa | S | Robyn | GA | Alexander Group |
| 219 | Crouch | | Ronald | CA | Abbott Group |
| 220 | Crumb | R | Hodges | LA | Abernathy Group |
| 221 | Culbert | L | Glenn | IA | Adams, J. Group |
| 222 | Cummins | K | Robert | CA | Abad Group |
| 223 | Cunningham | T | Evelyn | WV | Abad Group |
| 224 | Cunningham | | Laurie | MO | Abad Group |
| 225 | Cuyler | | Dorian | FL | Abear Group |
| 226 | Dalrymple | F | Elizabeth | FL | Abeyta Group |
| 227 | Daniels | | Amanda | NC | Aaron Group |
| 228 | Daniels | B | Gloria | GA | Abel Group |
| 229 | Daniels | | Linda | MS | Abbott Group |
| 230 | Daniels | K | Pamela | WV | Abad Group |
| 231 | Darby | | Willie | AL | Abad Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 232 | Darrow | R | Ann | SC | Abel Group |
| 233 | Davenport | | Anthony | MD | Aaron Group |
| 234 | Davis | | Burndetta | MS | Aaron Group |
| 235 | Davis | A | John | VA | Abad Group |
| 236 | Davis | D | Nichole | CA | Abad Group |
| 237 | Davis | R. | Stefhani | KY | Abernathy Group |
| 238 | Davis | | Stephanice | LA | Aaron Group |
| 239 | Davis | | Terrell | KY | Abernathy Group |
| 240 | Davis | | Vikie | LA | Aaron Group |
| 241 | Davis (Deceased) | | Matthew | NC | Aaron Group |
| 242 | Dean | | Christine | CA | Adair Group |
| 243 | Dean | | Maxine | MS | Aaron Group |
| 244 | Dean  (Deceased) | A | Debra | WI | Abel Group |
| 245 | Decoteau | | John | MS | Abbott Group |
| 246 | DeLeon | F | Elizabeth | CA | Abad Group |
| 247 | Delgado | | Jeffrey | FL | Abad Group |
| 248 | Dellinger | F | Genilla | TN | Abernathy Group |
| 249 | Demps | | Sonya | GA | Abel Group |
| 250 | DeMuary | R | William | WA | Abeyta Group |
| 251 | Dennis | M | Janice | SC | Adair Group |
| 252 | Dent | V | Bonnie | WA | Abernathy Group |
| 253 | Dent | | Nathaniel | WA | Abernathy Group |
| 254 | Desoto | L | Gloria | CA | Abad Group |
| 255 | Dewitt | D | Allen | NC | Abear Group |
| 256 | Diantonio | J | Kathy | OH | Adkins Group |
| 257 | Dick | | Norman | AR | Abernathy Group |
| 258 | Dickens-Williams | | Deaneilua | MO | Aaron Group |
| 259 | Dickson | | Linda | WI | Ammerman Group |
| 260 | Dillow | R | Steven | OH | Abel Group |
| 261 | Dino | B | Charlyn | TN | Abernathy Group |
| 262 | Doage-Echols | | Vanita | CA | Abad Group |
| 263 | Dobbins | T | Donald | WV | Abel Group |
| 264 | Dobbs | | Mary | WI | Ammerman Group |
| 265 | Dolly | H | Celestine | GA | Abad Group |
| 266 | Donaldson | K | Tina | KY | Abel Group |
| 267 | Donelson | | Robert | IL | Abbott Group |
| 268 | Dorsey | K | Laroyce | CA | Abel Group |
| 269 | Dorsey | | Robin | WI | Ammerman Group |
| 270 | Dortch | | Roberta | CA | Abernathy Group |
| 271 | Dotson | W | Andrea | OH | Abel Group |
| 272 | Doughty | | Shelia | MS | Abbott Group |
| 273 | Downey | | Dianna | NC | Aaron Group |
| 274 | Downs | L | Robert | IL | Abad Group |
| 275 | Downs (Deceased) | R | Jesse | OH | Abel Group |
| 276 | Drake | M | Sheila | SC | Abad Group |
| 277 | Driver (Minor) | L | F. | SC | Abel Group |
| 278 | Dubard | S | Bernice | SC | Abad Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 279 | DuBose | | Johnny | OH | Abel Group |
| 280 | DuBose | E | Margaret | SC | Abel Group |
| 281 | Duckett | W | John | CA | Abel Group |
| 282 | Dudley | J | Stephanie | WA | Abeyta Group |
| 283 | Dulin | | Wynetta | CA | Abad Group |
| 284 | Duncan | R | Terry | WA | Abeyta Group |
| 285 | Dunmire | E | Maxine | OR | Abernathy Group |
| 286 | Dunn | K | Delores | SC | Abel Group |
| 287 | Dury | M | David | CA | Abel Group |
| 288 | Dye | T | Ronald | SC | Abel Group |
| 289 | Dyson | L | Denise | OH | Abad Group |
| 290 | Early | L | Ronald | WV | Abad Group |
| 291 | Easterling | D | April | OH | Abel Group |
| 292 | Eccles | | Donna | MO | Aaron Group |
| 293 | Echols | A | Raymelle | TX | Abernathy Group |
| 294 | Edens | M | Cottie | NC | Abad Group |
| 295 | Edgeston | | Vounzetta | WI | Aaron Group |
| 296 | Edmond | | Leroy | MS | Abbott Group |
| 297 | Edwards | | Ella | MS | Abbott Group |
| 298 | Elhaija | J | Darlene | NC | Adkins Group |
| 299 | Ell | B | Tim | OR | Adams, P. Group |
| 300 | Ellis | | Virgina | LA | Aaron Group |
| 301 | Ellison | M | Benedict | SC | Abel Group |
| 302 | Ellison | E | Larry | WV | Abel Group |
| 303 | Elmore | | Deborah | OH | Abbott Group |
| 304 | Emery (Deceased) | J | Barbara | SC | Abel Group |
| 305 | English | D | Marie | WI | Abel Group |
| 306 | Epling | | Sharon | MO | Aaron Group |
| 307 | Erving | | Timothy | SC | Adair Group |
| 308 | Espinoza | | Cynthia | OR | Aaron Group |
| 309 | Estes | L | Pearla | TX | Abernathy Group |
| 310 | Evans | | Elyse | IL | Anderson Group |
| 311 | Eviston | A | Ruth | KY | Abad Group |
| 312 | Exsentico | L | Derico | OH | Abernathy Group |
| 313 | Ezell | | Tammy | MS | Aaron Group |
| 314 | Fagin | L | Barbara | TX | Abernathy Group |
| 315 | Fairley | | James | NC | Abear Group |
| 316 | Faller | G | Phyllis | OH | Abad Group |
| 317 | Fannin | J | Donna | WV | Abad Group |
| 318 | Farish | R | George | SC | Abad Group |
| 319 | Faucett | | Cherie | LA | Aaron Group |
| 320 | Feller | | Mark | IA | Abbott Group |
| 321 | Fergus | E | Ulie | GA | Adair Group |
| 322 | Ferguson | M | Kim | CA | Abad Group |
| 323 | Ferguson | E | Mary | SC | Abad Group |
| 324 | Ferrel | D | David | WI | Adams, J. Group |
| 325 | Ferrell | | Lula | MS | Abbott Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 326 | Ferris | C | Steve | WI | Abad Group |
| 327 | Fields | | Jeannetta | MI | Abbott Group |
| 328 | Finely | | Bennie | CA | Abel Group |
| 329 | Fletcher | | Priscilla | MS | Abbott Group |
| 330 | Flint | A | Kimberly | OH | Adkins Group |
| 331 | Flores | S | Amy | MN | Abeyta Group |
| 332 | Flores | J | Frank | CA | Abad Group |
| 333 | Flores | F | Lonnie | CA | Abad Group |
| 334 | Floyd | | Melissa | TN | Abernathy Group |
| 335 | Ford | R | Melvin | CA | Abad Group |
| 336 | Ford | L | Robert | CA | Abad Group |
| 337 | Forsyth | G | Linda | OK | Abad Group |
| 338 | Fortenberry | | Neal | LA | Aaron Group |
| 339 | Fortner | K | Belinda | IA | Abeyta Group |
| 340 | Foster | | Janet | OH | Abel Group |
| 341 | Fountain | | Martha | MS | Abbott Group |
| 342 | Fox | | Dennis | WI | Abbott Group |
| 343 | Fox | | Tracy | NC | Aaron Group |
| 344 | Frazee | S | Cheryl | SC | Adkins Group |
| 345 | Frazier | J | Betty | GA | Abel Group |
| 346 | Frazier | | Myrtle | MI | Abbott Group |
| 347 | Freely | | Willie | SC | Aaron Group |
| 348 | Freeman | L | Diane | MO | Abad Group |
| 349 | Freeman | L | Gary | WV | Adkins Group |
| 350 | Frey | | James | MN | Abbott Group |
| 351 | Fritch | W | John | CA | Abel Group |
| 352 | Fulmer | K | Jeremy | GA | Abad Group |
| 353 | Fuqua | | Brian | IL | Abel Group |
| 354 | Furlough | R. | Tammy | NC | Abad Group |
| 355 | Fyffe | S | Connie | KY | Abernathy Group |
| 356 | Gabaldon | D | Richard | CA | Abel Group |
| 357 | Gainey | | Garry | SC | Abel Group |
| 358 | Galloway | | Leon | MS | Aaron Group |
| 359 | Galloway | | Lillie | VA | Aaron Group |
| 360 | Gamblin | B | Jena | KY | Abernathy Group |
| 361 | Gandy | A | Sarah | WI | Adair Group |
| 362 | Gant | | Donald | IL | Abel Group |
| 363 | Garcia | | Geneva | NM | Adams, P. Group |
| 364 | Garcia | A. | Jose | TX | Abernathy Group |
| 365 | Garcia | | Laura | WA | Aaron Group |
| 366 | Gardner | R | Jonnie | IL | Abel Group |
| 367 | Gardner | M | Tracey | MI | Abeyta Group |
| 368 | Garner | M | Dawn | WA | Abeyta Group |
| 369 | Garner | | E.B. | WI | Adair Group |
| 370 | Gaskin | A | Monroe | SC | Adair Group |
| 371 | Gauer | A | Carrie | AR | Abel Group |
| 372 | Gee | | Debra | OH | Abad Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 373 | Gee | M | Kemmon | WI | Adams, J. Group |
| 374 | Geier | M | Michelle | OR | Abernathy Group |
| 375 | Gerlach | A | Elizabeth | WV | Abel Group |
| 376 | Getschmann | D | Pamela | TX | Abear Group |
| 377 | Gibson | E | Aenonne | OH | Adkins Group |
| 378 | Gibson | A | Lisa | OK | Abbott Group |
| 379 | Gibson | | Rene | LA | Aaron Group |
| 380 | Giles | | Katy | CA | Adair Group |
| 381 | Gillard | | Patricia | CA | Alexander Group |
| 382 | Gilliam | D | Ralph | TN | Abernathy Group |
| 383 | Gilmore | M | Rosa | OH | Abad Group |
| 384 | Ginger | | Brenda | NC | Aaron Group |
| 385 | Gintz | L | Katherine | OH | Abel Group |
| 386 | Gleason | | Jeroldine | WV | Abbott Group |
| 387 | Goad | | Marion | VA | Aaron Group |
| 388 | Godfrey-Conner | D | Lynn | TX | Abernathy Group |
| 389 | Goettle | | Brenda | WI | Ammerman Group |
| 390 | Goff | L | Betty | SC | Abel Group |
| 391 | Golden | | Brenetta | MO | Aaron Group |
| 392 | Goldhagen | M | Stanton | CA | Balak Group |
| 393 | Goligowski | A | Renae | MN | Abad Group |
| 394 | Gonzales | | Jeffrey | CA | Abel Group |
| 395 | Gonzalez | | Edward | OH | Abernathy Group |
| 396 | Gonzalez | | Priscilla | TX | Abbott Group |
| 397 | Gonzalez | | Rosalinda | TX | Abernathy Group |
| 398 | Gonzalez | | William | CA | Abel Group |
| 399 | Gooden | E | Darcy | OR | Abad Group |
| 400 | Goolsby | S | Daniel | TN | Abernathy Group |
| 401 | Grabowski | D | Robin | TN | Abernathy Group |
| 402 | Grace | | Jacqueline | WI | Abad Group |
| 403 | Graham | | Jerry | WV | Abel Group |
| 404 | Graham | | Wallace | CA | Abbott Group |
| 405 | Green | P | Franklin | TX | Conner Group |
| 406 | Green | R | Ronny | CA | Abel Group |
| 407 | Green | M | Shirley | CA | Adams, J. Group |
| 408 | Greenway | | Steve | AR | Aaron Group |
| 409 | Greenwood | | Gregory | IL | Abernathy Group |
| 410 | Gressett | | Gary | CA | Abel Group |
| 411 | Griffin | | Jacqueline | MI | Abbott Group |
| 412 | Griffin | C | Timothy | OR | Abernathy Group |
| 413 | Grimes (Deceased) | J | Robert | CA | Abel Group |
| 414 | Grob (Deceased) | | Travis | NC | Aguirre Group |
| 415 | Groves | | Cindy | MO | Aaron Group |
| 416 | Groves | | Mary | WV | Adams, P. Group |
| 417 | Grulkowski | | Stacey | TN | Abel Group |
| 418 | Grushon | L | Patricia | OH | Abad Group |
| 419 | Gulino | | Joseph | NV | Adams, P. Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 420 | Gullatte | | JoAnn | OH | Abbott Group |
| 421 | Gupton | | Janet | WA | Abbott Group |
| 422 | Haag | O | Elaine | OH | Abel Group |
| 423 | Hagens | | Gloria | SC | Aaron Group |
| 424 | Hager | W | Mickey | WV | Abel Group |
| 425 | Haigood (Deceased) | | Alex | SC | Abel Group |
| 426 | Hall | | Amy | NC | Abbott Group |
| 427 | Hall | A | Betty | FL | Abeyta Group |
| 428 | Hall | | Kimberly | IA | Abel Group |
| 429 | Hall | A | Michael | WA | Abeyta Group |
| 430 | Hall | | Sueann | OH | Adkins Group |
| 431 | Hallbach-Bricault | | Renee | NH | Arnold Group |
| 432 | Haller | D | David | FL | Abear Group |
| 433 | Hamilton | R | Angelique | MD | Aguirre Group |
| 434 | Hamilton | | Iris | WV | Abbott Group |
| 435 | Hamilton | D | Joseph | OH | Adams, J. Group |
| 436 | Hampton | L | Bobby | AR | Abeyta Group |
| 437 | Hancock | W | David | TX | Abernathy Group |
| 438 | Handke | | Marvin | IA | Abel Group |
| 439 | Handler | | Wendy | IL | Anderson Group |
| 440 | Haney | | Janet | NC | Aaron Group |
| 441 | Hannah | | Anita | OH | Abel Group |
| 442 | Hannah | F | Ethelene | GA | Abel Group |
| 443 | Hannawi | | Alfred | CA | Abel Group |
| 444 | Harden | J | Joseph | GA | Abel Group |
| 445 | Hardwick | B | James | IL | Abel Group |
| 446 | Harhausen | J | Phila | CA | Abel Group |
| 447 | Harkless | R | Johnny | TX | Abernathy Group |
| 448 | Harmon | L | Barney | SC | Abad Group |
| 449 | Harmon | | Robert | KY | Ashley Group |
| 450 | Harnden | S | Jeffrey | CA | Abel Group |
| 451 | Harper | | Brenda | NC | Aaron Group |
| 452 | Harris | | Christopher | AR | Aaron Group |
| 453 | Harris | | Emile | IA | Abad Group |
| 454 | Harris | | James | CA | Adkins Group |
| 455 | Harris | P | Richard | SC | Adair Group |
| 456 | Harris | | Rita | SC | Aaron Group |
| 457 | Harris | L | Sammy | GA | Abad Group |
| 458 | Harris | | Sandra | MS | Abbott Group |
| 459 | Harris | L | Tonio | GA | Abel Group |
| 460 | Harrison (Deceased) | | Sadie | VA | Abel Group |
| 461 | Hart | | Deon | GA | Abel Group |
| 462 | Hart | C | Justin | IA | Abel Group |
| 463 | Harvey | S | Ian | OH | Abel Group |
| 464 | Hasty | B | Atis | CA | Abel Group |
| 465 | Hathaway | | Gloria | NM | Abad Group |
| 466 | Hawkins | | Gerald | IN | Abernathy Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 467 | Hawkins | | James | MS | Abbott Group |
| 468 | Hawkins | A | Luis | NM | Abel Group |
| 469 | Hawley | L | Dorothy | OR | Abernathy Group |
| 470 | Hayes | | Michelle | WI | Ammerman Group |
| 471 | Haynes | L | Roger | NC | Aaron Group |
| 472 | Hefner | S | Debra | WV | Adkins Group |
| 473 | Heiden | | Lee Ann | WI | Ammerman Group |
| 474 | Heidt | L | Amanda | OH | Adkins Group |
| 475 | Helm | A. | Christine | IN | Abernathy Group |
| 476 | Henderson | | Antonia | AR | Aaron Group |
| 477 | Hendricks | T | Barbara | MN | Abeyta Group |
| 478 | Hendricks | | George | WV | Adair Group |
| 479 | Henry | D | Deirdre | CA | Adair Group |
| 480 | Herbert | K | Ta-Ba | CA | Abel Group |
| 481 | Herman | | Jennifer | WA | Abbott Group |
| 482 | Hernandez | M | Baby | CA | Adams, J. Group |
| 483 | Hernandez | G | Martina | CA | Abad Group |
| 484 | Hernandez | J | Rhonna | CA | Abbott Group |
| 485 | Hernandez (Minor) | X | B. | CA | Anderton Group |
| 486 | Hernandez-Joy | | Vera | CA | Abbott Group |
| 487 | Herriott | | John | SC | Abel Group |
| 488 | Hicks | D | Maria | GA | Abel Group |
| 489 | Hicks | | Michael | TX | Ammerman Group |
| 490 | Hicks | | Sajrine | WI | Ammerman Group |
| 491 | Higgins | A | Patricia | TN | Abernathy Group |
| 492 | Hight | A | Sherry | OR | Adams, P. Group |
| 493 | Hightower | L | Donald | CA | Abel Group |
| 494 | Hill | | Jamie | GA | Abad Group |
| 495 | Hines | L | Laverne | TN | Abeyta Group |
| 496 | Hinson | A | Carolyn | SC | Adair Group |
| 497 | Hinton | | Joanne | FL | Abeyta Group |
| 498 | Hobbs | | Lisa | CA | Abbott Group |
| 499 | Hodges | E | Joseph | WV | Adams, J. Group |
| 500 | Holcomb | | Larry | OH | Abernathy Group |
| 501 | Holden | B | Chris | CA | Adair Group |
| 502 | Hollins | | Effie | OH | Abad Group |
| 503 | Holman | E | Mary | GA | Abel Group |
| 504 | Holmes | | Dianne | SC | Abad Group |
| 505 | Holmes | A | JoAnna | KY | Abernathy Group |
| 506 | Holmes | A | Jason | WA | Abad Group |
| 507 | Holt | M | Denise | MN | Abeyta Group |
| 508 | Holt | R | Johnnie | GA | Abad Group |
| 509 | Honeycutt | J | David | MO | Abad Group |
| 510 | Hoover | A | Marina | OH | Adkins Group |
| 511 | Hopkins-Duarte | | Christina | CA | Abad Group |
| 512 | Hopper | R | Danny | AR | Aaron Group |
| 513 | Horne | M | Elouise | GA | Abad Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 514 | Horton | | Marilyn | AR | Aaron Group |
| 515 | Horvath | M | Joseph | WV | Abel Group |
| 516 | Houck (Minor) | | C. | FL | Beland Group |
| 517 | House | D | Vivian | MO | Abel Group |
| 518 | Howard | R | Calvin | IL | Abad Group |
| 519 | Howard | B | Charles | NC | Adair Group |
| 520 | Howard | M | John | WV | Abad Group |
| 521 | Howard | | Robert | SC | Aaron Group |
| 522 | Howell | A | Ramon | OH | Abel Group |
| 523 | Howell | | Viola | OH | Abbott Group |
| 524 | Huddleston | | Marilyn | WI | Abel Group |
| 525 | Hughes | E | Lee | CA | Abel Group |
| 526 | Hughes | L | Mary | IN | Abernathy Group |
| 527 | Hukill | L | Randy | WV | Adams, P. Group |
| 528 | Hulbert | L | Lori | UT | Abear Group |
| 529 | Hurst | A | Judy | MO | Adkins Group |
| 530 | Hyder | F | Irvin | SC | Adair Group |
| 531 | Hys | | John | TX | Abbott Group |
| 532 | Ilegbodu | U | Kenneth | TX | Abernathy Group |
| 533 | Ing | K | Brenda | FL | Abeyta Group |
| 534 | Ippolito | M | Amber | CA | Abel Group |
| 535 | Isaacs | | Stephanie | KY | Abernathy Group |
| 536 | Ishisaka | W | Homer | CA | Abad Group |
| 537 | Ison | | Paula | NC | Abel Group |
| 538 | Issac | | Lillie | OR | Aaron Group |
| 539 | Jacks | | Connie | GA | Abel Group |
| 540 | Jackson | L | Alvin | OH | Abel Group |
| 541 | Jackson | | Gary | MN | Aaron Group |
| 542 | Jackson | B | James | SC | Adair Group |
| 543 | Jackson | M | Jennifer | OH | Abel Group |
| 544 | Jackson | A | Mary | SC | Abad Group |
| 545 | Jackson | R | Nicole | SC | Abel Group |
| 546 | Jackson | D | Robin | GA | Abel Group |
| 547 | Jackson | B | Troy | VA | Abad Group |
| 548 | Jackson | | Tyrell | LA | Aaron Group |
| 549 | Jacobs | S | Darlene | GA | Abad Group |
| 550 | Jager-Luebke | M | Carmen | MN | Abeyta Group |
| 551 | James | | Dana | SC | Abel Group |
| 552 | Jarrard | A | Patricia | GA | Adams, J. Group |
| 553 | Jarrell | R | Billy | WV | Abad Group |
| 554 | Jeffers | B | Loretta | WV | Abad Group |
| 555 | Jenkins | | James | TN | Abernathy Group |
| 556 | Jenkins | B | Terry | OH | Abel Group |
| 557 | Jepson | N | Brice | IA | Abel Group |
| 558 | Jernigan | | Charles | OK | Abbott Group |
| 559 | Jewell | J | Barbara | NH | Abad Group |
| 560 | Jimenez | | Maria | NC | Abbott Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 561 | Johnson | D | Aaron | OH | Abel Group |
| 562 | Johnson | | Dallas | MS | Aaron Group |
| 563 | Johnson | M | DeAnna | MI | Anderton Group |
| 564 | Johnson | K | Debra | MS | Abad Group |
| 565 | Johnson | | Denise | NM | Abad Group |
| 566 | Johnson | M | Dianne | TX | Abel Group |
| 567 | Johnson | C | Douglas | CA | Abad Group |
| 568 | Johnson | | Gisele | GA | Abad Group |
| 569 | Johnson | J | Lora | AR | Adkins Group |
| 570 | Johnson | C | Louise | MO | Abad Group |
| 571 | Johnson | | Lyna | OH | Abbott Group |
| 572 | Johnson | | Mary | TN | Abernathy Group |
| 573 | Johnson | E | Michael | IA | Abel Group |
| 574 | Johnson | | Nettie | MS | Abbott Group |
| 575 | Johnson | M | Shelby | IN | Aguirre Group |
| 576 | Johnson | | Tommy | MS | Abbott Group |
| 577 | Johnson | J | Walter | MI | Abernathy Group |
| 578 | Johnson | T | Wendy | NC | Aaron Group |
| 579 | Jones | | Barbara | WI | Adams, J. Group |
| 580 | Jones | | Cynthia | SC | Abbott Group |
| 581 | Jones | | David | MS | Abbott Group |
| 582 | Jones | H | Gail | GA | Adams, J. Group |
| 583 | Jones | | Glenda | WV | Abbott Group |
| 584 | Jones | | Harvey | WA | Abeyta Group |
| 585 | Jones | | James | WA | Aaron Group |
| 586 | Jones | | Jami | IN | Abernathy Group |
| 587 | Jones | | Judith | CA | Abad Group |
| 588 | Jones | M | Millicent | OH | Abernathy Group |
| 589 | Jones | B | Richard | NC | Adams, J. Group |
| 590 | Jordan | | Danielle | NC | Aaron Group |
| 591 | Joseph | | Debra | UT | Abbott Group |
| 592 | Jovenal | M | Leann | CA | Abad Group |
| 593 | Joyner | R | Ruth | SC | Abad Group |
| 594 | Joyner | | Sandra | LA | Aaron Group |
| 595 | Judah | | Aary-Jerusalem | OH | Abel Group |
| 596 | Kadil | | Ahmed | CA | Abel Group |
| 597 | Kain | A | Darron | CA | Abel Group |
| 598 | Kaliszeski | I | Patricia | FL | Abeyta Group |
| 599 | Kane | R | Christine | SC | Abel Group |
| 600 | Kaulins | S | Karen | NC | Abel Group |
| 601 | Kay | W | Donald | OH | Abel Group |
| 602 | Kees | M | Roy | WV | Abad Group |
| 603 | Kennedy | | Gloria | SC | Abad Group |
| 604 | Kennedy | L | Ivy | SC | Adkins Group |
| 605 | Kersh | | Irene | MN | Abeyta Group |
| 606 | Key | E | Vernelle | AL | Adams, J. Group |
| 607 | Kindle | | Angel | IN | Abernathy Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 608 | Kinds (Deceased) | E | Herbert | OH | Abernathy Group |
| 609 | King | A | Erica | OH | Abel Group |
| 610 | King | | Linda | MO | Aaron Group |
| 611 | Kinney | B | Guy | CA | Abad Group |
| 612 | Kinsey | | Sharon | TX | Abbott Group |
| 613 | Klimala | | Joseph | AR | Aaron Group |
| 614 | Knight | L | Betty | MS | Abel Group |
| 615 | Knight | | Cindy | OH | Abel Group |
| 616 | Knight | D | Shirley | SC | Adair Group |
| 617 | Knox | | Esther | OH | Abernathy Group |
| 618 | Knox | | Gary | LA | Aaron Group |
| 619 | Kometas | P | Barbara | CA | Abad Group |
| 620 | Koop | | Michael | OR | Abernathy Group |
| 621 | Kramer | D | Aletha | ND | Abbott Group |
| 622 | Kutsch | G | Richard | IA | Abel Group |
| 623 | La' Mar | P | Henry | CA | Abad Group |
| 624 | Lackey | L | Sandra | TN | Abernathy Group |
| 625 | LaGrange | F | Allen | SC | Adkins Group |
| 626 | Laisure-Bates | M | Nanette | SC | Abad Group |
| 627 | Lamb | | Victor | KS | Aaron Group |
| 628 | Lampson | R | Kimberly | IA | Adkins Group |
| 629 | Langston | J | Alfred | CA | Abeyta Group |
| 630 | LaPointe | | Karen | OR | Abernathy Group |
| 631 | LaRue | | Cristal | NM | Aaron Group |
| 632 | Lasley | | Edna | TX | Abbott Group |
| 633 | Lattimore | E | Shirley | OH | Abel Group |
| 634 | Lauenstein | K | Doris | GA | Abad Group |
| 635 | LeBlanc | | Susan | TX | Abbott Group |
| 636 | Leddy | | Ellen | MN | Abeyta Group |
| 637 | Lee | D | Belinda | CA | Abad Group |
| 638 | Lee | | Cardale | IL | Abad Group |
| 639 | Lee | M | Dorothy | OH | Abad Group |
| 640 | Lee | | Ric | WI | Ammerman Group |
| 641 | Lee | D | Sharon | TX | Abernathy Group |
| 642 | Legg | J | Gloria | IL | Abad Group |
| 643 | Leichman | | Willa | WI | Ammerman Group |
| 644 | Leland | | Emanuelle | WI | Ammerman Group |
| 645 | Lemmond | R | Louise | TX | Abernathy Group |
| 646 | Lemons | A | Angel | FL | Abeyta Group |
| 647 | Lesure | | David | IL | Abel Group |
| 648 | Levy | L | Steven | CA | Abad Group |
| 649 | Levy (Deceased) | H | Stanley | GA | Abel Group |
| 650 | Lewis | | Bruce | NC | Aaron Group |
| 651 | Lewis | | Candice | CA | Abbott Group |
| 652 | Lewis | | Cleofas | CA | Abel Group |
| 653 | Lewis | B | Johnnie | OH | Adkins Group |
| 654 | Lewis | R | Karen | IA | Abad Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 655 | Lewis | | Luther | WI | Abad Group |
| 656 | Lewis | S | Veronica | SC | Adair Group |
| 657 | Limon | | Rosemary | MS | Abbott Group |
| 658 | Lipich | | Theresa | IA | Adkins Group |
| 659 | Littleton | L | Dale | GA | Abel Group |
| 660 | Llewellyn | | Deborah | NC | Aaron Group |
| 661 | Lockinger | | Cynthia | OR | Abel Group |
| 662 | Lofton | M | Angela | WI | Abernathy Group |
| 663 | Looney | L | Sally | FL | Abad Group |
| 664 | Lopez | | Lori | NM | Abad Group |
| 665 | Lovato | | Elizabeth | NM | Aaron Group |
| 666 | Love | | Ara | MS | Abbott Group |
| 667 | Love | | Rochelle | MO | Aaron Group |
| 668 | Lowe | | Donald | OH | Abbott Group |
| 669 | Lowmiller | | Tracey | CA | Abad Group |
| 670 | Loy | R | Stephanie | MO | Adair Group |
| 671 | Lucas | | Dixie | NC | Aaron Group |
| 672 | Lucas | | Mary Anne | WA | Abeyta Group |
| 673 | Lucchetti | | Lu Ann | PA | Abbott Group |
| 674 | Lujan | D | Rita | NM | Abad Group |
| 675 | Luke | | Anthony | CA | Abel Group |
| 676 | Lumberg | | Jeffrey | WA | Abbott Group |
| 677 | Lundy | W | Kathryn | GA | Abel Group |
| 678 | Macias | M | James | CA | Abel Group |
| 679 | Maestas | | Fred | CA | Abbott Group |
| 680 | Mahaffey | B | Barnard | MN | Abeyta Group |
| 681 | Mallon | H | Mona | IL | Conner Group |
| 682 | Malloy | J | Harry | SC | Abel Group |
| 683 | Mani | | James | NC | Aaron Group |
| 684 | Manley | P | Diane | GA | Abel Group |
| 685 | Mansfield | | Ronald | MO | Aaron Group |
| 686 | Manuel | | Cameo | IL | Anderson Group |
| 687 | March | A | Steven | IN | Abernathy Group |
| 688 | Marek | J | Lisa | IA | Abel Group |
| 689 | Marks | A | Marian | TN | Abernathy Group |
| 690 | Marshall | | Connell | WI | Abel Group |
| 691 | Marshall | | Corrine | WI | Ammerman Group |
| 692 | Marshall | | Gwendolyn | MS | Abbott Group |
| 693 | Martin | | Clarence | GA | Abel Group |
| 694 | Martin | L | Karen | CA | Adair Group |
| 695 | Martinez | | Benjamin | CA | Abel Group |
| 696 | Martinez | | Papatii | MS | Abbott Group |
| 697 | Maslakow | | Lori | OR | Aaron Group |
| 698 | Mason | | Estelita | OH | Adkins Group |
| 699 | Mason | | Margo | WA | Abad Group |
| 700 | Massengill | J | Donna | OH | Abel Group |
| 701 | Mastrocola | | JoAnn | WI | Abbott Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 702 | Mathews | | Agnes | IL | Anderson Group |
| 703 | Mathwig | | Thomas | WI | Abbott Group |
| 704 | Matos | L | Sherri | IL | Abel Group |
| 705 | Maxwell | J | Paula | WV | Abad Group |
| 706 | Maxwell | R | Tony | GA | Abad Group |
| 707 | Mayberry | | Tracy | TN | Abad Group |
| 708 | Maze | L | Ida | OH | Adair Group |
| 709 | Mazza | J | Helen | OR | Adams, P. Group |
| 710 | McAdams | | Terry | NC | Aaron Group |
| 711 | McAfee | | Bobbie | NC | Abbott Group |
| 712 | McAfee | P | Margaret | OH | Adkins Group |
| 713 | McCain | M. | Pamela | GA | Abad Group |
| 714 | Mccall | M | Mary | SC | Adkins Group |
| 715 | McClain | | Shaunte | AR | Aaron Group |
| 716 | McCloud | | Roy | GA | Abel Group |
| 717 | McCourt | D | James | WV | Adair Group |
| 718 | McCrary | | David | UT | Ashley Group |
| 719 | McCraw | | Shirley | FL | Abeyta Group |
| 720 | McDonald | | Patrick | MI | Abbott Group |
| 721 | McDonald | W | Samuel | AR | Aaron Group |
| 722 | McElroy | W | Dennis | CA | Alexander Group |
| 723 | McElroy | G | Suzanne | FL | Ashley Group |
| 724 | McKeown | | Bruce | MS | Abbott Group |
| 725 | McLaughlin | P | Michael | AK | Aguirre Group |
| 726 | McLeod | A | Kathy | SC | Abel Group |
| 727 | McManus | L | Carrie | OH | Abel Group |
| 728 | McMillian-Jones | | Katrina | AL | Abear Group |
| 729 | McNeal | A | Kimberly | MD | Aaron Group |
| 730 | McNear | K | Dennis | CA | Abel Group |
| 731 | McNeil | A | Judy | OK | Adkins Group |
| 732 | Means | | Angelia | MO | Aaron Group |
| 733 | Meeks (Minor) | K | D. | OH | Abel Group |
| 734 | Meeks | D | Terri | GA | Abad Group |
| 735 | Melser | A | Lance | MN | Abel Group |
| 736 | Mendoza | | Karolyn | WI | Abel Group |
| 737 | Merten | M. | Randy | WI | Abernathy Group |
| 738 | Messer | S | Randy | MN | Abeyta Group |
| 739 | Metz | L | Samuel | WV | Conner Group |
| 740 | Middleton | | Clemmie | FL | Adair Group |
| 741 | Miles | | Marcella | IA | Abear Group |
| 742 | Miller | | Debbie | OH | Abbott Group |
| 743 | Miller | R | Marilyn | CA | Abernathy Group |
| 744 | Milliner | | Lee | MO | Aaron Group |
| 745 | Miqueli | V | Barbara | FL | Abear Group |
| 746 | Mitchell | L | Doreen | MO | Adkins Group |
| 747 | Mitchell | D | Henry | CA | Abel Group |
| 748 | Mitchell | | Thomas | SC | Abad Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 749 | Mobley | | Larry | MS | Abbott Group |
| 750 | Mobley | | Tamara | NC | Aaron Group |
| 751 | Mohr | D | Carl | IA | Adkins Group |
| 752 | Montague | R | Lois | FL | Abeyta Group |
| 753 | Montgomery | | Athena | OH | Abbott Group |
| 754 | Moore | | Alonzo | MI | Abbott Group |
| 755 | Moore | | Angela | SC | Aaron Group |
| 756 | Moore | D | Karen | TX | Abernathy Group |
| 757 | Moore | S | Thelma | AL | Abernathy Group |
| 758 | Moorer | L | Ernest | WI | Abel Group |
| 759 | Moorman | W | Terry | SC | Abad Group |
| 760 | Moran | | Alexander | WI | Abbott Group |
| 761 | Moran | | Ronald | OH | Abbott Group |
| 762 | Moreland | J | Billie | OH | Abel Group |
| 763 | Morgan | D | Carolyn | MS | Aaron Group |
| 764 | Morgan | T | Clai | NM | Abad Group |
| 765 | Morgan | | Jo | MS | Aaron Group |
| 766 | Morgan | | Kimberly | NC | Abbott Group |
| 767 | Morgan | | Selwyn | OH | Abel Group |
| 768 | Moritz | L | Roy | IA | Abear Group |
| 769 | Morrell | N | Jack | CA | Abad Group |
| 770 | Morris | | John | NC | Abel Group |
| 771 | Morrison | | Cheryl | TX | Abbott Group |
| 772 | Morrison | M | Leota | KY | Abernathy Group |
| 773 | Morton | | Linda | NC | Aguirre Group |
| 774 | Moses | E | Paul | TN | Abernathy Group |
| 775 | Mosley | | Bessie | MS | Abbott Group |
| 776 | Mosqueda | H | Richard | CA | Abel Group |
| 777 | Mounger | | Tonya | MS | Abbott Group |
| 778 | Moynihan | | Thomas | FL | Abel Group |
| 779 | Mueller | | Joan | MO | Aaron Group |
| 780 | Mull | | Timothy | TN | Abernathy Group |
| 781 | Mullins | M | Linda | SC | Adkins Group |
| 782 | Muovich | J | Billie | WV | Adair Group |
| 783 | Muraca | K | Sharon | MS | Abbott Group |
| 784 | Murdock | L | Earl | IL | Abel Group |
| 785 | Murphy | D | Ernest | TN | Abernathy Group |
| 786 | Murphy | | Julia | TN | Abernathy Group |
| 787 | Murphy | | Katherine | SC | Aaron Group |
| 788 | Murray | | David | IA | Abel Group |
| 789 | Murray | | Jacqueline | GA | Abel Group |
| 790 | Murray | E | Regina | IN | Abernathy Group |
| 791 | Myers | P | Kenneth | OH | Abad Group |
| 792 | Myles | R | Lisa | CA | Abad Group |
| 793 | Nalley | A | Julie | IN | Abad Group |
| 794 | Nalls | W | James | IL | Adair Group |
| 795 | Ned | | Bonnitta | LA | Aaron Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 796 | Neill | | Kimberly | AR | Aaron Group |
| 797 | Nesbitt | | Maurice | NC | Aaron Group |
| 798 | Newberry | | Mark | WI | Abel Group |
| 799 | Newbill | A | Sharon | TN | Abernathy Group |
| 800 | Newell | | James | MS | Abbott Group |
| 801 | Newman | A | James | NV | Adams, P. Group |
| 802 | Noeller | | Donna | TX | Ammerman Group |
| 803 | Norfleet | | Elaine | NC | Aaron Group |
| 804 | Norman | | Billie | MS | Abbott Group |
| 805 | North | | Lela | KY | Abernathy Group |
| 806 | Norton | D | Pamela | GA | Abad Group |
| 807 | Norwood | B | Barbara | GA | Abel Group |
| 808 | Novak | E | Allan | WI | Abel Group |
| 809 | Nunley | M | Ronnie | TX | Abel Group |
| 810 | Nunn | | Elizabeth | KY | Abernathy Group |
| 811 | Nurse | S | Nicole | SC | Abad Group |
| 812 | Oberg | L. | Bethany | CA | Abernathy Group |
| 813 | Odom | | Britt | WI | Ammerman Group |
| 814 | Odom | | Tammy | AR | Aaron Group |
| 815 | Oglesby | A | Karl | SC | Abel Group |
| 816 | Oliviri | J | Alberta | OH | Abad Group |
| 817 | O'Neill-Maloney | M | Colleen | MA | Anderton Group |
| 818 | O'Quain | J | Les | AR | Abel Group |
| 819 | Orick | | Jay | WI | Abeyta Group |
| 820 | Orr | R | Jeanette | NC | Abel Group |
| 821 | Ortega | | Angela | TX | Abbott Group |
| 822 | Orullian | | Janica | UT | Abel Group |
| 823 | Osborne | F | Gordon | CA | Abel Group |
| 824 | Otero | | Edgar | NM | Abel Group |
| 825 | Pacheco | I | Rosita | NM | Adams, P. Group |
| 826 | Pagar | S | Jeffrey | FL | Abad Group |
| 827 | Page | M | Angela | IL | Anderson Group |
| 828 | Page | L | Patricia | CA | Abeyta Group |
| 829 | Painter | | Michael | CA | Ashley Group |
| 830 | Palancio | C | Richard | OH | Adkins Group |
| 831 | Palmer | D | Paul | NV | Adams, P. Group |
| 832 | Panjwani | | Murad | TX | Abbott Group |
| 833 | Paredes | G | Louis | NM | Abad Group |
| 834 | Parent | J | RIcky | MN | Abeyta Group |
| 835 | Parker | | Cheryl | CA | Abernathy Group |
| 836 | Parker | L | Terry | WV | Abad Group |
| 837 | Parker | | Wendy | MO | Aaron Group |
| 838 | Parks | J | Alma | GA | Abear Group |
| 839 | Patel | B | Susan | SC | Adams, J. Group |
| 840 | Patterson | C | Eunice | IL | Adair Group |
| 841 | Patterson | | Jimmy | MS | Abbott Group |
| 842 | Payne | | Lashawnda | WI | Ammerman Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 843 | Peacemaker | D | Sarah | CA | Alexander Group |
| 844 | Pearce | D | Sandra | MD | Aaron Group |
| 845 | Pearson | | Dianna | SC | Abel Group |
| 846 | Peavey | | Theresa | MS | Abbott Group |
| 847 | Pecce | D | Arthur | GA | Abad Group |
| 848 | Pee | R | Valarien | SC | Abad Group |
| 849 | Pendergrass | R | Betty | WV | Abad Group |
| 850 | Penske | | Duane | MN | Aaron Group |
| 851 | Perez | L | Angel | IL | Abel Group |
| 852 | Perkins | | Donald | OH | Abel Group |
| 853 | Perkins | L | Roderick | AL | Abel Group |
| 854 | Perry | | Dolores | SC | Abbott Group |
| 855 | Perry | | Gertrude | SC | Abbott Group |
| 856 | Peters | R | Jeff | CA | Abad Group |
| 857 | Petersen | | Dane | OR | Aaron Group |
| 858 | Peterson | H | Kanawha | OH | Abad Group |
| 859 | Phelps | | Mary | WA | Aaron Group |
| 860 | Phillips | D | Larry | TX | Abernathy Group |
| 861 | Phillips | | William | TX | Abbott Group |
| 862 | Phongpitag | L | Kathy | CA | Abad Group |
| 863 | Pichon | J | Deborah | IL | Abad Group |
| 864 | Pigott | R | John | WV | Adair Group |
| 865 | Piper | J | Michael | TX | Abernathy Group |
| 866 | Plowman | | Traci | IN | Abbott Group |
| 867 | Poland | F | Eugenia | OH | Adkins Group |
| 868 | Ponds | | Melvia | AL | Abbott Group |
| 869 | Poole | Y | Crystal | MS | Aguirre Group |
| 870 | Poole | L | Janet | SC | Adams, J. Group |
| 871 | Poplar | | Devone | IN | Abernathy Group |
| 872 | Porter | J | Kevin | KY | Abad Group |
| 873 | Porter | | Larry | IL | Abernathy Group |
| 874 | Potts | L | Felicia | WI | Abad Group |
| 875 | Powell | | Deborah | FL | Abeyta Group |
| 876 | Powell | W | Thomas | KY | Abad Group |
| 877 | Prater | A | Michael | SC | Adams, J. Group |
| 878 | Prater, III | | Clarence | TN | Abernathy Group |
| 879 | Pratt | | Constance | WI | Abeyta Group |
| 880 | Pratt | | Roland | NC | Aaron Group |
| 881 | Premo | J | John | MN | Abeyta Group |
| 882 | Price | F | Sybil | SC | Abad Group |
| 883 | Proctor | O | Michael | MO | Adkins Group |
| 884 | Provisor | | Enedino | IL | Abel Group |
| 885 | Pugh | M | Jewel | GA | Adkins Group |
| 886 | Pulliam | B | Anthony | CA | Abad Group |
| 887 | Pullum | | Janetta | WI | Ammerman Group |
| 888 | Purnell | | Bettina | MS | Abbott Group |
| 889 | Quarles | D | Virginia | GA | Abad Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 890 | Quigley | | Douglas | WA | Aaron Group |
| 891 | Quirk | A | Garry | SC | Abel Group |
| 892 | Rabb | L | Kwanza | IA | Adair Group |
| 893 | Radford | L | Sandra | WV | Abel Group |
| 894 | Rainey | | Rosetta | WI | Abbott Group |
| 895 | Rains-Inman | L | Tammy | TN | Abernathy Group |
| 896 | Rake | L | Diana | WV | Abad Group |
| 897 | Ramirez (Deceased) | | Hermilo | TX | Abbott Group |
| 898 | Ramos | | Maria | TX | Abbott Group |
| 899 | Randall | A | Mary | OH | Abel Group |
| 900 | Randall | | Timothy | MS | Abbott Group |
| 901 | Randolph | F | Steven | NC | Abel Group |
| 902 | Rasheed | B | Aneska | CA | Abad Group |
| 903 | Ratliff | | Patrica | KY | Abad Group |
| 904 | Ray | | Janice | MS | Abbott Group |
| 905 | Ray | E | Maggie | NC | Adkins Group |
| 906 | Rayford | J | Harold | IL | Adkins Group |
| 907 | Rechs | | David | IL | Anderson Group |
| 908 | Reese | F | Brenda | NC | Abel Group |
| 909 | Reese | | Frank | IL | Abernathy Group |
| 910 | Resewehr | A | Kerry | IA | Abad Group |
| 911 | Rhodes | | Angela | AR | Aaron Group |
| 912 | Richards | M | Brenda | NC | Abad Group |
| 913 | Richards | L | Patricia | WV | Abad Group |
| 914 | Richardson | A | Mary | OH | Adams, P. Group |
| 915 | Richert | R | Nyla | MN | Abeyta Group |
| 916 | Ridges | | Ronald | SC | Adair Group |
| 917 | Rimmer | D | Otis | WI | Abad Group |
| 918 | Ringo | G | Barbara | MS | Abernathy Group |
| 919 | Rios | R | Donna | CA | Abel Group |
| 920 | Rios | | Esperanza | IL | Anderson Group |
| 921 | Rios | L | Nicole | CA | Abel Group |
| 922 | Rivera (Deceased) | F | Kevin | CA | Abel Group |
| 923 | Rivers | | Benjamin | SC | Abel Group |
| 924 | Rivers | | Kenneth | CA | Abad Group |
| 925 | Roberts | | Brenda | TN | Abernathy Group |
| 926 | Roberts | F | Nellie | WV | Adair Group |
| 927 | Roberts | L | Arthur | IL | Abel Group |
| 928 | Robertson | C | Ron | CA | Abad Group |
| 929 | Robinson | M | Celia | OK | Abad Group |
| 930 | Robinson | | Evelyn | SC | Abbott Group |
| 931 | Robinson | | Linda | OR | Abernathy Group |
| 932 | Robinson | | Mamie | MS | Abbott Group |
| 933 | Robinson | | Michele | SC | Adkins Group |
| 934 | Robinson | | Tammy | NC | Aaron Group |
| 935 | Robinson | W | Tim | OH | Abel Group |
| 936 | Roderick | A | Brent | WA | Abbott Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 937 | Rodriguez | R | Candida | FL | Abel Group |
| 938 | Rodriguez | | Richard | OH | Adkins Group |
| 939 | Rogers | A | Charlotte | TX | Abernathy Group |
| 940 | Roll | P | Kathy | OH | Adair Group |
| 941 | Roman | | Yolanda | PA | Abernathy Group |
| 942 | Rosaschi | | Raymond | IN | Abel Group |
| 943 | Rose | R | Bridget | NC | Abear Group |
| 944 | Rose | K | Mellisa | WV | Abel Group |
| 945 | Rose | M | Tina | FL | Abeyta Group |
| 946 | Ross | | Rebecca | NC | Aaron Group |
| 947 | Ross | | Velma | GA | Aaron Group |
| 948 | Rox | | Diane | OH | Abel Group |
| 949 | Rubio | | Cynthia | MS | Aaron Group |
| 950 | Rucker | L | Arthur | AL | Abel Group |
| 951 | Runner | B | Jesse | FL | Abeyta Group |
| 952 | Ryan (Deceased) | P | Ted | NV | Abel Group |
| 953 | Salamone (Minor) | | D. | MA | Anderton Group |
| 954 | Sale | W | Clem | NC | Abad Group |
| 955 | Samaniego | | Steve | MN | Abad Group |
| 956 | Samples (Deceased) | | Wanda | GA | Aaron Group |
| 957 | Sanchez | | Anthony | NM | Abbott Group |
| 958 | Sanchez | B | Maureen | LA | Abernathy Group |
| 959 | Sanders | | Tanya | WV | Abbott Group |
| 960 | Sanford | L | Vicki | CA | Abel Group |
| 961 | Sapp | J | Betty | OH | Abel Group |
| 962 | Sarmiento | | William | FL | Abeyta Group |
| 963 | Satterwhite | E | Johnnie | WA | Abel Group |
| 964 | Scales | | Byron | CA | Abbott Group |
| 965 | Scarberry | | Arlene | WV | Abel Group |
| 966 | Schall | A | Stephanie | OH | Abad Group |
| 967 | Schram | | Kelly | NE | Abbott Group |
| 968 | Scott | A | Debra | CA | Abel Group |
| 969 | Scott | | Donald | SC | Abbott Group |
| 970 | Scott | O | James | MO | Adkins Group |
| 971 | Scott | | Marsha | MD | Aaron Group |
| 972 | Scott | | Pearl | VA | Abbott Group |
| 973 | Scott | | Richard | CA | Abel Group |
| 974 | Scruggs | A | Jessie | SC | Abel Group |
| 975 | Searcy | L | Tanya | GA | Abel Group |
| 976 | Seiveley | M | James | CA | Abad Group |
| 977 | Semljatschenko | | Diane | FL | Abeyta Group |
| 978 | Sessoms | | Tykia | MD | Aaron Group |
| 979 | Severn | | Sherry | MD | Aaron Group |
| 980 | Shapiro | M | Jay | CA | Abel Group |
| 981 | Sharp | | Brenda | WI | Abbott Group |
| 982 | Shaw | | Denise | MN | Abbott Group |
| 983 | Shaw | | Lee | MS | Abbott Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 984 | Shaw | H | Walter | CA | Abel Group |
| 985 | Shealy | B | Albert | SC | Adams, J. Group |
| 986 | Shearill | | Veronica | MS | Abbott Group |
| 987 | Shelton | J | Robert | OH | Abad Group |
| 988 | Shepherd | D | Gloria | KY | Abel Group |
| 989 | Sheppard | C | Melanie | GA | Adams, J. Group |
| 990 | Sheppard | P | Sherrie | GA | Abad Group |
| 991 | Shuman | L | Cynthia | IL | Abad Group |
| 992 | Sickler | R | Greg | NV | Abad Group |
| 993 | Siderias | | Susan | OH | Abel Group |
| 994 | Sides | L | Michael | OH | Anderton Group |
| 995 | Siko | | Cecelia | NC | Aaron Group |
| 996 | Simmons | | Joe | MS | Abbott Group |
| 997 | Simmons | A | Sharon | AR | Aaron Group |
| 998 | Simpson | | Franklin | SC | Abel Group |
| 999 | Sims | E | Fernando | NM | Abad Group |
| 1000 | Sims | E | Jean | OH | Abad Group |
| 1001 | Sims | | William | OK | Abbott Group |
| 1002 | Singleton | E | Chad | CA | Abel Group |
| 1003 | Singleton | | Vivian | SC | Abbott Group |
| 1004 | Sistrunk | | Reginald | AL | Abernathy Group |
| 1005 | Skidmore | P | Gary | WV | Adams, J. Group |
| 1006 | Slachetka | | Mike | IL | Abel Group |
| 1007 | Slate | | Kawine | GA | Abad Group |
| 1008 | Slayton | | Nadine | TN | Abernathy Group |
| 1009 | Small | L | May | GA | Abel Group |
| 1010 | Smith | S | Amanda | OK | Abel Group |
| 1011 | Smith | S | Barbara | OH | Abel Group |
| 1012 | Smith | | Carolyn | MS | Abbott Group |
| 1013 | Smith | L | Donna | OH | Abel Group |
| 1014 | Smith | | Floristine | MO | Aaron Group |
| 1015 | Smith | | Gregory | MS | Abernathy Group |
| 1016 | Smith | | Lisa | CA | Abad Group |
| 1017 | Smith | C | Richard | CA | Abel Group |
| 1018 | Smith | M | Ruby | GA | Abel Group |
| 1019 | Smith | K | Sharon | IL | Abel Group |
| 1020 | Smith | M | Stacy | NC | Abad Group |
| 1021 | Smith | D | Verna | TX | Abernathy Group |
| 1022 | Smith, Jr. | | Franklin | NC | Abel Group |
| 1023 | Smith-Washington | A | Rhonda | WI | Abel Group |
| 1024 | Smothers | L | David | AR | Abernathy Group |
| 1025 | Snelling | | Aronia | OH | Abel Group |
| 1026 | Snow | | Nancy | NC | Aaron Group |
| 1027 | Snow | A | Patricia | OH | Abel Group |
| 1028 | Soloman | | Charles | OH | Abbott Group |
| 1029 | Soto | | Areli | TX | Abbott Group |
| 1030 | Southall | L | Curlean | CA | Abel Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 1031 | Spates | L | Ruby | TN | Abernathy Group |
| 1032 | Spearman | R | Donald | CA | Abad Group |
| 1033 | Spencer | B | Carrie | GA | Abel Group |
| 1034 | Spitz | L | Barbara | FL | Anderton Group |
| 1035 | Spivey | A | Melissa | NM | Abad Group |
| 1036 | Spray | | Michael | OR | Abernathy Group |
| 1037 | Sprouse | A | Lori | OH | Abbott Group |
| 1038 | Stables | M | Jean | IL | Abad Group |
| 1039 | Stafford | A | Elsie | MO | Ashley Group |
| 1040 | Stanford | | Eugene | TX | Abbott Group |
| 1041 | Staples | | Rufus | LA | Aaron Group |
| 1042 | Stathums | D | Wendy | GA | Abad Group |
| 1043 | Steinmetz | F | Maryann | NM | Abel Group |
| 1044 | Stepp | | Carl | KY | Abernathy Group |
| 1045 | Sterling | | Huntley | GA | Abad Group |
| 1046 | Stevens | | Shirley | FL | Abeyta Group |
| 1047 | Stewart | | Frances | SC | Abad Group |
| 1048 | Stilwell | | Christopher | OH | Abbott Group |
| 1049 | Stine | | Charles | WA | Aaron Group |
| 1050 | Stone | S | Glenda | AR | Abernathy Group |
| 1051 | Stringer | J | Michael | MO | Abel Group |
| 1052 | Stroik | | Mary | WI | Abel Group |
| 1053 | Sublett | | Rosetta | TN | Abernathy Group |
| 1054 | Suggs | | Minnie | NC | Aaron Group |
| 1055 | Sullivan | L | Dianna | KY | Abad Group |
| 1056 | Suttles | E | Lloyd | OH | Abad Group |
| 1057 | Sutton | | Jackie | SC | Abernathy Group |
| 1058 | Swain | | James | MO | Aaron Group |
| 1059 | Sykes | N | Joyce | MS | Aaron Group |
| 1060 | Tanner | | Kathleen | FL | Abear Group |
| 1061 | Taylor | | Angela | SC | Abel Group |
| 1062 | Taylor | | Arlesia | IL | Abbott Group |
| 1063 | Taylor | V | Evyonne | IL | Adair Group |
| 1064 | Taylor | T | John | CA | Abad Group |
| 1065 | Taylor | V | Ronald | CA | Adkins Group |
| 1066 | Taylor (Deceased) | | Anthony | CA | Abbott Group |
| 1067 | Taylor-Robinson | | Ivy | GA | Abel Group |
| 1068 | Terrell | S | Linda | WV | Adams, J. Group |
| 1069 | Terry | | Angelene | NC | Aaron Group |
| 1070 | Thacker | | Connie | OH | Abbott Group |
| 1071 | Tharp | | Sheila | OH | Abernathy Group |
| 1072 | Thaxton | | Ruby | OH | Abernathy Group |
| 1073 | Thomas | | Donnell | MS | Abbott Group |
| 1074 | Thomas | D | Leslie | FL | Abeyta Group |
| 1075 | Thomas | | Tiffani | MS | Abbott Group |
| 1076 | Thompson | | Garner | MS | Abbott Group |
| 1077 | Thompson | A | Michael | GA | Abel Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 1078 | Thompson | R | Theresa | GA | Adams, J. Group |
| 1079 | Thomsen | M | Kenneth | OK | Adkins Group |
| 1080 | Thornton | S | Richard | WV | Abeyta Group |
| 1081 | Thornton | R | Sarah | GA | Abad Group |
| 1082 | Thurston | O | Cassandra | GA | Abel Group |
| 1083 | Tidd | A | Cynthia | OH | Abad Group |
| 1084 | Tillett | L | Jean | SC | Adkins Group |
| 1085 | Toillion | A | Roger | IA | Abel Group |
| 1086 | Toohey | A | Delores | VA | Abernathy Group |
| 1087 | Torrence | E | Mark | CA | Alexander Group |
| 1088 | Travis | | Eddie | MS | Abbott Group |
| 1089 | Treon | L | Robert | NM | Abernathy Group |
| 1090 | Tucker | L | Mindy | NC | Abbott Group |
| 1091 | Tucker | L | Robert | GA | Ashley Group |
| 1092 | Turner | | Boyd | OR | Aaron Group |
| 1093 | Turner | | Marlene | OR | Abernathy Group |
| 1094 | Turner | | Sharon | WV | Abbott Group |
| 1095 | Uddin | | Olivia | MI | Abbott Group |
| 1096 | Utley | P | Linda | GA | Abad Group |
| 1097 | Vance | | Lisa | WV | Adams, J. Group |
| 1098 | Vance | J | Michael | CA | Abel Group |
| 1099 | Vasher | | Monica | TX | Ammerman Group |
| 1100 | Velez | S | Victor | CA | Abel Group |
| 1101 | Veloza | M | Cathy | IL | Abel Group |
| 1102 | Venable | K | Charles | GA | Abad Group |
| 1103 | Vincent | B | Gary | OR | Abeyta Group |
| 1104 | Vincent | | James | OR | Abernathy Group |
| 1105 | Vogel | | Randolph | PA | Abbott Group |
| 1106 | Vogel | | Theodore | PA | Abbott Group |
| 1107 | Vojta | K | Steven | CA | Abernathy Group |
| 1108 | Wade | L | Allen | TX | Abernathy Group |
| 1109 | Wade | D | Anitrea | CA | Abad Group |
| 1110 | Wade | S | Cheryle | WI | Abad Group |
| 1111 | Wade | | Tonya | LA | Aaron Group |
| 1112 | Walker | S | James | TN | Abernathy Group |
| 1113 | Walker | | Wilbert | MS | Abbott Group |
| 1114 | Walkup | D | Kathy | GA | Abad Group |
| 1115 | Wallace | | Jimmie | NC | Aaron Group |
| 1116 | Wallace (Deceased) | | Catherine | MS | Abbott Group |
| 1117 | Walters | | Ronald | TN | Abernathy Group |
| 1118 | Warren | | Hazel | CA | Abad Group |
| 1119 | Washington | | Mae | TX | Abernathy Group |
| 1120 | Washington | | Verna | CA | Abbott Group |
| 1121 | Watson | D | Robert | MO | Abad Group |
| 1122 | Watts | L | Steven | CA | Abad Group |
| 1123 | Weatherly | A | Deborah | CA | Abad Group |
| 1124 | Weathers | A | Treva | OH | Abernathy Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 1125 | Webb | E | Barbara | WV | Abad Group |
| 1126 | Webber | | Sheila | WI | Adair Group |
| 1127 | Webber | B | Willie | MS | Abbott Group |
| 1128 | Weber | | Alice | TN | Abernathy Group |
| 1129 | Welch | R | Johnny | AL | Abel Group |
| 1130 | Wells | | Anthony | WI | Adair Group |
| 1131 | Wesley | | Marjorie | MI | Abbott Group |
| 1132 | West | E | Charles | FL | Abeyta Group |
| 1133 | West | S | Mary | SC | Abad Group |
| 1134 | West | | Moses | AL | Abbott Group |
| 1135 | White | M | Annetta | OH | Adair Group |
| 1136 | White | | Charisa | OR | Aaron Group |
| 1137 | White | B | Leon | WV | Abel Group |
| 1138 | White | | Teresa | TX | Abernathy Group |
| 1139 | Whitehead | | Carolyn | NC | Aaron Group |
| 1140 | Whitehead | | David | IL | Aaron Group |
| 1141 | Whittington | F | Linda | FL | Abeyta Group |
| 1142 | Wiggins | J | Kelly | GA | Abad Group |
| 1143 | Wilcox | | Lillian | FL | Abad Group |
| 1144 | Wiley | R | Tina | TX | Abernathy Group |
| 1145 | Willard | C | Paula | SC | Abel Group |
| 1146 | Williams | J | Alice | CA | Abernathy Group |
| 1147 | Williams | M | Detrice | GA | Adkins Group |
| 1148 | Williams | | Evellunda | AR | Abel Group |
| 1149 | Williams | A | Gary | CA | Abel Group |
| 1150 | Williams | | Jeffery | IL | Anderson Group |
| 1151 | Williams | | Lucille | MO | Aaron Group |
| 1152 | Williams | | Mandy | OH | Abbott Group |
| 1153 | Williams | | Polly | MS | Aaron Group |
| 1154 | Williams | | Rosa | IN | Abernathy Group |
| 1155 | Williams | | Sharon | WA | Aaron Group |
| 1156 | Williams | R | Ta-Shia | OH | Adair Group |
| 1157 | Williams | E | William | GA | Adams, J. Group |
| 1158 | Williams (Deceased) | | Nicholas | SC | Abel Group |
| 1159 | Williams-Morgan | | Brenda | GA | Abad Group |
| 1160 | Willis | R | Kenneth | WV | Abel Group |
| 1161 | Wilmoth | M | Ann | GA | Adams, J. Group |
| 1162 | Wilson | G | Amy | NC | Abel Group |
| 1163 | Wilson | | Connie | KY | Abernathy Group |
| 1164 | Wilson | L | Eric | OH | Abel Group |
| 1165 | Wilson | | Lynwood | LA | Aaron Group |
| 1166 | Wilson | C | Mary | SC | Adair Group |
| 1167 | Wilson | W | Michael | FL | Abear Group |
| 1168 | Wilson | | Rhoda | MD | Aaron Group |
| 1169 | Wilson | E | Ronald | WV | Abel Group |
| 1170 | Wilson | D | Sabrina | WV | Abad Group |
| 1171 | Wilson | J | William | OH | Abel Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 1172 | Windsor | G | Robert | ID | Abear Group |
| 1173 | Winfree | W | James | NC | Aaron Group |
| 1174 | Winn | E | Dave | NM | Abad Group |
| 1175 | Winn | A | Evelyn | RI | Abear Group |
| 1176 | Wirtz | J | Barbara | IA | Abad Group |
| 1177 | Witherspoon (Deceased) | L | Robert | AZ | Abel Group |
| 1178 | Witt | | Rebecca | OR | Aaron Group |
| 1179 | Wolfe | A | Jennifer | WI | Anderton Group |
| 1180 | Wood | | Michael | OR | Aaron Group |
| 1181 | Wood | | Tom | CA | Abbott Group |
| 1182 | Word | B | Georgia | GA | Abel Group |
| 1183 | Woulard | | Vera | MS | Abbott Group |
| 1184 | Wright | D | Dawn | NH | Ashley Group |
| 1185 | Wright | K | Donna | WV | Abel Group |
| 1186 | Wright | | Sherry | OH | Abbott Group |
| 1187 | Wright | | William | MO | Aaron Group |
| 1188 | Wylie | | Cassandra | AR | Aaron Group |
| 1189 | Wynter | | Javoneese | MS | Aaron Group |
| 1190 | Yother (Deceased) | | Lewis | GA | Beland Group |
| 1191 | Young | | Matthew | OH | Aguirre Group |
| 1192 | Yurkovich (Deceased) | L | Robert | CA | Abel Group |
| 1193 | Zavala | H | James | CA | Abel Group |
| 1194 | Ziemer | A | Marsha | WI | Abel Group |
| 1195 | Zorn | F | Patrick | SC | Abel Group |