# EXHIBIT "A"

## Bailey Perrin Bailey's

# March 2007

**Bailey Perrin Bailey, LLP's**
**Designation of Plaintiff Fact Sheets**
**Due March 2007**

|  | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 1 | Abercrombie | | Larry | CA | Abel Group |
| 2 | Abeyta | R | John | ID | Abear Group |
| 3 | Ackerman | | Stana | SC | Abbott Group |
| 4 | Adams | | Gail | SC | Abel Group |
| 5 | Adams | | Jim | MO | Aaron Group |
| 6 | Adams | | Joan | TX | Abernathy Group |
| 7 | Adams | M | Mark | IA | Abel Group |
| 8 | Adams | A | Natasha | SC | Abad Group |
| 9 | Adkins | | Judith | NC | Aaron Group |
| 10 | Adkins | M | William | CA | Adams, J. Group |
| 11 | Ahlrichs | M | Jean | IA | Adair Group |
| 12 | Alderson | A | Kathleen | OR | Balak Group |
| 13 | Alexander | G | Delma | AR | Abel Group |
| 14 | Alexander | | William | NV | Abbott Group |
| 15 | Allen | T | Charles | SC | Abel Group |
| 16 | Allen | L | Jefferey | TN | Abernathy Group |
| 17 | Allen | J | Larry | SC | Abernathy Group |
| 18 | Alley (Deceased) | | Mary | NC | Aaron Group |
| 19 | Allred | R | Cecil | SC | Adams, J. Group |
| 20 | Alvarez | | Concepcion | TX | Abbott Group |
| 21 | Alvarez | D | Kathryn | FL | Abel Group |
| 22 | Anderson | | Joseph | MN | Abbott Group |
| 23 | Anegbeode | | Paul | WA | Aaron Group |
| 24 | Anthony (Minor) | S | S. | GA | Abel Group |
| 25 | Apple | | Steven | TN | Abernathy Group |
| 26 | Armijo | T | Jerry | CA | Abad Group |
| 27 | Armstead | M | Collette | IL | Abernathy Group |
| 28 | Arnold | A | Cindy | CA | Abernathy Group |
| 29 | Arnold | A | Debra | GA | Abel Group |
| 30 | Arnold | | Kathleen | OH | Abad Group |
| 31 | Arps | | Sondra | TX | Abel Group |
| 32 | Arrowood | | Julia | MD | Aaron Group |
| 33 | Asher | | Topazer | MI | Abbott Group |
| 34 | Askew | | Robert | CA | Abel Group |
| 35 | Atkinson | | Joseph | WA | Aaron Group |
| 36 | Aubrey | | Charlotte | NC | Abad Group |
| 37 | Austin | | Kenneth | PA | Abernathy Group |
| 38 | Austin | | Larry | MD | Aaron Group |
| 39 | Austin | L | Thomas | KY | Abel Group |
| 40 | Bahia | S | Lovejinder | CA | Abernathy Group |
| 41 | Bailey | S | Betty | KY | Abernathy Group |
| 42 | Bailey | L | Joanne | NM | Adams, P. Group |
| 43 | Bailey | J | Rebekah | WI | Abad Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 44 | Baker | | Brenda | TN | Abernathy Group |
| 45 | Baker | A | Chandra | OH | Adkins Group |
| 46 | Baker | D | William | OH | Abad Group |
| 47 | Baldus | M | Judy | IA | Adkins Group |
| 48 | Bales | | Donald | GA | Abad Group |
| 49 | Ball | J | Robert | MN | Abad Group |
| 50 | Ballard | | Beverly | OH | Abernathy Group |
| 51 | Baniak | | Gale | MO | Aaron Group |
| 52 | Banister | D | Vaughn | MN | Abear Group |
| 53 | Banjoko | | Latrease | MI | Abbott Group |
| 54 | Barker | D | Daniel | OH | Abad Group |
| 55 | Barlow | S | Billie | LA | Aaron Group |
| 56 | Barnes | | Francie | MS | Abbott Group |
| 57 | Barnhart | | Billy | VA | Abernathy Group |
| 58 | Barry | D | Lois | WV | Abel Group |
| 59 | Barry | | William | WV | Abel Group |
| 60 | Barton | | Barbara | MS | Abram Group |
| 61 | Bates | | Geraldine | SC | Abbott Group |
| 62 | Batjes | J | Marilyn | MN | Abad Group |
| 63 | Battle | V | Sonja | GA | Abel Group |
| 64 | Baxter | | Tony | NC | Aaron Group |
| 65 | Bearcub | | Colleen | OR | Abbott Group |
| 66 | Beauchamp (Deceased) | | Evelyn | LA | Aaron Group |
| 67 | Beavers (Deceased) | | Shirlon | IA | Abel Group |
| 68 | Becker | | Martha | IL | Abel Group |
| 69 | Becton | B | Teresa | GA | Abad Group |
| 70 | Beets | | Wallace | WI | Abbott Group |
| 71 | Belk | | Annie | TN | Abernathy Group |
| 72 | Bell | | Christina | TX | Abernathy Group |
| 73 | Bell | L | Crystal | MS | Abbott Group |
| 74 | Bell (Deceased) | L | Nora | GA | Abel Group |
| 75 | Belton | | Pamela | WI | Ammerman Group |
| 76 | Bennett | L | Christina | CA | Abad Group |
| 77 | Bennett | | Diane | MS | Abbott Group |
| 78 | Bennett | E | Evelyn | FL | Abeyta Group |
| 79 | Bennett | D | Harry | AR | Abel Group |
| 80 | Benoit | A | Jeannette | SC | Abel Group |
| 81 | Benson | F | Anita | CA | Abad Group |
| 82 | Benson | C | Julius | CA | Abel Group |
| 83 | Benton | K | Sandra | MO | Abad Group |
| 84 | Berkhan | | Catherine | FL | Abeyta Group |
| 85 | Berman | L | Daniel | MN | Abernathy Group |
| 86 | Berry | L | Barry | KY | Abernathy Group |
| 87 | Berryman | | Theresa | MD | Aaron Group |
| 88 | Betonte | | Heidi | WV | Abbott Group |
| 89 | Betties | | Jackie | MS | Abbott Group |
| 90 | Betz | S | Karen | OH | Abad Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 91 | Biles | | Leola | TN | Abernathy Group |
| 92 | Bircham | | Joyce | IL | Abel Group |
| 93 | Bires | A | Colette | OH | Abel Group |
| 94 | Black (Deceased) | S | Barbara | WV | Abel Group |
| 95 | Blair | | Carolyn | AR | Abernathy Group |
| 96 | Blakeman | | Tim | OH | Abel Group |
| 97 | Blankenship | | Daniel | NM | Aaron Group |
| 98 | Blanton | L | John | KY | Abel Group |
| 99 | Blincoe | G | Darrylyn | GA | Abel Group |
| 100 | Block | J | Brandi | NE | Abel Group |
| 101 | Block | | Conrad | AR | Aaron Group |
| 102 | Block | | Patrick | WI | Abel Group |
| 103 | Blofsky | | Sean | OR | Abernathy Group |
| 104 | Blount | | Brandie | LA | Aaron Group |
| 105 | Boger | | Donald | OR | Aaron Group |
| 106 | Bonebrake | | Carole | FL | Abear Group |
| 107 | Bonner | | Geraldine | GA | Adams, J. Group |
| 108 | Booker-Miles | | Thelma | AR | Abernathy Group |
| 109 | Boston | | Annabelle | NC | Aaron Group |
| 110 | Bowen | | Amanda | MS | Abram Group |
| 111 | Bowen | | Dawn | NC | Aaron Group |
| 112 | Bowers | L | Gregory | OH | Abel Group |
| 113 | Bowie | | Annette | WI | Abad Group |
| 114 | Bowles-Messink (Deceased) | J | Bonnie | WV | Abel Group |
| 115 | Boyson | | Deborah | WA | Aaron Group |
| 116 | Braden | | Patricia | OH | Abeyta Group |
| 117 | Bragg | D | Martin | GA | Abel Group |
| 118 | Brandt | | Victoria | OR | Abernathy Group |
| 119 | Brasher | E | Brett | CA | Adkins Group |
| 120 | Bray | | Victor | OH | Abbott Group |
| 121 | Brazee | | Ashley | SC | Abbott Group |
| 122 | Brent | | David | WA | Aaron Group |
| 123 | Brewer | | Anita | NC | Aaron Group |
| 124 | Bridgeman | | Nelson | NC | Aaron Group |
| 125 | Briggs | P | Dale | AZ | Abel Group |
| 126 | Broach | | Lora | SC | Abel Group |
| 127 | Broadnax | | Jennie | VA | Aaron Group |
| 128 | Brooks | | Daniel | TN | Adams, J. Group |
| 129 | Brooks | S | George | CA | Abel Group |
| 130 | Broussard | | Carol | LA | Aaron Group |
| 131 | Brown | | Charles | SC | Abad Group |
| 132 | Brown | L | Christina | IL | Abad Group |
| 133 | Brown | | Daisy | MS | Abbott Group |
| 134 | Brown | I | David | SC | Abel Group |
| 135 | Brown | | Geneva | MS | Aaron Group |
| 136 | Brown | E | Karen | WV | Abel Group |
| 137 | Brown | | Linda | CA | Abel Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 138 | Brown | | Pauline | NC | Adair Group |
| 139 | Brown | | Phyliss | MS | Abbott Group |
| 140 | Brown | M | Regina | CA | Abernathy Group |
| 141 | Brown | M | Sharyn | CA | Abad Group |
| 142 | Brown | | Tom | SC | Abel Group |
| 143 | Brown | | Virginia | NC | Aaron Group |
| 144 | Brunson | | Delores | SC | Abel Group |
| 145 | Bryant | L | Carlton | SC | Abad Group |
| 146 | Bryant | M | Lynda | SC | Abel Group |
| 147 | Bryant | L | Susan | CA | Abel Group |
| 148 | Bryant | P | Tora | SC | Adair Group |
| 149 | Bull | | Perry | SC | Abel Group |
| 150 | Bunch | | David | AZ | Abeyta Group |
| 151 | Burbank | C | Winifred | NH | Abel Group |
| 152 | Burenatte | D | Kimberly | WV | Abel Group |
| 153 | Burgess | D | Loretta | KY | Conner Group |
| 154 | Burkhart | U | Walter | CA | Abernathy Group |
| 155 | Burney | E | Henry | CA | Abel Group |
| 156 | Burnine | M | Walter | TN | Abernathy Group |
| 157 | Bush | | Derek | TN | Abernathy Group |
| 158 | Bush | | Walter | MO | Abel Group |
| 159 | Bustillos | D | Patrick | NM | Abernathy Group |
| 160 | Butcher | | Michelle | WV | Abel Group |
| 161 | Butts | | James | SC | Abbott Group |
| 162 | Calhoun | J | Dolores | WI | Abel Group |
| 163 | Callion | D | Felicia | TN | Abernathy Group |
| 164 | Camacho | | Lucia | WI | Ammerman Group |
| 165 | Camp | | Ty | NC | Aaron Group |
| 166 | Campbell | | Alice | MS | Abbott Group |
| 167 | Campbell | P | James | FL | Abeyta Group |
| 168 | Campbell | | Lorine | MO | Aaron Group |
| 169 | Campbell (Deceased) | | Robert | SC | Abel Group |
| 170 | Campos | L | Donna | CA | Abernathy Group |
| 171 | Campos | J | Juan | NC | Aaron Group |
| 172 | Campos | L | Robert | CA | Abad Group |
| 173 | Cantrell | | James | OH | Adams, J. Group |
| 174 | Capponi | E | Patricia | FL | Abad Group |
| 175 | Cardwell | B | David | IA | Abel Group |
| 176 | Carley | B | Peter | FL | Abeyta Group |
| 177 | Carmichael | | Mark | PA | Abbott Group |
| 178 | Carr | L | Willie | MS | Aaron Group |
| 179 | Carraway | | Ruby | NC | Aaron Group |
| 180 | Carrizales | | Gloria | TX | Abbott Group |
| 181 | Carroll | M | Lori | NC | Andrew Group |
| 182 | Carson | | Carol | MS | Abbott Group |
| 183 | Carson | | Lillian | WA | Aaron Group |
| 184 | Carter | | Sheila | IN | Abernathy Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 185 | Carter-Gonding | | Darla | SC | Abel Group |
| 186 | Cash | | Christopher | NC | Abbott Group |
| 187 | Casorla | H | Kimberly | TX | Abernathy Group |
| 188 | Casto | | Eloise | GA | Abear Group |
| 189 | Cates | | Ronald | VA | Abbott Group |
| 190 | Causey | M | Ella | NM | Adams, P. Group |
| 191 | Causey | | Mildred | MI | Abbott Group |
| 192 | Chambers | | Mary | MS | Aaron Group |
| 193 | Chandler | | Michael | IN | Aaron Group |
| 194 | Chandler | F | Virginia | KY | Abernathy Group |
| 195 | Chapman | | Dorothy | NC | Abbott Group |
| 196 | Chapman | | Teresa | MI | Abbott Group |
| 197 | Chapman-Bean (Deceased) | | Michelle | IA | Abel Group |
| 198 | Cherry | | Halline | IL | Abad Group |
| 199 | Chipps | A | Ronald | WV | Abeyta Group |
| 200 | Church | | Gabriela | CA | Abad Group |
| 201 | Clark | | Mildred | LA | Aaron Group |
| 202 | Clark | | Ronnie | OH | Abad Group |
| 203 | Clarke | A | Lenworth | CA | Abel Group |
| 204 | Clayburn | L | Blanche | SC | Abeyta Group |
| 205 | Clendenin | S | Brian | VA | Adams, P. Group |
| 206 | Cline | | Evelyn | NC | Abbott Group |
| 207 | Coats | | B.T. | WI | Abel Group |
| 208 | Cobb | W | Larry | WV | Abel Group |
| 209 | Cochran | L | Chloie | WV | Abad Group |
| 210 | Coker | M | Ethel | CA | Abad Group |
| 211 | Colacino | T | Susan | VA | Abernathy Group |
| 212 | Colbert | | Henry | OH | Abel Group |
| 213 | Coleman | R | Henry | CA | Abad Group |
| 214 | Collier | | Bernet | TN | Abernathy Group |
| 215 | Collins | M | Alice | NM | Abernathy Group |
| 216 | Collins | W | David | TN | Abad Group |
| 217 | Combs | | Pamela | KY | Abernathy Group |
| 218 | Cone | M | Urssula | GA | Abad Group |
| 219 | Conyers | J | Charles | GA | Abear Group |
| 220 | Cook | | Burl | OH | Abbott Group |
| 221 | Cook | M | Denise | CA | Abad Group |
| 222 | Cook | B | Steven | SC | Abad Group |
| 223 | Cook (Deceased) | | Garry | GA | Abernathy Group |
| 224 | Cooper | L | Benson | CA | Abad Group |
| 225 | Cooper | C | Kenneth | SC | Abad Group |
| 226 | Cooper | | Margaret | MS | Abbott Group |
| 227 | Copen | | Teresa | WV | Abbott Group |
| 228 | Coppage | | Sandra | KY | Abernathy Group |
| 229 | Cordray | A | Kimberly | NH | Abel Group |
| 230 | Corley | | Ronald | SC | Abad Group |
| 231 | Couch | | Donna | OH | Abbott Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 232 | Cox | | Robert | IL | Aaron Group |
| 233 | Crace | D | Sandra | OH | Abel Group |
| 234 | Crawford | | Carol | WV | Abbott Group |
| 235 | Credit | | Clarice | TX | Ammerman Group |
| 236 | Creech | | Linda | OH | Abbott Group |
| 237 | Creel | | Robin | MO | Aaron Group |
| 238 | Crick | | Vickie | WA | Abernathy Group |
| 239 | Crooks | H | Adrian | IA | Adkins Group |
| 240 | Crozier | L | Kimberly | IA | Adair Group |
| 241 | Crum | D | Vivian | OH | Abad Group |
| 242 | Crutchfield | D | Gary | TN | Abernathy Group |
| 243 | Cruz | | Eliezet | NC | Aaron Group |
| 244 | Cuevas | D | John | IN | Abel Group |
| 245 | Cull | A | Keisha | WV | Abel Group |
| 246 | Cummings | | Herbert | AR | Abernathy Group |
| 247 | Cunningham | | Taja | MS | Abram Group |
| 248 | Curley | M | Connie | FL | Abear Group |
| 249 | Cutcher | B | Christopher | OH | Abel Group |
| 250 | Cutler | | Katherine | NC | Aaron Group |
| 251 | Dack | D | Michael | MN | Abeyta Group |
| 252 | Daniels | B | Jesse | CA | Abad Group |
| 253 | Daphney | | Sandra | GA | Adams, J. Group |
| 254 | Darling | M | Rose | MS | Abram Group |
| 255 | Darnell | W | Gary | PA | Abernathy Group |
| 256 | Darnell | L | Teresa | SC | Abad Group |
| 257 | Davenport | | Annette | MD | Aaron Group |
| 258 | Davenport | E | Little | WI | Abel Group |
| 259 | Davidson | H | Kenneth | OH | Abad Group |
| 260 | Davis | R | Debra | OR | Abernathy Group |
| 261 | Davis | | Marvin | MN | Aaron Group |
| 262 | Davis | | Timmy | ND | Abbott Group |
| 263 | Davis | | Sula | TX | Ammerman Group |
| 264 | Davis (Deceased) | J | Marie | SC | Abel Group |
| 265 | Day | | Penelope | WA | Aaron Group |
| 266 | Day | A | Teresa | GA | Abad Group |
| 267 | De La Pasqua | | RoxAnn | WI | Abbott Group |
| 268 | De Lao | | Jessie | NM | Abbott Group |
| 269 | Dean | | Brenton | CA | Abbott Group |
| 270 | Deas-Anderson | | Rose | SC | Abernathy Group |
| 271 | DeLeon | | Gerardo | TX | Abbott Group |
| 272 | Dell | J | Bobbie | NC | Abad Group |
| 273 | Demmien | D | Ralph | KY | Abel Group |
| 274 | Dennis-Simmons | | Sheila | PA | Abernathy Group |
| 275 | DePauw | T | John | IL | Abel Group |
| 276 | DeSilva | D | Anthony | CA | Abel Group |
| 277 | Dewey | H | Michael | OH | Abel Group |
| 278 | DeWispelare | M | Harold | NE | Abeyta Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 279 | Dickens | | Clay | TN | Abernathy Group |
| 280 | Dillon | D | Tracy | OH | Abad Group |
| 281 | Diuguid | | Jeffery | TX | Abernathy Group |
| 282 | Dotson | L | Ricky | OH | Abel Group |
| 283 | Dover | | Betty | OR | Aaron Group |
| 284 | Dowell | A | Julia | KY | Abernathy Group |
| 285 | Downs | L | Rickey | IA | Abad Group |
| 286 | Dukes | C | Alfrita | SC | Abad Group |
| 287 | Dunn | | Carlyn | WV | Abel Group |
| 288 | Dunn | | Jimmy | NC | Aaron Group |
| 289 | Dunning | | Gary | IA | Abbott Group |
| 290 | Duplaisir | | Lisa | LA | Aaron Group |
| 291 | Dupont | | Debbie | LA | Abear Group |
| 292 | Dutton | | Richard | ME | Abbott Group |
| 293 | Dutton | R | Stacie | CA | Abel Group |
| 294 | Duvall | E | Sharon | FL | Abernathy Group |
| 295 | Dyers | E | Sui | TX | Abernathy Group |
| 296 | Eatman | A | Theresa | IL | Adkins Group |
| 297 | Eatwell | A | Richard | OR | Abernathy Group |
| 298 | Edward-Moore | | Marcel | CA | Alexander Group |
| 299 | Edwards | C | Chris | SC | Abel Group |
| 300 | Edwards | | Wilton | NC | Abad Group |
| 301 | Elia | | Karla | CA | Abbott Group |
| 302 | Elkins | R | Gerald | NC | Abear Group |
| 303 | Elliott | | Billy | TN | Abernathy Group |
| 304 | Ellison | | Michael | VA | Abernathy Group |
| 305 | Embry-Buster | L | Teressa | KY | Abernathy Group |
| 306 | English | L | Joseph | KY | Abernathy Group |
| 307 | English | | Maurice | IA | Abad Group |
| 308 | Episcopo | M | Joan | FL | Abear Group |
| 309 | Epps | | Lucille | KY | Abernathy Group |
| 310 | Ervin | M | Alyce | IA | Abad Group |
| 311 | Esch | | Sandra | WI | Ammerman Group |
| 312 | Escobio | L | Robert | OH | Abad Group |
| 313 | Esquivel | B | Joe | CA | Abad Group |
| 314 | Essix | | Geraldine | GA | Abad Group |
| 315 | Ethridge | C | Janice | GA | Abel Group |
| 316 | Eubanks | | David | WV | Abbott Group |
| 317 | Evans | J | Carla | WI | Abel Group |
| 318 | Evans | | Latitia | CA | Abel Group |
| 319 | Evans-Hatcher | J | Betty | AL | Abernathy Group |
| 320 | Everett | | Brad | OR | Abernathy Group |
| 321 | Fagg | R | Sara | TN | Abernathy Group |
| 322 | Farmer | G | Joanna | MO | Abel Group |
| 323 | Farrell | | Steve | MO | Aaron Group |
| 324 | Farrington | | Willie | NC | Aaron Group |
| 325 | Felder | D | Darryl | GA | Abel Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 326 | Fernandez | A | Miguel | FL | Abear Group |
| 327 | Fetters | H | George | NC | Abad Group |
| 328 | Fields | | Joe | SC | Abad Group |
| 329 | Fields | L | Thomas | SC | Adams, J. Group |
| 330 | Finch (Minor) | O | E. | GA | Abel Group |
| 331 | Fish | C | Venus | FL | Abeyta Group |
| 332 | Fisher | G | Morgan | IA | Abad Group |
| 333 | Fleming | | Carol | VA | Abel Group |
| 334 | Fleury | L | Melanie | NH | Abad Group |
| 335 | Flowers | E | Leonard | CA | Abad Group |
| 336 | Floyd | C | Phillip | NC | Abel Group |
| 337 | Floyd | | Tabitha | MS | Abear Group |
| 338 | Forbes | J | Diana | IA | Abel Group |
| 339 | Ford | M | Gwendolyn | OH | Abad Group |
| 340 | Ford | G | Hugh | GA | Abad Group |
| 341 | Fouts | | Sharon | AR | Abernathy Group |
| 342 | Fox | | Christopher | WV | Abbott Group |
| 343 | Franceschi | | Dennis | CA | Abbott Group |
| 344 | Frankenhauser | | Eric | OR | Abernathy Group |
| 345 | Franks | | James | OH | Abbott Group |
| 346 | Frazier | | Mary | OK | Abbott Group |
| 347 | Freeman | A | Carole | IA | Adair Group |
| 348 | Freeman | M | Sherry | IA | Abad Group |
| 349 | Friar | D | Jacqueline | CA | Adair Group |
| 350 | Fuller | T | Debra | AL | Abad Group |
| 351 | Furth | | Jodie | WA | Aaron Group |
| 352 | Gagen (Deceased) | | Zelli | OR | Aaron Group |
| 353 | Gallagher | | Paula | IN | Abernathy Group |
| 354 | Gallegos | L | Jamie | CA | Abad Group |
| 355 | Gamble | | Johnny | SC | Abbott Group |
| 356 | Gandy | M | Angela | SC | Abel Group |
| 357 | Garcia | | Elizabeth | TX | Abbott Group |
| 358 | Garcia | D | Henry | CA | Abel Group |
| 359 | Garcia | S | Jimmy | CA | Abel Group |
| 360 | Garcia | J | Roberto | CA | Abad Group |
| 361 | Garcia | F | Ronald | CA | Abad Group |
| 362 | Garrett | C | Debra | WV | Abel Group |
| 363 | Garrett | D | Karen | NC | Aaron Group |
| 364 | Gartner | | Herbert | CA | Abel Group |
| 365 | Gately | | Elizabeth | IL | Anderson Group |
| 366 | Gates | J | Donna | OH | Adkins Group |
| 367 | Gattis | | Vernita | MD | Aaron Group |
| 368 | Gebru | | Mikal | IL | Abad Group |
| 369 | Gentry | C | Linda | TN | Abernathy Group |
| 370 | Gentry (Deceased) | L | Debra | OR | Abernathy Group |
| 371 | George | | Lauretta | IL | Abad Group |
| 372 | George | W | Timothy | TX | Abernathy Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 373 | Gibson | | James | OH | Abad Group |
| 374 | Gilbersleeve | | Pearlene | MS | Abbott Group |
| 375 | Gilchrist | | Edward | MI | Abbott Group |
| 376 | Gill (Deceased) | V | Mark | WV | Abel Group |
| 377 | Gilman | | Carol | CA | Abad Group |
| 378 | Ginter | L | Cheryl | WI | Abad Group |
| 379 | Gissinger | | Patricia | OH | Abernathy Group |
| 380 | Givens | D | Andrea | NC | Abel Group |
| 381 | Gladney | L | Dennis | CA | Abad Group |
| 382 | Glass | W | Anthony | GA | Abel Group |
| 383 | Gleaves | L | Andrea | TN | Abernathy Group |
| 384 | Gobert | M | Jean | LA | Abel Group |
| 385 | Godinez | C | David | CA | Abernathy Group |
| 386 | Goetz | L | Terry | MO | Abel Group |
| 387 | Goller (Deceased) | L | Christie | NV | Abel Group |
| 388 | Gonzalez | E | Barbara | FL | Abad Group |
| 389 | Gooden | | Sandra | IL | Abbott Group |
| 390 | Goodman | | Christine | GA | Abel Group |
| 391 | Gordon | | Juana | WA | Aaron Group |
| 392 | Goutierez | L | Kristina | CA | Abad Group |
| 393 | Grady | | Shirley | NC | Aaron Group |
| 394 | Grant | M | Judith | FL | Abeyta Group |
| 395 | Grasty | A | Demetrice | WV | Abel Group |
| 396 | Gray | C | John | CA | Abernathy Group |
| 397 | Gray | B | Norris | SC | Abel Group |
| 398 | Gray | L | Vicky | WV | Abel Group |
| 399 | Green | | Deanna | MO | Aaron Group |
| 400 | Green | J | Debra | KY | Abernathy Group |
| 401 | Green | | Patricia | MS | Abbott Group |
| 402 | Green | | W.T. | CA | Adair Group |
| 403 | Green | M | William | AR | Abernathy Group |
| 404 | Greenlee | | Stanton | SC | Abel Group |
| 405 | Greer | | Jerome | CA | Adkins Group |
| 406 | Griffin | D | Alice | GA | Adams, J. Group |
| 407 | Griffin | | Nadine | NC | Aaron Group |
| 408 | Gross | B | Laura | IL | Abad Group |
| 409 | Guidry | H | Sherry | LA | Abernathy Group |
| 410 | Guilford | | Joanne | IL | Anderson Group |
| 411 | Guillory | | Florina | LA | Aaron Group |
| 412 | Gustafson | | Leroy | MN | Abbott Group |
| 413 | Gutenberger | | JoAnne | VA | Aaron Group |
| 414 | Haag | A | Letitia | OH | Adkins Group |
| 415 | Hackworth | D | Michael | OH | Abel Group |
| 416 | Hagestuen | | David | MN | Abbott Group |
| 417 | Hall | D | Kathy | GA | Abernathy Group |
| 418 | Hall | | Stephanie | MS | Abbott Group |
| 419 | Hall | | Wyvearn | OK | Abernathy Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 420 | Hamilton | | Algee | WI | Abel Group |
| 421 | Hamilton (Deceased) | E | Shannon | OH | Abel Group |
| 422 | Hankerson | | Martha | NC | Aaron Group |
| 423 | Hanning | J | Martha | WV | Abad Group |
| 424 | Hanshew | K | Sharon | CA | Abad Group |
| 425 | Hardee | | Larry | NC | Aaron Group |
| 426 | Hardman | C | Annie | AL | Abernathy Group |
| 427 | Harper | | James | CA | Abel Group |
| 428 | Harper | E | Timothy | WV | Abel Group |
| 429 | Harr | L | Dorothy | KY | Abernathy Group |
| 430 | Harris | G | Gerline | FL | Abeyta Group |
| 431 | Harris | | Gregory | WI | Aguirre Group |
| 432 | Harris | L | Gwendolyn | TX | Abernathy Group |
| 433 | Harris | D | Jackie | CA | Adams, J. Group |
| 434 | Harris | | Karen | OH | Abel Group |
| 435 | Harris | | Lillian | AR | Aaron Group |
| 436 | Harris | | Mary | NC | Aaron Group |
| 437 | Harris | | Roger | MO | Aaron Group |
| 438 | Harry | | Dejarra | NC | Aaron Group |
| 439 | Hart | | Debra | TX | Abbott Group |
| 440 | Harte, Sr. | A | Gregory | CA | Abel Group |
| 441 | Harvey | | Gene | MS | Abbott Group |
| 442 | Hathaway | | Leondra | KY | Abernathy Group |
| 443 | Havard | J | Francis | TX | Abel Group |
| 444 | Hayes (Deceased) | | Sue | TX | Abbott Group |
| 445 | Hayes (Minor) | | D. | MS | Abbott Group |
| 446 | Haynes | | Gloria | MS | Abbott Group |
| 447 | Hazen | R | Tom | WA | Abernathy Group |
| 448 | Head | F | Benjamin | FL | Abad Group |
| 449 | Headlee | A | David | OH | Abel Group |
| 450 | Heard | | Bunnie | WI | Ammerman Group |
| 451 | Henderson | D | Paula | MO | Adams, J. Group |
| 452 | Hendren | | Michael | KY | Abbott Group |
| 453 | Hendricks | | Oscar | NC | Aaron Group |
| 454 | Hendry | K | Patricia | WA | Abernathy Group |
| 455 | Henn | | Julie | WI | Ammerman Group |
| 456 | Henry | S | Steven | IA | Abel Group |
| 457 | Hensley | D | Frederick | MI | Abernathy Group |
| 458 | Herman | C | Sylvia | GA | Abad Group |
| 459 | Herman | | Thomas | MI | Abbott Group |
| 460 | Hernandez | | James | CA | Abel Group |
| 461 | Herron | S | Kanda | NC | Abel Group |
| 462 | Herron | | Randall | FL | Abernathy Group |
| 463 | Hesting | A | Susan | GA | Abel Group |
| 464 | Hewett | | James | MS | Abbott Group |
| 465 | Hewitt | | Rosa | NC | Aaron Group |
| 466 | Hickman | L | Cindy | OH | Abeyta Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 467 | Hicks | T | Kenneth | TN | Abernathy Group |
| 468 | Hidalgo | | Lisa | CA | Abbott Group |
| 469 | Highsmith | | Charlita | NC | Aaron Group |
| 470 | Hill | | Carolyn | MO | Aaron Group |
| 471 | Hill | L | John | GA | Abad Group |
| 472 | Hill | R | Sandra | GA | Adams, J. Group |
| 473 | Hilliard | | Charles | NC | Aaron Group |
| 474 | Hiner | L | Dennis | OH | Abad Group |
| 475 | Hinnant | J | Palm | CA | Abad Group |
| 476 | Hinojosa | | Norma | TX | Abbott Group |
| 477 | Hoag | M | Faith | IA | Abad Group |
| 478 | Hoch | G | Isabel | CA | Abad Group |
| 479 | Hogwood | | Wayne | NC | Aaron Group |
| 480 | Holland | A | Elizabeth | OH | Abad Group |
| 481 | Holley | C | William | OR | Adams, P. Group |
| 482 | Hollinger (Deceased) | | Martha | AR | Abernathy Group |
| 483 | Holloway | N | James | IN | Abel Group |
| 484 | Holloway | | Letitia | NC | Aaron Group |
| 485 | Holmes | | Angela | MO | Abernathy Group |
| 486 | Holtun | | James | WA | Abbott Group |
| 487 | Hope | R | Don | IL | Abel Group |
| 488 | Hopkins | C | Lorrenda | IL | Abel Group |
| 489 | Horn | | Leslie | MI | Adair Group |
| 490 | Hoskinson | T | Norman | KY | Abernathy Group |
| 491 | Howard | | Harold | KY | Abernathy Group |
| 492 | Howell | | Angela | AR | Aaron Group |
| 493 | Howell | R | Lowell | TX | Abernathy Group |
| 494 | Hubbard | | Mattie | SC | Abbott Group |
| 495 | Hudnall | | Joe | WV | Abel Group |
| 496 | Hudson | T | Noland | NC | Abel Group |
| 497 | Huerta | | Kimberly | CA | Abbott Group |
| 498 | Huff | | Loretta | AR | Abel Group |
| 499 | Huff | | Vincent | OH | Abbott Group |
| 500 | Hughes | | Garland | IN | Abbott Group |
| 501 | Hunt | | Keith | MS | Abbott Group |
| 502 | Hunter | | Alfred | GA | Abel Group |
| 503 | Hunter (Deceased) | M | Samiko | TN | Abernathy Group |
| 504 | Huston | J | Michael | WI | Abel Group |
| 505 | Huston | Y | Tanya | CA | Abel Group |
| 506 | Hutchinson | | Lavonne | SC | Aaron Group |
| 507 | Iglehart | L | Helen | TX | Aguirre Group |
| 508 | Ireland | A | Patricia | AR | Abel Group |
| 509 | Ironhawk | V | Williamette | IA | Abad Group |
| 510 | Irving | E | Barbara | CA | Abel Group |
| 511 | Ivey | | Sarah | NC | Aaron Group |
| 512 | Ivory (Deceased) | | Karen | GA | Abernathy Group |
| 513 | Ivy | | Patricia | WI | Abbott Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 514 | Jaber | L | Christopher | CA | Abad Group |
| 515 | Jackson | R | Donald | AL | Abernathy Group |
| 516 | Jackson | | Dwight | OH | Abbott Group |
| 517 | Jackson | N | Freddie | TX | Abernathy Group |
| 518 | Jackson | C | Larry | NC | Abel Group |
| 519 | Jackson | | Martha | MS | Abbott Group |
| 520 | Jackson | | Ronald | CA | Ashley Group |
| 521 | Jackson | F | VerLinda | GA | Abel Group |
| 522 | Jackson (Deceased) | | Stanley | SC | Abel Group |
| 523 | Jackson (Deceased) | | Thomas | AR | Aaron Group |
| 524 | Jackson (Deceased) | C | Thomas | VA | Abel Group |
| 525 | Jacobs | M | Clara | NC | Abad Group |
| 526 | Jacobs | | Lori | OH | Abad Group |
| 527 | James | K | Pamela | IN | Abel Group |
| 528 | Jeffords | A | Dorace | GA | Abel Group |
| 529 | Jett | | Diane | SC | Abbott Group |
| 530 | Jobe | | Tamica | MS | Abbott Group |
| 531 | John | | Gieanna | TX | Abbott Group |
| 532 | Johnson | F | Anthony | CA | Abad Group |
| 533 | Johnson | | Christopher | SC | Abel Group |
| 534 | Johnson | A | Debbie | MO | Abad Group |
| 535 | Johnson | J | Floyd | GA | Abad Group |
| 536 | Johnson | | Keith | MS | Abbott Group |
| 537 | Johnson | | Lamell | GA | Abad Group |
| 538 | Johnson | | Larcenia | VA | Abbott Group |
| 539 | Johnson | E | Margaret | WV | Abad Group |
| 540 | Johnson | L | Mary | WI | Abad Group |
| 541 | Johnson | V | Michael | TN | Abernathy Group |
| 542 | Johnson | Y | Ollie | OH | Adkins Group |
| 543 | Johnson | | Shirley | AL | Abad Group |
| 544 | Johnson | J | Thomas | TN | Abad Group |
| 545 | Johnson | | Veronica | NC | Aaron Group |
| 546 | Jones | W | Alexander | VA | Abernathy Group |
| 547 | Jones | | Bobbie | MD | Aaron Group |
| 548 | Jones | | Brenda | MS | Aaron Group |
| 549 | Jones | | Carolyn | VA | Abbott Group |
| 550 | Jones | | Curtis | MO | Aaron Group |
| 551 | Jones | D | Dan | GA | Abad Group |
| 552 | Jones | | Deon | CA | Abel Group |
| 553 | Jones | | Dorothy | MS | Abbott Group |
| 554 | Jones | B | Edgar | CA | Abernathy Group |
| 555 | Jones | L | Jamile | NC | Abel Group |
| 556 | Jones | N | Lillian | KY | Abernathy Group |
| 557 | Jones | | Linda | MS | Abbott Group |
| 558 | Jones | | Loretha | TX | Ammerman Group |
| 559 | Jones | L | Marguerite | IA | Abel Group |
| 560 | Jones | K | Mary | VA | Abel Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 561 | Jones | | Patti | GA | Abbott Group |
| 562 | Jones | | Ursel | OH | Adkins Group |
| 563 | Jordan | | Phillip | MO | Aaron Group |
| 564 | Jordan | W | Royal | TN | Abernathy Group |
| 565 | Jorgensen | A | Michael | WI | Abel Group |
| 566 | Joyner | | Michael | LA | Aaron Group |
| 567 | Judd (Deceased) | | LaJean | UT | Abel Group |
| 568 | Kanupp | D | Phyllis | NC | Abel Group |
| 569 | Keller | M | Angela | PA | Abel Group |
| 570 | Kelsey | | Jacqueline | OR | Aaron Group |
| 571 | Kennedy | | Joe-Anner | SC | Abel Group |
| 572 | Kilian | A | Margaret | OK | Adkins Group |
| 573 | Kimble | S | Meta | NC | Abel Group |
| 574 | Kingsby | | Donyale | CA | Abel Group |
| 575 | Kirk | | Arlene | WV | Abel Group |
| 576 | Kirtz | A | Linda | IN | Abel Group |
| 577 | Kittinger | L | Dianna | KY | Abeyta Group |
| 578 | Klein | M | Jeri | FL | Abeyta Group |
| 579 | Kneece | M | Randy | SC | Abad Group |
| 580 | Kneeland | | Barbara | MN | Aaron Group |
| 581 | Knox | | Jesus | CA | Abel Group |
| 582 | Knox | A | Toni | GA | Abel Group |
| 583 | Knudson | | Robert | IA | Adkins Group |
| 584 | Kohlts | | Darlene | MN | Abad Group |
| 585 | Kovach | K | Kimberly | OH | Abel Group |
| 586 | Kovar | | Sandra | TX | Abbott Group |
| 587 | Krager | N | Nicholas | CA | Abad Group |
| 588 | Kraker | | Andrea | WI | Ammerman Group |
| 589 | Krakover | | Charles | IL | Abel Group |
| 590 | Krause | | Bernard | WA | Abernathy Group |
| 591 | Kreil | E | James | OH | Abel Group |
| 592 | Kusba (Minor) | | J. | WI | Ammerman Group |
| 593 | Kyzar | L | Samuel | TX | Abernathy Group |
| 594 | Lacey | | Connie | OH | Abbott Group |
| 595 | Lambert (Minor) | J | S. | OH | Abel Group |
| 596 | Landis | J | Pamela | OH | Abad Group |
| 597 | Lane | T | Evelyn | SC | Abad Group |
| 598 | Lane | | Mary | WV | Abbott Group |
| 599 | Lang | F | Eunice | CA | Abad Group |
| 600 | Lanier | | Harvie | NC | Abernathy Group |
| 601 | Lash | M | Stephanie | NY | Abad Group |
| 602 | Lattimer | | Ricky | ID | Abernathy Group |
| 603 | Lavender | | Diane | AL | Abbott Group |
| 604 | Lavender | L | Mary | TX | Abernathy Group |
| 605 | Lawrence | | David | IA | Abad Group |
| 606 | Lawson | | Gwendolyn | SC | Adams, J. Group |
| 607 | Lawson | | Woodrow | CA | Abel Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 608 | Leavell | | Kandie | WI | Ammerman Group |
| 609 | Ledford | D | Gary | NC | Abel Group |
| 610 | Lee | | Albert | MN | Abeyta Group |
| 611 | Lee | M | Arthur | CA | Abad Group |
| 612 | Lee | | Helen | MI | Abbott Group |
| 613 | Leek | | Ashley | MO | Aaron Group |
| 614 | Lefler | T | John | WA | Abad Group |
| 615 | Legette (Deceased) | C | Fulton | NC | Abel Group |
| 616 | Leggett | | Annie | MS | Abbott Group |
| 617 | Leggett | | Terry | NC | Adair Group |
| 618 | Leimonitis | | Anthony | FL | Abeyta Group |
| 619 | Lenarz | L | Brenda | WA | Abeyta Group |
| 620 | Lennie | L | Christina | IA | Adair Group |
| 621 | Lennie (Deceased) | M | Dianne | WI | Abel Group |
| 622 | Levesque | | Evelyn | WA | Aaron Group |
| 623 | Lewis | R | Christine | KY | Abel Group |
| 624 | Lewis | | Donald | AL | Abernathy Group |
| 625 | Lewis | | Greggory | SC | Aaron Group |
| 626 | Lewis | C | Joyce | TX | Abernathy Group |
| 627 | Lewis | | Pearline | MS | Abbott Group |
| 628 | Liggett | K | Brian | CA | Abad Group |
| 629 | Linder | Y | Kimberly | CA | Abernathy Group |
| 630 | Linder | D | Susan | FL | Abel Group |
| 631 | Lindsey | | Linda | LA | Abernathy Group |
| 632 | Lipscomb | L | Alethia | GA | Abel Group |
| 633 | Lipscomb | M | Lisa | SC | Abad Group |
| 634 | Living | | Deborah | LA | Aaron Group |
| 635 | Lockhart | | Martha | NC | Aaron Group |
| 636 | Longoria | E | Hector | CA | Adams, J. Group |
| 637 | Love | B | Curtis | CA | Abel Group |
| 638 | Love (Minor) | | K. | MS | Abbott Group |
| 639 | Lovette | M | Julia | NC | Abel Group |
| 640 | Lowe | J | Curtis | CA | Abel Group |
| 641 | Lowe | | Sandra | OH | Abbott Group |
| 642 | Lowe-Bernard | | Janet | FL | Abear Group |
| 643 | Lucas | M | Robbie | TN | Abernathy Group |
| 644 | Lynch | W | Jordan | NV | Adkins Group |
| 645 | Macknicki | L | Holly | OR | Abernathy Group |
| 646 | Maddox | A | Angela | GA | Abad Group |
| 647 | Maker | A | Richard | WI | Abad Group |
| 648 | Malczewski | A | Robert | WI | Abel Group |
| 649 | Maloney | D | James | CA | Abel Group |
| 650 | Manos | | Pamela | MN | Aaron Group |
| 651 | Mansell | D | Tyrone | SC | Abad Group |
| 652 | Marion | | Earnestine | MS | Abernathy Group |
| 653 | Martin | E | Angela | SC | Abel Group |
| 654 | Martin | A | Barbara | WV | Abel Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 655 | Martin | W | Candace | IN | Abernathy Group |
| 656 | Martin | H | Dennis | CA | Abernathy Group |
| 657 | Martin | W | John | WV | Abad Group |
| 658 | Martin | | Leroy | CA | Abel Group |
| 659 | Martin | E | Lonnell | CA | Abel Group |
| 660 | Martin | L | Rokim | SC | Abel Group |
| 661 | Martin | M | Teresa | TN | Abernathy Group |
| 662 | Martin | J | William | GA | Abel Group |
| 663 | Martinez | | Elaine | CA | Adkins Group |
| 664 | Martinez | | Jesus | TX | Abbott Group |
| 665 | Martinez | J | Ruby | TX | Abernathy Group |
| 666 | Martinez | L | Sarah | TX | Abernathy Group |
| 667 | Mason | J | Norris | IL | Abel Group |
| 668 | Mathes (Deceased) | A | Wylma | TN | Abernathy Group |
| 669 | Matlock | | Debra | IA | Abad Group |
| 670 | Matthews | A | Pamela | IL | Abad Group |
| 671 | Mauk | M | Veronica | IN | Abernathy Group |
| 672 | May | | Ronald | OH | Abad Group |
| 673 | Mayer | | Karl | CA | Abel Group |
| 674 | Mayfield | L | Kenneth | CA | Abad Group |
| 675 | Mazzarini (Deceased) | A | Roberta | FL | Abear Group |
| 676 | Mazzoni | | Perry | OR | Abernathy Group |
| 677 | McAfee | | Herman | CA | Abad Group |
| 678 | McAlexander | J | Eileen | FL | Abeyta Group |
| 679 | McCabe | L | Donna | NC | Adair Group |
| 680 | McCamey | | Jannifer | TN | Abbott Group |
| 681 | McCarthy | E | Rick | CA | Abad Group |
| 682 | McCarty | C | Russell | OH | Adams, P. Group |
| 683 | McCluney | | Mack | KS | Abel Group |
| 684 | McCready | | Joanne | SC | Abel Group |
| 685 | McCullough | | Myron | OH | Abel Group |
| 686 | McDaniel | L | David | OR | Abernathy Group |
| 687 | McDermott | M | William | SC | Adams, J. Group |
| 688 | McDowell | J | Calvin | NC | Adair Group |
| 689 | McDuffey | | Tacara | MS | Aaron Group |
| 690 | McFarlin | A | Beverly | WV | Abel Group |
| 691 | McIntyre | G | Matthew | OR | Abernathy Group |
| 692 | McIntyre | L | Rebecca | SC | Abel Group |
| 693 | McKeethern | | Gary | OH | Abbott Group |
| 694 | McKeever | L | Nancy | CA | Adams, J. Group |
| 695 | McKinney | | Malcolm | WI | Abbott Group |
| 696 | McKinney | | Ronald | IL | Abel Group |
| 697 | McKinnis | | Naomi | GA | Abad Group |
| 698 | McMullen | | Amika | WA | Abear Group |
| 699 | McMunn | D | John | WV | Adair Group |
| 700 | McPherson | | Pam | OR | Abernathy Group |
| 701 | McQueen | C | Donna | TN | Abel Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 702 | Meadows | | Katheryn | OH | Abel Group |
| 703 | Meddeaugh | | Jay | WI | Ammerman Group |
| 704 | Medlen | L | Rachel | CA | Abel Group |
| 705 | Melton | D | Janet | OH | Abel Group |
| 706 | Melton (Minor) | | L. | GA | Abernathy Group |
| 707 | Menendez | A | Miguel | MA | Beland Group |
| 708 | Menser | | Julius | CA | Abel Group |
| 709 | Mercer | M | Julie | OH | Abel Group |
| 710 | Meridyth | E | James | SC | Abel Group |
| 711 | Mesnard | A | Debra | IL | Abel Group |
| 712 | Miceli | T | Jerome | TX | Abernathy Group |
| 713 | Michl | F | Donna | IA | Adams, J. Group |
| 714 | Miles | C | Angelo | MO | Abel Group |
| 715 | Miles | A | Stanley | AL | Abad Group |
| 716 | Miller | A | Sarah | CA | Abel Group |
| 717 | Miller | | Tracy | MS | Abbott Group |
| 718 | Milson | A | Patricia | TX | Abernathy Group |
| 719 | Minter | L | Sheari | IA | Abad Group |
| 720 | Mitchell | K | Darlene | WV | Abel Group |
| 721 | Mitchell | A | Vernethia | SC | Abad Group |
| 722 | Mitts (Deceased) | A | Anthony | MO | Abel Group |
| 723 | Mongar | N | Douglas | MI | Abad Group |
| 724 | Monson | W | Jay | IL | Abad Group |
| 725 | Montgomery | | Lawrence | MN | Aaron Group |
| 726 | Moody | N | Teia | CT | Abel Group |
| 727 | Moore | R | John | IN | Abernathy Group |
| 728 | Moore | L | Larry | TN | Abernathy Group |
| 729 | Moore | | Sharon | MO | Aaron Group |
| 730 | Moreland | | Samantha | GA | Abad Group |
| 731 | Moreland | | Sylvia | GA | Abad Group |
| 732 | Morgan | L | Andy | SC | Abel Group |
| 733 | Morgan | H | James | IL | Abad Group |
| 734 | Morgan | | Todd | CA | Abad Group |
| 735 | Mormann | J | Leon | GA | Abad Group |
| 736 | Morrow | A | Jonathan | FL | Abear Group |
| 737 | Mosley | L | Grover | IL | Abad Group |
| 738 | Mosley | F | Robert | IL | Abad Group |
| 739 | Moss | E | Dan | IL | Anderson Group |
| 740 | Mullens | | Robert | CA | Abernathy Group |
| 741 | Mullins | A | Brenda | WV | Adams, J. Group |
| 742 | Munoz | M | Angela | NM | Abel Group |
| 743 | Murry | | Daisy | MN | Abeyta Group |
| 744 | Myers | G | Ann | SC | Abad Group |
| 745 | Myrks | J | Gwendolyn | OK | Abernathy Group |
| 746 | Nagel | D | Jeffrey | NV | Abel Group |
| 747 | Nalls | J | Willie | AL | Abad Group |
| 748 | Nance | M | Anna | IL | Abel Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 749 | Nance | A | Margaret | WI | Abad Group |
| 750 | Navin | J | Nora | TX | Abernathy Group |
| 751 | Neal | | Cheryl | CA | Abbott Group |
| 752 | Nelson | C | Joyce | MN | Abeyta Group |
| 753 | Nelson | L | Rodney | AL | Abad Group |
| 754 | Nelson | | Sara | WI | Aaron Group |
| 755 | Newbill | | Melissa | NC | Aaron Group |
| 756 | Newsom | S | Kimberly | TN | Abernathy Group |
| 757 | Nicholson | | Donna | WI | Abbott Group |
| 758 | Nicholson | K | Linda | MS | Abram Group |
| 759 | Nixon | | Minnie | MS | Aaron Group |
| 760 | Noe | L | Jerry | WV | Abel Group |
| 761 | Nolan | L | Rex | WV | Abel Group |
| 762 | Norman | | Lawrence | WI | Ammerman Group |
| 763 | Nunley | R | Kathy | KY | Abear Group |
| 764 | Nunnery | | Marilyn | MS | Abbott Group |
| 765 | Oberding | K | Brenda | KY | Adkins Group |
| 766 | O'Brien | C | Michael | NV | Adair Group |
| 767 | Odom | | Tommy | SC | Abad Group |
| 768 | Odum | D | Larry | OK | Abel Group |
| 769 | Oglesby | | Dianne | NC | Abbott Group |
| 770 | Ogletree | B | Audrey | GA | Abad Group |
| 771 | O'Keefe | | Richard | OR | Aaron Group |
| 772 | Oliver | | Ann | MS | Aaron Group |
| 773 | Olsen | C | Ava | WA | Abad Group |
| 774 | Olsen | | Randall | MI | Abbott Group |
| 775 | O'Shields | | Richard | SC | Aaron Group |
| 776 | Otto | | Christopher | SC | Aaron Group |
| 777 | Owens | | James | OR | Aaron Group |
| 778 | Owens | R | Walter | NC | Abad Group |
| 779 | Owens | D | Jimmy | WA | Adams, P. Group |
| 780 | Pace | K | Angela | NC | Abad Group |
| 781 | Pace | | Minnie | MS | Abbott Group |
| 782 | Page | D | Donald | TN | Abernathy Group |
| 783 | Pannebaker | | Mary | IL | Abeyta Group |
| 784 | Parker | A | Margaret | AL | Abel Group |
| 785 | Parker | | Michelle | WI | Ammerman Group |
| 786 | Parkins | D | Timothy | WV | Abad Group |
| 787 | Parks | T | Charles | WV | Adkins Group |
| 788 | Pascale | R | Henry | CA | Abad Group |
| 789 | Patak (Deceased) | G | Edwin | TX | Abernathy Group |
| 790 | Patrick | M | Lillie | TN | Abernathy Group |
| 791 | Patterson | R | Arnold | WV | Adkins Group |
| 792 | Patterson | | Joyce | MS | Abbott Group |
| 793 | Patterson | A | Mark | IA | Abel Group |
| 794 | Patterson | | Shane | PA | Abel Group |
| 795 | Patton | D | Sonya | FL | Abeyta Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 796 | Pearson | D | Denise | SC | Adair Group |
| 797 | Pedregon | | Eddie | TX | Abbott Group |
| 798 | Penny | R | Jessica | OH | Adkins Group |
| 799 | Penticuff | | Barbara | KY | Abernathy Group |
| 800 | Perez | A | Petra | TX | Abernathy Group |
| 801 | Perkins | L | Janice | TX | Abernathy Group |
| 802 | Perry (Deceased) | | Lucinda | CA | Abernathy Group |
| 803 | Phares | | Scott | MO | Abad Group |
| 804 | Phillips | J | Angela | IL | Abel Group |
| 805 | Phillips | | Jack | WV | Abbott Group |
| 806 | Pickett | E | Debbie | GA | Abad Group |
| 807 | Pickford | | Marles | MS | Abbott Group |
| 808 | Pierce | M | Ernest | CA | Adair Group |
| 809 | Pierce | | Jennifer | TN | Abernathy Group |
| 810 | Pinckney | C | Philip | ND | Abel Group |
| 811 | Pittman | M | Misha | CA | Abel Group |
| 812 | Pitts | | Warren | TN | Abernathy Group |
| 813 | Plant | | David | CA | Abel Group |
| 814 | Plumley | A | Mark | WV | Abad Group |
| 815 | Poche | | James | NC | Aaron Group |
| 816 | Polchowne | | John | AR | Aaron Group |
| 817 | Pollard | | Theresa | IL | Aaron Group |
| 818 | Ponder | | Alicia | TN | Abernathy Group |
| 819 | Poole | M | Janith | CA | Abernathy Group |
| 820 | Pope | R | Janet | TN | Abernathy Group |
| 821 | Portee | J | Andre | WV | Abel Group |
| 822 | Potter | W | Charles | OH | Abad Group |
| 823 | Potts | | Terry | WI | Abel Group |
| 824 | Poutre | | Debbi | OR | Aaron Group |
| 825 | Powell | L | Robert | CA | Abel Group |
| 826 | Powers | | Pier | IL | Anderson Group |
| 827 | Prater | R | Glendon | OH | Abel Group |
| 828 | Pratt | | Lance | WA | Aaron Group |
| 829 | Preston | | Deborah | OH | Abbott Group |
| 830 | Pride | W | Gregory | CA | Adair Group |
| 831 | Pride | D | Sherry | OH | Abel Group |
| 832 | Pritchett | M | Kari | TX | Abernathy Group |
| 833 | Pritt | M | Alice | WV | Abel Group |
| 834 | Propps | | Peggy | TX | Ammerman Group |
| 835 | Prude | | Lamont | WI | Abel Group |
| 836 | Pruitt | L | Andrea | MO | Abel Group |
| 837 | Pruitt | B | Kathy | NC | Abad Group |
| 838 | Puckett | E | Rachel | NV | Abernathy Group |
| 839 | Pursley | | Teresa | OH | Abbott Group |
| 840 | Ragsdale | | Rina | WI | Abbott Group |
| 841 | Raible | J | Marcus | IA | Abel Group |
| 842 | Ramirez | | Gerard | CA | Adams, J. Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 843 | Ramsey | J | Barbara | CA | Abad Group |
| 844 | Ramsey | R | Donald | WV | Abel Group |
| 845 | Ramsey | | Janet | SC | Adair Group |
| 846 | Randolph | D | Rhonda | TN | Abernathy Group |
| 847 | Ratledge | V | Violet | GA | Abernathy Group |
| 848 | Rausch | R | Richard | AR | Abel Group |
| 849 | Ray | M | Charles | FL | Aguirre Group |
| 850 | Ray | | Shawn | GA | Abbott Group |
| 851 | Rayborn | | Billy | MS | Abbott Group |
| 852 | Reagan | | William | TX | Abbott Group |
| 853 | Reed | | Gwendolyn | MS | Abbott Group |
| 854 | Reel | D | Linda | CA | Abel Group |
| 855 | Reese | E | Tammy | VA | Abernathy Group |
| 856 | Reese | | Timothy | GA | Abel Group |
| 857 | Reid | | Barbara | SC | Aaron Group |
| 858 | Reid | | Gwendolyn | SC | Abernathy Group |
| 859 | Reid | | Montrell | TN | Abernathy Group |
| 860 | Revell | P | Wanda | FL | Adkins Group |
| 861 | Rice | | Erroll | CA | Abad Group |
| 862 | Richardson | L | Sabrina | NV | Abad Group |
| 863 | Richmond | | Melody | FL | Abear Group |
| 864 | Riddle | | Helener | TN | Abernathy Group |
| 865 | Riley | Y | Sidonia | NC | Abel Group |
| 866 | Risinger | E | Kenneth | TX | Abernathy Group |
| 867 | Rittberg | | Lawrence | WI | Adkins Group |
| 868 | Roantree | P | Paul | PA | Abernathy Group |
| 869 | Robbins | D | Jessica | WV | Adams, J. Group |
| 870 | Roberson | L | Terry | NC | Abad Group |
| 871 | Robertson | | Susie | MS | Aaron Group |
| 872 | Robinson | L | Michelle | OH | Abel Group |
| 873 | Robinson | | Samuel | AR | Abernathy Group |
| 874 | Robinson | T | Shirley | AL | Abad Group |
| 875 | Robinson | J | Stephanie | WV | Abel Group |
| 876 | Robinson | | Terry | NC | Abbott Group |
| 877 | Robles | | Michael | IL | Aguirre Group |
| 878 | Rochester | W | Charles | CA | Abel Group |
| 879 | Rochester | | Tammy | OH | Abad Group |
| 880 | Rockwell | K | Shawn | IA | Abel Group |
| 881 | Rodda | | Tye | CA | Abel Group |
| 882 | Rodriguez (Minor) | P | D. | OH | Abel Group |
| 883 | Rogers | | Barbara | MS | Abbott Group |
| 884 | Rogers | A | Kathy | SC | Abad Group |
| 885 | Rogers | M | Lilly | MO | Abel Group |
| 886 | Rogers | | Satin-Ann | MO | Abad Group |
| 887 | Roland | B | Robert | NV | Abel Group |
| 888 | Rose | J | Christopher | OH | Abad Group |
| 889 | Rose-Carter | | Melissa | OH | Abel Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 890 | Ross | | Karry | AR | Aaron Group |
| 891 | Ross | | Kathryn | PA | Adkins Group |
| 892 | Ross | | Shirley | GA | Abel Group |
| 893 | Rosser | C | Veressa | GA | Adams, J. Group |
| 894 | Rowland | B | Michele | CT | Ashley Group |
| 895 | Rubin | | Keith | LA | Aaron Group |
| 896 | Rucker | | Patricia | MO | Abel Group |
| 897 | Ruiz | | Anthony | CA | Alexander Group |
| 898 | Ruiz | A | Gloria | TX | Abernathy Group |
| 899 | Russ | | Geraldine | WA | Abbott Group |
| 900 | Russell | | Orlenzer | TX | Abernathy Group |
| 901 | Ryan | | Kathy | MS | Ammerman Group |
| 902 | Sadler | Y | Zina | TN | Abernathy Group |
| 903 | Salas | | Anthony | NM | Abel Group |
| 904 | Salisbury | W | Roberta | TN | Abad Group |
| 905 | Salmons | C | Scott | IA | Abad Group |
| 906 | Salmons | | Sheryl | OR | Abernathy Group |
| 907 | Sanders | B | Maryann | GA | Abad Group |
| 908 | Sanford | | Lisa Robin | IA | Abad Group |
| 909 | Sarmiento | | Claudia | TX | Abbott Group |
| 910 | Satcher | | Barbara | MS | Abbott Group |
| 911 | Satterwhite | | Luanna | CA | Adams, J. Group |
| 912 | Saucier | | Marquinita | CA | Abel Group |
| 913 | Saxton | S | Pattie | IA | Adams, J. Group |
| 914 | Saylor | L | Marcia | OH | Adkins Group |
| 915 | Schill | M | Martha | WI | Adams, J. Group |
| 916 | Schmick | | Paul | OR | Abernathy Group |
| 917 | Schooler | | James | CA | Abad Group |
| 918 | Schramm | C | Richard | SC | Abel Group |
| 919 | Schubert | D | Linda | NC | Abear Group |
| 920 | Schultze | | Raymond | TX | Abernathy Group |
| 921 | Schwartz | B | Robert | OK | Abel Group |
| 922 | Scott | | Arnitris | MS | Abbott Group |
| 923 | Scott | D | Fontelo | KY | Abel Group |
| 924 | Scott | C | Janet | GA | Adair Group |
| 925 | Scott | J | Richard | GA | Abel Group |
| 926 | Scovil (Deceased) | I | Loretta | ME | Abel Group |
| 927 | Scruggs | | Dana | SC | Aaron Group |
| 928 | Scullark | M | Eric | MN | Abel Group |
| 929 | Seamans | | Carolyn | OR | Aaron Group |
| 930 | Segura | L | Catarina | CA | Adair Group |
| 931 | Sellers | | Kimbley | SC | Abernathy Group |
| 932 | Sellers-Cox | | Rhonda | MS | Abbott Group |
| 933 | Seward | C | James | IA | Abel Group |
| 934 | Seymour | | Judy | MS | Abbott Group |
| 935 | Shaefer | E | James | FL | Adkins Group |
| 936 | Shanahan | J | Brian | WI | Abel Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 937 | Shaw | | Donald | MO | Abernathy Group |
| 938 | Shaw | | James | AR | Aaron Group |
| 939 | Shaw | A | Latondra | MO | Abel Group |
| 940 | Shaw | | Tracy | MO | Abernathy Group |
| 941 | Sheckells | | Gary | OR | Abernathy Group |
| 942 | Shelton | J | Michael | OH | Adkins Group |
| 943 | Shinn | | Suzan | OH | Abbott Group |
| 944 | Shipley | L | Tammy | TN | Abernathy Group |
| 945 | Shipman, II | R | Charles | IL | Abad Group |
| 946 | Shirley | | Ricky | CA | Abad Group |
| 947 | Shores | M | Rosa | TX | Abernathy Group |
| 948 | Sicaro | | Christine | IL | Anderson Group |
| 949 | Sigmon | | Mary | NC | Abear Group |
| 950 | Sigmundik | A | Troy | MN | Abeyta Group |
| 951 | Silvers | L | Gregory | GA | Abad Group |
| 952 | Simmons (Deceased) | | Alphonso | SC | Abbott Group |
| 953 | Simpson | | Barbara | NC | Abbott Group |
| 954 | Sinclair (Deceased) | | Linda | OK | Abernathy Group |
| 955 | Singer | L | Frank | NC | Adair Group |
| 956 | Singh | M | Lauri | MO | Adkins Group |
| 957 | Singleton | | Alvenson | MI | Abear Group |
| 958 | Sipple | M | Sherree | OK | Abear Group |
| 959 | Sizemore (Deceased) | E | Mary | TN | Abernathy Group |
| 960 | Skow | E | Nancy | TN | Abernathy Group |
| 961 | Slapion | | Andrea | FL | Ammerman Group |
| 962 | Smith | | Bonita | WI | Abbott Group |
| 963 | Smith | | Caroline | NC | Aaron Group |
| 964 | Smith | L | Cherryl | IL | Adams, J. Group |
| 965 | Smith | M | Connie | FL | Abear Group |
| 966 | Smith | | David | CA | Abel Group |
| 967 | Smith | L | Jacqueline | AR | Abernathy Group |
| 968 | Smith | | John | MO | Aaron Group |
| 969 | Smith | A | Kathryn | AZ | Abernathy Group |
| 970 | Smith | | Marie | MI | Abbott Group |
| 971 | Smith | L | Marsha | KY | Abernathy Group |
| 972 | Smith | S | Neitha | SC | Abad Group |
| 973 | Smith | B | Phillip | SC | Adair Group |
| 974 | Smith | E | Ruth | CA | Adams, J. Group |
| 975 | Smith | H | Samuel | PA | Abernathy Group |
| 976 | Smith | D | Scott | GA | Conner Group |
| 977 | Smith | | Walter | AR | Abernathy Group |
| 978 | Smith-Riley | | Rachel | WI | Ammerman Group |
| 979 | Somers | | Tim | WA | Abernathy Group |
| 980 | Sorbara | | Anne | NC | Aaron Group |
| 981 | Sorensen | | Robert | TN | Abernathy Group |
| 982 | Sparks | G | Ruby | OH | Abad Group |
| 983 | Spath | E | Maureen | ND | Abel Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 984 | Spiers | | Greg | MS | Abbott Group |
| 985 | Spivey | L | Virigina | MO | Adkins Group |
| 986 | Sprague | | Roger | TN | Abernathy Group |
| 987 | Stacy | | Mary | AR | Aaron Group |
| 988 | Stanfield | D | Sylvia | CA | Abel Group |
| 989 | Stark | | William | TX | Abbott Group |
| 990 | Stearns | | Paul | SC | Abad Group |
| 991 | Stein | V | Craig | WI | Abeyta Group |
| 992 | Stell | | Linda | MI | Abbott Group |
| 993 | Stelling | | Sharon | SC | Adair Group |
| 994 | Stenson | M | Gracie | GA | Abad Group |
| 995 | Stephens | D | Kenneth | AL | Abernathy Group |
| 996 | Stephens | | Lori | MS | Abbott Group |
| 997 | Stevens | A | Rod | IA | Abel Group |
| 998 | Stewart | | Mark | WI | Ammerman Group |
| 999 | Stewart | | Nancy | MO | Aaron Group |
| 1000 | Stewart | | Norman | MO | Abad Group |
| 1001 | Stewart | S | William | GA | Abel Group |
| 1002 | Stiles | | Verlon | NC | Abernathy Group |
| 1003 | Stone | | Belinda | KY | Abernathy Group |
| 1004 | Storck (Minor) | | J. | MN | Abear Group |
| 1005 | Stormer | | Patricia | IL | Aaron Group |
| 1006 | Streeter | L | Sandra | IA | Abad Group |
| 1007 | Strickland | | Linda | TN | Abernathy Group |
| 1008 | Stringer | | Charlene | MS | Abbott Group |
| 1009 | Stroope | A | Trish | TX | Abernathy Group |
| 1010 | Sturgues | L | Rita | NC | Adams, J. Group |
| 1011 | Sullivan | L | Versie | TN | Abernathy Group |
| 1012 | Summers | M | Linda | SC | Abel Group |
| 1013 | Suther | | Marshall | WI | Ammerman Group |
| 1014 | Sutphin | W | Patricia | WV | Abad Group |
| 1015 | Swaringim | L | Norman | TX | Abernathy Group |
| 1016 | Sweat | | Rochelle | AZ | Balak Group |
| 1017 | Swieson | M | Reatha | GA | Abel Group |
| 1018 | Swift | A | Virginia | CA | Abel Group |
| 1019 | Sykes | Y | Janice | TX | Abernathy Group |
| 1020 | Tackett | F | Pearly | KY | Abeyta Group |
| 1021 | Tafoya | | Ted | CA | Abad Group |
| 1022 | Taylor | | Joann | IL | Abel Group |
| 1023 | Terry | | Makeia | VA | Abbott Group |
| 1024 | Tharpe | O | Ralph | PA | Abernathy Group |
| 1025 | Thaxton | | John | WV | Abad Group |
| 1026 | Thomas | | Brenda | MS | Aaron Group |
| 1027 | Thomas | E | Cherylyn | FL | Abad Group |
| 1028 | Thomas | | Dorcas | PA | Abbott Group |
| 1029 | Thomas | | Johnyetta | MD | Aaron Group |
| 1030 | Thomas | | Jonathan | OR | Adams, P. Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 1031 | Thomas | | Lorraine | MS | Abbott Group |
| 1032 | Thomas | | Myrtice | MI | Abbott Group |
| 1033 | Thomas | | Nathaniel | SC | Abel Group |
| 1034 | Thomas | C | Willie | OH | Adkins Group |
| 1035 | Thomas (Deceased) | B | Clayton | CA | Abel Group |
| 1036 | Thompson, Sr | | Mark | PA | Abbott Group |
| 1037 | Thornton | J | Bobbie | MS | Abel Group |
| 1038 | Tillery | R | Hortense | LA | Abernathy Group |
| 1039 | Timblin (Deceased) | | Wanda | PA | Abel Group |
| 1040 | Timmons | | Jeanette | VA | Abbott Group |
| 1041 | Tingler | S | Jacqueline | WV | Adams, P. Group |
| 1042 | Tipton | J | Rennie | WV | Abad Group |
| 1043 | Tompkins | | Daryl | CA | Abbott Group |
| 1044 | Torres | | Rosa | PA | Abbott Group |
| 1045 | Torres | | Wayne | MS | Abbott Group |
| 1046 | Trahan | | Charles | MO | Aaron Group |
| 1047 | Trask | D | Regina | IA | Abel Group |
| 1048 | Traylor | L | Cory | TX | Abernathy Group |
| 1049 | Trevino | | Silvano | TX | Abbott Group |
| 1050 | Triplett | | Gloria | MS | Abbott Group |
| 1051 | Trizzle | A | Cheryl | IL | Abear Group |
| 1052 | Trotter | B | Linnie | WI | Abad Group |
| 1053 | Truckley | | Eileen | PA | Abel Group |
| 1054 | Trudeau | | Robert | MN | Abel Group |
| 1055 | Trujillo | | David | AZ | Abbott Group |
| 1056 | Tucholski | J | John | OH | Abad Group |
| 1057 | Tucker | D | Clifton | IL | Abad Group |
| 1058 | Tucker | R | Trina | CA | Abel Group |
| 1059 | Turkington | E | Virginia | UT | Abel Group |
| 1060 | Turnage | | Geraldine | MS | Abbott Group |
| 1061 | Turner | | Albert | CA | Abad Group |
| 1062 | Turner | | Donell | LA | Aaron Group |
| 1063 | Turner | L | Emma | VA | Abel Group |
| 1064 | Tye | A | Betty | GA | Abad Group |
| 1065 | Tyler | | Nicole | TN | Abernathy Group |
| 1066 | Tyson | W | Michael | WV | Abel Group |
| 1067 | Updike | M | Teresa | IA | Abel Group |
| 1068 | Van Cleave | D | Timothy | IA | Adkins Group |
| 1069 | Van Horn | | Sharon | NC | Aaron Group |
| 1070 | VanAuken | J | Wilma | CA | Abernathy Group |
| 1071 | VanEaton | | Cecille | NC | Aaron Group |
| 1072 | Vaughn | J | Donica | IL | Anderson Group |
| 1073 | Velez | O | William | CA | Abel Group |
| 1074 | Victor | R | Annestivia | TX | Abernathy Group |
| 1075 | Viers | R | Robin | IA | Abel Group |
| 1076 | Vincent | K | Felicia | TX | Abernathy Group |
| 1077 | Vipperman | W | Derek | VA | Abad Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 1078 | Wahl | | Norma | OR | Abernathy Group |
| 1079 | Wainwright | K | Lucille | IA | Abel Group |
| 1080 | Wakefield | R | Keith | IL | Abel Group |
| 1081 | Walker | | Gwendolyn | GA | Abel Group |
| 1082 | Walker | | Jean | WI | Abbott Group |
| 1083 | Walker | A | Maxine | SC | Abel Group |
| 1084 | Walker | | Shirley | MS | Aaron Group |
| 1085 | Wallace | B | Antoinette | AR | Abel Group |
| 1086 | Wallace | R | Fay | MS | Abernathy Group |
| 1087 | Wallace | | Olivia | CA | Abad Group |
| 1088 | Walsh-Alarcon | A | Jacqueline | GA | Abad Group |
| 1089 | Walters | | Jane | MS | Abbott Group |
| 1090 | Walters | A | Kathy | OK | Abel Group |
| 1091 | Ward | | Shirley | MS | Abbott Group |
| 1092 | Warren | | Jennifer | KY | Abernathy Group |
| 1093 | Warren | | Mary | GA | Abel Group |
| 1094 | Warthen | | Sharon | GA | Adair Group |
| 1095 | Washington | H | Irene | CA | Abel Group |
| 1096 | Washington | | Juliet | LA | Aaron Group |
| 1097 | Washington | | Margaret | VA | Abbott Group |
| 1098 | Washington | | Regina | MS | Abbott Group |
| 1099 | Washington | E | Sharon | SC | Adair Group |
| 1100 | Washington | | Teresa | GA | Abad Group |
| 1101 | Washington | | Veronica | SC | Abel Group |
| 1102 | Watkins | J | Hazel | GA | Abad Group |
| 1103 | Watson | | Terico | WI | Abad Group |
| 1104 | Watts | | Andrea | CA | Abernathy Group |
| 1105 | Watts | K | Shelia | NC | Abernathy Group |
| 1106 | Wear | J | Kenneth | WA | Abad Group |
| 1107 | Weatherspoon | | Pearline | MO | Aaron Group |
| 1108 | Webb | | Antoinette | CA | Abbott Group |
| 1109 | Webb | D | William | NC | Abernathy Group |
| 1110 | Weber | C | Robin | WV | Abad Group |
| 1111 | Welch | | Regina | WV | Adams, J. Group |
| 1112 | Wells | L | Diana | IA | Abel Group |
| 1113 | Wells | | Earl | LA | Aaron Group |
| 1114 | Wells | B | Ronald | TX | Abernathy Group |
| 1115 | Wendt | | Paul | MN | Alexander Group |
| 1116 | Werstler | | Valarie | OH | Abad Group |
| 1117 | West | K | Brenda | AZ | Abad Group |
| 1118 | West | D | Dorothy | GA | Abel Group |
| 1119 | West | G | Jonney | OH | Abad Group |
| 1120 | West | | Maurica | NC | Abad Group |
| 1121 | Westpfahl | L | Nancy | IL | Adair Group |
| 1122 | Whitaker | S | Brenda | OH | Abad Group |
| 1123 | Whitaker | A | Mark | OH | Adkins Group |
| 1124 | White | M | Bruce | IA | Adkins Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 1125 | White | M | Freda | IL | Abel Group |
| 1126 | White | | Mary | WV | Abel Group |
| 1127 | White | C | Rhunette | FL | Abeyta Group |
| 1128 | White | | Rodney | MO | Abbott Group |
| 1129 | White | | Sidney | KS | Aaron Group |
| 1130 | White | | Tiffany | OH | Abernathy Group |
| 1131 | White | | Willie | FL | Abear Group |
| 1132 | Whynot | | Elizabeth | TX | Aaron Group |
| 1133 | Wickware | G | Brenda | TX | Abernathy Group |
| 1134 | Wildebour | J | Deborah | IA | Abad Group |
| 1135 | Willard | S | Mary | IL | Adams, J. Group |
| 1136 | Williams | D | Aredis | NC | Aaron Group |
| 1137 | Williams | R | Beatrice | IL | Adkins Group |
| 1138 | Williams | | Dewayne | GA | Abad Group |
| 1139 | Williams | | Franz | VA | Abbott Group |
| 1140 | Williams | L | Gregory | CA | Abernathy Group |
| 1141 | Williams | R | Johnny | AR | Aaron Group |
| 1142 | Williams | L | Mary | SC | Abad Group |
| 1143 | Williams | | Nolan | MS | Aaron Group |
| 1144 | Williams | A | Patricia | SC | Abel Group |
| 1145 | Williams | | Perlean | MS | Abbott Group |
| 1146 | Williams | L | Robert | CA | Abad Group |
| 1147 | Williams | I | Vontella | OH | Abel Group |
| 1148 | Williams (Minor) | J | J. | GA | Abel Group |
| 1149 | Williamson | C | George | KY | Abernathy Group |
| 1150 | Williamson | D | Leilar | GA | Abel Group |
| 1151 | Wilrich | L | Sonia | OH | Adair Group |
| 1152 | Wilson | | Arizona | KY | Abernathy Group |
| 1153 | Wilson | | Larry | TX | Abbott Group |
| 1154 | Wilson | | Lue | TX | Abbott Group |
| 1155 | Wilson | | Mary | SC | Abel Group |
| 1156 | Wilson | A | Shirley | TN | Abernathy Group |
| 1157 | Wilson | M | Winifred | WV | Abad Group |
| 1158 | Windham | | James | GA | Aaron Group |
| 1159 | Wingard | A | Robert | SC | Adams, J. Group |
| 1160 | Wingate | | Lawrence | NC | Aaron Group |
| 1161 | Winters | | Derrick | IA | Abbott Group |
| 1162 | Withrow | E | Gary | WV | Abad Group |
| 1163 | Womack (Deceased) | M | Alicia | WV | Abel Group |
| 1164 | Woodard | H | Johnnie | GA | Abel Group |
| 1165 | Woodberry | M | Annie | SC | Abel Group |
| 1166 | Woodruff | E | James | TN | Abernathy Group |
| 1167 | Woods | Y | Barbara | SC | Abel Group |
| 1168 | Woods | | Bufus | CA | Adams, J. Group |
| 1169 | Woods | P | James | WV | Abad Group |
| 1170 | Woods | | Leon | CT | Abernathy Group |
| 1171 | Woods | J | Mandi | MO | Abel Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 1172 | Woods | | Rosanne | KY | Abernathy Group |
| 1173 | Woodside | | Patrick | OH | Abel Group |
| 1174 | Wooldridge | J | Debra | KY | Abernathy Group |
| 1175 | Wooldridge | | Terrilynn | WI | Ammerman Group |
| 1176 | Workman | A | Sandra | KY | Abad Group |
| 1177 | Worthey | J | Juanita | GA | Abel Group |
| 1178 | Wright | | Jacqueline | MS | Abbott Group |
| 1179 | Wright | J | Michael | TN | Abernathy Group |
| 1180 | Wright | R | Reginald | CA | Adams, J. Group |
| 1181 | Wynn | | Larry | NC | Aaron Group |
| 1182 | Wynn | | Margaret | NC | Aaron Group |
| 1183 | Yanes (Minor) | B | A. | IA | Abel Group |
| 1184 | Yarnell | L | Diane | OH | Abel Group |
| 1185 | Yazzie | | Helen | NM | Abel Group |
| 1186 | Young | C | Allen | MN | Abeyta Group |
| 1187 | Young | | Gilbert | FL | Abeyta Group |
| 1188 | Young | A | Judy | MO | Abad Group |
| 1189 | Young-Mundy | | Lenore | CA | Abel Group |
| 1190 | Youngs | | David | CA | Abbott Group |
| 1191 | Zackschewski | | George | FL | Abel Group |
| 1192 | Zanders | T | Mamie | GA | Abad Group |
| 1193 | Zayas | | Angelo | WV | Abad Group |
| 1194 | Zeftel | H | Mitchell | CA | Adair Group |
| 1195 | Zinn | K | Christina | IA | Abad Group |