# EXHIBIT "A"

## Bailey Perrin Bailey's

# April 2007

**Bailey Perrin Bailey, LLP's**
**Designation of Plaintiff Fact Sheets**
**Due April 2007**

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 1 | Abear | M | Jannette | FL | Abear Group |
| 2 | Abel | R | Cynthia | IL | Abel Group |
| 3 | Abernathy | | William | SC | Abernathy Group |
| 4 | Ables | | Jacqueline | TN | Abernathy Group |
| 5 | Acevedo | L | Frances | NM | Abel Group |
| 6 | Adams | | Audrey | VA | Abernathy Group |
| 7 | Adams | L | Glenda | GA | Abel Group |
| 8 | Adams | S | Marie | GA | Abel Group |
| 9 | Adams | | Robyn | NM | Abel Group |
| 10 | Adams | C | Sherry | TN | Abernathy Group |
| 11 | Adams | L | Thomas | OH | Abel Group |
| 12 | Adamson | | Kathleen | KY | Abernathy Group |
| 13 | Adkins | P | Dena | KY | Abel Group |
| 14 | Adkins | F | James | WV | Abel Group |
| 15 | Aings | | Maritta | CA | Abel Group |
| 16 | Albanese | P | Wendy | PA | Abernathy Group |
| 17 | Albert | R | Michelle | MO | Abel Group |
| 18 | Aldredge | M | Stephen | OH | Abel Group |
| 19 | Allegri | | Kathryn | CA | Abad Group |
| 20 | Allen | | Lisa | AL | Abel Group |
| 21 | Allman | | Peggy | TN | Abernathy Group |
| 22 | Amendola | M | Joan | VA | Abernathy Group |
| 23 | Amerine | | Beverly | OH | Abel Group |
| 24 | Amorese | E | Jayne | WV | Abel Group |
| 25 | Anderson | M | Chad | OH | Abel Group |
| 26 | Anderson | L | John | IA | Abel Group |
| 27 | Anglin | D | Randall | OH | Abel Group |
| 28 | Archuleta | A | Shirley | NM | Abel Group |
| 29 | Armenta | | Sonia | CA | Abel Group |
| 30 | Armstrong | | Monique | FL | Abear Group |
| 31 | Arvizu | | Rita | TX | Abernathy Group |
| 32 | Arzaga | D | Joe | NM | Abel Group |
| 33 | Assia | | Alexander | CA | Abel Group |
| 34 | Atherton | R | Gene | WA | Abel Group |
| 35 | Atkins | | Nicole | AR | Abernathy Group |
| 36 | Augustine | M | Francis | CA | Abel Group |
| 37 | Austin | H | Polly | SC | Abel Group |
| 38 | Austin | L | Richard | WI | Abel Group |
| 39 | Baker | S | Daniel | NM | Abear Group |
| 40 | Baker | | Marcus | OH | Abel Group |
| 41 | Balbastro | | John | NC | Abear Group |
| 42 | Ball | J | Emma | WI | Abel Group |
| 43 | Ball | J | Macy | WV | Abel Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 44 | Ball | B | Reva | NC | Abel Group |
| 45 | Ball | Q | Shalia | OH | Abel Group |
| 46 | Ballio | L | Gladys | CA | Abel Group |
| 47 | Banda-Vega | | Manuel | TX | Abernathy Group |
| 48 | Bandy | T | Margarette | KY | Abel Group |
| 49 | Banion | | David | OH | Abel Group |
| 50 | Barfelz | | Max | OK | Abel Group |
| 51 | Barnash | J | Ray | CA | Abel Group |
| 52 | Barnebee | H | James | FL | Abear Group |
| 53 | Barner | L | Jerry | OH | Abel Group |
| 54 | Barnes | J | Valencia | OK | Abel Group |
| 55 | Barrera | | Gonzalo | CA | Abernathy Group |
| 56 | Barrett | L | Jason | CT | Abel Group |
| 57 | Bartlett | K | Connie | IL | Abel Group |
| 58 | Barwick | W | Rodney | SC | Abel Group |
| 59 | Bass | | Luzella | CA | Abel Group |
| 60 | Beard | | Barbara | OR | Abernathy Group |
| 61 | Beard | A | Marshall | TN | Abernathy Group |
| 62 | Beavers | K | Brian | WV | Abel Group |
| 63 | Becker | | Kenny | TX | Abernathy Group |
| 64 | Beckham | | Donald | OH | Abel Group |
| 65 | Beckham | | Ronald | OH | Abel Group |
| 66 | Bedford | A | Cheryl | KY | Abel Group |
| 67 | Bedford | | Robert | OH | Abel Group |
| 68 | Belille | A | Bonnie | MN | Abear Group |
| 69 | Bell | | James | NM | Abel Group |
| 70 | Bell | M | Joyce | MS | Abernathy Group |
| 71 | Bell | T | Pamela | CA | Abel Group |
| 72 | Bell | | Robin | IN | Abernathy Group |
| 73 | Bellamy | R | Susan | SC | Abel Group |
| 74 | Bellinger | M | Charity | IL | Abel Group |
| 75 | Benn | J | Anthony | MO | Abel Group |
| 76 | Bentley | L | Diana | WV | Abel Group |
| 77 | Bernards | | Christine | WI | Abel Group |
| 78 | Berresheim (Deceased) | A | William | TN | Abernathy Group |
| 79 | Berry | J | Craig | IA | Abel Group |
| 80 | Berry | E | Joan | WV | Abel Group |
| 81 | Berry | T | Tammy | TX | Abernathy Group |
| 82 | Bess | R | Vera | FL | Abel Group |
| 83 | Best | T | Carnetta | FL | Abear Group |
| 84 | Bettiol | | Chris | OR | Abernathy Group |
| 85 | Bevan | W | Paul | CA | Abernathy Group |
| 86 | Bierce | C | James | TX | Abernathy Group |
| 87 | Bierlich | | Michael | NH | Abear Group |
| 88 | Birchmore | E | Martha | SC | Abel Group |
| 89 | Black | | Devin | OH | Abel Group |
| 90 | Black | D | Kenneth | KY | Abernathy Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 91 | Blackburn | L | David | MS | Abernathy Group |
| 92 | Blackburn (Deceased) | R | David | VA | Abel Group |
| 93 | Blaha | J | Margaret | CA | Abernathy Group |
| 94 | Blair | | Emma | CA | Abel Group |
| 95 | Blake | | Brenda | WV | Abel Group |
| 96 | Blocker | R | Lola | WA | Abel Group |
| 97 | Bond | D | Ken | OH | Abad Group |
| 98 | Bonner (Deceased) | L | Anthony | OH | Abernathy Group |
| 99 | Borders | | Abe | IL | Abel Group |
| 100 | Borg | A | Sally | IL | Abel Group |
| 101 | Borowicz | | Michael | WI | Abel Group |
| 102 | Bowens | C | Richard | IL | Abel Group |
| 103 | Bowling | E | James | WV | Abel Group |
| 104 | Bowman | | Naomia | TX | Abernathy Group |
| 105 | Bowman | A | Viktoria | TX | Abernathy Group |
| 106 | Boykin | L | Robert | SC | Abel Group |
| 107 | Brackney | L | Phyona | AZ | Abear Group |
| 108 | Branscum | | Cynthia | CA | Abel Group |
| 109 | Brazil | C | John | OR | Abernathy Group |
| 110 | Brewer | K | Cynthia | OH | Abel Group |
| 111 | Brock | L | Diana | MO | Abel Group |
| 112 | Broussard | | Joann | TX | Abernathy Group |
| 113 | Brown | O | Charles | CA | Abel Group |
| 114 | Brown | V | Darcelia | GA | Abel Group |
| 115 | Brown | A | Deborah | OH | Abel Group |
| 116 | Brown | | Dylan | OH | Abel Group |
| 117 | Brown | E | Edith | OH | Abel Group |
| 118 | Brown | M | Freddie | TN | Abernathy Group |
| 119 | Brown | A | Joan | SC | Abel Group |
| 120 | Brown | | Larry | OH | Abel Group |
| 121 | Brown | G | Larry | MO | Abel Group |
| 122 | Brown | D | Regina | WV | Abel Group |
| 123 | Brown (Deceased) | S | Eddie | GA | Abernathy Group |
| 124 | Brown (Minor) | E | D. | GA | Abel Group |
| 125 | Brownalawuru | | Maryola | OH | Abel Group |
| 126 | Browning | M | Dena | FL | Abel Group |
| 127 | Bruner | J | Linda | OR | Abel Group |
| 128 | Bruner | S | Robert | OH | Abel Group |
| 129 | Bryan | E | Jonathan | IL | Abel Group |
| 130 | Bryant | J | Kristi | SC | Abel Group |
| 131 | Bucher | | Amanda | KS | Abel Group |
| 132 | Burford | L | Deborah | WV | Abel Group |
| 133 | Burger | P | James | TN | Abernathy Group |
| 134 | Burkes | L | Natalie | IL | Abel Group |
| 135 | Burket | | Melanie | CA | Abernathy Group |
| 136 | Burns | J | Beverly | AL | Abernathy Group |
| 137 | Burton | | Roseanne | IN | Abernathy Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 138 | Butrick | M | Margaret | WV | Abel Group |
| 139 | Byers | R | Janice | SC | Abel Group |
| 140 | Byrd | | Davis | IL | Abel Group |
| 141 | Byrom | M | Antionette | MI | Abel Group |
| 142 | Cadena | D | Robert | CA | Abel Group |
| 143 | Cain | R | Pamela | NC | Abernathy Group |
| 144 | Callahan | | Rita | OR | Abernathy Group |
| 145 | Camacho | M | Paulette | CA | Abernathy Group |
| 146 | Camp | E | James | SC | Abel Group |
| 147 | Camp | E | Kathy | GA | Abernathy Group |
| 148 | Campbell | | Connie | KY | Abernathy Group |
| 149 | Campbell | M | Linda | CA | Abernathy Group |
| 150 | Campbell | B | Mary | SC | Abel Group |
| 151 | Campbell | L | Vera | OR | Abernathy Group |
| 152 | Canales | | Dianna | TX | Abernathy Group |
| 153 | Candelaria | | Barbara | NM | Abel Group |
| 154 | Cano | | Alberto | CA | Abel Group |
| 155 | Cantrell | E | Marion | GA | Abernathy Group |
| 156 | Cantrell, Jr. (Minor) | F | L. | OH | Abel Group |
| 157 | Capps | L | Brenda | VA | Abel Group |
| 158 | Carder | | Sandra | WV | Abel Group |
| 159 | Cardwell | K | Donna | KY | Abernathy Group |
| 160 | Carpenter | | Barbara | NC | Abernathy Group |
| 161 | Carpenter | D | Jimmy | NC | Abernathy Group |
| 162 | Carpenter | D | Miranda | GA | Abel Group |
| 163 | Carroll | | Daniel | WI | Abel Group |
| 164 | Carter | E | Avis | GA | Abel Group |
| 165 | Carter | F | Mary | MS | Abernathy Group |
| 166 | Cartier | J | Robert | MN | Abear Group |
| 167 | Case | R | Tammy | TN | Abel Group |
| 168 | Cash | M | Gloria | OR | Abernathy Group |
| 169 | Cathey | | Sue | TN | Abernathy Group |
| 170 | Caverl | C | Marcella | IL | Abel Group |
| 171 | Chandler | O | Anthony | OK | Abel Group |
| 172 | Chaney | R | Theodore | WI | Abel Group |
| 173 | Charm | | Jack | TX | Abernathy Group |
| 174 | Chastain | | Connie | GA | Abernathy Group |
| 175 | Chatham | | Marvin | GA | Abel Group |
| 176 | Cherry | | Marvin | GA | Abel Group |
| 177 | Chessor | | Travis | TN | Abernathy Group |
| 178 | Chewning | | Ora | OH | Abel Group |
| 179 | Childers | L | Debra | WV | Abel Group |
| 180 | Childers | K | Sandra | GA | Abel Group |
| 181 | Chiles | | Pamela | SC | Abel Group |
| 182 | Chin | S | Kenneth | CA | Abernathy Group |
| 183 | Chisholm | R | James | WV | Abel Group |
| 184 | Chmielorz | | Tonya | NH | Abear Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 185 | Chory | | William | NM | Abernathy Group |
| 186 | Christensen | D | Shara | OK | Abel Group |
| 187 | Church | G | Mary | GA | Abel Group |
| 188 | Clark | M | Adam | IA | Abel Group |
| 189 | Clark | R | Kissryn | TX | Abernathy Group |
| 190 | Clark | L | Timothy | TN | Abernathy Group |
| 191 | Clasberry | E | James | IL | Abernathy Group |
| 192 | Clauson | | Daniel | FL | Abear Group |
| 193 | Clay-Darden | | Donna | IN | Abernathy Group |
| 194 | Claypool | A | Janet | WV | Abel Group |
| 195 | Claypool | K | Wanda | WV | Abel Group |
| 196 | Cofer | J | Mona | GA | Abel Group |
| 197 | Coffee | W | Robert | OH | Abel Group |
| 198 | Coffelt | K | Lila | OK | Abel Group |
| 199 | Cole | | Marie | AL | Abernathy Group |
| 200 | Coleman | D | Amber | IN | Abel Group |
| 201 | Coleman | | David | IL | Abel Group |
| 202 | Coleman | J | Nancy | CA | Abel Group |
| 203 | Coleman (Deceased) | E | Janis | PA | Abernathy Group |
| 204 | Collins | E | Alvin | IL | Abel Group |
| 205 | Collins | L | Virginia | OH | Abel Group |
| 206 | Colwell | L | Angela | OH | Abear Group |
| 207 | Commodore | D | Robert | KY | Abel Group |
| 208 | Conley | | Cheryl | OH | Abernathy Group |
| 209 | Conner | | Darlene | GA | Abel Group |
| 210 | Conrad | P | John | OH | Abernathy Group |
| 211 | Conroy | R | Christopher | MN | Abear Group |
| 212 | Cook | R | Donald | OH | Abel Group |
| 213 | Cook | K | Jamie | CA | Abel Group |
| 214 | Cook | A | Jo | NV | Abel Group |
| 215 | Cook | | Michael | OR | Abernathy Group |
| 216 | Cook | L | Sondra | IA | Abel Group |
| 217 | Coon | | Sandra | MO | Abel Group |
| 218 | Cooney | J | Dan | OH | Abel Group |
| 219 | Cooper | | Micheale | IA | Abel Group |
| 220 | Cooper | B | Richard | TX | Abel Group |
| 221 | Cooper | C | Susan | OH | Abel Group |
| 222 | Copes | | Jerry | OH | Abel Group |
| 223 | Corey | | Marcia | IL | Abear Group |
| 224 | Corpeno | R | Diane | CA | Abel Group |
| 225 | Cortez | M | Noe | CA | Abel Group |
| 226 | Cousin | M | Victor | LA | Abel Group |
| 227 | Cousino | | Daniel | OH | Abel Group |
| 228 | Covert (Minor) | J | A. | OH | Abernathy Group |
| 229 | Cox | A | Cathy | CA | Abel Group |
| 230 | Cox | L | Janice | GA | Abel Group |
| 231 | Cox (Deceased) | H | Tammie | WV | Abel Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 232 | Craig | | Gail | OH | Abel Group |
| 233 | Cross | L | Dennis | GA | Abel Group |
| 234 | Crowder | K | John | TX | Abernathy Group |
| 235 | Cuestas | | Ruth | TX | Abernathy Group |
| 236 | Cunningham (Deceased) | M | Patricia | TN | Abernathy Group |
| 237 | Curtis | N | Carolyn | TN | Abear Group |
| 238 | Curtis | | Debra | OR | Abernathy Group |
| 239 | Curtis | L | Marilyn | OK | Abel Group |
| 240 | Dabbs | | Earnestine | TN | Abernathy Group |
| 241 | Dandridge | M | Larita | VA | Abel Group |
| 242 | Daniel | O | Shawn | GA | Abel Group |
| 243 | Daniels | S | Amirah | SC | Abel Group |
| 244 | Daniels | | Myron | VA | Abel Group |
| 245 | Darden | C | Vivian | NM | Abel Group |
| 246 | Daugherty | B | Cora | SC | Abel Group |
| 247 | David | E | Allen | WV | Abel Group |
| 248 | Davidson (Minor) | | J. | NC | Abear Group |
| 249 | Davis | L | Anthony | OH | Abel Group |
| 250 | Davis | A | John | PA | Abernathy Group |
| 251 | Davis | | Lester | TN | Abernathy Group |
| 252 | Davis | | Nancy | IL | Abel Group |
| 253 | Davis | R | Ned | IA | Abel Group |
| 254 | Davis | A | Patricia | MO | Abernathy Group |
| 255 | Davis | M | Sallie | SC | Abel Group |
| 256 | Davis | | Steve | IL | Abel Group |
| 257 | Davis | A | Steven | WV | Abel Group |
| 258 | Davis | L | Steven | OH | Abel Group |
| 259 | Davis | | Sylvia | SC | Abel Group |
| 260 | Davis (Deceased) | | Jean | CA | Abernathy Group |
| 261 | Davison | A | Elige | GA | Abernathy Group |
| 262 | Davis-Peterson | L | Cynthia | CA | Abel Group |
| 263 | Dawson | K | Angelia | WV | Abel Group |
| 264 | Dawson | A | Kerry | TX | Abernathy Group |
| 265 | Dean | | Beverly | WV | Abel Group |
| 266 | Dean | | Dwight | WV | Abel Group |
| 267 | Debs | | Rita | ME | Abel Group |
| 268 | Dees (Minor) | A | M. | IL | Abel Group |
| 269 | DeFord | A | Julie | IN | Abernathy Group |
| 270 | Degraffenreid | | Eric | CA | Abel Group |
| 271 | Delvalle | M | Sonia | WI | Abel Group |
| 272 | Denbow | A | Cheryl | IL | Abel Group |
| 273 | Dessman | G | Ferdinand | CA | Abel Group |
| 274 | Dewitt | K | Rhonda | NC | Abel Group |
| 275 | Dice | E | Ethel | KY | Abernathy Group |
| 276 | Dickerson | I | Janet | OR | Abernathy Group |
| 277 | Dickerson | | Mary | IN | Abernathy Group |
| 278 | Dickey | L | Donnie | OH | Abel Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 279 | Diffenderfer | | Glenda | PA | Abel Group |
| 280 | Dill | | Ronald | GA | Abel Group |
| 281 | Dillard (Deceased) | J | Kelly | OK | Abernathy Group |
| 282 | Dillon | | Teresa | WV | Abel Group |
| 283 | Dillon (Deceased) | | Liss | TN | Abernathy Group |
| 284 | Dingess | D | Donald | WV | Abel Group |
| 285 | Dixon | | William | FL | Abear Group |
| 286 | Dodson | A | Leigh | WV | Abel Group |
| 287 | Donahue | W | Thomas | MN | Abel Group |
| 288 | Dorich | B | Allen | IL | Abel Group |
| 289 | Dorwart | V | Carolyn | VA | Abernathy Group |
| 290 | Doster | D | Regina | NC | Abel Group |
| 291 | Dotson | A | Kristine | CA | Abel Group |
| 292 | Douglas | | Dae | OR | Abernathy Group |
| 293 | Duckworth (Deceased) | | Laura | TX | Abernathy Group |
| 294 | Dugger | K | Billie | IL | Abel Group |
| 295 | Duncan (Minor) | E | J. | OH | Abel Group |
| 296 | Dunn | T | Janice | NC | Abel Group |
| 297 | Dupont | A | Ruth | MN | Abear Group |
| 298 | Durdel | L | Kathy | WA | Abernathy Group |
| 299 | Durham | L | Robert | TX | Abernathy Group |
| 300 | Dutra | D | Amber | ID | Abear Group |
| 301 | Echols | S | Brenda | FL | Abear Group |
| 302 | Eckert | J | Dennis | PA | Abear Group |
| 303 | Edens (Deceased) | D | Hazel | VA | Abernathy Group |
| 304 | Edwards | | Annora | TX | Abernathy Group |
| 305 | Edwards | C | Cathy | SC | Abel Group |
| 306 | Edwards | R | Doris | KY | Abernathy Group |
| 307 | Eggers | K | Tammy | IN | Abernathy Group |
| 308 | Eggerson | | Gloria | TN | Abernathy Group |
| 309 | Elfast | | Laura | IN | Abear Group |
| 310 | Ellerbee | D | Lisa | OH | Abel Group |
| 311 | Elliot | L | Frank | CA | Abernathy Group |
| 312 | Elliott | B | Rosa | CA | Abel Group |
| 313 | Ellis | L | Glenda | GA | Abel Group |
| 314 | Emelio | V | Mary | VA | Abear Group |
| 315 | England (Deceased) | L | Lem | KY | Abernathy Group |
| 316 | English | T | DeLaurent | KY | Abernathy Group |
| 317 | Epps | L | Lynda | FL | Abear Group |
| 318 | Eskew | | Karen | CA | Abernathy Group |
| 319 | Estep | R | Oretha | WV | Abel Group |
| 320 | Estes | T | Bobby | CO | Abel Group |
| 321 | Etelamaki | P | James | OR | Abernathy Group |
| 322 | Everett | M | Tina | OH | Abel Group |
| 323 | Faber | L | Debbie | IN | Abernathy Group |
| 324 | Fain | B | Catherine | OH | Abel Group |
| 325 | Fairbanks | T | Jasmine | MN | Abear Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 326 | Farley | | Teddy | WV | Abel Group |
| 327 | Farnsworth | O | Dusty | OH | Adkins Group |
| 328 | Farthing | M | Chesterfield | CA | Abel Group |
| 329 | Faulkiner | D | Frank | OH | Abel Group |
| 330 | Fell | A | Jennifer | OH | Abel Group |
| 331 | Ferguson | H | William | OH | Abel Group |
| 332 | Fernand | | Dawn | CA | Abernathy Group |
| 333 | Ferrell | E | Ann | WV | Abel Group |
| 334 | Fickbohm | | Russell | IL | Abel Group |
| 335 | Field | | Barry | KY | Abernathy Group |
| 336 | Fink | | John | MO | Abel Group |
| 337 | Fisher | L | Sandy | WV | Abel Group |
| 338 | Floyd | O | Gentry | IL | Abel Group |
| 339 | Fly | L | Anne | VA | Abel Group |
| 340 | Fontana | J | Anthony | SC | Abel Group |
| 341 | Fooce | L | Dianna | OH | Abel Group |
| 342 | Forsyth | S | Wendell | GA | Abad Group |
| 343 | Fraley | K | Erin | CA | Abernathy Group |
| 344 | Fraley | W | Richard | OH | Abel Group |
| 345 | Francis | | Paula | FL | Abear Group |
| 346 | Francis | L | Sherri | OH | Abel Group |
| 347 | Frankovis | J | Curtis | WI | Abel Group |
| 348 | Freeman | R | Francis | ME | Abear Group |
| 349 | Freshour | L | Sherry | WV | Abel Group |
| 350 | Froiland | E | Thomas | NM | Abel Group |
| 351 | Fullard | M | Georgia | NC | Abear Group |
| 352 | Fuller | | Patricia | WV | Abel Group |
| 353 | Fuller | S | Roger | IA | Abel Group |
| 354 | Gabaldon | M | Tonya | NM | Abel Group |
| 355 | Gadsden | | Mary | SC | Abel Group |
| 356 | Gahman | D | Heather | KS | Abear Group |
| 357 | Gallegos | F | George | CA | Abel Group |
| 358 | Gamble | S | Roberta | KY | Abel Group |
| 359 | Garcia | G | Luz | FL | Abear Group |
| 360 | Garcia | A | Thomas | CA | Abel Group |
| 361 | Garrett | W | Joe | IL | Abel Group |
| 362 | Garrett | A | Melinda | CA | Abel Group |
| 363 | Gastelum | | Felicia | TN | Abernathy Group |
| 364 | Gathright | | Kevin | IL | Abernathy Group |
| 365 | Gebre | G | Michael | WA | Abear Group |
| 366 | Gentry (Deceased) | J | Billy | TN | Abernathy Group |
| 367 | George | L | Shiela | CA | Abel Group |
| 368 | Gibbs | J | Sherry | IL | Abel Group |
| 369 | Gibson | A | Debrah | TX | Abernathy Group |
| 370 | Gibson | M | Ronald | TN | Abernathy Group |
| 371 | Gibson | H | Sandra | TN | Abernathy Group |
| 372 | Gilbeaux | J | Arthur | TX | Abernathy Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 373 | Gilbreath | | Vivian | TN | Abernathy Group |
| 374 | Gillespie | M | Rhonda | IA | Abel Group |
| 375 | Gillia | N | Ashley | TN | Abernathy Group |
| 376 | Gilstrap | S | Dianne | SC | Abel Group |
| 377 | Givens | | Judy | IN | Abel Group |
| 378 | Glasper | S | Korvetta | IA | Abel Group |
| 379 | Godbout | L | John | CA | Abel Group |
| 380 | Goettel | M | Richelle | WA | Abear Group |
| 381 | Goin | | David | TN | Abernathy Group |
| 382 | Gomes | | Jacquelilne | RI | Abel Group |
| 383 | Gonzalez | M | Eloisa | CA | Abel Group |
| 384 | Gooch | N | Corrie | TN | Abernathy Group |
| 385 | Good | T | Rosella | TN | Abernathy Group |
| 386 | Gooden | | Isiah | SC | Abel Group |
| 387 | Goodgames | | Anthony | OH | Abel Group |
| 388 | Gordacan | L | Janice | CA | Abernathy Group |
| 389 | Gordon | | Adette | OH | Abel Group |
| 390 | Gordon | A | Felicia | SC | Abel Group |
| 391 | Grachek | T | John | OH | Abel Group |
| 392 | Gragorace | A | Richard | OH | Abel Group |
| 393 | Graham | | Margaret | SC | Abel Group |
| 394 | Grant | | Harold | OR | Abernathy Group |
| 395 | Grass | | Janie | FL | Abear Group |
| 396 | Gray | | Barbara | TX | Abear Group |
| 397 | Gray | C | Janice | KY | Abernathy Group |
| 398 | Gray | S | Johnnetter | WI | Abel Group |
| 399 | Gray | E | Marie | NC | Abernathy Group |
| 400 | Gray | L | Tara | OH | Abel Group |
| 401 | Gray | D | Vicki | WV | Abel Group |
| 402 | Green | A | Catherine | LA | Abel Group |
| 403 | Green | L | Michael | SC | Abel Group |
| 404 | Greschuk | A | Gayle | OH | Abel Group |
| 405 | Grier | | Anita | MS | Abel Group |
| 406 | Griffel | L | Sara | IA | Abel Group |
| 407 | Griffin | R | Debra | OK | Abel Group |
| 408 | Griffiths | K | Richard | OH | Abel Group |
| 409 | Grunwald | J | Robert | WI | Abel Group |
| 410 | Guerra | C | Annette | TN | Abernathy Group |
| 411 | Gugel | A | Kathy | OH | Abel Group |
| 412 | Guinan | R | Gary | PA | Abernathy Group |
| 413 | Gurule | M | Valerie | NM | Abel Group |
| 414 | Guyer | M | Arlis | KY | Abel Group |
| 415 | Guzman | S | Margarita | WA | Abear Group |
| 416 | Haddix | S | Edith | KY | Abernathy Group |
| 417 | Hadorn | A | Barbara | KY | Abernathy Group |
| 418 | Hagens | | Phyllis | NC | Abel Group |
| 419 | Hagerman | E | Ricky | WV | Abel Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 420 | Hall | | Barbara | AR | Abernathy Group |
| 421 | Hall | E | Bruce | CA | Abel Group |
| 422 | Hall | W | Judi | SC | Abel Group |
| 423 | Hall | | Louise | CA | Abel Group |
| 424 | Hall | | Marion | MS | Abear Group |
| 425 | Hamlin | A | Lesa | OH | Abel Group |
| 426 | Hammock | C | JoAnn | GA | Abel Group |
| 427 | Hammond | | Frank | Ca | Abel Group |
| 428 | Hammond | | Jenelle | NM | Abel Group |
| 429 | Hancock | J | Amanda | KY | Abernathy Group |
| 430 | Haney | | Ryan | CA | Abernathy Group |
| 431 | Hankins | | Nita | WI | Abad Group |
| 432 | Hankinson | W | Robert | SC | Abel Group |
| 433 | Hardin | A | Carl | WI | Abel Group |
| 434 | Harding | E | Geneva | WV | Abel Group |
| 435 | Hardy | A | Connie | GA | Abel Group |
| 436 | Harlow | H | Teresa | OH | Abel Group |
| 437 | Harper | D | Kathy | WI | Abel Group |
| 438 | Harrell | L | Robert | TX | Abernathy Group |
| 439 | Harrell | G | Susan | TN | Abernathy Group |
| 440 | Harrington | L | Sherry | WA | Abear Group |
| 441 | Harriottfinch | S | Dekeyecha | WI | Abel Group |
| 442 | Harris | W | Asa | TN | Abernathy Group |
| 443 | Harris | | Brunette | AR | Abel Group |
| 444 | Harris | R | Dustin | IL | Abel Group |
| 445 | Harris | | June | WA | Abel Group |
| 446 | Harris | S | Marcella | SC | Abel Group |
| 447 | Harris | E | Randy | SC | Abel Group |
| 448 | Harrison | D | Cynthia | CA | Abel Group |
| 449 | Haschak | M | Dona | OH | Abel Group |
| 450 | Hastings | D | William | NC | Abel Group |
| 451 | Hatfeld | L | Sherry | WV | Abel Group |
| 452 | Hawkins | | Sherry | WV | Abel Group |
| 453 | Hayes | E | Julia | IL | Abel Group |
| 454 | Haynes | E | Robert | TN | Abernathy Group |
| 455 | Haynes | | Tanika | OH | Abernathy Group |
| 456 | Hedgecock | N | Mariah | MO | Abel Group |
| 457 | Heller | M | Hubert | WI | Abel Group |
| 458 | Henderson | A | Cathy | IA | Abel Group |
| 459 | Heredia | R | Alberto | NM | Abernathy Group |
| 460 | Hernandez | M | Bernadine | NM | Abel Group |
| 461 | Hernandez | M | Christine | FL | Abear Group |
| 462 | Hernandez | D | Delisa | CA | Abel Group |
| 463 | Hill | R | Cecil | OH | Abel Group |
| 464 | Hill | W | Freddie | KY | Abernathy Group |
| 465 | Hillard | G | Wilbur | OH | Abel Group |
| 466 | Hinkle | | Shannon | TN | Abernathy Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 467 | Hinson | H | Virginia | NC | Abernathy Group |
| 468 | Hitchcock | Y | Rotell | GA | Abel Group |
| 469 | Holcomb | B | Angela | SC | Abel Group |
| 470 | Holland | | Mary | TN | Abernathy Group |
| 471 | Holland | K | Sharen | NM | Abel Group |
| 472 | Holloway | L | Robert | TX | Abernathy Group |
| 473 | Hollywood | J | Raymond | SC | Abel Group |
| 474 | Holmes | S | Connie | FL | Abel Group |
| 475 | Holmes | L | Janet | CA | Abel Group |
| 476 | Holmes | L | Robert | SC | Abel Group |
| 477 | Holmes (Minor) | | S. | GA | Abel Group |
| 478 | Holstein | D | Jimmy | WV | Abel Group |
| 479 | Holt | H | Beatrice | GA | Abel Group |
| 480 | Hood | K | Glenda | CA | Abernathy Group |
| 481 | Hoover | L | Cindy | OH | Abel Group |
| 482 | Hope | R | Toni | CA | Abel Group |
| 483 | Hopper | | Danny | TN | Abernathy Group |
| 484 | Hoskins | M | Robert | GA | Abel Group |
| 485 | Houston | G | Ronald | OH | Abel Group |
| 486 | Howard | | Danny | KY | Abernathy Group |
| 487 | Hoy | | Lee | KS | Abel Group |
| 488 | Hughes | G | John | AZ | Abel Group |
| 489 | Hull | | Connie | IN | Abernathy Group |
| 490 | Hundley | J | Pamela | WV | Abel Group |
| 491 | Hunt | W | James | TN | Abernathy Group |
| 492 | Hunt (Deceased) | A | Mildred | KY | Abel Group |
| 493 | Hunter | E | Myrtice | GA | Abel Group |
| 494 | Hurley-Reid | J | Linda | CA | Abernathy Group |
| 495 | Hyatt | | Dorothy | IA | Abel Group |
| 496 | Hydar (Deceased) | | Sharon | MO | Abernathy Group |
| 497 | Hyland | R | Bernard | OH | Abel Group |
| 498 | Igo | E | Dina | CA | Abel Group |
| 499 | Iler | L | Denise | TN | Abernathy Group |
| 500 | Irons | J | Mary | OH | Abel Group |
| 501 | Irvin | | Wilma | IN | Abernathy Group |
| 502 | Isom | E | May | TN | Abernathy Group |
| 503 | Ivers | K | Terry | FL | Abear Group |
| 504 | Jablonka | | Susan | OH | Abel Group |
| 505 | Jackson | | Brenda | MO | Abel Group |
| 506 | Jackson | D | Carisa | UT | Abel Group |
| 507 | Jackson | R | Janice | OH | Abel Group |
| 508 | Jackson | L | Lonzie | GA | Abel Group |
| 509 | James | D | Iris | GA | Abel Group |
| 510 | Jarrell | | Teddy | WV | Abel Group |
| 511 | Jarrett | L | Michael | TN | Abernathy Group |
| 512 | Jarvis | J | Pamela | WI | Abel Group |
| 513 | Jeffers | J | Delores | WV | Abel Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 514 | Jefferson | | Tina | WI | Abel Group |
| 515 | Jenkins | | Al | WI | Abel Group |
| 516 | Jenkins | A | Delores | IN | Abernathy Group |
| 517 | Jenkins | W | Michael | IL | Abel Group |
| 518 | Jenkins | W | Shellena | SC | Abel Group |
| 519 | Jessup | | Shirley | MS | Abernathy Group |
| 520 | Jirik | D | Mark | MN | Abeyta Group |
| 521 | Johnson | | Beverly | CA | Abear Group |
| 522 | Johnson | G | Charles | WV | Abad Group |
| 523 | Johnson | | David | CA | Abel Group |
| 524 | Johnson | E | Harriet | SC | Abel Group |
| 525 | Johnson | K | Julie | WI | Abear Group |
| 526 | Johnson | | Tom | IL | Abear Group |
| 527 | Johnson (Deceased) | L | Emma | OK | Abernathy Group |
| 528 | Johnson (Minor) | | K. | VA | Abel Group |
| 529 | Jones | M | Cathy | VA | Abel Group |
| 530 | Jones | C | Irene | SC | Abel Group |
| 531 | Jones | W | Louis | GA | Abel Group |
| 532 | Jones | | Shirley | TX | Abernathy Group |
| 533 | Jones (Deceased) | A | Debra | IL | Abel Group |
| 534 | Jones (Minor) | | L. | OH | Abel Group |
| 535 | Jones Adams | E | Emma | GA | Abel Group |
| 536 | Jones-Hands | | Pamela | WI | Abel Group |
| 537 | Jordan | | Danny | WV | Abel Group |
| 538 | Jordan (Deceased) | N | Dorothy | OH | Abel Group |
| 539 | Joyner | H | Robert | FL | Abel Group |
| 540 | Kabeller | P | Joseph | NV | Abel Group |
| 541 | Kagel | J | Harriette | OH | Abel Group |
| 542 | Kalevas | N | Roger | GA | Abel Group |
| 543 | Kamanda | | Kutu | WI | Abel Group |
| 544 | Kanary | F | Judy | TX | Abernathy Group |
| 545 | Karczmarek | T | Stephen | PA | Abear Group |
| 546 | Kartalas | H | Dean | CA | Abel Group |
| 547 | Keathley | | Madge | KY | Abel Group |
| 548 | Keene | M | Deborah | WA | Abel Group |
| 549 | Keith | E | Cindy | OH | Abel Group |
| 550 | Keith | T | Freddie | GA | Abel Group |
| 551 | Keith | L | Gilbert | TN | Abernathy Group |
| 552 | Kelleher | I | Eugenia | IA | Abel Group |
| 553 | Keller | | Barbara | SC | Abel Group |
| 554 | Kelley | N | Jada | GA | Abel Group |
| 555 | Kelley | M | Jenny | IA | Abel Group |
| 556 | Kelley | M | Kearie | AL | Abernathy Group |
| 557 | Kelley | E | Luther | OH | Abel Group |
| 558 | Kelly | R | Cynthia | GA | Abel Group |
| 559 | Kelly | B | Sean | TX | Abernathy Group |
| 560 | Kelly-Zieska | | Jamie | MN | Abear Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 561 | Kelsey | L | Ruby | KY | Abel Group |
| 562 | Kennedy | | Debra | OH | Abel Group |
| 563 | Kent | D | Richard | IN | Abel Group |
| 564 | Kerns | W | Jill | GA | Abel Group |
| 565 | Kersey | B | Barbara | IL | Abel Group |
| 566 | Kersey | B | Barbara | GA | Abel Group |
| 567 | Key | G | Amy | TN | Abernathy Group |
| 568 | Khautisen | | Davanh | IL | Abel Group |
| 569 | Kidder | G | Timothy | OH | Abel Group |
| 570 | Kilgore, Jr. (Minor) | M | D. | OH | Abel Group |
| 571 | Killhour | B | William | VT | Abel Group |
| 572 | Kilpatrick | J | Sandra | IL | Abel Group |
| 573 | Kimble-Hammond | K | Gwendolyn | TX | Abernathy Group |
| 574 | King | F | Debra | TX | Abernathy Group |
| 575 | King | H | Evan | IL | Abel Group |
| 576 | King | | Julie | OR | Abernathy Group |
| 577 | King | | Linda | OH | Abel Group |
| 578 | Kinlaw | S | Raymond | CA | Abel Group |
| 579 | Kinley | | Shawna | OR | Abernathy Group |
| 580 | Kinney | J | Ronald | WI | Abel Group |
| 581 | Kirby | | Kathe | AR | Abear Group |
| 582 | Klein | T | Michelle | TX | Abernathy Group |
| 583 | Klinebough | | Amy | WA | Abear Group |
| 584 | Klingensmith | K | Colleen | MO | Abel Group |
| 585 | Knoff | | Matthew | IA | Abel Group |
| 586 | Kohanek (Minor) | | D. | MN | Abear Group |
| 587 | Kolb | A | Katrina | SC | Abel Group |
| 588 | Konnick | | Christy | TN | Abernathy Group |
| 589 | Koory | M | Charlene | TN | Abernathy Group |
| 590 | Korkos | | William | IN | Abernathy Group |
| 591 | Korn | D | Judith | SC | Abel Group |
| 592 | Kothe | D | Sandra | OR | Abernathy Group |
| 593 | Kotlarczyk | A | Jeffrey | MI | Abel Group |
| 594 | Krapf | C | Ronald | CA | Abernathy Group |
| 595 | Krieser | | Gerald | WI | Abel Group |
| 596 | Kurtz | C | Randy | WI | Abel Group |
| 597 | Lancaster | A | Lynn | IN | Abernathy Group |
| 598 | Landes | L | Mary | SC | Abel Group |
| 599 | Lane | A | Julie | CA | Abel Group |
| 600 | Langford | E | Katherine | GA | Abel Group |
| 601 | Langley | J | Joyce | SC | Abel Group |
| 602 | Langston | L | Pam | WA | Abernathy Group |
| 603 | Lanham | A | Joan | OR | Abernathy Group |
| 604 | Lanier | F | Cynthia | NC | Abel Group |
| 605 | Laroe | M | Christopher | NH | Abear Group |
| 606 | Lasseter | R | Kristy | CA | Abel Group |
| 607 | Lavieri | E | Mary | CA | Abernathy Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 608 | Leal | | Jaime | TX | Abernathy Group |
| 609 | Leal-Pena | | Isidro | CA | Abernathy Group |
| 610 | Leaton | T | Chris | MO | Abel Group |
| 611 | Ledesma | J | Gilda | CA | Abel Group |
| 612 | Lee | | Carrie | TN | Abernathy Group |
| 613 | LeFlore | | Carla | OR | Abernathy Group |
| 614 | Lewallen | K | Lisa | TN | Abernathy Group |
| 615 | Lewis | L | Cassandra | OH | Abel Group |
| 616 | Lewis | A | Mary | CA | Abel Group |
| 617 | Lewis (Minor) | F | D. | VA | Abear Group |
| 618 | Liggett | | Sean | IL | Abel Group |
| 619 | Lillard | | Ashley | IN | Abernathy Group |
| 620 | Lillico | V | Lisa | OR | Abernathy Group |
| 621 | Linder | F | Rebecca | KY | Abernathy Group |
| 622 | Lindsey | J | Gerald | TX | Abernathy Group |
| 623 | Lindsley | H | William | TN | Abernathy Group |
| 624 | Link | C | Erik | IL | Abel Group |
| 625 | Little John | | Eartha | CA | Abel Group |
| 626 | Livesay | G | Debra | FL | Abear Group |
| 627 | Long | A | Marcus | OH | Abel Group |
| 628 | Long | J | Mary | KY | Abel Group |
| 629 | Long | R | Zollie | OH | Abel Group |
| 630 | Longshore | L | Lucretia | SC | Abel Group |
| 631 | Looney | F | Leah | OK | Abel Group |
| 632 | Lopez | F | Cynthia | FL | Abear Group |
| 633 | Lorditch | M | Hope | FL | Abernathy Group |
| 634 | Lovincey | A | Anthony | OR | Abernathy Group |
| 635 | Lowrey | L | David | CA | Abel Group |
| 636 | Luckey | P | Hazel | GA | Abel Group |
| 637 | Lyles | E | Joyce | SC | Abel Group |
| 638 | Lynch | | Tammie | GA | Abel Group |
| 639 | Maatman | S | Loretta | WV | Abel Group |
| 640 | Mabe-Wortman | | Penny | MS | Abernathy Group |
| 641 | Mabry | L | Marcus | CA | Abel Group |
| 642 | MacDonald | S | James | MN | Abear Group |
| 643 | MacMahon | K | Janice | AR | Abel Group |
| 644 | Maddix | A | James | KY | Abernathy Group |
| 645 | Madison | | Carolyn | OH | Abear Group |
| 646 | Madosh | L | Marcia | CA | Abel Group |
| 647 | Mahan | A | Chris | OH | Abel Group |
| 648 | Mahoney | L | Frances | NC | Abel Group |
| 649 | Mainor | K | Charles | CA | Abel Group |
| 650 | Maldonado | | Leonila | CA | Abel Group |
| 651 | Maldonado | | Luis | IA | Abel Group |
| 652 | Mallory | | Lindie | NM | Abel Group |
| 653 | Manly | H | Burns | CA | Abel Group |
| 654 | Mansfield | J | Donna | IL | Abel Group |

|  | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 655 | Manson | | Florine | GA | Abel Group |
| 656 | Mapes | | Elizabeth | OR | Abernathy Group |
| 657 | Marshall | | Rose | OH | Abernathy Group |
| 658 | Marshman | J | Kimberly | OH | Abel Group |
| 659 | Martin | W | Charles | TN | Abernathy Group |
| 660 | Martin | L | Tamora | CA | Abel Group |
| 661 | Martindale | D | Gayla | IL | Abel Group |
| 662 | Martinez | M | Jacob | WI | Abel Group |
| 663 | Martinez | L | Karen | CA | Abel Group |
| 664 | Martinez | A | Pamela | CA | Abear Group |
| 665 | Martinez | F | Velma | CA | Abel Group |
| 666 | Maschmann | A | Kimberly | IA | Abel Group |
| 667 | Massacci | | Anthony | OH | Abel Group |
| 668 | Massey (Minor) | M | J. | WA | Abernathy Group |
| 669 | Mattix | C | Patricia | TX | Abernathy Group |
| 670 | May | D | Michael | CA | Abernathy Group |
| 671 | Mayfield | L | Lilian | IL | Abel Group |
| 672 | McCabe | L | Jennifer | OH | Abel Group |
| 673 | McCall | M | Ian | CA | Abel Group |
| 674 | McCallister | C | Delbert | OH | Abel Group |
| 675 | McCandless | J | Peggy | MO | Abel Group |
| 676 | McCants | R | Octavia | SC | Abel Group |
| 677 | McCartney | J | Barbara | | Abear Group |
| 678 | McCarty | K | Kimberly | OH | Abel Group |
| 679 | McClatchey | R | Cheryl | OR | Abernathy Group |
| 680 | McClave | R | Genetta | KY | Abel Group |
| 681 | McClelland | R | Steven | FL | Abel Group |
| 682 | McConnell | | Vivian | IN | Abernathy Group |
| 683 | McCord | L | Larry | NV | Abel Group |
| 684 | McCormack | L | Karen | IN | Abernathy Group |
| 685 | McCoy | | Denver | OH | Abel Group |
| 686 | McCoy | L | Jamie | KY | Abel Group |
| 687 | McCoy | G | Virginia | GA | Abel Group |
| 688 | McCutchen | B | Cecil | KY | Abel Group |
| 689 | McDaniel | R | William | SC | Abel Group |
| 690 | McDaniel | M | Wilson | WI | Abel Group |
| 691 | McDowell | | Carolyn | CA | Abel Group |
| 692 | McElrath | | Ruth | SC | Abel Group |
| 693 | McGinn | E | Susan | NC | Abernathy Group |
| 694 | McGuire | S | Patricia | MO | Abel Group |
| 695 | McHan | | Freddie | GA | Abernathy Group |
| 696 | McHan | M | Hilary | GA | Abernathy Group |
| 697 | McKenzie | D | Sharon | SC | Abel Group |
| 698 | McLauchlin | J | Shirley | NC | Abel Group |
| 699 | McLaurin | | Ostina | RI | Abernathy Group |
| 700 | McLemore | C | Helen | TX | Abernathy Group |
| 701 | McMillan | D | Mitchell | KY | Abernathy Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 702 | McMullen | L | Carol | MO | Abel Group |
| 703 | McNeil | | Ronnie | OH | Abad Group |
| 704 | McPherson | W | Scott | IA | Abel Group |
| 705 | Meadows | T | William | SC | Abel Group |
| 706 | Mecum | D | Franklin | AR | Abernathy Group |
| 707 | Melton | A | Priscilla | TN | Abernathy Group |
| 708 | Melton | L | Vickie | GA | Abel Group |
| 709 | Melvin | | Cheryl | IN | Abernathy Group |
| 710 | Mendez | | Reuben | CA | Abel Group |
| 711 | Menton | M | Marcus | OH | Abel Group |
| 712 | Mercer | | Johnnie | MO | Abel Group |
| 713 | Meyers | | Lillie | OR | Abernathy Group |
| 714 | Michael | | Robert | FL | Abear Group |
| 715 | Micheaux | | Demetrius | CA | Abel Group |
| 716 | Middleton | J | Christopher | TX | Abernathy Group |
| 717 | Migdal | | Allison | KY | Abear Group |
| 718 | Miles | A | Michelle | NM | Abel Group |
| 719 | Miller | A | Barbara | OH | Abel Group |
| 720 | Miller | A | Margaret | CA | Abel Group |
| 721 | Miller | D | Richard | IA | Abel Group |
| 722 | Mills | C | Henry | NC | Abel Group |
| 723 | Mincey | L | Gladys | GA | Abel Group |
| 724 | Miranda | C | Rhonda | GA | Abel Group |
| 725 | Mireles | | Esther | CA | Abernathy Group |
| 726 | Mitchell | E | James | OH | Abel Group |
| 727 | Mitchell | W | Rodney | FL | Abear Group |
| 728 | Mitchem | | James | WV | Abel Group |
| 729 | Mize | A | Laronda | OH | Abel Group |
| 730 | Mock | L | Sheree | TX | Abernathy Group |
| 731 | Mohler | | Mary | IA | Abel Group |
| 732 | Monarrez | F | Martin | CA | Abel Group |
| 733 | Montgomery | | James | CA | Abel Group |
| 734 | Moon | L | Lisa | ID | Abear Group |
| 735 | Moore | C | Betty | WI | Abel Group |
| 736 | Moore | J | Cynthia | CA | Abel Group |
| 737 | Moore | E | Delores | GA | Abel Group |
| 738 | Moore | G | Willie | TN | Abernathy Group |
| 739 | Morales | A | Miguel | IL | Abel Group |
| 740 | Morgan | J | Anthony | IL | Abel Group |
| 741 | Morgan | C | Larry | SC | Abel Group |
| 742 | Morgan | | William | GA | Abernathy Group |
| 743 | Morley (Minor) | D | A. | SC | Abel Group |
| 744 | Morris | M | Laura | WV | Abel Group |
| 745 | Morris | | Raymond | CA | Abernathy Group |
| 746 | Morris | L | Theresa | OH | Abel Group |
| 747 | Morrison | L | Ronni | KY | Abel Group |
| 748 | Morrow | F | Myrtice | GA | Abel Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 749 | Mose | | Margaret | WV | Abel Group |
| 750 | Moseley | J | Linda | IL | Abel Group |
| 751 | Mueller | L | Rose Marie | MI | Abel Group |
| 752 | Muhammad | A | Larry | OH | Abel Group |
| 753 | Mullins | R | Jason | MO | Abel Group |
| 754 | Murphy | | Brian | FL | Abernathy Group |
| 755 | Muse (Deceased) | A | Karen | MI | Abel Group |
| 756 | Myers | W | Ernest | KY | Abernathy Group |
| 757 | Myhre (Minor) | | S. | MN | Abear Group |
| 758 | Nance | L | Janet | FL | Abernathy Group |
| 759 | Nash | | Deena | NC | Abel Group |
| 760 | Neal | | Niesha | IN | Abernathy Group |
| 761 | Nelms | E | Mary | AL | Abel Group |
| 762 | Nelson | J | Aira | MN | Abear Group |
| 763 | Nelson | W | Carl | OH | Abel Group |
| 764 | Nelson | | Cheryl | KY | Abear Group |
| 765 | Nelson | M | Linda | IL | Abernathy Group |
| 766 | Nelson | A | Reba | GA | Abel Group |
| 767 | Nemeth | L | Cynthia | ME | Abel Group |
| 768 | Nesteruk | J | Allan | CT | Abel Group |
| 769 | Newhouse | S | Jessica | SC | Abel Group |
| 770 | Newman | E | Cheri | IL | Abel Group |
| 771 | Nichols | | Michael | TX | Abernathy Group |
| 772 | Nichols (Deceased) | | Rhonda | FL | Abear Group |
| 773 | Nielson | D | Troy | OR | Abernathy Group |
| 774 | Nieves | R | Janet | IL | Abel Group |
| 775 | Nivala | U | Judith | MN | Abel Group |
| 776 | Noble | J | Wendy | IL | Abel Group |
| 777 | Normal | | Mckinley | MO | Abel Group |
| 778 | Norris | C | Ladawana | WI | Abel Group |
| 779 | Novo | A | Richard | CA | Abernathy Group |
| 780 | Nydell | | Ruben | CA | Abel Group |
| 781 | O'Shaughnessy | M | Sandra | LA | Abernathy Group |
| 782 | O'Brien | A | Kathryn | OH | Abel Group |
| 783 | Oliver | D | Amanda | WV | Abel Group |
| 784 | Oloff | R | Barbara | IA | Abel Group |
| 785 | Onstad | K | Michelle | IL | Abel Group |
| 786 | Ostroski | H | Todd | OH | Abel Group |
| 787 | Otis (Deceased) | | Barbara | OR | Abernathy Group |
| 788 | Otto | W | John | IL | Abear Group |
| 789 | Ousley | J | Willie | KY | Abel Group |
| 790 | Pace | L | Susan | SC | Abel Group |
| 791 | Packnett | J | Kenneth | CA | Abernathy Group |
| 792 | Page | | Sandra | OR | Abernathy Group |
| 793 | Parke | E | Trixie | NV | Abel Group |
| 794 | Parsons | L | Kenneth | OH | Abel Group |
| 795 | Partain (Deceased) | L | Edgar | GA | Abel Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 796 | Partee | B | Joyce | MO | Abel Group |
| 797 | Passineau | | Kenneth | WI | Abel Group |
| 798 | Patat | E | Charlie | GA | Abel Group |
| 799 | Patino | | Graciela | CA | Abel Group |
| 800 | Patrick | | Angela | TN | Abernathy Group |
| 801 | Patt | | Michael | WI | Abel Group |
| 802 | Patten | L | Lila | TN | Abernathy Group |
| 803 | Pauley | J | Marla | IL | Abel Group |
| 804 | Pauley | J | Teressa | WV | Abel Group |
| 805 | Pauls | M | James | CO | Abel Group |
| 806 | Pawlusiak | E | Charles | OH | Abel Group |
| 807 | Peach | L | Brandy | OH | Abel Group |
| 808 | Peacock | H | Linda | TN | Abel Group |
| 809 | Pearce | A | John | OH | Abel Group |
| 810 | Pearce | J | Randy | SC | Abel Group |
| 811 | Pearson | | Emanuel | GA | Abel Group |
| 812 | Peck | L | Joyce | TN | Abernathy Group |
| 813 | Peevy | O | Charmayne | OK | Abel Group |
| 814 | Pellett | R | James | CA | Abel Group |
| 815 | Penman | E | Penny | OH | Abel Group |
| 816 | Pennington | | John | KY | Abel Group |
| 817 | Pennington | E | Lydia | OH | Abel Group |
| 818 | Peoples | V | Cheryl | OH | Abernathy Group |
| 819 | Perry | | Dorene | OH | Abel Group |
| 820 | Peters | J | Betty | KY | Abernathy Group |
| 821 | Peterson | J | Tyler | WA | Abear Group |
| 822 | Peyton | T | Jeffrey | WV | Abel Group |
| 823 | Pfister | O | Michael | IL | Abel Group |
| 824 | Philips | S | Monique | WI | Abel Group |
| 825 | Phillips | R | Chante | TN | Abernathy Group |
| 826 | Phillips | R | Sonya | SC | Abel Group |
| 827 | Pickett | S | Donna | AL | Abel Group |
| 828 | Pickney | A | Mark | NV | Abernathy Group |
| 829 | Pinckney | N | Rickey | SC | Abel Group |
| 830 | Plendl | M | Sharon | IA | Abel Group |
| 831 | Pokrywka | F | Lucy | FL | Abel Group |
| 832 | Pollack | | Jason | OH | Abernathy Group |
| 833 | Pontious | L | Gary | CA | Abel Group |
| 834 | Pope | L | Tonya | SC | Abel Group |
| 835 | Porter | | Larry | OH | Abernathy Group |
| 836 | Porter | A | Neal | IA | Abel Group |
| 837 | Poss | L | Sara | AL | Abel Group |
| 838 | Postell | C | Joseph | GA | Abel Group |
| 839 | Poteete | E | Jimmy | TN | Abernathy Group |
| 840 | Powell | | Evelyn | GA | Abel Group |
| 841 | Prather | A | Jonah | TN | Abernathy Group |
| 842 | Price | I | Constance | CA | Abel Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 843 | Price | E | Lillie | OH | Abel Group |
| 844 | Pritchard | P | Arthur | MS | Abel Group |
| 845 | Pritchard | E | Patricia | WV | Abel Group |
| 846 | Pritchett | L | Judith | OH | Abel Group |
| 847 | Pruitt | R | Kenneth | CA | Abel Group |
| 848 | Queen | | Velva | OH | Abear Group |
| 849 | Quinn | A | Lori | FL | Abel Group |
| 850 | Quinn | | Tina | WV | Abel Group |
| 851 | Quist | A | Roxie | CA | Abel Group |
| 852 | Raines | A | Marilyn | IL | Abel Group |
| 853 | Rakim | R | Tyhhiimm | SC | Abel Group |
| 854 | Ramirez | D | Fidel | TX | Abernathy Group |
| 855 | Randle | C | Julia | TX | Abernathy Group |
| 856 | Rangel | E | Holly | OH | Abel Group |
| 857 | Rangel | J | Michael | CA | Abel Group |
| 858 | Rank | E | Ryan | IA | Abel Group |
| 859 | Rappe | | Rachael | CA | Abel Group |
| 860 | Ratulowski | | Frank | CA | Abel Group |
| 861 | Ray | A | Millie | WI | Abel Group |
| 862 | Ray | D | Reginald | TN | Abernathy Group |
| 863 | Reader (Minor) | | D. | OH | Abel Group |
| 864 | Ream | L | Jackey | OH | Abel Group |
| 865 | Reardon | P | Rhett | SC | Abel Group |
| 866 | Rebish | | John | CA | Abel Group |
| 867 | Rech | D | Rebecca | TN | Abernathy Group |
| 868 | Reed | A | Crage | OH | Abel Group |
| 869 | Reese | M | Ellla | AL | Abel Group |
| 870 | Reeves | | Audrey | CA | Abel Group |
| 871 | Reeves | E | Dawn | MO | Abel Group |
| 872 | Reilly | L | Ramona | OH | Abel Group |
| 873 | Reinsmith | P | Terrance | FL | Abear Group |
| 874 | Renfro | L | Dominick | OH | Abel Group |
| 875 | Reyes | C | Juan | TX | Abernathy Group |
| 876 | Reynolds | S | Paula | TX | Abernathy Group |
| 877 | Reynolds | | Regina | IL | Abel Group |
| 878 | Rheault | D | Christine | CA | Abel Group |
| 879 | Rhodes | | Sara | WV | Abel Group |
| 880 | Rhodes | A | Terri | OH | Abel Group |
| 881 | Rice | P | Donald | NC | Abel Group |
| 882 | Rice | D | Zachary | OH | Abel Group |
| 883 | Richards | L | Perry | WV | Abel Group |
| 884 | Richardson | F | Barbara | TX | Abernathy Group |
| 885 | Richardson | R | Bennie | GA | Abel Group |
| 886 | Richardson | Y | Irene | GA | Abel Group |
| 887 | Richardson (Minor) | | J. | WI | Abel Group |
| 888 | Richardson-Nesbitt | L | Cecelia | SC | Abel Group |
| 889 | Richvine | | Kip | SC | Abel Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 890 | Ridings | M | Dianna | OH | Abel Group |
| 891 | Rigney | S | Peggy | OH | Abel Group |
| 892 | Ring | J | Gary | IN | Abear Group |
| 893 | Rinkus | S | Merlon | SC | Abel Group |
| 894 | Rivera | E | Carlos | OH | Abel Group |
| 895 | Roberson | P | Diana | TX | Abernathy Group |
| 896 | Roberts | | Danielle | MN | Abear Group |
| 897 | Roberts | | Henry | SC | Abel Group |
| 898 | Robey | C | Steve | CA | Abel Group |
| 899 | Robinett | A | Dena | MO | Abel Group |
| 900 | Robinson | | Lemuel | CA | Abel Group |
| 901 | Robinson | L | Tony | SC | Abel Group |
| 902 | Robinson | | William | TN | Abernathy Group |
| 903 | Rodriguez | | Elvira | TX | Abernathy Group |
| 904 | Rodriguez | K | Myron | AR | Abel Group |
| 905 | Rodriguez | M | Rosa | CA | Abel Group |
| 906 | Roe | L | Debra | SC | Abel Group |
| 907 | Roehrich | L | Debbie | OH | Abel Group |
| 908 | Rogers | | Willie | CA | Abel Group |
| 909 | Roland | L | Debra | MS | Abernathy Group |
| 910 | Romero | E | Christella | NM | Abel Group |
| 911 | Romine | | Nancy | TN | Abernathy Group |
| 912 | Rosenbalm | L | Sharon | OH | Abel Group |
| 913 | Rosenthal | M | Darlene | IL | Abel Group |
| 914 | Ross | | Chris | IN | Abernathy Group |
| 915 | Roy | A | Patricia | TX | Abernathy Group |
| 916 | Royster | | Edith | MN | Abel Group |
| 917 | Rubin | | Sonia | CA | Abel Group |
| 918 | Rubow | | Maryann | GA | Abel Group |
| 919 | Rudeseal | A | Mark | GA | Abel Group |
| 920 | Rudy | | Kathleen | IL | Abel Group |
| 921 | Ruff | | Keyon | SC | Abel Group |
| 922 | Rumsfelt | | Nancy | NC | Abel Group |
| 923 | Rusinowski | D | Francis | CT | Abel Group |
| 924 | Russell | G | Carmen | FL | Abear Group |
| 925 | Sampson | M | Joanne | CA | Abel Group |
| 926 | Sanchez | W | Bobbie | AZ | Abel Group |
| 927 | Sanchez | C | Linda | CA | Abel Group |
| 928 | Sanchez | H | Yolannda | CA | Abel Group |
| 929 | Sanders | B | Clifford | CA | Abel Group |
| 930 | Sandoval | | Verna | NM | Abel Group |
| 931 | Sandy | G | Geneva | GA | Abel Group |
| 932 | Sarver | J | Alvie | OH | Abel Group |
| 933 | Savage | L | Jesse | TX | Abel Group |
| 934 | Sayles | | Gale | KS | Abernathy Group |
| 935 | Schall | M | Denise | OH | Adkins Group |
| 936 | Scheideman | D | Kimberly | CA | Abel Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 937 | Schiess | W | Todd | IA | Abel Group |
| 938 | Schmitt | S | Patrick | CA | Abel Group |
| 939 | Schoellman (Deceased) | A | Lee | TX | Abernathy Group |
| 940 | Schutt | M | Linda | SC | Abel Group |
| 941 | Scott | L | Catherine | OR | Abear Group |
| 942 | Scott | J | Kathy | SC | Abel Group |
| 943 | Seed | L | Daniel | IA | Abel Group |
| 944 | Seiler | A | James | WV | Abel Group |
| 945 | Selario | E | James | FL | Abear Group |
| 946 | Self | H | Marie | AL | Abernathy Group |
| 947 | Sellers | | Yvette | OH | Abernathy Group |
| 948 | Serafin | L | Jay | TX | Abernathy Group |
| 949 | Servin | L | Susan | IA | Abel Group |
| 950 | Seymour | | Kim | OR | Abernathy Group |
| 951 | Shamblin | M | Billy | AL | Abernathy Group |
| 952 | Sharp | | Darcey | CA | Abernathy Group |
| 953 | Sharp | M | Kirstine | OH | Abel Group |
| 954 | Sharrow | L | Kevin | IL | Abel Group |
| 955 | Shaw | | Donald | TN | Abernathy Group |
| 956 | Shaw | | Wilbert | WI | Abel Group |
| 957 | Sheehan | P | Timothy | CA | Abel Group |
| 958 | Sherian | A | Carol | PA | Aguirre Group |
| 959 | Sherrer | C | Patrica | OH | Abel Group |
| 960 | Sherwood | E | Larry | MO | Abel Group |
| 961 | Shired | | Palthera | NM | Abel Group |
| 962 | Showes | | Danielle | OH | Abel Group |
| 963 | Shupert | E | Nancy | KY | Abernathy Group |
| 964 | Siddiqui | F | Cyrus | KY | Abernathy Group |
| 965 | Silva | V | Cynthia | CA | Abel Group |
| 966 | Silvers | S | Steve | NC | Abel Group |
| 967 | Simmons | | Michael | TN | Abernathy Group |
| 968 | Simonsky | | Myron | FL | Abear Group |
| 969 | Simpson | R | Phillip | TN | Abernathy Group |
| 970 | Sims | | Kimberly | IN | Abernathy Group |
| 971 | Singleton | M | Lula | SC | Abel Group |
| 972 | Singley | A | Brenda | SC | Abel Group |
| 973 | Slone | E | William | KY | Abernathy Group |
| 974 | Small | R | Angela | SC | Abel Group |
| 975 | Smith | | Angelo | CA | Abel Group |
| 976 | Smith | | Clifton | CA | Abel Group |
| 977 | Smith | J | Darren | WV | Abel Group |
| 978 | Smith | | Elizabeth | NH | Abear Group |
| 979 | Smith | J | Jennifer | FL | Abear Group |
| 980 | Smith | A | Judith | WV | Abel Group |
| 981 | Smith | D | LaTosha | NV | Abel Group |
| 982 | Smith | | Michael | VA | Abernathy Group |
| 983 | Smith | S | Naomi | GA | Abel Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 984 | Smith | Y | Patricia | AZ | Abel Group |
| 985 | Smith | Q | Pierrette | IL | Abel Group |
| 986 | Smith | | Sonya | WV | Abel Group |
| 987 | Smith | T | Willie | IL | Abel Group |
| 988 | Smith (Deceased) | J | Ingrid | TN | Abernathy Group |
| 989 | Smith (Deceased) | F | Sara | SC | Abel Group |
| 990 | Smith-Roberts | | Cynthia | TX | Abernathy Group |
| 991 | Snodgrass | K | Linda | MO | Abel Group |
| 992 | Snow | L | Connie | TX | Abernathy Group |
| 993 | Snow | L | Sherri | OK | Abel Group |
| 994 | Soliz | L | Richard | CA | Abel Group |
| 995 | Soloman | M | Rozina | TX | Abernathy Group |
| 996 | Sommer | L | Tammy | WV | Abel Group |
| 997 | Sorvillo | A | Lori | OH | Abel Group |
| 998 | Sowards | D | Clifton | WV | Abel Group |
| 999 | Spangenthal | J | Lisa | NV | Abel Group |
| 1000 | Spangler | B | Robert | SD | Abear Group |
| 1001 | Spence | L | Amy | KY | Abel Group |
| 1002 | Spencer | J | Michael | IL | Abel Group |
| 1003 | Spencer | W | Phillip | IL | Abear Group |
| 1004 | Sprague | | Julie | OR | Abernathy Group |
| 1005 | Stacy | L | Jeffrey | CA | Abear Group |
| 1006 | Stamguts | K | Sandra | OH | Abel Group |
| 1007 | Standish | A | Joyce | OH | Abel Group |
| 1008 | Stark | R | Teena | OH | Abel Group |
| 1009 | Starks | M | Jean | NE | Abel Group |
| 1010 | Starr | E | Cedric | GA | Abel Group |
| 1011 | Starr | L | Linda | CA | Abernathy Group |
| 1012 | Steele | J | Sarah | KY | Abernathy Group |
| 1013 | Stein | L | Linda | OH | Abel Group |
| 1014 | Stephens | L | Jodie | AL | Abernathy Group |
| 1015 | Stephens | L | Terry | FL | Abear Group |
| 1016 | Stewart | S | Debra | NM | Abel Group |
| 1017 | Stewart | E | Joan | WV | Abel Group |
| 1018 | Stimage | T | Anita | IL | Abel Group |
| 1019 | Stines | D | Peter | NM | Abel Group |
| 1020 | Stoddard | | Jami | SC | Abel Group |
| 1021 | Stone | | Mark | TX | Abernathy Group |
| 1022 | Stotts | V | Wayne | GA | Abel Group |
| 1023 | Stovall | K | David | MO | Abel Group |
| 1024 | Straley | | Twila | WV | Abel Group |
| 1025 | Street | M | Christy | TN | Abernathy Group |
| 1026 | Strickland | C | Patricia | GA | Abel Group |
| 1027 | Strickland-Garland | | Robin | FL | Abear Group |
| 1028 | Sullivan | A | Mary | OK | Abel Group |
| 1029 | Sullivan | S | Patrick | SC | Abel Group |
| 1030 | Sullivan-Hoelke | S | Linda | WI | Abel Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 1031 | Summers | A | Gregory | IA | Abel Group |
| 1032 | Sumner | B | William | FL | Abear Group |
| 1033 | Sun | | Seng | OR | Abernathy Group |
| 1034 | Swann | M | Belinda | KY | Abel Group |
| 1035 | Sykes | A | Willie | WI | Abel Group |
| 1036 | Tant | | Linda | SC | Abel Group |
| 1037 | Taylor | I | Floyd | AL | Abel Group |
| 1038 | Taylor | A | Joyce | SC | Abel Group |
| 1039 | Teague | E | June | OH | Abel Group |
| 1040 | Tensley | G | Virginia | IA | Abel Group |
| 1041 | Terhark | | JoAnn | IA | Abel Group |
| 1042 | Tew | C | James | NC | Abel Group |
| 1043 | Thomas | K | Joseph | IN | Abernathy Group |
| 1044 | Thomas | M | Letha | NC | Abel Group |
| 1045 | Thomas | A | Mary | CA | Abernathy Group |
| 1046 | Thomas | E | Nathaniel | GA | Abel Group |
| 1047 | Thomas | C | Thomas | PA | Abel Group |
| 1048 | Thomas | J | Willie | CA | Abernathy Group |
| 1049 | Thomas (Deceased) | H | Jodi | OR | Abernathy Group |
| 1050 | Thompson | M | Charlene | GA | Abel Group |
| 1051 | Thompson | G | Charles | CA | Abel Group |
| 1052 | Thompson | P | Daniel | OH | Abel Group |
| 1053 | Thompson | W | Jack | CA | Abernathy Group |
| 1054 | Thompson | D | Kendrick | OH | Abel Group |
| 1055 | Thompson | | Lawanda | IL | Abel Group |
| 1056 | Thompson | S | Mary | NE | Abel Group |
| 1057 | Tickle | M | Anna | NC | Abernathy Group |
| 1058 | Tillery | G | Ernest | AL | Abernathy Group |
| 1059 | Tommie | | Clifford | GA | Abel Group |
| 1060 | Toney | | Alwanda | GA | Abel Group |
| 1061 | Tooley (Minor) | N | G. | WV | Abel Group |
| 1062 | Torian | D | Paul | KY | Abernathy Group |
| 1063 | Tottenham | | Stephen | TX | Abernathy Group |
| 1064 | Townsend | A | Barbara | IL | Abel Group |
| 1065 | Townsend | J | Fonda | KY | Abear Group |
| 1066 | Tracey | L | Jimmie | OH | Abel Group |
| 1067 | Traylor | C | Bruce | IL | Abel Group |
| 1068 | Triplett | A | Gloria | WV | Abel Group |
| 1069 | Tucker | L | Vickie | SC | Abel Group |
| 1070 | Turgeon | V | Raymond | NH | Abel Group |
| 1071 | Turnbull | | Wesley | MO | Abernathy Group |
| 1072 | Turner | C | Dennis | CA | Abel Group |
| 1073 | Turner | A | Haywood | CA | Abel Group |
| 1074 | Turner | | Nancy | TN | Abernathy Group |
| 1075 | Turner | R | Sharon | KY | Abel Group |
| 1076 | Underwood | L | Donna | TN | Abernathy Group |
| 1077 | Underwood | J | Linda | TN | Abernathy Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 1078 | Unger | | Richard | FL | Abear Group |
| 1079 | Upton (Deceased) | | Jerry | OR | Abernathy Group |
| 1080 | Urwiler | | Veronica | IA | Abel Group |
| 1081 | Ussery | | Jessica | GA | Abel Group |
| 1082 | Valdez | R | Salvador | NM | Abel Group |
| 1083 | Van Dyke | | Rachel | OR | Abernathy Group |
| 1084 | Vann | J | Elizabeth | OH | Abel Group |
| 1085 | VanPelt | R | Paulette | GA | Abel Group |
| 1086 | Varnedore | G | Karen | TX | Abernathy Group |
| 1087 | Vasquez | O | Guadalupe | TX | Abernathy Group |
| 1088 | Vaughn | E | Betty | SC | Abel Group |
| 1089 | Vaughn | J | Kathie | MS | Abel Group |
| 1090 | Veals | J | Clifford | CA | Abel Group |
| 1091 | Verran | | Stephen | TN | Abernathy Group |
| 1092 | Vickery | R | James | SC | Abel Group |
| 1093 | Vigil | S | Patricia | NM | Abel Group |
| 1094 | Villagomez | | Lorenzo | WA | Abernathy Group |
| 1095 | Villareal | | Ana | TX | Abernathy Group |
| 1096 | Viney | C | Raquel | CA | Abel Group |
| 1097 | Vinson | | Geraldine | KY | Abernathy Group |
| 1098 | Virola | | Jose | IL | Abel Group |
| 1099 | Voiles | A | Gary | TN | Abernathy Group |
| 1100 | Wagers | A | Janice | TN | Abernathy Group |
| 1101 | Walden | E | Joy | KY | Abernathy Group |
| 1102 | Walker | | David | WV | Abear Group |
| 1103 | Walker | | Ernestine | NC | Abernathy Group |
| 1104 | Walker | | John | OH | Abernathy Group |
| 1105 | Walker | | Renee | IL | Abel Group |
| 1106 | Wallace | | Jo Anita | TN | Abernathy Group |
| 1107 | Wallar | | Amanda | OH | Abel Group |
| 1108 | Walls | J | Belinda | IL | Abernathy Group |
| 1109 | Walls | | Calvin | IL | Abel Group |
| 1110 | Waltz | E | Helen | OH | Abel Group |
| 1111 | Ward | | Danny | TN | Abernathy Group |
| 1112 | Ward | A | Francis | TN | Abernathy Group |
| 1113 | Ware | A | Judith | TX | Abernathy Group |
| 1114 | Waring | | Qunnette | SC | Abel Group |
| 1115 | Warnell | J | David | IA | Abel Group |
| 1116 | Warner | L | Camilla | OH | Abel Group |
| 1117 | Warner (Minor) | | Q. | NC | Abear Group |
| 1118 | Washington | | Jeannette | VA | Abel Group |
| 1119 | Waters | S | Brenda | TN | Abernathy Group |
| 1120 | Watson | R | Carolee | TX | Abernathy Group |
| 1121 | Watson | L | Earl | TX | Abernathy Group |
| 1122 | Watson | G | Lois | GA | Abel Group |
| 1123 | Watt | E | Julie | OH | Abel Group |
| 1124 | Watts | D | Anthony | IL | Abel Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 1125 | Weaver | D | Tami | TX | Abernathy Group |
| 1126 | Webb | | Steven | IN | Abernathy Group |
| 1127 | Wesley | | Cheyneitheia | OR | Abernathy Group |
| 1128 | Wesson | P | Jay | NH | Abel Group |
| 1129 | West | M | Douglas | OH | Abel Group |
| 1130 | West | M | Jennifer | KY | Abernathy Group |
| 1131 | Westfield | C | Marie | TX | Abernathy Group |
| 1132 | Whalin | D | James | KY | Abernathy Group |
| 1133 | Wheeler | | Gregory | OH | Abel Group |
| 1134 | Wheeler | A | King | GA | Abel Group |
| 1135 | White | | Betty | OR | Abernathy Group |
| 1136 | White | M | Dawn | FL | Abear Group |
| 1137 | White | D | Erika | OH | Abel Group |
| 1138 | White | B | James | SC | Abernathy Group |
| 1139 | White | L | Shirley | AL | Abernathy Group |
| 1140 | White (Minor) | | Z. | KY | Abernathy Group |
| 1141 | Whitehurst | W | Steven | TX | Abernathy Group |
| 1142 | Wilkins | | Paul | IA | Abel Group |
| 1143 | Will | F | James | WV | Abel Group |
| 1144 | Willhite | E | Allene | KY | Abernathy Group |
| 1145 | Williams | J | Betty | OH | Abel Group |
| 1146 | Williams | A | Enoch | OH | Abel Group |
| 1147 | Williams | R | Frances | CA | Abel Group |
| 1148 | Williams | T | Jeffrey | AR | Abel Group |
| 1149 | Williams | M | Julia | WV | Abel Group |
| 1150 | Williams | M | Kristina | WV | Abel Group |
| 1151 | Williams | R | Malcom | TX | Abernathy Group |
| 1152 | Williams | E | Ruth | WV | Abel Group |
| 1153 | Williams | L | Stephanie | OH | Abel Group |
| 1154 | Williams | | Vera | MN | Abear Group |
| 1155 | Williamson | R | Barbara | OH | Abel Group |
| 1156 | Williamson | L | Deborah | WV | Abel Group |
| 1157 | Williamson | | Robert | CA | Abel Group |
| 1158 | Willis | N | Tenisha | IL | Abel Group |
| 1159 | Willis (Deceased) | | Mollie | TX | Abernathy Group |
| 1160 | Wilson | | Lillie | TN | Abernathy Group |
| 1161 | Wilson | Y | Mildred | GA | Abel Group |
| 1162 | Wilson | | Paul | OK | Abel Group |
| 1163 | Wilson | L | Tammy | IA | Abel Group |
| 1164 | Wimmer | J | Connie | WV | Abel Group |
| 1165 | Winbush | | Ricky | CA | Abel Group |
| 1166 | Winder | D | Charles | TN | Abernathy Group |
| 1167 | Winn | T | John | IL | Abel Group |
| 1168 | Winters | | Debra | IN | Abernathy Group |
| 1169 | Wohrley | M | Elizabeth | TN | Abernathy Group |
| 1170 | Wood | L | Starlett | WA | Abear Group |
| 1171 | Wood | | Troy | WV | Abel Group |

|  | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 1172 | Woodard | K | Suzan | IA | Abel Group |
| 1173 | Woodley |  | Larry | TN | Abernathy Group |
| 1174 | Woodruff | L | Howard | MO | Abel Group |
| 1175 | Woods |  | Maxine | MS | Abernathy Group |
| 1176 | Woods |  | Melvin | IL | Abel Group |
| 1177 | Woods | J | William | KY | Abernathy Group |
| 1178 | Woody (Deceased) | L | Terry | TN | Abernathy Group |
| 1179 | Workman | L | Brenda | WV | Abel Group |
| 1180 | Workman |  | Gary | WV | Abel Group |
| 1181 | Workman | D | Jeffrey | WV | Abel Group |
| 1182 | Wright |  | Candace | MS | Abear Group |
| 1183 | Wright | D | Thomas | WV | Abel Group |
| 1184 | Wurster | L | Laura | IL | Abel Group |
| 1185 | Wyatt | A | James | OH | Abel Group |
| 1186 | Wynn | M | Tonja | TN | Abernathy Group |
| 1187 | Yazzie | T | Jerry | NM | Abel Group |
| 1188 | Yoney |  | Pauline | WV | Abel Group |
| 1189 | Young | R | Darlene | CA | Abel Group |
| 1190 | Young | R | Matthew | NM | Abear Group |
| 1191 | Young |  | Melvin | CA | Abel Group |
| 1192 | Zabalza | F | John | NM | Abel Group |
| 1193 | Zackery |  | Obiedee | CA | Abel Group |
| 1194 | Zinzeris | J | Nicholas | SC | Abear Group |
| 1195 | Zyjewski (Minor) |  | K. | FL | Abear Group |