# EXHIBIT "A"

## Bailey Perrin Bailey's

## May 2007

**Bailey Perrin Bailey, LLP's**
**Designation of Plaintiff Fact Sheets**
**Due May 2007**

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 1 | Abram | | Hilda | MS | Abram Group |
| 2 | Abrams | A | Cynthia | CA | Abad Group |
| 3 | Adair | J | Pamela | MO | Adair Group |
| 4 | Adams | I | James | IL | Adams, J. Group |
| 5 | Adger | M | Angela | WI | Abel Group |
| 6 | Adkins | | Larry | OH | Adkins Group |
| 7 | Adkins | L | Rocferd | WV | Adair Group |
| 8 | Agurs | | Lawrence | SC | Abbott Group |
| 9 | Albright | | Camelia | NC | Abbott Group |
| 10 | Alexander | | Lisa | OH | Abad Group |
| 11 | Allen | M | Katreena | IN | Abeyta Group |
| 12 | Allison | L | Rebecca | CA | Abad Group |
| 13 | Altman | M | Stephanie | FL | Abeyta Group |
| 14 | Amiott | D | Steven | OK | Conner Group |
| 15 | Amir | | Ali | WI | Adair Group |
| 16 | Anderson | A | Carol | KY | Adkins Group |
| 17 | Anderson | | Carolyn | SC | Adkins Group |
| 18 | Anderson | | Cathy | CA | Alexander Group |
| 19 | Anderson | M | Dinine | IA | Abad Group |
| 20 | Anderson | M | Heather | GA | Abeyta Group |
| 21 | Anderson | L | Michelle | MI | Abeyta Group |
| 22 | Anderson | | Pearl | IL | Anderson Group |
| 23 | Anderson | | Serena | NM | Adams, P. Group |
| 24 | Anderson | J | Stacey | KY | Adair Group |
| 25 | Andrews | A | Beverly | GA | Abad Group |
| 26 | Andrews | L | Mary | IL | Anderson Group |
| 27 | Angel | E | Tony | GA | Adkins Group |
| 28 | Armbruster | L | Clarence | IA | Adair Group |
| 29 | Arthur | A | Mark | WV | Adair Group |
| 30 | Ashworth | | Sally | WV | Adams, P. Group |
| 31 | Atkinson | L | Janet | SC | Adams, J. Group |
| 32 | Baas | | Dianne | WI | Ammerman Group |
| 33 | Baginski | | Patricia | NE | Adkins Group |
| 34 | Bago | J | Leslie | IA | Adair Group |
| 35 | Bailey | M | Janice | NC | Adkins Group |
| 36 | Bailey | D | Peter | WI | Adkins Group |
| 37 | Baisden | W | Randall | OH | Abad Group |
| 38 | Baker | | Denise | CA | Adams, J. Group |
| 39 | Baker | | George | OH | Adkins Group |
| 40 | Baker | G | Joey | IA | Adkins Group |
| 41 | Baker | W | Joseph | CA | Abad Group |
| 42 | Baker | | Mary | WI | Ammerman Group |
| 43 | Baker | | Timothy | OH | Adams, J. Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 44 | Balak | E | Larry | CA | Balak Group |
| 45 | Balcorta | R | David | CA | Abad Group |
| 46 | Baldwin | D | Jimmy | SC | Adair Group |
| 47 | Ball | | Anthony | WI | Ammerman Group |
| 48 | Ballengee | L | Amy | WV | Adams, J. Group |
| 49 | Balmer | | Edward | FL | Aguirre Group |
| 50 | Barfield | | Gladyene | TN | Abad Group |
| 51 | Barnes | E | Susan | TN | Abeyta Group |
| 52 | Barnett-Chase | D | Patricia | WA | Abeyta Group |
| 53 | Barrow | | Rebecca | GA | Adams, J. Group |
| 54 | Barslund | S | Gina | WA | Abeyta Group |
| 55 | Barstad | R | Denise | OR | Adams, P. Group |
| 56 | Bartlett | | Diana | WI | Ammerman Group |
| 57 | Batalla | A | Tomasa | FL | Abeyta Group |
| 58 | Batchelor | O | Dion | CA | Adair Group |
| 59 | Bateman | | Anna | NM | Adams, P. Group |
| 60 | Bates | R | Cheryl | MT | Aguirre Group |
| 61 | Battle | | Carlos | WI | Ammerman Group |
| 62 | Beaird | N | Brian | CA | Abel Group |
| 63 | Bearse | L | Amy | WI | Ashley Group |
| 64 | Beaty | L | Linda | FL | Abeyta Group |
| 65 | Beck | | Pamela | WI | Abbott Group |
| 66 | Becker | | Mark | NC | Adair Group |
| 67 | Bejarano | W | Rebecca | CA | Adams, J. Group |
| 68 | Bell | R | Shavonna | CA | Abad Group |
| 69 | Bellisario | | Phyllis | | Anderson Group |
| 70 | Benson | A | Michael | CA | Abel Group |
| 71 | Berg | D | Lisa | IA | Adkins Group |
| 72 | Berkevich | | William | WI | Abad Group |
| 73 | Bethea | D | Larry | WI | Adams, J. Group |
| 74 | Bilek | R | Amanda | IA | Abel Group |
| 75 | Billingsley | M | Willie | CA | Adams, J. Group |
| 76 | Binkowski | | Maureen | FL | Abeyta Group |
| 77 | Bird | | Julie | WY | Abeyta Group |
| 78 | Bjorn | | Kjeld | WA | Abeyta Group |
| 79 | Blackmore | H | Winfred | FL | Abeyta Group |
| 80 | Blackwell | | Joann | WV | Adair Group |
| 81 | Bledsoe | | Juliana | NM | Abad Group |
| 82 | Blish | | Gary | ID | Abeyta Group |
| 83 | Bohland | D | Sherry | CA | Adkins Group |
| 84 | Bohon | C | John | WV | Adams, P. Group |
| 85 | Bolds | A | Lori | OH | Abad Group |
| 86 | Bonds | | Janet | CA | Abbott Group |
| 87 | Booker | R | Johnny | OH | Adkins Group |
| 88 | Bouslog | R | Melissa | CA | Abel Group |
| 89 | Boyd | J | Dixie | TX | Abeyta Group |
| 90 | Boyden-Campbell | J | Betty | NM | Adams, P. Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 91 | Boykin | D | Dezzie | CA | Adams, J. Group |
| 92 | Boylan | M | Kathleen | WA | Abeyta Group |
| 93 | Bradford | A | Katharine | GA | Abad Group |
| 94 | Bragg | | Dennis | WV | Abad Group |
| 95 | Bragg | J | Misty | WV | Adkins Group |
| 96 | Branch | | Ernestine | IL | Anderson Group |
| 97 | Branham (Minor) | B | G. | WV | Abel Group |
| 98 | Brantley | M | Johnnie | GA | Abel Group |
| 99 | Brezonick | | Bobbette | WI | Ammerman Group |
| 100 | Brickey | A | Sharon | IA | Adair Group |
| 101 | Bridges | | Kenneth | CA | Adair Group |
| 102 | Brinker | | Erania | FL | Aguirre Group |
| 103 | Briscoe | D | Edward | NV | Adkins Group |
| 104 | Brislane | W | Johnathan | CA | Abad Group |
| 105 | Brito | | Shelley | FL | Abeyta Group |
| 106 | Britten | | Ann | WA | Abeyta Group |
| 107 | Brix | J | Phyllis | IA | Adkins Group |
| 108 | Broege | | Cindy | WI | Ammerman Group |
| 109 | Broussard | M | DiAnna | TX | Abeyta Group |
| 110 | Brow | E | Nancy | KY | Adair Group |
| 111 | Brown | L | Chris | WA | Abeyta Group |
| 112 | Brown | J | Doris | WV | Adams, J. Group |
| 113 | Brown | E | Douglas | SC | Abad Group |
| 114 | Brown | R | Eugene | WA | Abeyta Group |
| 115 | Brown | L | Jacqueline | WV | Abel Group |
| 116 | Brown | A | James | MN | Abeyta Group |
| 117 | Brown | J | Michael | MI | Abeyta Group |
| 118 | Brown | A | Shirley | IL | Abad Group |
| 119 | Brown | | Walter | SC | Abel Group |
| 120 | Brown | C | Walter | VA | Abel Group |
| 121 | Brown (Minor) | | B. | OH | Ashley Group |
| 122 | Browning | D | Rickie | CA | Abad Group |
| 123 | Brown-Little | E | Mary | SC | Adair Group |
| 124 | Brumfield | D | Larry | WV | Adams, J. Group |
| 125 | Brumfield | D | Linda | WV | Abeyta Group |
| 126 | Brummett | G | Amy | KY | Abad Group |
| 127 | Bryant | | Donnie | MN | Abbott Group |
| 128 | Bryant | M | Valery | FL | Abeyta Group |
| 129 | Buckingham | M | Trina | WA | Abeyta Group |
| 130 | Buffington | A | Julia | OH | Adkins Group |
| 131 | Buggs | | Jerome | MO | Adkins Group |
| 132 | Bulla | D | Jerrold | IL | Adams, J. Group |
| 133 | Bullard | R | Jackie | SC | Abel Group |
| 134 | Bunting | | Sandra | IA | Abbott Group |
| 135 | Burch | M | Angela | OH | Adams, P. Group |
| 136 | Burch | D | Kathryn | NC | Abad Group |
| 137 | Burgess | M | Ruby | OH | Adkins Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 138 | Burgess | M | Shelly | CA | Abel Group |
| 139 | Burke | P | Dianne | NV | Ashley Group |
| 140 | Burnam | | Eric | TX | Ammerman Group |
| 141 | Burns | L | Michelle | CA | Abad Group |
| 142 | Burrow | | Kari | WI | Ammerman Group |
| 143 | Burton | D | Michael | KS | Ashley Group |
| 144 | Busby | | Harry | AL | Abbott Group |
| 145 | Butland | L | Chloe | VT | Adkins Group |
| 146 | Butler | L | Andre | FL | Abeyta Group |
| 147 | Butler | | Bridetracy | NM | Adams, P. Group |
| 148 | Butler | | Carol | MI | Abbott Group |
| 149 | Butler | | Ida | WI | Ammerman Group |
| 150 | Butler | | Richard | MS | Abbott Group |
| 151 | Buttram | T | Michael | OH | Abel Group |
| 152 | Byington | A | Nancy | CA | Adams, J. Group |
| 153 | Byrge | M | Bill | WV | Abel Group |
| 154 | Cadle | S | Charles | WV | Adams, J. Group |
| 155 | Cagg | D | William | OH | Abel Group |
| 156 | Calhoun | | Priscila | NC | Abbott Group |
| 157 | Callahan | | Linda | PA | Aguirre Group |
| 158 | Calloway | | Veronica | MS | Abbott Group |
| 159 | Campbell | A | Bruce | WI | Anderton Group |
| 160 | Canady | A | Mark | SC | Adair Group |
| 161 | Cannon | | Yvette | LA | Abeyta Group |
| 162 | Cantrell | C | Lance | SC | Adams, J. Group |
| 163 | Cape | | Elizabeth | WI | Ammerman Group |
| 164 | Carlson | M | Laura | MN | Abeyta Group |
| 165 | Carmean | M | Louvica | OH | Adkins Group |
| 166 | Carpenter | I | Loretta | WV | Abad Group |
| 167 | Carriker | R | Tanya | OR | Adams, P. Group |
| 168 | Carson | | Michael | WI | Ammerman Group |
| 169 | Carter | N | Delores | NV | Adair Group |
| 170 | Carter | W | Harold | WV | Abad Group |
| 171 | Carter | | Ida | GA | Abel Group |
| 172 | Carter | | Miranda | OH | Abbott Group |
| 173 | Carter | S | Sandra | FL | Abel Group |
| 174 | Cassellius | | Joseph | MT | Abbott Group |
| 175 | Castro | A | Gina | CA | Adams, J. Group |
| 176 | Catherson | D | Daniel | MN | Ashley Group |
| 177 | Challender | C | Daniel | WA | Abeyta Group |
| 178 | Chamberlain | | Susan | SC | Adair Group |
| 179 | Chance | D | Nancy | SC | Abel Group |
| 180 | Chaplin | | Ann-Marie | FL | Abeyta Group |
| 181 | Chappell | | Marilyn | IL | Anderson Group |
| 182 | Charchan | L | Kim | ID | Abeyta Group |
| 183 | Charles (Deceased) | H | Mildred | NC | Abel Group |
| 184 | Chavez | R | Debra | WA | Adkins Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 185 | Chavis | | Patty | NC | Abel Group |
| 186 | Cheadle-Jones | A | Theresa | CA | Abel Group |
| 187 | Cherry | | Anita | WI | Ammerman Group |
| 188 | Chestnut | H | Sean | WA | Abeyta Group |
| 189 | Choate | | Sam | | Ammerman Group |
| 190 | Chumbley | W | Ted | TX | Abeyta Group |
| 191 | Clark | | Julie | | Arnold Group |
| 192 | Clarke | | Robin | CA | Alexander Group |
| 193 | Clarkson (Deceased) | S | Karen | IA | Abel Group |
| 194 | Clary | S | Silvia | SC | Abad Group |
| 195 | Clay | L | Joanne | WV | Adams, J. Group |
| 196 | Clements | M | Eric | OH | Abel Group |
| 197 | Cleveland | F | James | GA | Abel Group |
| 198 | Cline | M | Dawn | NC | Anderton Group |
| 199 | Cline | W | George | SC | Abel Group |
| 200 | Cobb | P | Jacqueline | OH | Adkins Group |
| 201 | Cody | A | Deborah | WV | Adams, J. Group |
| 202 | Cokley | L | Randy | MO | Aguirre Group |
| 203 | Coleman | D | Sean | CA | Abad Group |
| 204 | Coles | D | Kim | OH | Adkins Group |
| 205 | Collier | | Sandra | GA | Adams, J. Group |
| 206 | Collier | R | Viriginia | OH | Abad Group |
| 207 | Collins | L | Lora | WA | Abeyta Group |
| 208 | Colmenero | | Bryan | CA | Abbott Group |
| 209 | Connor | | Bessie | SC | Adams, J. Group |
| 210 | Cooke | | Louis | IL | Abel Group |
| 211 | Corella | | Krystal | CA | Abel Group |
| 212 | Cornell | | Pamela | IL | Abbott Group |
| 213 | Cosme | | Samuel | IL | Anderson Group |
| 214 | Cox | H | James | IA | Abad Group |
| 215 | Crago | F | Sharon | OH | Abel Group |
| 216 | Crawford | | Duane | CA | Adams, J. Group |
| 217 | Crawford | | Elizabeth | GA | Abad Group |
| 218 | Crawford | | Vanetta | IA | Abeyta Group |
| 219 | Crawford (Deceased) | M | Bertha | GA | Abel Group |
| 220 | Crenshaw | S | Craig | CA | Abad Group |
| 221 | Crivello | | Douglas | FL | Abeyta Group |
| 222 | Cronin | V | Darlene | SC | Adair Group |
| 223 | Crotts | B | Jill | NC | Abad Group |
| 224 | Crouch | J | Ricki | CA | Abad Group |
| 225 | Crowder (Minor) | | D. | IL | Abel Group |
| 226 | Cruz | A | Julio | SC | Abad Group |
| 227 | Cruz | | Robert | TX | Abeyta Group |
| 228 | Culbert | J | Debra | IA | Adkins Group |
| 229 | Culbreath | | Gary | OH | Abbott Group |
| 230 | Cummings | | Edith | WI | Adams, J. Group |
| 231 | Cutshaw | | James | FL | Abad Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 232 | Cywinski | E | John | MA | Anderton Group |
| 233 | Daniel | | James | WI | Adams, J. Group |
| 234 | Daniel | A | Judy | GA | Andrew Group |
| 235 | Davis | H | Andrew | WA | Abeyta Group |
| 236 | Davis | L | Brenda | OH | Adkins Group |
| 237 | Davis | R | Esther | CA | Adair Group |
| 238 | Davis | W | Harold | | Ammerman Group |
| 239 | Davis | D | Lloyd | CA | Adams, J. Group |
| 240 | Davis | L | Mary | GA | Abad Group |
| 241 | Davis | G | Matthew | NV | Adams, P. Group |
| 242 | Davis | E | Robert | OH | Adkins Group |
| 243 | Davis | V | Rudoph | MO | Aguirre Group |
| 244 | Davis | L | Timothy | SC | Adair Group |
| 245 | Davis | R | Tina | IL | Anderson Group |
| 246 | Davis | L | Tyra | FL | Abeyta Group |
| 247 | Dawkins | D | Byron | OH | Adkins Group |
| 248 | Day | | Malcolm | GA | Adair Group |
| 249 | De La Cueva | V | Linda | CA | Adams, J. Group |
| 250 | De Rafelo | | Susan | FL | Ammerman Group |
| 251 | Dean | | Annette | CA | Adams, J. Group |
| 252 | DeMarco | J | Sandra | OH | Abel Group |
| 253 | Dennis | J | Pamela | IL | Adair Group |
| 254 | Dennis | L | Ronnie | OK | Abad Group |
| 255 | Dennison | G | Hasewood | NM | Abad Group |
| 256 | Dennis-Williams | | Yvonne | IL | Anderson Group |
| 257 | Dever | | Susan | FL | Abeyta Group |
| 258 | Dillon | C | Phillip | WV | Adams, J. Group |
| 259 | Dillon (Minor) | J | C. | OH | Abel Group |
| 260 | Dixon | M | Theresa | GA | Adair Group |
| 261 | Dixon | A | Thomas | CA | Abel Group |
| 262 | Dobson | E | James | SC | Adair Group |
| 263 | Dolbow | D | Dyanna | NM | Abel Group |
| 264 | Dollarhide | | Jillian | OH | Andrew Group |
| 265 | Dominguez | F | Javier | SC | Adams, J. Group |
| 266 | Dorsey | H | Leslie | MD | Abad Group |
| 267 | Dossey | L | Kellie | AR | Aguirre Group |
| 268 | Dotson | | Sharon | WV | Adams, J. Group |
| 269 | Drum | | Sally | or | Adams, P. Group |
| 270 | DuBose | | Donald | SC | Adair Group |
| 271 | Duff | L | Donald | WV | Abad Group |
| 272 | Duncan | L | Armando | OH | Adair Group |
| 273 | Dunnaway | A | Susan | SC | Adair Group |
| 274 | Duprcee | M | Lyndia | SC | Adkins Group |
| 275 | Duran | M | Martin | CA | Adair Group |
| 276 | Duvall | G | Bobby | GA | Adams, J. Group |
| 277 | Eads (Deceased) | S | Lee | WV | Abel Group |
| 278 | Eady | R | Christine | SC | Adams, J. Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 279 | Easley (Deceased) | | Ruby | OK | Abel Group |
| 280 | Eblen | D | Michael | MN | Abeyta Group |
| 281 | Edge | M | Kim | CA | Adams, J. Group |
| 282 | Edwards | A | Judy | SC | Abad Group |
| 283 | Edwards | | Karen | WI | Ammerman Group |
| 284 | Edwards | R | Shawna | CA | Adams, J. Group |
| 285 | Ehlert | M | Melissa | IA | Andrew Group |
| 286 | Eibeck | | William | KY | Abad Group |
| 287 | Elliott | C | David | IA | Adair Group |
| 288 | Elliott | H | Frederick | SC | Abad Group |
| 289 | Elliott (Deceased) | J | Carretta | GA | Abel Group |
| 290 | Ellison | D | Billy | NC | Adair Group |
| 291 | Ellison | | Mark | OH | Adkins Group |
| 292 | Elms | D | Loyd | WA | Anderton Group |
| 293 | Elrod | K | Sandra | MO | Adair Group |
| 294 | Elzey | A | Bonita | MD | Adair Group |
| 295 | Emerick-Holland | M | Angela | MI | Abeyta Group |
| 296 | Emery | C | Edward | SC | Adair Group |
| 297 | Epting | R | Jimmy | KS | Abeyta Group |
| 298 | Etienne | | Marie | FL | Abeyta Group |
| 299 | Evans | | Charles | CA | Abbott Group |
| 300 | Evans | H | Jay | WV | Adams, P. Group |
| 301 | Evans | | Lonnie | IL | Adkins Group |
| 302 | Evans | | Pauline | SC | Abel Group |
| 303 | Evans | | Rachelle | WI | Ammerman Group |
| 304 | Everard | E | Julie | WI | Adams, J. Group |
| 305 | Eyanson | G | Brandon | IA | Abad Group |
| 306 | Facio | | Margaret | NM | Abad Group |
| 307 | Fair | | John | MS | Anderson Group |
| 308 | Fashner | K | Sharon | FL | Abeyta Group |
| 309 | Faulk | | Amy | MS | Abbott Group |
| 310 | Febinger | S | Randi | OH | Adair Group |
| 311 | Fees | J | Kenneth | IA | Abad Group |
| 312 | Ferguson | M | Evelyn | NM | Adams, J. Group |
| 313 | Ferguson | | Kathy | OH | Abad Group |
| 314 | Fiallos | D | Karla | WV | Abad Group |
| 315 | Filipovic | G | Wendy | OH | Abel Group |
| 316 | Fink | M | Lawrence | FL | Abeyta Group |
| 317 | Finley | E | Raymond | MO | Abel Group |
| 318 | Fischbach | | Leonard | CA | Abad Group |
| 319 | Fisher-Padgett | | Julie | OH | Arnold Group |
| 320 | Flanigan (Deceased) | L | Linda | CA | Abel Group |
| 321 | Flinchum, Jr. | R | Jerry | CA | Balak Group |
| 322 | Flores | | Engracia | TX | Abbott Group |
| 323 | Flower | M | Gregg | OH | Abel Group |
| 324 | Flowers | E | Jonathan | CA | Abad Group |
| 325 | Fludd | M | Georgia | SC | Adair Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 326 | Flynn | A | Kathleen | CA | Abel Group |
| 327 | Forbey | L | Maria | OH | Abad Group |
| 328 | Foster | D | Penny | OH | Adair Group |
| 329 | Foster | W | Thomas | PA | Abeyta Group |
| 330 | Foster | J | William | IL | Abad Group |
| 331 | Fowler | G | Jennifrey | GA | Abad Group |
| 332 | Fox | | William | NC | Aguirre Group |
| 333 | Frank | | Mary | IL | Abad Group |
| 334 | Frank | D | Max | OH | Adams, J. Group |
| 335 | Frazier | L | Cindy | OH | Adkins Group |
| 336 | Frederick | | Sandra | WI | Ammerman Group |
| 337 | Fredette | E | James | IL | Conner Group |
| 338 | Freeman | | Michelle | PA | Abbott Group |
| 339 | French | L | Damon | IL | Adams, J. Group |
| 340 | Fryer | D | Herman | GA | Adams, J. Group |
| 341 | Full | B | Mary | WV | Adams, P. Group |
| 342 | Fuller | | Bobbie | CA | Alexander Group |
| 343 | Fuller | M | Lola | AL | Abel Group |
| 344 | Fulton | | Andre | CO | Abad Group |
| 345 | Furr | | Donna | MS | Ammerman Group |
| 346 | Gabaldon | | Aurora | CA | Abel Group |
| 347 | Gaddy | M | Lartisha | IL | Adair Group |
| 348 | Gadsden | | Genevia | WI | Ammerman Group |
| 349 | Garcia | | Richard | TX | Ashley Group |
| 350 | Gardner | | Bobbie | MO | Arnold Group |
| 351 | Garrett | T | Bruce | MN | Abeyta Group |
| 352 | Garrett | L | Mary | WV | Adams, P. Group |
| 353 | Garrett | P | Nathan | MN | Abeyta Group |
| 354 | Garrison | C | Dane | WA | Abeyta Group |
| 355 | Gartman | J | Jeanie | SC | Adams, J. Group |
| 356 | Garza | S | Manuel | NM | Abel Group |
| 357 | Gaspar | | William | CA | Alexander Group |
| 358 | Gaspers | | Jennifer | OH | Abbott Group |
| 359 | Gates | E | Yvonne | SC | Adams, J. Group |
| 360 | Gay | | Tim | MS | Abram Group |
| 361 | Gebhardt | | Jeannie | WI | Ammerman Group |
| 362 | Gebre | | Renee | | Abeyta Group |
| 363 | Gee | E | Nancy | CA | Adams, J. Group |
| 364 | Gentry | A | James | IL | Adams, J. Group |
| 365 | Gerhards | R | Matthew | IA | Adkins Group |
| 366 | Gerk | J | Phyllis | NM | Abeyta Group |
| 367 | Gethers | | Roberta | SC | Abbott Group |
| 368 | Gibson | R | Shila | WV | Adair Group |
| 369 | Giddings | M | Angelica | MN | Abeyta Group |
| 370 | Gilbert | M | Irene | WI | Adams, J. Group |
| 371 | Gillean | D | Michael | LA | Abeyta Group |
| 372 | Gilliam | A | Curtis | KY | Adams, J. Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 373 | Gillum | A | Sarina | CA | Abad Group |
| 374 | Gilmore | | Santosha | WI | Ammerman Group |
| 375 | Gipson | E | Kenneth | NC | Aguirre Group |
| 376 | Goehl | | Charles | WI | Ammerman Group |
| 377 | Goff | | Dianna | WI | Ammerman Group |
| 378 | Goldie | A | Kenneth | CA | Adams, J. Group |
| 379 | Goldman | J | Mary | IL | Anderson Group |
| 380 | Goldsworthy | | Renee | OR | Adams, P. Group |
| 381 | Goldwater | G | Robert | CA | Abel Group |
| 382 | Gomez | D | Antonio | CO | Abeyta Group |
| 383 | Goode | S | Carolyn | WV | Adams, J. Group |
| 384 | Goodson | I | Tracey | SC | Adams, J. Group |
| 385 | Gordon | E | Doris | WV | Adams, J. Group |
| 386 | Gordon | B | Lutricia | GA | Adams, J. Group |
| 387 | Gordon | | Suzanne | | Ammerman Group |
| 388 | Gowin | R | Marita | OR | Adams, P. Group |
| 389 | Granfield | A | Gloria | NH | Aguirre Group |
| 390 | Granger | M | Tracie | WA | Abeyta Group |
| 391 | Grant | R | Billy | WI | Ammerman Group |
| 392 | Grant | N | Robert | GA | Abad Group |
| 393 | Gray | J | Barbara | SC | Abel Group |
| 394 | Gray | | Mildred | SC | Adkins Group |
| 395 | Gray | R | Twyla | FL | Abeyta Group |
| 396 | Green | | April | WI | Ammerman Group |
| 397 | Green | | Carol | IL | Anderson Group |
| 398 | Green | M | Delena | WV | Adkins Group |
| 399 | Green | L | Nancy | GA | Adams, J. Group |
| 400 | Green | | Shellyann | OH | Abbott Group |
| 401 | Greenwood | A | Timmothy | MN | Abeyta Group |
| 402 | Gregory | T | Lorraine | SC | Abad Group |
| 403 | Griego | R | Lynda | NM | Adair Group |
| 404 | Griffin | L | Kimber | SC | Adair Group |
| 405 | Griffin | | Reginald | WI | Adair Group |
| 406 | Griffin | E | Ruth | OH | Adams, P. Group |
| 407 | Grimsrud | A | Richard | WI | Abeyta Group |
| 408 | Groff | | Jerome | WI | Ammerman Group |
| 409 | Grogan | A | Michele | KY | Andrew Group |
| 410 | Grooms | G | Kenneth | NC | Abel Group |
| 411 | Gross | L | Earl | WI | Abad Group |
| 412 | Gruenberg-Harvey | M | Theresa | CA | Abad Group |
| 413 | Guinn | C | Linda | FL | Abeyta Group |
| 414 | Gullatt | T | Angelo | IN | Abeyta Group |
| 415 | Gundlach | | Jamie | WI | Ammerman Group |
| 416 | Hadley | M | Kathy | ID | Conner Group |
| 417 | Haley | L | Ella | IL | Anderson Group |
| 418 | Hall | | Wanda | OH | Abad Group |
| 419 | Halliburton | P | Fenton | CA | Abad Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 420 | Hamilton | D | Rodney | KY | Adams, J. Group |
| 421 | Hammick | | Barbara | OR | Adams, P. Group |
| 422 | Hammond | A | Frances | MI | Adams, J. Group |
| 423 | Hancock | M | Erika | WV | Abad Group |
| 424 | Haney | J | Vondora | NM | Adams, P. Group |
| 425 | Hardin | G | Linda | AR | Abad Group |
| 426 | Hardy | M | Dietra | CA | Abad Group |
| 427 | Harmon | T | James | CA | Adams, J. Group |
| 428 | Harney | I | Aundrea | SC | Abad Group |
| 429 | Harper | | Casscilla | KY | Adair Group |
| 430 | Harris | | Beverly | WI | Abad Group |
| 431 | Harris | R | Carolyn | MO | Adams, J. Group |
| 432 | Harris | L | Michael | GA | Adkins Group |
| 433 | Harris | | Reallor | GA | Adams, J. Group |
| 434 | Harris | J | Tara | WA | Abeyta Group |
| 435 | Harris | C | Virginia | GA | Adams, J. Group |
| 436 | Harris | O | Wernetta | MO | Adams, J. Group |
| 437 | Hart | M | Kawana | OH | Abel Group |
| 438 | Hart | J | Larry | FL | Abad Group |
| 439 | Hart-Fambro | B | Gloria | OH | Adair Group |
| 440 | Hartline | G | Howard | GA | Adkins Group |
| 441 | Hauret | R | Frederick | OH | Arnold Group |
| 442 | Hawkins | | Yvonne | MN | Abeyta Group |
| 443 | Hawthorne | L | Theresa | OH | Adkins Group |
| 444 | Hayes | D | Susan | WI | Adkins Group |
| 445 | Hayes | | Tahierra | WI | Ammerman Group |
| 446 | Haynes | D | Shane | OH | Adair Group |
| 447 | Heatley | | Carolyn | SC | Abbott Group |
| 448 | Heckinger | F | Thomas | IA | Abad Group |
| 449 | Heldrich | B | Constance | IL | Anderson Group |
| 450 | Hendren | D | Kenneth | MO | Abad Group |
| 451 | Hendrix | | Barry | CA | Abad Group |
| 452 | Henley | H | Freddy | MN | Abeyta Group |
| 453 | Hennegan | L | Adrean | SC | Adkins Group |
| 454 | Hennings | M | Andreia | WI | Adams, J. Group |
| 455 | Henoch | | Patti | IN | Anderson Group |
| 456 | Henry | | Danielle | WI | Ammerman Group |
| 457 | Henry | A | Dorothy | CA | Adams, J. Group |
| 458 | Hensley | | Ricky | NC | Adair Group |
| 459 | Hernandez | | Otilio | IL | Adkins Group |
| 460 | Hess | | Laure | CA | Ashley Group |
| 461 | Hestershaw (Deceased) | B | Pauline | WI | Abel Group |
| 462 | Hewitt | A | Linda | WI | Adair Group |
| 463 | Hildebrand | | Amanda | SC | Adair Group |
| 464 | Hill | | Debra | IL | Anderson Group |
| 465 | Hill | | Jimmie | SC | Abbott Group |
| 466 | Hill | D | Marion | TX | Aguirre Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 467 | Hill | | Nicole | IL | Anderson Group |
| 468 | Hilyard | M | Lelah | WA | Abeyta Group |
| 469 | Hinson | K | Kimberly | SC | Adkins Group |
| 470 | Hobart | A | Terri | WA | Abeyta Group |
| 471 | Hoel | H | John | WI | Abeyta Group |
| 472 | Holcomb | | Michael | GA | Abel Group |
| 473 | Holloway | R | Tony | MN | Abad Group |
| 474 | Holmes | | Wanda | | Ammerman Group |
| 475 | Holt | | Gail | FL | Abeyta Group |
| 476 | Honaker | | Tommy | IL | Arnold Group |
| 477 | Hooper | | Marvin | WA | Abeyta Group |
| 478 | Hopkins | A | Melissa | IA | Abad Group |
| 479 | Hopper | W | Jimmy | CA | Adams, J. Group |
| 480 | Horne | A | Cynthia | GA | Abel Group |
| 481 | Hoskinson | B | Antoinette | IL | Adair Group |
| 482 | Hoston | | Richard | WI | Ammerman Group |
| 483 | House | M | Hope | CA | Abad Group |
| 484 | Howard | J | Austin | WI | Abel Group |
| 485 | Howell | | Alvin | GA | Abad Group |
| 486 | Howell | E | Janice | CA | Adkins Group |
| 487 | Howell | A | Lynn | PA | Adair Group |
| 488 | Howsman | | Maria | NM | Abel Group |
| 489 | Hoy | D | Gayla | WA | Abeyta Group |
| 490 | Hubbard | | Frances | SC | Abad Group |
| 491 | Huffaker | | Douglas | IN | Ashley Group |
| 492 | Hughey-Taylor | A | Patricia | NC | Adair Group |
| 493 | Huizar | L | Hazel | CA | Adair Group |
| 494 | Hull | | Sharon | FL | Ashley Group |
| 495 | Hundt | A | Julie | WI | Abad Group |
| 496 | Hunt | D | Byron | GA | Abad Group |
| 497 | Hunt | R | Mary | OH | Abeyta Group |
| 498 | Hurd | S | Greg | CA | Abad Group |
| 499 | Jackson | M | Annie | LA | Abeyta Group |
| 500 | Jackson | | Brenda | WI | Ammerman Group |
| 501 | Jackson | | Cherie | WI | Ammerman Group |
| 502 | Jackson | D | Leona | CA | Abad Group |
| 503 | Jackson | V | Marlon | WI | Adair Group |
| 504 | Jackson | L | Ruth | MN | Abeyta Group |
| 505 | Jackson | | Shirley | WI | Ammerman Group |
| 506 | James | | Rosie | WI | Ammerman Group |
| 507 | Jammeh | | Rosie | WI | Abel Group |
| 508 | Jaudon | L | Karyn | CO | Abeyta Group |
| 509 | Jean-Baptiste | | Jerry | MO | Abad Group |
| 510 | Jefferson | | Jessie | MS | Abbott Group |
| 511 | Jeffries | R | Michael | IA | Abeyta Group |
| 512 | Jetton | L | Connie | OK | Adkins Group |
| 513 | Johnson | E | Craig | MN | Abeyta Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 514 | Johnson | W | Douglas | WI | Abeyta Group |
| 515 | Johnson | C | Earnestine | SC | Adair Group |
| 516 | Johnson | G | James | WI | Adams, J. Group |
| 517 | Johnson | | Jennifer | MO | Adams, J. Group |
| 518 | Johnson | A | Julie | IA | Adair Group |
| 519 | Johnson | A | Kathleen | VT | Abad Group |
| 520 | Johnson | | Kenneth | WA | Abeyta Group |
| 521 | Johnson | | Lanequa | WV | Adams, J. Group |
| 522 | Johnson | | Mark | OH | Adair Group |
| 523 | Johnson | | Pearlie Mae | AR | Abbott Group |
| 524 | Johnson | L | Roger | OH | Adams, J. Group |
| 525 | Johnson | D | Ronald | WA | Abeyta Group |
| 526 | Johnson (Minor0 | B | J. | GA | Abel Group |
| 527 | Jones | T | Alex | NC | Abeyta Group |
| 528 | Jones | R | Arvis | SC | Adair Group |
| 529 | Jones | L | Connie | CA | Adair Group |
| 530 | Jones | C | Danny | WA | Abad Group |
| 531 | Jones | J | Debra | MO | Adams, P. Group |
| 532 | Jones | | Ernest | WI | Ammerman Group |
| 533 | Jones | W | George | CA | Abel Group |
| 534 | Jones | | James | CA | Abbott Group |
| 535 | Jones | L | Jennifer | WA | Adams, P. Group |
| 536 | Jones | | Kathleen | MO | Adkins Group |
| 537 | Jones | B | Louise | KY | Abel Group |
| 538 | Jones | I | Marion | IL | Abad Group |
| 539 | Jones | L | Ricky | CA | Adams, J. Group |
| 540 | Jones | A | Wade | OH | Abel Group |
| 541 | Jones | E | William | FL | Abeyta Group |
| 542 | Jordan | D | Sherry | GA | Abel Group |
| 543 | Kakmis | W | Stanley | OH | Abel Group |
| 544 | Kegley | A | Debbie | IA | Adair Group |
| 545 | Keith | D | Lutoungie | SC | Abad Group |
| 546 | Kelderhouse | A | Carolyn | IL | Adkins Group |
| 547 | Kelly | E | Marsha | CA | Abad Group |
| 548 | Kelly | | Shirley | NC | Abad Group |
| 549 | Kelly | J | Tammie | OH | Adair Group |
| 550 | Kelly-Crouch | | Cheryl | NV | Abad Group |
| 551 | Kennedy | D | Kimberley | IN | Anderson Group |
| 552 | Kenrick, Sr. (Deceased) | L | Michael | MO | Abel Group |
| 553 | Keys | V | Rhonda | CA | Adair Group |
| 554 | Kilgore | D | Carroll D | GA | Adair Group |
| 555 | King | L | Laurie | IA | Abel Group |
| 556 | King | M | Niyoka | WA | Aguirre Group |
| 557 | King | V | Robert | CA | Adair Group |
| 558 | Kirkland | | Charlene | FL | Adkins Group |
| 559 | Kirkland | Y | Loretta | OH | Abel Group |
| 560 | Klein | M | Connie | OH | Adams, J. Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 561 | Klimek | J | David | GA | Abad Group |
| 562 | Kling | B | Mary | CA | Abel Group |
| 563 | Knee | A | Benjamin | MN | Abeyta Group |
| 564 | Kniffen | L | Patricia | MI | Aguirre Group |
| 565 | Knight | L | Danielle | GA | Abad Group |
| 566 | Kohutek | D | Jewell | NC | Abad Group |
| 567 | Koke | C | Richard | IN | Aguirre Group |
| 568 | Kramer | | George | WI | Ammerman Group |
| 569 | Kramer | R | Shawn | IA | Abel Group |
| 570 | Krawiec | C | Elizabeth | WA | Abeyta Group |
| 571 | Krizan | L | Theresa | OH | Adair Group |
| 572 | Kunce (Deceased) | A | Roger | CA | Abel Group |
| 573 | Kurtz | M | Gary | NC | Abel Group |
| 574 | LaClef | A | Travis | NV | Abeyta Group |
| 575 | Ladanyi | | Gabriella | CA | Adams, J. Group |
| 576 | Lafferty (Minor) | | B. | NJ | Beland Group |
| 577 | Lalum | A | William | WA | Ashley Group |
| 578 | Lamica | L | Terry | FL | Abeyta Group |
| 579 | Landerman | R | Jessica | OH | Abad Group |
| 580 | Lane | L | Merrill | TX | Arnold Group |
| 581 | Lang-Butler | L | Teresa | WA | Abad Group |
| 582 | Larese | J | Jennifer | WV | Adams, P. Group |
| 583 | Lathan | | Jennifer | WI | Ammerman Group |
| 584 | Latulipe | J | Violet | NC | Adkins Group |
| 585 | Lavender | | Calvin | CA | Abad Group |
| 586 | Laver | R | Melissa | OR | Adams, P. Group |
| 587 | Lawhorn | J | Stevie | WV | Adams, J. Group |
| 588 | Lawson | G | Darrell | WV | Adkins Group |
| 589 | Lay | | Loretta | WI | Ammerman Group |
| 590 | Leake | | Troy | | Ammerman Group |
| 591 | Leatherwood | | April | WI | Adair Group |
| 592 | Lebron | | Devalois | NV | Adkins Group |
| 593 | Lee | D | Lee | WI | Ammerman Group |
| 594 | Lee | | Lindsay | CA | Adams, J. Group |
| 595 | Lee | R | Rebecca | IA | Abel Group |
| 596 | Lee | | Veronica | OH | Adair Group |
| 597 | Leedy | O | Parthenia | CO | Abeyta Group |
| 598 | Lemar | D | John | IA | Adams, J. Group |
| 599 | Leppert | N | Jacqueline | OH | Abad Group |
| 600 | Lester | | Charles | FL | Abeyta Group |
| 601 | Lester | A | Christina | WV | Abel Group |
| 602 | Levine | N | Kathleen | NV | Adams, P. Group |
| 603 | Lewis | | Isaac | IL | Abad Group |
| 604 | Lewis | M | Melanie | IL | Abel Group |
| 605 | Lewis | C | Miriam | GA | Adams, J. Group |
| 606 | Lias | | Roberta | AL | Adams, J. Group |
| 607 | Lichte | M | Lisa | IN | Aguirre Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 608 | Licker | A | Jeffrey | FL | Abeyta Group |
| 609 | Lickimbat | E | Jolie | IL | Anderson Group |
| 610 | Lilly | K | Brenda | WV | Beland Group |
| 611 | Lincoln | R | Lawrence | FL | Aguirre Group |
| 612 | Lindee | L | Jennifer | MN | Aguirre Group |
| 613 | Lindsey | L | Anthony | MN | Abeyta Group |
| 614 | Lippert | L | Kenneth | GA | Adair Group |
| 615 | Little | J | Dorothy | OH | Adkins Group |
| 616 | Livaudais | V | Lionel | LA | Aguirre Group |
| 617 | Lively | A | Dolly | SC | Adair Group |
| 618 | Lively | K | Steven | WV | Abeyta Group |
| 619 | Lockhart | | Lavern | GA | Adams, J. Group |
| 620 | Loether | | Joe | CA | Adams, J. Group |
| 621 | Logan | J | Nkosaithi | RI | Adkins Group |
| 622 | Lomba | D | John | RI | Adair Group |
| 623 | Longo | A | Patricia | OH | Abad Group |
| 624 | Lopez | J | Michael | CA | Adams, J. Group |
| 625 | Lostetter-Warsame | | Davee | WI | Ammerman Group |
| 626 | Loteckie | K | Judith | MO | Anderton Group |
| 627 | Lovell | L | Brandon | IA | Adair Group |
| 628 | Lovin | R | Sarah | SC | Adams, J. Group |
| 629 | Lowery | L | Stephen | SC | Adair Group |
| 630 | Luke | L | Ida | GA | Abad Group |
| 631 | Lunkkonen | A | John | MN | Abeyta Group |
| 632 | Lydard | R | Connie | FL | Abeyta Group |
| 633 | Lyles | L | Atwina | CA | Adair Group |
| 634 | Lynch | M | Lois | SC | Adair Group |
| 635 | Lyons | | Lisa | WI | Ammerman Group |
| 636 | Mack | | Joyce | SC | Adair Group |
| 637 | Mackey | A | Samuel | IL | Abel Group |
| 638 | Macklin | | Katherine | | Ammerman Group |
| 639 | Madden | P | John | OH | Conner Group |
| 640 | Madron | L | Shannon | WA | Abeyta Group |
| 641 | Mae | | Laura | CA | Abad Group |
| 642 | Malek | | Melinda | WA | Abad Group |
| 643 | Mallard | | Marie | FL | Abeyta Group |
| 644 | Maness | A | Esther | FL | Abeyta Group |
| 645 | Manigault | L | Paula | OH | Adair Group |
| 646 | Manners | | Jacquelyn | CA | Adams, J. Group |
| 647 | Manns | A | Lesa | WV | Adams, J. Group |
| 648 | Maquet | | Brian | IL | Ammerman Group |
| 649 | March | | Evelyn | MS | Abbott Group |
| 650 | Marco | | Theresa | WI | Abad Group |
| 651 | Mares | | Rebecca | NM | Adams, P. Group |
| 652 | Marshall | J | Teresa | OH | Adkins Group |
| 653 | Martin | D | Judy | KY | Adkins Group |
| 654 | Martin | C | Kenneth | MI | Abeyta Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 655 | Martin | | Melvin | SC | Abad Group |
| 656 | Mason | | W. | MS | Abbott Group |
| 657 | Massey (Minor) | C | C. | FL | Ashley Group |
| 658 | Massie | L | Nancy | WV | Ashley Group |
| 659 | Matsko | | Mark | WA | Abeyta Group |
| 660 | Matteson | E | Rosemarie | IA | Adair Group |
| 661 | Maxcy (Deceased) | | May | CA | Abel Group |
| 662 | Maxey | L | Michelle | WV | Ashley Group |
| 663 | Mayer | M | Anita | CA | Abeyta Group |
| 664 | Mays | R | Quentin | FL | Abeyta Group |
| 665 | Maze | R | Bernice | OH | Adair Group |
| 666 | McCaslin | M | Cynthia | SC | Adams, J. Group |
| 667 | McCloud | | Ellis | CA | Abel Group |
| 668 | McCormick | | Lou Ann | NM | Adams, P. Group |
| 669 | McCoy | W | Diane | GA | Abad Group |
| 670 | McCoy | L | Dorothy | NV | Ashley Group |
| 671 | McCrary | L | Tina | OH | Adkins Group |
| 672 | McDade-Terry | N | Murphy | OK | Adkins Group |
| 673 | McDaniel | L | Harry | CA | Adams, J. Group |
| 674 | McDaniel | | Joe | GA | Abad Group |
| 675 | McDaniel | | Kimberly | FL | Abeyta Group |
| 676 | McDaniel | J | William | SC | Abad Group |
| 677 | McDougle | R | Dorothy | MS | Adkins Group |
| 678 | McElligott | | Peter | IL | Anderson Group |
| 679 | Mcgee | | Nettrea | WI | Adkins Group |
| 680 | McGlone | L | Joseph | KY | Adkins Group |
| 681 | Mckee | L | Michael | CA | Adair Group |
| 682 | McKeithen | | Brandi | WA | Abeyta Group |
| 683 | Mckinney | M | Janice | WV | Adams, J. Group |
| 684 | Mckinney | M | Karen | KY | Abad Group |
| 685 | Mclendon | L | Mary | FL | Adkins Group |
| 686 | McMahon | | Angel | WV | Adair Group |
| 687 | McNair | | John | MS | Abram Group |
| 688 | McNair | | Nancy | WI | Ammerman Group |
| 689 | McPhee | S | Rebecca | WA | Abeyta Group |
| 690 | McReaken | | Cynthia | IL | Adams, J. Group |
| 691 | Meadows-Oneal | A | Carol | CA | Adams, J. Group |
| 692 | Melendez | | Maria | WI | Ammerman Group |
| 693 | Melton | | Jacqueline | FL | Abeyta Group |
| 694 | Messer | | Amanda | IN | Anderson Group |
| 695 | Metcalf | B | Jeanette | NC | Abel Group |
| 696 | Metcalf | | Larry | MS | Abbott Group |
| 697 | Metz | M | Angela | WV | Adair Group |
| 698 | Meyer | C | Leshe | CA | Abad Group |
| 699 | Miles | D | Jacqueline | MO | Abad Group |
| 700 | Miller | | Alice | SC | Adair Group |
| 701 | Miller | | Jerry | CA | Adair Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 702 | Miller | L | Kasey | WA | Abeyta Group |
| 703 | Miller (Deceased) | | Marie | SC | Abel Group |
| 704 | Mitchell | A | Beth | FL | Abeyta Group |
| 705 | Molton | | Anthony | WI | Ammerman Group |
| 706 | Monroe | B | Jody | CA | Abad Group |
| 707 | Monroy | | Margaret | TX | Abbott Group |
| 708 | Monson | H | Bruce | MN | Abeyta Group |
| 709 | Montero | L | Sammy | CA | Adair Group |
| 710 | Montney | R | Lydia | FL | Abeyta Group |
| 711 | Moody | | Jane | SC | Adair Group |
| 712 | Moody | | Vanessa | CA | Adams, J. Group |
| 713 | Moore | J | Cecil | CA | Adkins Group |
| 714 | Moore | | Donna | WI | Ammerman Group |
| 715 | Moore | D | James | WV | Adams, J. Group |
| 716 | Moore | | Lashonne | MS | Abbott Group |
| 717 | Moran | | Donna | WV | Abel Group |
| 718 | Morehead | A | Sally | MI | Abeyta Group |
| 719 | Moreman | L | Mildred | AL | Adams, J. Group |
| 720 | Morman | | Sarah | AR | Arnold Group |
| 721 | Morrissey | L | Deckrice | AL | Adams, J. Group |
| 722 | Morton | L | Renee | WA | Abeyta Group |
| 723 | Moses | E | Wilbur | SC | Abel Group |
| 724 | Mosley | | Victoria | IL | Anderson Group |
| 725 | Moyer | L | Brenda | OH | Adkins Group |
| 726 | Mueller | | Bryan | WI | Ammerman Group |
| 727 | Mulkey | | Richard | | Ammerman Group |
| 728 | Mullen | A | Thomas | OR | Aguirre Group |
| 729 | Mullins | | Eileen | | Ammerman Group |
| 730 | Mullins-Necessary | M | Tanya | KY | Adams, P. Group |
| 731 | Murph-Jones | | Marie | SC | Andrew Group |
| 732 | Murray | S | Donald | FL | Adams, P. Group |
| 733 | Myrhol | M | Sherri | KY | Abad Group |
| 734 | Nafuna | A | Talibah | CA | Adkins Group |
| 735 | Nagel | R | Raymond | MI | Ashley Group |
| 736 | Nagy | M | Angela | WV | Abel Group |
| 737 | Napier | L | Jennifer | WV | Abel Group |
| 738 | Nash | L | Richard | OK | Adkins Group |
| 739 | Neal | M | Phyllis | KY | Adkins Group |
| 740 | Nelson | W | Rena | GA | Adair Group |
| 741 | Newport | L | Deborah | SC | Adkins Group |
| 742 | Newsome | | James | WI | Adams, J. Group |
| 743 | Nickell | | Nasha | OH | Ashley Group |
| 744 | Nixon | J | Judith | GA | Abel Group |
| 745 | Nordby | | Brian | WI | Ammerman Group |
| 746 | Norman | | Shelby | NC | Abbott Group |
| 747 | Nowlin | M | Zelda | CA | Abad Group |
| 748 | Oaks | N | Adrienne | ID | Abeyta Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 749 | Obanion | | James | CA | Abbott Group |
| 750 | Ochoa | G | Linda | CA | Adair Group |
| 751 | Odell | L | Marner | WV | Abad Group |
| 752 | Odum | L | Virginia | SC | Abad Group |
| 753 | Oldford | | Carman | NV | Adams, P. Group |
| 754 | Olean | A | Dennis | MN | Abeyta Group |
| 755 | O'leary | B | Michael | IA | Abad Group |
| 756 | Olinger | T | Kevin | CA | Abad Group |
| 757 | Oliver | Y | Lydia | GA | Abad Group |
| 758 | Olson | | Darlene | WI | Ammerman Group |
| 759 | O'Marrah | L | Sherri | WV | Abad Group |
| 760 | Oneal | | Timothy | GA | Adair Group |
| 761 | Ortiz | M | Tony | CA | Adkins Group |
| 762 | Osborne | | Michael | NM | Abel Group |
| 763 | Oswald | | Bryan | MS | Abram Group |
| 764 | Ousley | | Nicole | WI | Ammerman Group |
| 765 | Owens | B | John | SC | Abad Group |
| 766 | Owens | L | Kimberly | NC | Adair Group |
| 767 | Owens | | Lynette | OH | Abad Group |
| 768 | Pace | R | Edward | NC | Abad Group |
| 769 | Pagan | | Helen | FL | Abeyta Group |
| 770 | Palmer | | Jettie | FL | Abeyta Group |
| 771 | Palmer | B | Lawrence | IA | Adkins Group |
| 772 | Parker | E | Phillip | SC | Adkins Group |
| 773 | Parkes (Minor) | | I. | TX | Ashley Group |
| 774 | Parsons | | Frank | WI | Ammerman Group |
| 775 | Parsons | I | Virgina | WV | Abel Group |
| 776 | Patrick | | Karen | WA | Ashley Group |
| 777 | Patrick | N | LaShawn | IL | Adams, J. Group |
| 778 | Patterson | | Rebecca | SC | Adair Group |
| 779 | Patterson | L | Roberta | OH | Adair Group |
| 780 | Pattison | | Joyful | ID | Abeyta Group |
| 781 | Pawluk | P | Daniel | PA | Adair Group |
| 782 | Pearson | L | Gwen | CA | Abad Group |
| 783 | Pearson | S | Janice | SC | Adams, J. Group |
| 784 | Pearson | N | Marlene | WA | Abeyta Group |
| 785 | Peck | L | Michael | CA | Adair Group |
| 786 | Peek | L | Michelle | NV | Adair Group |
| 787 | Pegram | L | Coral | OR | Abeyta Group |
| 788 | Penick | M | Kathleen | KY | Abel Group |
| 789 | Peon | | Neang | AZ | Abeyta Group |
| 790 | Peralez | | Dominic | CA | Abbott Group |
| 791 | Perdue | W | Tanita | GA | Adams, J. Group |
| 792 | Perea | | Juan | TX | Abbott Group |
| 793 | Perez | | Terri | CA | Adams, J. Group |
| 794 | Perez | | Yolanda | CA | Adams, J. Group |
| 795 | Pesenti (Deceased) | L | Christine | GA | Abel Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 796 | Petruna | J | Peggy | OH | Adkins Group |
| 797 | Pettinato | M | Anita | CA | Abad Group |
| 798 | Pettrey | E | Sarah | VA | Ashley Group |
| 799 | Phillips | J | Delores | MN | Abeyta Group |
| 800 | Phillips (Deceased) | R | James | TN | Abel Group |
| 801 | Philpott | D | Richard | MO | Adkins Group |
| 802 | Piagentini | E | Audrey | MO | Adkins Group |
| 803 | Pierce | L | James | WV | Adams, J. Group |
| 804 | Pierre-Louis | | Sigismond | OH | Adair Group |
| 805 | Pinson | H | Billy | KY | Adams, P. Group |
| 806 | Pinson | E | Vernetta | CA | Abel Group |
| 807 | Pittman | J | Alice | MI | Abeyta Group |
| 808 | Pittman | M. | Jacqui | CA | Abad Group |
| 809 | Pitts | | Anita | OH | Abbott Group |
| 810 | Pitts | D | Palius | IL | Adams, J. Group |
| 811 | Pivnick (Deceased) | | Edward | CA | Abel Group |
| 812 | Pletcher | L | Gary | OH | Adkins Group |
| 813 | Plsek | | Sara | | Ammerman Group |
| 814 | Pollard | | Donald | WV | Abad Group |
| 815 | Pollock | W | Al | SC | Adair Group |
| 816 | Pompeii | | Celecte | CA | Abad Group |
| 817 | Posey | | Don | SC | Adair Group |
| 818 | Post | C | Grace | WY | Abeyta Group |
| 819 | Poston-Davis | V | Randala | OH | Conner Group |
| 820 | Potts | P | Andre | IL | Anderson Group |
| 821 | Potvin | A | RIchard | MN | Abeyta Group |
| 822 | Pound | W | Brian | SC | Abel Group |
| 823 | Powell | | Bridgette | IL | Anderson Group |
| 824 | Powell | D | Nichelle | GA | Adams, J. Group |
| 825 | Powers | R | Larry | GA | Adair Group |
| 826 | Price | L | Herbert | OH | Abad Group |
| 827 | Price | | Levell | IL | Anderson Group |
| 828 | Priest | D | Tamara | WA | Abeyta Group |
| 829 | Priestley | E | Amber | WA | Anderton Group |
| 830 | Pringle | M | Elsie | SC | Adkins Group |
| 831 | Protsman | A | Thomas | OH | Abel Group |
| 832 | Prude | | Belinda | WI | Ammerman Group |
| 833 | Pruden | W | David | MN | Abeyta Group |
| 834 | Puckett | R | Kenny | SC | Adams, J. Group |
| 835 | Pugh | M | Evelyn | SC | Adair Group |
| 836 | Queen | A | Stacie | OH | Abad Group |
| 837 | Quick | R | Barry | NM | Arnold Group |
| 838 | Quin | | Mike | WI | Ammerman Group |
| 839 | Quinones | M | Teresa | CA | Abad Group |
| 840 | Quinones-Sanchez | | Emily | PR | Abeyta Group |
| 841 | Quintana | | Ruquilo | NM | Adams, P. Group |
| 842 | Rabideaux | | Christine | WI | Ammerman Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 843 | Rachfal | A | Michael | IL | Anderson Group |
| 844 | Raddatz | A | Richard | WI | Adams, J. Group |
| 845 | Rainey | N | Rechelle | NM | Abeyta Group |
| 846 | Rash | D | Eula | FL | Adkins Group |
| 847 | Read | R | Lindsay | WA | Abeyta Group |
| 848 | Ready | K | Sandra | SC | Abad Group |
| 849 | Reichold | | William | WI | Ammerman Group |
| 850 | Reid | | Georgette | WI | Aguirre Group |
| 851 | Reida | L | Diana | OK | Abad Group |
| 852 | Reinhart | R | Julie | NV | Adams, P. Group |
| 853 | Remmele | R | Stephen | WV | Abel Group |
| 854 | Replogle | W | Joseph | IA | Abeyta Group |
| 855 | Reyes | | Sheri | OH | Adams, J. Group |
| 856 | Rianda | A | Eric | CA | Abad Group |
| 857 | Rich | D | Whitney | UT | Abel Group |
| 858 | Richards | T | Billy | PA | Ashley Group |
| 859 | Richards | D | Jakob | ID | Abeyta Group |
| 860 | Richardson | | Jane | MS | Abbott Group |
| 861 | Richardson | L | Luma | OH | Abad Group |
| 862 | Richardson | D | Ocelia | NM | Adams, J. Group |
| 863 | Richardson | D | Rubin | OH | Adkins Group |
| 864 | Richardson | | Sidney | MS | Abram Group |
| 865 | Richmond | D | Staycee | IA | Adair Group |
| 866 | Riley | | Earline | | Abeyta Group |
| 867 | Riley | | Merlenet | CA | Abeyta Group |
| 868 | Ring | | Debra | WI | Adair Group |
| 869 | Risher | W | Carlos | CA | Abad Group |
| 870 | Rivers | W | Mary | GA | Adams, J. Group |
| 871 | Rivers | | Patricia | WV | Adams, J. Group |
| 872 | Rizzo | | Paul | WI | Ammerman Group |
| 873 | Roberts | C | Amanda | WA | Adams, P. Group |
| 874 | Roberts | B | Doris | GA | Adams, J. Group |
| 875 | Roberts | C | Jude | MD | Anderton Group |
| 876 | Robertson (Deceased) | M | Nellie | GA | Abel Group |
| 877 | Robinett | A | Patricia | CA | Abad Group |
| 878 | Robinette | D | Jack | WV | Adams, J. Group |
| 879 | Robinson | | Kelly | KY | Abad Group |
| 880 | Robinson | | Shirley | SC | Abbott Group |
| 881 | Robles | A | Sharon | SC | Adams, J. Group |
| 882 | Rockette | S | Clyde | NC | Adair Group |
| 883 | Rodgers | W | Anthony | MO | Abeyta Group |
| 884 | Rodgers | | Katherine | IL | Adkins Group |
| 885 | Rodgers | | Thomas | SC | Adkins Group |
| 886 | Rodriguez | | Victor | NM | Adair Group |
| 887 | Rogers | | Estell | SC | Abad Group |
| 888 | Rogers | C | Robert | OH | Abad Group |
| 889 | Rogers | M | Virginia | FL | Abad Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 890 | Rohlfing | L | Shawn | CA | Adair Group |
| 891 | Rolling | | Bernadette | MN | Abeyta Group |
| 892 | Romero | G | Sara | NM | Adams, J. Group |
| 893 | Rosa | | Maria | FL | Abeyta Group |
| 894 | Rosado-Gonzalez | | Felicita | P.R. | Abad Group |
| 895 | Ross | | Marian | WI | Ammerman Group |
| 896 | Rothering | | Clarine | WI | Ammerman Group |
| 897 | Rouse | A | Virgina | OH | Adkins Group |
| 898 | Rowe | A | Patricia | WV | Adkins Group |
| 899 | Roy | | Mary Ann | NV | Abeyta Group |
| 900 | Rueger | L | Nena | CA | Adair Group |
| 901 | Ruff | L | Walter | GA | Abel Group |
| 902 | Ruggles | E | William | IA | Adair Group |
| 903 | Russell | | Christine | OH | Ashley Group |
| 904 | Rutledge | E | Jacki | WV | Abad Group |
| 905 | Rutledge | L | Ronald | SC | Adams, J. Group |
| 906 | Ryan | R | Terese | CA | Ashley Group |
| 907 | Ryant | A | Terri | SC | Abel Group |
| 908 | Salamone | | Jack | | Conner Group |
| 909 | Salinas | F | Mary | CA | Adams, J. Group |
| 910 | Sallee | M | Mark | WA | Aguirre Group |
| 911 | Salyer | G | Paul | WV | Adams, J. Group |
| 912 | Sanchez | | Pauline | IL | Ashley Group |
| 913 | Sanchez | | Penny | TX | Abbott Group |
| 914 | Sanders | | Donnetta | GA | Abel Group |
| 915 | Sanders | F | Enda | IA | Adair Group |
| 916 | Sanders | W | Michael | MO | Adkins Group |
| 917 | Sanders | R | Rhonda | SC | Abel Group |
| 918 | Sarnol | A | Yolande | MI | Abeyta Group |
| 919 | Satterfield | A | Iona | GA | Adair Group |
| 920 | Saul | E | James | WV | Abel Group |
| 921 | Sauls | P | Terry | GA | Adams, J. Group |
| 922 | Saunsoci | B | Cora | NE | Adkins Group |
| 923 | Schaeffer | J | Robert | IA | Abel Group |
| 924 | Schall | L | Joanna | OH | Adams, P. Group |
| 925 | Schallmo | M | Sandra | IL | Adair Group |
| 926 | Schapiro | P | Michael | FL | Abeyta Group |
| 927 | Scharet | | Tammy | WI | Ammerman Group |
| 928 | Scheiber | R | Renda | MN | Abeyta Group |
| 929 | Schell | | Wanda | MN | Abeyta Group |
| 930 | Scherer | | Rebecca | IL | Adams, J. Group |
| 931 | Schillaci | P | James | MN | Abeyta Group |
| 932 | Schmidt | J | Carolyn | MN | Abeyta Group |
| 933 | Schneider | H | Bret | WA | Abeyta Group |
| 934 | Schroeder | J | Alvin | CA | Abel Group |
| 935 | Schroeder | | Debra | MN | Abeyta Group |
| 936 | Schroeter | A | Michel | FL | Abeyta Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 937 | Schulte | | Gerard | CA | Adair Group |
| 938 | Schulz | | Anthony | MI | Abbott Group |
| 939 | Schwartz (Minor) | O | A. | MN | Abeyta Group |
| 940 | Scott | | Bobbie | CA | Adair Group |
| 941 | Scott | | Bridgett | CA | Abad Group |
| 942 | Scott | L | Jerry | WV | Adams, J. Group |
| 943 | Scott | | Marion | MO | Adair Group |
| 944 | Scott | J | Ricky | GA | Abad Group |
| 945 | Scutt | D | Mariane | CA | Adams, J. Group |
| 946 | Seago | R | Michelle | OR | Ashley Group |
| 947 | Seay | H | Earl | WI | Abad Group |
| 948 | Sederkersky | | Margaret | IL | Anderson Group |
| 949 | See | A | Patricia | IA | Adair Group |
| 950 | Selfridge | F | Karen | SC | Adams, J. Group |
| 951 | Semenuk | A | Joyce | FL | Abeyta Group |
| 952 | Sepulveda | T | Raymond | CA | Adams, J. Group |
| 953 | Seymour | | Earl | WI | Ammerman Group |
| 954 | Shaw | | Janice | WI | Ammerman Group |
| 955 | Sheldon | | Lois | WI | Abbott Group |
| 956 | Shelton | E | Lonnie | NC | Adair Group |
| 957 | Shelton (Deceased) | | Billy | NC | Abel Group |
| 958 | Sheppard | L | Biff | AL | Adams, J. Group |
| 959 | Sherlin | M | Amanda | NC | Adkins Group |
| 960 | Sherwood | S | Spencer | AZ | Anderton Group |
| 961 | Shewmaker | | James | IN | Anderson Group |
| 962 | Shinholster | J | Dorothy | GA | Adams, J. Group |
| 963 | Siano | A | John | IA | Adair Group |
| 964 | Sikes | J | Desiree | GA | Adams, J. Group |
| 965 | Siler | | Shaun | WI | Ammerman Group |
| 966 | Simmons | | Carlos | SC | Abad Group |
| 967 | Simmons | | Vangella | WI | Ammerman Group |
| 968 | Simpson | L | Virginia | SC | Adams, J. Group |
| 969 | Sinacore | | Scott | NC | Abad Group |
| 970 | Sizemore | C | Glenda | GA | Abad Group |
| 971 | Sizemore | J | Kimberly | WV | Adams, J. Group |
| 972 | Smith | V | Anesiha | GA | Abel Group |
| 973 | Smith | K | Bobbie | OH | Adkins Group |
| 974 | Smith | L | Brittney | WA | Abeyta Group |
| 975 | Smith | M | Darnette | FL | Abeyta Group |
| 976 | Smith | K | Debra | NC | Adkins Group |
| 977 | Smith | | Denise | WI | Abel Group |
| 978 | Smith | | Donald | NE | Abad Group |
| 979 | Smith | J | Doris | MO | Aguirre Group |
| 980 | Smith | J | Elizabeth | WV | Adams, J. Group |
| 981 | Smith | L | James | OH | Adkins Group |
| 982 | Smith | | Kerry | ND | Abbott Group |
| 983 | Smith | L | Maria | CA | Abeyta Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 984 | Smith | | Pam | WI | Ammerman Group |
| 985 | Smith | C | Phillip | OK | Aguirre Group |
| 986 | Smith | G | Robert | GA | Abad Group |
| 987 | Smith | J | Ron | CA | Abad Group |
| 988 | Smith | M | Theresa | WA | Abeyta Group |
| 989 | Smith | J | William | NC | Abad Group |
| 990 | Smithers | D | Roger | WV | Adams, P. Group |
| 991 | Sood | G | Alberta | CA | Adams, J. Group |
| 992 | Sotnikow | | Leon | CA | Abeyta Group |
| 993 | Soukiassian | | Ani | CA | Abad Group |
| 994 | Sowerby | A | Cindy | SC | Adair Group |
| 995 | Spaulding | L | Gary | ID | Abeyta Group |
| 996 | Speight | M | Elizabeth | SC | Abad Group |
| 997 | Sperry | L | Cheri | FL | Abeyta Group |
| 998 | Sperry | B | Violet | WV | Adair Group |
| 999 | Spragling | J | Jackie | OH | Adair Group |
| 1000 | Springer | M | Letha | WV | Adams, J. Group |
| 1001 | Stafford | A | Pamela | WA | Abeyta Group |
| 1002 | Stallard | A | Lenora | NC | Abel Group |
| 1003 | Stamps | H | James | CA | Abad Group |
| 1004 | Stapleton | | Jennifer | OH | Abel Group |
| 1005 | Starks | | Lorinda | WI | Ammerman Group |
| 1006 | Steele | E | Thomas | GA | Adams, J. Group |
| 1007 | Steele (Deceased) | E | William | NC | Abel Group |
| 1008 | Sterman | | Dianne | WI | Aguirre Group |
| 1009 | Stevens | J | Rebecca | SC | Abad Group |
| 1010 | Stevens (Minor) | | D. | NC | Abel Group |
| 1011 | Stewart | A | Andrew | MO | Ashley Group |
| 1012 | Stewart | | Melanie | TX | Ammerman Group |
| 1013 | Stills | C | Robert | SC | Adams, J. Group |
| 1014 | Stinson | J | Larry | GA | Adams, J. Group |
| 1015 | Stitch | | Frank | KS | Ammerman Group |
| 1016 | Stone | G | Malena | WV | Abad Group |
| 1017 | Stoudt | L | Jessamy | FL | Abeyta Group |
| 1018 | Street | J | Andrew | NC | Adkins Group |
| 1019 | Strickland | L | Ortney | CA | Adkins Group |
| 1020 | Strother | | Valerie | MI | Abbott Group |
| 1021 | Stroy | J | Jesse | SC | Adams, J. Group |
| 1022 | Strozler | C | Nikky | GA | Abel Group |
| 1023 | Stumpf | A | Samantha | IA | Adams, J. Group |
| 1024 | Sullivan | D | Charlene | KY | Abel Group |
| 1025 | Sumlin | W | Tracy | OH | Adkins Group |
| 1026 | Summerville | E | Yvonne | PA | Abad Group |
| 1027 | Sundquist | L | Jessica | MN | Abeyta Group |
| 1028 | Sursely | | Andrea | WA | Abel Group |
| 1029 | Sutten | L | Carrie | OH | Adkins Group |
| 1030 | Sweeney | D | Michael | MN | Abeyta Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 1031 | Sweeney | | Tracie | CA | Abel Group |
| 1032 | Sweeten | P | Loren | IA | Adair Group |
| 1033 | Swick | B | Lauren | OH | Abel Group |
| 1034 | Swindle | D | Melody | ID | Adair Group |
| 1035 | Swindle | L | Robert | GA | Adkins Group |
| 1036 | Swisher | L | Jane | OH | Adkins Group |
| 1037 | Tallman | | Dennis | WI | Ammerman Group |
| 1038 | Tanner | T | Ray | OH | Adams, P. Group |
| 1039 | Tatum | | Derrick | CA | Abad Group |
| 1040 | Taylor | | Bertha | WI | Ammerman Group |
| 1041 | Taylor | | Jack | SC | Abbott Group |
| 1042 | Taylor | W | Jeffrey | OH | Adkins Group |
| 1043 | Taylor | E | John | MS | Abram Group |
| 1044 | Taylor | L | Joyce | GA | Abad Group |
| 1045 | Taylor | | Marcus | CA | Abad Group |
| 1046 | Taylor | D | Wilma | NV | Adams, P. Group |
| 1047 | Teague | L | James | IL | Anderson Group |
| 1048 | Tellez | | Cassandra | MN | Abeyta Group |
| 1049 | Tevis | E | Charles | CA | Abel Group |
| 1050 | Thomas | | Amy | SC | Adams, J. Group |
| 1051 | Thomas | | Charlotte | CA | Ashley Group |
| 1052 | Thomas | K | Linda | OH | Adams, J. Group |
| 1053 | Thomas | | Lorraine | WI | Ammerman Group |
| 1054 | Thomas | L | Terry | CA | Abad Group |
| 1055 | Thomas | | Tina | TX | Ammerman Group |
| 1056 | Thomas, Sr. | | Fred | MS | Abram Group |
| 1057 | Thompson | | Felicia | IL | Adair Group |
| 1058 | Thompson | R | Mychele | SC | Adair Group |
| 1059 | Thompson (Deceased) | | Barbara | NM | Abel Group |
| 1060 | Thornsberry | M | Timothy | AL | Abel Group |
| 1061 | Tilbury | L | Kathy | OH | Adkins Group |
| 1062 | Tilley | J | Kathleen | WV | Adams, J. Group |
| 1063 | Tillman | L | Frank | AL | Adams, J. Group |
| 1064 | Timmerman | | Julien | FL | Abeyta Group |
| 1065 | Tinker | | Jean | SC | Adair Group |
| 1066 | Tinsley (Deceased Minor) | L | Tori | MO | Abel Group |
| 1067 | Tolbert | E | Edward | WV | Adams, J. Group |
| 1068 | Tope | J | Karen | WV | Aguirre Group |
| 1069 | Trautz | | Gloria | WI | Ammerman Group |
| 1070 | Travis | | Sandra | OH | Abbott Group |
| 1071 | Treesh | H | James | OH | Adair Group |
| 1072 | Trickel | | Mark | WI | Ammerman Group |
| 1073 | Troy | | Charlene | OH | Adkins Group |
| 1074 | Trujillo | M | William | CA | Adair Group |
| 1075 | Trumph | G | Robert | IL | Adair Group |
| 1076 | Truscello | | Josephine | OH | Abel Group |
| 1077 | Turnage | W | Alan | ME | Adkins Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 1078 | Turner | | Judy | WA | Abeyta Group |
| 1079 | Turner | | Milton | CA | Abad Group |
| 1080 | Upchurch | N | Larry | IL | Adams, J. Group |
| 1081 | Urbanik | L | Mary | WI | Anderson Group |
| 1082 | Ustick (Deceased) | F | James | GA | Abel Group |
| 1083 | Valdez | T | Nancy | NM | Abeyta Group |
| 1084 | Valentine-Burmeister | G | Molly | NM | Adair Group |
| 1085 | Van | | Terry | CA | Ashley Group |
| 1086 | Van Hauter | | Angela | NV | Abeyta Group |
| 1087 | Van Hoose | P | Robert | CA | Adams, J. Group |
| 1088 | Vance | | Curtis | MS | Ammerman Group |
| 1089 | Vance | J | Susan | NV | Adair Group |
| 1090 | Vanderhoef | | Edan | NV | Adams, P. Group |
| 1091 | Vasquez (Deceased) | R | Mona | CA | Abel Group |
| 1092 | Velarde | V | Geneive | WA | Abeyta Group |
| 1093 | Verhamme | | James | OK | Abel Group |
| 1094 | Vermeier | | Patricia | WI | Ammerman Group |
| 1095 | Villarreal | | Blanca | CA | Abel Group |
| 1096 | Volesky | R | Desiree | WA | Abad Group |
| 1097 | Waite | K | Jennifer | WA | Abeyta Group |
| 1098 | Waite | G | William | OK | Aguirre Group |
| 1099 | Walker | A | Carrie | OR | Adams, P. Group |
| 1100 | Walker | M | Elizabeth | MI | Aguirre Group |
| 1101 | Wallace | H | Agnes | NC | Adair Group |
| 1102 | Wallace | M | David | IA | Adair Group |
| 1103 | Wallace | R | Teresa | OH | Adams, J. Group |
| 1104 | Wallen | R | Melanie | IN | Alexander Group |
| 1105 | Walters | D | Kathryn | MO | Adkins Group |
| 1106 | Walters | J | Trina | WV | Adair Group |
| 1107 | Ward | | Delpha | WI | Ammerman Group |
| 1108 | Warner | K | Kimberly | OH | Adkins Group |
| 1109 | Warren | | Denice | IL | Anderson Group |
| 1110 | Warren | | Nina | NV | Adams, P. Group |
| 1111 | Warwick | F | Pamela | NC | Adair Group |
| 1112 | Washington | L | Carol | WV | Abeyta Group |
| 1113 | Washington | G | Clarence | CA | Abel Group |
| 1114 | Washington (Deceased) | R | Rahman | NM | Abel Group |
| 1115 | Watkins | | Bradley | MT | Abeyta Group |
| 1116 | Watkins | | Charlie | CA | Abad Group |
| 1117 | Watson | | Ruletta | CA | Adams, J. Group |
| 1118 | Weatherly | M | Tina | IA | Adair Group |
| 1119 | Weaver | | Debra | SC | Adams, J. Group |
| 1120 | Webb | D | Jody | CA | Adkins Group |
| 1121 | Webster | L | Claudia | CA | Adair Group |
| 1122 | West | | Carl | WV | Adams, J. Group |
| 1123 | West | D | Noreen | WA | Abeyta Group |
| 1124 | West | | Walter | IL | Abad Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 1125 | Westbrook | | Frank | GA | Adams, J. Group |
| 1126 | Westhal | | Wayne | WI | Ammerman Group |
| 1127 | Whidby | U | Paul | GA | Adams, J. Group |
| 1128 | Whisby | M | Anthony | IL | Abad Group |
| 1129 | White | E | Anthony | IA | Adkins Group |
| 1130 | White | | Don | MO | Abad Group |
| 1131 | Whitner | | Austina | MN | Abeyta Group |
| 1132 | Whitney | J | Sheri | IL | Abad Group |
| 1133 | Wiest | | James | WI | Abad Group |
| 1134 | Wight | J | Thomas | SD | Abel Group |
| 1135 | Wilcox | M | Davina | TX | Abeyta Group |
| 1136 | Wilcox | K | Rhonda | OH | Adkins Group |
| 1137 | Willard | | Delphine | IL | Adkins Group |
| 1138 | Willetts | A | John | OH | Adkins Group |
| 1139 | Williams | M | Christina | CA | Abad Group |
| 1140 | Williams | F | Corina | KY | Abad Group |
| 1141 | Williams | L | Diana | OH | Adair Group |
| 1142 | Williams | A | Glenda | NV | Adams, P. Group |
| 1143 | Williams | C | Johnnie | IL | Abel Group |
| 1144 | Williams | V | June | SC | Adair Group |
| 1145 | Williams | | Katrina | GA | Adams, J. Group |
| 1146 | Williams | M | Kunio | NM | Adams, P. Group |
| 1147 | Williams | | Mark | WI | Ammerman Group |
| 1148 | Williams | N | Patrick | GA | Abad Group |
| 1149 | Williams | L | Robert | SC | Abad Group |
| 1150 | Williams | R | Ronald | CA | Abel Group |
| 1151 | Williams | J | Roy | CA | Abel Group |
| 1152 | Williams | | Vincent | FL | Abeyta Group |
| 1153 | Williams | | Violet | TX | Ammerman Group |
| 1154 | Williams | J | Willie | GA | Adair Group |
| 1155 | Williamson | L | Roger | KY | Adkins Group |
| 1156 | Willis | | Leroy | IA | Abad Group |
| 1157 | Willis | | Pamela | TX | Ammerman Group |
| 1158 | Wilson | | Charlotte | GA | Adair Group |
| 1159 | Wilson | J | Dorothy | OH | Adkins Group |
| 1160 | Wilson | M | Gladys | SC | Adair Group |
| 1161 | Wilson | A | Kerry | MO | Abeyta Group |
| 1162 | Wilson | | Robin | IN | Anderson Group |
| 1163 | Wilson | J | Ruth | IL | Abad Group |
| 1164 | Wilson | L | Terry | IN | Adkins Group |
| 1165 | Wolfe | A | Heather | WV | Adams, J. Group |
| 1166 | Wood | | Doris | OH | Abbott Group |
| 1167 | Wood | A | Jason | CA | Abad Group |
| 1168 | Wood (Minor) | | T. | IN | Ashley Group |
| 1169 | Woods | | Barbara | IL | Anderson Group |
| 1170 | Woods | A | Brian | WI | Adams, J. Group |
| 1171 | Woods | L | Ingemar | WA | Abeyta Group |

| | Last Name | M.I. | First Name | State | Group |
|---|---|---|---|---|---|
| 1172 | Woods | | Lamont | CA | Adair Group |
| 1173 | Woods (Deceased) | | Artemus | SC | Abel Group |
| 1174 | Woody | | Vicky | NC | Abad Group |
| 1175 | Wraggs | | Leslie | MS | Abram Group |
| 1176 | Wren | | Drew | CA | Ashley Group |
| 1177 | Wressell | | Cally | WA | Abeyta Group |
| 1178 | Wright | | Bonnie | WI | Abad Group |
| 1179 | Wright | L | Brian | WV | Adair Group |
| 1180 | Wright | L | Mitchel | WV | Adkins Group |
| 1181 | Wright | E | Thomas | GA | Adams, J. Group |
| 1182 | Wrightinton (Minor) | A | C. | GA | Abeyta Group |
| 1183 | Wyman | D | Doralee | GA | Adams, J. Group |
| 1184 | Wynn | M | Linda | WI | Adkins Group |
| 1185 | Yarbrough | H | Chassidy | NC | Adkins Group |
| 1186 | Yeary | K | Callie | NC | Abel Group |
| 1187 | Yeley | S | Peggy | CA | Adams, J. Group |
| 1188 | York-Lavender | M | Ruby | NC | Adkins Group |
| 1189 | Young | | Gale | TX | Ashley Group |
| 1190 | Young | E | Gary | NC | Anderton Group |
| 1191 | Yu | B | Arthur | CA | Abad Group |
| 1192 | Zeck | | Michael | WI | Ammerman Group |
| 1193 | Ziegman | R | William | OH | Adkins Group |
| 1194 | Zimmerman | A | Rickey | NC | Adkins Group |
| 1195 | Zumbro | | Marilyn | OH | Adams, P. Group |