# EXHIBIT "A"

Bailey Perrin Bailey LLP
**MDL Cases**
**Plaintiff Fact Sheets with Authorizations Served**
June 29, 2007

|   | **First Name** | **Last Name** | **MDL Case No.** |
|---|---|---|---|
| 1 | Nancy | Aaron | 6:06--cv-01846-ACC-DAB |
| 2 | Tina | Abbott | 6:06--cv-01853-ACC-DAB |
| 3 | Jannette | Abear | 6:06--cv-01851-ACC-DAB |
| 4 | Cynthia | Abel | 6:06--cv-01845-ACC-DAB |
| 5 | Mona | Abel | 6:07--cv-13010-ACC-DAB |
| 6 | Larry | Abercrombie | 6:07--cv-13011-ACC-DAB |
| 7 | Ava | Abernathy | 6:07--cv-11349-ACC-DAB |
| 8 | William | Abernathy | 6:06--cv-01844-ACC-DAB |
| 9 | John | Abeyta | 6:07--cv-15677-ACC-DAB |
| 10 | Hilda | Abram | 6:06--cv-01847-ACC-DAB |
| 11 | Gustavo | Abreu | 6:07--cv-11351-ACC-DAB |
| 12 | Bernice | Abshire | 6:07--cv-14558-ACC-DAB |
| 13 | Janice | Aburadi | 6:07--cv-14559-ACC-DAB |
| 14 | Frances | Acevedo | 6:07--cv-13012-ACC-DAB |
| 15 | Stana | Ackerman | 6:07--cv-15848-ACC-DAB |
| 16 | Patricia | Adair | 6:07--cv-14560-ACC-DAB |
| 17 | Audrey | Adams | 6:07--cv-12257-ACC-DAB |
| 18 | Dawn | Adams | 6:07--cv-14561-ACC-DAB |
| 19 | Deborah | Adams | 6:07--cv-14562-ACC-DAB |
| 20 | Gail | Adams | 6:07--cv-13014-ACC-DAB |
| 21 | James | Adams | 6:06--cv-01319-ACC-DAB |
| 22 | Jeanne | Adams | 6:07--cv-12258-ACC-DAB |
| 23 | Jim | Adams | 6:07--cv-14563-ACC-DAB |
| 24 | Joan | Adams | 6:07--cv-12259-ACC-DAB |
| 25 | Marie | Adams | 6:07--cv-13016-ACC-DAB |
| 26 | Mark | Adams | 6:07--cv-13017-ACC-DAB |
| 27 | Natasha | Adams | 6:07--cv-11352-ACC-DAB |
| 28 | Paul | Adams | 6:06--cv-01318-ACC-DAB |
| 29 | Robyn | Adams | 6:07--cv-13018-ACC-DAB |
| 30 | Sherry | Adams | 6:07--cv-12260-ACC-DAB |
| 31 | Thomas | Adams | 6:07--cv-13019-ACC-DAB |
| 32 | Betty | Adams-Mays | 6:07--cv-15850-ACC-DAB |
| 33 | Dena | Adkins | 6:07--cv-13021-ACC-DAB |
| 34 | Judith | Adkins | 6:07--cv-14564-ACC-DAB |
| 35 | Kevin | Adkins | 6:07--cv-15851-ACC-DAB |
| 36 | Violet | Adkins | 6:07--cv-15852-ACC-DAB |
| 37 | William | Adkins | 6:07--cv-10571-ACC-DAB |
| 38 | Mary | Afshar | 6:07--cv-10180-ACC-DAB |
| 39 | June | Agner | 6:07--cv-15853-ACC-DAB |
| 40 | Natalie | Aguirre | 6:06--cv-01322-ACC-DAB |
| 41 | Lawrence | Agurs | 6:07--cv-15854-ACC-DAB |
| 42 | Jean | Ahlrichs | 6:07--cv-10811-ACC-DAB |
| 43 | Maritta | Aings | 6:07--cv-13024-ACC-DAB |
| 44 | Kelly | Akin | 6:07--cv-11066-ACC-DAB |
| 45 | Wendy | Albanese | 6:07--cv-12262-ACC-DAB |
| 46 | Michelle | Albert | 6:07--cv-13025-ACC-DAB |
| 47 | Antoinette | Albright | 6:07--cv-14567-ACC-DAB |
| 48 | Samuel | Alcorn | 6:07--cv-10485-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 49 | John | Al-Dabbagh | 6:07--cv-11354-ACC-DAB |
| 50 | Kathleen | Alderson | 6:06--cv-01221-ACC-DAB |
| 51 | Stephen | Aldredge | 6:07-cv-13026-ACC-DAB |
| 52 | Betty | Alexander | 6:07-cv-14568-ACC-DAB |
| 53 | Delma | Alexander | 6:07-cv-13027-ACC-DAB |
| 54 | Dorothy | Alexander | 6:07-cv-12263-ACC-DAB |
| 55 | Lisa | Alexander | 6:07-cv-11355-ACC-DAB |
| 56 | Rushy | Alexander | 6:07-cv-14569-ACC-DAB |
| 57 | William | Alexander | 6:07-cv-15857-ACC-DAB |
| 58 | Cynthia | Alexander- | 6:06-cv-01852-ACC-DAB |
| 59 | Efrain | Alicea | 6:07-cv-15858-ACC-DAB |
| 60 | Charles | Allen | 6:07-cv-13029-ACC-DAB |
| 61 | Edward | Allen | 6:07-cv-14570-ACC-DAB |
| 62 | Jeffrey | Allen | 6:07-cv-12264-ACC-DAB |
| 63 | Katreena | Allen | 6:07-cv-10181-ACC-DAB |
| 64 | Larry | Allen | 6:07-cv-12265-ACC-DAB |
| 65 | Lisa | Allen | 6:07-cv-13030-ACC-DAB |
| 66 | Meon | Allen | 6:07-cv-11118-ACC-DAB |
| 67 | Norman | Allen | 6:07-cv-11357-ACC-DAB |
| 68 | Phyllis | Allen | 6:07-cv-14571-ACC-DAB |
| 69 | Tara | Allen | 6:07-cv-14572-ACC-DAB |
| 70 | Eric | Alley | 6:07-cv-15860-ACC-DAB |
| 71 | Mary | Alley | 6:07-cv-14573-ACC-DAB |
| 72 | Stela | Alley | 6:07-cv-15861-ACC-DAB |
| 73 | Peggy | Allman | 6:07-cv-12266-ACC-DAB |
| 74 | Cecil | Allred | 6:07-cv-10572-ACC-DAB |
| 75 | Steven | Allums | 6:07-cv-13031-ACC-DAB |
| 76 | Tom | Alsup | 6:07-cv-11359-ACC-DAB |
| 77 | Concepcion | Alvarez | 6:07-cv-15862-ACC-DAB |
| 78 | Kathryn | Alvarez | 6:07-cv-13032-ACC-DAB |
| 79 | Maria | Alves | 6:07-cv-11360-ACC-DAB |
| 80 | Ruby | Amagwula | 6:07-cv-14574-ACC-DAB |
| 81 | Beverly | Amerine | 6:07-cv-13033-ACC-DAB |
| 82 | Steven | Amiott | 6:06-cv-01141-ACC-DAB |
| 83 | Ali | Amir | 6:07-cv-10812-ACC-DAB |
| 84 | Michelle | Ammerman | 6:06-cv-01843-ACC-DAB |
| 85 | Connie | Anaya | 6:07-cv-14575-ACC-DAB |
| 86 | Carol | Anderson | 6:07-cv-11119-ACC-DAB |
| 87 | Chad | Anderson | 6:07-cv-13035-ACC-DAB |
| 88 | Christopher | Anderson | 6:07-cv-14577-ACC-DAB |
| 89 | Deborah | Anderson | 6:07-cv-15863-ACC-DAB |
| 90 | Dorothy | Anderson | 6:07-cv-12101-ACC-DAB |
| 91 | Joanne | Anderson | 6:07-cv-11361-ACC-DAB |
| 92 | Joseph | Anderson | 6:07-cv-15865-ACC-DAB |
| 93 | Marlee | Anderson | 6:07-cv-14578-ACC-DAB |
| 94 | Pearl | Anderson | 6:06-cv-01850-ACC-DAB |
| 95 | Donna | Anderton- | 6:06-cv-01848-ACC-DAB |
| 96 | Justine | Andrew | 6:07-cv-12102-ACC-DAB |
| 97 | Jackie | Andrews | 6:07-cv-14579-ACC-DAB |
| 98 | Paul | Anegbeode | 6:07-cv-14580-ACC-DAB |
| 99 | Randall | Anglin | 6:07-cv-13038-ACC-DAB |
| 100 | Jamica | Anthony | 6:07-cv-11122-ACC-DAB |

|  | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 101 | Samuel | Anthony | 6:07--cv-13039-ACC-DAB |
| 102 | Richard | Archuleta | 6:07--cv-10487-ACC-DAB |
| 103 | Shirley | Archuleta | 6:07--cv-13040-ACC-DAB |
| 104 | Jo Anne | Arisman | 6:07--cv-11123-ACC-DAB |
| 105 | Jerry | Armijo | 6:07--cv-11364-ACC-DAB |
| 106 | Collette | Armstead | 6:07--cv-12269-ACC-DAB |
| 107 | John | Armstrong | 6:07--cv-11365-ACC-DAB |
| 108 | Ada | Arnold | 6:07--cv-13042-ACC-DAB |
| 109 | Cindy | Arnold | 6:07--cv-12270-ACC-DAB |
| 110 | Debra | Arnold | 6:07--cv-13043-ACC-DAB |
| 111 | Erin | Arnold | 6:06--cv-01321-ACC-DAB |
| 112 | Kathleen | Arnold | 6:07--cv-11366-ACC-DAB |
| 113 | Shirley | Arnold | 6:07--cv-14582-ACC-DAB |
| 114 | Sondra | Arps | 6:07--cv-13044-ACC-DAB |
| 115 | Jovita | Arredondo | 6:07--cv-13045-ACC-DAB |
| 116 | Brandon | Arrington | 6:07--cv-14583-ACC-DAB |
| 117 | Jannie | Arrington | 6:07--cv-15871-ACC-DAB |
| 118 | Julia | Arrowood | 6:07--cv-14584-ACC-DAB |
| 119 | Jonathan | Arther | 6:07--cv-13046-ACC-DAB |
| 120 | Rita | Arvizu | 6:07--cv-12271-ACC-DAB |
| 121 | Joe | Arzaga | 6:07--cv-13047-ACC-DAB |
| 122 | David | Ash | 6:07--cv-10488-ACC-DAB |
| 123 | Jan | Ash | 6:07--cv-10185-ACC-DAB |
| 124 | Topazer | Asher | 6:07--cv-15873-ACC-DAB |
| 125 | Ernest | Ashley | 6:07--cv-14585-ACC-DAB |
| 126 | Lisa | Ashley | 6:06--cv-01843-ACC-DAB |
| 127 | Sally | Ashworth | 6:07--cv-10489-ACC-DAB |
| 128 | Robert | Askew | 6:07--cv-13048-ACC-DAB |
| 129 | Taylor | Askew | 6:07--cv-10186-ACC-DAB |
| 130 | Alexander | Assia | 6:07--cv-13049-ACC-DAB |
| 131 | Gene | Atherton | 6:07--cv-13050-ACC-DAB |
| 132 | Nicole | Atkins | 6:07--cv-12272-ACC-DAB |
| 133 | Janet | Atkinson | 6:07--cv-10573-ACC-DAB |
| 134 | Joseph | Atkinson | 6:07--cv-14587-ACC-DAB |
| 135 | Robin | Auguste | 6:07--cv-14589-ACC-DAB |
| 136 | Kenneth | Austin | 6:07--cv-12273-ACC-DAB |
| 137 | Larry | Austin | 6:07--cv-14590-ACC-DAB |
| 138 | Polly | Austin | 6:07--cv-13052-ACC-DAB |
| 139 | Thomas | Austin | 6:07--cv-13054-ACC-DAB |
| 140 | Jim | Avery | 6:07--cv-14591-ACC-DAB |
| 141 | Joe | Avila | 6:07--cv-15876-ACC-DAB |
| 142 | Arne | Axelson | 6:07--cv-13055-ACC-DAB |
| 143 | Richard | Ayers | 6:07--cv-15877-ACC-DAB |
| 144 | Tammy | Backus | 6:07--cv-11368-ACC-DAB |
| 145 | Bernadette | Baemmert | 6:07--cv-10575-ACC-DAB |
| 146 | Lovejinder | Bahia | 6:07--cv-12274-ACC-DAB |
| 147 | Betty | Bailey | 6:07--cv-12275-ACC-DAB |
| 148 | Douglas | Bailey | 6:07--cv-11369-ACC-DAB |
| 149 | Joanne | Bailey | 6:07--cv-10490-ACC-DAB |
| 150 | Karen | Bailey | 6:07--cv-10576-ACC-DAB |
| 151 | Larry | Bailey | 6:07--cv-13056-ACC-DAB |
| 152 | Luvenia | Bailey | 6:07--cv-15878-ACC-DAB |

|  | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 153 | Peter | Bailey | 6:07--cv-11126-ACC-DAB |
| 154 | Rebekah | Bailey | 6:07--cv-11370-ACC-DAB |
| 155 | Benjamin | Baker | 6:07--cv-11128-ACC-DAB |
| 156 | Brenda | Baker | 6:07--cv-12276-ACC-DAB |
| 157 | Chandra | Baker | 6:07--cv-11129-ACC-DAB |
| 158 | Connie | Baker | 6:07--cv-11373-ACC-DAB |
| 159 | Denise | Baker | 6:07--cv-10577-ACC-DAB |
| 160 | Garland | Baker | 6:07--cv-13058-ACC-DAB |
| 161 | George | Baker | 6:07--cv-11130-ACC-DAB |
| 162 | James | Baker | 6:06--cv-01399-ACC-DAB |
| 163 | Joey | Baker | 6:07--cv-11131-ACC-DAB |
| 164 | Timothy | Baker | 6:07--cv-10578-ACC-DAB |
| 165 | William | Baker | 6:07--cv-11372-ACC-DAB |
| 166 | Larry | Balak | 6:07--cv-10167-ACC-DAB |
| 167 | John | Balbastro | 6:07--cv-15681-ACC-DAB |
| 168 | David | Balcorta | 6:07--cv-11375-ACC-DAB |
| 169 | Judy | Baldus | 6:07--cv-11131-ACC-DAB |
| 170 | Johnny | Baldwin | 6:07--cv-14597-ACC-DAB |
| 171 | Kenneth | Baldwin | 6:07--cv-13060-ACC-DAB |
| 172 | Donald | Bales | 6:07--cv-11376-ACC-DAB |
| 173 | Joyce | Bales | 6:07--cv-14598-ACC-DAB |
| 174 | Anthony | Ball | 6:07--cv-12105-ACC-DAB |
| 175 | Emma | Ball | 6:07--cv-13061-ACC-DAB |
| 176 | Macy | Ball | 6:07--cv-13062-ACC-DAB |
| 177 | Robert | Ball | 6:07--cv-11377-ACC-DAB |
| 178 | Shalia | Ball | 6:07--cv-13064-ACC-DAB |
| 179 | Beverly | Ballard | 6:07--cv-12277-ACC-DAB |
| 180 | Robert | Ballard | 6:07--cv-11378-ACC-DAB |
| 181 | Amy | Ballengee | 6:07--cv-10579-ACC-DAB |
| 182 | Margarette | Bandy | 6:07--cv-13066-ACC-DAB |
| 183 | Gale | Baniak | 6:07--cv-14600-ACC-DAB |
| 184 | Vaughn | Banister | 6:07--cv-15682-ACC-DAB |
| 185 | Aurthur | Banks | 6:07--cv-15883-ACC-DAB |
| 186 | Elita | Banks | 6:07--cv-14601-ACC-DAB |
| 187 | Martha | Banks | 6:07--cv-11380-ACC-DAB |
| 188 | Mary | Banks | 6:07--cv-15554-ACC-DAB |
| 189 | Pauline | Banks | 6:07--cv-11379-ACC-DAB |
| 190 | Felicia | Bankston | 6:07--cv-13068-ACC-DAB |
| 191 | Karen | Barber | 6:07--cv-10187-ACC-DAB |
| 192 | Resa | Barber | 6:07--cv-14602-ACC-DAB |
| 193 | Max | Barfelz | 6:07--cv-13069-ACC-DAB |
| 194 | Cindy | Bargas | 6:07--cv-14603-ACC-DAB |
| 195 | Daniel | Barker | 6:07--cv-11382-ACC-DAB |
| 196 | Joanne | Barker | 6:07--cv-14604-ACC-DAB |
| 197 | Ruby | Barker | 6:07--cv-10188-ACC-DAB |
| 198 | Billie | Barlow | 6:07--cv-14605-ACC-DAB |
| 199 | Sherry | Barlow | 6:07--cv-14606-ACC-DAB |
| 200 | James | Barnebee | 6:07--cv-15683-ACC-DAB |
| 201 | Jerry | Barner | 6:07--cv-13071-ACC-DAB |
| 202 | Francie | Barnes | 6:07--cv-15885-ACC-DAB |
| 203 | Johnnie | Barnes | 6:07--cv-14607-ACC-DAB |
| 204 | Louis | Barnes | 6:07--cv-15886-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 205 | Mark | Barnes | 6:07--cv-15887-ACC-DAB |
| 206 | Brenda | Barnett | 6:07--cv-11383-ACC-DAB |
| 207 | Patricia | Barnett-Chase | 6:07--cv-10190-ACC-DAB |
| 208 | Billy | Barnhart | 6:07--cv-12279-ACC-DAB |
| 209 | Larry | Barnhill | 6:07--cv-12280-ACC-DAB |
| 210 | Marian | Barrenchea | 6:07--cv-13750-ACC-DAB |
| 211 | Gonzalo | Barrera | 6:07--cv-12281-ACC-DAB |
| 212 | Ronald | Barreras | 6:07--cv-11132-ACC-DAB |
| 213 | Jason | Barrett | 6:07--cv-13073-ACC-DAB |
| 214 | William | Barrier | 6:07--cv-10819-ACC-DAB |
| 215 | Lois | Barry | 6:07--cv-13075-ACC-DAB |
| 216 | Vicki | Barry | 6:07--cv-10491-ACC-DAB |
| 217 | William | Barry | 6:07--cv-13076-ACC-DAB |
| 218 | Gina | Barslund | 6:07--cv-10191-ACC-DAB |
| 219 | Denise | Barstad | 6:07--cv-10492-ACC-DAB |
| 220 | Connie | Bartlett | 6:07--cv-13077-ACC-DAB |
| 221 | Linda | Bartlett | 6:07--cv-14611-ACC-DAB |
| 222 | Richard | Bartoletti | 6:07--cv-10094-ACC-DAB |
| 223 | Barbara | Barton | 6:07--cv-15555-ACC-DAB |
| 224 | Sidney | Barton | 6:07--cv-13078-ACC-DAB |
| 225 | Jane | Bass | 6:07--cv-15891-ACC-DAB |
| 226 | Luzella | Bass | 6:07--cv-13080-ACC-DAB |
| 227 | Tomasa | Batalla | 6:07--cv-10192-ACC-DAB |
| 228 | Anna | Bateman | 6:07--cv-10493-ACC-DAB |
| 229 | Cheryl | Bates | 6:07--cv-11068-ACC-DAB |
| 230 | Geraldine | Bates | 6:07--cv-16659-ACC-DAB |
| 231 | Janette | Bates | 6:07--cv-11384-ACC-DAB |
| 232 | Karla | Bates | 6:07--cv-14613-ACC-DAB |
| 233 | Michael | Bates | 6:07--cv-15684-ACC-DAB |
| 234 | Narda | Bates | 6:07--cv-10193-ACC-DAB |
| 235 | Benjamin | Batie | 6:07--cv-14614-ACC-DAB |
| 236 | Earnistine | Batista | 6:07--cv-12282-ACC-DAB |
| 237 | John | Batiste | 6:07--cv-11385-ACC-DAB |
| 238 | LaTonya | Batiste | 6:07--cv-12107-ACC-DAB |
| 239 | Marilyn | Batjes | 6:07--cv-11386-ACC-DAB |
| 240 | Carlos | Battle | 6:07--cv-12108-ACC-DAB |
| 241 | Sonja | Battle | 6:07--cv-13081-ACC-DAB |
| 242 | Kenneth | Bauder | 6:07--cv-14616-ACC-DAB |
| 243 | Wallace | Baughman | 6:07--cv-11133-ACC-DAB |
| 244 | Sherry | Baum | 6:07--cv-10494-ACC-DAB |
| 245 | Shaina | Baxter | 6:07--cv-14618-ACC-DAB |
| 246 | Tony | Baxter | 6:07--cv-14619-ACC-DAB |
| 247 | Cary | Baylor | 6:07--cv-14620-ACC-DAB |
| 248 | Brian | Beaird | 6:07--cv-13082-ACC-DAB |
| 249 | Darnell | Beal | 6:07--cv-15895-ACC-DAB |
| 250 | Forest | Beane | 6:07--cv-10581-ACC-DAB |
| 251 | Barbara | Beard | 6:07--cv-12283-ACC-DAB |
| 252 | Delores | Beard | 6:07--cv-13084-ACC-DAB |
| 253 | Marshall | Beard | 6:07--cv-12284-ACC-DAB |
| 254 | Mary | Beasley | 6:07--cv-15897-ACC-DAB |
| 255 | Joel | Beason | 6:07--cv-15898-ACC-DAB |
| 256 | Linda | Beaty | 6:07--cv-10194-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 257 | Evelyn | Beauchamp | 6:07--cv-14892-ACC-DAB |
| 258 | Brian | Beavers | 6:07--cv-13085-ACC-DAB |
| 259 | Calvin | Beavers | 6:07--cv-12285-ACC-DAB |
| 260 | Sharon | Beavers | 6:07--cv-11387-ACC-DAB |
| 261 | Shirlon | Beavers | 6:07--cv-13590-ACC-DAB |
| 262 | David | Beck | 6:07--cv-13086-ACC-DAB |
| 263 | Terry | Beck | 6:07--cv-12286-ACC-DAB |
| 264 | Fredric | Becker | 6:07--cv-14623-ACC-DAB |
| 265 | Kenny | Becker | 6:07--cv-12287-ACC-DAB |
| 266 | Mark | Becker | 6:07--cv-10821-ACC-DAB |
| 267 | Martha | Becker | 6:07--cv-13087-ACC-DAB |
| 268 | Ronald | Beckham | 6:07--cv-13089-ACC-DAB |
| 269 | Teresa | Becton | 6:07--cv-11388-ACC-DAB |
| 270 | Robert | Bedford | 6:07--cv-13091-ACC-DAB |
| 271 | Wallace | Beets | 6:07--cv-15902-ACC-DAB |
| 272 | Steven | Behe | 6:07--cv-14625-ACC-DAB |
| 273 | Crystal | Beheler | 6:07--cv-13093-ACC-DAB |
| 274 | Edna | Beland | 6:06--cv-01429-ACC-DAB |
| 275 | Mitchel | Belcher | 6:07--cv-15903-ACC-DAB |
| 276 | Annie | Belk | 6:07--cv-12288-ACC-DAB |
| 277 | Christina | Bell | 6:07--cv-12289-ACC-DAB |
| 278 | Clara | Bell | 6:07--cv-15904-ACC-DAB |
| 279 | Crystal | Bell | 6:07--cv-15907-ACC-DAB |
| 280 | Joyce | Bell | 6:07--cv-12290-ACC-DAB |
| 281 | Linda | Bell | 6:07--cv-14626-ACC-DAB |
| 282 | Lynda | Bell | 6:07--cv-10495-ACC-DAB |
| 283 | Nora | Bell | 6:07--cv-14170-ACC-DAB |
| 284 | Pamela | Bell | 6:07--cv-13095-ACC-DAB |
| 285 | Garland | Bellard | 6:07--cv-15906-ACC-DAB |
| 286 | Charity | Bellinger | 6:07--cv-13097-ACC-DAB |
| 287 | Phyllis | Bellisario | 6:07--cv-15628-ACC-DAB |
| 288 | Audrey | Belt | 6:07--cv-15908-ACC-DAB |
| 289 | Pamela | Belton | 6:07--cv-12109-ACC-DAB |
| 290 | Noe | Benavidez | 6:06--cv-01393-ACC-DAB |
| 291 | Derrick | Benjamin | 6:07--cv-13098-ACC-DAB |
| 292 | Gary | Benjamin | 6:07--cv-14627-ACC-DAB |
| 293 | Catherine | Bennett | 6:07--cv-11392-ACC-DAB |
| 294 | Christina | Bennett | 6:07--cv-11391-ACC-DAB |
| 295 | Evelyn | Bennett | 6:07--cv-10195-ACC-DAB |
| 296 | Harry | Bennett | 6:07--cv-13100-ACC-DAB |
| 297 | Helena | Bennett | 6:07--cv-15911-ACC-DAB |
| 298 | Roy | Bennett | 6:07--cv-11069-ACC-DAB |
| 299 | Vicki | Bennett | 6:07--cv-11390-ACC-DAB |
| 300 | Jeannette | Benoit | 6:07--cv-13101-ACC-DAB |
| 301 | Anita | Benson | 6:07--cv-11393-ACC-DAB |
| 302 | Julius | Benson | 6:07--cv-13102-ACC-DAB |
| 303 | Michael | Benson | 6:07--cv-13103-ACC-DAB |
| 304 | Diana | Bentley | 6:07--cv-13104-ACC-DAB |
| 305 | Sandra | Benton | 6:07--cv-11394-ACC-DAB |
| 306 | Lisa | Berg | 6:07--cv-11134-ACC-DAB |
| 307 | Catherine | Berkhan | 6:07--cv-10196-ACC-DAB |
| 308 | Cathy | Berkowitz | 6:07--cv-11396-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 309 | Daniel | Berman | 6:07--cv-12292-ACC-DAB |
| 310 | Ruth | Bernal | 6:07--cv-11397-ACC-DAB |
| 311 | Charles | Bernard | 6:07--cv-13105-ACC-DAB |
| 312 | Christine | Bernards | 6:07--cv-13106-ACC-DAB |
| 313 | William | Berresheim | 6:07--cv-12293-ACC-DAB |
| 314 | Barry | Berry | 6:07--cv-12294-ACC-DAB |
| 315 | Craig | Berry | 6:07--cv-13107-ACC-DAB |
| 316 | Joan | Berry | 6:07--cv-13108-ACC-DAB |
| 317 | Katie | Berry | 6:07--cv-15890-ACC-DAB |
| 318 | Robert | Berry | 6:07--cv-13109-ACC-DAB |
| 319 | Tammy | Berry | 6:07--cv-12295-ACC-DAB |
| 320 | Theresa | Berryman | 6:07--cv-14631-ACC-DAB |
| 321 | Vera | Bess | 6:07--cv-13110-ACC-DAB |
| 322 | Beth | Bessette | 6:07--cv-14632-ACC-DAB |
| 323 | Elizabeth | Besson | 6:07--cv-12296-ACC-DAB |
| 324 | Carnetta | Best | 6:07--cv-15687-ACC-DAB |
| 325 | Heidi | Betonte | 6:07--cv-15913-ACC-DAB |
| 326 | Jackie | Betties | 6:07--cv-15914-ACC-DAB |
| 327 | Chris | Bettiol | 6:07--cv-12297-ACC-DAB |
| 328 | Karen | Betz | 6:07--cv-11398-ACC-DAB |
| 329 | Paul | Bevan | 6:07--cv-12298-ACC-DAB |
| 330 | Willa | Bias | 6:07--cv-10584-ACC-DAB |
| 331 | Lawrence | Bibbs | 6:07--cv-15915-ACC-DAB |
| 332 | James | Bibee | 6:07--cv-14634-ACC-DAB |
| 333 | James | Bierce | 6:07--cv-12299-ACC-DAB |
| 334 | Leola | Biles | 6:07--cv-12300-ACC-DAB |
| 335 | Maureen | Billings | 6:07--cv-10822-ACC-DAB |
| 336 | Carol | Billingslea | 6:07--cv-15828-ACC-DAB |
| 337 | John | Billy | 6:07--cv-13112-ACC-DAB |
| 338 | Maureen | Binkowski | 6:07--cv-10198-ACC-DAB |
| 339 | Martha | Birchmore | 6:07--cv-13115-ACC-DAB |
| 340 | Shauntae | Birden | 6:07--cv-10200-ACC-DAB |
| 341 | Colette | Bires | 6:07--cv-13116-ACC-DAB |
| 342 | Linda | Bischoff | 6:07--cv-15583-ACC-DAB |
| 343 | Barbara | Black | 6:07--cv-13120-ACC-DAB |
| 344 | Bonnie | Black | 6:07--cv-13118-ACC-DAB |
| 345 | Cody | Black | 6:07--cv-14636-ACC-DAB |
| 346 | Devin | Black | 6:07--cv-13119-ACC-DAB |
| 347 | Kenneth | Black | 6:07--cv-12301-ACC-DAB |
| 348 | James | Blackard | 6:07--cv-10202-ACC-DAB |
| 349 | David | Blackburn | 6:07--cv-12302-ACC-DAB |
| 350 | Jane | Blackmer | 6:07--cv-11400-ACC-DAB |
| 351 | Linda | Blackmon | 6:07--cv-11135-ACC-DAB |
| 352 | Winfred | Blackmore | 6:07--cv-10203-ACC-DAB |
| 353 | Horace | Blackmore-Gee | 6:07--cv-11136-ACC-DAB |
| 354 | Kathy | Blackwell | 6:07--cv-15689-ACC-DAB |
| 355 | Margaret | Blaha | 6:07--cv-12303-ACC-DAB |
| 356 | Carolyn | Blair | 6:07--cv-12304-ACC-DAB |
| 357 | Shirlean | Blair | 6:07--cv-11401-ACC-DAB |
| 358 | Brenda | Blake | 6:07--cv-13123-ACC-DAB |
| 359 | Tim | Blakeman | 6:07--cv-13124-ACC-DAB |
| 360 | Daniel | Blankenship | 6:07--cv-14639-ACC-DAB |

|  | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 361 | Terrance | Blankenship | 6:07--cv-11402-ACC-DAB |
| 362 | John | Blanton | 6:07--cv-13125-ACC-DAB |
| 363 | Ruby | Bledsoe | 6:07--cv-10204-ACC-DAB |
| 364 | Colleen | Blevins | 6:07--cv-14640-ACC-DAB |
| 365 | Ismaiha | Blevins | 6:07--cv-11404-ACC-DAB |
| 366 | Beulah | Bligen | 6:07--cv-11137-ACC-DAB |
| 367 | Darrylyn | Blincoe | 6:07--cv-13127-ACC-DAB |
| 368 | Brandi | Block | 6:07--cv-13128-ACC-DAB |
| 369 | Conrad | Block | 6:07--cv-14641-ACC-DAB |
| 370 | Patrick | Block | 6:07--cv-13129-ACC-DAB |
| 371 | Lola | Blocker | 6:07--cv-13130-ACC-DAB |
| 372 | Sean | Blofsky | 6:07--cv-12305-ACC-DAB |
| 373 | Beatrice | Blount | 6:07--cv-11138-ACC-DAB |
| 374 | Brandie | Blount | 6:07--cv-14642-ACC-DAB |
| 375 | Vannessa | Blue | 6:07--cv-11406-ACC-DAB |
| 376 | William | Blun | 6:07--cv-13131-ACC-DAB |
| 377 | Brenda | Bock | 6:07--cv-11407-ACC-DAB |
| 378 | Donald | Boger | 6:07--cv-14645-ACC-DAB |
| 379 | Jane | Boian | 6:07--cv-13132-ACC-DAB |
| 380 | Mary | Bolaus | 6:07--cv-15920-ACC-DAB |
| 381 | Dominique | Bolds | 6:07--cv-13133-ACC-DAB |
| 382 | Lori | Bolds | 6:07--cv-11408-ACC-DAB |
| 383 | Carol | Bolton | 6:07--cv-14646-ACC-DAB |
| 384 | Delmar | Boman | 6:07--cv-14647-ACC-DAB |
| 385 | Jerry | Bond | 6:07--cv-14648-ACC-DAB |
| 386 | Ken | Bond | 6:07--cv-11410-ACC-DAB |
| 387 | Carole | Bonebrake | 6:07--cv-15690-ACC-DAB |
| 388 | Anthony | Bonner | 6:07--cv-12306-ACC-DAB |
| 389 | Brenda | Bonner | 6:07--cv-15924-ACC-DAB |
| 390 | Geraldine | Bonner | 6:07--cv-10586-ACC-DAB |
| 391 | Gay | Booker | 6:07--cv-11411-ACC-DAB |
| 392 | Thelma | Booker-Miles | 6:07--cv-12307-ACC-DAB |
| 393 | Dorothy | Boone | 6:07--cv-11412-ACC-DAB |
| 394 | Micheal | Boone | 6:07--cv-14650-ACC-DAB |
| 395 | Mandi | Borges | 6:07--cv-15926-ACC-DAB |
| 396 | Felicia | Bornes | 6:07--cv-15927-ACC-DAB |
| 397 | Michael | Borowicz | 6:07--cv-13137-ACC-DAB |
| 398 | Annabelle | Boston | 6:07--cv-14652-ACC-DAB |
| 399 | Darlene | Boston | 6:07--cv-13138-ACC-DAB |
| 400 | Lythia | Bouie | 6:07--cv-11413-ACC-DAB |
| 401 | Carl | Bouknight | 6:07--cv-15928-ACC-DAB |
| 402 | Vicki | Bouras | 6:07--cv-11414-ACC-DAB |
| 403 | David | Boutte | 6:07--cv-11415-ACC-DAB |
| 404 | Amanda | Bowen | 6:07--cv-15556-ACC-DAB |
| 405 | Dawn | Bowen | 6:07--cv-14653-ACC-DAB |
| 406 | Gregory | Bowers | 6:07--cv-13141-ACC-DAB |
| 407 | Annette | Bowie | 6:07--cv-11416-ACC-DAB |
| 408 | Bonnie | Bowles-Messink | 6:07--cv-13142-ACC-DAB |
| 409 | James | Bowling | 6:07--cv-13143-ACC-DAB |
| 410 | James | Bowman | 6:07--cv-10497-ACC-DAB |
| 411 | Lonnie | Bowman | 6:07--cv-14654-ACC-DAB |
| 412 | Naomia | Bowman | 6:07--cv-12308-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 413 | Tully | Bowser | 6:07--cv-13144-ACC-DAB |
| 414 | Christopher | Boyd | 6:07--cv-15929-ACC-DAB |
| 415 | Jenene | Boyd | 6:07--cv-14656-ACC-DAB |
| 416 | Mary | Boyd | 6:07--cv-11417-ACC-DAB |
| 417 | Norman | Boyer | 6:07--cv-11418-ACC-DAB |
| 418 | Deborah | Boyson | 6:07--cv-14657-ACC-DAB |
| 419 | Phyona | Brackney | 6:07--cv-15691-ACC-DAB |
| 420 | Patricia | Braden | 6:07--cv-10208-ACC-DAB |
| 421 | Antoine | Bradley | 6:07--cv-11420-ACC-DAB |
| 422 | Helen | Bradley | 6:07--cv-13146-ACC-DAB |
| 423 | Michael | Bradley | 6:07--cv-13147-ACC-DAB |
| 424 | Fredrick | Bragg | 6:07--cv-10168-ACC-DAB |
| 425 | Janet | Bragg | 6:07--cv-10499-ACC-DAB |
| 426 | Martin | Bragg | 6:07--cv-13148-ACC-DAB |
| 427 | Misty | Bragg | 6:07--cv-11141-ACC-DAB |
| 428 | Ernestine | Branch-Hartzog | 6:07--cv-15629-ACC-DAB |
| 429 | Victoria | Brandt | 6:07--cv-12311-ACC-DAB |
| 430 | Gregory | Branham | 6:07--cv-13675-ACC-DAB |
| 431 | Joel | Brannan | 6:07--cv-13149-ACC-DAB |
| 432 | Clara | Brashears | 6:07--cv-14659-ACC-DAB |
| 433 | Brett | Brasher | 6:07--cv-11142-ACC-DAB |
| 434 | Donna | Brasher | 6:07--cv-15932-ACC-DAB |
| 435 | Linda | Braun | 6:07--cv-10209-ACC-DAB |
| 436 | Victor | Bray | 6:07--cv-15934-ACC-DAB |
| 437 | Ashley | Brazee | 6:07--cv-15935-ACC-DAB |
| 438 | John | Brazil | 6:07--cv-12312-ACC-DAB |
| 439 | Joanne | Breaux | 6:07--cv-12313-ACC-DAB |
| 440 | David | Brent | 6:07--cv-14662-ACC-DAB |
| 441 | Anita | Brewer | 6:07--cv-14663-ACC-DAB |
| 442 | Rachel | Brewer | 6:07--cv-14664-ACC-DAB |
| 443 | Sharon | Brickey | 6:07--cv-10824-ACC-DAB |
| 444 | James | Bride | 6:07--cv-11422-ACC-DAB |
| 445 | Nelson | Bridgeman | 6:07--cv-14665-ACC-DAB |
| 446 | Kenneth | Bridges | 6:07--cv-10825-ACC-DAB |
| 447 | Althea | Briggs | 6:07--cv-12314-ACC-DAB |
| 448 | Dale | Briggs | 6:07--cv-13153-ACC-DAB |
| 449 | Michael | Brigham | 6:07--cv-12315-ACC-DAB |
| 450 | Kelly | Brigode | 6:07--cv-15939-ACC-DAB |
| 451 | Erania | Brinker | 6:07--cv-11070-ACC-DAB |
| 452 | Shelley | Brito | 6:07--cv-10210-ACC-DAB |
| 453 | Ann | Britten | 6:07--cv-10211-ACC-DAB |
| 454 | Roger | Britton | 6:07--cv-14671-ACC-DAB |
| 455 | Lora | Broach | 6:07--cv-13154-ACC-DAB |
| 456 | Mary | Broadnax | 6:07--cv-13155-ACC-DAB |
| 457 | Diana | Brock | 6:07--cv-13156-ACC-DAB |
| 458 | O'Brien | Brock | 6:07--cv-14674-ACC-DAB |
| 459 | Shamika | Brock | 6:07--cv-10588-ACC-DAB |
| 460 | Sharon | Brock | 6:07--cv-13157-ACC-DAB |
| 461 | Cindy | Broege | 6:07--cv-12111-ACC-DAB |
| 462 | Carol | Brooks | 6:07--cv-15942-ACC-DAB |
| 463 | Daniel | Brooks | 6:07--cv-10589-ACC-DAB |
| 464 | Eddie | Brooks | 6:07--cv-13158-ACC-DAB |

|  | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 465 | George | Brooks | 6:07--cv-13159-ACC-DAB |
| 466 | Jennifer | Brooks | 6:07--cv-10590-ACC-DAB |
| 467 | Linda | Brooks | 6:07--cv-15943-ACC-DAB |
| 468 | Rheba | Brooks | 6:07--cv-10500-ACC-DAB |
| 469 | Tommy | Brooks | 6:07--cv-11424-ACC-DAB |
| 470 | Lewis | Broome | 6:07--cv-14676-ACC-DAB |
| 471 | Dorothy | Broughton | 6:07--cv-14677-ACC-DAB |
| 472 | Carol | Broussard | 6:07--cv-14678-ACC-DAB |
| 473 | DiAnna | Broussard | 6:07--cv-10212-ACC-DAB |
| 474 | Addlean | Brown | 6:07--cv-14679-ACC-DAB |
| 475 | Brenda | Brown | 6:07--cv-15944-ACC-DAB |
| 476 | Charles | Brown | 6:07--cv-11432-ACC-DAB |
| 477 | Charles | Brown | 6:07--cv-13161-ACC-DAB |
| 478 | Christina | Brown | 6:07--cv-11430-ACC-DAB |
| 479 | Daisy | Brown | 6:07--cv-15945-ACC-DAB |
| 480 | Danita | Brown | 6:07--cv-13162-ACC-DAB |
| 481 | Darcelia | Brown | 6:07--cv-13163-ACC-DAB |
| 482 | Darnell | Brown | 6:07--cv-11425-ACC-DAB |
| 483 | David | Brown | 6:07--cv-13164-ACC-DAB |
| 484 | Deborah | Brown | 6:07--cv-13165-ACC-DAB |
| 485 | Deirdra | Brown | 6:07--cv-10591-ACC-DAB |
| 486 | Desiree | Brown | 6:07--cv-13203-ACC-DAB |
| 487 | Doris | Brown | 6:07--cv-10592-ACC-DAB |
| 488 | Douglas | Brown | 6:07--cv-11428-ACC-DAB |
| 489 | Edith | Brown | 6:07--cv-13167-ACC-DAB |
| 490 | Emogene | Brown | 6:07--cv-10593-ACC-DAB |
| 491 | Eugene | Brown | 6:07--cv-10214-ACC-DAB |
| 492 | Geneva | Brown | 6:07--cv-14680-ACC-DAB |
| 493 | Hattie | Brown | 6:07--cv-15947-ACC-DAB |
| 494 | Jacqueline | Brown | 6:07--cv-13168-ACC-DAB |
| 495 | James | Brown | 6:07--cv-10215-ACC-DAB |
| 496 | Jermeia | Brown | 6:07--cv-14681-ACC-DAB |
| 497 | Joan | Brown | 6:07--cv-13169-ACC-DAB |
| 498 | Karen | Brown | 6:07--cv-13170-ACC-DAB |
| 499 | Kenisha | Brown | 6:07--cv-14683-ACC-DAB |
| 500 | Kerry | Brown | 6:07--cv-14684-ACC-DAB |
| 501 | Lamar | Brown | 6:07--cv-10216-ACC-DAB |
| 502 | Larry | Brown | 6:07--cv-13171-ACC-DAB |
| 503 | Latoya | Brown | 6:07--cv-15584-ACC-DAB |
| 504 | Laurin | Brown | 6:07--cv-11431-ACC-DAB |
| 505 | Linda | Brown | 6:07--cv-13173-ACC-DAB |
| 506 | Lois | Brown | 6:07--cv-15692-ACC-DAB |
| 507 | Marcella | Brown | 6:07--cv-14685-ACC-DAB |
| 508 | Michael | Brown | 6:07--cv-10217-ACC-DAB |
| 509 | Michael | Brown | 6:07--cv-10594-ACC-DAB |
| 510 | Paul | Brown | 6:07--cv-13175-ACC-DAB |
| 511 | Phylis | Brown | 6:07--cv-15948-ACC-DAB |
| 512 | Regina | Brown | 6:07--cv-12319-ACC-DAB |
| 513 | Regina | Brown | 6:07--cv-13176-ACC-DAB |
| 514 | Renee | Brown | 6:07--cv-11145-ACC-DAB |
| 515 | Rita | Brown | 6:07--cv-13177-ACC-DAB |
| 516 | Robert | Brown | 6:07--cv-12320-ACC-DAB |

|     | First Name | Last Name | MDL Case No. |
|-----|-----------|-----------|--------------|
| 517 | Sharyn | Brown | 6:07--cv-11427-ACC-DAB |
| 518 | Tom | Brown | 6:07--cv-13178-ACC-DAB |
| 519 | Tracie | Brown | 6:07--cv-11429-ACC-DAB |
| 520 | Walter | Brown | 6:07--cv-13174-ACC-DAB |
| 521 | Woodrow | Brown | 6:07--cv-16714-ACC-DAB |
| 522 | Yvonne | Brown | 6:07--cv-14688-ACC-DAB |
| 523 | Maryola | Brownalawuru | 6:07--cv-13180-ACC-DAB |
| 524 | Dennis | Brownfield | 6:07--cv-13181-ACC-DAB |
| 525 | Dena | Browning | 6:07--cv-13182-ACC-DAB |
| 526 | Mary | Brown-Little | 6:07--cv-10828-ACC-DAB |
| 527 | Michelle | Bruce | 6:07--cv-10829-ACC-DAB |
| 528 | David | Brudie | 6:07--cv-11071-ACC-DAB |
| 529 | Linda | Brumfield | 6:07--cv-10218-ACC-DAB |
| 530 | Lisa | Brumfield | 6:07--cv-15949-ACC-DAB |
| 531 | Kimberly | Brumley | 6:07--cv-12321-ACC-DAB |
| 532 | Julie | Brummel | 6:07--cv-12322-ACC-DAB |
| 533 | Linda | Bruner | 6:07--cv-13183-ACC-DAB |
| 534 | Delores | Brunson | 6:07--cv-13185-ACC-DAB |
| 535 | Carlton | Bryant | 6:07--cv-11435-ACC-DAB |
| 536 | Kristi | Bryant | 6:07--cv-13188-ACC-DAB |
| 537 | Lynda | Bryant | 6:07--cv-13189-ACC-DAB |
| 538 | Susan | Bryant | 6:07--cv-13190-ACC-DAB |
| 539 | Tora | Bryant | 6:07--cv-10830-ACC-DAB |
| 540 | Gloria | Bryant-Resnover | 6:07--cv-12323-ACC-DAB |
| 541 | Russell | Buchanan | 6:07--cv-15568-ACC-DAB |
| 542 | Virginia | Buchanan | 6:07--cv-15953-ACC-DAB |
| 543 | Harriett | Bucher | 6:07--cv-15954-ACC-DAB |
| 544 | Maxine | Buckley | 6:07--cv-15955-ACC-DAB |
| 545 | Dennis | Buckner | 6:07--cv-11436-ACC-DAB |
| 546 | James | Buell | 6:07--cv-10197-ACC-DAB |
| 547 | Anne | Bukowski | 6:07--cv-10596-ACC-DAB |
| 548 | Perry | Bull | 6:07--cv-13193-ACC-DAB |
| 549 | Jerrold | Bulla | 6:07--cv-10597-ACC-DAB |
| 550 | David | Bunch | 6:07--cv-10221-ACC-DAB |
| 551 | Michael | Bundy | 6:07--cv-13195-ACC-DAB |
| 552 | Winifred | Burbank | 6:07--cv-13196-ACC-DAB |
| 553 | Arthur | Burbridge | 6:07--cv-13197-ACC-DAB |
| 554 | Terry | Burch | 6:07--cv-14270-ACC-DAB |
| 555 | Kimberly | Burenatte | 6:07--cv-13198-ACC-DAB |
| 556 | James | Burger | 6:07--cv-12326-ACC-DAB |
| 557 | Annbrea | Burgess | 6:07--cv-11148-ACC-DAB |
| 558 | Denise | Burgess | 6:07--cv-12327-ACC-DAB |
| 559 | Loretta | Burgess | 6:07--cv-10095-ACC-DAB |
| 560 | Shelly | Burgess | 6:07--cv-13200-ACC-DAB |
| 561 | Jacqueline | Burkhardt | 6:07--cv-11438-ACC-DAB |
| 562 | Walter | Burkhart | 6:07--cv-12329-ACC-DAB |
| 563 | Jonathan | Burks | 6:07--cv-10831-ACC-DAB |
| 564 | Kimberly | Burks | 6:07--cv-12330-ACC-DAB |
| 565 | Gary | Burleson | 6:07--cv-11439-ACC-DAB |
| 566 | Cassandra | Burnett | 6:07--cv-10598-ACC-DAB |
| 567 | Karen | Burnette | 6:07--cv-12331-ACC-DAB |
| 568 | Henry | Burney | 6:07--cv-13202-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 569 | Mashell | Burnham | 6:07--cv-12332-ACC-DAB |
| 570 | Walter | Burnine | 6:07--cv-12333-ACC-DAB |
| 571 | Beverly | Burns | 6:07--cv-12334-ACC-DAB |
| 572 | Sandra | Burns | 6:07--cv-14692-ACC-DAB |
| 573 | Lorene | Burrage | 6:07--cv-15960-ACC-DAB |
| 574 | Alethia | Burrell | 6:07--cv-15961-ACC-DAB |
| 575 | Kari | Burrow | 6:07--cv-12112-ACC-DAB |
| 576 | Charles | Burton | 6:07--cv-15962-ACC-DAB |
| 577 | David | Burton | 6:07--cv-14694-ACC-DAB |
| 578 | Michael | Burton | 6:07--cv-15586-ACC-DAB |
| 579 | Roseanne | Burton | 6:07--cv-12335-ACC-DAB |
| 580 | Indi | Busch | 6:07--cv-12113-ACC-DAB |
| 581 | Derek | Bush | 6:07--cv-12336-ACC-DAB |
| 582 | Walter | Bush | 6:07--cv-13204-ACC-DAB |
| 583 | Patrick | Bustillos | 6:07--cv-12337-ACC-DAB |
| 584 | Michelle | Butcher | 6:07--cv-13205-ACC-DAB |
| 585 | Chloe | Butland | 6:07--cv-11150-ACC-DAB |
| 586 | Bridetracy | Butler | 6:07--cv-10503-ACC-DAB |
| 587 | Carol | Butler | 6:07--cv-15964-ACC-DAB |
| 588 | Jason | Butler | 6:07--cv-13206-ACC-DAB |
| 589 | Richard | Butler | 6:07--cv-15968-ACC-DAB |
| 590 | Lydia | Butler Turner | 6:07--cv-11441-ACC-DAB |
| 591 | Margaret | Butrick | 6:07--cv-13207-ACC-DAB |
| 592 | James | Butts | 6:07--cv-15969-ACC-DAB |
| 593 | Nancy | Byington | 6:07--cv-10599-ACC-DAB |
| 594 | Davis | Byrd | 6:07--cv-13210-ACC-DAB |
| 595 | Robert | Cadena | 6:07--cv-13213-ACC-DAB |
| 596 | Charles | Cadle | 6:07--cv-10600-ACC-DAB |
| 597 | Diane | Cain | 6:07--cv-14698-ACC-DAB |
| 598 | Bill | Caldwell | 6:07--cv-12339-ACC-DAB |
| 599 | Gary | Caldwell | 6:07--cv-15972-ACC-DAB |
| 600 | Dolores | Calhoun | 6:07--cv-13215-ACC-DAB |
| 601 | Priscilla | Calhoun | 6:07--cv-15973-ACC-DAB |
| 602 | Sandy | Calhoun | 6:07--cv-11442-ACC-DAB |
| 603 | Martha | Call | 6:07--cv-10601-ACC-DAB |
| 604 | Carylis | Callier | 6:07--cv-13216-ACC-DAB |
| 605 | Felicia | Callion | 6:07--cv-12341-ACC-DAB |
| 606 | Lucia | Camacho | 6:07--cv-12115-ACC-DAB |
| 607 | Paulette | Camacho | 6:07--cv-12342-ACC-DAB |
| 608 | Angela | Camp | 6:07--cv-10602-ACC-DAB |
| 609 | Brenda | Camp | 6:07--cv-11443-ACC-DAB |
| 610 | James | Camp | 6:07--cv-13217-ACC-DAB |
| 611 | Kathy | Camp | 6:07--cv-12343-ACC-DAB |
| 612 | Peggy | Camp | 6:07--cv-14700-ACC-DAB |
| 613 | Ty | Camp | 6:07--cv-14701-ACC-DAB |
| 614 | Alice | Campbell | 6:07--cv-15975-ACC-DAB |
| 615 | Dewey | Campbell | 6:07--cv-14702-ACC-DAB |
| 616 | James | Campbell | 6:07--cv-10223-ACC-DAB |
| 617 | Lorine | Campbell | 6:07--cv-14703-ACC-DAB |
| 618 | Mary | Campbell | 6:07--cv-13219-ACC-DAB |
| 619 | Robert | Campbell | 6:07--cv-13218-ACC-DAB |
| 620 | Sherry | Campbell | 6:07--cv-10505-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 621 | Donna | Campos | 6:07--cv-12347-ACC-DAB |
| 622 | Juan | Campos | 6:07--cv-14704-ACC-DAB |
| 623 | Robert | Campos | 6:07--cv-11444-ACC-DAB |
| 624 | Dianna | Canales | 6:07--cv-12348-ACC-DAB |
| 625 | Vicky | Cannon | 6:07--cv-15977-ACC-DAB |
| 626 | Yvette | Cannon | 6:07--cv-10224-ACC-DAB |
| 627 | Alberto | Cano | 6:07--cv-13221-ACC-DAB |
| 628 | Linda | Cantelmo | 6:07--cv-10225-ACC-DAB |
| 629 | James | Cantrell | 6:07--cv-10603-ACC-DAB |
| 630 | Lonzie | Cantrell | 6:07--cv-13222-ACC-DAB |
| 631 | Marion | Cantrell | 6:07--cv-12349-ACC-DAB |
| 632 | Elizabeth | Cape | 6:07--cv-12116-ACC-DAB |
| 633 | Patricia | Capponi | 6:07--cv-11445-ACC-DAB |
| 634 | Brenda | Capps | 6:07--cv-13223-ACC-DAB |
| 635 | George | Caraballo | 6:07--cv-13224-ACC-DAB |
| 636 | David | Cardwell | 6:07--cv-13226-ACC-DAB |
| 637 | Donna | Cardwell | 6:07--cv-12350-ACC-DAB |
| 638 | John | Carey | 6:07--cv-10506-ACC-DAB |
| 639 | Peter | Carley | 6:07--cv-10226-ACC-DAB |
| 640 | Laura | Carlson | 6:07--cv-10227-ACC-DAB |
| 641 | Lila | Carlson | 6:07--cv-12351-ACC-DAB |
| 642 | Michele | Carlton | 6:07--cv-11446-ACC-DAB |
| 643 | Mark | Carmichael | 6:07--cv-15979-ACC-DAB |
| 644 | Theresa | Carmichael | 6:07--cv-11447-ACC-DAB |
| 645 | James | Caroway | 6:07--cv-13227-ACC-DAB |
| 646 | Barbara | Carpenter | 6:07--cv-12352-ACC-DAB |
| 647 | Betty | Carpenter | 6:07--cv-13228-ACC-DAB |
| 648 | Loretta | Carpenter | 6:07--cv-11448-ACC-DAB |
| 649 | Florence | Carr | 6:07--cv-11449-ACC-DAB |
| 650 | Willie | Carr | 6:07--cv-14707-ACC-DAB |
| 651 | Ruby | Carraway | 6:07--cv-14708-ACC-DAB |
| 652 | Daniel | Carrillo | 6:07--cv-11450-ACC-DAB |
| 653 | Gloria | Carrizales | 6:07--cv-15981-ACC-DAB |
| 654 | Daniel | Carroll | 6:07--cv-13230-ACC-DAB |
| 655 | Lori | Carroll | 6:07--cv-10173-ACC-DAB |
| 656 | Roland | Carroll | 6:07--cv-10833-ACC-DAB |
| 657 | Carol | Carson | 6:07--cv-15982-ACC-DAB |
| 658 | Edith | Carson | 6:07--cv-14710-ACC-DAB |
| 659 | Lillian | Carson | 6:07--cv-14711-ACC-DAB |
| 660 | Angela | Carter | 6:07--cv-14712-ACC-DAB |
| 661 | Anthony | Carter | 6:07--cv-14713-ACC-DAB |
| 662 | Avis | Carter | 6:07--cv-13231-ACC-DAB |
| 663 | Delores | Carter | 6:07--cv-10834-ACC-DAB |
| 664 | Ida | Carter | 6:07--cv-13232-ACC-DAB |
| 665 | Mary | Carter | 6:07--cv-10835-ACC-DAB |
| 666 | Mary | Carter | 6:07--cv-10835-ACC-DAB |
| 667 | Sandra | Carter | 6:07--cv-13234-ACC-DAB |
| 668 | Sheila | Carter | 6:07--cv-12355-ACC-DAB |
| 669 | Tammy | Carter | 6:07--cv-15984-ACC-DAB |
| 670 | Tonya | Carter | 6:07--cv-15985-ACC-DAB |
| 671 | Wanda | Carter | 6:07--cv-15986-ACC-DAB |
| 672 | Darla | Carter-Gonding | 6:07--cv-13235-ACC-DAB |

|  | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 673 | Robert | Cartier | 6:07--cv-15693-ACC-DAB |
| 674 | Inis | Carty | 6:07--cv-12356-ACC-DAB |
| 675 | David | Casadidio | 6:07--cv-11452-ACC-DAB |
| 676 | Shirley | Casby | 6:07--cv-14715-ACC-DAB |
| 677 | Tammy | Case | 6:07--cv-13236-ACC-DAB |
| 678 | Christopher | Cash | 6:07--cv-15988-ACC-DAB |
| 679 | Gloria | Cash | 6:07--cv-12357-ACC-DAB |
| 680 | Kimberly | Casorla | 6:07--cv-12358-ACC-DAB |
| 681 | Eloise | Casto | 6:07--cv-15694-ACC-DAB |
| 682 | Julia | Catchings | 6:07--cv-11453-ACC-DAB |
| 683 | Mildred | Cater | 6:07--cv-12359-ACC-DAB |
| 684 | Nancy | Cates | 6:07--cv-14716-ACC-DAB |
| 685 | Ronald | Cates | 6:07--cv-15990-ACC-DAB |
| 686 | Daniel | Catherson | 6:07--cv-15587-ACC-DAB |
| 687 | Sue | Cathey | 6:07--cv-12360-ACC-DAB |
| 688 | Ella | Causey | 6:07--cv-10508-ACC-DAB |
| 689 | Mildred | Causey | 6:07--cv-15991-ACC-DAB |
| 690 | Marcella | Caverl | 6:07--cv-13237-ACC-DAB |
| 691 | Donna | Caylor | 6:07--cv-14717-ACC-DAB |
| 692 | Lamin | Ceesay | 6:07--cv-11454-ACC-DAB |
| 693 | Steven | Cennamo | 6:07--cv-12363-ACC-DAB |
| 694 | Matilda | Cerny | 6:07--cv-11455-ACC-DAB |
| 695 | Daniel | Challender | 6:07--cv-10228-ACC-DAB |
| 696 | Albert | Chambers | 6:07--cv-15993-ACC-DAB |
| 697 | Annie | Chambers | 6:07--cv-11152-ACC-DAB |
| 698 | Mary | Chambers | 6:07--cv-14720-ACC-DAB |
| 699 | Teresa | Chambers | 6:07--cv-15995-ACC-DAB |
| 700 | Brenda | Champ | 6:07--cv-15996-ACC-DAB |
| 701 | William | Champy | 6:07--cv-10837-ACC-DAB |
| 702 | Michael | Chandler | 6:07--cv-14721-ACC-DAB |
| 703 | Pamela | Chandler | 6:07--cv-14722-ACC-DAB |
| 704 | Shirley | Chandler | 6:07--cv-14723-ACC-DAB |
| 705 | Virginia | Chandler | 6:07--cv-12364-ACC-DAB |
| 706 | Felicia | Chaney | 6:07--cv-14724-ACC-DAB |
| 707 | Ann-Marie | Chaplin | 6:07--cv-10229-ACC-DAB |
| 708 | Dorothy | Chapman | 6:07--cv-15998-ACC-DAB |
| 709 | Teresa | Chapman | 6:07--cv-15999-ACC-DAB |
| 710 | Michelle | Chapman-Bean | 6:07--cv-13083-ACC-DAB |
| 711 | Chiketa | Chappell | 6:07--cv-00506-ACC-DAB |
| 712 | Marilyn | Chappell | 6:07--cv-15630-ACC-DAB |
| 713 | Mildred | Charles | 6:07--cv-14240-ACC-DAB |
| 714 | Jack | Charm | 6:07--cv-12365-ACC-DAB |
| 715 | Archie | Chase | 6:07--cv-16000-ACC-DAB |
| 716 | Chelsea | Chavez | 6:07--cv-16100-ACC-DAB |
| 717 | Regina | Chavez | 6:07--cv-13242-ACC-DAB |
| 718 | Theresa | Cheadle - Jones | 6:07--cv-13244-ACC-DAB |
| 719 | Tama | Cheek | 6:07--cv-14726-ACC-DAB |
| 720 | Anita | Cherry | 6:07--cv-12119-ACC-DAB |
| 721 | Glenda | Cherry | 6:07--cv-13245-ACC-DAB |
| 722 | Halline | Cherry | 6:07--cv-11456-ACC-DAB |
| 723 | Marvin | Cherry | 6:07--cv-13246-ACC-DAB |
| 724 | Travis | Chessor | 6:07--cv-12367-ACC-DAB |

|     | First Name | Last Name | MDL Case No. |
|-----|-----------|-----------|--------------|
| 725 | Katherine | Child | 6:07--cv-13248-ACC-DAB |
| 726 | Linda | Childress | 6:07--cv-14727-ACC-DAB |
| 727 | Pamela | Chiles | 6:07--cv-13251-ACC-DAB |
| 728 | Victoria | Chin | 6:07--cv-10232-ACC-DAB |
| 729 | Ronald | Chipps | 6:07--cv-10233-ACC-DAB |
| 730 | James | Chisholm | 6:07--cv-13252-ACC-DAB |
| 731 | Tonya | Chmielorz | 6:07--cv-15695-ACC-DAB |
| 732 | William | Chory | 6:07--cv-12369-ACC-DAB |
| 733 | Shara | Christensen | 6:07--cv-13253-ACC-DAB |
| 734 | Denis | Christiansen | 6:07--cv-10234-ACC-DAB |
| 735 | Gabriela | Church | 6:07--cv-11454-ACC-DAB |
| 736 | Debby | Church Barton | 6:07--cv-10236-ACC-DAB |
| 737 | Craig | Churchill | 6:07--cv-13255-ACC-DAB |
| 738 | Connie | Ciecierski | 6:07--cv-11154-ACC-DAB |
| 739 | David | Clark | 6:07--cv-11155-ACC-DAB |
| 740 | Kissryn | Clark | 6:07--cv-12370-ACC-DAB |
| 741 | Mae | Clark | 6:07--cv-16003-ACC-DAB |
| 742 | Mildred | Clark | 6:07--cv-14729-ACC-DAB |
| 743 | Ronnie | Clark | 6:07--cv-11458-ACC-DAB |
| 744 | Lenworth | Clarke | 6:07--cv-13257-ACC-DAB |
| 745 | Robin | Clarke | 6:07--cv-15829-ACC-DAB |
| 746 | Vivian | Clary | 6:07--cv-10237-ACC-DAB |
| 747 | James | Clasberry | 6:07--cv-12372-ACC-DAB |
| 748 | Daniel | Clauson | 6:07--cv-15696-ACC-DAB |
| 749 | Michael | Clauson | 6:07--cv-14731-ACC-DAB |
| 750 | Joanne | Clay | 6:07--cv-10606-ACC-DAB |
| 751 | L.C. | Clay | 6:07--cv-13258-ACC-DAB |
| 752 | Blanche | Clayburn | 6:07--cv-10238-ACC-DAB |
| 753 | Johnene | Claycomb | 6:07--cv-16715-ACC-DAB |
| 754 | Donna | Clay-Darden | 6:07--cv-12373-ACC-DAB |
| 755 | Franklin | Clayton | 6:07--cv-13261-ACC-DAB |
| 756 | Sheila | Clayton | 6:07--cv-11460-ACC-DAB |
| 757 | Corliss | Clees | 6:07--cv-14734-ACC-DAB |
| 758 | Linda | Clements | 6:07--cv-10607-ACC-DAB |
| 759 | Donald | Clemons | 6:07--cv-13263-ACC-DAB |
| 760 | Jackie | Clemons | 6:07--cv-11461-ACC-DAB |
| 761 | Brian | Clendenin | 6:07--cv-10509-ACC-DAB |
| 762 | James | Cleveland | 6:07--cv-13264-ACC-DAB |
| 763 | Debra | Clevenger | 6:07--cv-10510-ACC-DAB |
| 764 | Dawn | Cline | 6:07--cv-15570-ACC-DAB |
| 765 | Evelyn | Clinkscales | 6:07--cv-14735-ACC-DAB |
| 766 | Bethany | Clipner | 6:07--cv-13266-ACC-DAB |
| 767 | B.T. | Coats | 6:07--cv-13267-ACC-DAB |
| 768 | Kelly | Cobb | 6:07--cv-13268-ACC-DAB |
| 769 | Larry | Cobb | 6:07--cv-13269-ACC-DAB |
| 770 | Madeline | Coburn | 6:07--cv-14739-ACC-DAB |
| 771 | Ann | Cochran | 6:07--cv-10838-ACC-DAB |
| 772 | Chloie | Cochran | 6:07--cv-11462-ACC-DAB |
| 773 | Mona | Cofer | 6:07--cv-13270-ACC-DAB |
| 774 | Robert | Coffee | 6:07--cv-13271-ACC-DAB |
| 775 | Gary | Coffey | 6:07--cv-16005-ACC-DAB |
| 776 | Jacquline | Cohen | 6:07--cv-12376-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 777 | Ethel | Coker | 6:07--cv-11463-ACC-DAB |
| 778 | Susan | Colacino | 6:07--cv-12377-ACC-DAB |
| 779 | Henry | Colbert | 6:07--cv-13273-ACC-DAB |
| 780 | Christa | Cole | 6:07--cv-11157-ACC-DAB |
| 781 | Icelon | Cole | 6:07--cv-14742-ACC-DAB |
| 782 | Marie | Cole | 6:07--cv-12378-ACC-DAB |
| 783 | Robert | Cole | 6:07--cv-14743-ACC-DAB |
| 784 | Robin | Cole | 6:07--cv-12379-ACC-DAB |
| 785 | Amber | Coleman | 6:07--cv-13274-ACC-DAB |
| 786 | David | Coleman | 6:07--cv-13275-ACC-DAB |
| 787 | Henry | Coleman | 6:07--cv-11464-ACC-DAB |
| 788 | Janis | Coleman | 6:07--cv-12380-ACC-DAB |
| 789 | Sean | Coleman | 6:07--cv-11465-ACC-DAB |
| 790 | Tony | Coleman | 6:07--cv-12382-ACC-DAB |
| 791 | Diane | Coles | 6:07--cv-10839-ACC-DAB |
| 792 | Kim | Coles | 6:07--cv-11158-ACC-DAB |
| 793 | Shawnee | Collett | 6:07--cv-16007-ACC-DAB |
| 794 | Bernet | Collier | 6:07--cv-12383-ACC-DAB |
| 795 | Eugene | Collier | 6:07--cv-12384-ACC-DAB |
| 796 | Sandra | Collier | 6:07--cv-11467-ACC-DAB |
| 797 | Alice | Collins | 6:07--cv-12385-ACC-DAB |
| 798 | Alvin | Collins | 6:07--cv-13278-ACC-DAB |
| 799 | Beth | Collins | 6:07--cv-14745-ACC-DAB |
| 800 | Billy | Collins | 6:06--cv-01500-ACC-DAB |
| 801 | David | Collins | 6:07--cv-11468-ACC-DAB |
| 802 | Maxine | Collins | 6:07--cv-13279-ACC-DAB |
| 803 | Sherrie | Collins | 6:07--cv-14749-ACC-DAB |
| 804 | Nathan | Colman | 6:07--cv-10240-ACC-DAB |
| 805 | Chiquita | Colvard | 6:07--cv-11160-ACC-DAB |
| 806 | Pamela | Combs | 6:07--cv-12386-ACC-DAB |
| 807 | Yolanda | Combs-Wlliams | 6:07--cv-14751-ACC-DAB |
| 808 | Urssula | Cone | 6:07--cv-11469-ACC-DAB |
| 809 | Mitchell | Congress | 6:07--cv-16010-ACC-DAB |
| 810 | Cheryl | Conley | 6:07--cv-12387-ACC-DAB |
| 811 | James | Conley | 6:07--cv-13282-ACC-DAB |
| 812 | Juanita | Conn | 6:07--cv-11470-ACC-DAB |
| 813 | Melissa | Connard | 6:07--cv-10241-ACC-DAB |
| 814 | Gary | Conner | 6:07--cv-10096-ACC-DAB |
| 815 | Bessie | Connor | 6:07--cv-10610-ACC-DAB |
| 816 | Christopher | Conroy | 6:07--cv-15698-ACC-DAB |
| 817 | Juan | Contreras | 6:07--cv-12389-ACC-DAB |
| 818 | Charles | Conyers | 6:07--cv-15699-ACC-DAB |
| 819 | Dwayne | Conyers | 6:07--cv-13286-ACC-DAB |
| 820 | Alene | Cook | 6:07--cv-12390-ACC-DAB |
| 821 | Burl | Cook | 6:07--cv-16017-ACC-DAB |
| 822 | Carroll | Cook | 6:07--cv-13287-ACC-DAB |
| 823 | Denise | Cook | 6:07--cv-11471-ACC-DAB |
| 824 | Donald | Cook | 6:07--cv-13288-ACC-DAB |
| 825 | Garry | Cook | 6:07--cv-12391-ACC-DAB |
| 826 | Jamie | Cook | 6:07--cv-13289-ACC-DAB |
| 827 | Jo | Cook | 6:07--cv-13290-ACC-DAB |
| 828 | Michael | Cook | 6:07--cv-12392-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 829 | Patricia | Cook | 6:07--cv-00521-ACC-DAB |
| 830 | Sondra | Cook | 6:07--cv-13291-ACC-DAB |
| 831 | Steven | Cook | 6:07--cv-11472-ACC-DAB |
| 832 | Vieneta | Cook | 6:07--cv-12393-ACC-DAB |
| 833 | Louis | Cooke | 6:07--cv-13292-ACC-DAB |
| 834 | Mary | Coolidge | 6:07--cv-10242-ACC-DAB |
| 835 | Sandra | Coon | 6:07--cv-13293-ACC-DAB |
| 836 | Dan | Cooney | 6:07--cv-13294-ACC-DAB |
| 837 | Kelly | Coons | 6:07--cv-10840-ACC-DAB |
| 838 | Susan | Coonsheldon | 6:07--cv-14753-ACC-DAB |
| 839 | Alex | Cooper | 6:07--cv-14754-ACC-DAB |
| 840 | Benson | Cooper | 6:07--cv-11474-ACC-DAB |
| 841 | Kenneth | Cooper | 6:07--cv-11473-ACC-DAB |
| 842 | Margaret | Cooper | 6:07--cv-16020-ACC-DAB |
| 843 | Ryan | Cooper | 6:07--cv-14759-ACC-DAB |
| 844 | Susan | Cooper | 6:07--cv-13297-ACC-DAB |
| 845 | Tamera | Cooper | 6:07--cv-14760-ACC-DAB |
| 846 | Teresa | Copen | 6:07--cv-16022-ACC-DAB |
| 847 | Jerry | Copes | 6:07--cv-13298-ACC-DAB |
| 848 | Sandra | Coppage | 6:07--cv-12394-ACC-DAB |
| 849 | Sam | Coppola | 6:07--cv-11475-ACC-DAB |
| 850 | Zackary | Corbin | 6:07--cv-16025-ACC-DAB |
| 851 | Kathleen | Corby | 6:07--cv-11476-ACC-DAB |
| 852 | Kimberly | Cordray | 6:07--cv-13299-ACC-DAB |
| 853 | Marcia | Corey | 6:07--cv-15700-ACC-DAB |
| 854 | Eddie | Corley | 6:07--cv-16026-ACC-DAB |
| 855 | Ronald | Corley | 6:07--cv-11477-ACC-DAB |
| 856 | Margaret | Cornealious | 6:07--cv-14761-ACC-DAB |
| 857 | Linda | Cornelius | 6:07--cv-16027-ACC-DAB |
| 858 | Davina | Corry | 6:07--cv-16029-ACC-DAB |
| 859 | Noe | Cortez | 6:07--cv-13302-ACC-DAB |
| 860 | Samuel | Cosme | 6:07--cv-15631-ACC-DAB |
| 861 | Barbara | Cotman | 6:07--cv-10243-ACC-DAB |
| 862 | Donna | Couch | 6:07--cv-16030-ACC-DAB |
| 863 | Susan | Couch | 6:07--cv-15830-ACC-DAB |
| 864 | Lou | Coudriet | 6:07--cv-13303-ACC-DAB |
| 865 | Anthony | Council | 6:07--cv-11161-ACC-DAB |
| 866 | Victor | Cousin | 6:07--cv-13304-ACC-DAB |
| 867 | Daniel | Cousino | 6:07--cv-13305-ACC-DAB |
| 868 | Janice | Covington | 6:07--cv-11478-ACC-DAB |
| 869 | Franklin | Cowley | 6:07--cv-15831-ACC-DAB |
| 870 | Cathy | Cox | 6:07--cv-13306-ACC-DAB |
| 871 | Tammie | Cox | 6:07--cv-13767-ACC-DAB |
| 872 | Sandra | Crace | 6:07--cv-13308-ACC-DAB |
| 873 | Thomas | Craft | 6:07--cv-16033-ACC-DAB |
| 874 | Gail | Craig | 6:07--cv-13310-ACC-DAB |
| 875 | Maureen | Craig | 6:07--cv-11162-ACC-DAB |
| 876 | Shelia | Craig | 6:07--cv-14768-ACC-DAB |
| 877 | Shelly | Crandall | 6:07--cv-10244-ACC-DAB |
| 878 | Roberta | Cranfill | 6:07--cv-14769-ACC-DAB |
| 879 | Bertha | Crawford | 6:07--cv-13311-ACC-DAB |
| 880 | Bruce | Crawford | 6:07--cv-16716-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 881 | Carol | Crawford | 6:07--cv-16034-ACC-DAB |
| 882 | Duane | Crawford | 6:07--cv-10611-ACC-DAB |
| 883 | Karen | Crawford | 6:07--cv-16035-ACC-DAB |
| 884 | Clarice | Credit | 6:07--cv-12121-ACC-DAB |
| 885 | Linda | Creech | 6:07--cv-16036-ACC-DAB |
| 886 | Janis | Creed | 6:07--cv-11481-ACC-DAB |
| 887 | Robin | Creel | 6:07--cv-14770-ACC-DAB |
| 888 | Gladys | Crenshaw | 6:07--cv-13312-ACC-DAB |
| 889 | Vickie | Crick | 6:07--cv-12397-ACC-DAB |
| 890 | Lana | Crider | 6:07--cv-12398-ACC-DAB |
| 891 | Tyrone | Crockett | 6:07--cv-10841-ACC-DAB |
| 892 | Leonard | Cromer | 6:07--cv-11483-ACC-DAB |
| 893 | Darlene | Cronin | 6:07--cv-10842-ACC-DAB |
| 894 | Adrian | Crooks | 6:07--cv-11163-ACC-DAB |
| 895 | Robyn | Crosa | 6:07--cv-15832-ACC-DAB |
| 896 | Dennis | Cross | 6:07--cv-13313-ACC-DAB |
| 897 | Lonnie | Crossley | 6:07--cv-11074-ACC-DAB |
| 898 | Ronald | Crouch | 6:07--cv-16039-ACC-DAB |
| 899 | Charles | Crowley | 6:07--cv-16040-ACC-DAB |
| 900 | Kimberly | Crozier | 6:07--cv-10843-ACC-DAB |
| 901 | Vivian | Crum | 6:07--cv-11487-ACC-DAB |
| 902 | Hodges | Crumb | 6:07--cv-12400-ACC-DAB |
| 903 | Gary | Crutchfield | 6:07--cv-12401-ACC-DAB |
| 904 | Carmen | Cruz | 6:07--cv-16041-ACC-DAB |
| 905 | Julio | Cruz | 6:07--cv-11488-ACC-DAB |
| 906 | Robert | Cruz | 6:07--cv-10247-ACC-DAB |
| 907 | John | Cuevas | 6:07--cv-13316-ACC-DAB |
| 908 | Debra | Culbert | 6:07--cv-11164-ACC-DAB |
| 909 | Glenn | Culbert | 6:07--cv-10612-ACC-DAB |
| 910 | Stanley | Culbertson | 6:07--cv-10844-ACC-DAB |
| 911 | Keisha | Cull | 6:07--cv-13317-ACC-DAB |
| 912 | Herbert | Cummings | 6:07--cv-12403-ACC-DAB |
| 913 | Robert | Cummins | 6:07--cv-11489-ACC-DAB |
| 914 | Evelyn | Cunningham | 6:07--cv-11490-ACC-DAB |
| 915 | Laurie | Cunningham | 6:07--cv-11491-ACC-DAB |
| 916 | Patricia | Cunningham | 6:07--cv-12404-ACC-DAB |
| 917 | Taja | Cunningham | 6:07--cv-15557-ACC-DAB |
| 918 | Connie | Curley | 6:07--cv-15701-ACC-DAB |
| 919 | Ruby | Curry | 6:07--cv-11165-ACC-DAB |
| 920 | Carolyn | Curtis | 6:07--cv-15702-ACC-DAB |
| 921 | William | Curtis | 6:07--cv-13319-ACC-DAB |
| 922 | Christopher | Cutcher | 6:07--cv-13320-ACC-DAB |
| 923 | Katherine | Cutler | 6:07--cv-14775-ACC-DAB |
| 924 | Dorian | Cuyler | 6:07--cv-15703-ACC-DAB |
| 925 | Earnestine | Dabbs | 6:07--cv-12406-ACC-DAB |
| 926 | Michael | Dack | 6:07--cv-10248-ACC-DAB |
| 927 | Elizabeth | Dalrymple | 6:07--cv-10249-ACC-DAB |
| 928 | Ann | Dalton | 6:07--cv-11166-ACC-DAB |
| 929 | Larita | Dandridge | 6:07--cv-13321-ACC-DAB |
| 930 | Shawn | Daniel | 6:07--cv-13322-ACC-DAB |
| 931 | Vickie | Daniel | 6:07--cv-11493-ACC-DAB |
| 932 | Amanda | Daniels | 6:07--cv-14776-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 933 | Gloria | Daniels | 6:07--cv-13324-ACC-DAB |
| 934 | Jesse | Daniels | 6:07--cv-11494-ACC-DAB |
| 935 | Linda | Daniels | 6:07--cv-16044-ACC-DAB |
| 936 | Maryjane | Daniels | 6:07--cv-00285-ACC-DAB |
| 937 | Myron | Daniels | 6:07--cv-13325-ACC-DAB |
| 938 | Nancy | Daniels | 6:06--cv-01396-ACC-DAB |
| 939 | Pamela | Daniels | 6:07--cv-11495-ACC-DAB |
| 940 | Sandra | Daphney | 6:07--cv-10615-ACC-DAB |
| 941 | Willie | Darby | 6:07--cv-11496-ACC-DAB |
| 942 | Vivian | Darden | 6:07--cv-13326-ACC-DAB |
| 943 | Barbara | Dargan | 6:07--cv-14777-ACC-DAB |
| 944 | Rose | Darling | 6:07--cv-15558-ACC-DAB |
| 945 | Gary | Darnell | 6:07--cv-12407-ACC-DAB |
| 946 | Michael | Darrah | 6:07--cv-13327-ACC-DAB |
| 947 | Ann | Darrow | 6:07--cv-13328-ACC-DAB |
| 948 | Peggy | Daugherty | 6:07--cv-15589-ACC-DAB |
| 949 | Annette | Davenport | 6:07--cv-14778-ACC-DAB |
| 950 | Anthony | Davenport | 6:07--cv-14779-ACC-DAB |
| 951 | Allen | David | 6:07--cv-13331-ACC-DAB |
| 952 | Jacob | Davidson | 6:07--cv-15704-ACC-DAB |
| 953 | Kenneth | Davidson | 6:07--cv-11498-ACC-DAB |
| 954 | Anthony | Davis | 6:07--cv-13333-ACC-DAB |
| 955 | Brenda | Davis | 6:07--cv-11167-ACC-DAB |
| 956 | Burndetta | Davis | 6:07--cv-14781-ACC-DAB |
| 957 | Debra | Davis | 6:07--cv-12409-ACC-DAB |
| 958 | Esther | Davis | 6:07--cv-10845-ACC-DAB |
| 959 | Jean | Davis | 6:07--cv-12410-ACC-DAB |
| 960 | John | Davis | 6:07--cv-11502-ACC-DAB |
| 961 | John | Davis | 6:07--cv-12411-ACC-DAB |
| 962 | Lester | Davis | 6:07--cv-12412-ACC-DAB |
| 963 | Marie | Davis | 6:07--cv-13686-ACC-DAB |
| 964 | Marvin | Davis | 6:07--cv-14785-ACC-DAB |
| 965 | Matthew | Davis | 6:07--cv-10512-ACC-DAB |
| 966 | Matthew | Davis | 6:07--cv-10512-ACC-DAB |
| 967 | Ned | Davis | 6:07--cv-13335-ACC-DAB |
| 968 | Nichole | Davis | 6:07--cv-11501-ACC-DAB |
| 969 | O'Let | Davis | 6:07--cv-14786-ACC-DAB |
| 970 | Patricia | Davis | 6:07--cv-12413-ACC-DAB |
| 971 | Stefhani | Davis | 6:07--cv-12414-ACC-DAB |
| 972 | Stephanice | Davis | 6:07--cv-14787-ACC-DAB |
| 973 | Steve | Davis | 6:07--cv-13337-ACC-DAB |
| 974 | Steven | Davis | 6:07--cv-13338-ACC-DAB |
| 975 | Sula | Davis | 6:07--cv-12123-ACC-DAB |
| 976 | Suzanne | Davis | 6:07--cv-11500-ACC-DAB |
| 977 | Sylvia | Davis | 6:07--cv-11503-ACC-DAB |
| 978 | Terrell | Davis | 6:07--cv-12415-ACC-DAB |
| 979 | Timmy | Davis | 6:07--cv-16047-ACC-DAB |
| 980 | Vikie | Davis | 6:07--cv-14788-ACC-DAB |
| 981 | Elige | Davison | 6:07--cv-12416-ACC-DAB |
| 982 | Elizabeth | Davison | 6:07--cv-12417-ACC-DAB |
| 983 | Cynthia | Davis-Peterson | 6:07--cv-13342-ACC-DAB |
| 984 | Angelia | Dawson | 6:07--cv-13343-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 985 | Kerry | Dawson | 6:07--cv-12418-ACC-DAB |
| 986 | Mary | Day | 6:07--cv-16048-ACC-DAB |
| 987 | Teresa | Day | 6:07--cv-11504-ACC-DAB |
| 988 | Maria | De Bono Paula | 6:07--cv-10513-ACC-DAB |
| 989 | Linda | De La Cueva | 6:07--cv-10617-ACC-DAB |
| 990 | RoxAnn | De La Pasqua | 6:07--cv-16049-ACC-DAB |
| 991 | Jessie | De Lao | 6:07--cv-16050-ACC-DAB |
| 992 | Brenton | Dean | 6:07--cv-16053-ACC-DAB |
| 993 | Christine | Dean | 6:07--cv-10849-ACC-DAB |
| 994 | Debra | Dean | 6:07--cv-13349-ACC-DAB |
| 995 | Maxine | Dean | 6:07--cv-14791-ACC-DAB |
| 996 | Sammie | Dean | 6:07--cv-14792-ACC-DAB |
| 997 | Mark | Dearborn | 6:07--cv-13350-ACC-DAB |
| 998 | Rose | Deas-Anderson | 6:07--cv-12421-ACC-DAB |
| 999 | John | Decoteau | 6:07--cv-16054-ACC-DAB |
| 1000 | Mary | Dees | 6:07--cv-13352-ACC-DAB |
| 1001 | Julie | DeFord | 6:07--cv-12420-ACC-DAB |
| 1002 | Eric | Degraffenreid | 6:07--cv-13353-ACC-DAB |
| 1003 | Elizabeth | DeLeon | 6:07--cv-11506-ACC-DAB |
| 1004 | Jeffrey | Delgado | 6:07--cv-11507-ACC-DAB |
| 1005 | Tara | Deligne | 6:07--cv-14793-ACC-DAB |
| 1006 | Bobbie | Dell | 6:07--cv-11508-ACC-DAB |
| 1007 | Gregory | Della | 6:07--cv-14794-ACC-DAB |
| 1008 | Genilla | Dellinger | 6:07--cv-12422-ACC-DAB |
| 1009 | Sonia | Delvalle | 6:07--cv-13354-ACC-DAB |
| 1010 | Sandra | DeMarco | 6:07--cv-13344-ACC-DAB |
| 1011 | Ralph | Demmien | 6:07--cv-13355-ACC-DAB |
| 1012 | Sonya | Demps | 6:07--cv-13356-ACC-DAB |
| 1013 | William | DeMuary | 6:07--cv-10252-ACC-DAB |
| 1014 | Cheryl | Denbow | 6:07--cv-13357-ACC-DAB |
| 1015 | Harold | Dennis | 6:07--cv-13358-ACC-DAB |
| 1016 | Janice | Dennis | 6:07--cv-10850-ACC-DAB |
| 1017 | Pamela | Dennis | 6:07--cv-10851-ACC-DAB |
| 1018 | Sheila | Dennis-Simmons | 6:07--cv-12423-ACC-DAB |
| 1019 | Yvonne | Dennis-Williams | 6:07--cv-15633-ACC-DAB |
| 1020 | Bonnie | Dent | 6:07--cv-12424-ACC-DAB |
| 1021 | Nathaniel | Dent | 6:07--cv-12425-ACC-DAB |
| 1022 | Sabrine | Dent | 6:07--cv-14796-ACC-DAB |
| 1023 | John | DePauw | 6:07--cv-13345-ACC-DAB |
| 1024 | Dominic | Dermine | 6:07--cv-11511-ACC-DAB |
| 1025 | Ken | Derosa | 6:07--cv-16055-ACC-DAB |
| 1026 | Anthony | DeSilva | 6:07--cv-13346-ACC-DAB |
| 1027 | Gloria | Desoto | 6:07--cv-11512-ACC-DAB |
| 1028 | Ferdinand | Dessman | 6:07--cv-13359-ACC-DAB |
| 1029 | Sherry | Detwiler | 6:07--cv-11170-ACC-DAB |
| 1030 | Teresa | Devault | 6:07--cv-11513-ACC-DAB |
| 1031 | Emma | Dewberry | 6:07--cv-16057-ACC-DAB |
| 1032 | Michael | Dewey | 6:07--cv-13360-ACC-DAB |
| 1033 | Harold | DeWispelare | 6:07--cv-10254-ACC-DAB |
| 1034 | Allen | Dewitt | 6:07--cv-15705-ACC-DAB |
| 1035 | Kathy | Diantonio | 6:07--cv-11171-ACC-DAB |
| 1036 | Ismael | Diaz | 6:07--cv-16060-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 1037 | Clay | Dickens | 6:07--cv-12427-ACC-DAB |
| 1038 | Deaneilua | Dickens- | 6:07--cv-14797-ACC-DAB |
| 1039 | Mary | Dickerson | 6:07--cv-12429-ACC-DAB |
| 1040 | Lauren | Dickey | 6:06--cv-01661-ACC-DAB |
| 1041 | Donna | Dickson | 6:07--cv-14798-ACC-DAB |
| 1042 | Linda | Dickson | 6:07--cv-12125-ACC-DAB |
| 1043 | Virda | Diemer | 6:07--cv-11514-ACC-DAB |
| 1044 | Patricia | Dietz | 6:07--cv-10255-ACC-DAB |
| 1045 | Glenda | Diffenderfer | 6:07--cv-13364-ACC-DAB |
| 1046 | Vickie | Diggs | 6:07--cv-14800-ACC-DAB |
| 1047 | Grace | Dileone | 6:07--cv-16061-ACC-DAB |
| 1048 | Kelly | Dillard | 6:07--cv-12430-ACC-DAB |
| 1049 | Christina | Dillon | 6:07--cv-13366-ACC-DAB |
| 1050 | Janice | Dillon | 6:07--cv-14801-ACC-DAB |
| 1051 | Liss | Dillon | 6:07--cv-12431-ACC-DAB |
| 1052 | Phillip | Dillon | 6:07--cv-10619-ACC-DAB |
| 1053 | Teresa | Dillon | 6:07--cv-13367-ACC-DAB |
| 1054 | Steven | Dillow | 6:07--cv-13368-ACC-DAB |
| 1055 | Donald | Dingess | 6:07--cv-13369-ACC-DAB |
| 1056 | Charlyn | Dino | 6:07--cv-12432-ACC-DAB |
| 1057 | Florence | Dittrich | 6:07--cv-13363-ACC-DAB |
| 1058 | Jeffery | Diuguid | 6:07--cv-12433-ACC-DAB |
| 1059 | Walter | Dixon | 6:07--cv-14802-ACC-DAB |
| 1060 | William | Dixon | 6:07--cv-15706-ACC-DAB |
| 1061 | Zella | Dixon | 6:07--cv-16064-ACC-DAB |
| 1062 | Vanita | Doage-Echols | 6:07--cv-11599-ACC-DAB |
| 1063 | Donald | Dobbins | 6:07--cv-13371-ACC-DAB |
| 1064 | Mary | Dobbs | 6:07--cv-12127-ACC-DAB |
| 1065 | MaryAnn | Dobey | 6:07--cv-12434-ACC-DAB |
| 1066 | Angela | Dockett | 6:07--cv-14803-ACC-DAB |
| 1067 | James | Dodds | 6:07--cv-16065-ACC-DAB |
| 1068 | Leigh | Dodson | 6:07--cv-13372-ACC-DAB |
| 1069 | Marcia | Dolin | 6:07--cv-10256-ACC-DAB |
| 1070 | Celestine | Dolly | 6:07--cv-11516-ACC-DAB |
| 1071 | Thomas | Donahue | 6:07--cv-13374-ACC-DAB |
| 1072 | Cynthia | Donaldson | 6:07--cv-11076-ACC-DAB |
| 1073 | Tina | Donaldson | 6:07--cv-13375-ACC-DAB |
| 1074 | Robert | Donelson | 6:07--cv-16066-ACC-DAB |
| 1075 | Allen | Dorich | 6:07--cv-13376-ACC-DAB |
| 1076 | Laroyce | Dorsey | 6:07--cv-13377-ACC-DAB |
| 1077 | Robin | Dorsey | 6:07--cv-12128-ACC-DAB |
| 1078 | Roberta | Dortch | 6:07--cv-12435-ACC-DAB |
| 1079 | Kellie | Dossey | 6:07--cv-11077-ACC-DAB |
| 1080 | Regina | Doster | 6:07--cv-13378-ACC-DAB |
| 1081 | Andrea | Dotson | 6:07--cv-13379-ACC-DAB |
| 1082 | Kristine | Dotson | 6:07--cv-13380-ACC-DAB |
| 1083 | Ricky | Dotson | 6:07--cv-13381-ACC-DAB |
| 1084 | Shelia | Doughty | 6:07--cv-16067-ACC-DAB |
| 1085 | Dae | Douglas | 6:07--cv-12437-ACC-DAB |
| 1086 | Betty | Dover | 6:07--cv-14806-ACC-DAB |
| 1087 | Julia | Dowell | 6:07--cv-12438-ACC-DAB |
| 1088 | Dianna | Downey | 6:07--cv-14808-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 1089 | Jesse | Downs | 6:07--cv-13382-ACC-DAB |
| 1090 | Rickey | Downs | 6:07--cv-11519-ACC-DAB |
| 1091 | Robert | Downs | 6:07--cv-11518-ACC-DAB |
| 1092 | Darryl | Drake | 6:07--cv-16068-ACC-DAB |
| 1093 | Sheila | Drake | 6:07--cv-11520-ACC-DAB |
| 1094 | Freddie | Drew | 6:07--cv-16069-ACC-DAB |
| 1095 | Frances | Driver | 6:07--cv-13028-ACC-DAB |
| 1096 | Bernice | Dubard | 6:07--cv-11522-ACC-DAB |
| 1097 | Johnny | DuBose | 6:07--cv-13383-ACC-DAB |
| 1098 | Margaret | DuBose | 6:07--cv-13384-ACC-DAB |
| 1099 | John | Duckett | 6:07--cv-13385-ACC-DAB |
| 1100 | Stephanie | Dudley | 6:07--cv-10257-ACC-DAB |
| 1101 | Staci | Duet | 6:07--cv-14810-ACC-DAB |
| 1102 | Donald | Duff | 6:07--cv-11523-ACC-DAB |
| 1103 | Wanda | Dufour | 6:07--cv-16071-ACC-DAB |
| 1104 | Alfrita | Dukes | 6:07--cv-11524-ACC-DAB |
| 1105 | Wynetta | Dulin | 6:07--cv-11525-ACC-DAB |
| 1106 | Allen | Dunbar | 6:07--cv-10258-ACC-DAB |
| 1107 | James | Duncan | 6:07--cv-14382-ACC-DAB |
| 1108 | Terry | Duncan | 6:07--cv-10259-ACC-DAB |
| 1109 | Maxine | Dunmire | 6:07--cv-12440-ACC-DAB |
| 1110 | Carlyn | Dunn | 6:07--cv-13387-ACC-DAB |
| 1111 | Delores | Dunn | 6:07--cv-13388-ACC-DAB |
| 1112 | Janice | Dunn | 6:07--cv-13389-ACC-DAB |
| 1113 | Jimmy | Dunn | 6:07--cv-14811-ACC-DAB |
| 1114 | Patrick | Dunn | 6:07--cv-13390-ACC-DAB |
| 1115 | Gary | Dunning | 6:07--cv-16074-ACC-DAB |
| 1116 | Joe | Dunovant | 6:07--cv-14812-ACC-DAB |
| 1117 | Patricia | Dunston | 6:07--cv-14813-ACC-DAB |
| 1118 | Lisa | Duplaisir | 6:07--cv-14814-ACC-DAB |
| 1119 | Debbie | Dupont | 6:07--cv-15707-ACC-DAB |
| 1120 | Ruth | Dupont | 6:07--cv-15708-ACC-DAB |
| 1121 | Linda | Duran | 6:07--cv-11173-ACC-DAB |
| 1122 | Robert | Durham | 6:07--cv-12442-ACC-DAB |
| 1123 | David | Dury | 6:07--cv-13391-ACC-DAB |
| 1124 | Amber | Dutra | 6:07--cv-15709-ACC-DAB |
| 1125 | Stacie | Dutton | 6:07--cv-13392-ACC-DAB |
| 1126 | Sharon | Duvall | 6:07--cv-12443-ACC-DAB |
| 1127 | Donald | Dye | 6:07--cv-11174-ACC-DAB |
| 1128 | Ronald | Dye | 6:07--cv-13393-ACC-DAB |
| 1129 | Sui | Dyers | 6:07--cv-12444-ACC-DAB |
| 1130 | Denise | Dyson | 6:07--cv-11526-ACC-DAB |
| 1131 | Ronald | Early | 6:07--cv-11527-ACC-DAB |
| 1132 | Ruby | Easley | 6:07--cv-13394-ACC-DAB |
| 1133 | April | Easterling | 6:07--cv-13395-ACC-DAB |
| 1134 | Theresa | Eatman | 6:07--cv-11175-ACC-DAB |
| 1135 | Richard | Eatwell | 6:07--cv-12445-ACC-DAB |
| 1136 | Michelle | Ebbeson | 6:07--cv-16078-ACC-DAB |
| 1137 | Donna | Eccles | 6:07--cv-14817-ACC-DAB |
| 1138 | Brenda | Echols | 6:07--cv-15710-ACC-DAB |
| 1139 | Raymelle | Echols | 6:07--cv-12446-ACC-DAB |
| 1140 | Dennis | Eckert | 6:07--cv-15711-ACC-DAB |

|      | First Name | Last Name | MDL Case No. |
|------|-----------|-----------|--------------|
| 1141 | Cottie | Edens | 6:07--cv-11528-ACC-DAB |
| 1142 | Vounzetta | Edgeston | 6:07--cv-14818-ACC-DAB |
| 1143 | Leroy | Edmond | 6:07--cv-16079-ACC-DAB |
| 1144 | Marcel | Edward-Moore | 6:07--cv-15833-ACC-DAB |
| 1145 | Annora | Edwards | 6:07--cv-12448-ACC-DAB |
| 1146 | Carolyn | Edwards | 6:07--cv-11529-ACC-DAB |
| 1147 | Cathy | Edwards | 6:07--cv-13397-ACC-DAB |
| 1148 | Christopher | Edwards | 6:07--cv-13398-ACC-DAB |
| 1149 | Doris | Edwards | 6:07--cv-12449-ACC-DAB |
| 1150 | Ella | Edwards | 6:07--cv-16081-ACC-DAB |
| 1151 | Stanley | Edwards | 6:07--cv-14820-ACC-DAB |
| 1152 | Ula | Edwards | 6:06--cv-01147-ACC-DAB |
| 1153 | Tammy | Eggers | 6:07--cv-12450-ACC-DAB |
| 1154 | Gloria | Eggerson | 6:07--cv-12451-ACC-DAB |
| 1155 | Margaret | Eiermann | 6:07--cv-14821-ACC-DAB |
| 1156 | Darlene | Elhaija | 6:07--cv-11176-ACC-DAB |
| 1157 | Karla | Elia | 6:07--cv-16083-ACC-DAB |
| 1158 | Gerald | Elkins | 6:07--cv-15713-ACC-DAB |
| 1159 | Tim | Ell | 6:07--cv-10515-ACC-DAB |
| 1160 | Beverly | Ellberg | 6:07--cv-11177-ACC-DAB |
| 1161 | Brenda | Ellerbe | 6:07--cv-10261-ACC-DAB |
| 1162 | Lisa | Ellerbee | 6:07--cv-13399-ACC-DAB |
| 1163 | Billy | Elliott | 6:07--cv-12454-ACC-DAB |
| 1164 | Carretta | Elliott | 6:07--cv-13924-ACC-DAB |
| 1165 | David | Elliott | 6:07--cv-10858-ACC-DAB |
| 1166 | Glenda | Ellis | 6:07--cv-13401-ACC-DAB |
| 1167 | Virgina | Ellis | 6:07--cv-14825-ACC-DAB |
| 1168 | Benedict | Ellison | 6:07--cv-13402-ACC-DAB |
| 1169 | Billy | Ellison | 6:07--cv-10859-ACC-DAB |
| 1170 | Larry | Ellison | 6:07--cv-13403-ACC-DAB |
| 1171 | Michael | Ellison | 6:07--cv-12455-ACC-DAB |
| 1172 | Brandon | Ellman | 6:07--cv-16084-ACC-DAB |
| 1173 | Deborah | Elmore | 6:07--cv-16085-ACC-DAB |
| 1174 | Genita | Embke | 6:07--cv-12130-ACC-DAB |
| 1175 | Teressa | Embry-Buster | 6:07--cv-12456-ACC-DAB |
| 1176 | Mary | Emelio | 6:07--cv-15714-ACC-DAB |
| 1177 | Angela | Emerick-Holland | 6:07--cv-10262-ACC-DAB |
| 1178 | Barbara | Emery | 6:07--cv-13404-ACC-DAB |
| 1179 | Ian | Emmons | 6:06--cv-01386-ACC-DAB |
| 1180 | Lem | England | 6:07--cv-12457-ACC-DAB |
| 1181 | DeLaurent | English | 6:07--cv-12458-ACC-DAB |
| 1182 | Joseph | English | 6:07--cv-12459-ACC-DAB |
| 1183 | Marie | English | 6:07--cv-13405-ACC-DAB |
| 1184 | Maurice | English | 6:07--cv-11535-ACC-DAB |
| 1185 | Joan | Episcopo | 6:07--cv-15715-ACC-DAB |
| 1186 | Sharon | Epling | 6:07--cv-14826-ACC-DAB |
| 1187 | Lucille | Epps | 6:07--cv-12460-ACC-DAB |
| 1188 | Lynda | Epps | 6:07--cv-15716-ACC-DAB |
| 1189 | Alyce | Ervin | 6:07--cv-11536-ACC-DAB |
| 1190 | Bobby | Erving | 6:07--cv-11537-ACC-DAB |
| 1191 | Timothy | Erving | 6:07--cv-10863-ACC-DAB |
| 1192 | Sandra | Esch | 6:07--cv-12131-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 1193 | Robert | Escobio | 6:07--cv-11538-ACC-DAB |
| 1194 | Paula | Eskew | 6:07--cv-11539-ACC-DAB |
| 1195 | Cynthia | Espinoza | 6:07--cv-14828-ACC-DAB |
| 1196 | Lawrence | Espinoza | 6:07--cv-14829-ACC-DAB |
| 1197 | Joe | Esquivel | 6:07--cv-11540-ACC-DAB |
| 1198 | Geraldine | Essix | 6:07--cv-11541-ACC-DAB |
| 1199 | Oretha | Estep | 6:07--cv-13407-ACC-DAB |
| 1200 | Pearla | Estes | 6:07--cv-12462-ACC-DAB |
| 1201 | James | Etelamaki | 6:07--cv-12463-ACC-DAB |
| 1202 | Janice | Ethridge | 6:07--cv-13409-ACC-DAB |
| 1203 | David | Eubanks | 6:07--cv-16087-ACC-DAB |
| 1204 | Carla | Evans | 6:07--cv-13410-ACC-DAB |
| 1205 | Elyse | Evans | 6:07--cv-15634-ACC-DAB |
| 1206 | Elyse | Evans | 6:07--cv-15634-ACC-DAB |
| 1207 | Elyse | Evans | 6:07--cv-15634-ACC-DAB |
| 1208 | Elyse | Evans | 6:07--cv-15634-ACC-DAB |
| 1209 | Jay | Evans | 6:07--cv-10516-ACC-DAB |
| 1210 | Joanna | Evans | 6:06--cv-01400-ACC-DAB |
| 1211 | Latitia | Evans | 6:07--cv-13411-ACC-DAB |
| 1212 | Pauline | Evans | 6:07--cv-13412-ACC-DAB |
| 1213 | Rachelle | Evans | 6:07--cv-12132-ACC-DAB |
| 1214 | Shaniqua | Evans | 6:07--cv-16090-ACC-DAB |
| 1215 | Valerie | Evans | 6:07--cv-11542-ACC-DAB |
| 1216 | Betty | Evans-Hatcher | 6:07--cv-12464-ACC-DAB |
| 1217 | Julie | Everard | 6:07--cv-10626-ACC-DAB |
| 1218 | Bonnie | Everett | 6:07--cv-14835-ACC-DAB |
| 1219 | Brad | Everett | 6:07--cv-12465-ACC-DAB |
| 1220 | Tina | Everett | 6:07--cv-13413-ACC-DAB |
| 1221 | Debra | Everson | 6:07--cv-14836-ACC-DAB |
| 1222 | Ruth | Eviston | 6:07--cv-11543-ACC-DAB |
| 1223 | Derico | Exsentico | 6:07--cv-12466-ACC-DAB |
| 1224 | Tammy | Ezell | 6:07--cv-14838-ACC-DAB |
| 1225 | Sara | Fagg | 6:07--cv-12468-ACC-DAB |
| 1226 | Barbara | Fagin | 6:07--cv-12469-ACC-DAB |
| 1227 | Catherine | Fain | 6:07--cv-13414-ACC-DAB |
| 1228 | Brenda | Fairley | 6:07--cv-14839-ACC-DAB |
| 1229 | James | Fairley | 6:07--cv-15718-ACC-DAB |
| 1230 | Joseph | Falcone | 6:07--cv-12470-ACC-DAB |
| 1231 | Phyllis | Faller | 6:07--cv-11546-ACC-DAB |
| 1232 | Donna | Fannin | 6:07--cv-11547-ACC-DAB |
| 1233 | George | Farish | 6:07--cv-11548-ACC-DAB |
| 1234 | Joanna | Farmer | 6:07--cv-13416-ACC-DAB |
| 1235 | Mary | Farrell | 6:07--cv-10865-ACC-DAB |
| 1236 | Steve | Farrell | 6:07--cv-14841-ACC-DAB |
| 1237 | Willie | Farrington | 6:07--cv-14842-ACC-DAB |
| 1238 | Chesterfield | Farthing | 6:07--cv-13417-ACC-DAB |
| 1239 | Sharon | Fashner | 6:07--cv-10265-ACC-DAB |
| 1240 | Cherie | Faucett | 6:07--cv-14844-ACC-DAB |
| 1241 | Amy | Faulk | 6:07--cv-16093-ACC-DAB |
| 1242 | Frank | Faulkiner | 6:07--cv-13418-ACC-DAB |
| 1243 | Randi | Febinger | 6:07--cv-10866-ACC-DAB |
| 1244 | Darryl | Felder | 6:07--cv-13419-ACC-DAB |

|  | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 1245 | Brenda | Felima | 6:07--cv-14845-ACC-DAB |
| 1246 | Mark | Feller | 6:07--cv-16095-ACC-DAB |
| 1247 | Sharon | Fennell | 6:07--cv-14846-ACC-DAB |
| 1248 | Ulie | Fergus | 6:07--cv-10867-ACC-DAB |
| 1249 | Evelyn | Ferguson | 6:07--cv-10627-ACC-DAB |
| 1250 | Kim | Ferguson | 6:07--cv-11552-ACC-DAB |
| 1251 | Mary | Ferguson | 6:07--cv-11551-ACC-DAB |
| 1252 | Angelita | Fernandez | 6:07--cv-16096-ACC-DAB |
| 1253 | Miguel | Fernandez | 6:07--cv-15719-ACC-DAB |
| 1254 | Renthia | Ferral | 6:07--cv-11553-ACC-DAB |
| 1255 | David | Ferrel | 6:07--cv-10628-ACC-DAB |
| 1256 | Ann | Ferrell | 6:07--cv-13422-ACC-DAB |
| 1257 | Lula | Ferrell | 6:07--cv-16098-ACC-DAB |
| 1258 | Steve | Ferris | 6:07--cv-11554-ACC-DAB |
| 1259 | Sonya | Ferst | 6:07--cv-10629-ACC-DAB |
| 1260 | George | Fetters | 6:07--cv-11555-ACC-DAB |
| 1261 | Karla | Fiallos | 6:07--cv-11556-ACC-DAB |
| 1262 | Jeannetta | Fields | 6:07--cv-16099-ACC-DAB |
| 1263 | Joe | Fields | 6:07--cv-11558-ACC-DAB |
| 1264 | Thomas | Fields | 6:07--cv-10630-ACC-DAB |
| 1265 | Elonzo | Finch | 6:07--cv-13424-ACC-DAB |
| 1266 | Bennie | Finely | 6:07--cv-13426-ACC-DAB |
| 1267 | Venus | Fish | 6:07--cv-10267-ACC-DAB |
| 1268 | Morgan | Fisher | 6:07--cv-11560-ACC-DAB |
| 1269 | Sandy | Fisher | 6:07--cv-13429-ACC-DAB |
| 1270 | Carol | Fleming | 6:07--cv-13431-ACC-DAB |
| 1271 | Priscilla | Fletcher | 6:07--cv-16102-ACC-DAB |
| 1272 | Melanie | Fleury | 6:07--cv-11561-ACC-DAB |
| 1273 | Kimberly | Flint | 6:07--cv-11182-ACC-DAB |
| 1274 | Amy | Flores | 6:07--cv-10268-ACC-DAB |
| 1275 | Bettie | Flores | 6:07--cv-14854-ACC-DAB |
| 1276 | Frank | Flores | 6:07--cv-11562-ACC-DAB |
| 1277 | Lonnie | Flores | 6:07--cv-11563-ACC-DAB |
| 1278 | Sandra | Flores | 6:07--cv-16104-ACC-DAB |
| 1279 | Leonard | Flowers | 6:07--cv-11565-ACC-DAB |
| 1280 | Gentry | Floyd | 6:07--cv-13433-ACC-DAB |
| 1281 | Karen | Floyd | 6:07--cv-14855-ACC-DAB |
| 1282 | Melissa | Floyd | 6:07--cv-12473-ACC-DAB |
| 1283 | Phillip | Floyd | 6:07--cv-13434-ACC-DAB |
| 1284 | Tabitha | Floyd | 6:07--cv-15720-ACC-DAB |
| 1285 | Anne | Fly | 6:07--cv-13435-ACC-DAB |
| 1286 | Jodee | Fodstad | 6:07--cv-10269-ACC-DAB |
| 1287 | Anthony | Fontana | 6:07--cv-13437-ACC-DAB |
| 1288 | Diana | Forbes | 6:07--cv-13439-ACC-DAB |
| 1289 | Maria | Forbey | 6:07--cv-11566-ACC-DAB |
| 1290 | Gwendolyn | Ford | 6:07--cv-11567-ACC-DAB |
| 1291 | Hugh | Ford | 6:07--cv-11568-ACC-DAB |
| 1292 | Melvin | Ford | 6:07--cv-11569-ACC-DAB |
| 1293 | Robert | Ford | 6:07--cv-11570-ACC-DAB |
| 1294 | Linda | Forsyth | 6:07--cv-11571-ACC-DAB |
| 1295 | Neal | Fortenberry | 6:07--cv-14862-ACC-DAB |
| 1296 | Belinda | Fortner | 6:07--cv-10270-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 1297 | Deborah | Foster | 6:07--cv-11573-ACC-DAB |
| 1298 | Janet | Foster | 6:07--cv-13440-ACC-DAB |
| 1299 | Martha | Fountain | 6:07--cv-16108-ACC-DAB |
| 1300 | Sharon | Fouts | 6:07--cv-12474-ACC-DAB |
| 1301 | Christopher | Fox | 6:07--cv-16109-ACC-DAB |
| 1302 | Dennis | Fox | 6:07--cv-16110-ACC-DAB |
| 1303 | Tracy | Fox | 6:07--cv-14867-ACC-DAB |
| 1304 | Erin | Fraley | 6:07--cv-12475-ACC-DAB |
| 1305 | Robin | France | 6:07--cv-11576-ACC-DAB |
| 1306 | Dennis | Franceschi | 6:07--cv-16113-ACC-DAB |
| 1307 | Paula | Francis | 6:07--cv-15721-ACC-DAB |
| 1308 | Max | Frank | 6:07--cv-10631-ACC-DAB |
| 1309 | Eric | Frankenhauser | 6:07--cv-12476-ACC-DAB |
| 1310 | Carolyn | Franklin | 6:07--cv-14869-ACC-DAB |
| 1311 | Lisa | Franklin | 6:07--cv-14870-ACC-DAB |
| 1312 | Curtis | Frankovis | 6:07--cv-13443-ACC-DAB |
| 1313 | James | Franks | 6:07--cv-16114-ACC-DAB |
| 1314 | Daniel | Franz | 6:07--cv-16115-ACC-DAB |
| 1315 | Cheryl | Frazee | 6:07--cv-11183-ACC-DAB |
| 1316 | Betty | Frazier | 6:07--cv-13444-ACC-DAB |
| 1317 | Elizabeth | Frazier | 6:07--cv-10097-ACC-DAB |
| 1318 | Mary | Frazier | 6:07--cv-16116-ACC-DAB |
| 1319 | Myrtle | Frazier | 6:07--cv-16701-ACC-DAB |
| 1320 | James | Fredette | 6:07--cv-10098-ACC-DAB |
| 1321 | Willie | Freely | 6:07--cv-14872-ACC-DAB |
| 1322 | Carole | Freeman | 6:07--cv-10871-ACC-DAB |
| 1323 | Diane | Freeman | 6:07--cv-11579-ACC-DAB |
| 1324 | Francis | Freeman | 6:07--cv-15722-ACC-DAB |
| 1325 | Gary | Freeman | 6:07--cv-11185-ACC-DAB |
| 1326 | Sherry | Freeman | 6:07--cv-11721-ACC-DAB |
| 1327 | Damon | French | 6:07--cv-10632-ACC-DAB |
| 1328 | James | Frey | 6:07--cv-16119-ACC-DAB |
| 1329 | Jacqueline | Friar | 6:07--cv-10872-ACC-DAB |
| 1330 | John | Fritch | 6:07--cv-13446-ACC-DAB |
| 1331 | Thomas | Froiland | 6:07--cv-13447-ACC-DAB |
| 1332 | Linda | Frye | 6:07--cv-14874-ACC-DAB |
| 1333 | Mary | Full | 6:07--cv-10517-ACC-DAB |
| 1334 | Georgia | Fullard | 6:07--cv-15723-ACC-DAB |
| 1335 | Debra | Fuller | 6:07--cv-11580-ACC-DAB |
| 1336 | Pamela | Fuller | 6:07--cv-11581-ACC-DAB |
| 1337 | Patricia | Fuller | 6:07--cv-13449-ACC-DAB |
| 1338 | Jeremy | Fulmer | 6:07--cv-11582-ACC-DAB |
| 1339 | Vickey | Fulmer | 6:07--cv-14876-ACC-DAB |
| 1340 | Brian | Fuqua | 6:07--cv-13451-ACC-DAB |
| 1341 | Kimberly | Furloni | 6:07--cv-10272-ACC-DAB |
| 1342 | Tammy | Furlough | 6:07--cv-11584-ACC-DAB |
| 1343 | Jodie | Furth | 6:07--cv-14877-ACC-DAB |
| 1344 | Connie | Fyffe | 6:07--cv-12479-ACC-DAB |
| 1345 | Richard | Gabaldon | 6:07--cv-13453-ACC-DAB |
| 1346 | Tonya | Gabaldon | 6:07--cv-13454-ACC-DAB |
| 1347 | Lartisha | Gaddy | 6:07--cv-10873-ACC-DAB |
| 1348 | Mary | Gadsden | 6:07--cv-13455-ACC-DAB |

|  | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 1349 | Zelli | Gagen | 6:07--cv-14880-ACC-DAB |
| 1350 | Heather | Gahman | 6:07--cv-15724-ACC-DAB |
| 1351 | Diana | Gaines | 6:07--cv-14881-ACC-DAB |
| 1352 | Garry | Gainey | 6:07--cv-13456-ACC-DAB |
| 1353 | Paula | Gallagher | 6:07--cv-12481-ACC-DAB |
| 1354 | Jamie | Gallegos | 6:06--cv-01389-ACC-DAB |
| 1355 | Leon | Galloway | 6:07--cv-14883-ACC-DAB |
| 1356 | Lillie | Galloway | 6:07--cv-14884-ACC-DAB |
| 1357 | Johnny | Gamble | 6:07--cv-16122-ACC-DAB |
| 1358 | Roberta | Gamble | 6:07--cv-13458-ACC-DAB |
| 1359 | Jena | Gamblin | 6:07--cv-12482-ACC-DAB |
| 1360 | Angela | Gandy | 6:07--cv-13459-ACC-DAB |
| 1361 | Sarah | Gandy | 6:07--cv-10874-ACC-DAB |
| 1362 | Donald | Gant | 6:07--cv-13460-ACC-DAB |
| 1363 | Elizabeth | Garcia | 6:07--cv-16123-ACC-DAB |
| 1364 | Geneva | Garcia | 6:07--cv-10518-ACC-DAB |
| 1365 | Henry | Garcia | 6:07--cv-13461-ACC-DAB |
| 1366 | Jimmy | Garcia | 6:07--cv-13462-ACC-DAB |
| 1367 | Jose | Garcia | 6:07--cv-12483-ACC-DAB |
| 1368 | Laura | Garcia | 6:07--cv-14886-ACC-DAB |
| 1369 | Luz | Garcia | 6:07--cv-15725-ACC-DAB |
| 1370 | Rita | Garcia | 6:07--cv-16124-ACC-DAB |
| 1371 | Roberto | Garcia | 6:07--cv-11586-ACC-DAB |
| 1372 | Ronald | Garcia | 6:07--cv-11585-ACC-DAB |
| 1373 | Jonnie | Gardner | 6:07--cv-13464-ACC-DAB |
| 1374 | Tracey | Gardner | 6:07--cv-10273-ACC-DAB |
| 1375 | Diane | Garletts | 6:07--cv-10274-ACC-DAB |
| 1376 | Dawn | Garner | 6:07--cv-10275-ACC-DAB |
| 1377 | E.B. | Garner | 6:07--cv-10875-ACC-DAB |
| 1378 | Shelia | Garr | 6:07--cv-11186-ACC-DAB |
| 1379 | Deborah | Garrett | 6:07--cv-11187-ACC-DAB |
| 1380 | Debra | Garrett | 6:07--cv-13465-ACC-DAB |
| 1381 | Joe | Garrett | 6:07--cv-13466-ACC-DAB |
| 1382 | Karen | Garrett | 6:07--cv-14888-ACC-DAB |
| 1383 | Dane | Garrison | 6:07--cv-10278-ACC-DAB |
| 1384 | Jeanie | Gartman | 6:07--cv-10634-ACC-DAB |
| 1385 | Herbert | Gartner | 6:07--cv-13468-ACC-DAB |
| 1386 | Benny | Garvin | 6:07--cv-16125-ACC-DAB |
| 1387 | Lettie | Gary | 6:07--cv-16126-ACC-DAB |
| 1388 | Monroe | Gaskin | 6:07--cv-10876-ACC-DAB |
| 1389 | William | Gaspar | 6:07--cv-15835-ACC-DAB |
| 1390 | Jennifer | Gaspers | 6:07--cv-16128-ACC-DAB |
| 1391 | Felicia | Gastelum | 6:07--cv-12484-ACC-DAB |
| 1392 | Elizabeth | Gately | 6:07--cv-15636-ACC-DAB |
| 1393 | Donna | Gates | 6:07--cv-11188-ACC-DAB |
| 1394 | Yvonne | Gates | 6:07--cv-10635-ACC-DAB |
| 1395 | Phylicia | Gatson | 6:07--cv-14890-ACC-DAB |
| 1396 | Vernita | Gattis | 6:07--cv-14891-ACC-DAB |
| 1397 | Carrie | Gauer | 6:07--cv-13470-ACC-DAB |
| 1398 | Tim | Gay | 6:07--cv-15559-ACC-DAB |
| 1399 | Jeannie | Gebhardt | 6:07--cv-12136-ACC-DAB |
| 1400 | Michael | Gebre | 6:07--cv-15726-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 1401 | Mikal | Gebru | 6:07--cv-11587-ACC-DAB |
| 1402 | Debra | Gee | 6:07--cv-11588-ACC-DAB |
| 1403 | Kemmon | Gee | 6:07--cv-10636-ACC-DAB |
| 1404 | Michelle | Geier | 6:07--cv-12486-ACC-DAB |
| 1405 | Debra | Gentry | 6:07--cv-12488-ACC-DAB |
| 1406 | Mary | Genus | 6:07--cv-11589-ACC-DAB |
| 1407 | Lauretta | George | 6:07--cv-11590-ACC-DAB |
| 1408 | Timothy | George | 6:07--cv-12490-ACC-DAB |
| 1409 | Yvonne | Geralds | 6:07--cv-14893-ACC-DAB |
| 1410 | Matthew | Gerhards | 6:07--cv-11189-ACC-DAB |
| 1411 | Elizabeth | Gerlach | 6:07--cv-13472-ACC-DAB |
| 1412 | Roberta | Gethers | 6:07--cv-16129-ACC-DAB |
| 1413 | Pamela | Getschmann | 6:07--cv-15727-ACC-DAB |
| 1414 | Sherry | Gibbs | 6:07--cv-13473-ACC-DAB |
| 1415 | Aenonne | Gibson | 6:07--cv-11190-ACC-DAB |
| 1416 | Debrah | Gibson | 6:07--cv-12491-ACC-DAB |
| 1417 | James | Gibson | 6:07--cv-11592-ACC-DAB |
| 1418 | Lisa | Gibson | 6:07--cv-16130-ACC-DAB |
| 1419 | Rene | Gibson | 6:07--cv-14894-ACC-DAB |
| 1420 | Ronald | Gibson | 6:07--cv-12492-ACC-DAB |
| 1421 | Angelica | Giddings | 6:07--cv-10281-ACC-DAB |
| 1422 | Arthur | Gilbeaux | 6:07--cv-12494-ACC-DAB |
| 1423 | Pearlene | Gilbersleeve | 6:07--cv-16131-ACC-DAB |
| 1424 | Edward | Gilchrist | 6:07--cv-16132-ACC-DAB |
| 1425 | Regina | Gilchrist | 6:07--cv-10640-ACC-DAB |
| 1426 | Molly | Gilden | 6:07--cv-14895-ACC-DAB |
| 1427 | Katy | Giles | 6:07--cv-10878-ACC-DAB |
| 1428 | Mark | Gill | 6:07--cv-13474-ACC-DAB |
| 1429 | Patricia | Gillard | 6:07--cv-15836-ACC-DAB |
| 1430 | Beth | Gillen | 6:07--cv-14898-ACC-DAB |
| 1431 | Rhonda | Gillespie | 6:07--cv-13475-ACC-DAB |
| 1432 | Curtis | Gilliam | 6:07--cv-10641-ACC-DAB |
| 1433 | Ralph | Gilliam | 6:07--cv-12497-ACC-DAB |
| 1434 | Daynise | Gillis | 6:07--cv-14899-ACC-DAB |
| 1435 | Carol | Gilman | 6:07--cv-11594-ACC-DAB |
| 1436 | Rosa | Gilmore | 6:07--cv-11595-ACC-DAB |
| 1437 | William | Gilmore | 6:07--cv-11596-ACC-DAB |
| 1438 | Dianne | Gilstrap | 6:07--cv-13476-ACC-DAB |
| 1439 | Brenda | Ginger | 6:07--cv-14901-ACC-DAB |
| 1440 | Katherine | Gintz | 6:07--cv-13477-ACC-DAB |
| 1441 | Michelle | Girdler | 6:07--cv-10111-ACC-DAB |
| 1442 | Patricia | Gissinger | 6:07--cv-12498-ACC-DAB |
| 1443 | Andrea | Givens | 6:07--cv-13478-ACC-DAB |
| 1444 | Dennis | Gladney | 6:07--cv-11598-ACC-DAB |
| 1445 | Anthony | Glass | 6:07--cv-13481-ACC-DAB |
| 1446 | Michael | Glass | 6:07--cv-10642-ACC-DAB |
| 1447 | Jeroldine | Gleason | 6:07--cv-16133-ACC-DAB |
| 1448 | Andrea | Gleaves | 6:07--cv-12499-ACC-DAB |
| 1449 | Marion | Goad | 6:07--cv-14903-ACC-DAB |
| 1450 | Jean | Gobert | 6:07--cv-13482-ACC-DAB |
| 1451 | Lynn | Godfrey-Conner | 6:07--cv-12500-ACC-DAB |
| 1452 | David | Godinez | 6:07--cv-12501-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 1453 | Edna | Godwin | 6:07--cv-11191-ACC-DAB |
| 1454 | Norman | Godwin | 6:07--cv-12502-ACC-DAB |
| 1455 | Charles | Goehl | 6:07--cv-12138-ACC-DAB |
| 1456 | Richelle | Goettel | 6:07--cv-15728-ACC-DAB |
| 1457 | Brenda | Goettle | 6:07--cv-12139-ACC-DAB |
| 1458 | Terry | Goetz | 6:07--cv-13484-ACC-DAB |
| 1459 | Betty | Goff | 6:07--cv-13485-ACC-DAB |
| 1460 | Kenneth | Goff | 6:07--cv-16135-ACC-DAB |
| 1461 | David | Goin | 6:07--cv-12503-ACC-DAB |
| 1462 | Brenetta | Golden | 6:07--cv-14904-ACC-DAB |
| 1463 | Stanton | Goldhagen | 6:07--cv-10170-ACC-DAB |
| 1464 | Renee | Goldsworthy | 6:07--cv-10520-ACC-DAB |
| 1465 | Renae | Goligowski | 6:07--cv-11600-ACC-DAB |
| 1466 | Christie | Goller | 6:07--cv-13487-ACC-DAB |
| 1467 | Margaret | Golomon | 6:07--cv-14905-ACC-DAB |
| 1468 | Antonio | Gomez | 6:07--cv-10283-ACC-DAB |
| 1469 | Raul | Gomez | 6:07--cv-16136-ACC-DAB |
| 1470 | Eddie | Gonzales | 6:07--cv-13489-ACC-DAB |
| 1471 | Jeffrey | Gonzales | 6:07--cv-13490-ACC-DAB |
| 1472 | Edward | Gonzalez | 6:07--cv-12504-ACC-DAB |
| 1473 | Eloisa | Gonzalez | 6:07--cv-13491-ACC-DAB |
| 1474 | Priscilla | Gonzalez | 6:07--cv-16137-ACC-DAB |
| 1475 | Rosalinda | Gonzalez | 6:07--cv-12505-ACC-DAB |
| 1476 | William | Gonzalez | 6:07--cv-13492-ACC-DAB |
| 1477 | Corrie | Gooch | 6:07--cv-12506-ACC-DAB |
| 1478 | Rosella | Good | 6:07--cv-12507-ACC-DAB |
| 1479 | Darcy | Gooden | 6:07--cv-11602-ACC-DAB |
| 1480 | Isiah | Gooden | 6:07--cv-13493-ACC-DAB |
| 1481 | Sandra | Gooden | 6:07--cv-16138-ACC-DAB |
| 1482 | Anthony | Goodgames | 6:07--cv-13494-ACC-DAB |
| 1483 | Daniel | Goolsby | 6:07--cv-12508-ACC-DAB |
| 1484 | Janice | Gordacan | 6:07--cv-12509-ACC-DAB |
| 1485 | Adette | Gordon | 6:07--cv-13496-ACC-DAB |
| 1486 | Felicia | Gordon | 6:07--cv-13497-ACC-DAB |
| 1487 | Joann | Gordon | 6:07--cv-10879-ACC-DAB |
| 1488 | Juana | Gordon | 6:07--cv-14907-ACC-DAB |
| 1489 | Kent | Gordon | 6:07--cv-13498-ACC-DAB |
| 1490 | Stafford | Gordon | 6:07--cv-15638-ACC-DAB |
| 1491 | Anthony | Gorman | 6:07--cv-12143-ACC-DAB |
| 1492 | Janet | Gosseck | 6:07--cv-16140-ACC-DAB |
| 1493 | Melody | Goucher | 6:07--cv-10284-ACC-DAB |
| 1494 | Kristina | Goutierez | 6:07--cv-11603-ACC-DAB |
| 1495 | Marita | Gowin | 6:07--cv-10521-ACC-DAB |
| 1496 | Robin | Grabowski | 6:07--cv-12511-ACC-DAB |
| 1497 | Jacqueline | Grace | 6:07--cv-11604-ACC-DAB |
| 1498 | John | Grachek | 6:07--cv-13499-ACC-DAB |
| 1499 | Shirley | Grady | 6:07--cv-14908-ACC-DAB |
| 1500 | Jerry | Graham | 6:07--cv-13501-ACC-DAB |
| 1501 | Wallace | Graham | 6:07--cv-16141-ACC-DAB |
| 1502 | Gloria | Granfield | 6:07--cv-11080-ACC-DAB |
| 1503 | Billy | Grant | 6:07--cv-12144-ACC-DAB |
| 1504 | Harold | Grant | 6:07--cv-12512-ACC-DAB |

|  | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 1505 | Judith | Grant | 6:07--cv-10286-ACC-DAB |
| 1506 | Lisa | Grant | 6:07--cv-12145-ACC-DAB |
| 1507 | Robert | Grant | 6:07--cv-11605-ACC-DAB |
| 1508 | Donnie | Grantham | 6:07--cv-11606-ACC-DAB |
| 1509 | Janie | Grass | 6:07--cv-15729-ACC-DAB |
| 1510 | Demetrice | Grasty | 6:07--cv-13503-ACC-DAB |
| 1511 | Barbara | Gray | 6:07--cv-15730-ACC-DAB |
| 1512 | John | Gray | 6:07--cv-12515-ACC-DAB |
| 1513 | Johnnetter | Gray | 6:07--cv-13505-ACC-DAB |
| 1514 | Norris | Gray | 6:07--cv-13506-ACC-DAB |
| 1515 | Patricia | Gray | 6:07--cv-14911-ACC-DAB |
| 1516 | Sonya | Gray | 6:07--cv-14913-ACC-DAB |
| 1517 | Vicky | Gray | 6:07--cv-13509-ACC-DAB |
| 1518 | Aljay | Green | 6:07--cv-14914-ACC-DAB |
| 1519 | Ammie | Green | 6:07--cv-14915-ACC-DAB |
| 1520 | Catherine | Green | 6:07--cv-13510-ACC-DAB |
| 1521 | Deanna | Green | 6:07--cv-14916-ACC-DAB |
| 1522 | Debra | Green | 6:07--cv-12517-ACC-DAB |
| 1523 | Delena | Green | 6:07--cv-11193-ACC-DAB |
| 1524 | Frankie | Green | 6:07--cv-11607-ACC-DAB |
| 1525 | Franklin | Green | 6:07--cv-10099-ACC-DAB |
| 1526 | Michael | Green | 6:07--cv-13511-ACC-DAB |
| 1527 | Patricia | Green | 6:07--cv-16142-ACC-DAB |
| 1528 | Ronny | Green | 6:07--cv-13512-ACC-DAB |
| 1529 | Shellyann | Green | 6:07--cv-16143-ACC-DAB |
| 1530 | Shirley | Green | 6:07--cv-10649-ACC-DAB |
| 1531 | W.T. | Green | 6:07--cv-10880-ACC-DAB |
| 1532 | William | Green | 6:07--cv-12518-ACC-DAB |
| 1533 | Vincent | Greene | 6:07--cv-16144-ACC-DAB |
| 1534 | Stanton | Greenlee | 6:07--cv-13513-ACC-DAB |
| 1535 | Steve | Greenway | 6:07--cv-14918-ACC-DAB |
| 1536 | Gregory | Greenwood | 6:07--cv-12519-ACC-DAB |
| 1537 | Timmothy | Greenwood | 6:07--cv-10288-ACC-DAB |
| 1538 | Jerome | Greer | 6:07--cv-11194-ACC-DAB |
| 1539 | Gayle | Greschuk | 6:07--cv-13515-ACC-DAB |
| 1540 | Gary | Gressett | 6:07--cv-13516-ACC-DAB |
| 1541 | Anita | Grier | 6:07--cv-13517-ACC-DAB |
| 1542 | Wanda | Grier | 6:07--cv-11195-ACC-DAB |
| 1543 | Alice | Griffin | 6:07--cv-10650-ACC-DAB |
| 1544 | Bruce | Griffin | 6:07--cv-10289-ACC-DAB |
| 1545 | Francine | Griffin | 6:07--cv-16145-ACC-DAB |
| 1546 | Jacqueline | Griffin | 6:07--cv-16146-ACC-DAB |
| 1547 | Nadine | Griffin | 6:07--cv-14924-ACC-DAB |
| 1548 | Reginald | Griffin | 6:07--cv-10883-ACC-DAB |
| 1549 | Ruth | Griffin | 6:07--cv-10522-ACC-DAB |
| 1550 | Timothy | Griffin | 6:07--cv-12521-ACC-DAB |
| 1551 | Kenneth | Griffis | 6:07--cv-11610-ACC-DAB |
| 1552 | Richard | Griffiths | 6:07--cv-13520-ACC-DAB |
| 1553 | Robert | Grimes | 6:07--cv-13521-ACC-DAB |
| 1554 | Richard | Grimsrud | 6:07--cv-10290-ACC-DAB |
| 1555 | Travis | Grob | 6:07--cv-11081-ACC-DAB |
| 1556 | Jerome | Groff | 6:07--cv-12147-ACC-DAB |

|  | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 1557 | Kenneth | Grooms | 6:07--cv-13522-ACC-DAB |
| 1558 | Laura | Gross | 6:07--cv-11612-ACC-DAB |
| 1559 | William | Grosse | 6:07--cv-10178-ACC-DAB |
| 1560 | Cindy | Groves | 6:07--cv-14926-ACC-DAB |
| 1561 | Mary | Groves | 6:07--cv-10523-ACC-DAB |
| 1562 | Theresa | Gruenberg- | 6:07--cv-11613-ACC-DAB |
| 1563 | Stacey | Grulkowski | 6:07--cv-13523-ACC-DAB |
| 1564 | Donna | Grundy Demery | 6:07--cv-11196-ACC-DAB |
| 1565 | Patricia | Grushon | 6:07--cv-11614-ACC-DAB |
| 1566 | Annette | Guerra | 6:07--cv-12523-ACC-DAB |
| 1567 | Kathy | Gugel | 6:07--cv-13525-ACC-DAB |
| 1568 | Sherry | Guidry | 6:07--cv-12524-ACC-DAB |
| 1569 | Joanne | Guilford | 6:07--cv-15640-ACC-DAB |
| 1570 | Gary | Guinan | 6:07--cv-12525-ACC-DAB |
| 1571 | Linda | Guinn | 6:07--cv-10291-ACC-DAB |
| 1572 | Joseph | Gulino | 6:07--cv-10524-ACC-DAB |
| 1573 | Angelo | Gullatt | 6:07--cv-10292-ACC-DAB |
| 1574 | JoAnn | Gullatte | 6:07--cv-16147-ACC-DAB |
| 1575 | Jamie | Gundlach | 6:07--cv-12148-ACC-DAB |
| 1576 | Janet | Gupton | 6:07--cv-16148-ACC-DAB |
| 1577 | Leroy | Gustafson | 6:07--cv-16149-ACC-DAB |
| 1578 | JoAnne | Gutenberger | 6:07--cv-14930-ACC-DAB |
| 1579 | Arlis | Guyer | 6:07--cv-13527-ACC-DAB |
| 1580 | Elaine | Haag | 6:07--cv-13528-ACC-DAB |
| 1581 | Letitia | Haag | 6:07--cv-11197-ACC-DAB |
| 1582 | Michael | Hackworth | 6:07--cv-13529-ACC-DAB |
| 1583 | Edith | Haddix | 6:07--cv-12526-ACC-DAB |
| 1584 | Deborah | Hadley | 6:07--cv-14932-ACC-DAB |
| 1585 | Kathy | Hadley | 6:07--cv-10100-ACC-DAB |
| 1586 | Gloria | Hagens | 6:07--cv-14935-ACC-DAB |
| 1587 | Phyllis | Hagens | 6:07--cv-13530-ACC-DAB |
| 1588 | Mickey | Hager | 6:07--cv-13531-ACC-DAB |
| 1589 | David | Hagestuen | 6:07--cv-16152-ACC-DAB |
| 1590 | Alex | Haigood | 6:07--cv-13534-ACC-DAB |
| 1591 | Evelyn | Hair | 6:06--cv-01383-ACC-DAB |
| 1592 | Amy | Hall | 6:07--cv-16153-ACC-DAB |
| 1593 | Asa | Hall | 6:07--cv-14937-ACC-DAB |
| 1594 | Betty | Hall | 6:07--cv-10293-ACC-DAB |
| 1595 | Bruce | Hall | 6:07--cv-13535-ACC-DAB |
| 1596 | Judi | Hall | 6:07--cv-13536-ACC-DAB |
| 1597 | Kathy | Hall | 6:07--cv-12529-ACC-DAB |
| 1598 | Kenneth | Hall | 6:07--cv-11615-ACC-DAB |
| 1599 | Kimberly | Hall | 6:07--cv-13537-ACC-DAB |
| 1600 | Louise | Hall | 6:07--cv-13538-ACC-DAB |
| 1601 | Michael | Hall | 6:07--cv-10294-ACC-DAB |
| 1602 | Stephanie | Hall | 6:07--cv-16154-ACC-DAB |
| 1603 | Sueann | Hall | 6:07--cv-11198-ACC-DAB |
| 1604 | Wyvearn | Hall | 6:07--cv-12530-ACC-DAB |
| 1605 | Renee | Hallbach Bricault | 6:07--cv-11056-ACC-DAB |
| 1606 | David | Haller | 6:07--cv-15733-ACC-DAB |
| 1607 | Tracy | Hall-Watson | 6:07--cv-16155-ACC-DAB |
| 1608 | Angelique | Hamilton | 6:07--cv-11082-ACC-DAB |

|  | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 1609 | Iris | Hamilton | 6:07--cv-16156-ACC-DAB |
| 1610 | Joseph | Hamilton | 6:07--cv-10651-ACC-DAB |
| 1611 | Shannon | Hamilton | 6:07--cv-13541-ACC-DAB |
| 1612 | Sybil | Hamilton | 6:07--cv-14941-ACC-DAB |
| 1613 | Barbara | Hammick | 6:07--cv-10525-ACC-DAB |
| 1614 | JoAnn | Hammock | 6:07--cv-13543-ACC-DAB |
| 1615 | Frances | Hammond | 6:07--cv-10653-ACC-DAB |
| 1616 | Frank | Hammond | 6:07--cv-13544-ACC-DAB |
| 1617 | Bobby | Hampton | 6:07--cv-10295-ACC-DAB |
| 1618 | Towanda | Hampton | 6:07--cv-10654-ACC-DAB |
| 1619 | Patti | Hance | 6:07--cv-11199-ACC-DAB |
| 1620 | Amanda | Hancock | 6:07--cv-12531-ACC-DAB |
| 1621 | David | Hancock | 6:07--cv-12532-ACC-DAB |
| 1622 | Erika | Hancock | 6:07--cv-11618-ACC-DAB |
| 1623 | Marvin | Handke | 6:07--cv-13546-ACC-DAB |
| 1624 | Wendy | Handler | 6:07--cv-15642-ACC-DAB |
| 1625 | Janet | Haney | 6:07--cv-14943-ACC-DAB |
| 1626 | Ryan | Haney | 6:07--cv-12533-ACC-DAB |
| 1627 | Vondora | Haney | 6:07--cv-10526-ACC-DAB |
| 1628 | Martha | Hankerson | 6:07--cv-14944-ACC-DAB |
| 1629 | Nita | Hankins | 6:07--cv-11619-ACC-DAB |
| 1630 | Anita | Hannah | 6:07--cv-13548-ACC-DAB |
| 1631 | Ethelene | Hannah | 6:07--cv-13549-ACC-DAB |
| 1632 | Alfred | Hannawi | 6:07--cv-13550-ACC-DAB |
| 1633 | Martha | Hanning | 6:07--cv-11620-ACC-DAB |
| 1634 | Archie | Hanson | 6:07--cv-14946-ACC-DAB |
| 1635 | Larry | Hardee | 6:07--cv-14947-ACC-DAB |
| 1636 | Joseph | Harden | 6:07--cv-13551-ACC-DAB |
| 1637 | Carl | Hardin | 6:07--cv-13552-ACC-DAB |
| 1638 | David | Hardin | 6:07--cv-16162-ACC-DAB |
| 1639 | Geneva | Harding | 6:07--cv-13553-ACC-DAB |
| 1640 | Annie | Hardman | 6:07--cv-12534-ACC-DAB |
| 1641 | James | Hardwick | 6:07--cv-13554-ACC-DAB |
| 1642 | Phila | Harhausen | 6:07--cv-13556-ACC-DAB |
| 1643 | Johnny | Harkless | 6:07--cv-12535-ACC-DAB |
| 1644 | Barney | Harmon | 6:07--cv-11624-ACC-DAB |
| 1645 | John | Harmon | 6:07--cv-14951-ACC-DAB |
| 1646 | Robert | Harmon | 6:07--cv-15592-ACC-DAB |
| 1647 | Jeffrey | Harnden | 6:07--cv-13558-ACC-DAB |
| 1648 | Wanda | Harness | 6:07--cv-12536-ACC-DAB |
| 1649 | Brenda | Harper | 6:07--cv-14952-ACC-DAB |
| 1650 | Carolyn | Harper | 6:07--cv-16163-ACC-DAB |
| 1651 | James | Harper | 6:07--cv-13559-ACC-DAB |
| 1652 | Rose | Harper | 6:07--cv-10656-ACC-DAB |
| 1653 | Timothy | Harper | 6:07--cv-13561-ACC-DAB |
| 1654 | Dorothy | Harr | 6:07--cv-12537-ACC-DAB |
| 1655 | Steven | Harr | 6:07--cv-14955-ACC-DAB |
| 1656 | Phyllis | Harrah | 6:07--cv-10885-ACC-DAB |
| 1657 | Charice | Harral | 6:07--cv-11626-ACC-DAB |
| 1658 | Robert | Harrell | 6:07--cv-12538-ACC-DAB |
| 1659 | Susan | Harrell | 6:07--cv-12539-ACC-DAB |
| 1660 | Asa | Harris | 6:07--cv-12540-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 1661 | Beverly | Harris | 6:07--cv-11627-ACC-DAB |
| 1662 | Brunette | Harris | 6:07--cv-13563-ACC-DAB |
| 1663 | Christopher | Harris | 6:07--cv-14956-ACC-DAB |
| 1664 | Emile | Harris | 6:07--cv-11628-ACC-DAB |
| 1665 | Gerline | Harris | 6:07--cv-10296-ACC-DAB |
| 1666 | Gregory | Harris | 6:07--cv-11083-ACC-DAB |
| 1667 | Gwendolyn | Harris | 6:07--cv-12541-ACC-DAB |
| 1668 | Jackie | Harris | 6:07--cv-10658-ACC-DAB |
| 1669 | James | Harris | 6:07--cv-11200-ACC-DAB |
| 1670 | Joe | Harris | 6:07--cv-16165-ACC-DAB |
| 1671 | John | Harris | 6:07--cv-11057-ACC-DAB |
| 1672 | June | Harris | 6:07--cv-13565-ACC-DAB |
| 1673 | Karen | Harris | 6:07--cv-13566-ACC-DAB |
| 1674 | Lillian | Harris | 6:07--cv-14959-ACC-DAB |
| 1675 | Marcella | Harris | 6:07--cv-13567-ACC-DAB |
| 1676 | Mary | Harris | 6:07--cv-14961-ACC-DAB |
| 1677 | Michael | Harris | 6:07--cv-11201-ACC-DAB |
| 1678 | Randy | Harris | 6:07--cv-13568-ACC-DAB |
| 1679 | Reallor | Harris | 6:07--cv-10659-ACC-DAB |
| 1680 | Richard | Harris | 6:07--cv-10886-ACC-DAB |
| 1681 | Rita | Harris | 6:07--cv-14962-ACC-DAB |
| 1682 | Roger | Harris | 6:07--cv-14963-ACC-DAB |
| 1683 | Sammy | Harris | 6:07--cv-11629-ACC-DAB |
| 1684 | Sandra | Harris | 6:07--cv-16166-ACC-DAB |
| 1685 | Tara | Harris | 6:07--cv-10297-ACC-DAB |
| 1686 | Tonio | Harris | 6:07--cv-13569-ACC-DAB |
| 1687 | Cynthia | Harrison | 6:07--cv-13570-ACC-DAB |
| 1688 | Sadie | Harrison | 6:07--cv-14298-ACC-DAB |
| 1689 | Dejarra | Harry | 6:07--cv-14964-ACC-DAB |
| 1690 | Debra | Hart | 6:07--cv-16168-ACC-DAB |
| 1691 | Deon | Hart | 6:07--cv-13571-ACC-DAB |
| 1692 | Justin | Hart | 6:07--cv-13572-ACC-DAB |
| 1693 | Gregory | Harte | 6:07--cv-13574-ACC-DAB |
| 1694 | Gene | Harvey | 6:07--cv-16169-ACC-DAB |
| 1695 | Ian | Harvey | 6:07--cv-13575-ACC-DAB |
| 1696 | Dona | Haschak | 6:07--cv-13576-ACC-DAB |
| 1697 | William | Hastings | 6:07--cv-13577-ACC-DAB |
| 1698 | Atis | Hasty | 6:07--cv-13578-ACC-DAB |
| 1699 | Sherry | Hatfeld | 6:07--cv-13579-ACC-DAB |
| 1700 | Gloria | Hathaway | 6:07--cv-11632-ACC-DAB |
| 1701 | Leondra | Hathaway | 6:07--cv-12542-ACC-DAB |
| 1702 | Frederick | Hauret | 6:07--cv-11058-ACC-DAB |
| 1703 | Gerald | Hawkins | 6:07--cv-12543-ACC-DAB |
| 1704 | James | Hawkins | 6:07--cv-13581-ACC-DAB |
| 1705 | Luis | Hawkins | 6:07--cv-13582-ACC-DAB |
| 1706 | Yvonne | Hawkins | 6:07--cv-10298-ACC-DAB |
| 1707 | Dorothy | Hawley | 6:07--cv-12544-ACC-DAB |
| 1708 | Clarence | Hawthorne | 6:07--cv-16172-ACC-DAB |
| 1709 | Demandrick | Hayes | 6:07--cv-16481-ACC-DAB |
| 1710 | Julia | Hayes | 6:07--cv-13584-ACC-DAB |
| 1711 | Michelle | Hayes | 6:07--cv-12149-ACC-DAB |
| 1712 | Susan | Hayes | 6:07--cv-11204-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 1713 | Gloria | Haynes | 6:07--cv-16173-ACC-DAB |
| 1714 | Robert | Haynes | 6:07--cv-12546-ACC-DAB |
| 1715 | Roger | Haynes | 6:07--cv-14968-ACC-DAB |
| 1716 | Elizabeth | Haynie-Whynot | 6:07--cv-10112-ACC-DAB |
| 1717 | Philip | Hays | 6:07--cv-11084-ACC-DAB |
| 1718 | Tom | Hazen | 6:07--cv-12548-ACC-DAB |
| 1719 | Benjamin | Head | 6:07--cv-11633-ACC-DAB |
| 1720 | David | Headlee | 6:07--cv-13586-ACC-DAB |
| 1721 | Bunnie | Heard | 6:07--cv-12151-ACC-DAB |
| 1722 | Mariah | Hedgecock | 6:07--cv-13587-ACC-DAB |
| 1723 | Debra | Hefner | 6:07--cv-11205-ACC-DAB |
| 1724 | Lee Ann | Heiden | 6:07--cv-12152-ACC-DAB |
| 1725 | Amanda | Heidt | 6:07--cv-11206-ACC-DAB |
| 1726 | June | Heisner | 6:07--cv-16176-ACC-DAB |
| 1727 | Mark | Held | 6:07--cv-13588-ACC-DAB |
| 1728 | Judy | Helin | 6:07--cv-11207-ACC-DAB |
| 1729 | Hubert | Heller | 6:07--cv-13589-ACC-DAB |
| 1730 | Christine | Helm | 6:07--cv-12549-ACC-DAB |
| 1731 | Lamont | Hemphill | 6:07--cv-14971-ACC-DAB |
| 1732 | Antonia | Henderson | 6:07--cv-14972-ACC-DAB |
| 1733 | Cathy | Henderson | 6:07--cv-13591-ACC-DAB |
| 1734 | Kelvin | Henderson | 6:07--cv-14973-ACC-DAB |
| 1735 | Paula | Henderson | 6:07--cv-10662-ACC-DAB |
| 1736 | Kenneth | Hendren | 6:07--cv-11635-ACC-DAB |
| 1737 | Michael | Hendren | 6:07--cv-16179-ACC-DAB |
| 1738 | Barbara | Hendricks | 6:07--cv-10299-ACC-DAB |
| 1739 | George | Hendricks | 6:07--cv-10888-ACC-DAB |
| 1740 | Oscar | Hendricks | 6:07--cv-14975-ACC-DAB |
| 1741 | Wendell | Hendricks | 6:07--cv-14974-ACC-DAB |
| 1742 | Patricia | Hendry | 6:07--cv-12553-ACC-DAB |
| 1743 | Freddy | Henley | 6:07--cv-10300-ACC-DAB |
| 1744 | Julie | Henn | 6:07--cv-12153-ACC-DAB |
| 1745 | Deirdre | Henry | 6:07--cv-10889-ACC-DAB |
| 1746 | Dorothy | Henry | 6:07--cv-10664-ACC-DAB |
| 1747 | Frederick | Hensley | 6:07--cv-12554-ACC-DAB |
| 1748 | Ricky | Hensley | 6:07--cv-10890-ACC-DAB |
| 1749 | Ta-Ba | Herbert | 6:07--cv-13593-ACC-DAB |
| 1750 | Jennifer | Herman | 6:07--cv-16181-ACC-DAB |
| 1751 | Baby | Hernandez | 6:07--cv-10665-ACC-DAB |
| 1752 | Bernadine | Hernandez | 6:07--cv-13594-ACC-DAB |
| 1753 | Brandon | Hernandez | 6:07--cv-15578-ACC-DAB |
| 1754 | Christine | Hernandez | 6:07--cv-15736-ACC-DAB |
| 1755 | Delisa | Hernandez | 6:07--cv-13595-ACC-DAB |
| 1756 | James | Hernandez | 6:07--cv-13596-ACC-DAB |
| 1757 | Martina | Hernandez | 6:07--cv-11638-ACC-DAB |
| 1758 | Rhonna | Hernandez | 6:07--cv-16183-ACC-DAB |
| 1759 | Vera | Hernandez-Joy | 6:07--cv-16184-ACC-DAB |
| 1760 | John | Herriott | 6:07--cv-13597-ACC-DAB |
| 1761 | Kanda | Herron | 6:07--cv-13598-ACC-DAB |
| 1762 | Randall | Herron | 6:07--cv-12556-ACC-DAB |
| 1763 | Laure | Hess | 6:07--cv-15593-ACC-DAB |
| 1764 | Susan | Hesting | 6:07--cv-13599-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 1765 | James | Hewett | 6:07--cv-16185-ACC-DAB |
| 1766 | Linda | Hewitt | 6:07--cv-10891-ACC-DAB |
| 1767 | Rosa | Hewitt | 6:07--cv-14981-ACC-DAB |
| 1768 | Manuel | Hickenbottom | 6:07--cv-11640-ACC-DAB |
| 1769 | David | Hickey | 6:06--cv-01841-ACC-DAB |
| 1770 | Donna | Hickey | 6:07--cv-16186-ACC-DAB |
| 1771 | Cindy | Hickman | 6:07--cv-10301-ACC-DAB |
| 1772 | Edith | Hicks | 6:07--cv-11641-ACC-DAB |
| 1773 | Kenneth | Hicks | 6:07--cv-12558-ACC-DAB |
| 1774 | Maria | Hicks | 6:07--cv-13600-ACC-DAB |
| 1775 | Michael | Hicks | 6:07--cv-12155-ACC-DAB |
| 1776 | Sajrine | Hicks | 6:07--cv-12156-ACC-DAB |
| 1777 | Lisa | Hidalgo | 6:07--cv-16187-ACC-DAB |
| 1778 | Patricia | Higgins | 6:07--cv-12559-ACC-DAB |
| 1779 | Charlita | Highsmith | 6:07--cv-14982-ACC-DAB |
| 1780 | Donald | Hightower | 6:07--cv-13601-ACC-DAB |
| 1781 | Carolyn | Hill | 6:07--cv-14983-ACC-DAB |
| 1782 | Cecil | Hill | 6:07--cv-13602-ACC-DAB |
| 1783 | Debra | Hill | 6:07--cv-15644-ACC-DAB |
| 1784 | Jamie | Hill | 6:07--cv-11642-ACC-DAB |
| 1785 | Jimmie | Hill | 6:07--cv-16188-ACC-DAB |
| 1786 | John | Hill | 6:07--cv-11643-ACC-DAB |
| 1787 | Lisa | Hill | 6:07--cv-14984-ACC-DAB |
| 1788 | Macella | Hill | 6:07--cv-14985-ACC-DAB |
| 1789 | Marion | Hill | 6:07--cv-11085-ACC-DAB |
| 1790 | Roselita | Hill | 6:07--cv-13603-ACC-DAB |
| 1791 | Sandra | Hill | 6:07--cv-10666-ACC-DAB |
| 1792 | Vivian | Hill | 6:07--cv-16158-ACC-DAB |
| 1793 | Charles | Hilliard | 6:07--cv-14987-ACC-DAB |
| 1794 | Theresa | Hilliard | 6:07--cv-16190-ACC-DAB |
| 1795 | Dennis | Hiner | 6:07--cv-11644-ACC-DAB |
| 1796 | Laverne | Hines | 6:07--cv-10303-ACC-DAB |
| 1797 | Shannon | Hinkle | 6:07--cv-12561-ACC-DAB |
| 1798 | Palm | Hinnant | 6:07--cv-11645-ACC-DAB |
| 1799 | Norma | Hinojosa | 6:07--cv-16191-ACC-DAB |
| 1800 | Carolyn | Hinson | 6:07--cv-10893-ACC-DAB |
| 1801 | Virginia | Hinson | 6:07--cv-12562-ACC-DAB |
| 1802 | Glasgow | Hinton | 6:07--cv-16192-ACC-DAB |
| 1803 | Joanne | Hinton | 6:07--cv-10304-ACC-DAB |
| 1804 | Rotell | Hitchcock | 6:07--cv-13606-ACC-DAB |
| 1805 | Lisa | Hobbs | 6:07--cv-16193-ACC-DAB |
| 1806 | Connie | Hoblitzell | 6:07--cv-16194-ACC-DAB |
| 1807 | Isabel | Hoch | 6:07--cv-11647-ACC-DAB |
| 1808 | Joseph | Hodges | 6:07--cv-10667-ACC-DAB |
| 1809 | John | Hoel | 6:07--cv-10306-ACC-DAB |
| 1810 | Brandi | Hoffman | 6:07--cv-16195-ACC-DAB |
| 1811 | Wayne | Hogwood | 6:07--cv-14991-ACC-DAB |
| 1812 | Larry | Holcomb | 6:07--cv-12564-ACC-DAB |
| 1813 | Chris | Holden | 6:07--cv-10894-ACC-DAB |
| 1814 | Rudolfo | Holguin | 6:07--cv-10668-ACC-DAB |
| 1815 | Elizabeth | Holland | 6:07--cv-11648-ACC-DAB |
| 1816 | Mary | Holland | 6:07--cv-12566-ACC-DAB |

|  | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 1817 | William | Holley | 6:07--cv-10527-ACC-DAB |
| 1818 | Martha | Hollinger | 6:07--cv-12566-ACC-DAB |
| 1819 | Effie | Hollins | 6:07--cv-11649-ACC-DAB |
| 1820 | James | Holloway | 6:07--cv-13610-ACC-DAB |
| 1821 | Letitia | Holloway | 6:07--cv-14994-ACC-DAB |
| 1822 | Mary | Holman | 6:07--cv-13612-ACC-DAB |
| 1823 | Angela | Holmes | 6:07--cv-12568-ACC-DAB |
| 1824 | Connie | Holmes | 6:07--cv-13613-ACC-DAB |
| 1825 | Dianne | Holmes | 6:07--cv-11651-ACC-DAB |
| 1826 | Janet | Holmes | 6:07--cv-13615-ACC-DAB |
| 1827 | Jason | Holmes | 6:07--cv-11652-ACC-DAB |
| 1828 | JoAnna | Holmes | 6:07--cv-12569-ACC-DAB |
| 1829 | Synesha | Holmes | 6:07--cv-13614-ACC-DAB |
| 1830 | Jimmy | Holstein | 6:07--cv-13617-ACC-DAB |
| 1831 | Denise | Holt | 6:07--cv-10307-ACC-DAB |
| 1832 | Johnnie | Holt | 6:07--cv-11653-ACC-DAB |
| 1833 | James | Holtun | 6:07--cv-16197-ACC-DAB |
| 1834 | Tommy | Honaker | 6:07--cv-11059-ACC-DAB |
| 1835 | David | Honeycutt | 6:07--cv-11654-ACC-DAB |
| 1836 | Glenda | Hood | 6:07--cv-12570-ACC-DAB |
| 1837 | Cindy | Hoover | 6:07--cv-13620-ACC-DAB |
| 1838 | Marina | Hoover | 6:07--cv-11211-ACC-DAB |
| 1839 | Don | Hope | 6:07--cv-13621-ACC-DAB |
| 1840 | Lorrenda | Hopkins | 6:07--cv-13623-ACC-DAB |
| 1841 | Christina | Hopkins-Duarte | 6:07--cv-11657-ACC-DAB |
| 1842 | Danny | Hopper | 6:07--cv-12571-ACC-DAB |
| 1843 | Danny | Hopper | 6:07--cv-14998-ACC-DAB |
| 1844 | Deborah | Horch | 6:07--cv-12158-ACC-DAB |
| 1845 | Leslie | Horn | 6:07--cv-10895-ACC-DAB |
| 1846 | Cynthia | Horne | 6:07--cv-13624-ACC-DAB |
| 1847 | Elouise | Horne | 6:07--cv-11658-ACC-DAB |
| 1848 | Marilyn | Horton | 6:07--cv-14999-ACC-DAB |
| 1849 | Joseph | Horvath | 6:07--cv-13625-ACC-DAB |
| 1850 | Robert | Hoskins | 6:07--cv-13626-ACC-DAB |
| 1851 | Norman | Hoskinson | 6:07--cv-12572-ACC-DAB |
| 1852 | Chad | Houck | 6:07--cv-12094-ACC-DAB |
| 1853 | Vivian | House | 6:07--cv-13627-ACC-DAB |
| 1854 | Ronald | Houston | 6:07--cv-13628-ACC-DAB |
| 1855 | Austin | Howard | 6:07--cv-13629-ACC-DAB |
| 1856 | Belinda | Howard | 6:07--cv-15002-ACC-DAB |
| 1857 | Calvin | Howard | 6:07--cv-11660-ACC-DAB |
| 1858 | Charles | Howard | 6:07--cv-10897-ACC-DAB |
| 1859 | Harold | Howard | 6:07--cv-12574-ACC-DAB |
| 1860 | John | Howard | 6:07--cv-11661-ACC-DAB |
| 1861 | Robert | Howard | 6:07--cv-15003-ACC-DAB |
| 1862 | Wanda | Howard | 6:07--cv-16199-ACC-DAB |
| 1863 | Alvin | Howell | 6:07--cv-11662-ACC-DAB |
| 1864 | Angela | Howell | 6:07--cv-15005-ACC-DAB |
| 1865 | Lowell | Howell | 6:07--cv-12575-ACC-DAB |
| 1866 | Lynn | Howell | 6:07--cv-10898-ACC-DAB |
| 1867 | Ramon | Howell | 6:07--cv-13630-ACC-DAB |
| 1868 | Viola | Howell | 6:07--cv-16201-ACC-DAB |

|  | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 1869 | Bruce | Howington | 6:07--cv-13631-ACC-DAB |
| 1870 | Maria | Howsmon | 6:07--cv-13632-ACC-DAB |
| 1871 | Brett | Huck | 6:07--cv-15006-ACC-DAB |
| 1872 | Francis | Hudak | 6:07--cv-16203-ACC-DAB |
| 1873 | Marilyn | Huddleston | 6:07--cv-13634-ACC-DAB |
| 1874 | Joe | Hudnall | 6:07--cv-13635-ACC-DAB |
| 1875 | Noland | Hudson | 6:07--cv-13636-ACC-DAB |
| 1876 | Loretta | Huff | 6:07--cv-13637-ACC-DAB |
| 1877 | Vincent | Huff | 6:07--cv-16207-ACC-DAB |
| 1878 | Garland | Hughes | 6:07--cv-16208-ACC-DAB |
| 1879 | John | Hughes | 6:07--cv-13638-ACC-DAB |
| 1880 | Julia | Hughes | 6:07--cv-16209-ACC-DAB |
| 1881 | Lee | Hughes | 6:07--cv-13639-ACC-DAB |
| 1882 | Mary | Hughes | 6:07--cv-12576-ACC-DAB |
| 1883 | Patricia | Hughey Taylor | 6:07--cv-10899-ACC-DAB |
| 1884 | Randy | Hukill | 6:07--cv-10528-ACC-DAB |
| 1885 | Lori | Hulbert | 6:07--cv-15738-ACC-DAB |
| 1886 | Connie | Hull | 6:07--cv-12577-ACC-DAB |
| 1887 | Richard | Humm | 6:07--cv-11664-ACC-DAB |
| 1888 | Julie | Hundt | 6:07--cv-11665-ACC-DAB |
| 1889 | Byron | Hunt | 6:07--cv-11666-ACC-DAB |
| 1890 | James | Hunt | 6:07--cv-12578-ACC-DAB |
| 1891 | Keith | Hunt | 6:07--cv-16211-ACC-DAB |
| 1892 | Mildred | Hunt | 6:07--cv-13641-ACC-DAB |
| 1893 | Alfred | Hunter | 6:07--cv-13642-ACC-DAB |
| 1894 | Donald | Hunter | 6:07--cv-15010-ACC-DAB |
| 1895 | Johnnie | Hunter | 6:07--cv-15011-ACC-DAB |
| 1896 | Myrtice | Hunter | 6:07--cv-13643-ACC-DAB |
| 1897 | Otha | Hunter | 6:07--cv-13644-ACC-DAB |
| 1898 | Samiko | Hunter | 6:07--cv-12579-ACC-DAB |
| 1899 | Judy | Hurst | 6:07--cv-11213-ACC-DAB |
| 1900 | Michael | Huston | 6:07--cv-13645-ACC-DAB |
| 1901 | Tanya | Huston | 6:07--cv-13646-ACC-DAB |
| 1902 | Lavonne | Hutchinson | 6:07--cv-15014-ACC-DAB |
| 1903 | Sharon | Hydar | 6:07--cv-12581-ACC-DAB |
| 1904 | Pamela | Hyde | 6:07--cv-13648-ACC-DAB |
| 1905 | Irvin | Hyder | 6:07--cv-10901-ACC-DAB |
| 1906 | Bernard | Hyland | 6:07--cv-13649-ACC-DAB |
| 1907 | John | Hys | 6:07--cv-16212-ACC-DAB |
| 1908 | Helen | Iglehart | 6:07--cv-11086-ACC-DAB |
| 1909 | Kenneth | Ilegbodu | 6:07--cv-12582-ACC-DAB |
| 1910 | Brenda | Ing | 6:07--cv-10312-ACC-DAB |
| 1911 | Amber | Ippolito | 6:07--cv-13651-ACC-DAB |
| 1912 | Patricia | Ireland | 6:07--cv-13652-ACC-DAB |
| 1913 | Barbara | Irving | 6:07--cv-13654-ACC-DAB |
| 1914 | Stephanie | Isaacs | 6:07--cv-12585-ACC-DAB |
| 1915 | Homer | Ishisaka | 6:07--cv-11669-ACC-DAB |
| 1916 | May | Isom | 6:07--cv-12586-ACC-DAB |
| 1917 | Paula | Ison | 6:07--cv-13655-ACC-DAB |
| 1918 | Lillie | Issac | 6:07--cv-15015-ACC-DAB |
| 1919 | Terry | Ivers | 6:07--cv-15739-ACC-DAB |
| 1920 | Sarah | Ivey | 6:07--cv-15016-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 1921 | Karen | Ivory | 6:07--cv-12587-ACC-DAB |
| 1922 | Patricia | Ivy | 6:07--cv-16213-ACC-DAB |
| 1923 | Douglas | Izer | 6:07--cv-16723-ACC-DAB |
| 1924 | Christopher | Jaber | 6:07--cv-11670-ACC-DAB |
| 1925 | Susan | Jablonka | 6:07--cv-13656-ACC-DAB |
| 1926 | Connie | Jacks | 6:07--cv-13657-ACC-DAB |
| 1927 | Alvin | Jackson | 6:07--cv-13658-ACC-DAB |
| 1928 | Carisa | Jackson | 6:07--cv-13660-ACC-DAB |
| 1929 | Cathy | Jackson | 6:07--cv-12588-ACC-DAB |
| 1930 | Donald | Jackson | 6:07--cv-12589-ACC-DAB |
| 1931 | Dwight | Jackson | 6:07--cv-16214-ACC-DAB |
| 1932 | Elisa | Jackson | 6:07--cv-15018-ACC-DAB |
| 1933 | Freddie | Jackson | 6:07--cv-12590-ACC-DAB |
| 1934 | Gary | Jackson | 6:07--cv-15019-ACC-DAB |
| 1935 | Hattie | Jackson | 6:07--cv-16215-ACC-DAB |
| 1936 | James | Jackson | 6:07--cv-10902-ACC-DAB |
| 1937 | Janice | Jackson | 6:07--cv-13661-ACC-DAB |
| 1938 | Jennifer | Jackson | 6:07--cv-13662-ACC-DAB |
| 1939 | Karen | Jackson | 6:07--cv-15020-ACC-DAB |
| 1940 | Larry | Jackson | 6:07--cv-13663-ACC-DAB |
| 1941 | Lonzie | Jackson | 6:07--cv-13664-ACC-DAB |
| 1942 | Marlon | Jackson | 6:07--cv-10903-ACC-DAB |
| 1943 | Mary | Jackson | 6:07--cv-11673-ACC-DAB |
| 1944 | Nicole | Jackson | 6:07--cv-13666-ACC-DAB |
| 1945 | Robin | Jackson | 6:07--cv-13667-ACC-DAB |
| 1946 | Ronald | Jackson | 6:07--cv-15596-ACC-DAB |
| 1947 | Shirley | Jackson | 6:07--cv-12162-ACC-DAB |
| 1948 | Stanley | Jackson | 6:07--cv-13669-ACC-DAB |
| 1949 | Thomas | Jackson | 6:07--cv-13665-ACC-DAB |
| 1950 | Thomas | Jackson | 6:07--cv-15162-ACC-DAB |
| 1951 | Troy | Jackson | 6:07--cv-11674-ACC-DAB |
| 1952 | Tyrell | Jackson | 6:07--cv-15023-ACC-DAB |
| 1953 | VerLinda | Jackson | 6:07--cv-13670-ACC-DAB |
| 1954 | Rita | Jacob | 6:07--cv-11060-ACC-DAB |
| 1955 | Clara | Jacobs | 6:07--cv-11671-ACC-DAB |
| 1956 | Darlene | Jacobs | 6:07--cv-11675-ACC-DAB |
| 1957 | Lori | Jacobs | 6:07--cv-11676-ACC-DAB |
| 1958 | Carmen | Jager-Luebke | 6:07--cv-10315-ACC-DAB |
| 1959 | Dana | James | 6:07--cv-13671-ACC-DAB |
| 1960 | Iris | James | 6:07--cv-13672-ACC-DAB |
| 1961 | Pamela | James | 6:07--cv-13673-ACC-DAB |
| 1962 | Jackie | Jamison | 6:07--cv-16222-ACC-DAB |
| 1963 | Patricia | Jarrard | 6:07--cv-10670-ACC-DAB |
| 1964 | Billy | Jarrell | 6:07--cv-11677-ACC-DAB |
| 1965 | Teddy | Jarrell | 6:07--cv-13676-ACC-DAB |
| 1966 | Michael | Jarrett | 6:07--cv-12591-ACC-DAB |
| 1967 | Pamela | Jarvis | 6:07--cv-13677-ACC-DAB |
| 1968 | Jerry | Jean-Baptiste | 6:07--cv-11678-ACC-DAB |
| 1969 | Delores | Jeffers | 6:07--cv-13678-ACC-DAB |
| 1970 | Loretta | Jeffers | 6:07--cv-11679-ACC-DAB |
| 1971 | Tery | Jefferson | 6:07--cv-15025-ACC-DAB |
| 1972 | Dorace | Jeffords | 6:07--cv-13680-ACC-DAB |

|  | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 1973 | Al | Jenkins | 6:07--cv-13681-ACC-DAB |
| 1974 | Delores | Jenkins | 6:07--cv-12592-ACC-DAB |
| 1975 | James | Jenkins | 6:07--cv-12593-ACC-DAB |
| 1976 | Mary | Jenkins | 6:07--cv-10529-ACC-DAB |
| 1977 | Michael | Jenkins | 6:07--cv-13682-ACC-DAB |
| 1978 | Terry | Jenkins | 6:07--cv-13684-ACC-DAB |
| 1979 | Linda | Jennings | 6:07--cv-15740-ACC-DAB |
| 1980 | Sandra | Jennings | 6:07--cv-16227-ACC-DAB |
| 1981 | Brice | Jepson | 6:07--cv-13685-ACC-DAB |
| 1982 | Charles | Jernigan | 6:07--cv-16228-ACC-DAB |
| 1983 | LaShanda | Jernigan | 6:07--cv-16229-ACC-DAB |
| 1984 | Shirley | Jessup | 6:07--cv-12594-ACC-DAB |
| 1985 | Diane | Jett | 6:07--cv-16230-ACC-DAB |
| 1986 | Barbara | Jewell | 6:07--cv-11681-ACC-DAB |
| 1987 | John | Jewell | 6:07--cv-16231-ACC-DAB |
| 1988 | Maria | Jimenez | 6:07--cv-16232-ACC-DAB |
| 1989 | Mark | Jirik | 6:07--cv-10318-ACC-DAB |
| 1990 | Tamica | Jobe | 6:07--cv-16233-ACC-DAB |
| 1991 | Gieanna | John | 6:07--cv-16234-ACC-DAB |
| 1992 | Aaron | Johnson | 6:07--cv-13687-ACC-DAB |
| 1993 | Anthony | Johnson | 6:07--cv-11682-ACC-DAB |
| 1994 | Christopher | Johnson | 6:07--cv-13689-ACC-DAB |
| 1995 | Connie | Johnson | 6:07--cv-15029-ACC-DAB |
| 1996 | Dallas | Johnson | 6:07--cv-15030-ACC-DAB |
| 1997 | DeAnna | Johnson | 6:07--cv-15572-ACC-DAB |
| 1998 | Debbie | Johnson | 6:07--cv-11684-ACC-DAB |
| 1999 | Debra | Johnson | 6:07--cv-11685-ACC-DAB |
| 2000 | Denise | Johnson | 6:07--cv-11686-ACC-DAB |
| 2001 | Dianne | Johnson | 6:07--cv-13691-ACC-DAB |
| 2002 | Donald | Johnson | 6:07--cv-15031-ACC-DAB |
| 2003 | Donna | Johnson | 6:07--cv-15033-ACC-DAB |
| 2004 | Douglas | Johnson | 6:07--cv-10320-ACC-DAB |
| 2005 | Douglas | Johnson | 6:07--cv-11687-ACC-DAB |
| 2006 | Emma | Johnson | 6:07--cv-12596-ACC-DAB |
| 2007 | Faith | Johnson | 6:07--cv-15034-ACC-DAB |
| 2008 | Floyd | Johnson | 6:07--cv-11688-ACC-DAB |
| 2009 | Gisele | Johnson | 6:07--cv-11689-ACC-DAB |
| 2010 | Gwendolyn | Johnson | 6:07--cv-16237-ACC-DAB |
| 2011 | Hollie | Johnson | 6:07--cv-15036-ACC-DAB |
| 2012 | James | Johnson | 6:07--cv-10671-ACC-DAB |
| 2013 | James | Johnson | 6:07--cv-11087-ACC-DAB |
| 2014 | Joseph | Johnson | 6:07--cv-10905-ACC-DAB |
| 2015 | Julie | Johnson | 6:07--cv-15742-ACC-DAB |
| 2016 | Keith | Johnson | 6:07--cv-16019-ACC-DAB |
| 2017 | Kenneth | Johnson | 6:07--cv-10321-ACC-DAB |
| 2018 | Lamell | Johnson | 6:07--cv-11691-ACC-DAB |
| 2019 | Larcenia | Johnson | 6:07--cv-16239-ACC-DAB |
| 2020 | LaTonya | Johnson | 6:07--cv-16238-ACC-DAB |
| 2021 | Lora | Johnson | 6:07--cv-11216-ACC-DAB |
| 2022 | Louise | Johnson | 6:07--cv-11692-ACC-DAB |
| 2023 | Lyna | Johnson | 6:07--cv-16240-ACC-DAB |
| 2024 | Margaret | Johnson | 6:07--cv-11693-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 2025 | Mary | Johnson | 6:07--cv-11694-ACC-DAB |
| 2026 | Mary | Johnson | 6:07--cv-12597-ACC-DAB |
| 2027 | Michael | Johnson | 6:07--cv-12598-ACC-DAB |
| 2028 | Michael | Johnson | 6:07--cv-13697-ACC-DAB |
| 2029 | Nettie | Johnson | 6:07--cv-16241-ACC-DAB |
| 2030 | Ollie | Johnson | 6:07--cv-11215-ACC-DAB |
| 2031 | Patricia | Johnson | 6:07--cv-15037-ACC-DAB |
| 2032 | Shelby | Johnson | 6:07--cv-11088-ACC-DAB |
| 2033 | Shirley | Johnson | 6:07--cv-11695-ACC-DAB |
| 2034 | Stephan | Johnson | 6:07--cv-15038-ACC-DAB |
| 2035 | Sue | Johnson | 6:07--cv-15039-ACC-DAB |
| 2036 | Thomas | Johnson | 6:07--cv-11696-ACC-DAB |
| 2037 | Tom | Johnson | 6:07--cv-15743-ACC-DAB |
| 2038 | Tommy | Johnson | 6:07--cv-16244-ACC-DAB |
| 2039 | Veronica | Johnson | 6:07--cv-15040-ACC-DAB |
| 2040 | Walter | Johnson | 6:07--cv-12600-ACC-DAB |
| 2041 | Wendy | Johnson | 6:07--cv-15041-ACC-DAB |
| 2042 | Zachary | Johnson | 6:07--cv-12164-ACC-DAB |
| 2043 | Alexander | Jones | 6:07--cv-12601-ACC-DAB |
| 2044 | Arvis | Jones | 6:07--cv-10908-ACC-DAB |
| 2045 | Barbara | Jones | 6:07--cv-10675-ACC-DAB |
| 2046 | Bobbie | Jones | 6:07--cv-15044-ACC-DAB |
| 2047 | Brenda | Jones | 6:07--cv-15045-ACC-DAB |
| 2048 | Carolyn | Jones | 6:07--cv-16245-ACC-DAB |
| 2049 | Cathy | Jones | 6:07--cv-13699-ACC-DAB |
| 2050 | Celeste | Jones | 6:07--cv-15046-ACC-DAB |
| 2051 | Curtis | Jones | 6:07--cv-15047-ACC-DAB |
| 2052 | Cynthia | Jones | 6:07--cv-16246-ACC-DAB |
| 2053 | Dan | Jones | 6:07--cv-11697-ACC-DAB |
| 2054 | David | Jones | 6:07--cv-16247-ACC-DAB |
| 2055 | Debra | Jones | 6:07--cv-13514-ACC-DAB |
| 2056 | Deon | Jones | 6:07--cv-13700-ACC-DAB |
| 2057 | Dorothy | Jones | 6:07--cv-16248-ACC-DAB |
| 2058 | Edgar | Jones | 6:07--cv-12602-ACC-DAB |
| 2059 | Gail | Jones | 6:07--cv-10676-ACC-DAB |
| 2060 | Glenda | Jones | 6:07--cv-16249-ACC-DAB |
| 2061 | Harvey | Jones | 6:07--cv-10324-ACC-DAB |
| 2062 | James | Jones | 6:07--cv-15049-ACC-DAB |
| 2063 | James | Jones | 6:07--cv-16251-ACC-DAB |
| 2064 | Jami | Jones | 6:07--cv-12603-ACC-DAB |
| 2065 | Jamile | Jones | 6:07--cv-13703-ACC-DAB |
| 2066 | Joe | Jones | 6:07--cv-15050-ACC-DAB |
| 2067 | Judith | Jones | 6:07--cv-11700-ACC-DAB |
| 2068 | Kathleen | Jones | 6:07--cv-11217-ACC-DAB |
| 2069 | Latashaniquia | Jones | 6:07--cv-13688-ACC-DAB |
| 2070 | LaTonia | Jones | 6:07--cv-16253-ACC-DAB |
| 2071 | Lillian | Jones | 6:07--cv-12604-ACC-DAB |
| 2072 | Linda | Jones | 6:07--cv-16254-ACC-DAB |
| 2073 | Loretha | Jones | 6:07--cv-10013-ACC-DAB |
| 2074 | Loretha | Jones | 6:07--cv-12166-ACC-DAB |
| 2075 | Marguerite | Jones | 6:07--cv-13706-ACC-DAB |
| 2076 | Marion | Jones | 6:07--cv-11701-ACC-DAB |

|  | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 2077 | Marjorie | Jones | 6:07--cv-11702-ACC-DAB |
| 2078 | Mary | Jones | 6:07--cv-13619-ACC-DAB |
| 2079 | Millicent | Jones | 6:07--cv-12605-ACC-DAB |
| 2080 | Patti | Jones | 6:07--cv-16255-ACC-DAB |
| 2081 | Paul | Jones | 6:07--cv-16256-ACC-DAB |
| 2082 | Richard | Jones | 6:07--cv-10677-ACC-DAB |
| 2083 | Ricky | Jones | 6:07--cv-10678-ACC-DAB |
| 2084 | Sandra | Jones | 6:07--cv-11218-ACC-DAB |
| 2085 | Ursel | Jones | 6:07--cv-11219-ACC-DAB |
| 2086 | William | Jones | 6:07--cv-10325-ACC-DAB |
| 2087 | Pamela | Jones-Hands | 6:07--cv-13709-ACC-DAB |
| 2088 | Danielle | Jordan | 6:07--cv-15053-ACC-DAB |
| 2089 | Danny | Jordan | 6:07--cv-13710-ACC-DAB |
| 2090 | Dorothy | Jordan | 6:07--cv-14358-ACC-DAB |
| 2091 | Phillip | Jordan | 6:07--cv-15056-ACC-DAB |
| 2092 | Royal | Jordan | 6:07--cv-12607-ACC-DAB |
| 2093 | Dorothy | Jordon | 6:07--cv-15057-ACC-DAB |
| 2094 | Michael | Jorgensen | 6:07--cv-13712-ACC-DAB |
| 2095 | Debra | Joseph | 6:07--cv-16258-ACC-DAB |
| 2096 | Suzanne | Joseph | 6:07--cv-16724-ACC-DAB |
| 2097 | Leann | Jovenal | 6:07--cv-11703-ACC-DAB |
| 2098 | Michael | Joyner | 6:07--cv-15058-ACC-DAB |
| 2099 | Robert | Joyner | 6:07--cv-13713-ACC-DAB |
| 2100 | Ruth | Joyner | 6:07--cv-11704-ACC-DAB |
| 2101 | Sandra | Joyner | 6:07--cv-15059-ACC-DAB |
| 2102 | Aary-Jerusalem | Judah | 6:07--cv-13715-ACC-DAB |
| 2103 | LaJean | Judd | 6:07--cv-13716-ACC-DAB |
| 2104 | Sharon | Junkersfeld | 6:07--cv-15060-ACC-DAB |
| 2105 | Joseph | Kabeller | 6:07--cv-13717-ACC-DAB |
| 2106 | Ahmed | Kadil | 6:07--cv-13718-ACC-DAB |
| 2107 | Harriette | Kagel | 6:07--cv-13719-ACC-DAB |
| 2108 | Darron | Kain | 6:07--cv-13720-ACC-DAB |
| 2109 | Roger | Kalevas | 6:07--cv-13722-ACC-DAB |
| 2110 | Patricia | Kaliszeski | 6:07--cv-10326-ACC-DAB |
| 2111 | Kutu | Kamanda | 6:07--cv-13723-ACC-DAB |
| 2112 | Kathryn | Kamara | 6:07--cv-15061-ACC-DAB |
| 2113 | Judy | Kanary | 6:07--cv-12608-ACC-DAB |
| 2114 | Christine | Kane | 6:07--cv-13724-ACC-DAB |
| 2115 | Phyllis | Kanupp | 6:07--cv-13725-ACC-DAB |
| 2116 | Stephen | Karczmarek | 6:07--cv-15746-ACC-DAB |
| 2117 | Dean | Kartalas | 6:07--cv-13726-ACC-DAB |
| 2118 | Karen | Kaulins | 6:07--cv-13727-ACC-DAB |
| 2119 | Donald | Kay | 6:07--cv-13728-ACC-DAB |
| 2120 | Madge | Keathley | 6:07--cv-13729-ACC-DAB |
| 2121 | Deborah | Keene | 6:07--cv-13730-ACC-DAB |
| 2122 | Roy | Kees | 6:07--cv-11705-ACC-DAB |
| 2123 | Debbie | Kegley | 6:07--cv-10910-ACC-DAB |
| 2124 | Stacy | Keith | 6:07--cv-16725-ACC-DAB |
| 2125 | Eugenia | Kelleher | 6:07--cv-13733-ACC-DAB |
| 2126 | Angela | Keller | 6:07--cv-13734-ACC-DAB |
| 2127 | Tracy | Keller | 6:07--cv-16263-ACC-DAB |
| 2128 | Jenny | Kelley | 6:07--cv-13737-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 2129 | Kearie | Kelley | 6:07--cv-12610-ACC-DAB |
| 2130 | Cynthia | Kelly | 6:07--cv-13739-ACC-DAB |
| 2131 | John | Kelly | 6:07--cv-13740-ACC-DAB |
| 2132 | Paul | Kelly | 6:07--cv-10911-ACC-DAB |
| 2133 | Shirley | Kelly | 6:07--cv-11707-ACC-DAB |
| 2134 | Cheryl | Kelly-Crouch | 6:07--cv-11709-ACC-DAB |
| 2135 | Jamie | Kelly-Zieska | 6:07--cv-15747-ACC-DAB |
| 2136 | Jacqueline | Kelsey | 6:07--cv-15064-ACC-DAB |
| 2137 | Gloria | Kennedy | 6:07--cv-11711-ACC-DAB |
| 2138 | Ivy | Kennedy | 6:07--cv-11221-ACC-DAB |
| 2139 | Jill | Kerns | 6:07--cv-13746-ACC-DAB |
| 2140 | Barbara | Kersey | 6:07--cv-13747-ACC-DAB |
| 2141 | Barbara | Kersey | 6:07--cv-13748-ACC-DAB |
| 2142 | Irene | Kersh | 6:07--cv-10327-ACC-DAB |
| 2143 | Amy | Key | 6:07--cv-12612-ACC-DAB |
| 2144 | Vernelle | Key | 6:07--cv-10679-ACC-DAB |
| 2145 | Davanh | Khautisen | 6:07--cv-13749-ACC-DAB |
| 2146 | Donald | Kilgore | 6:07--cv-13752-ACC-DAB |
| 2147 | Margaret | Kilian | 6:07--cv-11222-ACC-DAB |
| 2148 | Meta | Kimble | 6:07--cv-13755-ACC-DAB |
| 2149 | Gwendolyn | Kimble- | 6:07--cv-12613-ACC-DAB |
| 2150 | Patricia | Kimpson | 6:07--cv-15068-ACC-DAB |
| 2151 | Angel | Kindle | 6:07--cv-12614-ACC-DAB |
| 2152 | Herbert | Kinds | 6:07--cv-12615-ACC-DAB |
| 2153 | Debra | King | 6:07--cv-12616-ACC-DAB |
| 2154 | Erica | King | 6:07--cv-13757-ACC-DAB |
| 2155 | Evan | King | 6:07--cv-13758-ACC-DAB |
| 2156 | Julie | King | 6:07--cv-12617-ACC-DAB |
| 2157 | Linda | King | 6:07--cv-13760-ACC-DAB |
| 2158 | Sharon | King | 6:07--cv-16269-ACC-DAB |
| 2159 | Carol | King-Guest | 6:07--cv-11712-ACC-DAB |
| 2160 | Donyale | Kingsby | 6:07--cv-13761-ACC-DAB |
| 2161 | Raymond | Kinlaw | 6:07--cv-13762-ACC-DAB |
| 2162 | Shawna | Kinley | 6:07--cv-12618-ACC-DAB |
| 2163 | Guy | Kinney | 6:07--cv-11713-ACC-DAB |
| 2164 | Ronald | Kinney | 6:07--cv-13763-ACC-DAB |
| 2165 | Sharon | Kinsey | 6:07--cv-16270-ACC-DAB |
| 2166 | Theresa | Kinzey | 6:07--cv-15073-ACC-DAB |
| 2167 | Kathe | Kirby | 6:07--cv-15748-ACC-DAB |
| 2168 | William | Kirby | 6:07--cv-15074-ACC-DAB |
| 2169 | Arlene | Kirk | 6:07--cv-13764-ACC-DAB |
| 2170 | Charlene | Kirkland | 6:07--cv-11223-ACC-DAB |
| 2171 | Linda | Kirtz | 6:07--cv-13766-ACC-DAB |
| 2172 | Dianna | Kittinger | 6:07--cv-10328-ACC-DAB |
| 2173 | Robert | Klameth | 6:07--cv-11224-ACC-DAB |
| 2174 | Jeri | Klein | 6:07--cv-10329-ACC-DAB |
| 2175 | Michelle | Klein | 6:07--cv-12619-ACC-DAB |
| 2176 | Joseph | Klimala | 6:07--cv-15076-ACC-DAB |
| 2177 | Colleen | Klingensmith | 6:07--cv-13769-ACC-DAB |
| 2178 | Randy | Kneece | 6:07--cv-11715-ACC-DAB |
| 2179 | Barbara | Kneeland | 6:07--cv-15077-ACC-DAB |
| 2180 | Betty | Knight | 6:07--cv-13770-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 2181 | Cindy | Knight | 6:07--cv-13771-ACC-DAB |
| 2182 | Crystal | Knight | 6:07--cv-10331-ACC-DAB |
| 2183 | Danielle | Knight | 6:07--cv-11716-ACC-DAB |
| 2184 | Shirley | Knight | 6:07--cv-10917-ACC-DAB |
| 2185 | Esther | Knox | 6:07--cv-12620-ACC-DAB |
| 2186 | Gary | Knox | 6:07--cv-15080-ACC-DAB |
| 2187 | Toni | Knox | 6:07--cv-13774-ACC-DAB |
| 2188 | Robert | Knudson | 6:07--cv-11225-ACC-DAB |
| 2189 | Dustin | Kohanek | 6:07--cv-15750-ACC-DAB |
| 2190 | Darlene | Kohlts | 6:07--cv-11717-ACC-DAB |
| 2191 | Jewell | Kohutek | 6:07--cv-11718-ACC-DAB |
| 2192 | Richard | Koke | 6:07--cv-11091-ACC-DAB |
| 2193 | Katrina | Kolb | 6:07--cv-13775-ACC-DAB |
| 2194 | Barbara | Kometas | 6:07--cv-11719-ACC-DAB |
| 2195 | Christy | Konnick | 6:07--cv-12621-ACC-DAB |
| 2196 | Michael | Koop | 6:07--cv-12622-ACC-DAB |
| 2197 | Charlene | Koory | 6:07--cv-12623-ACC-DAB |
| 2198 | William | Korkos | 6:07--cv-12624-ACC-DAB |
| 2199 | Sandra | Kothe | 6:07--cv-12625-ACC-DAB |
| 2200 | Kimberly | Kovach | 6:07--cv-13778-ACC-DAB |
| 2201 | Sandra | Kovar | 6:07--cv-16274-ACC-DAB |
| 2202 | Andrea | Kraker | 6:07--cv-12168-ACC-DAB |
| 2203 | Charles | Krakover | 6:07--cv-13779-ACC-DAB |
| 2204 | Aletha | Kramer | 6:07--cv-16275-ACC-DAB |
| 2205 | Christine | Kramer | 6:07--cv-16276-ACC-DAB |
| 2206 | Ronald | Krapf | 6:07--cv-12626-ACC-DAB |
| 2207 | Bernard | Krause | 6:07--cv-12627-ACC-DAB |
| 2208 | Elizabeth | Krawiec | 6:07--cv-10332-ACC-DAB |
| 2209 | James | Kreil | 6:07--cv-13781-ACC-DAB |
| 2210 | Gerald | Krieser | 6:07--cv-13782-ACC-DAB |
| 2211 | Theresa | Krizan | 6:07--cv-10918-ACC-DAB |
| 2212 | Susan | Kuehl | 6:07--cv-10171-ACC-DAB |
| 2213 | Randy | Kurtz | 6:07--cv-13785-ACC-DAB |
| 2214 | Richard | Kutsch | 6:07--cv-13786-ACC-DAB |
| 2215 | Pinkney | Kuykendall | 6:07--cv-10919-ACC-DAB |
| 2216 | Samuel | Kyzar | 6:07--cv-12629-ACC-DAB |
| 2217 | Henry | La' Mar | 6:07--cv-11722-ACC-DAB |
| 2218 | Deborah | Labbe | 6:07--cv-15082-ACC-DAB |
| 2219 | Connie | Lacey | 6:07--cv-16277-ACC-DAB |
| 2220 | Sandra | Lackey | 6:07--cv-12631-ACC-DAB |
| 2221 | Travis | LaClef | 6:07--cv-10333-ACC-DAB |
| 2222 | Baylee | Lafferty | 6:07--cv-12090-ACC-DAB |
| 2223 | Allen | LaGrange | 6:07--cv-11226-ACC-DAB |
| 2224 | Nanette | Laisure-Bates | 6:07--cv-11723-ACC-DAB |
| 2225 | Victor | Lamb | 6:07--cv-15084-ACC-DAB |
| 2226 | Samantha | Lambert | 6:07--cv-13788-ACC-DAB |
| 2227 | Terry | Lamica | 6:07--cv-10334-ACC-DAB |
| 2228 | Kimberly | Lampson | 6:07--cv-11227-ACC-DAB |
| 2229 | Ellison | Landers | 6:07--cv-11725-ACC-DAB |
| 2230 | Mary | Landes | 6:07--cv-13789-ACC-DAB |
| 2231 | Pamela | Landis | 6:07--cv-11726-ACC-DAB |
| 2232 | Julie | Landry | 6:07--cv-15086-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 2233 | Evelyn | Lane | 6:07--cv-11727-ACC-DAB |
| 2234 | Julie | Lane | 6:07--cv-13790-ACC-DAB |
| 2235 | Mary | Lane | 6:07--cv-16282-ACC-DAB |
| 2236 | Eunice | Lang | 6:07--cv-11728-ACC-DAB |
| 2237 | Edward | Langaas | 6:07--cv-16283-ACC-DAB |
| 2238 | Teresa | Lang-Butler | 6:07--cv-11729-ACC-DAB |
| 2239 | Kathy | Langevin | 6:07--cv-00515-ACC-DAB |
| 2240 | Katherine | Langford | 6:07--cv-13791-ACC-DAB |
| 2241 | Alfred | Langston | 6:07--cv-10335-ACC-DAB |
| 2242 | Pam | Langston | 6:07--cv-12633-ACC-DAB |
| 2243 | Joan | Lanham | 6:07--cv-12634-ACC-DAB |
| 2244 | Cynthia | Lanier | 6:07--cv-13793-ACC-DAB |
| 2245 | Harvie | Lanier | 6:07--cv-12635-ACC-DAB |
| 2246 | Karen | LaPointe | 6:07--cv-12630-ACC-DAB |
| 2247 | Jennifer | Larese | 6:07--cv-10532-ACC-DAB |
| 2248 | Cristal | LaRue | 6:07--cv-15081-ACC-DAB |
| 2249 | Stephanie | Lash | 6:07--cv-11731-ACC-DAB |
| 2250 | Edna | Lasley | 6:07--cv-16284-ACC-DAB |
| 2251 | Jennifer | Lathan | 6:07--cv-12171-ACC-DAB |
| 2252 | Ricky | Lattimer | 6:07--cv-12636-ACC-DAB |
| 2253 | Shirley | Lattimore | 6:07--cv-13796-ACC-DAB |
| 2254 | Doris | Lauenstein | 6:07--cv-11732-ACC-DAB |
| 2255 | Calvin | Lavender | 6:07--cv-11733-ACC-DAB |
| 2256 | Diane | Lavender | 6:07--cv-16286-ACC-DAB |
| 2257 | Mary | Lavender | 6:07--cv-12637-ACC-DAB |
| 2258 | Mary | Lavieri | 6:07--cv-12638-ACC-DAB |
| 2259 | Stevie | Lawhorn | 6:07--cv-10682-ACC-DAB |
| 2260 | David | Lawrence | 6:07--cv-11734-ACC-DAB |
| 2261 | Gwendolyn | Lawson | 6:07--cv-10683-ACC-DAB |
| 2262 | Janet | Lay | 6:07--cv-16287-ACC-DAB |
| 2263 | Chris | Leaton | 6:07--cv-13798-ACC-DAB |
| 2264 | Kandie | Leavell | 6:07--cv-12174-ACC-DAB |
| 2265 | Susan | LeBlanc | 6:07--cv-16288-ACC-DAB |
| 2266 | Ellen | Leddy | 6:07--cv-10336-ACC-DAB |
| 2267 | Gilda | Ledesma | 6:07--cv-13799-ACC-DAB |
| 2268 | Alvin | Ledford | 6:07--cv-15091-ACC-DAB |
| 2269 | Gary | Ledford | 6:07--cv-13800-ACC-DAB |
| 2270 | Albert | Lee | 6:07--cv-10337-ACC-DAB |
| 2271 | Arthur | Lee | 6:07--cv-11735-ACC-DAB |
| 2272 | Belinda | Lee | 6:07--cv-11736-ACC-DAB |
| 2273 | Cardale | Lee | 6:07--cv-11737-ACC-DAB |
| 2274 | Dorothy | Lee | 6:07--cv-11738-ACC-DAB |
| 2275 | Helen | Lee | 6:07--cv-16291-ACC-DAB |
| 2276 | Jo-Ann | Lee | 6:07--cv-15093-ACC-DAB |
| 2277 | Kenneth | Lee | 6:07--cv-15094-ACC-DAB |
| 2278 | Lee | Lee | 6:07--cv-12175-ACC-DAB |
| 2279 | Ric | Lee | 6:07--cv-12176-ACC-DAB |
| 2280 | Robert | Lee | 6:07--cv-13802-ACC-DAB |
| 2281 | Sharon | Lee | 6:07--cv-12644-ACC-DAB |
| 2282 | Veronica | Lee | 6:07--cv-10921-ACC-DAB |
| 2283 | Ashley | Leek | 6:07--cv-15095-ACC-DAB |
| 2284 | Fulton | Legette | 6:07--cv-13803-ACC-DAB |

|  | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 2285 | Gloria | Legg | 6:07--cv-11740-ACC-DAB |
| 2286 | Annie | Leggett | 6:07--cv-16292-ACC-DAB |
| 2287 | Terry | Leggett | 6:07--cv-10922-ACC-DAB |
| 2288 | Willa | Leichman | 6:07--cv-12177-ACC-DAB |
| 2289 | Anthony | Leimonitis | 6:07--cv-10339-ACC-DAB |
| 2290 | Emanuelle | Leland | 6:07--cv-12178-ACC-DAB |
| 2291 | Louise | Lemmond | 6:07--cv-12645-ACC-DAB |
| 2292 | Angel | Lemons | 6:07--cv-10340-ACC-DAB |
| 2293 | Brenda | Lenarz | 6:07--cv-10341-ACC-DAB |
| 2294 | Christina | Lennie | 6:07--cv-10923-ACC-DAB |
| 2295 | Dianne | Lennie | 6:07--cv-13804-ACC-DAB |
| 2296 | Patricia | Lenz | 6:07--cv-13805-ACC-DAB |
| 2297 | Jacqueline | Leppert | 6:07--cv-11741-ACC-DAB |
| 2298 | Tonya | Lerma | 6:07--cv-15096-ACC-DAB |
| 2299 | Charles | Lester | 6:07--cv-10342-ACC-DAB |
| 2300 | Kristy | Lester | 6:07--cv-16295-ACC-DAB |
| 2301 | David | Lesure | 6:07--cv-13807-ACC-DAB |
| 2302 | Evelyn | Levesque | 6:07--cv-15100-ACC-DAB |
| 2303 | Stanley | Levy | 6:07--cv-13808-ACC-DAB |
| 2304 | Steven | Levy | 6:07--cv-11742-ACC-DAB |
| 2305 | Bruce | Lewis | 6:07--cv-15101-ACC-DAB |
| 2306 | Candice | Lewis | 6:07--cv-16296-ACC-DAB |
| 2307 | Cassandra | Lewis | 6:07--cv-13809-ACC-DAB |
| 2308 | Christine | Lewis | 6:07--cv-13810-ACC-DAB |
| 2309 | Cleofas | Lewis | 6:07--cv-13811-ACC-DAB |
| 2310 | Donald | Lewis | 6:07--cv-12647-ACC-DAB |
| 2311 | Greggory | Lewis | 6:07--cv-15102-ACC-DAB |
| 2312 | Isaac | Lewis | 6:07--cv-11743-ACC-DAB |
| 2313 | Johnnie | Lewis | 6:07--cv-11231-ACC-DAB |
| 2314 | Joyce | Lewis | 6:07--cv-12648-ACC-DAB |
| 2315 | Karen | Lewis | 6:07--cv-11744-ACC-DAB |
| 2316 | Luther | Lewis | 6:07--cv-11746-ACC-DAB |
| 2317 | Mary | Lewis | 6:07--cv-13812-ACC-DAB |
| 2318 | Miriam | Lewis | 6:07--cv-10686-ACC-DAB |
| 2319 | Pearline | Lewis | 6:07--cv-16297-ACC-DAB |
| 2320 | Veronica | Lewis | 6:07--cv-10924-ACC-DAB |
| 2321 | Lisa | Lichte | 6:07--cv-11092-ACC-DAB |
| 2322 | Jolie | Lickimbat | 6:07--cv-15648-ACC-DAB |
| 2323 | Brian | Liggett | 6:07--cv-11747-ACC-DAB |
| 2324 | Sean | Liggett | 6:07--cv-13814-ACC-DAB |
| 2325 | Lisa | Lillico | 6:07--cv-12650-ACC-DAB |
| 2326 | Brenda | Lilly | 6:07--cv-12095-ACC-DAB |
| 2327 | Rosemary | Limon | 6:07--cv-16300-ACC-DAB |
| 2328 | Lawrence | Lincoln | 6:07--cv-11093-ACC-DAB |
| 2329 | Kimberly | Linder | 6:07--cv-12651-ACC-DAB |
| 2330 | Rebecca | Linder | 6:07--cv-12652-ACC-DAB |
| 2331 | Linda | Lindsey | 6:07--cv-12654-ACC-DAB |
| 2332 | William | Lindsley | 6:07--cv-12655-ACC-DAB |
| 2333 | Theresa | Lipich | 6:07--cv-11232-ACC-DAB |
| 2334 | Alethia | Lipscomb | 6:07--cv-13817-ACC-DAB |
| 2335 | Dorothy | Little | 6:07--cv-11233-ACC-DAB |
| 2336 | Eartha | Little John | 6:07--cv-13818-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 2337 | Joseph | Littlejohn | 6:07--cv-15104-ACC-DAB |
| 2338 | Dale | Littleton | 6:07--cv-13819-ACC-DAB |
| 2339 | Debra | Livesay | 6:07--cv-15752-ACC-DAB |
| 2340 | Deborah | Living | 6:07--cv-15106-ACC-DAB |
| 2341 | Deborah | Llewellyn | 6:07--cv-15107-ACC-DAB |
| 2342 | Martha | Lockhart | 6:07--cv-15108-ACC-DAB |
| 2343 | Cynthia | Lockinger | 6:07--cv-13820-ACC-DAB |
| 2344 | Joe | Loether | 6:07--cv-10689-ACC-DAB |
| 2345 | Angela | Lofton | 6:07--cv-12656-ACC-DAB |
| 2346 | Nkosaithi | Logan | 6:07--cv-11234-ACC-DAB |
| 2347 | Patricia | Logan | 6:07--cv-10927-ACC-DAB |
| 2348 | Melissa | Lomayesva | 6:07--cv-16726-ACC-DAB |
| 2349 | John | Lomba | 6:07--cv-10928-ACC-DAB |
| 2350 | Annie | Long | 6:07--cv-15109-ACC-DAB |
| 2351 | Mary | Long | 6:07--cv-13822-ACC-DAB |
| 2352 | Rhonda | Long | 6:07--cv-15111-ACC-DAB |
| 2353 | Zollie | Long | 6:07--cv-13823-ACC-DAB |
| 2354 | Hector | Longoria | 6:07--cv-10690-ACC-DAB |
| 2355 | Lucretia | Longshore | 6:07--cv-13824-ACC-DAB |
| 2356 | Leah | Looney | 6:07--cv-13825-ACC-DAB |
| 2357 | Sally | Looney | 6:07--cv-11751-ACC-DAB |
| 2358 | Lori | Lopez | 6:07--cv-11752-ACC-DAB |
| 2359 | Hope | Lorditch | 6:07--cv-12657-ACC-DAB |
| 2360 | Davee | Lostetter- | 6:07--cv-12179-ACC-DAB |
| 2361 | Anthony | Lott | 6:07--cv-11753-ACC-DAB |
| 2362 | Dennis | Lott | 6:07--cv-00505-ACC-DAB |
| 2363 | Elizabeth | Lovato | 6:07--cv-15112-ACC-DAB |
| 2364 | Ara | Love | 6:07--cv-16303-ACC-DAB |
| 2365 | Curtis | Love | 6:07--cv-13826-ACC-DAB |
| 2366 | Rochelle | Love | 6:07--cv-15113-ACC-DAB |
| 2367 | Brandon | Lovell | 6:07--cv-10929-ACC-DAB |
| 2368 | Julia | Lovette | 6:07--cv-13827-ACC-DAB |
| 2369 | Anthony | Lovincey | 6:07--cv-12659-ACC-DAB |
| 2370 | Curtis | Lowe | 6:07--cv-13828-ACC-DAB |
| 2371 | Donald | Lowe | 6:07--cv-16305-ACC-DAB |
| 2372 | Janet | Lowe-Bernard | 6:07--cv-15754-ACC-DAB |
| 2373 | Tracey | Lowmiller | 6:07--cv-11754-ACC-DAB |
| 2374 | David | Lowrey | 6:07--cv-13829-ACC-DAB |
| 2375 | Stephanie | Loy | 6:07--cv-10931-ACC-DAB |
| 2376 | Dixie | Lucas | 6:07--cv-15116-ACC-DAB |
| 2377 | Mary Anne | Lucas | 6:07--cv-10346-ACC-DAB |
| 2378 | Robbie | Lucas | 6:07--cv-12660-ACC-DAB |
| 2379 | Lu Ann | Lucchetti | 6:07--cv-16307-ACC-DAB |
| 2380 | Rita | Lujan | 6:07--cv-11755-ACC-DAB |
| 2381 | Anthony | Luke | 6:07--cv-13831-ACC-DAB |
| 2382 | Jimmie | Luke | 6:07--cv-16308-ACC-DAB |
| 2383 | Jeffrey | Lumberg | 6:07--cv-16309-ACC-DAB |
| 2384 | Kathryn | Lundy | 6:07--cv-13832-ACC-DAB |
| 2385 | John | Lunkkonen | 6:07--cv-10347-ACC-DAB |
| 2386 | Peggy | Luther | 6:07--cv-16311-ACC-DAB |
| 2387 | Connie | Lydard | 6:07--cv-10348-ACC-DAB |
| 2388 | Joyce | Lyles | 6:07--cv-13833-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 2389 | Jordan | Lynch | 6:07--cv-11235-ACC-DAB |
| 2390 | Tammie | Lynch | 6:07--cv-13834-ACC-DAB |
| 2391 | Penny | Mabe-Wortman | 6:07--cv-12661-ACC-DAB |
| 2392 | Marcus | Mabry | 6:07--cv-13836-ACC-DAB |
| 2393 | James | MacDonald | 6:07--cv-15755-ACC-DAB |
| 2394 | James | Macias | 6:07--cv-13838-ACC-DAB |
| 2395 | Samuel | Mackey | 6:07--cv-13839-ACC-DAB |
| 2396 | Katherine | Macklin | 6:07--cv-12181-ACC-DAB |
| 2397 | Holly | Macknicki | 6:07--cv-12662-ACC-DAB |
| 2398 | Janice | MacMahon | 6:07--cv-13837-ACC-DAB |
| 2399 | John | Madden | 6:07--cv-10101-ACC-DAB |
| 2400 | Angela | Maddox | 6:07--cv-11757-ACC-DAB |
| 2401 | Carolyn | Madison | 6:07--cv-15756-ACC-DAB |
| 2402 | Lori | Madrigale | 6:07--cv-16315-ACC-DAB |
| 2403 | Shannon | Madron | 6:07--cv-10349-ACC-DAB |
| 2404 | Fred | Maestas | 6:07--cv-16316-ACC-DAB |
| 2405 | Barnard | Mahaffey | 6:07--cv-10350-ACC-DAB |
| 2406 | Christopher | Mahan | 6:07--cv-13841-ACC-DAB |
| 2407 | Frances | Mahoney | 6:07--cv-13842-ACC-DAB |
| 2408 | Richard | Maker | 6:07--cv-11759-ACC-DAB |
| 2409 | Robert | Malczewski | 6:07--cv-13844-ACC-DAB |
| 2410 | Luis | Maldonado | 6:07--cv-13846-ACC-DAB |
| 2411 | Marie | Mallard | 6:07--cv-10351-ACC-DAB |
| 2412 | Mona | Mallon | 6:07--cv-10102-ACC-DAB |
| 2413 | Harry | Malloy | 6:07--cv-13848-ACC-DAB |
| 2414 | James | Maloney | 6:07--cv-13849-ACC-DAB |
| 2415 | James | Mani | 6:07--cv-12124-ACC-DAB |
| 2416 | Paula | Manigault | 6:07--cv-10935-ACC-DAB |
| 2417 | Dianne | Manley | 6:07--cv-13850-ACC-DAB |
| 2418 | Jacquelyn | Manners | 6:07--cv-10693-ACC-DAB |
| 2419 | Larry | Manning | 6:07--cv-16319-ACC-DAB |
| 2420 | Pamela | Manos | 6:07--cv-15125-ACC-DAB |
| 2421 | Tyrone | Mansell | 6:07--cv-11761-ACC-DAB |
| 2422 | Donna | Mansfield | 6:07--cv-13852-ACC-DAB |
| 2423 | Ronald | Mansfield | 6:07--cv-15126-ACC-DAB |
| 2424 | Florine | Manson | 6:07--cv-13853-ACC-DAB |
| 2425 | Cameo | Manuel | 6:07--cv-15649-ACC-DAB |
| 2426 | Elizabeth | Mapes | 6:07--cv-12665-ACC-DAB |
| 2427 | Steven | March | 6:07--cv-12666-ACC-DAB |
| 2428 | Linda | Marcomb | 6:07--cv-10353-ACC-DAB |
| 2429 | Lisa | Marek | 6:07--cv-13854-ACC-DAB |
| 2430 | Rebecca | Mares | 6:07--cv-10535-ACC-DAB |
| 2431 | Earnestine | Marion | 6:07--cv-12667-ACC-DAB |
| 2432 | Jerome | Markay | 6:07--cv-13855-ACC-DAB |
| 2433 | Marian | Marks | 6:07--cv-12668-ACC-DAB |
| 2434 | Malea | Marquis | 6:07--cv-11764-ACC-DAB |
| 2435 | Connell | Marshall | 6:07--cv-13856-ACC-DAB |
| 2436 | Corrine | Marshall | 6:07--cv-12183-ACC-DAB |
| 2437 | Gwendolyn | Marshall | 6:07--cv-16323-ACC-DAB |
| 2438 | Rose | Marshall | 6:07--cv-12669-ACC-DAB |
| 2439 | Kimberly | Marshman | 6:07--cv-13858-ACC-DAB |
| 2440 | Angela | Martin | 6:07--cv-13859-ACC-DAB |

|  | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 2441 | Barbara | Martin | 6:07--cv-13860-ACC-DAB |
| 2442 | Candace | Martin | 6:07--cv-12670-ACC-DAB |
| 2443 | Charles | Martin | 6:07--cv-12671-ACC-DAB |
| 2444 | Clarence | Martin | 6:07--cv-13861-ACC-DAB |
| 2445 | Dennis | Martin | 6:07--cv-12672-ACC-DAB |
| 2446 | John | Martin | 6:07--cv-11767-ACC-DAB |
| 2447 | Judy | Martin | 6:07--cv-11237-ACC-DAB |
| 2448 | Karen | Martin | 6:07--cv-10936-ACC-DAB |
| 2449 | Kimberly | Martin | 6:07--cv-10355-ACC-DAB |
| 2450 | Leroy | Martin | 6:07--cv-13863-ACC-DAB |
| 2451 | Linda | Martin | 6:07--cv-10356-ACC-DAB |
| 2452 | Lonnell | Martin | 6:07--cv-13864-ACC-DAB |
| 2453 | Melvin | Martin | 6:07--cv-11766-ACC-DAB |
| 2454 | Rokim | Martin | 6:07--cv-13865-ACC-DAB |
| 2455 | Ronald | Martin | 6:07--cv-10695-ACC-DAB |
| 2456 | Tamora | Martin | 6:07--cv-13866-ACC-DAB |
| 2457 | Teresa | Martin | 6:07--cv-12673-ACC-DAB |
| 2458 | Terry | Martin | 6:07--cv-10937-ACC-DAB |
| 2459 | William | Martin | 6:07--cv-13867-ACC-DAB |
| 2460 | Gayla | Martindale | 6:07--cv-13868-ACC-DAB |
| 2461 | Benjamin | Martinez | 6:07--cv-13869-ACC-DAB |
| 2462 | Elane | Martinez | 6:07--cv-11238-ACC-DAB |
| 2463 | Jacob | Martinez | 6:07--cv-13870-ACC-DAB |
| 2464 | Jesus | Martinez | 6:07--cv-16327-ACC-DAB |
| 2465 | Karen | Martinez | 6:07--cv-13871-ACC-DAB |
| 2466 | Pamela | Martinez | 6:07--cv-15758-ACC-DAB |
| 2467 | Papatii | Martinez | 6:07--cv-16328-ACC-DAB |
| 2468 | Ruby | Martinez | 6:07--cv-12676-ACC-DAB |
| 2469 | Sarah | Martinez | 6:07--cv-12677-ACC-DAB |
| 2470 | Velma | Martinez | 6:07--cv-13872-ACC-DAB |
| 2471 | Kimberly | Maschmann | 6:07--cv-13873-ACC-DAB |
| 2472 | Lori | Maslakow | 6:07--cv-15132-ACC-DAB |
| 2473 | Estelita | Mason | 6:07--cv-11239-ACC-DAB |
| 2474 | Margo | Mason | 6:07--cv-11768-ACC-DAB |
| 2475 | Norris | Mason | 6:07--cv-13874-ACC-DAB |
| 2476 | Ronald | Mason | 6:07--cv-13875-ACC-DAB |
| 2477 | W. | Mason | 6:07--cv-16329-ACC-DAB |
| 2478 | Anthony | Massacci | 6:07--cv-13876-ACC-DAB |
| 2479 | Donna | Massengill | 6:07--cv-13877-ACC-DAB |
| 2480 | Janice | Massey | 6:07--cv-12678-ACC-DAB |
| 2481 | Nancy | Massie | 6:07--cv-15601-ACC-DAB |
| 2482 | JoAnn | Mastrocola | 6:07--cv-16330-ACC-DAB |
| 2483 | Wylma | Mathes | 6:07--cv-12679-ACC-DAB |
| 2484 | Agnes | Mathews | 6:07--cv-15650-ACC-DAB |
| 2485 | Kevin | Mathews | 6:07--cv-16331-ACC-DAB |
| 2486 | Thomas | Mathwig | 6:07--cv-16332-ACC-DAB |
| 2487 | Debra | Matlock | 6:07--cv-11769-ACC-DAB |
| 2488 | Sherri | Matos | 6:07--cv-13878-ACC-DAB |
| 2489 | Mark | Matsko | 6:07--cv-10357-ACC-DAB |
| 2490 | Pamela | Matthews | 6:07--cv-11770-ACC-DAB |
| 2491 | Patricia | Mattix | 6:07--cv-12680-ACC-DAB |
| 2492 | Veronica | Mauk | 6:07--cv-12681-ACC-DAB |

|  | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 2493 | May | Maxcy | 6:07--cv-13880-ACC-DAB |
| 2494 | Paula | Maxwell | 6:07--cv-11772-ACC-DAB |
| 2495 | Tony | Maxwell | 6:07--cv-11771-ACC-DAB |
| 2496 | William | Maxwell | 6:07--cv-13881-ACC-DAB |
| 2497 | Ronald | May | 6:07--cv-11773-ACC-DAB |
| 2498 | Tracy | Mayberry | 6:07--cv-11774-ACC-DAB |
| 2499 | Anita | Mayer | 6:07--cv-10358-ACC-DAB |
| 2500 | Karl | Mayer | 6:07--cv-13882-ACC-DAB |
| 2501 | Kenneth | Mayfield | 6:07--cv-11775-ACC-DAB |
| 2502 | Quentin | Mays | 6:07--cv-10359-ACC-DAB |
| 2503 | Bernice | Maze | 6:07--cv-10939-ACC-DAB |
| 2504 | Ida | Maze | 6:07--cv-10940-ACC-DAB |
| 2505 | Helen | Mazza | 6:07--cv-10537-ACC-DAB |
| 2506 | Roberta | Mazzarini | 6:07--cv-15781-ACC-DAB |
| 2507 | Perry | Mazzoni | 6:07--cv-12683-ACC-DAB |
| 2508 | Terry | McAdams | 6:07--cv-15136-ACC-DAB |
| 2509 | Bobbie | McAfee | 6:07--cv-16335-ACC-DAB |
| 2510 | Herman | McAfee | 6:07--cv-11776-ACC-DAB |
| 2511 | Margaret | McAfee | 6:07--cv-11240-ACC-DAB |
| 2512 | Eileen | McAlexander | 6:07--cv-10360-ACC-DAB |
| 2513 | Donna | McCabe | 6:07--cv-10941-ACC-DAB |
| 2514 | Pamela | McCain | 6:07--cv-11777-ACC-DAB |
| 2515 | Ian | McCall | 6:07--cv-13885-ACC-DAB |
| 2516 | Mary | Mccall | 6:07--cv-11241-ACC-DAB |
| 2517 | Jannifer | McCamey | 6:07--cv-16338-ACC-DAB |
| 2518 | Kevin | McCarthy | 6:07--cv-11096-ACC-DAB |
| 2519 | Reggie | McCarthy | 6:07--cv-16339-ACC-DAB |
| 2520 | Rick | McCarthy | 6:07--cv-11778-ACC-DAB |
| 2521 | Kimberly | McCarty | 6:07--cv-13889-ACC-DAB |
| 2522 | Russell | McCarty | 6:07--cv-10538-ACC-DAB |
| 2523 | Cynthia | McCaslin | 6:07--cv-10696-ACC-DAB |
| 2524 | Robinn | McClain | 6:07--cv-15139-ACC-DAB |
| 2525 | Shaunte | McClain | 6:07--cv-15140-ACC-DAB |
| 2526 | Joquana | McClamb | 6:07--cv-15141-ACC-DAB |
| 2527 | Cheryl | McClatchey | 6:07--cv-12684-ACC-DAB |
| 2528 | Sherry | McClinton | 6:07--cv-11780-ACC-DAB |
| 2529 | Deborah | McCloud | 6:07--cv-16340-ACC-DAB |
| 2530 | Roy | McCloud | 6:07--cv-13893-ACC-DAB |
| 2531 | Mack | McCluney | 6:07--cv-13894-ACC-DAB |
| 2532 | VivianHester | McConnell | 6:07--cv-12685-ACC-DAB |
| 2533 | Larry | McCord | 6:07--cv-13895-ACC-DAB |
| 2534 | Bertha | McCormick | 6:07--cv-16342-ACC-DAB |
| 2535 | James | McCourt | 6:07--cv-10942-ACC-DAB |
| 2536 | Denver | McCoy | 6:07--cv-13896-ACC-DAB |
| 2537 | David | McCrary | 6:07--cv-15604-ACC-DAB |
| 2538 | Tina | McCrary | 6:07--cv-11242-ACC-DAB |
| 2539 | Shirley | McCraw | 6:07--cv-10361-ACC-DAB |
| 2540 | Joanne | McCready | 6:07--cv-13899-ACC-DAB |
| 2541 | Becky | McCullough | 6:07--cv-16346-ACC-DAB |
| 2542 | Myron | McCullough | 6:07--cv-13900-ACC-DAB |
| 2543 | Shelby | McCurley | 6:07--cv-16348-ACC-DAB |
| 2544 | Cecil | McCutchen | 6:07--cv-13901-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 2545 | Garry | McCutcheon | 6:07--cv-10697-ACC-DAB |
| 2546 | Murphy | McDade-Terry | 6:07--cv-11243-ACC-DAB |
| 2547 | David | McDaniel | 6:07--cv-12687-ACC-DAB |
| 2548 | Joyce | McDaniel | 6:07--cv-10014-ACC-DAB |
| 2549 | Kimberly | McDaniel | 6:07--cv-10362-ACC-DAB |
| 2550 | William | McDaniel | 6:07--cv-13904-ACC-DAB |
| 2551 | George | McDaniels | 6:07--cv-11784-ACC-DAB |
| 2552 | John | McDermott | 6:07--cv-11785-ACC-DAB |
| 2553 | William | McDermott | 6:07--cv-10699-ACC-DAB |
| 2554 | Carolyn | McDonald | 6:07--cv-15143-ACC-DAB |
| 2555 | Mary | McDonald | 6:07--cv-15144-ACC-DAB |
| 2556 | Patrick | McDonald | 6:07--cv-16350-ACC-DAB |
| 2557 | Samuel | McDonald | 6:07--cv-15145-ACC-DAB |
| 2558 | Calvin | McDowell | 6:07--cv-10943-ACC-DAB |
| 2559 | Tacara | McDuffey | 6:07--cv-15146-ACC-DAB |
| 2560 | Ruth | McElrath | 6:07--cv-13907-ACC-DAB |
| 2561 | Dennis | McElroy | 6:07--cv-15838-ACC-DAB |
| 2562 | Suzanne | McElroy | 6:07--cv-15605-ACC-DAB |
| 2563 | Beverly | McFarlin | 6:07--cv-13909-ACC-DAB |
| 2564 | Betty | McGee | 6:07--cv-15149-ACC-DAB |
| 2565 | Troy | McGhee | 6:07--cv-15152-ACC-DAB |
| 2566 | Susan | McGinn | 6:07--cv-12688-ACC-DAB |
| 2567 | Linda | McGrane | 6:07--cv-11247-ACC-DAB |
| 2568 | Freddie | McHan | 6:07--cv-12689-ACC-DAB |
| 2569 | Zevon | McIntosh | 6:07--cv-11062-ACC-DAB |
| 2570 | Matthew | McIntyre | 6:07--cv-12691-ACC-DAB |
| 2571 | Rebecca | McIntyre | 6:07--cv-13912-ACC-DAB |
| 2572 | Roger | McKeand | 6:07--cv-10944-ACC-DAB |
| 2573 | Gary | McKeethern | 6:07--cv-16352-ACC-DAB |
| 2574 | Nancy | McKeever | 6:07--cv-10700-ACC-DAB |
| 2575 | Sharon | McKenzie | 6:07--cv-13913-ACC-DAB |
| 2576 | Bruce | McKeown | 6:07--cv-16353-ACC-DAB |
| 2577 | Malcolm | McKinney | 6:07--cv-16354-ACC-DAB |
| 2578 | Ronald | McKinney | 6:07--cv-13763-ACC-DAB |
| 2579 | Naomi | McKinnis | 6:07--cv-11787-ACC-DAB |
| 2580 | Shirley | Mclauchlin | 6:07--cv-13915-ACC-DAB |
| 2581 | Michael | McLaughlin | 6:07--cv-11097-ACC-DAB |
| 2582 | Ostina | McLaurin | 6:07--cv-12692-ACC-DAB |
| 2583 | Helen | McLemore | 6:07--cv-12693-ACC-DAB |
| 2584 | Kathy | McLeod | 6:07--cv-13916-ACC-DAB |
| 2585 | Carrie | McManus | 6:07--cv-13917-ACC-DAB |
| 2586 | Anjeanette | McManus-Craig | 6:07--cv-15154-ACC-DAB |
| 2587 | Mitchell | McMillan | 6:07--cv-12694-ACC-DAB |
| 2588 | Katrina | McMillian-Jones | 6:07--cv-15760-ACC-DAB |
| 2589 | Amika | McMullen | 6:07--cv-15761-ACC-DAB |
| 2590 | John | McMunn | 6:07--cv-10947-ACC-DAB |
| 2591 | Kimberly | McNeal | 6:07--cv-15155-ACC-DAB |
| 2592 | Dennis | McNear | 6:07--cv-13919-ACC-DAB |
| 2593 | Janice | McNeil | 6:07--cv-15156-ACC-DAB |
| 2594 | Judy | McNeil | 6:07--cv-11249-ACC-DAB |
| 2595 | Ronnie | McNeil | 6:07--cv-11788-ACC-DAB |
| 2596 | Tammy | McNeil | 6:07--cv-10364-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 2597 | Rebecca | McPhee | 6:07--cv-10365-ACC-DAB |
| 2598 | Scott | McPherson | 6:07--cv-13920-ACC-DAB |
| 2599 | Donna | McQueen | 6:07--cv-13921-ACC-DAB |
| 2600 | Louise | McRae | 6:07--cv-11789-ACC-DAB |
| 2601 | Katheryn | Meadows | 6:07--cv-13922-ACC-DAB |
| 2602 | William | Meadows | 6:07--cv-13923-ACC-DAB |
| 2603 | Angelia | Means | 6:07--cv-15159-ACC-DAB |
| 2604 | Franklin | Mecum | 6:07--cv-12696-ACC-DAB |
| 2605 | Rachel | Medlen | 6:07--cv-13925-ACC-DAB |
| 2606 | Barbara | Medlin | 6:07--cv-16359-ACC-DAB |
| 2607 | Don | Meeks | 6:07--cv-14435-ACC-DAB |
| 2608 | Terri | Meeks | 6:07--cv-11791-ACC-DAB |
| 2609 | Lance | Melser | 6:07--cv-13926-ACC-DAB |
| 2610 | Lekelia | Melton | 6:07--cv-12697-ACC-DAB |
| 2611 | Priscilla | Melton | 6:07--cv-12698-ACC-DAB |
| 2612 | Vickie | Melton | 6:07--cv-13928-ACC-DAB |
| 2613 | Cheryl | Melvin | 6:07--cv-12699-ACC-DAB |
| 2614 | Karolyn | Mendoza | 6:07--cv-13930-ACC-DAB |
| 2615 | Miguel | Menendez | 6:07--cv-12096-ACC-DAB |
| 2616 | Julius | Menser | 6:07--cv-13931-ACC-DAB |
| 2617 | Marcus | Menton | 6:07--cv-13932-ACC-DAB |
| 2618 | Alexander | Mercado | 6:07--cv-10367-ACC-DAB |
| 2619 | Johnnie | Mercer | 6:07--cv-13933-ACC-DAB |
| 2620 | Julie | Mercer | 6:07--cv-13934-ACC-DAB |
| 2621 | James | Meridyth | 6:07--cv-13935-ACC-DAB |
| 2622 | Wynn | Merrill | 6:07--cv-10368-ACC-DAB |
| 2623 | Randy | Merten | 6:07--cv-12700-ACC-DAB |
| 2624 | Debra | Mesnard | 6:07--cv-13936-ACC-DAB |
| 2625 | Amanda | Messer | 6:07--cv-15654-ACC-DAB |
| 2626 | Randy | Messer | 6:07--cv-10369-ACC-DAB |
| 2627 | Samuel | Metz | 6:07--cv-10103-ACC-DAB |
| 2628 | Lillie | Meyers | 6:07--cv-12701-ACC-DAB |
| 2629 | Jerome | Miceli | 6:07--cv-12702-ACC-DAB |
| 2630 | Robert | Michael | 6:07--cv-15762-ACC-DAB |
| 2631 | Donna | Michl | 6:07--cv-10704-ACC-DAB |
| 2632 | Christopher | Middleton | 6:07--cv-12703-ACC-DAB |
| 2633 | Clemmie | Middleton | 6:07--cv-10949-ACC-DAB |
| 2634 | Michael | Middleton | 6:06--cv-01384-ACC-DAB |
| 2635 | Angelo | Miles | 6:07--cv-13939-ACC-DAB |
| 2636 | Marcella | Miles | 6:07--cv-15764-ACC-DAB |
| 2637 | Michelle | Miles | 6:07--cv-13940-ACC-DAB |
| 2638 | Stanley | Miles | 6:07--cv-11794-ACC-DAB |
| 2639 | Alice | Miller | 6:07--cv-10950-ACC-DAB |
| 2640 | Debbie | Miller | 6:07--cv-16363-ACC-DAB |
| 2641 | Marilyn | Miller | 6:07--cv-12704-ACC-DAB |
| 2642 | Sarah | Miller | 6:07--cv-13945-ACC-DAB |
| 2643 | Tracy | Miller | 6:07--cv-16365-ACC-DAB |
| 2644 | Lee | Milliner | 6:07--cv-15169-ACC-DAB |
| 2645 | Christopher | Mills | 6:07--cv-11795-ACC-DAB |
| 2646 | Henry | Mills | 6:07--cv-13946-ACC-DAB |
| 2647 | Patricia | Milson | 6:07--cv-12705-ACC-DAB |
| 2648 | Sheila | Mims | 6:07--cv-16367-ACC-DAB |

|  | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 2649 | Gladys | Mincey | 6:07--cv-13947-ACC-DAB |
| 2650 | Sheari | Minter | 6:07--cv-11796-ACC-DAB |
| 2651 | Barbara | Miqueli | 6:07--cv-15765-ACC-DAB |
| 2652 | Jennifer | Miranda | 6:07--cv-11797-ACC-DAB |
| 2653 | Rhonda | Miranda | 6:07--cv-13948-ACC-DAB |
| 2654 | Mary Ann | Mitalski | 6:07--cv-11063-ACC-DAB |
| 2655 | Cynthia | Mitchell | 6:07--cv-15171-ACC-DAB |
| 2656 | Darlene | Mitchell | 6:07--cv-13949-ACC-DAB |
| 2657 | Doreen | Mitchell | 6:07--cv-11250-ACC-DAB |
| 2658 | Henry | Mitchell | 6:07--cv-13950-ACC-DAB |
| 2659 | James | Mitchell | 6:07--cv-13951-ACC-DAB |
| 2660 | Raymond | Mitchell | 6:07--cv-15173-ACC-DAB |
| 2661 | Rhoda | Mitchell | 6:07--cv-16717-ACC-DAB |
| 2662 | Thomas | Mitchell | 6:07--cv-11799-ACC-DAB |
| 2663 | Vernethia | Mitchell | 6:07--cv-11798-ACC-DAB |
| 2664 | James | Mitchem | 6:07--cv-13952-ACC-DAB |
| 2665 | Anthony | Mitts | 6:07--cv-13953-ACC-DAB |
| 2666 | Larry | Mobley | 6:07--cv-16368-ACC-DAB |
| 2667 | Tamara | Mobley | 6:07--cv-15175-ACC-DAB |
| 2668 | Sheree | Mock | 6:07--cv-12707-ACC-DAB |
| 2669 | Mary | Mohler | 6:07--cv-13955-ACC-DAB |
| 2670 | Carl | Mohr | 6:07--cv-11251-ACC-DAB |
| 2671 | Jody | Monroe | 6:07--cv-11801-ACC-DAB |
| 2672 | Bruce | Monson | 6:07--cv-10372-ACC-DAB |
| 2673 | Jay | Monson | 6:07--cv-11802-ACC-DAB |
| 2674 | Lois | Montague | 6:07--cv-10373-ACC-DAB |
| 2675 | Athena | Montgomery | 6:07--cv-16373-ACC-DAB |
| 2676 | James | Montgomery | 6:07--cv-13958-ACC-DAB |
| 2677 | Lawrence | Montgomery | 6:07--cv-15176-ACC-DAB |
| 2678 | Lynette | Montgomery | 6:07--cv-11803-ACC-DAB |
| 2679 | Lydia | Montney | 6:07--cv-10374-ACC-DAB |
| 2680 | David | Montoya | 6:07--cv-10540-ACC-DAB |
| 2681 | Jose | Montoya | 6:07--cv-10953-ACC-DAB |
| 2682 | Darrell | Moody | 6:07--cv-15178-ACC-DAB |
| 2683 | Jane | Moody | 6:07--cv-10954-ACC-DAB |
| 2684 | Teia | Moody | 6:07--cv-13959-ACC-DAB |
| 2685 | Lisa | Moon | 6:07--cv-15768-ACC-DAB |
| 2686 | Alonzo | Moore | 6:07--cv-16374-ACC-DAB |
| 2687 | Angela | Moore | 6:07--cv-15179-ACC-DAB |
| 2688 | Betty | Moore | 6:07--cv-13960-ACC-DAB |
| 2689 | Cecil | Moore | 6:07--cv-11252-ACC-DAB |
| 2690 | Cynthia | Moore | 6:07--cv-13961-ACC-DAB |
| 2691 | Delores | Moore | 6:07--cv-13962-ACC-DAB |
| 2692 | James | Moore | 6:07--cv-11804-ACC-DAB |
| 2693 | Joann | Moore | 6:07--cv-16377-ACC-DAB |
| 2694 | John | Moore | 6:07--cv-12708-ACC-DAB |
| 2695 | Karen | Moore | 6:07--cv-12709-ACC-DAB |
| 2696 | Larry | Moore | 6:07--cv-12710-ACC-DAB |
| 2697 | Lashonne | Moore | 6:07--cv-16378-ACC-DAB |
| 2698 | Martha | Moore | 6:07--cv-16380-ACC-DAB |
| 2699 | Rosie | Moore | 6:07--cv-11253-ACC-DAB |
| 2700 | Sharon | Moore | 6:07--cv-15185-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 2701 | Thelma | Moore | 6:07--cv-12711-ACC-DAB |
| 2702 | Willie | Moore | 6:07--cv-12712-ACC-DAB |
| 2703 | Ernest | Moorer | 6:07--cv-13963-ACC-DAB |
| 2704 | Terry | Moorman | 6:07--cv-11805-ACC-DAB |
| 2705 | Jesus | Morales | 6:07--cv-15186-ACC-DAB |
| 2706 | Miguel | Morales | 6:07--cv-13964-ACC-DAB |
| 2707 | Alexander | Moran | 6:07--cv-16383-ACC-DAB |
| 2708 | Donna | Moran | 6:07--cv-13965-ACC-DAB |
| 2709 | Ronald | Moran | 6:07--cv-16384-ACC-DAB |
| 2710 | Billie | Moreland | 6:07--cv-13966-ACC-DAB |
| 2711 | Samantha | Moreland | 6:07--cv-11806-ACC-DAB |
| 2712 | Sylvia | Moreland | 6:07--cv-11807-ACC-DAB |
| 2713 | Mildred | Moreman | 6:07--cv-10707-ACC-DAB |
| 2714 | Andy | Morgan | 6:07--cv-13967-ACC-DAB |
| 2715 | Carolyn | Morgan | 6:07--cv-15187-ACC-DAB |
| 2716 | Clai | Morgan | 6:07--cv-11808-ACC-DAB |
| 2717 | James | Morgan | 6:07--cv-11809-ACC-DAB |
| 2718 | Jo | Morgan | 6:07--cv-15188-ACC-DAB |
| 2719 | Kimberly | Morgan | 6:07--cv-16385-ACC-DAB |
| 2720 | Larry | Morgan | 6:07--cv-13969-ACC-DAB |
| 2721 | Selwyn | Morgan | 6:07--cv-13970-ACC-DAB |
| 2722 | Todd | Morgan | 6:07--cv-11810-ACC-DAB |
| 2723 | Roy | Moritz | 6:07--cv-15769-ACC-DAB |
| 2724 | Adam | Morley | 6:07--cv-13332-ACC-DAB |
| 2725 | Sarah | Morman | 6:07--cv-11064-ACC-DAB |
| 2726 | Leon | Mormann | 6:07--cv-11811-ACC-DAB |
| 2727 | Jack | Morrell | 6:07--cv-11812-ACC-DAB |
| 2728 | John | Morris | 6:07--cv-13971-ACC-DAB |
| 2729 | Laura | Morris | 6:07--cv-13972-ACC-DAB |
| 2730 | Mark | Morris | 6:07--cv-15191-ACC-DAB |
| 2731 | Raymond | Morris | 6:07--cv-12714-ACC-DAB |
| 2732 | Ursella | Morris | 6:07--cv-11254-ACC-DAB |
| 2733 | Vera | Morris | 6:07--cv-15192-ACC-DAB |
| 2734 | Cheryl | Morrison | 6:07--cv-16386-ACC-DAB |
| 2735 | Leota | Morrison | 6:07--cv-12715-ACC-DAB |
| 2736 | Jonathan | Morrow | 6:07--cv-15770-ACC-DAB |
| 2737 | Myrtice | Morrow | 6:07--cv-13975-ACC-DAB |
| 2738 | Gale | Morton | 6:07--cv-16387-ACC-DAB |
| 2739 | Linda | Morton | 6:07--cv-11098-ACC-DAB |
| 2740 | Renee | Morton | 6:07--cv-10376-ACC-DAB |
| 2741 | Linda | Moseley | 6:07--cv-13977-ACC-DAB |
| 2742 | Paul | Moses | 6:07--cv-12716-ACC-DAB |
| 2743 | Wilbur | Moses | 6:07--cv-13978-ACC-DAB |
| 2744 | Bessie | Mosley | 6:07--cv-16388-ACC-DAB |
| 2745 | Grover | Mosley | 6:07--cv-11813-ACC-DAB |
| 2746 | Robert | Mosley | 6:07--cv-11814-ACC-DAB |
| 2747 | Victoria | Mosley | 6:07--cv-15655-ACC-DAB |
| 2748 | Richard | Mosqueda | 6:07--cv-13979-ACC-DAB |
| 2749 | Dan | Moss | 6:07--cv-15656-ACC-DAB |
| 2750 | Louise | Moss | 6:07--cv-10709-ACC-DAB |
| 2751 | Richard | Moss | 6:07--cv-16718-ACC-DAB |
| 2752 | Tonya | Mounger | 6:07--cv-16390-ACC-DAB |

|  | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 2753 | Joan | Mueller | 6:07--cv-15196-ACC-DAB |
| 2754 | Rose Marie | Mueller | 6:07--cv-13981-ACC-DAB |
| 2755 | Larry | Muhammad | 6:07--cv-13982-ACC-DAB |
| 2756 | Timothy | Mull | 6:07--cv-12717-ACC-DAB |
| 2757 | Thomas | Mullen | 6:07--cv-11099-ACC-DAB |
| 2758 | Brenda | Mullins | 6:07--cv-10710-ACC-DAB |
| 2759 | Eileen | Mullins | 6:07--cv-12193-ACC-DAB |
| 2760 | Linda | Mullins | 6:07--cv-11256-ACC-DAB |
| 2761 | Pamela | Mullins | 6:07--cv-13984-ACC-DAB |
| 2762 | Roberta | Mullins | 6:07--cv-11815-ACC-DAB |
| 2763 | Sheila | Muniz | 6:07--cv-11816-ACC-DAB |
| 2764 | Angela | Munoz | 6:07--cv-13985-ACC-DAB |
| 2765 | Billie | Muovich | 6:07--cv-10955-ACC-DAB |
| 2766 | Sharon | Muraca | 6:07--cv-16393-ACC-DAB |
| 2767 | Earl | Murdock | 6:07--cv-13987-ACC-DAB |
| 2768 | Brian | Murphy | 6:07--cv-12719-ACC-DAB |
| 2769 | Ernest | Murphy | 6:07--cv-12720-ACC-DAB |
| 2770 | Julia | Murphy | 6:07--cv-12721-ACC-DAB |
| 2771 | Katherine | Murphy | 6:07--cv-15199-ACC-DAB |
| 2772 | Wayne | Murphy | 6:07--cv-13988-ACC-DAB |
| 2773 | David | Murray | 6:07--cv-13989-ACC-DAB |
| 2774 | Jacqueline | Murray | 6:07--cv-13990-ACC-DAB |
| 2775 | Oliver | Murray | 6:07--cv-15200-ACC-DAB |
| 2776 | Regina | Murray-Lowhorn | 6:07--cv-12722-ACC-DAB |
| 2777 | Daisy | Murry | 6:07--cv-10377-ACC-DAB |
| 2778 | Karen | Muse | 6:07--cv-13879-ACC-DAB |
| 2779 | Ann | Myers | 6:07--cv-11817-ACC-DAB |
| 2780 | Kenneth | Myers | 6:07--cv-11818-ACC-DAB |
| 2781 | Lawrence | Myles | 6:07--cv-15201-ACC-DAB |
| 2782 | Lisa | Myles | 6:07--cv-11819-ACC-DAB |
| 2783 | Gwendolyn | Myrks | 6:07--cv-12724-ACC-DAB |
| 2784 | Talibah | Nafuna | 6:07--cv-11257-ACC-DAB |
| 2785 | Jeffrey | Nagel | 6:07--cv-13991-ACC-DAB |
| 2786 | Raymond | Nagel | 6:07--cv-15607-ACC-DAB |
| 2787 | Angela | Nagy | 6:07--cv-13992-ACC-DAB |
| 2788 | Julie | Nalley | 6:07--cv-11821-ACC-DAB |
| 2789 | James | Nalls | 6:07--cv-10956-ACC-DAB |
| 2790 | Willie | Nalls | 6:07--cv-11822-ACC-DAB |
| 2791 | Walter | Nally | 6:07--cv-11823-ACC-DAB |
| 2792 | CharlesDrake | Namauu | 6:07--cv-11824-ACC-DAB |
| 2793 | Anna | Nance | 6:07--cv-13993-ACC-DAB |
| 2794 | Margaret | Nance | 6:07--cv-11825-ACC-DAB |
| 2795 | Jennifer | Napier | 6:07--cv-13994-ACC-DAB |
| 2796 | Deena | Nash | 6:07--cv-13995-ACC-DAB |
| 2797 | Patricia | Nations | 6:06--cv-01503-ACC-DAB |
| 2798 | Albert | Navarro | 6:07--cv-15202-ACC-DAB |
| 2799 | Kathie | Navies | 6:07--cv-11826-ACC-DAB |
| 2800 | Nora | Navin | 6:07--cv-12727-ACC-DAB |
| 2801 | Cheryl | Neal | 6:07--cv-16400-ACC-DAB |
| 2802 | Niesha | Neal | 6:07--cv-12728-ACC-DAB |
| 2803 | Phyllis | Neal | 6:07--cv-11259-ACC-DAB |
| 2804 | Wylie | Neal | 6:07--cv-11827-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 2805 | Bonnitta | Ned | 6:07--cv-15203-ACC-DAB |
| 2806 | Kimberly | Neill | 6:07--cv-15205-ACC-DAB |
| 2807 | Mary | Nelms | 6:07--cv-13996-ACC-DAB |
| 2808 | Aira | Nelson | 6:07--cv-15204-ACC-DAB |
| 2809 | Carl | Nelson | 6:07--cv-13997-ACC-DAB |
| 2810 | Cheryl | Nelson | 6:07--cv-15775-ACC-DAB |
| 2811 | Joyce | Nelson | 6:07--cv-10378-ACC-DAB |
| 2812 | Linda | Nelson | 6:07--cv-12729-ACC-DAB |
| 2813 | Rena | Nelson | 6:07--cv-10957-ACC-DAB |
| 2814 | Rodney | Nelson | 6:07--cv-11828-ACC-DAB |
| 2815 | Sara | Nelson | 6:07--cv-15206-ACC-DAB |
| 2816 | Theresa | Nelson | 6:07--cv-15207-ACC-DAB |
| 2817 | Timothy | Nelson | 6:07--cv-16403-ACC-DAB |
| 2818 | Cynthia | Nemeth | 6:07--cv-13999-ACC-DAB |
| 2819 | Jacqueline | Neriz | 6:07--cv-16727-ACC-DAB |
| 2820 | Maurice | Nesbitt | 6:07--cv-15209-ACC-DAB |
| 2821 | Charmaine | Ness | 6:07--cv-12194-ACC-DAB |
| 2822 | Allan | Nesteruk | 6:07--cv-14000-ACC-DAB |
| 2823 | Mark | Newberry | 6:07--cv-14001-ACC-DAB |
| 2824 | Melissa | Newbill | 6:07--cv-15210-ACC-DAB |
| 2825 | Sharon | Newbill | 6:07--cv-12730-ACC-DAB |
| 2826 | James | Newell | 6:07--cv-16405-ACC-DAB |
| 2827 | Jessica | Newhouse | 6:07--cv-14002-ACC-DAB |
| 2828 | Cheri | Newman | 6:07--cv-14003-ACC-DAB |
| 2829 | James | Newman | 6:07--cv-10543-ACC-DAB |
| 2830 | Kimberly | Newsom | 6:07--cv-12732-ACC-DAB |
| 2831 | Charlene | Newsome | 6:07--cv-15212-ACC-DAB |
| 2832 | James | Newsome | 6:07--cv-10711-ACC-DAB |
| 2833 | Michael | Nichols | 6:07--cv-12733-ACC-DAB |
| 2834 | Stephanie | Nichols | 6:07--cv-15213-ACC-DAB |
| 2835 | Linda | Nicholson | 6:07--cv-15561-ACC-DAB |
| 2836 | Dana | Nickson | 6:07--cv-16407-ACC-DAB |
| 2837 | Mark | Nicolle | 6:07--cv-10379-ACC-DAB |
| 2838 | Troy | Nielson | 6:07--cv-12734-ACC-DAB |
| 2839 | Janet | Nieves | 6:07--cv-14005-ACC-DAB |
| 2840 | Virginia | Niswander | 6:07--cv-10386-ACC-DAB |
| 2841 | Judith | Nivala | 6:07--cv-14006-ACC-DAB |
| 2842 | Minnie | Nixon | 6:07--cv-15216-ACC-DAB |
| 2843 | Jamar | Noble | 6:07--cv-14008-ACC-DAB |
| 2844 | Wendy | Noble | 6:07--cv-14009-ACC-DAB |
| 2845 | Jerry | Noe | 6:07--cv-14010-ACC-DAB |
| 2846 | Donna | Noeller | 6:07--cv-12195-ACC-DAB |
| 2847 | Gail | Nolton | 6:07--cv-10958-ACC-DAB |
| 2848 | Elaine | Norfleet | 6:07--cv-15217-ACC-DAB |
| 2849 | McKinley | Normal | 6:07--cv-14012-ACC-DAB |
| 2850 | Billie | Norman | 6:07--cv-16409-ACC-DAB |
| 2851 | Lawrence | Norman | 6:07--cv-12197-ACC-DAB |
| 2852 | Vera | Norsworthy | 6:07--cv-15219-ACC-DAB |
| 2853 | Lela | North | 6:07--cv-12735-ACC-DAB |
| 2854 | Pamela | Norton | 6:07--cv-11829-ACC-DAB |
| 2855 | Barbara | Norwood | 6:07--cv-14014-ACC-DAB |
| 2856 | Mellanie | Norwood | 6:07--cv-12736-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 2857 | Allan | Novak | 6:07--cv-14015-ACC-DAB |
| 2858 | Richard | Novo | 6:07--cv-12737-ACC-DAB |
| 2859 | Kathy | Nunley | 6:07--cv-15777-ACC-DAB |
| 2860 | Ronnie | Nunley | 6:07--cv-14016-ACC-DAB |
| 2861 | Elizabeth | Nunn | 6:07--cv-12738-ACC-DAB |
| 2862 | Marilyn | Nunnery | 6:07--cv-16413-ACC-DAB |
| 2863 | Nicole | Nurse | 6:07--cv-11831-ACC-DAB |
| 2864 | Rhonda | Nuss | 6:07--cv-15221-ACC-DAB |
| 2865 | Sandra | O'Shaughnessy | 6:07--cv-12739-ACC-DAB |
| 2866 | Adrienne | Oaks | 6:07--cv-10381-ACC-DAB |
| 2867 | Brenda | Oberding | 6:07--cv-11261-ACC-DAB |
| 2868 | Bethany | Oberg | 6:07--cv-12740-ACC-DAB |
| 2869 | Kathryn | O'Brien | 6:07--cv-14018-ACC-DAB |
| 2870 | Michael | O'Brien | 6:07--cv-10959-ACC-DAB |
| 2871 | Britt | Odom | 6:07--cv-12199-ACC-DAB |
| 2872 | Tammy | Odom | 6:07--cv-15225-ACC-DAB |
| 2873 | Tommy | Odom | 6:07--cv-11834-ACC-DAB |
| 2874 | Larry | Odum | 6:07--cv-14020-ACC-DAB |
| 2875 | Dianne | Oglesby | 6:07--cv-16415-ACC-DAB |
| 2876 | Josie | Oglesby | 6:07--cv-15227-ACC-DAB |
| 2877 | Karl | Oglesby | 6:07--cv-14021-ACC-DAB |
| 2878 | Audrey | Ogletree | 6:07--cv-11836-ACC-DAB |
| 2879 | Richard | O'Keefe | 6:07--cv-15223-ACC-DAB |
| 2880 | Michael | O'Leary | 6:07--cv-11837-ACC-DAB |
| 2881 | John | Olham | 6:07--cv-16417-ACC-DAB |
| 2882 | Kevin | Olinger | 6:07--cv-11838-ACC-DAB |
| 2883 | Amanda | Oliver | 6:07--cv-14022-ACC-DAB |
| 2884 | Ann | Oliver | 6:07--cv-15230-ACC-DAB |
| 2885 | Alberta | Oliviri | 6:07--cv-11840-ACC-DAB |
| 2886 | Ava | Olsen | 6:07--cv-11841-ACC-DAB |
| 2887 | Randall | Olsen | 6:07--cv-16418-ACC-DAB |
| 2888 | Sherry | Olson | 6:07--cv-10383-ACC-DAB |
| 2889 | Edward | Oman | 6:07--cv-15231-ACC-DAB |
| 2890 | Sherri | O'Marrah | 6:07--cv-11832-ACC-DAB |
| 2891 | Timothy | Oneal | 6:07--cv-10961-ACC-DAB |
| 2892 | Les | O'Quain | 6:07--cv-14019-ACC-DAB |
| 2893 | Jay | Orick | 6:07--cv-10384-ACC-DAB |
| 2894 | Jeanette | Orr | 6:07--cv-14025-ACC-DAB |
| 2895 | Angela | Ortega | 6:07--cv-16420-ACC-DAB |
| 2896 | Tony | Ortiz | 6:07--cv-11262-ACC-DAB |
| 2897 | Janica | Orullian | 6:07--cv-14026-ACC-DAB |
| 2898 | Gordon | Osborne | 6:07--cv-14027-ACC-DAB |
| 2899 | Richard | O'Shields | 6:07--cv-15224-ACC-DAB |
| 2900 | Todd | Ostroski | 6:07--cv-14029-ACC-DAB |
| 2901 | Bryan | Oswald | 6:07--cv-15562-ACC-DAB |
| 2902 | Diane | Otero | 6:07--cv-11100-ACC-DAB |
| 2903 | Edgar | Otero | 6:07--cv-14030-ACC-DAB |
| 2904 | Christopher | Otto | 6:07--cv-15234-ACC-DAB |
| 2905 | John | Otto | 6:07--cv-15778-ACC-DAB |
| 2906 | Willie | Ousley | 6:07--cv-14031-ACC-DAB |
| 2907 | Barbara | Owens | 6:07--cv-15609-ACC-DAB |
| 2908 | James | Owens | 6:07--cv-15235-ACC-DAB |

|  | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 2909 | Jimmy | Owens | 6:07--cv-10545-ACC-DAB |
| 2910 | Walter | Owens | 6:07--cv-11844-ACC-DAB |
| 2911 | Gay | Owings | 6:07--cv-15236-ACC-DAB |
| 2912 | Angela | Pace | 6:07--cv-11847-ACC-DAB |
| 2913 | Edward | Pace | 6:07--cv-11846-ACC-DAB |
| 2914 | Rosita | Pacheco | 6:07--cv-10546-ACC-DAB |
| 2915 | Kenneth | Packnett | 6:07--cv-12744-ACC-DAB |
| 2916 | Helen | Pagan | 6:07--cv-10385-ACC-DAB |
| 2917 | Jeffrey | Pagar | 6:07--cv-11848-ACC-DAB |
| 2918 | Angela | Page | 6:07--cv-15657-ACC-DAB |
| 2919 | Donald | Page | 6:07--cv-12745-ACC-DAB |
| 2920 | Patricia | Page | 6:07--cv-10386-ACC-DAB |
| 2921 | Sandra | Page | 6:07--cv-12746-ACC-DAB |
| 2922 | Cynthia | Paige | 6:07--cv-10387-ACC-DAB |
| 2923 | Michael | Painter | 6:07--cv-15610-ACC-DAB |
| 2924 | Richard | Palancio | 6:07--cv-11263-ACC-DAB |
| 2925 | Larry | Palen | 6:07--cv-10712-ACC-DAB |
| 2926 | Debra | Palmberg | 6:07--cv-10388-ACC-DAB |
| 2927 | Lawrence | Palmer | 6:07--cv-11264-ACC-DAB |
| 2928 | Paul | Palmer | 6:07--cv-10547-ACC-DAB |
| 2929 | Cathy | Palyu | 6:07--cv-16426-ACC-DAB |
| 2930 | Murad | Panjwani | 6:07--cv-16427-ACC-DAB |
| 2931 | Mary | Pannebaker | 6:07--cv-10390-ACC-DAB |
| 2932 | Louis | Paredes | 6:07--cv-11849-ACC-DAB |
| 2933 | Ricky | Parent | 6:07--cv-10391-ACC-DAB |
| 2934 | Trixie | Parke | 6:07--cv-14033-ACC-DAB |
| 2935 | Cheryl | Parker | 6:07--cv-12747-ACC-DAB |
| 2936 | Jacqueline | Parker | 6:07--cv-15241-ACC-DAB |
| 2937 | Margaret | Parker | 6:07--cv-14034-ACC-DAB |
| 2938 | Michelle | Parker | 6:07--cv-12202-ACC-DAB |
| 2939 | Terry | Parker | 6:07--cv-11850-ACC-DAB |
| 2940 | Wendy | Parker | 6:07--cv-15244-ACC-DAB |
| 2941 | Willie | Parker | 6:07--cv-11851-ACC-DAB |
| 2942 | Isaiah | Parkes | 6:07--cv-15597-ACC-DAB |
| 2943 | Timothy | Parkins | 6:07--cv-11852-ACC-DAB |
| 2944 | Alma | Parks | 6:07--cv-15779-ACC-DAB |
| 2945 | Charles | Parks | 6:07--cv-11266-ACC-DAB |
| 2946 | Robin | Parris | 6:07--cv-15245-ACC-DAB |
| 2947 | Henry | Pascale | 6:07--cv-11853-ACC-DAB |
| 2948 | Kenneth | Passineau | 6:07--cv-14039-ACC-DAB |
| 2949 | Edwin | Patak | 6:07--cv-12748-ACC-DAB |
| 2950 | Susan | Patel | 6:07--cv-10713-ACC-DAB |
| 2951 | Graciela | Patino | 6:07--cv-14042-ACC-DAB |
| 2952 | Lillie | Patrick | 6:07--cv-12750-ACC-DAB |
| 2953 | Michael | Patt | 6:07--cv-14043-ACC-DAB |
| 2954 | Eunice | Patterson | 6:07--cv-10963-ACC-DAB |
| 2955 | Jimmy | Patterson | 6:07--cv-16432-ACC-DAB |
| 2956 | Joyce | Patterson | 6:07--cv-16433-ACC-DAB |
| 2957 | Shane | Patterson | 6:07--cv-14044-ACC-DAB |
| 2958 | Sonya | Patton | 6:07--cv-10393-ACC-DAB |
| 2959 | Paula | Paul | 6:07--cv-10715-ACC-DAB |
| 2960 | Marla | Pauley | 6:07--cv-14045-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 2961 | James | Pauls | 6:07--cv-14047-ACC-DAB |
| 2962 | Isala | Pauu | 6:07--cv-14048-ACC-DAB |
| 2963 | Charles | Pawlusiak | 6:07--cv-14049-ACC-DAB |
| 2964 | Lashawnda | Payne | 6:07--cv-12204-ACC-DAB |
| 2965 | Patrica | Payne | 6:07--cv-15247-ACC-DAB |
| 2966 | Terry | Payne | 6:07--cv-16437-ACC-DAB |
| 2967 | Albert | Paz | 6:07--cv-16438-ACC-DAB |
| 2968 | Sarah | Peacemaker | 6:07--cv-15839-ACC-DAB |
| 2969 | Brandy | Peach | 6:07--cv-14050-ACC-DAB |
| 2970 | Randy | Pearce | 6:07--cv-14053-ACC-DAB |
| 2971 | Sandra | Pearce | 6:07--cv-15248-ACC-DAB |
| 2972 | Denise | Pearson | 6:07--cv-10967-ACC-DAB |
| 2973 | Dianna | Pearson | 6:07--cv-14054-ACC-DAB |
| 2974 | Marlene | Pearson | 6:07--cv-10394-ACC-DAB |
| 2975 | Theresa | Peavey | 6:07--cv-16439-ACC-DAB |
| 2976 | Arthur | Pecce | 6:07--cv-11855-ACC-DAB |
| 2977 | Joyce | Peck | 6:07--cv-12752-ACC-DAB |
| 2978 | Eddie | Pedregon | 6:07--cv-16441-ACC-DAB |
| 2979 | Valarien | Pee | 6:07--cv-11856-ACC-DAB |
| 2980 | Michelle | Peek | 6:07--cv-10969-ACC-DAB |
| 2981 | Charmayne | Peevy | 6:07--cv-14056-ACC-DAB |
| 2982 | James | Pellett | 6:07--cv-14057-ACC-DAB |
| 2983 | Betty | Pendergrass | 6:07--cv-11857-ACC-DAB |
| 2984 | Penny | Penman | 6:07--cv-14059-ACC-DAB |
| 2985 | Lydia | Pennington | 6:07--cv-14061-ACC-DAB |
| 2986 | Jessica | Penny | 6:07--cv-11268-ACC-DAB |
| 2987 | Duane | Penske | 6:07--cv-15250-ACC-DAB |
| 2988 | Barbara | Penticuff | 6:07--cv-12753-ACC-DAB |
| 2989 | Neang | Peon | 6:07--cv-10396-ACC-DAB |
| 2990 | Victor | Pereira | 6:07--cv-11858-ACC-DAB |
| 2991 | Angel | Perez | 6:07--cv-14062-ACC-DAB |
| 2992 | Edgar | Perez | 6:07--cv-16444-ACC-DAB |
| 2993 | Petra | Perez | 6:07--cv-12755-ACC-DAB |
| 2994 | Terri | Perez | 6:07--cv-10718-ACC-DAB |
| 2995 | Donald | Perkins | 6:07--cv-14063-ACC-DAB |
| 2996 | Janice | Perkins | 6:07--cv-12756-ACC-DAB |
| 2997 | Roderick | Perkins | 6:07--cv-14064-ACC-DAB |
| 2998 | Dolores | Perry | 6:07--cv-16445-ACC-DAB |
| 2999 | Dorene | Perry | 6:07--cv-14065-ACC-DAB |
| 3000 | Gertrude | Perry | 6:07--cv-16446-ACC-DAB |
| 3001 | Lucinda | Perry | 6:07--cv-12757-ACC-DAB |
| 3002 | Christine | Pesenti | 6:07--cv-14444-ACC-DAB |
| 3003 | Betty | Peters | 6:07--cv-12758-ACC-DAB |
| 3004 | Jeff | Peters | 6:07--cv-11859-ACC-DAB |
| 3005 | Marybeth | Peters | 6:07--cv-15252-ACC-DAB |
| 3006 | Dane | Petersen | 6:07--cv-15253-ACC-DAB |
| 3007 | Antonio | Peterson | 6:07--cv-15254-ACC-DAB |
| 3008 | Diane | Peterson | 6:07--cv-15255-ACC-DAB |
| 3009 | Kanawha | Peterson | 6:07--cv-11860-ACC-DAB |
| 3010 | Tyler | Peterson | 6:07--cv-15780-ACC-DAB |
| 3011 | Chyonna | Petties | 6:07--cv-14066-ACC-DAB |
| 3012 | Gwendolyn | Pettis | 6:07--cv-11862-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 3013 | Sarah | Pettrey | 6:07--cv-15612-ACC-DAB |
| 3014 | Jeffrey | Peyton | 6:07--cv-14067-ACC-DAB |
| 3015 | Scott | Phares | 6:07--cv-11863-ACC-DAB |
| 3016 | Mary | Phelps | 6:07--cv-15256-ACC-DAB |
| 3017 | Henriella | Philips | 6:07--cv-12205-ACC-DAB |
| 3018 | Angela | Phillips | 6:07--cv-14070-ACC-DAB |
| 3019 | Chante | Phillips | 6:07--cv-12760-ACC-DAB |
| 3020 | Jack | Phillips | 6:07--cv-16449-ACC-DAB |
| 3021 | Larry | Phillips | 6:07--cv-12761-ACC-DAB |
| 3022 | Sheila | Phillips | 6:07--cv-16451-ACC-DAB |
| 3023 | William | Phillips | 6:07--cv-16452-ACC-DAB |
| 3024 | Kathy | Phongpitag | 6:07--cv-11864-ACC-DAB |
| 3025 | Catherine | Piazza | 6:07--cv-15257-ACC-DAB |
| 3026 | Deborah | Pichon | 6:07--cv-11865-ACC-DAB |
| 3027 | Debbie | Pickett | 6:07--cv-11866-ACC-DAB |
| 3028 | Marles | Pickford | 6:07--cv-16454-ACC-DAB |
| 3029 | Mark | Pickney | 6:07--cv-12762-ACC-DAB |
| 3030 | Ernest | Pierce | 6:07--cv-10970-ACC-DAB |
| 3031 | James | Pierce | 6:07--cv-10720-ACC-DAB |
| 3032 | Sigismond | Pierre-Louis | 6:07--cv-10971-ACC-DAB |
| 3033 | Brian | Pierson | 6:07--cv-16455-ACC-DAB |
| 3034 | JoEllen | Pierson | 6:07--cv-15258-ACC-DAB |
| 3035 | John | Pigott | 6:07--cv-10972-ACC-DAB |
| 3036 | Vernon | Pike | 6:07--cv-11867-ACC-DAB |
| 3037 | Philip | Pinckney | 6:07--cv-14076-ACC-DAB |
| 3038 | Shelly | Pinckney | 6:07--cv-11868-ACC-DAB |
| 3039 | Lessie | Pinkney | 6:07--cv-15259-ACC-DAB |
| 3040 | Vickie | Pinkney | 6:07--cv-11869-ACC-DAB |
| 3041 | Billy | Pinson | 6:07--cv-10548-ACC-DAB |
| 3042 | Sandra | Pinta | 6:07--cv-11870-ACC-DAB |
| 3043 | Michael | Piper | 6:07--cv-12765-ACC-DAB |
| 3044 | Misha | Pittman | 6:07--cv-14079-ACC-DAB |
| 3045 | Anita | Pitts | 6:07--cv-16457-ACC-DAB |
| 3046 | Palius | Pitts | 6:07--cv-10721-ACC-DAB |
| 3047 | Warren | Pitts | 6:07--cv-12766-ACC-DAB |
| 3048 | Edward | Pivnick | 6:07--cv-14080-ACC-DAB |
| 3049 | David | Plant | 6:07--cv-14081-ACC-DAB |
| 3050 | Gary | Pletcher | 6:07--cv-11272-ACC-DAB |
| 3051 | Traci | Plowman | 6:07--cv-16459-ACC-DAB |
| 3052 | Kristle | Plum | 6:07--cv-11872-ACC-DAB |
| 3053 | Mark | Plumley | 6:07--cv-11873-ACC-DAB |
| 3054 | James | Poche | 6:07--cv-15262-ACC-DAB |
| 3055 | Douglas | Pokrant | 6:07--cv-11874-ACC-DAB |
| 3056 | Lucy | Pokrywka | 6:07--cv-14083-ACC-DAB |
| 3057 | Eugenia | Poland | 6:07--cv-11273-ACC-DAB |
| 3058 | Geraldine | Poland | 6:07--cv-15263-ACC-DAB |
| 3059 | Quentin | Pollard | 6:07--cv-15265-ACC-DAB |
| 3060 | Theresa | Pollard | 6:07--cv-15266-ACC-DAB |
| 3061 | Al | Pollock | 6:07--cv-10973-ACC-DAB |
| 3062 | Margaret | Polmanteer | 6:07--cv-16463-ACC-DAB |
| 3063 | Belinda | Pols | 6:07--cv-15267-ACC-DAB |
| 3064 | Alicia | Ponder | 6:07--cv-12769-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 3065 | Melvia | Ponds | 6:07--cv-16464-ACC-DAB |
| 3066 | Crystal | Poole | 6:07--cv-11101-ACC-DAB |
| 3067 | Janet | Poole | 6:07--cv-10722-ACC-DAB |
| 3068 | Janith | Poole | 6:07--cv-12770-ACC-DAB |
| 3069 | Janet | Pope | 6:07--cv-12771-ACC-DAB |
| 3070 | Tonya | Pope | 6:07--cv-14085-ACC-DAB |
| 3071 | Devone | Poplar | 6:07--cv-12772-ACC-DAB |
| 3072 | Andre | Portee | 6:07--cv-14086-ACC-DAB |
| 3073 | Kevin | Porter | 6:07--cv-11877-ACC-DAB |
| 3074 | Larry | Porter | 6:07--cv-12774-ACC-DAB |
| 3075 | Don | Posey | 6:07--cv-10974-ACC-DAB |
| 3076 | Grace | Post | 6:07--cv-10399-ACC-DAB |
| 3077 | Andre | Potts | 6:07--cv-15658-ACC-DAB |
| 3078 | Felicia | Potts | 6:07--cv-11880-ACC-DAB |
| 3079 | Paula | Potts | 6:07--cv-10975-ACC-DAB |
| 3080 | Terry | Potts | 6:07--cv-14090-ACC-DAB |
| 3081 | Richard | Potvin | 6:07--cv-10400-ACC-DAB |
| 3082 | Debbi | Poutre | 6:07--cv-15268-ACC-DAB |
| 3083 | Deborah | Powell | 6:07--cv-10401-ACC-DAB |
| 3084 | Evelyn | Powell | 6:07--cv-14092-ACC-DAB |
| 3085 | Mark | Powell | 6:07--cv-15270-ACC-DAB |
| 3086 | Nichelle | Powell | 6:07--cv-10723-ACC-DAB |
| 3087 | Robert | Powell | 6:07--cv-14093-ACC-DAB |
| 3088 | Thomas | Powell | 6:07--cv-11881-ACC-DAB |
| 3089 | Pier | Powers | 6:07--cv-15660-ACC-DAB |
| 3090 | Glendon | Prater | 6:07--cv-14094-ACC-DAB |
| 3091 | Michael | Prater | 6:07--cv-10724-ACC-DAB |
| 3092 | Clarence | Prater III | 6:07--cv-12776-ACC-DAB |
| 3093 | Jonah | Prather | 6:07--cv-12777-ACC-DAB |
| 3094 | Constance | Pratt | 6:07--cv-10402-ACC-DAB |
| 3095 | Lance | Pratt | 6:07--cv-15271-ACC-DAB |
| 3096 | Roland | Pratt | 6:07--cv-15272-ACC-DAB |
| 3097 | John | Premo | 6:07--cv-10403-ACC-DAB |
| 3098 | Laurie | Prescott | 6:07--cv-10977-ACC-DAB |
| 3099 | Deborah | Preston | 6:07--cv-16467-ACC-DAB |
| 3100 | Charles | Price | 6:07--cv-10725-ACC-DAB |
| 3101 | Constance | Price | 6:07--cv-14095-ACC-DAB |
| 3102 | Lynn | Price | 6:07--cv-16468-ACC-DAB |
| 3103 | Pamela | Price | 6:07--cv-15274-ACC-DAB |
| 3104 | Sybil | Price | 6:07--cv-11883-ACC-DAB |
| 3105 | Gregory | Pride | 6:07--cv-10978-ACC-DAB |
| 3106 | Sherry | Pride | 6:07--cv-14097-ACC-DAB |
| 3107 | Amber | Priestley | 6:07--cv-15574-ACC-DAB |
| 3108 | Rodney | Pringle | 6:07--cv-11884-ACC-DAB |
| 3109 | Arthur | Pritchard | 6:07--cv-14098-ACC-DAB |
| 3110 | Patricia | Pritchard | 6:07--cv-14099-ACC-DAB |
| 3111 | Kari | Pritchett | 6:07--cv-12778-ACC-DAB |
| 3112 | Alice | Pritt | 6:07--cv-14101-ACC-DAB |
| 3113 | Charles | Proctor | 6:07--cv-11275-ACC-DAB |
| 3114 | Michael | Proctor | 6:07--cv-11276-ACC-DAB |
| 3115 | Peggy | Propps | 6:07--cv-12207-ACC-DAB |
| 3116 | Enedino | Provisor | 6:07--cv-14103-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 3117 | Lamont | Prude | 6:07--cv-14104-ACC-DAB |
| 3118 | David | Pruden | 6:07--cv-10405-ACC-DAB |
| 3119 | Andrea | Pruitt | 6:07--cv-14105-ACC-DAB |
| 3120 | Kathy | Pruitt | 6:07--cv-11885-ACC-DAB |
| 3121 | Kenneth | Pruitt | 6:07--cv-14106-ACC-DAB |
| 3122 | Rachel | Puckett | 6:07--cv-12779-ACC-DAB |
| 3123 | Jewel | Pugh | 6:07--cv-11277-ACC-DAB |
| 3124 | Anthony | Pulliam | 6:07--cv-11886-ACC-DAB |
| 3125 | Janetta | Pullum | 6:07--cv-12209-ACC-DAB |
| 3126 | Tammie | Purcell | 6:07--cv-10406-ACC-DAB |
| 3127 | Ronnie | Purdy | 6:07--cv-16470-ACC-DAB |
| 3128 | Bettina | Purnell | 6:07--cv-16471-ACC-DAB |
| 3129 | Teresa | Pursley | 6:07--cv-16472-ACC-DAB |
| 3130 | Virginia | Quarles | 6:07--cv-11887-ACC-DAB |
| 3131 | Velva | Queen | 6:07--cv-15783-ACC-DAB |
| 3132 | Diana | Quesenberry | 6:07--cv-10727-ACC-DAB |
| 3133 | Barry | Quick | 6:07--cv-11065-ACC-DAB |
| 3134 | Iris | Quick | 6:07--cv-15276-ACC-DAB |
| 3135 | Douglas | Quigley | 6:07--cv-15277-ACC-DAB |
| 3136 | Mike | Quin | 6:07--cv-12210-ACC-DAB |
| 3137 | Lori | Quinn | 6:07--cv-14108-ACC-DAB |
| 3138 | Patrick | Quinn | 6:07--cv-10728-ACC-DAB |
| 3139 | Emily | Quinones- | 6:07--cv-10407-ACC-DAB |
| 3140 | Garry | Quirk | 6:07--cv-14110-ACC-DAB |
| 3141 | Roxie | Quist | 6:07--cv-14111-ACC-DAB |
| 3142 | Kwanza | Rabb | 6:07--cv-10980-ACC-DAB |
| 3143 | Shannon | Racutt | 6:07--cv-16473-ACC-DAB |
| 3144 | Richard | Raddatz | 6:07--cv-10729-ACC-DAB |
| 3145 | Cheryl | Radford | 6:07--cv-11890-ACC-DAB |
| 3146 | Sandra | Radford | 6:07--cv-14112-ACC-DAB |
| 3147 | Tanger | Radford | 6:07--cv-15280-ACC-DAB |
| 3148 | Rina | Ragsdale | 6:07--cv-16474-ACC-DAB |
| 3149 | Marcus | Raible | 6:07--cv-14113-ACC-DAB |
| 3150 | Marilyn | Raines | 6:07--cv-14114-ACC-DAB |
| 3151 | Rosetta | Rainey | 6:07--cv-16475-ACC-DAB |
| 3152 | Tammy | Rains-Inman | 6:07--cv-12780-ACC-DAB |
| 3153 | Ben | Rainwater | 6:07--cv-10409-ACC-DAB |
| 3154 | Diana | Rake | 6:07--cv-11891-ACC-DAB |
| 3155 | Fidel | Ramirez | 6:07--cv-12782-ACC-DAB |
| 3156 | Gerard | Ramirez | 6:07--cv-10730-ACC-DAB |
| 3157 | Hermilo | Ramirez | 6:07--cv-16477-ACC-DAB |
| 3158 | Josefa | Ramirez | 6:07--cv-11892-ACC-DAB |
| 3159 | Luis | Ramirez | 6:07--cv-15282-ACC-DAB |
| 3160 | Rigoberto | Ramirez | 6:07--cv-16478-ACC-DAB |
| 3161 | Maria | Ramos | 6:07--cv-16479-ACC-DAB |
| 3162 | Barbara | Ramsey | 6:07--cv-11893-ACC-DAB |
| 3163 | Donald | Ramsey | 6:07--cv-14116-ACC-DAB |
| 3164 | Janet | Ramsey | 6:07--cv-10981-ACC-DAB |
| 3165 | Richard | Ramsey | 6:07--cv-11894-ACC-DAB |
| 3166 | Mary | Randall | 6:07--cv-14117-ACC-DAB |
| 3167 | Timothy | Randall | 6:07--cv-16480-ACC-DAB |
| 3168 | Julia | Randle | 6:07--cv-12783-ACC-DAB |

|  | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 3169 | Rhonda | Randolph | 6:07--cv-12784-ACC-DAB |
| 3170 | Steven | Randolph | 6:07--cv-14118-ACC-DAB |
| 3171 | Holly | Rangel | 6:07--cv-14119-ACC-DAB |
| 3172 | Aneska | Rasheed | 6:07-cv-11895-ACC-DAB |
| 3173 | Wendy | Rasmussen | 6:07--cv-00513-ACC-DAB |
| 3174 | Ricardo | Rather | 6:07-cv-11896-ACC-DAB |
| 3175 | Violet | Ratledge | 6:07--cv-12785-ACC-DAB |
| 3176 | Patricia | Ratliff | 6:07-cv-11987-ACC-DAB |
| 3177 | Richard | Rausch | 6:07--cv-14124-ACC-DAB |
| 3178 | Charles | Ray | 6:07-cv-11102-ACC-DAB |
| 3179 | Maggie | Ray | 6:07-cv-11279-ACC-DAB |
| 3180 | Reginald | Ray | 6:07--cv-12786-ACC-DAB |
| 3181 | Shawn | Ray | 6:07--cv-16482-ACC-DAB |
| 3182 | Billy | Rayborn | 6:07--cv-16483-ACC-DAB |
| 3183 | Harold | Rayford | 6:07-cv-11280-ACC-DAB |
| 3184 | Rhett | Reardon | 6:07--cv-14128-ACC-DAB |
| 3185 | Sachikio | Reasonover | 6:07--cv-10982-ACC-DAB |
| 3186 | John | Rebish | 6:07--cv-14129-ACC-DAB |
| 3187 | Rebecca | Rech | 6:07--cv-12787-ACC-DAB |
| 3188 | David | Rechs | 6:07--cv-15663-ACC-DAB |
| 3189 | Crage | Reed | 6:07--cv-14130-ACC-DAB |
| 3190 | Gwendolyn | Reed | 6:07--cv-16486-ACC-DAB |
| 3191 | Patricia | Reed | 6:07--cv-16487-ACC-DAB |
| 3192 | David | Reel | 6:07--cv-14131-ACC-DAB |
| 3193 | Linda | Reel | 6:07--cv-14132-ACC-DAB |
| 3194 | Brenda | Reese | 6:07--cv-14133-ACC-DAB |
| 3195 | Ellla | Reese | 6:07--cv-14134-ACC-DAB |
| 3196 | Frank | Reese | 6:07--cv-12788-ACC-DAB |
| 3197 | James | Reese | 6:07--cv-15287-ACC-DAB |
| 3198 | Tammy | Reese | 6:07--cv-12789-ACC-DAB |
| 3199 | Timothy | Reese | 6:07--cv-14135-ACC-DAB |
| 3200 | Audrey | Reeves | 6:07--cv-14136-ACC-DAB |
| 3201 | Dawn | Reeves | 6:07--cv-14137-ACC-DAB |
| 3202 | William | Reichold | 6:07--cv-12212-ACC-DAB |
| 3203 | Barbara | Reid | 6:07--cv-15289-ACC-DAB |
| 3204 | Gwendolyn | Reid | 6:07--cv-12790-ACC-DAB |
| 3205 | Montrell | Reid | 6:07--cv-12791-ACC-DAB |
| 3206 | Ramona | Reilly | 6:07--cv-14138-ACC-DAB |
| 3207 | Terrance | Reinsmith | 6:07--cv-15784-ACC-DAB |
| 3208 | Stephen | Remmele | 6:07--cv-14139-ACC-DAB |
| 3209 | Kerry | Resewehr | 6:07-cv-11901-ACC-DAB |
| 3210 | Wanda | Revell | 6:07-cv-11281-ACC-DAB |
| 3211 | Juan | Reyes | 6:07--cv-12792-ACC-DAB |
| 3212 | Sheri | Reyes | 6:07--cv-10731-ACC-DAB |
| 3213 | Paula | Reynolds | 6:07--cv-12793-ACC-DAB |
| 3214 | Regina | Reynolds | 6:07--cv-14141-ACC-DAB |
| 3215 | Christine | Rheault | 6:07--cv-14142-ACC-DAB |
| 3216 | Angela | Rhodes | 6:07--cv-15290-ACC-DAB |
| 3217 | Sara | Rhodes | 6:07--cv-14143-ACC-DAB |
| 3218 | Terri | Rhodes | 6:07--cv-14144-ACC-DAB |
| 3219 | Donald | Rice | 6:07--cv-14145-ACC-DAB |
| 3220 | Erroll | Rice | 6:07-cv-11903-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 3221 | Zachary | Rice | 6:07--cv-14146-ACC-DAB |
| 3222 | Whitney | Rich | 6:07--cv-14147-ACC-DAB |
| 3223 | Willin | Richard | 6:07--cv-15292-ACC-DAB |
| 3224 | Billy | Richards | 6:07--cv-15613-ACC-DAB |
| 3225 | Brenda | Richards | 6:07--cv-11904-ACC-DAB |
| 3226 | Patricia | Richards | 6:07--cv-11905-ACC-DAB |
| 3227 | Perry | Richards | 6:07--cv-14148-ACC-DAB |
| 3228 | Bennie | Richardson | 6:07--cv-14149-ACC-DAB |
| 3229 | Clifford | Richardson | 6:07--cv-15785-ACC-DAB |
| 3230 | Irene | Richardson | 6:07--cv-14150-ACC-DAB |
| 3231 | Jane | Richardson | 6:07--cv-16490-ACC-DAB |
| 3232 | Jeremy | Richardson | 6:07--cv-13605-ACC-DAB |
| 3233 | Mary | Richardson | 6:07--cv-10551-ACC-DAB |
| 3234 | Sabrina | Richardson | 6:07--cv-11907-ACC-DAB |
| 3235 | Sidney | Richardson | 6:07--cv-15563-ACC-DAB |
| 3236 | Cecelia | Richardson- | 6:07--cv-14151-ACC-DAB |
| 3237 | Nyla | Richert | 6:07--cv-10414-ACC-DAB |
| 3238 | Melody | Richmond | 6:07--cv-15786-ACC-DAB |
| 3239 | Gregory | Richter | 6:07--cv-14152-ACC-DAB |
| 3240 | Kip | Richvine | 6:07--cv-14153-ACC-DAB |
| 3241 | Helener | Riddle | 6:07--cv-12796-ACC-DAB |
| 3242 | Ronald | Ridges | 6:07--cv-10984-ACC-DAB |
| 3243 | Dianna | Ridings | 6:07--cv-14154-ACC-DAB |
| 3244 | Peggy | Rigney | 6:07--cv-14155-ACC-DAB |
| 3245 | Joann | Riley | 6:07--cv-15294-ACC-DAB |
| 3246 | Merlenet | Riley | 6:07--cv-10416-ACC-DAB |
| 3247 | Sidonia | Riley | 6:07--cv-14156-ACC-DAB |
| 3248 | Otis | Rimmer | 6:07--cv-11908-ACC-DAB |
| 3249 | Debra | Ring | 6:07--cv-10985-ACC-DAB |
| 3250 | Barbara | Ringo | 6:07--cv-12797-ACC-DAB |
| 3251 | Merlon | Rinkus | 6:07--cv-14157-ACC-DAB |
| 3252 | Donna | Rios | 6:07--cv-14158-ACC-DAB |
| 3253 | Nicole | Rios | 6:07--cv-14159-ACC-DAB |
| 3254 | Kenneth | Risinger | 6:07--cv-12798-ACC-DAB |
| 3255 | Lawrence | Rittberg | 6:07--cv-11283-ACC-DAB |
| 3256 | Kevin | Rivera | 6:07--cv-14161-ACC-DAB |
| 3257 | Benjamin | Rivers | 6:07--cv-14162-ACC-DAB |
| 3258 | Kenneth | Rivers | 6:07--cv-11911-ACC-DAB |
| 3259 | Patricia | Rivers | 6:07--cv-10734-ACC-DAB |
| 3260 | Paul | Roantree | 6:07--cv-12800-ACC-DAB |
| 3261 | Billy | Robbins | 6:07--cv-15296-ACC-DAB |
| 3262 | James | Robbins | 6:07--cv-15788-ACC-DAB |
| 3263 | Jessica | Robbins | 6:07--cv-10735-ACC-DAB |
| 3264 | Diana | Roberson | 6:07--cv-12801-ACC-DAB |
| 3265 | Terry | Roberson | 6:07--cv-11912-ACC-DAB |
| 3266 | Arthur | Roberts | 6:07--cv-14163-ACC-DAB |
| 3267 | Brenda | Roberts | 6:07--cv-12802-ACC-DAB |
| 3268 | Karen | Roberts | 6:07--cv-11913-ACC-DAB |
| 3269 | Linda | Roberts | 6:07--cv-10986-ACC-DAB |
| 3270 | Nellie | Roberts | 6:07--cv-10987-ACC-DAB |
| 3271 | Ron | Robertson | 6:07--cv-11914-ACC-DAB |
| 3272 | Susie | Robertson | 6:07--cv-15298-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 3273 | Steve | Robey | 6:07--cv-14166-ACC-DAB |
| 3274 | Patricia | Robinett | 6:07--cv-11915-ACC-DAB |
| 3275 | Calvin | Robinson | 6:07--cv-15299-ACC-DAB |
| 3276 | Celia | Robinson | 6:07--cv-11916-ACC-DAB |
| 3277 | Cleatice | Robinson | 6:07--cv-16497-ACC-DAB |
| 3278 | Evelyn | Robinson | 6:07--cv-16498-ACC-DAB |
| 3279 | Linda | Robinson | 6:07--cv-12803-ACC-DAB |
| 3280 | Mamie | Robinson | 6:07--cv-16499-ACC-DAB |
| 3281 | Mary | Robinson | 6:07--cv-10417-ACC-DAB |
| 3282 | Michele | Robinson | 6:07--cv-11284-ACC-DAB |
| 3283 | Michelle | Robinson | 6:07--cv-14169-ACC-DAB |
| 3284 | Pattie | Robinson | 6:07--cv-15301-ACC-DAB |
| 3285 | Samuel | Robinson | 6:07--cv-12804-ACC-DAB |
| 3286 | Shirley | Robinson | 6:07--cv-11918-ACC-DAB |
| 3287 | Stephanie | Robinson | 6:07--cv-14171-ACC-DAB |
| 3288 | Tammy | Robinson | 6:07--cv-15302-ACC-DAB |
| 3289 | Terry | Robinson | 6:07--cv-16501-ACC-DAB |
| 3290 | Tim | Robinson | 6:07--cv-14172-ACC-DAB |
| 3291 | Tony | Robinson | 6:07--cv-14173-ACC-DAB |
| 3292 | Wanda | Robinson | 6:07--cv-16502-ACC-DAB |
| 3293 | Michael | Robles | 6:07--cv-11104-ACC-DAB |
| 3294 | Sharon | Robles | 6:07--cv-10738-ACC-DAB |
| 3295 | Charles | Rochester | 6:07--cv-14175-ACC-DAB |
| 3296 | David | Rockhold | 6:07--cv-11285-ACC-DAB |
| 3297 | Shawn | Rockwell | 6:07--cv-14176-ACC-DAB |
| 3298 | Tye | Rodda | 6:07--cv-14177-ACC-DAB |
| 3299 | Brent | Roderick | 6:07--cv-16503-ACC-DAB |
| 3300 | Anthony | Rodgers | 6:07--cv-10418-ACC-DAB |
| 3301 | Katherine | Rodgers | 6:07--cv-11287-ACC-DAB |
| 3302 | Candida | Rodriguez | 6:07--cv-14178-ACC-DAB |
| 3303 | Daniel | Rodriguez | 6:07--cv-14179-ACC-DAB |
| 3304 | Elvira | Rodriguez | 6:07--cv-12807-ACC-DAB |
| 3305 | Myron | Rodriguez | 6:07--cv-14180-ACC-DAB |
| 3306 | Richard | Rodriguez | 6:07--cv-11288-ACC-DAB |
| 3307 | Debra | Roe | 6:07--cv-14182-ACC-DAB |
| 3308 | Debbie | Roehrich | 6:07--cv-14183-ACC-DAB |
| 3309 | Barbara | Rogers | 6:07--cv-16506-ACC-DAB |
| 3310 | Charlotte | Rogers | 6:07--cv-12808-ACC-DAB |
| 3311 | Dirk | Rogers | 6:07--cv-11920-ACC-DAB |
| 3312 | Isabella | Rogers | 6:07--cv-10739-ACC-DAB |
| 3313 | Kathy | Rogers | 6:07--cv-11922-ACC-DAB |
| 3314 | Lilly | Rogers | 6:07--cv-14184-ACC-DAB |
| 3315 | Robert | Rogers | 6:07--cv-11923-ACC-DAB |
| 3316 | Satin-Ann | Rogers | 6:07--cv-11924-ACC-DAB |
| 3317 | Kevin | Rohde | 6:07--cv-10419-ACC-DAB |
| 3318 | Debra | Roland | 6:07--cv-12809-ACC-DAB |
| 3319 | Elaine | Roland | 6:07--cv-10740-ACC-DAB |
| 3320 | Robert | Roland | 6:07--cv-14186-ACC-DAB |
| 3321 | Kathy | Roll | 6:07--cv-10991-ACC-DAB |
| 3322 | Yolanda | Roman | 6:07--cv-12810-ACC-DAB |
| 3323 | Christella | Romero | 6:07--cv-14187-ACC-DAB |
| 3324 | Sara | Romero | 6:07--cv-10741-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 3325 | Nancy | Romine | 6:07--cv-12811-ACC-DAB |
| 3326 | Pattache | Roper | 6:07--cv-16508-ACC-DAB |
| 3327 | Felicita | Rosado-Gonzalez | 6:07--cv-11927-ACC-DAB |
| 3328 | Raymond | Rosaschi | 6:07--cv-14188-ACC-DAB |
| 3329 | Bridget | Rose | 6:07--cv-15790-ACC-DAB |
| 3330 | Christopher | Rose | 6:07--cv-11928-ACC-DAB |
| 3331 | Mellisa | Rose | 6:07--cv-14189-ACC-DAB |
| 3332 | Terrance | Rose | 6:07--cv-16510-ACC-DAB |
| 3333 | Tina | Rose | 6:07--cv-10422-ACC-DAB |
| 3334 | Melissa | Rose-Carter | 6:07--cv-14190-ACC-DAB |
| 3335 | Delisa | Rosell | 6:07--cv-16511-ACC-DAB |
| 3336 | Gwendolyn | Ross | 6:07--cv-16513-ACC-DAB |
| 3337 | Karry | Ross | 6:07--cv-15309-ACC-DAB |
| 3338 | Kathryn | Ross | 6:07--cv-11290-ACC-DAB |
| 3339 | Marian | Ross | 6:07--cv-12214-ACC-DAB |
| 3340 | Mary | Ross | 6:07--cv-16514-ACC-DAB |
| 3341 | Rebecca | Ross | 6:07--cv-15311-ACC-DAB |
| 3342 | Shirley | Ross | 6:07--cv-14194-ACC-DAB |
| 3343 | Velma | Ross | 6:07--cv-15312-ACC-DAB |
| 3344 | Veressa | Rosser | 6:07--cv-10742-ACC-DAB |
| 3345 | Clarine | Rothering | 6:07--cv-12215-ACC-DAB |
| 3346 | Diane | Rox | 6:07--cv-14195-ACC-DAB |
| 3347 | Janice | Roy | 6:07--cv-16515-ACC-DAB |
| 3348 | Edith | Royster | 6:07--cv-14196-ACC-DAB |
| 3349 | Cynthia | Royston | 6:07--cv-15314-ACC-DAB |
| 3350 | Keith | Rubin | 6:07--cv-15315-ACC-DAB |
| 3351 | Cynthia | Rubio | 6:07--cv-15316-ACC-DAB |
| 3352 | Arthur | Rucker | 6:07--cv-14199-ACC-DAB |
| 3353 | Patricia | Rucker | 6:07--cv-14200-ACC-DAB |
| 3354 | Nena | Rueger | 6:07--cv-10992-ACC-DAB |
| 3355 | Desiree | Ruffolo | 6:07--cv-11929-ACC-DAB |
| 3356 | Anthony | Ruiz | 6:07--cv-15841-ACC-DAB |
| 3357 | Gloria | Ruiz | 6:07--cv-12814-ACC-DAB |
| 3358 | Jesse | Runner | 6:07--cv-10424-ACC-DAB |
| 3359 | Geraldine | Russ | 6:07--cv-16516-ACC-DAB |
| 3360 | Carmen | Russell | 6:07--cv-15791-ACC-DAB |
| 3361 | Christine | Russell | 6:07--cv-15615-ACC-DAB |
| 3362 | Orlenzer | Russell | 6:07--cv-12816-ACC-DAB |
| 3363 | Thomas | Russell | 6:07--cv-15318-ACC-DAB |
| 3364 | William | Russell | 6:07--cv-14207-ACC-DAB |
| 3365 | Ronald | Rutledge | 6:07--cv-10743-ACC-DAB |
| 3366 | Alice | Rutledge-Smith | 6:07--cv-11293-ACC-DAB |
| 3367 | Kathy | Ryan | 6:07--cv-12216-ACC-DAB |
| 3368 | Ted | Ryan | 6:07--cv-14208-ACC-DAB |
| 3369 | Terese | Ryan | 6:07--cv-15616-ACC-DAB |
| 3370 | Zina | Sadler | 6:07--cv-12817-ACC-DAB |
| 3371 | Anthony | Salas | 6:07--cv-14210-ACC-DAB |
| 3372 | Clem | Sale | 6:07--cv-11932-ACC-DAB |
| 3373 | Sandra | Salinas | 6:07--cv-16519-ACC-DAB |
| 3374 | Roberta | Salisbury | 6:07--cv-11933-ACC-DAB |
| 3375 | Scott | Salmons | 6:07--cv-11934-ACC-DAB |
| 3376 | Sheryl | Salmons | 6:07--cv-12818-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 3377 | Paul | Salyer | 6:07--cv-10745-ACC-DAB |
| 3378 | Steve | Samaniego | 6:07--cv-11935-ACC-DAB |
| 3379 | Wanda | Samples | 6:07--cv-15463-ACC-DAB |
| 3380 | Anthony | Sanchez | 6:07--cv-16521-ACC-DAB |
| 3381 | Bobbie | Sanchez | 6:07--cv-14212-ACC-DAB |
| 3382 | Maureen | Sanchez | 6:07--cv-12819-ACC-DAB |
| 3383 | Yolannda | Sanchez | 6:07--cv-14214-ACC-DAB |
| 3384 | Clifford | Sanders | 6:07--cv-14215-ACC-DAB |
| 3385 | Larry | Sanders | 6:07--cv-14217-ACC-DAB |
| 3386 | Maryann | Sanders | 6:07--cv-11936-ACC-DAB |
| 3387 | Michael | Sanders | 6:07--cv-11294-ACC-DAB |
| 3388 | Rhonda | Sanders | 6:07--cv-14218-ACC-DAB |
| 3389 | Tanya | Sanders | 6:07--cv-16526-ACC-DAB |
| 3390 | Tommy | Sanders | 6:07--cv-11937-ACC-DAB |
| 3391 | Michelle | Sanderson | 6:07--cv-11106-ACC-DAB |
| 3392 | Verna | Sandoval | 6:07--cv-14219-ACC-DAB |
| 3393 | Lisa Robin | Sanford | 6:07--cv-11938-ACC-DAB |
| 3394 | Vicki | Sanford | 6:07--cv-14221-ACC-DAB |
| 3395 | Betty | Sapp | 6:07--cv-14222-ACC-DAB |
| 3396 | Claudia | Sarmiento | 6:07--cv-16528-ACC-DAB |
| 3397 | William | Sarmiento | 6:07--cv-10425-ACC-DAB |
| 3398 | Frederick | Sarnes | 6:07--cv-14223-ACC-DAB |
| 3399 | Barbara | Satcher | 6:07--cv-16529-ACC-DAB |
| 3400 | Iona | Satterfield | 6:07--cv-10995-ACC-DAB |
| 3401 | Carolyn | Satterlee | 6:07--cv-11939-ACC-DAB |
| 3402 | Johnnie | Satterwhite | 6:07--cv-14225-ACC-DAB |
| 3403 | Marquinita | Saucier | 6:07--cv-14226-ACC-DAB |
| 3404 | James | Saul | 6:07--cv-14227-ACC-DAB |
| 3405 | Mary | Saunders | 6:07--cv-10553-ACC-DAB |
| 3406 | Cora | Saunsoci | 6:07--cv-11295-ACC-DAB |
| 3407 | Jesse | Savage | 6:07--cv-14228-ACC-DAB |
| 3408 | Pattie | Saxton | 6:07--cv-10748-ACC-DAB |
| 3409 | Marcia | Saylor | 6:07--cv-11296-ACC-DAB |
| 3410 | Byron | Scales | 6:07--cv-16531-ACC-DAB |
| 3411 | Arlene | Scarberry | 6:07--cv-14229-ACC-DAB |
| 3412 | Stephanie | Schall | 6:07--cv-11941-ACC-DAB |
| 3413 | Michael | Schapiro | 6:07--cv-10427-ACC-DAB |
| 3414 | Tammy | Scharet | 6:07--cv-12217-ACC-DAB |
| 3415 | Kimberly | Scheideman | 6:07--cv-14231-ACC-DAB |
| 3416 | Wanda | Schell | 6:07--cv-10429-ACC-DAB |
| 3417 | Martha | Schill | 6:07--cv-10750-ACC-DAB |
| 3418 | Paul | Schmick | 6:07--cv-12825-ACC-DAB |
| 3419 | Lee | Schoellman | 6:07--cv-12826-ACC-DAB |
| 3420 | James | Schooler | 6:07--cv-11942-ACC-DAB |
| 3421 | Kelly | Schram | 6:07--cv-16532-ACC-DAB |
| 3422 | Richard | Schramm | 6:07--cv-14234-ACC-DAB |
| 3423 | Alvin | Schroeder | 6:07--cv-14235-ACC-DAB |
| 3424 | Debra | Schroeder | 6:07--cv-10433-ACC-DAB |
| 3425 | Michel | Schroeter | 6:07--cv-10434-ACC-DAB |
| 3426 | Linda | Schubert | 6:07--cv-15792-ACC-DAB |
| 3427 | Theresa | Schultz | 6:07--cv-12827-ACC-DAB |
| 3428 | Raymond | Schultze | 6:07--cv-12828-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 3429 | Eric | Schumann | 6:07--cv-15326-ACC-DAB |
| 3430 | Anthony | Schwartz | 6:07--cv-10435-ACC-DAB |
| 3431 | Robert | Schwartz | 6:07--cv-14237-ACC-DAB |
| 3432 | Shirley | Schwenk | 6:07--cv-12218-ACC-DAB |
| 3433 | Arnitris | Scott | 6:07--cv-16536-ACC-DAB |
| 3434 | Beatrice | Scott | 6:07--cv-16713-ACC-DAB |
| 3435 | Bobbie | Scott | 6:07--cv-10998-ACC-DAB |
| 3436 | Debra | Scott | 6:07--cv-14238-ACC-DAB |
| 3437 | Donald | Scott | 6:07--cv-16537-ACC-DAB |
| 3438 | Fontelo | Scott | 6:07--cv-14239-ACC-DAB |
| 3439 | James | Scott | 6:07--cv-11298-ACC-DAB |
| 3440 | Janet | Scott | 6:07--cv-10999-ACC-DAB |
| 3441 | Kathy | Scott | 6:07--cv-14241-ACC-DAB |
| 3442 | Marsha | Scott | 6:07--cv-15329-ACC-DAB |
| 3443 | Nancy | Scott | 6:07--cv-15330-ACC-DAB |
| 3444 | Pearl | Scott | 6:07--cv-16423-ACC-DAB |
| 3445 | Richard | Scott | 6:07--cv-14242-ACC-DAB |
| 3446 | Richard | Scott | 6:07--cv-14243-ACC-DAB |
| 3447 | Virginia | Scott | 6:07--cv-15331-ACC-DAB |
| 3448 | Loretta | Scovil | 6:07--cv-14326-ACC-DAB |
| 3449 | Dana | Scruggs | 6:07--cv-15332-ACC-DAB |
| 3450 | Jessie | Scruggs | 6:07--cv-14244-ACC-DAB |
| 3451 | Julie | Scruggs | 6:07--cv-12829-ACC-DAB |
| 3452 | Dora | Scull | 6:07--cv-16538-ACC-DAB |
| 3453 | Eric | Scullark | 6:07--cv-14245-ACC-DAB |
| 3454 | Eugene | Scully | 6:07--cv-11945-ACC-DAB |
| 3455 | Michelle | Seago | 6:07--cv-15618-ACC-DAB |
| 3456 | Rebecca | Seals | 6:07--cv-11946-ACC-DAB |
| 3457 | Carolyn | Seamans | 6:07--cv-15333-ACC-DAB |
| 3458 | Lester | Searcy | 6:07--cv-11001-ACC-DAB |
| 3459 | Tanya | Searcy | 6:07--cv-14246-ACC-DAB |
| 3460 | Daniel | Seed | 6:07--cv-14247-ACC-DAB |
| 3461 | Catarina | Segura | 6:07--cv-11003-ACC-DAB |
| 3462 | James | Seiveley | 6:07--cv-11949-ACC-DAB |
| 3463 | Andre | Sellars 'Bey | 6:07--cv-15335-ACC-DAB |
| 3464 | Kimbley | Sellers | 6:07--cv-12831-ACC-DAB |
| 3465 | Yvette | Sellers | 6:07--cv-12832-ACC-DAB |
| 3466 | Rhonda | Sellers-Cox | 6:07--cv-16539-ACC-DAB |
| 3467 | Diane | Semljatschenko | 6:07--cv-10437-ACC-DAB |
| 3468 | Jay | Serafin | 6:07--cv-12833-ACC-DAB |
| 3469 | Susan | Servin | 6:07--cv-14249-ACC-DAB |
| 3470 | Cynthia | Servinski | 6:07--cv-16721-ACC-DAB |
| 3471 | Tykia | Sessoms | 6:07--cv-15337-ACC-DAB |
| 3472 | Corey | Settles | 6:07--cv-11950-ACC-DAB |
| 3473 | Sherry | Severn | 6:07--cv-15338-ACC-DAB |
| 3474 | James | Seward | 6:07--cv-14250-ACC-DAB |
| 3475 | Earl | Seymour | 6:07--cv-12219-ACC-DAB |
| 3476 | Judy | Seymour | 6:07--cv-16542-ACC-DAB |
| 3477 | Frederick | Shadden | 6:07--cv-14251-ACC-DAB |
| 3478 | James | Shaefer | 6:07--cv-11299-ACC-DAB |
| 3479 | Brian | Shanahan | 6:07--cv-14253-ACC-DAB |
| 3480 | Beverly | Shannon | 6:07--cv-15340-ACC-DAB |

|  | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 3481 | Mary | Shannon | 6:07--cv-11300-ACC-DAB |
| 3482 | Jay | Shapiro | 6:07--cv-14254-ACC-DAB |
| 3483 | Brenda | Sharp | 6:07--cv-16544-ACC-DAB |
| 3484 | Darcey | Sharp | 6:07--cv-12836-ACC-DAB |
| 3485 | Inge | Sharpe | 6:07--cv-16545-ACC-DAB |
| 3486 | Denise | Shaw | 6:07--cv-16546-ACC-DAB |
| 3487 | Donald | Shaw | 6:07--cv-12837-ACC-DAB |
| 3488 | Donald | Shaw | 6:07--cv-12838-ACC-DAB |
| 3489 | Geraldine | Shaw | 6:07--cv-10555-ACC-DAB |
| 3490 | James | Shaw | 6:07--cv-15342-ACC-DAB |
| 3491 | Janice | Shaw | 6:07--cv-12220-ACC-DAB |
| 3492 | Latondra | Shaw | 6:07--cv-14257-ACC-DAB |
| 3493 | Lee | Shaw | 6:07--cv-16547-ACC-DAB |
| 3494 | Tracy | Shaw | 6:07--cv-12839-ACC-DAB |
| 3495 | Walter | Shaw | 6:07--cv-14258-ACC-DAB |
| 3496 | Wilbert | Shaw | 6:07--cv-14259-ACC-DAB |
| 3497 | Albert | Shealy | 6:07--cv-10755-ACC-DAB |
| 3498 | Veronica | Shearill | 6:07--cv-16548-ACC-DAB |
| 3499 | Terry | Shebel | 6:07--cv-12840-ACC-DAB |
| 3500 | Gary | Sheckells | 6:07--cv-12824-ACC-DAB |
| 3501 | Timothy | Sheehan | 6:07--cv-14260-ACC-DAB |
| 3502 | Garrison | Sheets | 6:07--cv-16549-ACC-DAB |
| 3503 | Lois | Sheldon | 6:07--cv-16550-ACC-DAB |
| 3504 | Michael | Shelton | 6:07--cv-11301-ACC-DAB |
| 3505 | Robert | Shelton | 6:07--cv-11951-ACC-DAB |
| 3506 | Gloria | Shepherd | 6:07--cv-14262-ACC-DAB |
| 3507 | Biff | Sheppard | 6:07--cv-10756-ACC-DAB |
| 3508 | Melanie | Sheppard | 6:07--cv-10757-ACC-DAB |
| 3509 | Sherrie | Sheppard | 6:07--cv-11952-ACC-DAB |
| 3510 | Carol | Sherian | 6:07--cv-11107-ACC-DAB |
| 3511 | Michael | Sherman | 6:07--cv-11953-ACC-DAB |
| 3512 | Carol | Sherwin | 6:07--cv-12221-ACC-DAB |
| 3513 | Larry | Sherwood | 6:07--cv-14264-ACC-DAB |
| 3514 | James | Shewmaker | 6:07--cv-15666-ACC-DAB |
| 3515 | Dorothy | Shinholster | 6:07--cv-10758-ACC-DAB |
| 3516 | Tammy | Shipley | 6:07--cv-12842-ACC-DAB |
| 3517 | Charles | Shipman II | 6:07--cv-11954-ACC-DAB |
| 3518 | Palthera | Shired | 6:07--cv-14265-ACC-DAB |
| 3519 | Debra | Shirley | 6:07--cv-10556-ACC-DAB |
| 3520 | Ricky | Shirley | 6:07--cv-11955-ACC-DAB |
| 3521 | John | Shores | 6:07--cv-16553-ACC-DAB |
| 3522 | Rosa | Shores | 6:07--cv-12843-ACC-DAB |
| 3523 | Jamey | Showers | 6:07--cv-16554-ACC-DAB |
| 3524 | Danielle | Showes | 6:07--cv-14266-ACC-DAB |
| 3525 | Cynthia | Shuman | 6:07--cv-11956-ACC-DAB |
| 3526 | Nancy | Shupert | 6:07--cv-12845-ACC-DAB |
| 3527 | John | Siano | 6:07--cv-11005-ACC-DAB |
| 3528 | Christine | Sicaro | 6:07--cv-15667-ACC-DAB |
| 3529 | Greg | Sickler | 6:07--cv-11957-ACC-DAB |
| 3530 | Susan | Siderias | 6:07--cv-14267-ACC-DAB |
| 3531 | Julia | Sides | 6:07--cv-15842-ACC-DAB |
| 3532 | Michael | Sides | 6:07--cv-15577-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 3533 | Mary | Sigmon | 6:07--cv-15795-ACC-DAB |
| 3534 | Troy | Sigmundik | 6:07--cv-10438-ACC-DAB |
| 3535 | Desiree | Sikes | 6:07--cv-10759-ACC-DAB |
| 3536 | Cecelia | Siko | 6:07--cv-15345-ACC-DAB |
| 3537 | Doris | Silva | 6:07--cv-15346-ACC-DAB |
| 3538 | Gregory | Silvers | 6:07--cv-11958-ACC-DAB |
| 3539 | Alphonso | Simmons | 6:07--cv-16558-ACC-DAB |
| 3540 | James | Simmons | 6:07--cv-11960-ACC-DAB |
| 3541 | Joe | Simmons | 6:07--cv-16556-ACC-DAB |
| 3542 | Karen | Simmons | 6:07--cv-16557-ACC-DAB |
| 3543 | Michael | Simmons | 6:06--cv-01336-ACC-DAB |
| 3544 | Michael | Simmons | 6:07--cv-12847-ACC-DAB |
| 3545 | Randolph | Simmons | 6:07--cv-11961-ACC-DAB |
| 3546 | Sharon | Simmons | 6:07--cv-15349-ACC-DAB |
| 3547 | Vangella | Simmons | 6:07--cv-12223-ACC-DAB |
| 3548 | Barbara | Simpson | 6:07--cv-16559-ACC-DAB |
| 3549 | Franklin | Simpson | 6:07--cv-14271-ACC-DAB |
| 3550 | Nettie | Simpson | 6:07--cv-15352-ACC-DAB |
| 3551 | Phillip | Simpson | 6:07--cv-12848-ACC-DAB |
| 3552 | Virginia | Simpson | 6:07--cv-10760-ACC-DAB |
| 3553 | Fernando | Sims | 6:07--cv-11962-ACC-DAB |
| 3554 | Jean | Sims | 6:07--cv-11963-ACC-DAB |
| 3555 | Kimberly | Sims | 6:07--cv-12850-ACC-DAB |
| 3556 | William | Sims | 6:07--cv-16561-ACC-DAB |
| 3557 | Linda | Sinclair | 6:07--cv-12851-ACC-DAB |
| 3558 | Frank | Singer | 6:07--cv-11006-ACC-DAB |
| 3559 | Lauri | Singh | 6:07--cv-11303-ACC-DAB |
| 3560 | Alvenson | Singleton | 6:07--cv-15797-ACC-DAB |
| 3561 | Chad | Singleton | 6:07--cv-14272-ACC-DAB |
| 3562 | Lula | Singleton | 6:07--cv-14273-ACC-DAB |
| 3563 | Vivian | Singleton | 6:07--cv-16562-ACC-DAB |
| 3564 | Sherree | Sipple | 6:07--cv-15798-ACC-DAB |
| 3565 | Reginald | Sistrunk | 6:07--cv-12852-ACC-DAB |
| 3566 | Mary | Sizemore | 6:07--cv-12853-ACC-DAB |
| 3567 | Gary | Skidmore | 6:07--cv-10762-ACC-DAB |
| 3568 | Nancy | Skow | 6:07--cv-12854-ACC-DAB |
| 3569 | Mike | Slachetka | 6:07--cv-14275-ACC-DAB |
| 3570 | Andrea | Slapion | 6:07--cv-12224-ACC-DAB |
| 3571 | Kawine | Slate | 6:07--cv-11966-ACC-DAB |
| 3572 | Steven | Slater | 6:07--cv-11108-ACC-DAB |
| 3573 | Desiree | Slay | 6:07--cv-15355-ACC-DAB |
| 3574 | Nadine | Slayton | 6:07--cv-12855-ACC-DAB |
| 3575 | William | Slone | 6:07--cv-12856-ACC-DAB |
| 3576 | Angela | Small | 6:07--cv-14276-ACC-DAB |
| 3577 | May | Small | 6:07--cv-14277-ACC-DAB |
| 3578 | Tina | Smallwood | 6:07--cv-16563-ACC-DAB |
| 3579 | Amanda | Smith | 6:07--cv-14278-ACC-DAB |
| 3580 | Barbara | Smith | 6:07--cv-14281-ACC-DAB |
| 3581 | Beverly | Smith | 6:07--cv-15357-ACC-DAB |
| 3582 | Bonita | Smith | 6:07--cv-16566-ACC-DAB |
| 3583 | Caroline | Smith | 6:07--cv-15358-ACC-DAB |
| 3584 | Carolyn | Smith | 6:07--cv-16568-ACC-DAB |

|      | First Name | Last Name | MDL Case No. |
|------|-----------|-----------|--------------|
| 3585 | Cherryl | Smith | 6:07--cv-10764-ACC-DAB |
| 3586 | Connie | Smith | 6:07--cv-15799-ACC-DAB |
| 3587 | Darren | Smith | 6:07--cv-14283-ACC-DAB |
| 3588 | Debra | Smith | 6:07--cv-11306-ACC-DAB |
| 3589 | Donald | Smith | 6:07--cv-11967-ACC-DAB |
| 3590 | Donna | Smith | 6:07--cv-14286-ACC-DAB |
| 3591 | Eddie | Smith | 6:07--cv-15564-ACC-DAB |
| 3592 | Eddie | Smith | 6:07--cv-16569-ACC-DAB |
| 3593 | Eric | Smith | 6:07--cv-15359-ACC-DAB |
| 3594 | Floristine | Smith | 6:07--cv-15360-ACC-DAB |
| 3595 | Franklin | Smith | 6:07--cv-14287-ACC-DAB |
| 3596 | Gregory | Smith | 6:07--cv-12857-ACC-DAB |
| 3597 | Jacqueline | Smith | 6:07--cv-12859-ACC-DAB |
| 3598 | John | Smith | 6:07--cv-15361-ACC-DAB |
| 3599 | Judith | Smith | 6:07--cv-14288-ACC-DAB |
| 3600 | Kathryn | Smith | 6:07--cv-12860-ACC-DAB |
| 3601 | Kerry | Smith | 6:07--cv-16571-ACC-DAB |
| 3602 | Lisa | Smith | 6:07--cv-11968-ACC-DAB |
| 3603 | Marie | Smith | 6:07--cv-16572-ACC-DAB |
| 3604 | Marsha | Smith | 6:07--cv-12861-ACC-DAB |
| 3605 | Michael | Smith | 6:07--cv-12862-ACC-DAB |
| 3606 | Millicent | Smith | 6:07--cv-16573-ACC-DAB |
| 3607 | Naomi | Smith | 6:07--cv-14290-ACC-DAB |
| 3608 | Neitha | Smith | 6:07--cv-11969-ACC-DAB |
| 3609 | Phillip | Smith | 6:07--cv-11007-ACC-DAB |
| 3610 | Phillip | Smith | 6:07--cv-11110-ACC-DAB |
| 3611 | Rena | Smith | 6:07--cv-15363-ACC-DAB |
| 3612 | Richard | Smith | 6:07--cv-14293-ACC-DAB |
| 3613 | Rose | Smith | 6:07--cv-16575-ACC-DAB |
| 3614 | Ruby | Smith | 6:07--cv-13037-ACC-DAB |
| 3615 | Ruth | Smith | 6:07--cv-10765-ACC-DAB |
| 3616 | Samuel | Smith | 6:07--cv-12863-ACC-DAB |
| 3617 | Sara | Smith | 6:07--cv-14295-ACC-DAB |
| 3618 | Scott | Smith | 6:07--cv-10106-ACC-DAB |
| 3619 | Sennie | Smith | 6:07--cv-15365-ACC-DAB |
| 3620 | Sharon | Smith | 6:07--cv-14040-ACC-DAB |
| 3621 | Stacy | Smith | 6:07--cv-11972-ACC-DAB |
| 3622 | Stella | Smith | 6:07--cv-15366-ACC-DAB |
| 3623 | Susan | Smith | 6:07--cv-16728-ACC-DAB |
| 3624 | Verna | Smith | 6:07--cv-12864-ACC-DAB |
| 3625 | Walter | Smith | 6:07--cv-12865-ACC-DAB |
| 3626 | Wendy | Smith | 6:07--cv-10557-ACC-DAB |
| 3627 | Willie | Smith | 6:07--cv-14296-ACC-DAB |
| 3628 | Rachel | Smith-Riley | 6:07--cv-12226-ACC-DAB |
| 3629 | Cynthia | Smith-Roberts | 6:07--cv-12866-ACC-DAB |
| 3630 | Rhonda | Smith- | 6:07--cv-14297-ACC-DAB |
| 3631 | David | Smothers | 6:07--cv-12867-ACC-DAB |
| 3632 | Aronia | Snelling | 6:07--cv-14299-ACC-DAB |
| 3633 | Linda | Snodgrass | 6:07--cv-14300-ACC-DAB |
| 3634 | Nancy | Snow | 6:07--cv-15369-ACC-DAB |
| 3635 | Patricia | Snow | 6:07--cv-14301-ACC-DAB |
| 3636 | Sherri | Snow | 6:07--cv-14302-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 3637 | Rozina | Soloman | 6:07--cv-12869-ACC-DAB |
| 3638 | Charles | Solomon | 6:07--cv-16577-ACC-DAB |
| 3639 | Tim | Somers | 6:07--cv-12870-ACC-DAB |
| 3640 | Tammy | Sommer | 6:07--cv-14304-ACC-DAB |
| 3641 | Anne | Sorbara | 6:07--cv-15371-ACC-DAB |
| 3642 | Robert | Sorensen | 6:07--cv-12871-ACC-DAB |
| 3643 | Betty | Sorrentino | 6:07--cv-11307-ACC-DAB |
| 3644 | Lori | Sorvillo | 6:07--cv-14305-ACC-DAB |
| 3645 | Areli | Soto | 6:07--cv-16580-ACC-DAB |
| 3646 | Robert | Soto | 6:07--cv-14306-ACC-DAB |
| 3647 | Curlean | Southall | 6:07--cv-14307-ACC-DAB |
| 3648 | Clifton | Sowards | 6:07--cv-14308-ACC-DAB |
| 3649 | Cindy | Sowerby | 6:07--cv-11008-ACC-DAB |
| 3650 | Lisa | Spangenthal | 6:07--cv-14309-ACC-DAB |
| 3651 | Jerry | Sparks | 6:07--cv-11308-ACC-DAB |
| 3652 | Ruby | Sparks | 6:07--cv-11975-ACC-DAB |
| 3653 | Ruby | Spates | 6:07--cv-12872-ACC-DAB |
| 3654 | Maureen | Spath | 6:07--cv-14310-ACC-DAB |
| 3655 | Donald | Spearman | 6:07--cv-11976-ACC-DAB |
| 3656 | Cornell | Spears | 6:07--cv-15372-ACC-DAB |
| 3657 | Rita | Speech | 6:07--cv-14312-ACC-DAB |
| 3658 | Carrie | Spencer | 6:07--cv-14314-ACC-DAB |
| 3659 | Michael | Spencer | 6:07--cv-14315-ACC-DAB |
| 3660 | Violet | Sperry | 6:07--cv-11009-ACC-DAB |
| 3661 | Greg | Spiers | 6:07--cv-16582-ACC-DAB |
| 3662 | Barbara | Spitz | 6:07--cv-15579-ACC-DAB |
| 3663 | Melissa | Spivey | 6:07--cv-11978-ACC-DAB |
| 3664 | Virigina | Spivey | 6:07--cv-11309-ACC-DAB |
| 3665 | Julie | Sprague | 6:07--cv-12874-ACC-DAB |
| 3666 | Roger | Sprague | 6:07--cv-12875-ACC-DAB |
| 3667 | Michael | Spray | 6:07--cv-12876-ACC-DAB |
| 3668 | Letha | Springer | 6:07--cv-10767-ACC-DAB |
| 3669 | Lori | Sprouse | 6:07--cv-16583-ACC-DAB |
| 3670 | Jean | Stables | 6:07--cv-11979-ACC-DAB |
| 3671 | Jeffrey | Stacy | 6:07--cv-15804-ACC-DAB |
| 3672 | Mary | Stacy | 6:07--cv-15377-ACC-DAB |
| 3673 | Elsie | Stafford | 6:07--cv-15619-ACC-DAB |
| 3674 | Wendy | Staggers | 6:07--cv-16584-ACC-DAB |
| 3675 | Martha | Stair | 6:07--cv-11310-ACC-DAB |
| 3676 | Debroah | Staley | 6:07--cv-16586-ACC-DAB |
| 3677 | Lenora | Stallard | 6:07--cv-14316-ACC-DAB |
| 3678 | Terri | Stallings | 6:07--cv-15380-ACC-DAB |
| 3679 | Sandra | Stamguts | 6:07--cv-14317-ACC-DAB |
| 3680 | Joyce | Standish | 6:07--cv-14318-ACC-DAB |
| 3681 | Sylvia | Stanfield | 6:07--cv-14319-ACC-DAB |
| 3682 | Eugene | Stanford | 6:07--cv-16587-ACC-DAB |
| 3683 | Rufus | Staples | 6:07--cv-15383-ACC-DAB |
| 3684 | Jennifer | Stapleton | 6:07--cv-14320-ACC-DAB |
| 3685 | Teena | Stark | 6:07--cv-14321-ACC-DAB |
| 3686 | William | Stark | 6:07--cv-16588-ACC-DAB |
| 3687 | Jean | Starks | 6:07--cv-14322-ACC-DAB |
| 3688 | Lorinda | Starks | 6:07--cv-12227-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 3689 | Cedric | Starr | 6:07--cv-14323-ACC-DAB |
| 3690 | Linda | Starr | 6:07--cv-12877-ACC-DAB |
| 3691 | Wendy | Stathums | 6:07-cv-11981-ACC-DAB |
| 3692 | Paul | Stearns | 6:07-cv-11982-ACC-DAB |
| 3693 | Thomas | Steele | 6:07--cv-10768-ACC-DAB |
| 3694 | William | Steele | 6:07--cv-14252-ACC-DAB |
| 3695 | Doris | Stegall | 6:07--cv-11983-ACC-DAB |
| 3696 | Craig | Stein | 6:07--cv-10447-ACC-DAB |
| 3697 | Linda | Stein | 6:07--cv-14324-ACC-DAB |
| 3698 | Maryann | Steinmetz | 6:07--cv-14325-ACC-DAB |
| 3699 | Jeff | Steinruck | 6:07--cv-15386-ACC-DAB |
| 3700 | Linda | Stell | 6:07--cv-16589-ACC-DAB |
| 3701 | Sharon | Stelling | 6:07--cv-11011-ACC-DAB |
| 3702 | Gracie | Stenson | 6:07--cv-11984-ACC-DAB |
| 3703 | Jodie | Stephens | 6:07--cv-12879-ACC-DAB |
| 3704 | Kenneth | Stephens | 6:07--cv-12880-ACC-DAB |
| 3705 | Lori | Stephens | 6:07--cv-16590-ACC-DAB |
| 3706 | Terry | Stephens | 6:07--cv-15805-ACC-DAB |
| 3707 | Carl | Stepp | 6:07--cv-12881-ACC-DAB |
| 3708 | Huntley | Sterling | 6:07--cv-11985-ACC-DAB |
| 3709 | Derek | Stevens | 6:07--cv-13114-ACC-DAB |
| 3710 | Rebecca | Stevens | 6:07--cv-11986-ACC-DAB |
| 3711 | Rod | Stevens | 6:07--cv-14327-ACC-DAB |
| 3712 | Shirley | Stevens | 6:07--cv-10448-ACC-DAB |
| 3713 | Vicki | Stevenson | 6:07--cv-11112-ACC-DAB |
| 3714 | Angela | Stewart | 6:06--cv-01138-ACC-DAB |
| 3715 | Charles | Stewart | 6:07--cv-16592-ACC-DAB |
| 3716 | Debra | Stewart | 6:07--cv-14328-ACC-DAB |
| 3717 | Frances | Stewart | 6:07--cv-11987-ACC-DAB |
| 3718 | Joan | Stewart | 6:07--cv-14329-ACC-DAB |
| 3719 | Mark | Stewart | 6:07--cv-12228-ACC-DAB |
| 3720 | Melanie | Stewart | 6:07--cv-10016-ACC-DAB |
| 3721 | Melanie | Stewart | 6:07--cv-12229-ACC-DAB |
| 3722 | Nancy | Stewart | 6:07--cv-15387-ACC-DAB |
| 3723 | Thyrone | Stewart | 6:07--cv-11989-ACC-DAB |
| 3724 | William | Stewart | 6:07--cv-14330-ACC-DAB |
| 3725 | Verlon | Stiles | 6:07--cv-12882-ACC-DAB |
| 3726 | Robert | Stills | 6:07--cv-10769-ACC-DAB |
| 3727 | Christopher | Stilwell | 6:07--cv-16593-ACC-DAB |
| 3728 | Anita | Stimage | 6:07--cv-14331-ACC-DAB |
| 3729 | Charles | Stine | 6:07--cv-15388-ACC-DAB |
| 3730 | Kelly | Stine | 6:07--cv-10449-ACC-DAB |
| 3731 | Larry | Stinson | 6:07--cv-10770-ACC-DAB |
| 3732 | Jami | Stoddard | 6:07--cv-14333-ACC-DAB |
| 3733 | Belinda | Stone | 6:07--cv-12883-ACC-DAB |
| 3734 | Glenda | Stone | 6:07--cv-12884-ACC-DAB |
| 3735 | Jordan | Storck | 6:07--cv-15806-ACC-DAB |
| 3736 | Patricia | Stormer | 6:07--cv-15391-ACC-DAB |
| 3737 | Wayne | Stotts | 6:07--cv-14334-ACC-DAB |
| 3738 | Jessamy | Stoudt | 6:07--cv-10450-ACC-DAB |
| 3739 | Andrew | Street | 6:07--cv-11311-ACC-DAB |
| 3740 | Christy | Street | 6:07--cv-12886-ACC-DAB |

|  | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 3741 | Sandra | Streeter | 6:07--cv-11991-ACC-DAB |
| 3742 | Curtis | Strickland | 6:07--cv-15392-ACC-DAB |
| 3743 | Linda | Strickland | 6:07--cv-12887-ACC-DAB |
| 3744 | Ortney | Strickland | 6:07--cv-11312-ACC-DAB |
| 3745 | Patricia | Strickland | 6:07--cv-14338-ACC-DAB |
| 3746 | Charlene | Stringer | 6:07--cv-16595-ACC-DAB |
| 3747 | Michael | Stringer | 6:07--cv-14339-ACC-DAB |
| 3748 | Mary | Stroik | 6:07--cv-14340-ACC-DAB |
| 3749 | Andrea | Stroman | 6:07--cv-16596-ACC-DAB |
| 3750 | Trish | Stroope | 6:07--cv-12888-ACC-DAB |
| 3751 | Valerie | Strother | 6:07--cv-16597-ACC-DAB |
| 3752 | Fatima | Stroud | 6:07--cv-16598-ACC-DAB |
| 3753 | Jesse | Stroy | 6:07--cv-10771-ACC-DAB |
| 3754 | Nikky | Strozler | 6:07--cv-14341-ACC-DAB |
| 3755 | Kathryn | Stuck | 6:07--cv-11992-ACC-DAB |
| 3756 | Samantha | Stumpf | 6:07--cv-10772-ACC-DAB |
| 3757 | Rita | Sturgues | 6:07--cv-10773-ACC-DAB |
| 3758 | Kathleen | Stutz | 6:06--cv-01337-ACC-DAB |
| 3759 | Rosie | Sua | 6:07--cv-16599-ACC-DAB |
| 3760 | Rosetta | Sublett | 6:07--cv-12889-ACC-DAB |
| 3761 | James | Suddarth | 6:07--cv-12890-ACC-DAB |
| 3762 | Minnie | Suggs | 6:07--cv-15397-ACC-DAB |
| 3763 | Charlene | Sullivan | 6:07--cv-14342-ACC-DAB |
| 3764 | Dianna | Sullivan | 6:07--cv-11993-ACC-DAB |
| 3765 | Linda | Sullivan | 6:07--cv-15398-ACC-DAB |
| 3766 | Mary | Sullivan | 6:07--cv-14343-ACC-DAB |
| 3767 | Versie | Sullivan | 6:07--cv-12891-ACC-DAB |
| 3768 | Tracy | Sumlin | 6:07--cv-11313-ACC-DAB |
| 3769 | Gregory | Summers | 6:07--cv-14346-ACC-DAB |
| 3770 | Linda | Summers | 6:07--cv-14347-ACC-DAB |
| 3771 | Seng | Sun | 6:07--cv-12892-ACC-DAB |
| 3772 | Marshall | Suther | 6:07--cv-12231-ACC-DAB |
| 3773 | Patricia | Sutphin | 6:07--cv-11995-ACC-DAB |
| 3774 | Lloyd | Suttles | 6:07--cv-11996-ACC-DAB |
| 3775 | Jackie | Sutton | 6:07--cv-12893-ACC-DAB |
| 3776 | James | Swain | 6:07--cv-15401-ACC-DAB |
| 3777 | Monica | Swan | 6:07--cv-15402-ACC-DAB |
| 3778 | Belinda | Swann | 6:07--cv-14349-ACC-DAB |
| 3779 | Lewis | Swann | 6:07--cv-11013-ACC-DAB |
| 3780 | Norman | Swaringim | 6:07--cv-12894-ACC-DAB |
| 3781 | Arthur | Swayne | 6:07--cv-11997-ACC-DAB |
| 3782 | Rochelle | Sweat | 6:07--cv-10172-ACC-DAB |
| 3783 | Lauren | Swick | 6:07--cv-14351-ACC-DAB |
| 3784 | Reatha | Swieson | 6:07--cv-14352-ACC-DAB |
| 3785 | Virginia | Swift | 6:07--cv-14353-ACC-DAB |
| 3786 | Wanda | Swift | 6:07--cv-11998-ACC-DAB |
| 3787 | Rose | Swiger | 6:07--cv-14354-ACC-DAB |
| 3788 | Robert | Swindle | 6:07--cv-11315-ACC-DAB |
| 3789 | Charlene | Swiney | 6:07--cv-16602-ACC-DAB |
| 3790 | Dwight | Swinson | 6:07--cv-11316-ACC-DAB |
| 3791 | Steven | Swint | 6:07--cv-15668-ACC-DAB |
| 3792 | Janice | Sykes | 6:07--cv-12895-ACC-DAB |

|      | First Name | Last Name | MDL Case No. |
|------|------------|-----------|--------------|
| 3793 | Joyce | Sykes | 6:07--cv-15405-ACC-DAB |
| 3794 | Willie | Sykes | 6:07--cv-14355-ACC-DAB |
| 3795 | John | Tackett | 6:07--cv-14356-ACC-DAB |
| 3796 | Pearly | Tackett | 6:07--cv-10453-ACC-DAB |
| 3797 | Ted | Tafoya | 6:07--cv-11999-ACC-DAB |
| 3798 | Bobbie | Talley | 6:07--cv-15406-ACC-DAB |
| 3799 | Dennis | Tallman | 6:07--cv-12232-ACC-DAB |
| 3800 | Patricia | Tamos | 6:07--cv-15669-ACC-DAB |
| 3801 | Mary | Tanke | 6:07--cv-16603-ACC-DAB |
| 3802 | Kathleen | Tanner | 6:07--cv-15809-ACC-DAB |
| 3803 | Kenneth | Tanner | 6:07--cv-16604-ACC-DAB |
| 3804 | Ray | Tanner | 6:07--cv-10559-ACC-DAB |
| 3805 | Sheila | Tanner | 6:07--cv-15407-ACC-DAB |
| 3806 | Joseph | Tarte | 6:07--cv-11318-ACC-DAB |
| 3807 | Angela | Taylor | 6:07--cv-14359-ACC-DAB |
| 3808 | Anthony | Taylor | 6:07--cv-16611-ACC-DAB |
| 3809 | Arlesia | Taylor | 6:07--cv-16607-ACC-DAB |
| 3810 | Carlis | Taylor | 6:07--cv-10454-ACC-DAB |
| 3811 | Evyonne | Taylor | 6:07--cv-11017-ACC-DAB |
| 3812 | Floyd | Taylor | 6:07--cv-14360-ACC-DAB |
| 3813 | John | Taylor | 6:07--cv-12001-ACC-DAB |
| 3814 | Joseph | Taylor | 6:07--cv-10455-ACC-DAB |
| 3815 | Joyce | Taylor | 6:07--cv-14362-ACC-DAB |
| 3816 | Kenneth | Taylor | 6:07--cv-14363-ACC-DAB |
| 3817 | Louise | Taylor | 6:07--cv-12003-ACC-DAB |
| 3818 | Marcus | Taylor | 6:07--cv-12004-ACC-DAB |
| 3819 | Ronald | Taylor | 6:07--cv-11320-ACC-DAB |
| 3820 | Seria | Taylor | 6:07--cv-12005-ACC-DAB |
| 3821 | Wilma | Taylor | 6:07--cv-10560-ACC-DAB |
| 3822 | Ivy | Taylor-Robinson | 6:07--cv-14364-ACC-DAB |
| 3823 | James | Teague | 6:07--cv-15670-ACC-DAB |
| 3824 | Crystal | Teller | 6:07--cv-12234-ACC-DAB |
| 3825 | Michael | Temple | 6:07--cv-11321-ACC-DAB |
| 3826 | JoAnn | Terhark | 6:07--cv-14367-ACC-DAB |
| 3827 | Linda | Terrell | 6:07--cv-10774-ACC-DAB |
| 3828 | Angelene | Terry | 6:07--cv-15416-ACC-DAB |
| 3829 | Makeia | Terry | 6:07--cv-16614-ACC-DAB |
| 3830 | James | Tew | 6:07--cv-14369-ACC-DAB |
| 3831 | Connie | Thacker | 6:07--cv-16615-ACC-DAB |
| 3832 | Sheila | Tharp | 6:07--cv-12897-ACC-DAB |
| 3833 | Ralph | Tharpe | 6:07--cv-12898-ACC-DAB |
| 3834 | Ruby | Thaxton | 6:07--cv-12899-ACC-DAB |
| 3835 | Amy | Thomas | 6:07--cv-10775-ACC-DAB |
| 3836 | Anita | Thomas | 6:07--cv-15419-ACC-DAB |
| 3837 | Betty | Thomas | 6:07--cv-16617-ACC-DAB |
| 3838 | Brenda | Thomas | 6:07--cv-15420-ACC-DAB |
| 3839 | Charlotte | Thomas | 6:07--cv-15621-ACC-DAB |
| 3840 | Cherylyn | Thomas | 6:07--cv-12008-ACC-DAB |
| 3841 | Clayton | Thomas | 6:07--cv-13795-ACC-DAB |
| 3842 | Cynthia | Thomas | 6:07--cv-14370-ACC-DAB |
| 3843 | Donnell | Thomas | 6:07--cv-16618-ACC-DAB |
| 3844 | Dorcas | Thomas | 6:07--cv-16619-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 3845 | Johnyetta | Thomas | 6:07--cv-15421-ACC-DAB |
| 3846 | Jonathan | Thomas | 6:07--cv-10561-ACC-DAB |
| 3847 | Joseph | Thomas | 6:07--cv-12902-ACC-DAB |
| 3848 | Larry | Thomas | 6:07--cv-16620-ACC-DAB |
| 3849 | Leslie | Thomas | 6:07--cv-10457-ACC-DAB |
| 3850 | Letha | Thomas | 6:07--cv-14371-ACC-DAB |
| 3851 | Linda | Thomas | 6:07--cv-10776-ACC-DAB |
| 3852 | Lorraine | Thomas | 6:07--cv-16621-ACC-DAB |
| 3853 | Mary | Thomas | 6:07--cv-12903-ACC-DAB |
| 3854 | Myrtice | Thomas | 6:07--cv-16622-ACC-DAB |
| 3855 | Nathaniel | Thomas | 6:07--cv-14373-ACC-DAB |
| 3856 | Nathaniel | Thomas | 6:07--cv-14374-ACC-DAB |
| 3857 | Tiffani | Thomas | 6:07--cv-16623-ACC-DAB |
| 3858 | Tina | Thomas | 6:07--cv-12236-ACC-DAB |
| 3859 | Willie | Thomas | 6:07--cv-11322-ACC-DAB |
| 3860 | Willie | Thomas | 6:07--cv-12905-ACC-DAB |
| 3861 | Charlene | Thompson | 6:07--cv-14376-ACC-DAB |
| 3862 | Charles | Thompson | 6:07--cv-14377-ACC-DAB |
| 3863 | Felicia | Thompson | 6:07--cv-11018-ACC-DAB |
| 3864 | Garner | Thompson | 6:07--cv-16624-ACC-DAB |
| 3865 | Kendrick | Thompson | 6:07--cv-14380-ACC-DAB |
| 3866 | Lawanda | Thompson | 6:07--cv-14381-ACC-DAB |
| 3867 | Mark | Thompson | 6:07--cv-16626-ACC-DAB |
| 3868 | Mary | Thompson | 6:07--cv-14383-ACC-DAB |
| 3869 | Michael | Thompson | 6:07--cv-14384-ACC-DAB |
| 3870 | Mychele | Thompson | 6:07--cv-11019-ACC-DAB |
| 3871 | Theresa | Thompson | 6:07--cv-10777-ACC-DAB |
| 3872 | Kenneth | Thomsen | 6:07--cv-11323-ACC-DAB |
| 3873 | Bobbie | Thornton | 6:07--cv-14386-ACC-DAB |
| 3874 | Richard | Thornton | 6:07--cv-10458-ACC-DAB |
| 3875 | Sarah | Thornton | 6:07--cv-12010-ACC-DAB |
| 3876 | Cassandra | Thurston | 6:07--cv-14387-ACC-DAB |
| 3877 | Cynthia | Tidd | 6:07--cv-12011-ACC-DAB |
| 3878 | Kathy | Tilbury | 6:07--cv-11324-ACC-DAB |
| 3879 | Ernest | Tillery | 6:07--cv-12908-ACC-DAB |
| 3880 | Hortense | Tillery | 6:07--cv-12909-ACC-DAB |
| 3881 | Jean | Tillett | 6:07--cv-11325-ACC-DAB |
| 3882 | Kathleen | Tilley | 6:07--cv-10778-ACC-DAB |
| 3883 | Wanda | Timblin | 6:07--cv-13908-ACC-DAB |
| 3884 | Jeanette | Timmons | 6:07--cv-16629-ACC-DAB |
| 3885 | Jacqueline | Tingler | 6:07--cv-10562-ACC-DAB |
| 3886 | Tori | Tinsley | 6:07--cv-14388-ACC-DAB |
| 3887 | Rennie | Tipton | 6:07--cv-12012-ACC-DAB |
| 3888 | Doris | Todd | 6:07--cv-10780-ACC-DAB |
| 3889 | Roger | Toillion | 6:07--cv-14389-ACC-DAB |
| 3890 | Edward | Tolbert | 6:07--cv-10781-ACC-DAB |
| 3891 | Elnora | Toliver | 6:07--cv-16630-ACC-DAB |
| 3892 | Amanda | Tomlin | 6:07--cv-14390-ACC-DAB |
| 3893 | Anthony | Tomlin | 6:07--cv-12911-ACC-DAB |
| 3894 | Clifford | Tommie | 6:07--cv-14391-ACC-DAB |
| 3895 | Daryl | Tompkins | 6:07--cv-16631-ACC-DAB |
| 3896 | Alwanda | Toney | 6:07--cv-14392-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 3897 | Delores | Toohey | 6:07--cv-12912-ACC-DAB |
| 3898 | Paul | Torian | 6:07--cv-12913-ACC-DAB |
| 3899 | Mark | Torrence | 6:07--cv-15843-ACC-DAB |
| 3900 | Everardo | Torres | 6:07--cv-14394-ACC-DAB |
| 3901 | Rosa | Torres | 6:07--cv-16633-ACC-DAB |
| 3902 | Wayne | Torres | 6:07--cv-16634-ACC-DAB |
| 3903 | Fonda | Townsend | 6:07--cv-15810-ACC-DAB |
| 3904 | Charles | Trahan | 6:07--cv-15430-ACC-DAB |
| 3905 | Regina | Trask | 6:07--cv-14397-ACC-DAB |
| 3906 | Eddie | Travis | 6:07--cv-16637-ACC-DAB |
| 3907 | Sandra | Travis | 6:07--cv-16639-ACC-DAB |
| 3908 | Bruce | Traylor | 6:07--cv-14398-ACC-DAB |
| 3909 | Cory | Traylor | 6:07--cv-12915-ACC-DAB |
| 3910 | Robert | Treon | 6:07--cv-12916-ACC-DAB |
| 3911 | Silvano | Trevino | 6:07--cv-16641-ACC-DAB |
| 3912 | Gloria | Triplett | 6:07--cv-14399-ACC-DAB |
| 3913 | Gloria | Triplett | 6:07--cv-16642-ACC-DAB |
| 3914 | Cheryl | Trizzle | 6:07--cv-15811-ACC-DAB |
| 3915 | Linnie | Trotter | 6:07--cv-12013-ACC-DAB |
| 3916 | Genevieve | Troupe | 6:07--cv-15432-ACC-DAB |
| 3917 | Charlene | Troy | 6:07--cv-11326-ACC-DAB |
| 3918 | Eileen | Truckley | 6:07--cv-14400-ACC-DAB |
| 3919 | Robert | Trudeau | 6:07--cv-14401-ACC-DAB |
| 3920 | David | Trujillo | 6:07--cv-16643-ACC-DAB |
| 3921 | Vina | Trujillo | 6:07--cv-12917-ACC-DAB |
| 3922 | Robert | Trumph | 6:07--cv-11023-ACC-DAB |
| 3923 | Josephine | Truscello | 6:07--cv-14402-ACC-DAB |
| 3924 | John | Tucholski | 6:07--cv-12014-ACC-DAB |
| 3925 | Clifton | Tucker | 6:07--cv-12015-ACC-DAB |
| 3926 | Mindy | Tucker | 6:07--cv-16644-ACC-DAB |
| 3927 | Robert | Tucker | 6:07--cv-15622-ACC-DAB |
| 3928 | Trina | Tucker | 6:07--cv-14403-ACC-DAB |
| 3929 | Vickie | Tucker | 6:07--cv-14404-ACC-DAB |
| 3930 | Raymond | Turgeon | 6:07--cv-14405-ACC-DAB |
| 3931 | Virginia | Turkington | 6:07--cv-14406-ACC-DAB |
| 3932 | Geraldine | Turnage | 6:07--cv-16645-ACC-DAB |
| 3933 | Wesley | Turnbull | 6:07--cv-12918-ACC-DAB |
| 3934 | Albert | Turner | 6:07--cv-12016-ACC-DAB |
| 3935 | Althea | Turner | 6:07--cv-15435-ACC-DAB |
| 3936 | Amanda | Turner | 6:07--cv-10563-ACC-DAB |
| 3937 | Areba | Turner | 6:07--cv-16646-ACC-DAB |
| 3938 | Boyd | Turner | 6:07--cv-15436-ACC-DAB |
| 3939 | Dennis | Turner | 6:07--cv-14407-ACC-DAB |
| 3940 | Donell | Turner | 6:07--cv-15437-ACC-DAB |
| 3941 | Emma | Turner | 6:07--cv-14408-ACC-DAB |
| 3942 | Haywood | Turner | 6:07--cv-14409-ACC-DAB |
| 3943 | Judy | Turner | 6:07--cv-10460-ACC-DAB |
| 3944 | Marlene | Turner | 6:07--cv-12919-ACC-DAB |
| 3945 | Mary | Turner | 6:07--cv-12920-ACC-DAB |
| 3946 | Milton | Turner | 6:07--cv-12017-ACC-DAB |
| 3947 | Nancy | Turner | 6:07--cv-12921-ACC-DAB |
| 3948 | Sharon | Turner | 6:07--cv-16648-ACC-DAB |

|  | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 3949 | Tyrone | Turner | 6:07--cv-16649-ACC-DAB |
| 3950 | Bertha | Turpen | 6:07--cv-15441-ACC-DAB |
| 3951 | Nancy | Tuttle | 6:07--cv-15442-ACC-DAB |
| 3952 | Betty | Tye | 6:07--cv-12018-ACC-DAB |
| 3953 | Nicole | Tyler | 6:07--cv-12922-ACC-DAB |
| 3954 | Michael | Tyson | 6:07--cv-14412-ACC-DAB |
| 3955 | Olivia | Uddin | 6:07--cv-16650-ACC-DAB |
| 3956 | Andrea | Ullrich | 6:07--cv-15443-ACC-DAB |
| 3957 | Brenda | Umphres | 6:07--cv-15444-ACC-DAB |
| 3958 | Linda | Underwood | 6:07--cv-12924-ACC-DAB |
| 3959 | Richard | Unger | 6:07--cv-15812-ACC-DAB |
| 3960 | Larry | Upchurch | 6:07--cv-10783-ACC-DAB |
| 3961 | Teresa | Updike | 6:07--cv-14413-ACC-DAB |
| 3962 | Mary | Urbanik | 6:07--cv-15671-ACC-DAB |
| 3963 | Doni | Uren | 6:07--cv-12019-ACC-DAB |
| 3964 | James | Ustick | 6:07--cv-13714-ACC-DAB |
| 3965 | Linda | Utley | 6:07--cv-12020-ACC-DAB |
| 3966 | Kimberly | Vahovick | 6:07--cv-10564-ACC-DAB |
| 3967 | Salvador | Valdez | 6:07--cv-14416-ACC-DAB |
| 3968 | Brian | Valentine | 6:07--cv-12926-ACC-DAB |
| 3969 | Molly | Valentine- | 6:07--cv-11024-ACC-DAB |
| 3970 | Terry | Van | 6:07--cv-15623-ACC-DAB |
| 3971 | Timothy | Van Cleave | 6:07--cv-11328-ACC-DAB |
| 3972 | Robert | Van Hoose | 6:07--cv-10784-ACC-DAB |
| 3973 | Sharon | Van Horn | 6:07--cv-15447-ACC-DAB |
| 3974 | James | Van Meter | 6:07--cv-15448-ACC-DAB |
| 3975 | Wilma | VanAuken | 6:07--cv-12928-ACC-DAB |
| 3976 | Curtis | Vance | 6:07--cv-12239-ACC-DAB |
| 3977 | Lisa | Vance | 6:07--cv-10785-ACC-DAB |
| 3978 | Michael | Vance | 6:07--cv-14418-ACC-DAB |
| 3979 | Susan | Vance | 6:07--cv-11025-ACC-DAB |
| 3980 | Cecille | VanEaton | 6:07--cv-15449-ACC-DAB |
| 3981 | Elizabeth | Vann | 6:07--cv-14419-ACC-DAB |
| 3982 | Paulette | VanPelt | 6:07--cv-14417-ACC-DAB |
| 3983 | Karen | Varnedore | 6:07--cv-12929-ACC-DAB |
| 3984 | Monica | Vasher | 6:07--cv-12240-ACC-DAB |
| 3985 | Guadalupe | Vasquez | 6:07--cv-12930-ACC-DAB |
| 3986 | Betty | Vaughn | 6:07--cv-14420-ACC-DAB |
| 3987 | Donica | Vaughn | 6:07--cv-15672-ACC-DAB |
| 3988 | Kathie | Vaughn | 6:07--cv-14421-ACC-DAB |
| 3989 | Pearlie | Vaughn | 6:07--cv-16651-ACC-DAB |
| 3990 | Clifford | Veals | 6:07--cv-14422-ACC-DAB |
| 3991 | Victor | Velez | 6:07--cv-14423-ACC-DAB |
| 3992 | Cathy | Veloza | 6:07--cv-14425-ACC-DAB |
| 3993 | Virginia | Veltum | 6:07--cv-15454-ACC-DAB |
| 3994 | Charles | Venable | 6:07--cv-12021-ACC-DAB |
| 3995 | Mathew | Ventolier | 6:07--cv-15455-ACC-DAB |
| 3996 | Patricia | Vermeier | 6:07--cv-12241-ACC-DAB |
| 3997 | Stephen | Verran | 6:07--cv-12931-ACC-DAB |
| 3998 | James | Vezeau | 6:07--cv-11026-ACC-DAB |
| 3999 | James | Vickery | 6:07--cv-14427-ACC-DAB |
| 4000 | Annestivia | Victor | 6:07--cv-12932-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 4001 | Robin | Viers | 6:07--cv-14428-ACC-DAB |
| 4002 | Patricia | Vigil | 6:07--cv-14429-ACC-DAB |
| 4003 | Lorenzo | Villagomez | 6:07--cv-12933-ACC-DAB |
| 4004 | Ana | Villareal | 6:07--cv-12934-ACC-DAB |
| 4005 | Blanca | Villarreal | 6:07--cv-14430-ACC-DAB |
| 4006 | Felicia | Vincent | 6:07--cv-12935-ACC-DAB |
| 4007 | Gary | Vincent | 6:07--cv-10464-ACC-DAB |
| 4008 | James | Vincent | 6:07--cv-12936-ACC-DAB |
| 4009 | Raquel | Viney | 6:07--cv-14431-ACC-DAB |
| 4010 | Geraldine | Vinson | 6:07--cv-12937-ACC-DAB |
| 4011 | Derek | Vipperman | 6:07--cv-12022-ACC-DAB |
| 4012 | Jose | Virola | 6:07--cv-14432-ACC-DAB |
| 4013 | Randolph | Vogel | 6:07--cv-16652-ACC-DAB |
| 4014 | Theodore | Vogel | 6:07--cv-16653-ACC-DAB |
| 4015 | Steven | Vojta | 6:07--cv-12939-ACC-DAB |
| 4016 | Allen | Wade | 6:07--cv-12940-ACC-DAB |
| 4017 | Anitrea | Wade | 6:07--cv-12024-ACC-DAB |
| 4018 | Cheryle | Wade | 6:07--cv-12025-ACC-DAB |
| 4019 | Kelly | Wade | 6:07--cv-10786-ACC-DAB |
| 4020 | Tonya | Wade | 6:07--cv-15462-ACC-DAB |
| 4021 | Janice | Wagers | 6:07--cv-12941-ACC-DAB |
| 4022 | Katherine | Wagner | 6:07--cv-12026-ACC-DAB |
| 4023 | Norma | Wahl | 6:07--cv-12942-ACC-DAB |
| 4024 | Lucille | Wainwright | 6:07--cv-14433-ACC-DAB |
| 4025 | Martha | Waits | 6:07--cv-16655-ACC-DAB |
| 4026 | Keith | Wakefield | 6:07--cv-14434-ACC-DAB |
| 4027 | Carrie | Walker | 6:07--cv-10566-ACC-DAB |
| 4028 | David | Walker | 6:07--cv-15813-ACC-DAB |
| 4029 | Donna | Walker | 6:07--cv-12944-ACC-DAB |
| 4030 | Elizabeth | Walker | 6:07--cv-11115-ACC-DAB |
| 4031 | Ernestine | Walker | 6:07--cv-12945-ACC-DAB |
| 4032 | Gwendolyn | Walker | 6:07--cv-14436-ACC-DAB |
| 4033 | James | Walker | 6:07--cv-11027-ACC-DAB |
| 4034 | James | Walker | 6:07--cv-12946-ACC-DAB |
| 4035 | Jean | Walker | 6:07--cv-16656-ACC-DAB |
| 4036 | Maxine | Walker | 6:07--cv-14437-ACC-DAB |
| 4037 | Shirley | Walker | 6:07--cv-15465-ACC-DAB |
| 4038 | Wilbert | Walker | 6:07--cv-16657-ACC-DAB |
| 4039 | Kathy | Walkup | 6:07--cv-12027-ACC-DAB |
| 4040 | Judy | Wall | 6:07--cv-12028-ACC-DAB |
| 4041 | Antoinette | Wallace | 6:07--cv-14440-ACC-DAB |
| 4042 | Betty | Wallace | 6:07--cv-14441-ACC-DAB |
| 4043 | Catherine | Wallace | 6:07--cv-16658-ACC-DAB |
| 4044 | Fay | Wallace | 6:07--cv-12948-ACC-DAB |
| 4045 | Jimmie | Wallace | 6:07--cv-15467-ACC-DAB |
| 4046 | Olivia | Wallace | 6:07--cv-12029-ACC-DAB |
| 4047 | Teresa | Wallace | 6:07--cv-10787-ACC-DAB |
| 4048 | Amanda | Wallar | 6:07--cv-14442-ACC-DAB |
| 4049 | Calvin | Walls | 6:07--cv-14443-ACC-DAB |
| 4050 | Jacqueline | Walsh-Alarcon | 6:07--cv-11353-ACC-DAB |
| 4051 | Kathryn | Walters | 6:07--cv-11329-ACC-DAB |
| 4052 | Kathy | Walters | 6:07--cv-14445-ACC-DAB |

|  | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 4053 | Ronald | Walters | 6:07--cv-12951-ACC-DAB |
| 4054 | Trina | Walters | 6:07--cv-11030-ACC-DAB |
| 4055 | Helen | Waltz | 6:07--cv-14446-ACC-DAB |
| 4056 | Danny | Ward | 6:07--cv-12952-ACC-DAB |
| 4057 | Delpha | Ward | 6:07--cv-12242-ACC-DAB |
| 4058 | Frances | Ward | 6:07--cv-12953-ACC-DAB |
| 4059 | Jerry | Ward | 6:07--cv-16662-ACC-DAB |
| 4060 | Shirley | Ward | 6:07--cv-16665-ACC-DAB |
| 4061 | Judith | Ware | 6:07--cv-12954-ACC-DAB |
| 4062 | Qunnette | Waring | 6:07--cv-14448-ACC-DAB |
| 4063 | Camilla | Warner | 6:07--cv-14450-ACC-DAB |
| 4064 | Quamekia | Warner | 6:07--cv-15814-ACC-DAB |
| 4065 | Barbara | Warren | 6:07--cv-12030-ACC-DAB |
| 4066 | Denise | Warren | 6:07--cv-15473-ACC-DAB |
| 4067 | Hazel | Warren | 6:07--cv-12031-ACC-DAB |
| 4068 | Lance | Warren | 6:07--cv-10466-ACC-DAB |
| 4069 | Mary | Warren | 6:07--cv-14451-ACC-DAB |
| 4070 | Pierre | Warren | 6:07--cv-12243-ACC-DAB |
| 4071 | James | Warriner | 6:07--cv-10467-ACC-DAB |
| 4072 | Sharon | Warthen | 6:07--cv-11031-ACC-DAB |
| 4073 | Pamela | Warwick | 6:07--cv-11032-ACC-DAB |
| 4074 | Carol | Washington | 6:07--cv-10468-ACC-DAB |
| 4075 | Gregory | Washington | 6:07--cv-15474-ACC-DAB |
| 4076 | Irene | Washington | 6:07--cv-14453-ACC-DAB |
| 4077 | Jeannette | Washington | 6:07--cv-14454-ACC-DAB |
| 4078 | Juliet | Washington | 6:07--cv-15475-ACC-DAB |
| 4079 | Mae | Washington | 6:07--cv-12956-ACC-DAB |
| 4080 | Margaret | Washington | 6:07--cv-16666-ACC-DAB |
| 4081 | Marian | Washington | 6:07--cv-10788-ACC-DAB |
| 4082 | Michelle | Washington | 6:07--cv-15476-ACC-DAB |
| 4083 | Rahman | Washington | 6:07--cv-13074-ACC-DAB |
| 4084 | Regina | Washington | 6:07--cv-16667-ACC-DAB |
| 4085 | Sharon | Washington | 6:07--cv-11033-ACC-DAB |
| 4086 | Stephon | Washington | 6:07--cv-10017-ACC-DAB |
| 4087 | Teresa | Washington | 6:07--cv-12032-ACC-DAB |
| 4088 | Tyrone | Washington | 6:07--cv-15478-ACC-DAB |
| 4089 | Verna | Washington | 6:07--cv-16668-ACC-DAB |
| 4090 | Veronica | Washington | 6:07--cv-14455-ACC-DAB |
| 4091 | Calvin | Watkins | 6:07--cv-14456-ACC-DAB |
| 4092 | Marcella | Watkins | 6:07--cv-15479-ACC-DAB |
| 4093 | Betty | Watson | 6:07--cv-12035-ACC-DAB |
| 4094 | Carolee | Watson | 6:07--cv-12958-ACC-DAB |
| 4095 | Linda | Watson | 6:07--cv-12245-ACC-DAB |
| 4096 | Robert | Watson | 6:07--cv-12036-ACC-DAB |
| 4097 | Terico | Watson | 6:07--cv-12037-ACC-DAB |
| 4098 | Andrea | Watts | 6:07--cv-12960-ACC-DAB |
| 4099 | Anthony | Watts | 6:07--cv-14459-ACC-DAB |
| 4100 | Shelia | Watts | 6:07--cv-12961-ACC-DAB |
| 4101 | Steven | Watts | 6:07--cv-12038-ACC-DAB |
| 4102 | Deborah | Weatherly | 6:07--cv-12040-ACC-DAB |
| 4103 | Tina | Weatherly | 6:07--cv-11034-ACC-DAB |
| 4104 | Treva | Weathers | 6:07--cv-12962-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 4105 | Pearline | Weatherspoon | 6:07--cv-15485-ACC-DAB |
| 4106 | Barbara | Weaver | 6:07--cv-14460-ACC-DAB |
| 4107 | Debra | Weaver | 6:07--cv-10790-ACC-DAB |
| 4108 | Tami | Weaver | 6:07--cv-12963-ACC-DAB |
| 4109 | Antoinette | Webb | 6:07--cv-16670-ACC-DAB |
| 4110 | Barbara | Webb | 6:07--cv-12041-ACC-DAB |
| 4111 | Steven | Webb | 6:07--cv-12964-ACC-DAB |
| 4112 | William | Webb | 6:07--cv-12965-ACC-DAB |
| 4113 | Sheila | Webber | 6:07--cv-11035-ACC-DAB |
| 4114 | Willie | Webber | 6:07--cv-16671-ACC-DAB |
| 4115 | Alice | Weber | 6:07--cv-12966-ACC-DAB |
| 4116 | Robin | Weber | 6:07--cv-12043-ACC-DAB |
| 4117 | Donna | Welch | 6:07--cv-16672-ACC-DAB |
| 4118 | Johnny | Welch | 6:07--cv-14461-ACC-DAB |
| 4119 | Regina | Welch | 6:07--cv-10791-ACC-DAB |
| 4120 | Anthony | Wells | 6:07--cv-11037-ACC-DAB |
| 4121 | Diana | Wells | 6:07--cv-14462-ACC-DAB |
| 4122 | Earl | Wells | 6:07--cv-15487-ACC-DAB |
| 4123 | Robert | Wells | 6:07--cv-10792-ACC-DAB |
| 4124 | Ronald | Wells | 6:07--cv-12967-ACC-DAB |
| 4125 | Sandra | Wells | 6:07--cv-16674-ACC-DAB |
| 4126 | Paul | Wendt | 6:07--cv-15846-ACC-DAB |
| 4127 | Valarie | Werstler | 6:07--cv-12044-ACC-DAB |
| 4128 | Marjorie | Wesley | 6:07--cv-16676-ACC-DAB |
| 4129 | Jay | Wesson | 6:07--cv-14463-ACC-DAB |
| 4130 | Brenda | West | 6:07--cv-12045-ACC-DAB |
| 4131 | Carl | West | 6:07--cv-10793-ACC-DAB |
| 4132 | Charles | West | 6:07--cv-10471-ACC-DAB |
| 4133 | Dorothy | West | 6:07--cv-14464-ACC-DAB |
| 4134 | Douglas | West | 6:07--cv-14465-ACC-DAB |
| 4135 | Jennifer | West | 6:07--cv-12969-ACC-DAB |
| 4136 | Jonney | West | 6:07--cv-12046-ACC-DAB |
| 4137 | Mary | West | 6:07--cv-12047-ACC-DAB |
| 4138 | Maurica | West | 6:07--cv-12048-ACC-DAB |
| 4139 | Moses | West | 6:07--cv-16677-ACC-DAB |
| 4140 | Marie | Westfield | 6:07--cv-12970-ACC-DAB |
| 4141 | Nancy | Westpfahl | 6:07--cv-11038-ACC-DAB |
| 4142 | Gregory | Wheeler | 6:07--cv-14466-ACC-DAB |
| 4143 | King | Wheeler | 6:07--cv-14467-ACC-DAB |
| 4144 | Brenda | Whitaker | 6:07--cv-12051-ACC-DAB |
| 4145 | Mark | Whitaker | 6:07--cv-11332-ACC-DAB |
| 4146 | Annetta | White | 6:07--cv-11039-ACC-DAB |
| 4147 | Bruce | White | 6:07--cv-11333-ACC-DAB |
| 4148 | Charisa | White | 6:07--cv-15491-ACC-DAB |
| 4149 | Curtis | White | 6:07--cv-14468-ACC-DAB |
| 4150 | Deborah | White | 6:07--cv-16678-ACC-DAB |
| 4151 | Erika | White | 6:07--cv-14469-ACC-DAB |
| 4152 | Freda | White | 6:07--cv-14470-ACC-DAB |
| 4153 | James | White | 6:07--cv-12973-ACC-DAB |
| 4154 | Joann | White | 6:07--cv-10107-ACC-DAB |
| 4155 | Leon | White | 6:07--cv-14471-ACC-DAB |
| 4156 | Mary | White | 6:07--cv-14472-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 4157 | Rhunette | White | 6:07--cv-10473-ACC-DAB |
| 4158 | Rodney | White | 6:07--cv-16679-ACC-DAB |
| 4159 | Shirley | White | 6:07--cv-12974-ACC-DAB |
| 4160 | Sidney | White | 6:07--cv-15493-ACC-DAB |
| 4161 | Teresa | White | 6:07--cv-12975-ACC-DAB |
| 4162 | Tiffany | White | 6:07--cv-12976-ACC-DAB |
| 4163 | Willie | White | 6:07--cv-15816-ACC-DAB |
| 4164 | Carolyn | Whitehead | 6:07--cv-15494-ACC-DAB |
| 4165 | David | Whitehead | 6:07--cv-15495-ACC-DAB |
| 4166 | Rodney | Whitehead | 6:07--cv-10796-ACC-DAB |
| 4167 | Mitzi | Whitespeare | 6:07--cv-12053-ACC-DAB |
| 4168 | Dereck | Whitfield | 6:07--cv-16680-ACC-DAB |
| 4169 | Terry | Whitley | 6:07--cv-15496-ACC-DAB |
| 4170 | Linda | Whittington | 6:07--cv-10475-ACC-DAB |
| 4171 | Karen | Whorton | 6:07--cv-15497-ACC-DAB |
| 4172 | Elizabeth | Whynot | 6:07--cv-15498-ACC-DAB |
| 4173 | Brenda | Wickware | 6:07--cv-12979-ACC-DAB |
| 4174 | Carol | Wideman | 6:07--cv-12980-ACC-DAB |
| 4175 | Kevin | Wierzchowski | 6:07--cv-16681-ACC-DAB |
| 4176 | Kelly | Wiggins | 6:07--cv-12056-ACC-DAB |
| 4177 | Thomas | Wight | 6:07--cv-14474-ACC-DAB |
| 4178 | Lillian | Wilcox | 6:07--cv-12057-ACC-DAB |
| 4179 | Deborah | Wildebour | 6:07--cv-12058-ACC-DAB |
| 4180 | Tina | Wiley | 6:07--cv-12981-ACC-DAB |
| 4181 | Paulette | Wilkerson | 6:07--cv-16682-ACC-DAB |
| 4182 | Paul | Wilkins | 6:07--cv-14475-ACC-DAB |
| 4183 | Shannon | Wilkins | 6:07--cv-15501-ACC-DAB |
| 4184 | Delphine | Willard | 6:07--cv-11336-ACC-DAB |
| 4185 | Mary | Willard | 6:07--cv-10797-ACC-DAB |
| 4186 | Paula | Willard | 6:07--cv-14477-ACC-DAB |
| 4187 | Alice | Williams | 6:07--cv-12983-ACC-DAB |
| 4188 | Alicia | Williams | 6:07--cv-12984-ACC-DAB |
| 4189 | Anthony | Williams | 6:07--cv-11116-ACC-DAB |
| 4190 | Aquilla | Williams | 6:07--cv-16686-ACC-DAB |
| 4191 | Aredis | Williams | 6:07--cv-15502-ACC-DAB |
| 4192 | Beatrice | Williams | 6:07--cv-11338-ACC-DAB |
| 4193 | Bertha | Williams | 6:07--cv-12249-ACC-DAB |
| 4194 | Betty | Williams | 6:07--cv-14478-ACC-DAB |
| 4195 | Charles | Williams | 6:07--cv-14479-ACC-DAB |
| 4196 | Chris | Williams | 6:07--cv-16689-ACC-DAB |
| 4197 | Cynthia | Williams | 6:07--cv-10798-ACC-DAB |
| 4198 | Danny | Williams | 6:07--cv-12062-ACC-DAB |
| 4199 | Detrice | Williams | 6:07--cv-11339-ACC-DAB |
| 4200 | Dewayne | Williams | 6:07--cv-12063-ACC-DAB |
| 4201 | Diane | Williams | 6:07--cv-14480-ACC-DAB |
| 4202 | Enoch | Williams | 6:07--cv-14484-ACC-DAB |
| 4203 | Evellunda | Williams | 6:07--cv-14481-ACC-DAB |
| 4204 | Frances | Williams | 6:07--cv-14482-ACC-DAB |
| 4205 | Franz | Williams | 6:07--cv-16691-ACC-DAB |
| 4206 | Gary | Williams | 6:07--cv-14483-ACC-DAB |
| 4207 | Glenda | Williams | 6:07--cv-10569-ACC-DAB |
| 4208 | Gregory | Williams | 6:07--cv-12986-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 4209 | Janice | Williams | 6:07--cv-15506-ACC-DAB |
| 4210 | Jeffery | Williams | 6:07--cv-15674-ACC-DAB |
| 4211 | Jeffrey | Williams | 6:07--cv-14486-ACC-DAB |
| 4212 | Johnny | Williams | 6:07--cv-15508-ACC-DAB |
| 4213 | Johnsonnettie | Williams | 6:07--cv-14493-ACC-DAB |
| 4214 | Julia | Williams | 6:07--cv-14488-ACC-DAB |
| 4215 | June | Williams | 6:07--cv-11041-ACC-DAB |
| 4216 | Kristina | Williams | 6:07--cv-14489-ACC-DAB |
| 4217 | Lacretia | Williams | 6:07--cv-11042-ACC-DAB |
| 4218 | Lucille | Williams | 6:07--cv-15511-ACC-DAB |
| 4219 | Malcom | Williams | 6:07--cv-12988-ACC-DAB |
| 4220 | Mandy | Williams | 6:07--cv-16694-ACC-DAB |
| 4221 | Mary | Williams | 6:07--cv-12064-ACC-DAB |
| 4222 | Melanie | Williams | 6:07--cv-16695-ACC-DAB |
| 4223 | Nicholas | Williams | 6:07--cv-14485-ACC-DAB |
| 4224 | Nolan | Williams | 6:07--cv-15514-ACC-DAB |
| 4225 | Patricia | Williams | 6:07--cv-14490-ACC-DAB |
| 4226 | Patrick | Williams | 6:07--cv-12067-ACC-DAB |
| 4227 | Perlean | Williams | 6:07--cv-16696-ACC-DAB |
| 4228 | Polly | Williams | 6:07--cv-15515-ACC-DAB |
| 4229 | Robert | Williams | 6:07--cv-12065-ACC-DAB |
| 4230 | Ronald | Williams | 6:07--cv-14492-ACC-DAB |
| 4231 | Rosa | Williams | 6:07--cv-12989-ACC-DAB |
| 4232 | Ruth | Williams | 6:07--cv-14495-ACC-DAB |
| 4233 | Sharon | Williams | 6:07--cv-15517-ACC-DAB |
| 4234 | Stephanie | Williams | 6:07--cv-14496-ACC-DAB |
| 4235 | Tashia | Williams | 6:07--cv-11043-ACC-DAB |
| 4236 | Vera | Williams | 6:07--cv-15817-ACC-DAB |
| 4237 | Violet | Williams | 6:07--cv-12251-ACC-DAB |
| 4238 | Vontella | Williams | 6:07--cv-14497-ACC-DAB |
| 4239 | William | Williams | 6:07--cv-10801-ACC-DAB |
| 4240 | Youlane | Williams | 6:07--cv-15519-ACC-DAB |
| 4241 | Brenda | Williams Morgan | 6:07--cv-12059-ACC-DAB |
| 4242 | Barbara | Williamson | 6:07--cv-14498-ACC-DAB |
| 4243 | George | Williamson | 6:07--cv-12990-ACC-DAB |
| 4244 | Leilar | Williamson | 6:07--cv-14500-ACC-DAB |
| 4245 | Gary | Willis | 6:07--cv-16722-ACC-DAB |
| 4246 | Kenneth | Willis | 6:07--cv-14502-ACC-DAB |
| 4247 | Leroy | Willis | 6:07--cv-12068-ACC-DAB |
| 4248 | Mollie | Willis | 6:07--cv-12991-ACC-DAB |
| 4249 | Pamela | Willis | 6:07--cv-12252-ACC-DAB |
| 4250 | Tenisha | Willis | 6:07--cv-14503-ACC-DAB |
| 4251 | Gloria | Wills | 6:07--cv-15520-ACC-DAB |
| 4252 | Ann | Wilmoth | 6:07--cv-10802-ACC-DAB |
| 4253 | Sonia | Wilrich | 6:07--cv-11045-ACC-DAB |
| 4254 | Amy | Wilson | 6:07--cv-14505-ACC-DAB |
| 4255 | Annette | Wilson | 6:07--cv-15523-ACC-DAB |
| 4256 | Arizona | Wilson | 6:07--cv-12992-ACC-DAB |
| 4257 | Connie | Wilson | 6:07--cv-12993-ACC-DAB |
| 4258 | Dapril | Wilson | 6:07--cv-15524-ACC-DAB |
| 4259 | Dorothy | Wilson | 6:07--cv-11341-ACC-DAB |
| 4260 | Eric | Wilson | 6:07--cv-14506-ACC-DAB |

| | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 4261 | Genevia | Wilson | 6:07--cv-16698-ACC-DAB |
| 4262 | Gladys | Wilson | 6:07--cv-11047-ACC-DAB |
| 4263 | Kerry | Wilson | 6:07--cv-10478-ACC-DAB |
| 4264 | Lillie | Wilson | 6:07--cv-12994-ACC-DAB |
| 4265 | Lue Bertha | Wilson | 6:07--cv-16700-ACC-DAB |
| 4266 | Lynwood | Wilson | 6:07--cv-15525-ACC-DAB |
| 4267 | Mary | Wilson | 6:07--cv-11048-ACC-DAB |
| 4268 | Mary | Wilson | 6:07--cv-14508-ACC-DAB |
| 4269 | Mary | Wilson | 6:07--cv-14510-ACC-DAB |
| 4270 | Michael | Wilson | 6:07--cv-15818-ACC-DAB |
| 4271 | Rhoda | Wilson | 6:07--cv-15526-ACC-DAB |
| 4272 | Robin | Wilson | 6:07--cv-15675-ACC-DAB |
| 4273 | Ronald | Wilson | 6:07--cv-14514-ACC-DAB |
| 4274 | Sabrina | Wilson | 6:07--cv-12072-ACC-DAB |
| 4275 | Shirley | Wilson | 6:07--cv-12995-ACC-DAB |
| 4276 | William | Wilson | 6:07--cv-14516-ACC-DAB |
| 4277 | Winifred | Wilson | 6:07--cv-12073-ACC-DAB |
| 4278 | Ricky | Winbush | 6:07--cv-14518-ACC-DAB |
| 4279 | James | Windham | 6:07--cv-15527-ACC-DAB |
| 4280 | Robert | Windsor | 6:07--cv-15819-ACC-DAB |
| 4281 | James | Winfree | 6:07--cv-15528-ACC-DAB |
| 4282 | Robert | Wingard | 6:07--cv-10803-ACC-DAB |
| 4283 | Lawrence | Wingate | 6:07--cv-15529-ACC-DAB |
| 4284 | Dave | Winn | 6:07--cv-12074-ACC-DAB |
| 4285 | Evelyn | Winn | 6:07--cv-15820-ACC-DAB |
| 4286 | John | Winn | 6:07--cv-14519-ACC-DAB |
| 4287 | Derrick | Winters | 6:07--cv-16702-ACC-DAB |
| 4288 | Barbara | Wirtz | 6:07--cv-12075-ACC-DAB |
| 4289 | Robert | Witherspoon | 6:07--cv-14520-ACC-DAB |
| 4290 | Gary | Withrow | 6:07--cv-12076-ACC-DAB |
| 4291 | Rebecca | Witt | 6:07--cv-15530-ACC-DAB |
| 4292 | Elizabeth | Wohrley | 6:07--cv-12998-ACC-DAB |
| 4293 | Jennifer | Wolfe | 6:07--cv-15581-ACC-DAB |
| 4294 | Edna | Wolford | 6:07--cv-10805-ACC-DAB |
| 4295 | Alicia | Womack | 6:07--cv-13910-ACC-DAB |
| 4296 | Michael | Wood | 6:07--cv-15532-ACC-DAB |
| 4297 | Robert | Wood | 6:07--cv-15534-ACC-DAB |
| 4298 | Tom | Wood | 6:07--cv-16707-ACC-DAB |
| 4299 | Troy | Wood | 6:07--cv-14521-ACC-DAB |
| 4300 | Johnnie | Woodard | 6:07--cv-14522-ACC-DAB |
| 4301 | Suzan | Woodard | 6:07--cv-14523-ACC-DAB |
| 4302 | Larry | Woodley | 6:07--cv-12999-ACC-DAB |
| 4303 | Howard | Woodruff | 6:07--cv-14526-ACC-DAB |
| 4304 | James | Woodruff | 6:07--cv-13000-ACC-DAB |
| 4305 | Artemus | Woods | 6:07--cv-14528-ACC-DAB |
| 4306 | Barbara | Woods | 6:07--cv-14527-ACC-DAB |
| 4307 | Dannielle | Woods | 6:07--cv-11049-ACC-DAB |
| 4308 | James | Woods | 6:07--cv-12078-ACC-DAB |
| 4309 | Leon | Woods | 6:07--cv-13001-ACC-DAB |
| 4310 | Mandi | Woods | 6:07--cv-14529-ACC-DAB |
| 4311 | Melvin | Woods | 6:07--cv-14530-ACC-DAB |
| 4312 | Rosanne | Woods | 6:07--cv-13003-ACC-DAB |

|      | First Name | Last Name | MDL Case No. |
|------|-----------|-----------|--------------|
| 4313 | Wanda | Woods | 6:07--cv-15535-ACC-DAB |
| 4314 | Patrick | Woodside | 6:07--cv-14531-ACC-DAB |
| 4315 | Terry | Woody | 6:07--cv-13005-ACC-DAB |
| 4316 | Terrilynn | Wooldridge | 6:07--cv-12253-ACC-DAB |
| 4317 | Kenneth | Woolshleger | 6:07--cv-15537-ACC-DAB |
| 4318 | Georgia | Word | 6:07--cv-14532-ACC-DAB |
| 4319 | Gary | Workman | 6:07--cv-14534-ACC-DAB |
| 4320 | Jeffrey | Workman | 6:07--cv-14535-ACC-DAB |
| 4321 | Sandra | Workman | 6:07--cv-12080-ACC-DAB |
| 4322 | Juanita | Worthey | 6:07--cv-14536-ACC-DAB |
| 4323 | Vera | Woulard | 6:07--cv-16708-ACC-DAB |
| 4324 | Leslie | Wraggs | 6:07--cv-15567-ACC-DAB |
| 4325 | Drew | Wren | 6:07--cv-15624-ACC-DAB |
| 4326 | Brian | Wright | 6:07--cv-11051-ACC-DAB |
| 4327 | Candace | Wright | 6:07--cv-15823-ACC-DAB |
| 4328 | Candace | Wright | 6:07--cv-15823-ACC-DAB |
| 4329 | Dawn | Wright | 6:07--cv-15625-ACC-DAB |
| 4330 | Donna | Wright | 6:07--cv-14537-ACC-DAB |
| 4331 | Jacqueline | Wright | 6:07--cv-16709-ACC-DAB |
| 4332 | Johnnie | Wright | 6:07--cv-15542-ACC-DAB |
| 4333 | Michael | Wright | 6:07--cv-13007-ACC-DAB |
| 4334 | Reginald | Wright | 6:07--cv-10808-ACC-DAB |
| 4335 | Sherry | Wright | 6:07--cv-16290-ACC-DAB |
| 4336 | Thomas | Wright | 6:07--cv-10574-ACC-DAB |
| 4337 | Thomas | Wright | 6:07--cv-14538-ACC-DAB |
| 4338 | William | Wright | 6:07--cv-15543-ACC-DAB |
| 4339 | Crystal | Wrightinton | 6:07--cv-10481-ACC-DAB |
| 4340 | Laura | Wurster | 6:07--cv-14539-ACC-DAB |
| 4341 | James | Wyatt | 6:07--cv-14540-ACC-DAB |
| 4342 | Cassandra | Wylie | 6:07--cv-15544-ACC-DAB |
| 4343 | Larry | Wynn | 6:07--cv-15545-ACC-DAB |
| 4344 | Margaret | Wynn | 6:07--cv-15546-ACC-DAB |
| 4345 | Javoneese | Wynter | 6:07--cv-15547-ACC-DAB |
| 4346 | Diane | Yarnell | 6:07--cv-14542-ACC-DAB |
| 4347 | Victoria | Yarworth | 6:07--cv-15548-ACC-DAB |
| 4348 | Debra | Yates | 6:07--cv-15549-ACC-DAB |
| 4349 | Helen | Yazzie | 6:07--cv-14543-ACC-DAB |
| 4350 | Callie | Yeary | 6:07--cv-14545-ACC-DAB |
| 4351 | Lewis | Yother | 6:07--cv-12092-ACC-DAB |
| 4352 | Allen | Young | 6:07--cv-10482-ACC-DAB |
| 4353 | Darlene | Young | 6:07--cv-14547-ACC-DAB |
| 4354 | David | Young | 6:07--cv-15824-ACC-DAB |
| 4355 | Gale | Young | 6:07--cv-15626-ACC-DAB |
| 4356 | Gilbert | Young | 6:07--cv-10483-ACC-DAB |
| 4357 | James | Young | 6:07--cv-12082-ACC-DAB |
| 4358 | Josie | Young | 6:07--cv-15553-ACC-DAB |
| 4359 | Judy | Young | 6:07--cv-12083-ACC-DAB |
| 4360 | Matthew | Young | 6:07--cv-11117-ACC-DAB |
| 4361 | Matthew | Young | 6:07--cv-15825-ACC-DAB |
| 4362 | Melvin | Young | 6:07--cv-14548-ACC-DAB |
| 4363 | Ann | Youngblood | 6:07--cv-14550-ACC-DAB |
| 4364 | David | Youngs | 6:07--cv-16710-ACC-DAB |

|  | First Name | Last Name | MDL Case No. |
|---|---|---|---|
| 4365 | Robert | Yurkovich | 6:07--cv-14551-ACC-DAB |
| 4366 | John | Zabalza | 6:07--cv-14552-ACC-DAB |
| 4367 | George | Zackschewski | 6:07--cv-14554-ACC-DAB |
| 4368 | Harvey | Zakrzewski | 6:07--cv-12085-ACC-DAB |
| 4369 | Mamie | Zanders | 6:07--cv-12086-ACC-DAB |
| 4370 | James | Zavala | 6:07--cv-14555-ACC-DAB |
| 4371 | Angelo | Zayas | 6:07--cv-12087-ACC-DAB |
| 4372 | Mitchell | Zeftel | 6:07--cv-11052-ACC-DAB |
| 4373 | Teresa | Zelaya | 6:07--cv-12088-ACC-DAB |
| 4374 | Marsha | Ziemer | 6:07--cv-14556-ACC-DAB |
| 4375 | Rickey | Zimmerman | 6:07--cv-11348-ACC-DAB |
| 4376 | Christina | Zinn | 6:07--cv-12089-ACC-DAB |
| 4377 | Patrick | Zorn | 6:07--cv-14557-ACC-DAB |
| 4378 | Kyle | Zyjewski | 6:07--cv-15773-ACC-DAB |