**EXHIBIT 2**

# EXHIBIT "A"

# Bailey Perrin Bailey's

# June 2007

**Bailey Perrin Bailey, LLP's**
**Designation of Plaintiff Fact Sheets**
**Due June 2007**

| | Last Name | M/I | First Name | State | Group |
|---|---|---|---|---|---|
| 1 | Aaron | | Nancy | MD | Aaron Group |
| 2 | Abbott | | Tina | MI | Abbott Group |
| 3 | Aburadi | | Janice | OR | Aaron Group |
| 4 | Acely | | Jeannie | CA | Abbott Group |
| 5 | Adair | | Patricia | OR | Aaron Group |
| 6 | Adams | | Aliza | MI | Abbott Group |
| 7 | Adams | Y | Jeanne | OR | Abernathy Group |
| 8 | Adkins | | Violet | AR | Abbott Group |
| 9 | Agner | | June | NC | Abbott Group |
| 10 | Aguiar | | Thomas | NC | Aaron Group |
| 11 | Aiken | | Jean | SC | Abel Group |
| 12 | Albert | | Darius | NM | Aaron Group |
| 13 | Albright | | Antoinette | MS | Aaron Group |
| 14 | Aldridge | | Dora | WI | Abbott Group |
| 15 | Alexander | | Rushy | LA | Aaron Group |
| 16 | Allen | | Carole | OH | Abbott Group |
| 17 | Allen | | Edward | NC | Aaron Group |
| 18 | Alley | | Stela | ME | Abbott Group |
| 19 | Allums | | Steven | CA | Abel Group |
| 20 | Amagwula | | Ruby | NC | Aaron Group |
| 21 | Anaya | | Connie | NM | Aaron Group |
| 22 | Anderson | | Anthony | MO | Aaron Group |
| 23 | Anderson | | Christopher | MN | Aaron Group |
| 24 | Anderson | | Deborah | SC | Aaron Group |
| 25 | Anderson | | Doretha | SC | Abbott Group |
| 26 | Anderson | | Marlee | WA | Aaron Group |
| 27 | Anderson | | Vickie | WA | Abbott Group |
| 28 | Andrews | R | Mellisa | SC | Andrew Group |
| 29 | Andrews | | Stefanie | MO | Abbott Group |
| 30 | Angel | | Ada | OH | Abbott Group |
| 31 | Anglin | | William | SC | Abbott Group |
| 32 | Aragon | | Pristinia | NM | Aaron Group |
| 33 | Arnold | | Shirley | SC | Aaron Group |
| 34 | Arrington | | Brandon | MD | Aaron Group |
| 35 | Arrington | | Jannie | MS | Abbott Group |
| 36 | Ash | | Richard | MS | Abbott Group |
| 37 | Ashford | | Lisa | OH | Abbott Group |
| 38 | Ashley, Jr. (Deceased) | | Ernest | SC | Aaron Group |
| 39 | Ashton | | Denis | NM | Aaron Group |
| 40 | Aucoin | | Jimmie | LA | Aaron Group |
| 41 | Austin | | Ernestine | WA | Abbott Group |
| 42 | Avery | | Jim | WA | Aaron Group |
| 43 | Avila | | Joe | WA | Abbott Group |

| | | | | | |
|---|---|---|---|---|---|
| 44 | Aycock | | Darrell | NM | Aaron Group |
| 45 | Ayon | | Joe | WA | Aaron Group |
| 46 | Baccus | | Emma | NC | Aaron Group |
| 47 | Bailey | | Luvenia | MN | Abbott Group |
| 48 | Baker | | Harry | NC | Aaron Group |
| 49 | Baker | | James | MO | Missouri Case |
| 50 | Baker | | Jeanette | NC | Aaron Group |
| 51 | Balderas | | Marta | TX | Abbott Group |
| 52 | Ball | | Bobbie | MS | Aaron Group |
| 53 | Ballew | | Corinthia | SC | Abbott Group |
| 54 | Banks | | Queen | MS | Abbott Group |
| 55 | Barber | | Resa | LA | Aaron Group |
| 56 | Bargas | | Cindy | OR | Aaron Group |
| 57 | Barnett | | Natashia | MS | Abbott Group |
| 58 | Barney | | Douglas | VT | Aaron Group |
| 59 | Barney | | Stephanie | WA | Aaron Group |
| 60 | Barron | | Anthony | OR | Aaron Group |
| 61 | Barron | | Juanard | CA | Abbott Group |
| 62 | Bartlett | | Linda | OR | Aaron Group |
| 63 | Bateman | | Sherry | MS | Abbott Group |
| 64 | Bates | | Frank | WA | Aaron Group |
| 65 | Batie | | Benjamin | WA | Aaron Group |
| 66 | Baucom | | Kay | MO | Aaron Group |
| 67 | Bauder | | Kenneth | AR | Aaron Group |
| 68 | Baugh | | Marie | MS | Abbott Group |
| 69 | Bautista | | Lawrence | WA | Aaron Group |
| 70 | Baytos | | John | PA | Abbott Group |
| 71 | Beal | | Darnell | WI | Abbott Group |
| 72 | Beard | | Barbara | MD | Aaron Group |
| 73 | Beasley | | Mary | AR | Abbott Group |
| 74 | Beason | | Joel | NC | Abbott Group |
| 75 | Beauford | | Michelle | LA | Aaron Group |
| 76 | Beauregard | | Arthur | MI | Aaron Group |
| 77 | Beckham | | Gwen | CA | Abbott Group |
| 78 | Beede | | Amy | VT | Aaron Group |
| 79 | Beehler | A | Richard | CA | Abel Group |
| 80 | Bell | | Clarence | MS | Abbott Group |
| 81 | Bell | | Linda | SC | Aaron Group |
| 82 | Benavidez | | Noe | MO | Missouri Case |
| 83 | Bennett | | Helena | PA | Abbott Group |
| 84 | Bennett | | Kathy | NV | Aaron Group |
| 85 | Benson | | Anna | MO | Aaron Group |
| 86 | Berry | | Julia | WA | Aaron Group |
| 87 | Beth | | Dortha | WI | Abbott Group |
| 88 | Beyers | | Shequita | NC | Aaron Group |
| 89 | Bibee | | James | OK | Aaron Group |
| 90 | Bieber | W | Kerry | IN | Abad Group |

| | | | | | |
|---|---|---|---|---|---|
| 91 | Bill | | Theresa | MI | Abbott Group |
| 92 | Billings | | Dan | KS | Aaron Group |
| 93 | Black | | Bret | PA | Abbott Group |
| 94 | Black | | Calvin | MS | Abbott Group |
| 95 | Black | | Cody | WA | Aaron Group |
| 96 | Black | | Vernon | KS | Abbott Group |
| 97 | Blahut | | Jeffrey | MI | Abbott Group |
| 98 | Blalock | | Wailes | NC | Aaron Group |
| 99 | Blankenship | F | Terrance | OH | Abad Group |
| 100 | Blanton | | Odell | CA | Abel Group |
| 101 | Blount | | Jake | GA | Abad Group |
| 102 | Blunt | | Tracy | CO | Aaron Group |
| 103 | Boerner | | Klarica | AR | Aaron Group |
| 104 | Bolaus | | Mary | MS | Abbott Group |
| 105 | Bolen | | Cheryl | IA | Abad Group |
| 106 | Boman | | Delmar | AR | Aaron Group |
| 107 | Bonfantino | | Rose | WV | Abbott Group |
| 108 | Bonner | | Brenda | WA | Abbott Group |
| 109 | Bonner | | Timothy | WA | Aaron Group |
| 110 | Boone | S | Micheal | OR | Aaron Group |
| 111 | Boscovich | | Eric | WA | Aaron Group |
| 112 | Bowman | | Timmie | LA | Aaron Group |
| 113 | Boyd | | Christopher | NC | Abbott Group |
| 114 | Boyd | | Jenene | MS | Aaron Group |
| 115 | Boyd | | Michelle | TX | Abbott Group |
| 116 | Bradley | | Carla | NC | Aaron Group |
| 117 | Bradley | | Carol | OH | Abbott Group |
| 118 | Brannan | C | Joel | IA | Abel Group |
| 119 | Brasher | | Donna | MS | Abbott Group |
| 120 | Braswell | | Victoria | NC | Aaron Group |
| 121 | Braun | | Donna | ND | Abbott Group |
| 122 | Brean | | Judy | VT | Aaron Group |
| 123 | Brent | | Gregory | MS | Abbott Group |
| 124 | Brewer | | Rachel | MO | Aaron Group |
| 125 | Bridges | | Mary | CA | Aaron Group |
| 126 | Bridgewater | | Nathaniel | WA | Aaron Group |
| 127 | Briggs | | Lyndon | WI | Abbott Group |
| 128 | Briggs | | Timothy | WI | Abbott Group |
| 129 | Briggs | | Walter | MS | Aaron Group |
| 130 | Briner | | Tracy | MO | Aaron Group |
| 131 | Brinson | | Charles | MS | Aaron Group |
| 132 | Britton | | Roger | AR | Aaron Group |
| 133 | Broach | | Charles | TX | Abbott Group |
| 134 | Brock | | Darlene | OR | Aaron Group |
| 135 | Brock | | O'Brien | NC | Aaron Group |
| 136 | Brock | | Tina | NC | Aaron Group |
| 137 | Brookman | | Peggy | VA | Abbott Group |

| | | | | | |
|---|---|---|---|---|---|
| 138 | Brooks | | Carol | AR | Abbott Group |
| 139 | Broome | | Lewis | SC | Aaron Group |
| 140 | Brown | | Addlean | MD | Aaron Group |
| 141 | Brown | | Brenda | MS | Abbott Group |
| 142 | Brown | | Charles | NM | Adams, P. Group |
| 143 | Brown | | Jermeia | NC | Aaron Group |
| 144 | Brown | | Karen | NC | Aaron Group |
| 145 | Brown | | Marcella | VT | Aaron Group |
| 146 | Brown | | Tina | WI | Abbott Group |
| 147 | Brown | | Wendy | AR | Aaron Group |
| 148 | Brown | | Yvonne | WA | Aaron Group |
| 149 | Brunson | | Gayle | SC | Abbott Group |
| 150 | Brush | | Jimmy | TN | Abbott Group |
| 151 | Buffington | | Carol | MS | Abbott Group |
| 152 | Bufford | | Marsel | CA | Abel Group |
| 153 | Bunce | | Dorris | WA | Aaron Group |
| 154 | Bundy | | Veronica | IN | Abernathy Group |
| 155 | Burgie | | Felton | AR | Aaron Group |
| 156 | Burks | | Russel | WA | Aaron Group |
| 157 | Burks | | Walter | LA | Aaron Group |
| 158 | Burns | | Janice | FL | Abbott Group |
| 159 | Burns | | Sandra | WA | Aaron Group |
| 160 | Burris | | Jessica | IL | Aaron Group |
| 161 | Burton | | Charles | KY | Abbott Group |
| 162 | Burton | | David | LA | Aaron Group |
| 163 | Burtschi | | Diane | MD | Aaron Group |
| 164 | Butler | | Donna Jean | MS | Abbott Group |
| 165 | Butler | | James | MS | Abbott Group |
| 166 | Butterfield | | Sandra | MO | Aaron Group |
| 167 | Byrd | | Fredrick | KS | Aaron Group |
| 168 | Caban | | Iris | OH | Abbott Group |
| 169 | Cain | | Donna | WV | Abbott Group |
| 170 | Calicott | | Linda | OR | Aaron Group |
| 171 | Campbell | D | Brian | OR | Adams, P. Group |
| 172 | Campbell | | Dewey | NC | Aaron Group |
| 173 | Cannon | | Vicky | KY | Abbott Group |
| 174 | Carey | | Annie | MO | Aaron Group |
| 175 | Carpenter | | Geraldine | WV | Abbott Group |
| 176 | Carr | | Robert | OR | Aaron Group |
| 177 | Carroll | | Thelma | NC | Aaron Group |
| 178 | Carter | | Angela | WA | Aaron Group |
| 179 | Cartlidge | | Otis | MN | Aaron Group |
| 180 | Casby | | Shirley | LA | Aaron Group |
| 181 | Casey | | Kimberly | MO | Abbott Group |
| 182 | Cates | | Nancy | OR | Aaron Group |
| 183 | Cayanan | | Alfredo | CA | Abernathy Group |
| 184 | Chadwell | | Danielle | NM | Abbott Group |

| | | | | | |
|---|---|---|---|---|---|
| 185 | Chalk | | Roy | SC | Aaron Group |
| 186 | Chambers | | Albert | NY | Abbott Group |
| 187 | Chambers | | Jean | ME | Abbott Group |
| 188 | Chambers | | Lorraine | NM | Aaron Group |
| 189 | Champ | | Brenda | IL | Abbott Group |
| 190 | Chandler | | Martha | MS | Abbott Group |
| 191 | Chandler | | Pamela | MO | Aaron Group |
| 192 | Chase | | Archie | NH | Abbott Group |
| 193 | Cheathem | | Patricia | OR | Aaron Group |
| 194 | Cheek | | Tama | NC | Aaron Group |
| 195 | Cherry | | Glenda | OH | Abel Group |
| 196 | Chester | | Pauline | MS | Abbott Group |
| 197 | Clanton | | Allison | OR | Aaron Group |
| 198 | Clark | | Erica | IA | Abbott Group |
| 199 | Clark | | Tina | NC | Aaron Group |
| 200 | Clayton | | Lue | AR | Aaron Group |
| 201 | Cleary | | Tammy | NC | Aaron Group |
| 202 | Clees | | Corliss | NM | Aaron Group |
| 203 | Clinkscales | | Evelyn | SC | Aaron Group |
| 204 | Cloughley | | Ronald | MO | Aaron Group |
| 205 | Cobb | | Aaron | AR | Abernathy Group |
| 206 | Cobb | | Charles | OR | Aaron Group |
| 207 | Coble | | Sarah | NC | Aaron Group |
| 208 | Coers | | Elain | WA | Aaron Group |
| 209 | Colbert | | Lisa | LA | Aaron Group |
| 210 | Cole | | Icelon | MD | Aaron Group |
| 211 | Coleman | | Jeffrey | CA | Abernathy Group |
| 212 | Coleman | | Tonya | NE | Abbott Group |
| 213 | Collins | | Beth | WA | Aaron Group |
| 214 | Collins | | Billy | MO | Missouri Case |
| 215 | Collins | | James | MS | Aaron Group |
| 216 | Collins | | Marenda | LA | Aaron Group |
| 217 | Collins | S | Paula | OH | Adkins Group |
| 218 | Collins | | Roxanne | NM | Aaron Group |
| 219 | Collins | | Temphra | KY | Abbott Group |
| 220 | Coman | | Patricia | VT | Aaron Group |
| 221 | Conley | | Kenneth | OH | Abbott Group |
| 222 | Conley | | Murrie | MN | Abbott Group |
| 223 | Connard | | Penny | WV | Abbott Group |
| 224 | Conner | | Patsy | MS | Abbott Group |
| 225 | Contreras | I | Gloria | CA | Abel Group |
| 226 | Coogle | | Ralph | WV | Abbott Group |
| 227 | Cook | | Alene | KY | Abernathy Group |
| 228 | Cook | | Barbara | MS | Abbott Group |
| 229 | Cook | | Leonard | NC | Aaron Group |
| 230 | Coonsheldon | | Susan | NC | Aaron Group |
| 231 | Cooper | | Alex | MS | Aaron Group |

| | | | | | |
|---|---|---|---|---|---|
| 232 | Cooper | | Duane | WA | Aaron Group |
| 233 | Cooper | | Lavon | MD | Aaron Group |
| 234 | Cooper | | Michael | MO | Aaron Group |
| 235 | Cooper | | Reece | NC | Aaron Group |
| 236 | Cooper | | Rhonda | CA | Abbott Group |
| 237 | Cooper | | Ryan | NC | Aaron Group |
| 238 | Corbett | | Earnestine | SC | Abbott Group |
| 239 | Corbin (Minor) | | Z. | MI | Abbott Group |
| 240 | Cornealious | | Margaret | LA | Aaron Group |
| 241 | Cosley | | Sonia | OR | Aaron Group |
| 242 | Cotton | | Mary | NC | Aaron Group |
| 243 | Courville | | Andrew | LA | Aaron Group |
| 244 | Cousar | | Cynthia | NC | Aaron Group |
| 245 | Cox | | Debbie | CA | Abbott Group |
| 246 | Cox | | Michael | AR | Aaron Group |
| 247 | Craig | A | Robert | AL | Abernathy Group |
| 248 | Craig | | Shelia | SC | Aaron Group |
| 249 | Crawford | | Elizabeth | MO | Abad Group |
| 250 | Crocker | | Linda | TX | Abbott Group |
| 251 | Crockwell | | Ashton | WA | Aaron Group |
| 252 | Crosley | | Michelle | OH | Abbott Group |
| 253 | Croucher | | Jeffory | VA | Aaron Group |
| 254 | Crowley | | Charles | SC | Abbott Group |
| 255 | Cruz | O | David | GA | Abel Group |
| 256 | Culpepper (Deceased) | | Dewey | MS | Abbott Group |
| 257 | Cunningham | | Lavon | NC | Aaron Group |
| 258 | Curtis | | William | CA | Abel Group |
| 259 | Dargan | | Barbara | NC | Aaron Group |
| 260 | Davis | F | Antoinette | WV | Adams, P. Group |
| 261 | Davis | | April | OH | Abbott Group |
| 262 | Davis | | Beverly | MO | Aaron Group |
| 263 | Davis | | Bonita | IA | Abbott Group |
| 264 | Davis | | Christian | LA | Aaron Group |
| 265 | Davis | | Derrick | NC | Aaron Group |
| 266 | Davis | | Linda | NC | Aaron Group |
| 267 | Davis | R | Robert | IL | Adair Group |
| 268 | Davis | B | Suzanne | CA | Abad Group |
| 269 | Davis | L | Sylvia | OH | Abad Group |
| 270 | Davison | A | Elizabeth | KY | Abernathy Group |
| 271 | Dawkins | | Yvonne | SC | Aaron Group |
| 272 | Day | | Mary | MS | Abbott Group |
| 273 | Dean | | Michelle | IA | Abad Group |
| 274 | Dean | | Sammie | AR | Aaron Group |
| 275 | DeBord | | JoAnn | OH | Abernathy Group |
| 276 | Deligne | | Tara | NC | Aaron Group |
| 277 | Denby | | Dorothy | OR | Aaron Group |
| 278 | Dent | | Sabrine | NC | Aaron Group |

| 279 | DeRoche | | Rodney | ME | Abbott Group |
|-----|---------|---|--------|----|--------------|
| 280 | Derosa | | Ken | ME | Abbott Group |
| 281 | Devereueawax | | Gussie | MS | Abbott Group |
| 282 | Dewberry | | Emma | OH | Abbott Group |
| 283 | Dexter | | Catherine | ME | Abbott Group |
| 284 | Dickson | | Donna | OR | Abbott Group |
| 285 | Dierks | | Debrah | WA | Aaron Group |
| 286 | Diggs | | Vickie | NC | Aaron Group |
| 287 | Dillion | | Johnnie | OH | Abbott Group |
| 288 | Dillon | | Janice | MS | Aaron Group |
| 289 | Dixon | | David | OH | Abbott Group |
| 290 | Dixon | | Zella | MS | Abbott Group |
| 291 | Dixon (Deceased) | | Walter | MD | Aaron Group |
| 292 | Dockett | | Angela | MO | Aaron Group |
| 293 | Dodds | | James | CA | Abbott Group |
| 294 | Dorsey | | Kathy | MD | Aaron Group |
| 295 | Dorsey | | Sondra | WA | Aaron Group |
| 296 | Dowdle | | Cheryl | SC | Aaron Group |
| 297 | Dressler | I | Catherine | FL | Abad Group |
| 298 | Drew | | James | CA | Abbott Group |
| 299 | DuBois | | Lochreane | WA | Aaron Group |
| 300 | Duet | | Staci | LA | Aaron Group |
| 301 | Dufour | | Wanda | LA | Abbott Group |
| 302 | Duncan | | Catherine | OH | Abbott Group |
| 303 | Dunn | | Patrick | CA | Abel Group |
| 304 | Dunovant | | Joe | NC | Aaron Group |
| 305 | Dunston | | Patricia | NC | Aaron Group |
| 306 | Eakin | | Dianna | WA | Aaron Group |
| 307 | Eakle | | Donetta | WV | Abbott Group |
| 308 | Eargle | | Angela | SC | Abbott Group |
| 309 | Ebbeson | | Michelle | MA | Abbott Group |
| 310 | Ebert | | Cyndi | IL | Aaron Group |
| 311 | Edwards | | Aaron | CA | Abel Group |
| 312 | Edwards | | Candice | MI | Abbott Group |
| 313 | Edwards | T | Glen | SC | Abad Group |
| 314 | Edwards | | Joyce | WV | Abbott Group |
| 315 | Edwards | | Michelle | NM | Aaron Group |
| 316 | Edwards | | Stanley | WA | Aaron Group |
| 317 | Eiermann | | Margaret | NC | Aaron Group |
| 318 | Ellerbee (Deceased) | | Magrugder | GA | Aaron Group |
| 319 | Ellerby | | Catina | NC | Aaron Group |
| 320 | Elliot | | Cynthia | OR | Aaron Group |
| 321 | Erickson | | Dianne | WY | Abbott Group |
| 322 | Escareno | | Emilia | NM | Aaron Group |
| 323 | Espinoza | | Lawrence | NM | Aaron Group |
| 324 | Esquibel | | Sylvia | NM | Aaron Group |
| 325 | Eubanks | | Shirley | MS | Abbott Group |

| | | | | |
|------|------------|---|-----------|----|---------------|
| 326 | Evans | | Dawn | MO | Aaron Group |
| 327 | Evans | | Nancy | SC | Aaron Group |
| 328 | Evans | | Paul | LA | Aaron Group |
| 329 | Evans | | Shaniqua | SC | Abbott Group |
| 330 | Evans | | Tammy | NC | Aaron Group |
| 331 | Everett | | Bonnie | NC | Aaron Group |
| 332 | Everson | | Debra | NC | Aaron Group |
| 333 | Exley | | Nanca | LA | Aaron Group |
| 334 | Ezell | | Amanda | MS | Abbott Group |
| 335 | Fairley | | Brenda | MS | Aaron Group |
| 336 | Fairly | | Perry | WA | Aaron Group |
| 337 | Falcone | M | Joseph | CA | Abernathy Group |
| 338 | Farris | | Chris | WA | Aaron Group |
| 339 | Faulkner | | Roy | OH | Abbott Group |
| 340 | Ferguson | C | Diana | MO | Adkins Group |
| 341 | Ferguson | | Robert | WA | Aaron Group |
| 342 | Fernandez | | Angelita | TX | Abbott Group |
| 343 | Ferrell | | Ertha | WV | Abbott Group |
| 344 | Fiedler | A | Leslie | MO | Abad Group |
| 345 | Finister | | Gwendolyn | WA | Aaron Group |
| 346 | Finley | | Angela | SC | Aaron Group |
| 347 | Fisher | | Barbara | NC | Aaron Group |
| 348 | Fitch | | Dawn | MD | Aaron Group |
| 349 | Fix | | Thomas | NC | Aaron Group |
| 350 | Flemate | | Michele | MO | Aaron Group |
| 351 | Flemmons | | Betty | AR | Abbott Group |
| 352 | Flores | | Bettie | NC | Aaron Group |
| 353 | Flowers | | Jeremy | MS | Abbott Group |
| 354 | Floyd | | Karen | NC | Aaron Group |
| 355 | Foley | | Kathleen | MO | Abbott Group |
| 356 | Ford | | Cheryl | CA | Abbott Group |
| 357 | Ford | | Jeanette | LA | Aaron Group |
| 358 | Ford | | Kevin | OR | Aaron Group |
| 359 | Ford | | Valerie | MN | Aaron Group |
| 360 | Forshee' | | Patrick | OR | Aaron Group |
| 361 | Forslin | | Dianna | WA | Aaron Group |
| 362 | Forte | | Charlene | NC | Aaron Group |
| 363 | Fortunato | V | Dominic | FL | Adair Group |
| 364 | Foster | | John | SC | Aaron Group |
| 365 | Foust | | Lynda | NC | Aaron Group |
| 366 | Fowler | | Lee | MS | Aaron Group |
| 367 | Fowler | | Nancy | SC | Aaron Group |
| 368 | Fraley | | Norma | TX | Abbott Group |
| 369 | Frame | | Brian | WV | Abbott Group |
| 370 | Frank | | Kevin | MN | Aaron Group |
| 371 | Franklin | | Carolyn | MD | Aaron Group |
| 372 | Franklin | | Lisa | NC | Aaron Group |

| | | | | | |
|---|---|---|---|---|---|
| 373 | Franz | | Daniel | ND | Abbott Group |
| 374 | Freda | | Kenneth | OR | Aaron Group |
| 375 | Frederick | | Gregory | GA | Abad Group |
| 376 | Frederick | | James | TN | Abernathy Group |
| 377 | Friday | | Tomiko | NC | Aaron Group |
| 378 | Frye | | Linda | OR | Aaron Group |
| 379 | Fullerton | | Domenic | IL | Aaron Group |
| 380 | Fulmer | | Vickey | NC | Aaron Group |
| 381 | Gabauer (Deceased) | | Patrina | KS | Aaron Group |
| 382 | Gaffer | | David | OR | Aaron Group |
| 383 | Gallagher | | Sandra | OR | Aaron Group |
| 384 | Gange | | Linda | WA | Aaron Group |
| 385 | Garland | | Augustus | NM | Aaron Group |
| 386 | Gary | | Lettie | MS | Abbott Group |
| 387 | Garza | | Glenda | TX | Abbott Group |
| 388 | Gates | | Gary | MD | Aaron Group |
| 389 | Gibbs | L | Susanne | IN | Abad Group |
| 390 | Gilden | | Molly | WA | Aaron Group |
| 391 | Giles | | Kirsten | MO | Aaron Group |
| 392 | Gill | | Ruby | AR | Aaron Group |
| 393 | Gillen | | Beth | LA | Aaron Group |
| 394 | Gillis | | Daynise | NC | Aaron Group |
| 395 | Gillis | | Toni | NC | Aaron Group |
| 396 | Glasgow | | Tracy | AR | Aaron Group |
| 397 | Glynn | | Raegan | OH | Abbott Group |
| 398 | Golomon | | Margaret | LA | Aaron Group |
| 399 | Gomez | | Raul | TX | Abbott Group |
| 400 | Gondek | | Janet | WI | Ammerman Group |
| 401 | Gonzales | | Adenago | NM | Aaron Group |
| 402 | Gordon | | Cecil | WI | Abbott Group |
| 403 | Gordon | C | Kent | CA | Abel Group |
| 404 | Gosseck | | Janet | TX | Abbott Group |
| 405 | Graham | | Roslyn | NC | Aaron Group |
| 406 | Graham | | Teresa | MO | Aaron Group |
| 407 | Grant | C | Shirley | CA | Abernathy Group |
| 408 | Gray | | Patricia | NC | Aaron Group |
| 409 | Gray | | Rochelle | NC | Aaron Group |
| 410 | Gray | | Sonya | SC | Aaron Group |
| 411 | Green | | Aljay | LA | Aaron Group |
| 412 | Green | | Ammie | MD | Aaron Group |
| 413 | Green | | Kelli | GA | Aaron Group |
| 414 | Greenwood | | Tanya | WA | Aaron Group |
| 415 | Greeson | | Lynn | NC | Aaron Group |
| 416 | Gregg | | Ute | WA | Aaron Group |
| 417 | Gregory | | William | SC | Aaron Group |
| 418 | Griffin | | Francine | MS | Abbott Group |
| 419 | Griffin | B | Ivey | CA | Abad Group |

| | | | | | |
|---|---|---|---|---|---|
| 420 | Griffin | | Mary | MO | Aaron Group |
| 421 | Groce | | Ruby | NC | Aaron Group |
| 422 | Gudine | | Graciela | AR | Aaron Group |
| 423 | Gurule | | Greg | NM | Aaron Group |
| 424 | Guthmann | | Robert | GA | Abbott Group |
| 425 | Gutierrez | | Hector | TX | Abbott Group |
| 426 | Haaland | | Marika | WA | Aaron Group |
| 427 | Hagans | | Doretha | NC | Aaron Group |
| 428 | Hagen | | Dan | OR | Aaron Group |
| 429 | Hahn | R | Charlotte | IA | Abel Group |
| 430 | Hahn | | Rose | OR | Aaron Group |
| 431 | Hair | | Evelyn | MO | Missouri Case |
| 432 | Hall | | Asa | NC | Aaron Group |
| 433 | Hall | | Diana | OR | Aaron Group |
| 434 | Hall | | Eleanor | NC | Aaron Group |
| 435 | Hambrick (Deceased) | | Michael | AR | Aaron Group |
| 436 | Hamilton | M | Edna | KY | Abel Group |
| 437 | Hamilton | | Sybil | NC | Aaron Group |
| 438 | Hamlett | | Sybil | MO | Aaron Group |
| 439 | Hampton | | Willie | MS | Abbott Group |
| 440 | Hansen | | Edward | CT | Aaron Group |
| 441 | Hanson | | Archie | AR | Aaron Group |
| 442 | Harbeson (Deceased) | | Fredrick | SC | Abbott Group |
| 443 | Hardy | | Arthur | NC | Aaron Group |
| 444 | Harmon | | Dixie | MO | Aaron Group |
| 445 | Harmon | | John | OR | Aaron Group |
| 446 | Harmon (Deceased) | | Leanna | AR | Aaron Group |
| 447 | Harper | | Carolyn | MS | Abbott Group |
| 448 | Harper | | Cathy | NC | Aaron Group |
| 449 | Harper | | Sally | WV | Abbott Group |
| 450 | Harper | | Theresa | MD | Aaron Group |
| 451 | Harris | | Deborah | NC | Aaron Group |
| 452 | Harris | | Janet | MD | Aaron Group |
| 453 | Harris | | Joe | CA | Abbott Group |
| 454 | Harris | | Marvin | NC | Aaron Group |
| 455 | Harrison | | Geraldine | AL | Abbott Group |
| 456 | Hartmann | M | Alice | RI | Abad Group |
| 457 | Haslett | | Debra | IL | Aaron Group |
| 458 | Hatcher | | Joyce | UT | Abbott Group |
| 459 | Hatley | | Donald | NC | Aaron Group |
| 460 | Hawkins | | James | CA | Abel Group |
| 461 | Hawthorne | | Clarence | MS | Abbott Group |
| 462 | Hayes | T | Charles | TX | Abernathy Group |
| 463 | Hayes | L | Robert | MN | Abel Group |
| 464 | Hayes | | Warreene | WA | Aaron Group |
| 465 | Hays | | Steven | AR | Abbott Group |
| 466 | Hearne | | Pamela | AR | Aaron Group |

| | | | | | |
|---|---|---|---|---|---|
| 467 | Hedrick | | Billy | NC | Aaron Group |
| 468 | Heisner | | June | OH | Abbott Group |
| 469 | Henderson | | Catherine | MS | Abbott Group |
| 470 | Henderson | | Geraldine | MS | Abbott Group |
| 471 | Henderson | W | James | TN | Abernathy Group |
| 472 | Henderson | | Kelvin | MN | Aaron Group |
| 473 | Henderson | L | Ozzie | CA | Abernathy Group |
| 474 | Hendon | J | Betty | CA | Abernathy Group |
| 475 | Hendrick | | Billy | NC | Abbott Group |
| 476 | Hendricks (Deceased) | | Wendell | TX | Aaron Group |
| 477 | Henries | | Barbara | NC | Aaron Group |
| 478 | Hernandez | | Irisa | OR | Aaron Group |
| 479 | Hernandez | | Manny | CA | Abad Group |
| 480 | Hernandez | | Melissa | SC | Aaron Group |
| 481 | Hernandez | | Regina | AR | Aaron Group |
| 482 | Herrington | | Bertha | MS | Aaron Group |
| 483 | Hesser | | Christina | OR | Abernathy Group |
| 484 | Hill | | Lisa | NC | Aaron Group |
| 485 | Hill | | Macella | AR | Aaron Group |
| 486 | Hill | | Vivian | SC | Abbott Group |
| 487 | Hill | | William | MS | Abbott Group |
| 488 | Hill-Crock | | Gale | OR | Aaron Group |
| 489 | Hirsch | | Beverly | NM | Aaron Group |
| 490 | Hirschinger | | Debbie | WA | Aaron Group |
| 491 | Hoblitzell | | Connie | WV | Abbott Group |
| 492 | Hoffman | | Brandi | CA | Abbott Group |
| 493 | Hogan | | Dennis | NC | Aaron Group |
| 494 | Hogue | J | Norma | OH | Abernathy Group |
| 495 | Holden | | Angela | MO | Aaron Group |
| 496 | Holloman | | LaTonya | NC | Aaron Group |
| 497 | Holmes | | Florence | MS | Abbott Group |
| 498 | Holt | | Tiffany | NC | Aaron Group |
| 499 | Hopkins | W | Drew | IL | Abad Group |
| 500 | Hopkins | E | James | AR | Aaron Group |
| 501 | Hopkins | | Teresa | SC | Aaron Group |
| 502 | Hortona | | Wayne | WA | Aaron Group |
| 503 | Houliahan | | Margaret | WA | Aaron Group |
| 504 | House | | Kenny | MO | Abbott Group |
| 505 | Howard | | Belinda | LA | Aaron Group |
| 506 | Howard | | Wanda | VA | Abbott Group |
| 507 | Howatt | | Barbara | WV | Abbott Group |
| 508 | Howdeshell | | Brenda | | Aaron Group |
| 509 | Huck | | Brett | OR | Aaron Group |
| 510 | Hudgins | | Gwendolyn | LA | Aaron Group |
| 511 | Hudson | | Barbara | MS | Abbott Group |
| 512 | Hudson | | Dorothy | MI | Abbott Group |
| 513 | Hughes | | Julia | VA | Abbott Group |

| | | | | |
|---|---|---|---|---|
| 514 | Hugo | | John | MO | Abbott Group |
| 515 | Hull | | Heidi | ID | Aaron Group |
| 516 | Humphrey | | Elgin | MO | Aaron Group |
| 517 | Hunter | | Johnnie | SC | Aaron Group |
| 518 | Hunter | | Otha | CA | Abel Group |
| 519 | Hurley | | Theresa | MD | Aaron Group |
| 520 | Hutchinson | | Clarence | NC | Aaron Group |
| 521 | Jackson | | Diane | LA | Aaron Group |
| 522 | Jackson | | Elisa | WA | Aaron Group |
| 523 | Jackson | | Hattie | MS | Abbott Group |
| 524 | Jackson | | Karen | LA | Aaron Group |
| 525 | Jackson | | Kevin | MN | Aaron Group |
| 526 | Jackson | | Linda | LA | Aaron Group |
| 527 | Jackson | | Relena | MI | Abbott Group |
| 528 | Jackson | | Roy | CA | Abbott Group |
| 529 | Jackson | | Tiffany | OK | Abbott Group |
| 530 | Jaco | | Juanita | CA | Abbott Group |
| 531 | James | | Juanita | SC | Aaron Group |
| 532 | James | | Mable | MS | Abbott Group |
| 533 | Jamison | | Jackie | MS | Abbott Group |
| 534 | Jamison | | Linda | MO | Abbott Group |
| 535 | Jefferson | | Tery | WA | Aaron Group |
| 536 | Jenkins | | Bonnie | AL | Abbott Group |
| 537 | Jenkins | | Carol | IL | Abbott Group |
| 538 | Jennings | | Jessie | MS | Abbott Group |
| 539 | Jennings | | Leo | MS | Aaron Group |
| 540 | Jennings | | Sandra | MS | Abbott Group |
| 541 | Jensen | L | Traci | WA | Abad Group |
| 542 | Jernigan | | LaShanda | MS | Abbott Group |
| 543 | Jesso | | Sharon | VT | Aaron Group |
| 544 | Jewell | | John | OH | Abbott Group |
| 545 | Johnson | | Beverly | TX | Abbott Group |
| 546 | Johnson | | Bradley | MS | Abbott Group |
| 547 | Johnson | I | Catherine | TN | Abernathy Group |
| 548 | Johnson | | Connie | AR | Aaron Group |
| 549 | Johnson | | Donald | OR | Aaron Group |
| 550 | Johnson | | Donna | NC | Aaron Group |
| 551 | Johnson | | Donna | KS | Aaron Group |
| 552 | Johnson | | Faith | VA | Aaron Group |
| 553 | Johnson | | Helen | LA | Aaron Group |
| 554 | Johnson | | Hollie | OR | Aaron Group |
| 555 | Johnson | | Patricia | LA | Aaron Group |
| 556 | Johnson | | Rochelle | MI | Abbott Group |
| 557 | Johnson | | Sarah | SC | Abbott Group |
| 558 | Johnson | A | Sheila | KY | Abernathy Group |
| 559 | Johnson | | Sue | LA | Aaron Group |
| 560 | Johnson (Minor) | | S. | MO | Aaron Group |

| | | | | | |
|---|---|---|---|---|---|
| 561 | Johnston | | Ruth | VT | Aaron Group |
| 562 | Jones | | Carolyn | WV | Abear Group |
| 563 | Jones | | Catherine | SC | Abbott Group |
| 564 | Jones | | Celeste | WA | Aaron Group |
| 565 | Jones | | Danny | AZ | Abad Group |
| 566 | Jones | | Jacqueline | AR | Aaron Group |
| 567 | Jones | | James | MS | Abbott Group |
| 568 | Jones | | Joe | AR | Aaron Group |
| 569 | Jones | | Kathy | MS | Abbott Group |
| 570 | Jones | | LaTonia | CA | Abbott Group |
| 571 | Jones | | Paul | OH | Abbott Group |
| 572 | Jones | | Raymond | NC | Aaron Group |
| 573 | Jordan | | Alberta | AR | Aaron Group |
| 574 | Jordan | | Donald | CA | Abbott Group |
| 575 | Jordan | | Lee | MD | Aaron Group |
| 576 | Jordan | | Lucille | LA | Aaron Group |
| 577 | Jordon | | Dorothy | MS | Aaron Group |
| 578 | Juarez | | Valerie | CA | Abbott Group |
| 579 | Junkersfeld | | Sharon | AR | Aaron Group |
| 580 | Kamara | | Kathryn | NC | Aaron Group |
| 581 | Kay | | Nancy | GA | Abbott Group |
| 582 | Keagy | | Colleen | KS | Aaron Group |
| 583 | Keller | | Tracy | NC | Abbott Group |
| 584 | Kelley | | Richard | MO | Aaron Group |
| 585 | Kelley | | Trina | CA | Abbott Group |
| 586 | Kendrix | A | Katrina | GA | Abad Group |
| 587 | Kennedy | | Paul | NC | Aaron Group |
| 588 | Kennedy | | Terry | OH | Abbott Group |
| 589 | Kepley | | Aaron | NC | Aaron Group |
| 590 | Kerr | | Rae | SC | Aaron Group |
| 591 | Kesslick | | Alisa | SC | Abbott Group |
| 592 | Kesterson | | Michael | CA | Abbott Group |
| 593 | Kimbrell | | Christopher | OH | Abbott Group |
| 594 | Kimpson | | Patricia | SC | Aaron Group |
| 595 | Kincaid | | Jacky | MS | Aaron Group |
| 596 | King | W | Kenneth | OK | Adair Group |
| 597 | King | | Sharnetha | NC | Aaron Group |
| 598 | King | | Sharon | GA | Abbott Group |
| 599 | King (Deceased) | | Ted | ID | Aaron Group |
| 600 | Kirby | | William | SC | Aaron Group |
| 601 | Kirkland | | Roger | OH | Abbott Group |
| 602 | Kitto | | Rico | NE | Abbott Group |
| 603 | Klemp | | Carrie | MD | Aaron Group |
| 604 | Knapp | | Jeffrey | CT | Ammerman Group |
| 605 | Knight | | Bette | MD | Aaron Group |
| 606 | Knight | | Gina | NC | Aaron Group |
| 607 | Knight | | Mary | MS | Abbott Group |

| | | | | | |
|---|---|---|---|---|---|
| 608 | Kristof | L | Teresa | TX | Abernathy Group |
| 609 | Labbe | | Deborah | NC | Aaron Group |
| 610 | Lachovych | | Helen | NC | Aaron Group |
| 611 | Laguna | A | Nancy | CA | Abel Group |
| 612 | Lamb | | Iris | MS | Abbott Group |
| 613 | Lamb | | Mary | CA | Abbott Group |
| 614 | Lambert | | Billie | MO | Missouri Case |
| 615 | Lambert | | Richard | MS | Abbott Group |
| 616 | Lammers | | John | MN | Abbott Group |
| 617 | Landrum | | Stephanie | SC | Aaron Group |
| 618 | Landry | | Julie | LA | Aaron Group |
| 619 | Lane | | Debra | WA | Aaron Group |
| 620 | Langaas | | Edward | MN | Abbott Group |
| 621 | Larry | M | Diane | CA | Abad Group |
| 622 | Latham | | Henry | MS | Abbott Group |
| 623 | Lathan | | Beverly | LA | Aaron Group |
| 624 | Latta | | Margot | NC | Aaron Group |
| 625 | Lavergne | | Larry | LA | Aaron Group |
| 626 | Lay | | Janet | NC | Abbott Group |
| 627 | Leach-Monroe | | Myra | WV | Abbott Group |
| 628 | Ledford | | Alvin | NC | Aaron Group |
| 629 | Lee | | Douglas | OR | Aaron Group |
| 630 | Lee | | Jo-Ann | NC | Aaron Group |
| 631 | Lee | | Kenneth | MD | Aaron Group |
| 632 | LeMaster | E | Dovie | KY | Abernathy Group |
| 633 | Lemon | | Shawna | WV | Abbott Group |
| 634 | Lepperd | | Charles | PA | Abbott Group |
| 635 | Lerma | | Tonya | GA | Aaron Group |
| 636 | Lestace | | Stephanie | OR | Aaron Group |
| 637 | Leszczynski | | Candi | IL | Aaron Group |
| 638 | Leven | | Denver | NC | Aaron Group |
| 639 | Lewis | R | Lisa | IA | Abad Group |
| 640 | Lewis | | Norma | NC | Aaron Group |
| 641 | Ley | | Sharon | PA | Abbott Group |
| 642 | Liggon | | Gladys | VA | Abbott Group |
| 643 | Lindsay | J | Debra | CA | Abad Group |
| 644 | Littlejohn | | Joseph | OR | Aaron Group |
| 645 | Littlejohn | | Sharon | SC | Aaron Group |
| 646 | Loftin | | Jessie | MS | Abbott Group |
| 647 | Lombardo | | Anthony | PA | Abbott Group |
| 648 | Long | | Annie | NC | Aaron Group |
| 649 | Long | | Melvin | SC | Aaron Group |
| 650 | Long | | Rhonda | MO | Aaron Group |
| 651 | Loredo | V | Susan | TX | Abernathy Group |
| 652 | Lovic | L | Brenda | NC | Aaron Group |
| 653 | Lowman | | Sherry | NC | Aaron Group |
| 654 | Lugo | | John | OR | Aaron Group |

| | | | | | |
|---|---|---|---|---|---|
| 655 | Lundy | | Camille | MI | Abbott Group |
| 656 | Luther | | Peggy | MS | Abbott Group |
| 657 | Luttrell | | Kathryn | OR | Aaron Group |
| 658 | Lycan | | Toni | WA | Aaron Group |
| 659 | Lyerly | | Amelia | SC | Abbott Group |
| 660 | Lyons | | Michael | NC | Aaron Group |
| 661 | MacDonald | | Brenda | WA | Aaron Group |
| 662 | Mace | | Michael | MT | Aaron Group |
| 663 | Macleod | | Fiona | WA | Abbott Group |
| 664 | Madden | | Homer | LA | Aaron Group |
| 665 | Maddox | | Darrell | CA | Abbott Group |
| 666 | Madrigale | | Lori | PA | Abbott Group |
| 667 | Malone | | Brenda | WI | Abbott Group |
| 668 | Mandel | H | Cynthia | IL | Abernathy Group |
| 669 | Manning | | Larry | MI | Abbott Group |
| 670 | Manuel | | Karen | CA | Abad Group |
| 671 | Mardis | | Ann | KY | Abbott Group |
| 672 | Markay | | Jerome | CA | Abel Group |
| 673 | Marsett | | Ruth | OK | Abbott Group |
| 674 | Marshall | W | Loretta | FL | Abad Group |
| 675 | Martin | | Brenda | OR | Aaron Group |
| 676 | Martin | | Derrick | OR | Aaron Group |
| 677 | Martin | | Faye | NC | Aaron Group |
| 678 | Martin | | Glen | MO | Aaron Group |
| 679 | Martin | | Sherri | SC | Abbott Group |
| 680 | Martinez | | Carlos | TX | Abbott Group |
| 681 | Martinez | | David | WA | Abbott Group |
| 682 | Martinez | | Delia | TX | Abernathy Group |
| 683 | Martinez | | Franklin | OR | Abernathy Group |
| 684 | Martinez | L | Katherine | NM | Adams, P. Group |
| 685 | Martinez | | Randi | MO | Aaron Group |
| 686 | Matson | | Lisa-Marie | WA | Aaron Group |
| 687 | Mattes | | Laura | MS | Aaron Group |
| 688 | Matthews | | Joshua | OH | Abbott Group |
| 689 | Maturin | | Laurie | LA | Aaron Group |
| 690 | May | | Daryl | MN | Aaron Group |
| 691 | McAlpin | | Verdie | MS | Abbott Group |
| 692 | McBeath | | Paula | MS | Abbott Group |
| 693 | McBroom | | Wayne | AR | Aaron Group |
| 694 | McCarthy | | Reggie | MN | Abbott Group |
| 695 | McCartney | | Kimberly | NC | Aaron Group |
| 696 | McClain | | Robinn | WA | Aaron Group |
| 697 | McClamb | | Joquana | NC | Aaron Group |
| 698 | McClendon | D | Gwendolyn | GA | Abad Group |
| 699 | McCloud | | Deborah | MS | Abbott Group |
| 700 | McCorkle | | Thomas | WV | Abbott Group |
| 701 | McCormick | | Dianna | MS | Abbott Group |

| 702 | McCormick | | Laurie | WA | Aaron Group |
|---|---|---|---|---|---|
| 703 | McCown | | Shelly | MI | Abbott Group |
| 704 | McCrary | | Mariko | MI | Abbott Group |
| 705 | McCullough | | Becky | PA | Abbott Group |
| 706 | McCune | | Kathy | WV | Abbott Group |
| 707 | McDonald | | Carolyn | IL | Aaron Group |
| 708 | McDonald | | Mary | MS | Aaron Group |
| 709 | McDonald | | Vickie | MI | Abbott Group |
| 710 | McFee | | Angela | MN | Aaron Group |
| 711 | McFry | | Tammie | SC | Aaron Group |
| 712 | McGee | | Betty | NC | Aaron Group |
| 713 | McGhee | | Patsy | MS | Aaron Group |
| 714 | McGhee | | Robert | MS | Aaron Group |
| 715 | McKinney | | Shirley | WV | Abbott Group |
| 716 | McKnight | | Ricky | MS | Abbott Group |
| 717 | McLaughlin | | Lori | ME | Adkins Group |
| 718 | McLemore | | Ella | MS | Abbott Group |
| 719 | McMahon | | Elizabeth | OR | Aaron Group |
| 720 | McManus-Craig | | Anjeanette | NC | Aaron Group |
| 721 | McNeil | | Janice | NC | Aaron Group |
| 722 | McShan | | Genevieve | WA | Aaron Group |
| 723 | McSwain | | Wilma | MS | Abbott Group |
| 724 | McTigue | | Rachel | AR | Aaron Group |
| 725 | Medley | A | Derrick | NC | Abad Group |
| 726 | Medlin | | Barbara | NC | Abbott Group |
| 727 | Melvin | | Rosalind | NC | Aaron Group |
| 728 | Mendoza | | Lauro | TX | Abbott Group |
| 729 | Mercado | | Carmen | WI | Aaron Group |
| 730 | Merriman | | Robert | AR | Aaron Group |
| 731 | Merryman | | Robert | PA | Abbott Group |
| 732 | Meyer | | Delbert | MO | Aaron Group |
| 733 | Meyer | | Tracie | WA | Aaron Group |
| 734 | Middleton | | Michael | MO | Missouri Case |
| 735 | Miller | | Jenny | MS | Abbott Group |
| 736 | Miller | | Reality | KS | Aaron Group |
| 737 | Miller | | Shalonda | MO | Aaron Group |
| 738 | Miller | | Yvonne | SC | Aaron Group |
| 739 | Mills | | Meredithe | NM | Aaron Group |
| 740 | Milton | | Emery | MS | Abbott Group |
| 741 | Mims | | Sheila | MS | Abbott Group |
| 742 | Minton | | Troy | OH | Abbott Group |
| 743 | Mitchell | | Jacqueline | NC | Aaron Group |
| 744 | Mitchell | | Raymond | NC | Aaron Group |
| 745 | Mizell | | Stephen | NC | Aaron Group |
| 746 | Mizell | | Willie | MS | Abbott Group |
| 747 | Molina | | Iram | CA | Abbott Group |
| 748 | Molinari | | Terry | MS | Abbott Group |

| | Last Name | MI | First Name | State | Group |
|---|---|---|---|---|---|
| 749 | Montano | | Yolanda | TX | Abbott Group |
| 750 | Montgomery | | Teresa | SC | Aaron Group |
| 751 | Moody | | Darrell | MO | Aaron Group |
| 752 | Moore | | Bobby | AR | Aaron Group |
| 753 | Moore | | Elaine | MO | Abbott Group |
| 754 | Moore | | Elizabeth | NC | Aaron Group |
| 755 | Moore | | Joan | MS | Abbott Group |
| 756 | Moore | | Lee | NC | Aaron Group |
| 757 | Moore | | Lloyd | WA | Aaron Group |
| 758 | Moore | | Margarita | OH | Abbott Group |
| 759 | Moore | | Martha | MO | Abbott Group |
| 760 | Moore | | Patricia | NC | Aaron Group |
| 761 | Moraido | | Robert | CA | Abbott Group |
| 762 | Morales | | Jesus | NC | Aaron Group |
| 763 | Morris | | Brandon | NC | Aaron Group |
| 764 | Morris | | Cynthia | SC | Aaron Group |
| 765 | Morris | | Mark | LA | Aaron Group |
| 766 | Morton | | Gale | VA | Abbott Group |
| 767 | Mosley-Love | | Lynn | MO | Missouri Case |
| 768 | Moss | | Clifton | MS | Abbott Group |
| 769 | Moss | | Danneea | LA | Aaron Group |
| 770 | Motzkus | | Denise | OR | Aaron Group |
| 771 | Mounts | | Rebecca | WA | Aaron Group |
| 772 | Mulligan | | Yolanda | NV | Abbott Group |
| 773 | Mulliniks | | Sue | AR | Aaron Group |
| 774 | Munoz | | Sylvia | TX | Abbott Group |
| 775 | Munz | J | David | IA | Abel Group |
| 776 | Murdock | | Jerald | MD | Aaron Group |
| 777 | Myers | | Sharon | MS | Abbott Group |
| 778 | Nabors | | Alphonso | WI | Abbott Group |
| 779 | Nance | A | Shelia | TN | Abernathy Group |
| 780 | Napier | | Charlotte | KY | Abbott Group |
| 781 | Nash | | Robert | | Abbott Group |
| 782 | Nashe | | Linda | OH | Abbott Group |
| 783 | Nations | | Patricia | MO | Missouri Case |
| 784 | Navarro | | Albert | MD | Aaron Group |
| 785 | Neal, Jr. (Minor) | | R. | NC | Abbott Group |
| 786 | Neeley | | Martha | AR | Abbott Group |
| 787 | Nehlig | | Marie | LA | Aaron Group |
| 788 | Nelson | | Jane | SD | Abbott Group |
| 789 | Nelson | | Theresa | MD | Aaron Group |
| 790 | Nelson | | Timothy | MI | Abbott Group |
| 791 | Nesbitt | | Carolyn | NC | Aaron Group |
| 792 | Nester | | Mary | MI | Abbott Group |
| 793 | Newcomb | | Robert | WA | Aaron Group |
| 794 | Newsome | | Charlene | WA | Aaron Group |
| 795 | Nichols | | Stephanie | OR | Aaron Group |

| | | | | |
|---|---|---|---|---|
| 796 | Nickerson | | Pamela | MD | Aaron Group |
| 797 | Nickson | | Dana | GA | Abbott Group |
| 798 | Niemczyk | | Cheryl | NC | Aaron Group |
| 799 | Norman | | Arnold | NC | Aaron Group |
| 800 | Norris | | Billy | MI | Abbott Group |
| 801 | Norsworthy | | Vera | AR | Aaron Group |
| 802 | Nunog | | Kinney | WA | Aaron Group |
| 803 | Nuss | | Rhonda | VA | Aaron Group |
| 804 | O'Bryan | | Todd | WI | Aaron Group |
| 805 | O'Dunleye | | Carolyn | MO | Aaron Group |
| 806 | Oglesby | | Josie | SC | Aaron Group |
| 807 | Ogunmwonyi | | Gladys | SC | Abbott Group |
| 808 | Oki | | Beverly | SC | Aaron Group |
| 809 | O'Leary | | Christine | WI | Ammerman Group |
| 810 | Olham | | John | UT | Abbott Group |
| 811 | Olivas | | Rachel | NM | Aaron Group |
| 812 | Olson | | Eugene | WA | Abernathy Group |
| 813 | Oman | | Edward | MO | Aaron Group |
| 814 | Osborne | | Bruce | TX | Abbott Group |
| 815 | Osborne | | Johnny | SC | Aaron Group |
| 816 | Osbourne | | Sharon | MS | Abbott Group |
| 817 | Osteen | | Hunter | NC | Aaron Group |
| 818 | Owens | H | Philip | CA | Abad Group |
| 819 | Owings | | Gay | OR | Aaron Group |
| 820 | Ozment | | Theresa | KS | Aaron Group |
| 821 | Padron | | Roseanna | OR | Aaron Group |
| 822 | Page | | Sherri | NC | Aaron Group |
| 823 | Pagel | | David | ID | Aaron Group |
| 824 | Palumbo | | Louis | PA | Abbott Group |
| 825 | Palyu | | Cathy | TX | Abbott Group |
| 826 | Parker | | Atiba | MS | Abbott Group |
| 827 | Parker | | Thomas | NC | Aaron Group |
| 828 | Parker | | Victoria | NC | Aaron Group |
| 829 | Parnell | | Partricia | NC | Abbott Group |
| 830 | Parris | | Robin | WA | Aaron Group |
| 831 | Patrom | | Kimberly | MO | Aaron Group |
| 832 | Patterson | | Timothy | VA | Abbott Group |
| 833 | Patton (Deceased) | | Franklin | PA | Abbott Group |
| 834 | Pauu | P | Isala | CA | Abel Group |
| 835 | Payne | | Patrica | AR | Aaron Group |
| 836 | Payne | | Shawn | CA | Abbott Group |
| 837 | Payne | | Terry | WV | Abbott Group |
| 838 | Paz | | Albert | TX | Abbott Group |
| 839 | Pedigo | | Alicia | IL | Abbott Group |
| 840 | Pegram | | George | WA | Aaron Group |
| 841 | Pentelton | | Vershell | MO | Aaron Group |
| 842 | Peters | | Kathy | AR | Abbott Group |

| | | | | | |
|---|---|---|---|---|---|
| 843 | Peters | | Marybeth | MO | Aaron Group |
| 844 | Peterson | | Antonio | WI | Aaron Group |
| 845 | Peterson | | Diane | OR | Aaron Group |
| 846 | Petracca | | Michael | TX | Abbott Group |
| 847 | Petty | M | Loner | TN | Abernathy Group |
| 848 | Phillips | | Lillie | NC | Abbott Group |
| 849 | Piazza | | Catherine | NC | Aaron Group |
| 850 | Pickens | | Helen | MS | Abbott Group |
| 851 | Pierce | D | Anthony | CA | Abel Group |
| 852 | Pierson | | Brian | PA | Abbott Group |
| 853 | Pierson | | JoEllen | SC | Aaron Group |
| 854 | Pietrangelo | | Andrea | MI | Abbott Group |
| 855 | Pietras | A | Michael | OH | Abel Group |
| 856 | Pinkney | | Lessie | WA | Aaron Group |
| 857 | Pinkston | | Ronnie | NC | Aaron Group |
| 858 | Pitts | | Russell | CA | Abbott Group |
| 859 | Place | | Candice | NC | Aaron Group |
| 860 | Polches | | Louis | ME | Abbott Group |
| 861 | Polk | | Estelle | MS | Abbott Group |
| 862 | Polmanteer | | Margaret | OH | Abbott Group |
| 863 | Pols | | Belinda | OR | Aaron Group |
| 864 | Polzin | E | Suzanne | WI | Abernathy Group |
| 865 | Porch | | Edith | OH | Abbott Group |
| 866 | Pote | | Jennifer | IA | Abbott Group |
| 867 | Potter | | James | OH | Abad Group |
| 868 | Powell | | LaDawna | OR | Aaron Group |
| 869 | Price | | Lillie | AR | Aaron Group |
| 870 | Price | | Pamela | AR | Aaron Group |
| 871 | Pride | | Rita | OK | Abbott Group |
| 872 | Pucket | | Virgil | MD | Aaron Group |
| 873 | Quick | | Iris | OR | Aaron Group |
| 874 | Raciti | | Maxe | KS | Aaron Group |
| 875 | Racutt | | Shannon | WA | Abbott Group |
| 876 | Radcliff | | Cynthia | NC | Aaron Group |
| 877 | Radford | | Tanger | LA | Aaron Group |
| 878 | Raines | | Crystal | SC | Aaron Group |
| 879 | Rains | | Terry | IA | Abbott Group |
| 880 | Ralphaelson | | Delmar | WA | Abernathy Group |
| 881 | Ramirez | I | Josefa | CA | Abad Group |
| 882 | Ramirez | | Luis | WA | Aaron Group |
| 883 | Ramirez | | Rigoberto | TX | Abbott Group |
| 884 | Randolph | | Diane | MO | Aaron Group |
| 885 | Raney | | Alta | WA | Aaron Group |
| 886 | Raygoza | | Sally | CA | Abbott Group |
| 887 | Reams | | John | AR | Abad Group |
| 888 | Reed | | Brenda | LA | Aaron Group |
| 889 | Reed | | Debbie | NM | Aaron Group |

| | | | | | |
|---|---|---|---|---|---|
| 890 | Reeves | | Dawn | OR | Aaron Group |
| 891 | Relf | | Lilly | WV | Abbott Group |
| 892 | Rich | | Ray | OH | Abernathy Group |
| 893 | Richard | | Betty | LA | Aaron Group |
| 894 | Richardson | B | Gussie | WA | Abeyta Group |
| 895 | Riddle | | Donna | NC | Aaron Group |
| 896 | Rigsby | | Steve | OH | Abbott Group |
| 897 | Riley | | Joann | NC | Aaron Group |
| 898 | Riley | | Michelle | CA | Abbott Group |
| 899 | Rios | G | Manuel | IL | Anderson Group |
| 900 | Risher | | Brandy | TX | Abbott Group |
| 901 | Ritter | | Chad | MI | Abbott Group |
| 902 | Rivas | | Connie | WA | Aaron Group |
| 903 | Rivas | P | Lucy | CA | Abad Group |
| 904 | Rivera | | Eliezer | OH | Abbott Group |
| 905 | Rizo | | Mario | TX | Abernathy Group |
| 906 | Robbins | | Billy | NC | Aaron Group |
| 907 | Roberts | | Jackie | NC | Aaron Group |
| 908 | Roberts | | Virginia | NC | Abbott Group |
| 909 | Robinson | | Lorenzo | MD | Aaron Group |
| 910 | Robinson | | Pattie | MO | Aaron Group |
| 911 | Robinson | A | Timothy | NC | Abernathy Group |
| 912 | Robinson | | Wanda | MS | Abbott Group |
| 913 | Robison | | Gregory | CA | Abel Group |
| 914 | Rodriguez (Deceased) | | Carlos | TX | Abbott Group |
| 915 | Rodriquez | | Martha | TX | Abbott Group |
| 916 | Rogers | | Anissa | MO | Aaron Group |
| 917 | Rogers | | Judith | AR | Aaron Group |
| 918 | Rogers | | Julia | MS | Abbott Group |
| 919 | Roll (Deceased) | M | Mary | WA | Adkins Group |
| 920 | Roller | | Laura | WA | Aaron Group |
| 921 | Rollins | M | Alice | WI | Abad Group |
| 922 | Romans | | James | MO | Aaron Group |
| 923 | Romero-Naranjo | | Cynthia | NM | Aaron Group |
| 924 | Roper | | Pattache | SC | Abbott Group |
| 925 | Rose | | Gary | OH | Abbott Group |
| 926 | Rose | | Terrance | OH | Abbott Group |
| 927 | Rosell (Minor) | | D. | MS | Abbott Group |
| 928 | Rosetta | | Kayla | IL | Aaron Group |
| 929 | Rosier | V | Della | GA | Abel Group |
| 930 | Ross | | Curtiss | MS | Abbott Group |
| 931 | Ross | | Gwendolyn | MI | Abbott Group |
| 932 | Ross | | Linda | MD | Aaron Group |
| 933 | Ross | | Mary | MS | Abbott Group |
| 934 | Roten | | Bonnie | NC | Aaron Group |
| 935 | Royston (Deceased) | | Cynthia | OR | Aaron Group |
| 936 | Rupe | | Kimberly | MD | Aaron Group |

| | | | | | |
|---|---|---|---|---|---|
| 937 | Russell | W | Eddie | KY | Abernathy Group |
| 938 | Russell | | Vonda | NC | Aaron Group |
| 939 | Russell (Deceased) | J | William | CA | Abel Group |
| 940 | Ryan | | David | MD | Aaron Group |
| 941 | Ryans | | Bill | OK | Abbott Group |
| 942 | Rylance | | Timothy | OH | Abbott Group |
| 943 | Sadler | | Nora | NC | Aaron Group |
| 944 | Salazar | | Lori | CA | Abad Group |
| 945 | Salinas | | Sandra | TX | Abbott Group |
| 946 | Salter | | Marian | OH | Abbott Group |
| 947 | Sanders | | Beverly | MS | Abbott Group |
| 948 | Sanders | | Donna | OH | Abbott Group |
| 949 | Sanders | L | Walter | TN | Abernathy Group |
| 950 | Santacroce | | Lori | MO | Missouri Case |
| 951 | Satterfield | | Melanie | NC | Aaron Group |
| 952 | Saul | | Elizabeth | IA | Abbott Group |
| 953 | Sauter | M | Doris | OR | Abernathy Group |
| 954 | Sawdon | | Della | OR | Aaron Group |
| 955 | Scarbrough | D | James | GA | Abad Group |
| 956 | Schiller | | Howard | KS | Aaron Group |
| 957 | Schouster | | Katie | MD | Aaron Group |
| 958 | Schramm | | Donald | PA | Abbott Group |
| 959 | Schultz | | Tracy | | Abbott Group |
| 960 | Schumann | | Eric | AR | Aaron Group |
| 961 | Schwartz | | Paul | OR | Aaron Group |
| 962 | Scott | | Debra | WA | Aaron Group |
| 963 | Scott | | Virginia | NC | Aaron Group |
| 964 | Seats | | Shelly | MN | Abad Group |
| 965 | Segars | | Vivian | SC | Aaron Group |
| 966 | Selvaggio | | Aida | VT | Aaron Group |
| 967 | Seymour | | Angela | SC | Abbott Group |
| 968 | Shackelford | | Craig | OH | Abbott Group |
| 969 | Shaheed | | Elizabeth | MS | Aaron Group |
| 970 | Sharp | | Fechell | MN | Aaron Group |
| 971 | Sharpe | | Inge | WV | Abbott Group |
| 972 | Sheets (Minor) | | G. | PA | Abbott Group |
| 973 | Sherrill | | Kathleen | MN | Abbott Group |
| 974 | Shilt | E | Carol | KY | Abernathy Group |
| 975 | Shockley | | Amber | NC | Aaron Group |
| 976 | Shores | | John | WV | Abbott Group |
| 977 | Shoulders | T | Wendetta | GA | Abernathy Group |
| 978 | Sikes | | Sharon | NC | Aaron Group |
| 979 | Silva | | Doris | NM | Aaron Group |
| 980 | Silvers | | Wade | NC | Aaron Group |
| 981 | Simmons | | Alberta | MS | Abbott Group |
| 982 | Simmons | | Donna | WA | Aaron Group |
| 983 | Simmons | | Michael | MO | Missouri Case |

| | | | | | |
|---|---|---|---|---|---|
| 984 | Simmons | | Yvonne | NC | Aaron Group |
| 985 | Simon | | Teah | ND | Aaron Group |
| 986 | Simpson | | Regina | MO | Aaron Group |
| 987 | Sims | C | Joy | TN | Abernathy Group |
| 988 | Sims | | Joyce | OH | Abbott Group |
| 989 | Slade | | Patricia | NC | Aaron Group |
| 990 | Slay | | Desiree | OR | Aaron Group |
| 991 | Sledge | | Lisa | ID | Aaron Group |
| 992 | Smith | | Anne | WV | Abbott Group |
| 993 | Smith | | Austin | | Abbott Group |
| 994 | Smith | | Beverly | MS | Aaron Group |
| 995 | Smith | | Carla | MO | Abbott Group |
| 996 | Smith | | Eddie | MS | Abbott Group |
| 997 | Smith | | Eric | AR | Aaron Group |
| 998 | Smith | | Gary | WA | Abbott Group |
| 999 | Smith | | Millicent | NC | Abbott Group |
| 1000 | Smith | | Randy | KS | Aaron Group |
| 1001 | Smith | | Richard | OH | Abbott Group |
| 1002 | Smith | | Robert | NC | Aaron Group |
| 1003 | Smith | | Rose | OH | Abbott Group |
| 1004 | Smith | | Sennie | NC | Aaron Group |
| 1005 | Smitherman | | JoAnne | SC | Aaron Group |
| 1006 | Snyder | | Margaret | OR | Aaron Group |
| 1007 | Solez | | Augie | CA | Abbott Group |
| 1008 | Sotelo | | Denise | WI | Abbott Group |
| 1009 | Soto | | Annie | TX | Abbott Group |
| 1010 | Spears | C | Alice | WV | Abel Group |
| 1011 | Spears | | Sandra | LA | Aaron Group |
| 1012 | Spencer | | Arnetta | MD | Aaron Group |
| 1013 | Spencer | | Michael | CA | Abbott Group |
| 1014 | Spicer | L | Debra | KY | Abernathy Group |
| 1015 | St. John | | Justine | OR | Aaron Group |
| 1016 | Stacy | | Freddie | MO | Aaron Group |
| 1017 | Staff | | Laura | NC | Aaron Group |
| 1018 | Stahlhood | | Ronald | WA | Aaron Group |
| 1019 | Staley | | Debroah | OH | Abbott Group |
| 1020 | Stancil | | Janice | NC | Aaron Group |
| 1021 | Stanley | | Glenda | NC | Aaron Group |
| 1022 | Steiner | | Daniel | MN | Aaron Group |
| 1023 | Steinruck | | Jeff | TX | Aaron Group |
| 1024 | Steward | | Arzia | MO | Abbott Group |
| 1025 | Stewart | | Angela | MO | Missouri Case |
| 1026 | Stewart (Deceased) | | Charles | MS | Abbott Group |
| 1027 | Stiver | | Ross | OH | Adair Group |
| 1028 | Stone | | Deborah | LA | Aaron Group |
| 1029 | Stone | | Ella | TX | Abbott Group |
| 1030 | Stork | | Deaonna | LA | Aaron Group |

| | | | | | |
|---|---|---|---|---|---|
| 1031 | Stowers | D | Nathan | CA | Abel Group |
| 1032 | Strickland | | Curtis | OR | Aaron Group |
| 1033 | Strickland | | Stanley | MO | Aaron Group |
| 1034 | Stroman | | Andrea | SC | Abbott Group |
| 1035 | Stroud (Deceased) | | Fatima | OK | Abbott Group |
| 1036 | Stubblefield | | Ron | MO | Aaron Group |
| 1037 | Stufflebean | | Keith | MO | Aaron Group |
| 1038 | Stutz | | Kathleen | MO | Missouri Case |
| 1039 | Sua | | Rosie | AZ | Abbott Group |
| 1040 | Sudduth | | Kathryn | NC | Aaron Group |
| 1041 | Sullivan | | Linda | MS | Aaron Group |
| 1042 | Sullivan | | Linda | MS | Aaron Group |
| 1043 | Sullivan | | Virginia | MS | Abbott Group |
| 1044 | Sumlin | | Renita | OH | Abbott Group |
| 1045 | Sutton | | James | AR | Aaron Group |
| 1046 | Swan | | Monica | LA | Aaron Group |
| 1047 | Swarnes | | Lonnie | MO | Aaron Group |
| 1048 | Swift | | Lori | WA | Aaron Group |
| 1049 | Tamulonis | | Signe | NH | Adair Group |
| 1050 | Tanner | | Kenneth | TX | Abbott Group |
| 1051 | Tasby | | Beria | CA | Abbott Group |
| 1052 | Tate | | Lori | MD | Aaron Group |
| 1053 | Taylor | | Anthony | NC | Aaron Group |
| 1054 | Taylor | | Colinda | LA | Aaron Group |
| 1055 | Taylor | | Gwendolyn | NC | Aaron Group |
| 1056 | Taylor | | LaCresha | IL | Abbott Group |
| 1057 | Taylor | | Lester | PA | Abbott Group |
| 1058 | Taylor | | Lisa | OK | Aaron Group |
| 1059 | Taylor | | Regina | NC | Aaron Group |
| 1060 | Templet | | Carol | LA | Aaron Group |
| 1061 | Templeton | | Randal | NM | Aaron Group |
| 1062 | Terrell | | Cheryl | OK | Abbott Group |
| 1063 | Terry | | Jay | SC | Abbott Group |
| 1064 | Thatcher | | Kathlene | ID | Aaron Group |
| 1065 | Thiara | | Judy | AR | Aaron Group |
| 1066 | Thigpen | C | John | OH | Abad Group |
| 1067 | Thomas | | Anita | NC | Aaron Group |
| 1068 | Thomas | | Annie | MS | Abbott Group |
| 1069 | Thomas | | Betty | WI | Abbott Group |
| 1070 | Thomas | E | James | IN | Abernathy Group |
| 1071 | Thomas | | Larry | MI | Abbott Group |
| 1072 | Thomas | | Maudie | LA | Aaron Group |
| 1073 | Thomas | | Ta-Tanisha | WA | Aaron Group |
| 1074 | Thomas | | Teresa | LA | Aaron Group |
| 1075 | Thomas | | Terry | SC | Abernathy Group |
| 1076 | Thompson | | Joyce | MS | Abbott Group |
| 1077 | Thompson | | Sandra | MS | Abbott Group |

| | | | | |
|---|---|---|---|---|
| 1078 | Thrash | | Walter | MS | Abbott Group |
| 1079 | Thurman | | Debbie | OR | Aaron Group |
| 1080 | Tidwell | | Henry | LA | Aaron Group |
| 1081 | Tilson (Deceased) | | Sheryl | TN | Abernathy Group |
| 1082 | Tipton | | June | LA | Aaron Group |
| 1083 | Toliver | | Elnora | MS | Abbott Group |
| 1084 | Tompkins | | Marcillia | PA | Abbott Group |
| 1085 | Toucheek | | Angella-Marie | LA | Aaron Group |
| 1086 | Townsend | | Beverly | MS | Aaron Group |
| 1087 | Trautloff | | RuthAnna | KS | Abbott Group |
| 1088 | Travis | | Cheryle | WI | Abbott Group |
| 1089 | Travis | | Salisa | MS | Abbott Group |
| 1090 | Trehern | | Fred | MS | Abbott Group |
| 1091 | Trivette | | L. | NC | Aaron Group |
| 1092 | Troupe | | Genevieve | WA | Aaron Group |
| 1093 | Trudeau | | Lillian | WA | Aaron Group |
| 1094 | Truss | | Wesley | MS | Abbott Group |
| 1095 | Tucker | | Denise | LA | Aaron Group |
| 1096 | Tucker | C | Louise | AL | Adams, J. Group |
| 1097 | Turner | | Areba | AL | Abbott Group |
| 1098 | Turner | | Jackie | NM | Aaron Group |
| 1099 | Turner | | Lester | VT | Aaron Group |
| 1100 | Turner | E | Lydelle | IA | Abel Group |
| 1101 | Turner | | Melvin | OR | Aaron Group |
| 1102 | Turner | | Myra | LA | Abbott Group |
| 1103 | Turpen | | Bertha | OR | Aaron Group |
| 1104 | Tuttle | | Nancy | MO | Aaron Group |
| 1105 | Ulrich | | Andrea | NC | Aaron Group |
| 1106 | Upton | | Patricia | NC | Aaron Group |
| 1107 | Valentine | | William | WA | Aaron Group |
| 1108 | Van Meter | | James | MD | Aaron Group |
| 1109 | Varney | | Elizabeth | NC | Aaron Group |
| 1110 | Vaugh | | Cheryl | MO | Aaron Group |
| 1111 | Vaughan | | Robert | AR | Aaron Group |
| 1112 | Vaught | | Senaca | NC | Aaron Group |
| 1113 | Veltum | | Virginia | OR | Aaron Group |
| 1114 | Ventolier | | Mathew | NC | Aaron Group |
| 1115 | Venus | | Venus | WA | Aaron Group |
| 1116 | Vera-Cedallos | | Elizabeth | OR | Aaron Group |
| 1117 | Villar | | Rosa | WA | Aaron Group |
| 1118 | Vincent | | Dawn | LA | Aaron Group |
| 1119 | Vipperman | | Patricia | WA | Aaron Group |
| 1120 | Volk | | Sheryl | OR | Aaron Group |
| 1121 | Walker | | Jennifer | NC | Aaron Group |
| 1122 | Wall | | Theresa | NC | Aaron Group |
| 1123 | Walters | | Chyanna | OH | Abbott Group |
| 1124 | Walters | | Dana | NC | Aaron Group |

| | | | | | |
|---|---|---|---|---|---|
| 1125 | Walton | | Michael | NC | Aaron Group |
| 1126 | Walton | | Patricia | WA | Aaron Group |
| 1127 | Ward | | Charlene | WA | Aaron Group |
| 1128 | Ward | | Jerry | MS | Abbott Group |
| 1129 | Ward | | Judie | CA | Abbott Group |
| 1130 | Ward | | Karen | WV | Abbott Group |
| 1131 | Ward (Deceased) | M | Robert | CA | Alexander Group |
| 1132 | Ware | | Katina | NC | Aaron Group |
| 1133 | Ware | | Tracy | KY | Abel Group |
| 1134 | Warren | | Denise | MO | Aaron Group |
| 1135 | Washington | | Gregory | OR | Aaron Group |
| 1136 | Washington | | Michelle | LA | Aaron Group |
| 1137 | Washington | | Ricky | SC | Aaron Group |
| 1138 | Washington | | Tyrone | LA | Aaron Group |
| 1139 | Watkins | | Wanda | NC | Aaron Group |
| 1140 | Watson | | Damion | MN | Aaron Group |
| 1141 | Watson | | Jeffrey | NC | Aaron Group |
| 1142 | Watts | | John | SC | Aaron Group |
| 1143 | Waymon | | Charlee | WA | Aaron Group |
| 1144 | Webb | | Janet | NC | Aaron Group |
| 1145 | Weber | J | Cheryl | WI | Abad Group |
| 1146 | Wells | | Sandra | MS | Abbott Group |
| 1147 | Wendland | A | Lee | MN | Abeyta Group |
| 1148 | Wesley | | Erika | MS | Abbott Group |
| 1149 | West | | Sharon | AR | Aaron Group |
| 1150 | Westbrook | | Anthony | AR | Aaron Group |
| 1151 | Whitaker | | Gwen | MN | Aaron Group |
| 1152 | White | | Deborah | MS | Abbott Group |
| 1153 | White | | Kelly | MO | Aaron Group |
| 1154 | Whitley | | Terry | NC | Aaron Group |
| 1155 | Whorton | | Karen | MS | Aaron Group |
| 1156 | Whyms | D | Joel | TX | Abel Group |
| 1157 | Wickard | | Rosemary | WA | Aaron Group |
| 1158 | Wierzchowski | | Kevin | WI | Abbott Group |
| 1159 | Wight | | Alyssa | WA | Aaron Group |
| 1160 | Willett | | Kristina | WA | Abbott Group |
| 1161 | Williams | | Amanda | MS | Abbott Group |
| 1162 | Williams | | Ava | FL | Abbott Group |
| 1163 | Williams | | Beth | NC | Aaron Group |
| 1164 | Williams | | Carol | KY | Abernathy Group |
| 1165 | Williams | | Cathy | SC | Abbott Group |
| 1166 | Williams | | Donald | SC | Abbott Group |
| 1167 | Williams | | Gracie | MS | Abbott Group |
| 1168 | Williams | | Helen | MD | Aaron Group |
| 1169 | Williams | | James | SC | Aaron Group |
| 1170 | Williams | | Joanne | NC | Aaron Group |
| 1171 | Williams | | Kelly | NC | Aaron Group |

| | | | | | |
|---|---|---|---|---|---|
| 1172 | Williams | | Leah | KS | Aaron Group |
| 1173 | Williams | | Lisa | OH | Abbott Group |
| 1174 | Williams | | Marilyn | LA | Aaron Group |
| 1175 | Williams | | Melissa | MO | Aaron Group |
| 1176 | Williams | L | Robert | OH | Adams, J. Group |
| 1177 | Williams | | Sharon | IL | Aaron Group |
| 1178 | Williams | | Wanda | ID | Aaron Group |
| 1179 | Wills | | Gloria | WA | Aaron Group |
| 1180 | Wilson | | Aaron | LA | Aaron Group |
| 1181 | Wilson | | Angenette | NC | Aaron Group |
| 1182 | Wilson | | Dapril | NC | Aaron Group |
| 1183 | Wilson | | Freddie | SC | Abel Group |
| 1184 | Winters | | Stacey | SC | Abbott Group |
| 1185 | Wise | | Sharon | CA | Abbott Group |
| 1186 | Wodja | | Heather | WA | Aaron Group |
| 1187 | Wood | | Patricia | NC | Aaron Group |
| 1188 | Wood | | Robert | NC | Aaron Group |
| 1189 | Woodford | M | Eva | IA | Abel Group |
| 1190 | Woolsey | | Mable | LA | Aaron Group |
| 1191 | Woolshleger | | Kenneth | MD | Aaron Group |
| 1192 | Wrenn | | Jeanne | NC | Aaron Group |
| 1193 | Wrenn | | Myrtie | NC | Aaron Group |
| 1194 | Wright | | Charles | NC | Aaron Group |
| 1195 | Wright | | Debora | WA | Aaron Group |
| 1196 | Wright | | Johnnie | IL | Aaron Group |
| 1197 | Wright | E | Wayne | KY | Abernathy Group |
| 1198 | Yarworth | | Victoria | MD | Aaron Group |
| 1199 | Yates | | Debra | MD | Aaron Group |
| 1200 | Young | | Christopher | NC | Aaron Group |
| 1201 | Young | | Crystal | MO | Aaron Group |
| 1202 | Young | | Francis | WI | Ammerman Group |
| 1203 | Young | | James | NM | Aaron Group |
| 1204 | Young | | Josie | WA | Aaron Group |
| 1205 | Zappa | | Douglas | WI | Abeyta Group |
| 1206 | Zarate | | Estella | TX | Abbott Group |
| 1207 | Zentner | | Michael | WA | Abbott Group |