**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Aaron | Nancy | 6:06--cv-01846-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Abbott | Tina | 6:06--cv-01853-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Abear | Jannette | 6:06--cv-01851-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Abel | Cynthia | 6:06--cv-01845-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Abel | Mona | 6:07--cv-13010-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Abercrombie | Larry | 6:07--cv-13011-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Abernathy | Ava | 6:07--cv-11349-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Abernathy | William | 6:06--cv-01844-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Abeyta | John | 6:07--cv-15677-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Abram | Hilda | 6:06--cv-01847-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Abreu | Gustavo | 6:07--cv-11351-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Abshire | Bernice | 6:07--cv-14558-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Aburadi | Janice | 6:07--cv-14559-ACC-DAB | Obj | Deficient - Person other than plaintiff signed; not brought as a representative action. | No Objection | Not Provided | | Bailey |
| Acevedo | Frances | 6:07--cv-13012-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed; not brought as a representative action. | Not Provided | | Bailey |
| Ackerman | Stana | 6:07--cv-15848-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Reason for Objection | | |
| Adair | Patricia | 6:07--cv-14560-ACC-DAB | Obj | Deficient - Person other than plaintiff signed; not brought as a representative action. | No Objection | Not Provided | | Bailey |
| Adams | Audrey | 6:07--cv-12257-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed; not brought as a representative action. | No Objection | | Bailey |
| Adams | Dawn | 6:07--cv-14561-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Adams | Deborah | 6:07--cv-14562-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Adams | Gail | 6:07--cv-13014-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Adams | James | 6:06--cv-01319-ACC-DAB | No Obj | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | No Objection | No Objection | | Bailey |
| Adams | Jeanne | 6:07--cv-12258-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | No Objection | | Bailey |
| Adams | Jim | 6:07--cv-14563-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Adams | Joan | 6:07--cv-12259-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Adams | Marie | 6:07--cv-13016-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Adams | Mark | 6:07--cv-13017-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Adams | Natasha | 6:07--cv-11352-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Adams | Patricia Ann | 6:07-CV-00336-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Adams | Paul | 6:06--cv-01318-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Adams | Robyn | 6:07--cv-13018-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Adams | Sherry | 6:07--cv-12260-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Adams | Thomas | 6:07--cv-13019-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Adams-Mays | Betty | 6:07--cv-15850-ACC-DAB | No Obj | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | No Objection | | Bailey |
| Aden | Michelle | 06 cv 13349 | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | | Weitz |
| Adkins | Dena | 6:07--cv-13021-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Adkins | Judith | 6:07--cv-14564-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Adkins | Kevin | 6:07--cv-15851-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Adkins | Violet | 6:07--cv-15852-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Adkins | William | 6:07--cv-10571-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Afraid | Paul Not | 6:07-cv-16732 | Obj | No Objection | Signed | not provided | | Nations |
| Afshar | Mary | 6:07--cv-10180-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Agner | June | 6:07--cv-15853-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Aguirre | Natalie | 6:06--cv-01322-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Agurs | Lawrence | 6:07--cv-15854-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Ahlrichs | Jean | 6:07--cv-10811-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Aings | Maritta | 6:07--cv-13024-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Akin | Kelly | 6:07--cv-11066-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Albanese | Wendy | 6:07--cv-12262-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Albert | Andrew William | 6:07-CV-00404-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Whatley |
| Albert | Michelle | 6:07--cv-13025-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Albright | Antoinette | 6:07--cv-14567-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Alcorn | Samuel | 6:07--cv-10485-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Al-Dabbagh | John | 6:07--cv-11354-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Alderson | Kathleen | 6:06--cv-01221-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Aldredge | Stephen | 6:07--cv-13026-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Alexander | Betty | 6:07--cv-14568-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Alexander | Delma | 6:07--cv-13027-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Alexander | Dorothy | 6:07--cv-12263-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Alexander | Lisa | 6:07--cv-11355-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Alexander | Rushy | 6:07--cv-14569-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Alexander | William | 6:07--cv-15857-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Alexander III | Jeff | 6:06-cv-01854-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Aylstock |
| Alexander-Douglas | Cynthia | 6:06--cv-01852-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Alicea | Efrain | 6:07--cv-15858-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|------------|-------|------|
| | | | | | Reason for Objection | | | |
| Allen | Charles | 6:07--cv-13029-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Allen | Edward | 6:07--cv-14570-ACC-DAB | Obj | No Objection | Deficient - Person other than named plaintiff signed; not brought as a representative action. | Not Provided | | Bailey |
| Allen | Jeffrey | 6:07--cv-12264-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Allen | Katreena | 6:07--cv-10181-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Allen | Larry | 6:07--cv-12265-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | | Bailey |
| Allen | Lisa | 6:07--cv-13030-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Allen | Meon | 6:07--cv-11118-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Allen | Norman | 6:07--cv-11357-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Allen | Phyllis | 6:07--cv-14571-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Allen | Tara | 6:07--cv-14572-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Alley | Eric | 6:07--cv-15860-ACC-DAB | Obj | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | Not Provided | | Bailey |
| Alley | Mary | 6:07--cv-14573-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | Not Provided | Plaintiff is deceased but case is not a representative action | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Alley | Stela | 6:07--cv-15861-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Allman | Peggy | 6:07--cv-12266-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Allred | Cecil | 6:07--cv-10572-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Allums | Steven | 6:07--cv-13031-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Alsup | Tom | 6:07-cv-11359-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Alvarez | Concepcion | 6:07--cv-15862-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Alvarez | Kathryn | 6:07--cv-13032-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Alves | Maria | 6:07--cv-11360-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Amagwula | Ruby | 6:07--cv-14574-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Amerine | Beverly | 6:07--cv-13033-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Amiott | Steven | 6:06--cv-01141-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Amir | Ali | 6:07--cv-10812-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ammerman | Michelle | 6:06--cv-01843-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Anaya | Connie | 6:07--cv-14575-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Anderson | Carol | 6:07--cv-11119-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Anderson | Chad | 6:07--cv-13035-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Anderson | Christopher | 6:07--cv-14577-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Anderson | Deborah | 6:07--cv-15863-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Anderson | Dorothy | 6:07--cv-12101-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Anderson | Joanne | 6:07--cv-11361-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Anderson | Joseph | 6:07--cv-15865-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Anderson | Marlee | 6:07--cv-14578-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Anderson | Pearl | 6:06--cv-01850-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Anderton-Vilimek | Donna | 6:06--cv-01848-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Andrew | Justine | 6:07--cv-12102-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Andrews | Jackie | 6:07--cv-14579-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Anegbeode | Paul | 6:07--cv-14580-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Anglin | Randall | 6:07--cv-13038-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Anthony | Jamica | 6:07--cv-11122-ACC-DAB | Obj | Deficient - Represented minor signed on own behalf. | No Objection | Not Provided | | Bailey |
| Anthony | Samuel | 6:07--cv-13039-ACC-DAB | Obj | No Objection | Deficient - Represented minor signed on own behalf. | No Objection | | Bailey |
| Appleberry | Tonya | 6:07-CV-00366-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Archer | Barbara | 06 cv 6490 | No Obj | No Objection | No Objection | No Objection | | Weitz |
| Archuleta | Richard | 6:07--cv-10487-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Archuleta | Shirley | 6:07--cv-13040-ACC-DAB | Obj | No Objection | No Objection | Not Provided | Case Dismissed* | Bailey |
| Arisman | Jo Anne | 6:07--cv-11123-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Armijo | Jerry | 6:07--cv-11364-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Armstead | Collette | 6:07--cv-12269-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Armstrong | John | 6:07--cv-11365-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Arnold | Ada | 6:07--cv-13042-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Arnold | Cindy | 6:07--cv-12270-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Arnold | Debra | 6:07--cv-13043-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Arnold | Erin | 6:06--cv-01321-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Arnold | Kathleen | 6:07--cv-11366-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Arnold | Shirley | 6:07--cv-14582-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Arps | Sondra | 6:07--cv-13044-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Arredondo | Jovita | 6:07--cv-13045-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Arrington | Brandon | 6:07--cv-14583-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Arrington | Jannie | 6:07--cv-15871-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Arrowood | Julia | 6:07--cv-14584-ACC-DAB | Obj | No Objection | No Objection | Not Provided | Case Dismissed* | Bailey |
| Arther | Jonathan | 6:07--cv-13046-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Arvizu | Rita | 6:07--cv-12271-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Arzaga | Joe | 6:07--cv-13047-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Ash | David | 6:07--cv-10488-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Ash | Jan | 6:07--cv-10185-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Asher | Topazer | 6:07--cv-15873-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ashley | Ernest | 6:07--cv-14585-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ashley | Lisa | 6:06--cv-01843-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ashworth | Sally | 6:07--cv-10489-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Askew | Robert | 6:07--cv-13048-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Askew | Taylor | 6:07--cv-10186-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | | Bailey |
| Assia | Alexander | 6:07--cv-13049-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Atherton | Gene | 6:07--cv-13050-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Atkins | Nicole | 6:07--cv-12272-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Atkinson | Janet | 6:07--cv-10573-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Atkinson | Joseph | 6:07--cv-14587-ACC-DAB | Obj | No Objection | Deficient - Plaintiff's name must be signed for records collection. | No Objection | | Bailey |
| Auguste | Robin | 6:07--cv-14589-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Austin | Kenneth | 6:07--cv-12273-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Austin | Larry | 6:07--cv-14590-ACC-DAB | Obj | Deficient -Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | Not Provided | | Bailey |
| Austin | Polly | 6:07--cv-13052-ACC-DAB | Obj | No Objection | Deficient- Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | | Bailey |
| Austin | Thomas | 6:07--cv-13054-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Avery | Jim | 6:07--cv-14591-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Avila | Joe | 6:07--cv-15876-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Axelson | Arne | 6:07--cv-13055-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ayers | Richard | 6:07--cv-15877-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Bacchus | Lawrence | 6:07-cv-00520 | No Obj | No Objection | Signed | No Objection | | Nations |
| Backus | Tammy | 6:07--cv-11368-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Baclawski | Judith | 6:07-CV-00355-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Baemmert | Bernadette | 6:07--cv-10575-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bahia | Lovejinder | 6:07--cv-12274-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bailey | Betty | 6:07--cv-12275-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bailey | Douglas | 6:07--cv-11369-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Bailey | Emmett | 6:07-CV-00346-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Bailey | Joanne | 6:07--cv-10490-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bailey | Karen | 6:07--cv-10576-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bailey | Larry | 6:07--cv-13056-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bailey | Luvenia | 6:07--cv-15878-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Bailey | Peter | 6:07--cv-11126-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Bailey | Rebekah | 6:07--cv-11370-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Bailey |
| Baker | Benjamin | 6:07--cv-11128-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |
| Baker | Brenda | 6:07--cv-12276-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Baker | Chandra | 6:07--cv-11129-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Baker | Charlene | 6:07-cv-10001-Orl-22DAB | No Obj | No Objection | No Objection | No Objection | | Brown & Crouppen |
| Baker | Connie | 6:07--cv-11373-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Baker | Daniel | 6:07-cv-16733 | Obj | No Objection | Signed | not provided | | Nations |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Baker | Denise | 6:07--cv-10577-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Baker | Garland | 6:07--cv-13058-ACC-DAB | Obj | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | Not Provided | | Bailey |
| Baker | George | 6:07--cv-11130-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |
| Baker | James | 6:06--cv-01399-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Baker | Joey | 6:07--cv-11127-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Baker | Timothy | 6:07--cv-10578-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Baker | William | 6:07--cv-11372-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Balak | Larry | 6:07--cv-10167-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Balbastro | John | 6:07--cv-15681-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Balcorta | David | 6:07--cv-11375-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Baldus | Judy | 6:07--cv-11131-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Baldwin | Johnny | 6:07--cv-14597-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Baldwin | Kenneth | 6:07--cv-13060-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Baldwin | Susan | 6:07-CV-00352-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Bales | Donald | 6:07--cv-11376-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection | | | Firm |
|-----------|-----------|--------------|-----------|-------------|------|------------|-------|------|
| | | | | | Auth | Prescriber | Other | |
| Bales | Joyce | 6:07--cv-14598-ACC-DAB | No Obj | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | No Objection | | Bailey |
| Ball | Anthony | 6:07--cv-12105-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |
| Ball | Emma | 6:07--cv-13061-ACC-DAB | No Obj | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | No Objection | | Bailey |
| Ball | Macy | 6:07--cv-13062-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | | | Bailey |
| Ball | Robert | 6:07--cv-11377-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ball | Shalia | 6:07--cv-13064-ACC-DAB | Obj | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | Not Provided | | Bailey |
| Ballard | Beverly | 6:07--cv-12277-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | | Bailey |
| Ballard | Robert | 6:07--cv-11378-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Ballengee | Amy | 6:07--cv-10579-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bandy | Margarette | 6:07--cv-13066-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Baniak | Gale | 6:07--cv-14600-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Banister | Vaughn | 6:07--cv-15682-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Banks | Aurthur | 6:07--cv-15883-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Banks | Elita | 6:07--cv-14601-ACC-DAB | Obj | Missing & PFS not in correct format | No Objection | Not Provided | | Bailey |
| Banks | LaChariece | 6:06-cv-0127-ACC-DAB | Obj | No Objection | No Objection | No Objection | | Aylstock |
| Banks | Martha | 6:07--cv-11380-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Banks | Mary | 6:07--cv-15554-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Banks | Pauline | 6:07--cv-11379-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Bankston | Felicia | 6:07--cv-13068-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Barber | Karen | 6:07--cv-10187-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Barber | Resa | 6:07--cv-14602-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Barfelz | Max | 6:07--cv-13069-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Bargas | Cindy | 6:07--cv-14603-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Barker | Daniel | 6:07--cv-11382-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Barker | Joanne | 6:07--cv-14604-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Barker | Mary | 6:07-CV-00340-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Barker | Ruby | 6:07--cv-10188-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection Auth | Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|---------------------------|------------|-------|------|
| Barlow | Billie | 6:07--cv-14605-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Barlow | Sherry | 6:07--cv-14606-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Barnebee | James | 6:07--cv-15683-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Barner | Jerry | 6:07--cv-13071-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |
| Barnes | Francie | 6:07--cv-15885-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Barnes | Johnnie | 6:07--cv-14607-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Barnes | Louis | 6:07--cv-15886-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Barnes | Mark | 6:07--cv-15887-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Barnett | Brenda | 6:07--cv-11383-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Barnett-Chase | Patricia | 6:07--cv-10190-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Barnhart | Billy | 6:07--cv-12279-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Barnhill | Larry | 6:07--cv-12280-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Barrenchea | Marian | 6:07--cv-13750-ACC-DAB | Obj | No Objection | Deficient - Proof of representation required for record collection. | Not Provided | | Bailey |
| Barrera | Gonzalo | 6:07--cv-12281-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Barreras | Ronald | 6:07--cv-11132-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Barrett | Jason | 6:07--cv-13073-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Barrier | William | 6:07--cv-10819-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Barry | Lois | 6:07--cv-13075-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Barry | Vicki | 6:07--cv-10491-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Barry | William | 6:07--cv-13076-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection Auth | Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|-----------|-------|------|
| Barslund | Gina | 6:07--cv-10191-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Barstad | Denise | 6:07--cv-10492-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bartlett | Connie | 6:07--cv-13077-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bartlett | Linda | 6:07--cv-14611-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bartoletti | Richard | 6:07--cv-10094-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Barton | Barbara | 6:07--cv-15555-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Barton | Sidney | 6:07--cv-13078-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bass | Luzella | 6:07--cv-13080-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bass (correction Walters) | Jane | 6:07--cv-15891-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Batalla | Tomasa | 6:07--cv-10192-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bateman | Anna | 6:07--cv-10493-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bates | Cheryl | 6:07--cv-11068-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Bates | Geraldine | 6:07--cv-16659-ACC-DAB | Obj | No Objection | Deficient - Person other than named representative signed. | No Objection | | Bailey |
| Bates | Janette | 6:07--cv-11384-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bates | Karla | 6:07--cv-14613-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bates | Michael | 6:07--cv-15684-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bates | Narda | 6:07--cv-10193-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Batie | Benjamin | 6:07--cv-14614-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Batista | Earnistine | 6:07--cv-12282-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Batiste | John | 6:07--cv-11385-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Batiste | LaTonya | 6:07--cv-12107-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Batjes | Marilyn | 6:07--cv-11386-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Battle | Carlos | 6:07--cv-12108-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Battle | Sonja | 6:07--cv-13081-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Batts | Joy | 6:07-CV-00342-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Bauder | Kenneth | 6:07--cv-14616-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Baughman | Wallace | 6:07--cv-11133-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | Not Provided | | Bailey |
| Baum (correction Hight) | Sherry | 6:07--cv-10494-ACC-DAB | Obj | Missing | No Objection | Not Provided | | Bailey |
| Baxter | Shaina | 6:07--cv-14618-ACC-DAB | Obj | No Objection | No Objection | No Objection | | Bailey |
| Baxter | Tony | 6:07--cv-14619-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Baylor | Cary | 6:07--cv-14620-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Baytos | John | 06-cv-0964-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Beaird | Brian | 6:07--cv-13082-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Beaird | Evelyn Marie | 6:07-CV-00354-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Beal | Darnell | 6:07--cv-15895-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Beane | Forest | 6:07--cv-10581-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Beard | Barbara | 6:07--cv-12283-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Beard | Delores | 6:07--cv-13084-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Beard | Marshall | 6:07--cv-12284-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |
| Bearden | Yaki | 6:07-cv-10118 | No Obj | No Objection | No Objection | No Objection | | Matthews |
| Beasley | Mary | 6:07--cv-15897-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Beason | Joel | 6:07--cv-15898-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Beaty | Linda | 6:07--cv-10194-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Beauchamp | Evelyn | 6:07--cv-14892-ACC-DAB | Obj | No Objection | Deficient - Proof of representation required for record collection. | Not Provided | | Bailey |
| Beavers | Brian | 6:07--cv-13085-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Beavers | Calvin | 6:07--cv-12285-ACC-DAB | Obj | Deficient - Person other than named plaintiff signed; not brought as a representative action. | No Objection | Not Provided | | Bailey |
| Beavers | Sharon | 6:07--cv-11387-ACC-DAB | Obj | No Objection | Deficient - Person other than named plaintiff signed: not brought as a representative action. | No Objection | | Bailey |
| Beavers | Shirlon | 6:07--cv-13590-ACC-DAB | Obj | No Objection | Deficient - Plaintiff's name was signed signe, not plaintiff's representative. | No Objection | | Bailey |
| Beck | David | 6:07--cv-13086-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Beck | Terry | 6:07--cv-12286-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Becker | Fredric | 6:07--cv-14623-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Becker | Kenny | 6:07--cv-12287-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Becker | Mark | 6:07--cv-10821-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Becker | Martha | 6:07--cv-13087-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Beckham | Ronald | 6:07--cv-13089-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Becton | Teresa | 6:07--cv-11388-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bedford | Robert | 6:07--cv-13091-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Beets | Wallace | 6:07--cv-15902-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Behe | Steven | 6:07--cv-14625-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Beheler | Crystal | 6:07--cv-13093-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Beland | Edna | 6:06--cv-01429-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Belcher | Mitchel | 6:07--cv-15903-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Belcomey | Dominique | 6:07-CV-00350-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Whatley |
| Belcourt | Lottie | 06 cv 13348 | No Obj | No Objection | No Objection | No Objection | | Weitz |
| Belk | Annie | 6:07--cv-12288-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bell | Christina | 6:07--cv-12289-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bell | Clara | 6:07--cv-15904-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Bell | Crystal | 6:07--cv-15907-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bell | Joyce | 6:07--cv-12290-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bell | Linda | 6:07--cv-14626-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Bell | Lynda | 6:07--cv-10495-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bell | Nora | 6:07--cv-14170-ACC-DAB | Obj | Missing | Deficient - Proof of representation required for record collection. | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Bell | Pamela | 6:07--cv-13095-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Bellard | Garland | 6:07--cv-15906-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Bellinger | Charity | 6:07--cv-13097-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Bellisario | Phyllis | 6:07--cv-15628-ACC-DAB | Obj | No Objection | No Objection | Not Provided | Plaintiff is deceased but case is not a representative action | Bailey |
| Bellman | Dawn | 06-cv-1044-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Belt | Audrey | 6:07--cv-15908-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Belton | Pamela | 6:07--cv-12109-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Benavidez | Noe | 6:06--cv-01393-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Benjamin | Derrick | 6:07--cv-13098-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Benjamin | Gary | 6:07--cv-14627-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Bennett | Catherine | 6:07--cv-11392-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bennett | Christina | 6:07--cv-11391-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bennett | Evelyn | 6:07--cv-10195-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bennett | Harry | 6:07--cv-13100-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bennett | Helena | 6:07--cv-15911-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bennett | Roy | 6:07--cv-11069-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bennett | Vicki | 6:07--cv-11390-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Benoit | Jeannette | 6:07--cv-13101-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Benson | Anita | 6:07--cv-11393-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Benson | Julius | 6:07--cv-13102-ACC-DAB | Obj | Deficient -Person other than plaintiff signed: not brought as a representative action. | No Objection | Not Provided | | Bailey |
| Benson | Michael | 6:07--cv-13103-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | | Bailey |
| Bentley | Diana | 6:07--cv-13104-ACC-DAB | No Obj | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | No Objection | | Bailey |
| Benton | Sandra | 6:07--cv-11394-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | Not Provided | Plaintiff is deceased but case is not a representative action | Bailey |
| Berg | Lisa | 6:07--cv-11134-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Berkhan | Catherine | 6:07--cv-10196-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Berkowitz | Cathy | 6:07--cv-11396-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Berman | Daniel | 6:07--cv-12292-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bernal | Ruth | 6:07--cv-11397-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bernard | Charles | 6:07--cv-13105-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection | | | Firm |
|-----------|-----------|--------------|-----------|-------------|----------------------|--|--|------|
| | | | | | Auth | Prescriber | Other | |
| Bernards | Christine | 6:07--cv-13106-ACC-DAB | No Obj | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action | No Objection | No Objection | | Bailey |
| Berresheim | William | 6:07--cv-12293-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |
| Berry | Barry | 6:07--cv-12294-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Berry | Craig | 6:07--cv-13107-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Berry | Joan | 6:07--cv-13108-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Berry | Katie | 6:07--cv-15890-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Berry | Robert | 6:07--cv-13109-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Berry | Tammy | 6:07--cv-12295-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Berryman | Theresa | 6:07--cv-14631-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bess | Vera | 6:07--cv-13110-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bessette | Beth | 6:07--cv-14632-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Besson | Elizabeth | 6:07--cv-12296-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Best | Carnetta | 6:07--cv-15687-ACC-DAB | Obj | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | | Reason for Objection | | | |
| Betonte | Heidi | 6:07--cv-15913-ACC-DAB | Obj | Deficient - Person other than plaintiff signed; not brought as a representative action. | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |
| Betties | Jackie | 6:07-cv-15914-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed; not brought as a representative action. | No Objection | | Bailey |
| Bettiol | Chris | 6:07--cv-12297-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Betz | Karen | 6:07--cv-11398-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bevan | Paul | 6:07--cv-12298-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Bias | Willa | 6:07--cv-10584-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bibbs | Lawrence | 6:07--cv-15915-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bibee | James | 6:07--cv-14634-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Bierce | James | 6:07--cv-12299-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Biles | Leola | 6:07--cv-12300-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Billings | Maureen | 6:07--cv-10822-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Billingslea | Carol | 6:07--cv-15828-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Billy | John | 6:07--cv-13112-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Binkowski | Maureen | 6:07--cv-10198-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Birchmore | Martha | 6:07--cv-13115-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Birden | Shauntae | 6:07--cv-10200-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bires | Colette | 6:07--cv-13116-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Bischoff | Linda | 6:07--cv-15583-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bjorn | Kathryn | 6:06-cv-01010-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Aylstock |
| Black | Barbara | 6:07--cv-13120-ACC-DAB | Obj | No Objection | Deficient - Proof of representation required for record collection. | No Objection | | Bailey |
| Black | Bonnie | 6:07--cv-13118-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Black | Cody | 6:07--cv-14636-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Black | Devin | 6:07--cv-13119-ACC-DAB | Obj | No Objection | No Objection | Not Provided | Case Dismissed* | Bailey |
| Black | Kenneth | 6:07--cv-12301-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Blackard | James | 6:07--cv-10202-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Bailey |
| Blackburn | David | 6:07--cv-12302-ACC-DAB | Obj | No Objection | Missing | Not Provided | Case Dismissed* | Bailey |
| Blackmer | Jane | 6:07--cv-11400-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Blackmon | Linda | 6:07--cv-11135-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Blackmore | Winfred | 6:07--cv-10203-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Blackmore-Gee | Horace | 6:07--cv-11136-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Blackwell | Kathy | 6:07--cv-15689-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Blaha | Margaret | 6:07--cv-12303-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Blair | Carolyn | 6:07--cv-12304-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Blair | Shirlean | 6:07--cv-11401-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Blake | Brenda | 6:07--cv-13123-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Blakeman | Tim | 6:07--cv-13124-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Blanchard | Sharon | 6:07-cv-10120 | No Obj | No Objection | No Objection | No Objection | | Matthews |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Blankenship | Daniel | 6:07--cv-14639-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Blankenship | Terrance | 6:07--cv-11402-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Blanton | Daniel | 6:07-CV-00349-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Blanton | John | 6:07--cv-13125-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bledsoe | Ruby | 6:07--cv-10204-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Blevins | Colleen | 6:07--cv-14640-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Blevins | Ismaiha | 6:07--cv-11404-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bligen | Beulah | 6:07--cv-11137-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Blincoe | Darrylyn | 6:07--cv-13127-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Block | Brandi | 6:07--cv-13128-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Block | Conrad | 6:07--cv-14641-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Block | Patrick | 6:07--cv-13129-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Blocker | Lola | 6:07--cv-13130-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Blofsky | Sean | 6:07--cv-12305-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Blount | Beatrice | 6:07--cv-11138-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Blount | Brandie | 6:07--cv-14642-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Blue | Vannessa | 6:07--cv-11406-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Blun | William | 6:07--cv-13131-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Boal | Jeffrey | 06-cv-1043-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Boatwright | Julia | 06-cv-1012-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Bobal | Mark | 06-cv-969-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Bock | Brenda | 6:07--cv-11407-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Reason for Objection | | |
| Boger | Donald | 6:07--cv-14645-ACC-DAB | Obj | No Objection | Deficient - Person other than named plaintiff signed; not brought as a representative action. | Not Provided | | Bailey |
| Bohorquez | Angelica | 6:07-cv-16746 | No Obj | No Objection | Signed | No Objection | | Nations |
| Boian | Jane | 6:07--cv-13132-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Bolaus | Mary | 6:07--cv-15920-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Bolds | Dominique | 6:07--cv-13133-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Bolds | Lori | 6:07--cv-11408-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bolton | Carol | 6:07--cv-14646-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bolton | William | 6:07-cv-10121 | No Obj | No Objection | No Objection | No Objection | | Matthews |
| Boman | Delmar | 6:07--cv-14647-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Bond | Jerry | 6:07--cv-14648-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Bond | Ken | 6:07--cv-11410-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Bonebrake | Carole | 6:07--cv-15690-ACC-DAB | No Obj | Deficient - Person other than plaintiff signed; not brought as a representative action. | No Objection | No Objection | | Bailey |
| Bonner | Anthony | 6:07--cv-12306-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed; not brought as a representative action. | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |
| Bonner | Brenda | 6:07--cv-15924-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Bonner | Geraldine | 6:07--cv-10586-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Booker | Gay | 6:07--cv-11411-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Booker-Miles | Thelma | 6:07--cv-12307-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Boone | Dorothy | 6:07--cv-11412-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Boone | Micheal | 6:07--cv-14650-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Borges | Frank | 6:07-CV-00357-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Borges | Mandi | 6:07--cv-15926-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Bornes | Felicia | 6:07--cv-15927-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Borowicz | Michael | 6:07--cv-13137-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bosaw | Jennifer | 06-cv-1011-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Boston | Annabelle | 6:07--cv-14652-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Boston | Darlene | 6:07--cv-13138-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bouie | Lythia | 6:07--cv-11413-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bouknight | Carl | 6:07--cv-15928-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Bouras | Vicki | 6:07--cv-11414-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Boutte | David | 6:07--cv-11415-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bowen | Amanda | 6:07--cv-15556-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bowen | Dawn | 6:07--cv-14653-ACC-DAB | No Obj | Deficient - Signature and date blacked out | No Objection | No Objection | | Bailey |
| Bowers | Gregory | 6:07--cv-13141-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | | Reason for Objection | | | |
| Bowie | Annette | 6:07--cv-11416-ACC-DAB | Obj | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | No Objection | Not Provided | | Bailey |
| Bowles-Messink | Bonnie | 6:07--cv-13142-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | No Objection | | Bailey |
| Bowling | James | 6:07--cv-13143-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Bowman | James | 6:07--cv-10497-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bowman | Lonnie | 6:07--cv-14654-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bowman | Naomia | 6:07--cv-12308-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bowser | Tully | 6:07--cv-13144-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Boyd | Christopher | 6:07--cv-15929-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Boyd | Jenene | 6:07--cv-14656-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Boyd | Mary | 6:07--cv-11417-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Boyer | Debra | 06-cv-970-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Boyer | Norman | 6:07--cv-11418-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Boyson | Deborah | 6:07--cv-14657-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Brackney | Phyona | 6:07--cv-15691-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Reason for Objection | | |
| Braden | Patricia | 6:07--cv-10208-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bradley | Antoine | 6:07--cv-11420-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Bradley | Helen | 6:07--cv-13146-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Bradley | Michael | 6:07--cv-13147-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Bragg | Fredrick | 6:07--cv-10168-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Bragg | Janet | 6:07--cv-10499-ACC-DAB | Obj | No Objection | No Objection | No Objection | Case Dismissed | Bailey |
| Bragg | Martin | 6:07--cv-13148-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bragg | Misty | 6:07--cv-11141-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Branch-Hartzog | Ernestine | 6:07--cv-15629-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Brandt | Victoria | 6:07--cv-12311-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Branham | Francis | 6:07-CV-00343-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Branham | Gregory | 6:07--cv-13675-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Brannan | Joel | 6:07--cv-13149-ACC-DAB | Obj | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | Not Provided | | Bailey |
| Brashears | Clara | 6:07--cv-14659-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |
| Brasher | Brett | 6:07--cv-11142-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Brasher | Donna | 6:07--cv-15932-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Braun | Linda | 6:07--cv-10209-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bray | Victor | 6:07--cv-15934-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Brazee | Ashley | 6:07--cv-15935-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Brazil | John | 6:07--cv-12312-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Breaux | Joanne | 6:07--cv-12313-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Brent | David | 6:07--cv-14662-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Brewer | Anita | 6:07--cv-14663-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Brewer | Rachel | 6:07--cv-14664-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Brickey | Sharon | 6:07--cv-10824-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bride | James | 6:07--cv-11422-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bridgeman | Nelson | 6:07--cv-14665-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Bridges | Brenda | 6:07-cv-10123 | No Obj | | No Objection | No Objection | | Matthews |
| Bridges | Kenneth | 6:07--cv-10825-ACC-DAB | Obj | No Objection | | | Objection - No PFS received | Bailey |
| Briggs | Althea | 6:07--cv-12314-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Briggs | Dale | 6:07--cv-13153-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Brigham | Michael | 6:07--cv-12315-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Brigode | Kelly | 6:07--cv-15939-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Brinker | Erania | 6:07--cv-11070-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Brito | Shelley | 6:07--cv-10210-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Britt | Shannon | 6:07-cv-10124 | No Obj | No Objection | No Objection | No Objection | | Matthews |
| Britten | Ann | 6:07--cv-10211-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Britton | Roger | 6:07--cv-14671-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Broach | Lora | 6:07--cv-13154-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Broadnax | Mary | 6:07--cv-13155-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Brock | Diana | 6:07--cv-13156-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Brock | O'Brien | 6:07--cv-14674-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Brock | Shamika | 6:07--cv-10588-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Brock | Sharon | 6:07--cv-13157-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Brock | William | 6:07-CV-00347-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Broege | Cindy | 6:07--cv-12111-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Brooks | Carol | 6:07--cv-15942-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Brooks | Daniel | 6:07--cv-10589-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Brooks | Eddie | 6:07--cv-13158-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Brooks | George | 6:07--cv-13159-ACC-DAB | Obj | No Objection | No Objection | No Objection | Case Dismissed* | Bailey |
| Brooks | Jennifer | 6:07--cv-10590-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Brooks | Linda | 6:07--cv-15943-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |
| Brooks | Rheba | 6:07--cv-10500-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Brooks | Tommy | 6:07--cv-11424-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Broome | Lewis | 6:07--cv-14676-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection | | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | | Auth | Prescriber | Other | |
| Broughton | Dorothy | 6:07--cv-14677-ACC-DAB | No Obj | Deficient - Person other than plaintiff signed; not brought as a representative action. | No Objection | No Objection | | Bailey |
| Broussard | Carol | 6:07--cv-14678-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed; not brought as a representative action. | No Objection | | Bailey |
| Broussard | DiAnna | 6:07--cv-10212-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Brown | Addlean | 6:07--cv-14679-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Brown | Brenda | 6:07--cv-15944-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Brown | Charles | 6:07--cv-13161-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Brown | Charles | 6:07--cv-11432-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Brown | Christina | 6:07--cv-11430-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Brown | Daisy | 6:07--cv-15945-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Brown | Danita | 6:07--cv-13162-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Bailey |
| Brown | Darcelia | 6:07--cv-13163-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Brown | Darlene | 6:07-CV-00338-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Brown | Darnell | 6:07--cv-11425-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Brown | David | 6:07--cv-13164-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Brown | Deborah | 6:07--cv-13165-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Brown | Deirdra | 6:07--cv-10591-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Brown | Desiree | 6:07--cv-13203-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Brown | Doris | 6:07--cv-10592-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Brown | Douglas | 6:07--cv-11428-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Brown | Edith | 6:07--cv-13167-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Brown | Emogene | 6:07--cv-10593-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Brown | Eugene | 6:07--cv-10214-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Brown | Geneva | 6:07--cv-14680-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Brown | Hattie | 6:07--cv-15947-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Brown | Jacqueline | 6:07--cv-13168-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Brown | James | 6:07--cv-10215-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Brown | Jermeia | 6:07--cv-14681-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Brown | Joan | 6:07--cv-13169-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Brown | Karen | 6:07--cv-13170-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Brown | Kenisha | 6:07--cv-14683-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Brown | Kerry | 6:07--cv-14684-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Brown | Lamar | 6:07--cv-10216-ACC-DAB | Obj | Missing | No Objection | Not Provided | | Bailey |
| Brown | Larry | 6:07--cv-13171-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |
| Brown | Latoya | 6:07--cv-15584-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Brown | Laurin | 6:07--cv-11431-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Brown | Linda | 6:07--cv-13173-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Brown | Lindi | 06 cv 13350 | No Obj | No Objection | No Objection | No Objection | | Weitz |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Brown | Lois | 6:07--cv-15692-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Brown | Marcella | 6:07--cv-14685-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Brown | Michael | 6:07--cv-10594-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Brown | Michael | 6:07--cv-10217-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Brown | Paul | 6:07-cv-13175-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Brown | Phylis | 6:07--cv-15948-ACC-DAB | Obj | Missing | No Objection | Not Provided | | Bailey |
| Brown | Regina | 6:07--cv-13176-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Brown | Regina | 6:07--cv-12319-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Brown | Renee | 6:07--cv-11145-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Brown | Rita | 6:07--cv-13177-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Brown | Robert | 6:07--cv-12320-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Brown | Sharyn | 6:07--cv-11427-ACC-DAB | Obj | Missing | No Objection | Not Provided | | Bailey |
| Brown | Tom | 6:07--cv-13178-ACC-DAB | Obj | No Objection | No Objection | No Objection | | Bailey |
| Brown | Tracie | 6:07--cv-11429-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Bailey |
| Brown | Walter | 6:07--cv-13174-ACC-DAB | Obj | No Objection | No Objection | No Objection | | Bailey |
| Brown | Woodrow | 6:07--cv-16714-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Brown | Yvonne | 6:07--cv-14688-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Brownalawuru | Maryola | 6:07--cv-13180-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Brownfield | Dennis | 6:07--cv-13181-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Browning | Dena | 6:07--cv-13182-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Brown-Little | Mary | 6:07--cv-10828-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Bruce | Christine | 6:07-CV-00359-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Whatley |
| Bruce | Michelle | 6:07--cv-10829-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Brudie | David | 6:07--cv-11071-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Brumfield | Linda | 6:07--cv-10218-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Brumfield | Lisa | 6:07--cv-15949-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Brumley | Kimberly | 6:07--cv-12321-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Brummel | Julie | 6:07--cv-12322-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bruner | Linda | 6:07--cv-13183-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Brunson | Delores | 6:07--cv-13185-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Brutus | Darlin | 6:07-CV-00368-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Bryant | Carlton | 6:07--cv-11435-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bryant | Cindy | 6:06-cv-01052-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Aylstock |
| Bryant | Kristi | 6:07--cv-13188-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |
| Bryant | Lynda | 6:07--cv-13189-ACC-DAB | Obj | Deficient - Person other than named plaintiff signed: not brought as a representative action. | No Objection | Not Provided | | Bailey |
| Bryant | Susan | 6:07--cv-13190-ACC-DAB | Obj | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | Deficient - Person other than named plaintiff signed: not brought as a representative action. | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection | | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | | Auth | Prescriber | Other | |
| Bryant | Tora | 6:07--cv-10830-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | Not Provided | Plaintiff is deceased but case is not a representative action | Bailey |
| Bryant-Resnover | Gloria | 6:07--cv-12323-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Buchanan | Anita Louise | 06-cv-1020-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Buchanan | Russell | 6:07--cv-15568-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Buchanan | Virginia | 6:07--cv-15953-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bucher | Harriett | 6:07--cv-15954-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Buckley | Maxine | 6:07--cv-15955-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Buckner | Dennis | 6:07--cv-11436-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Buell | James | 6:07--cv-10197-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bukowski | Anne | 6:07--cv-10596-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bull | Perry | 6:07--cv-13193-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Bulla | Jerrold | 6:07--cv-10597-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bunch | David | 6:07--cv-10221-ACC-DAB | Obj | Missing | Missing | Not Provided | | Bailey |
| Bundy | Michael | 6:07--cv-13195-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Burbank | Winifred | 6:07--cv-13196-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Burbridge | Arthur | 6:07--cv-13197-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Burch | Terry | 6:07--cv-14270-ACC-DAB | Obj | No Objection | Deficient - Proof of representation required for record collection. | No Objection | | Bailey |
| Burenatte | Kimberly | 6:07--cv-13198-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection Auth | Prescriber | Other | Firm |
|-----------|------------|--------------|-----------|-------------|------|------------|-------|------|
| Burger | James | 6:07--cv-12326-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Burgess | Annbrea | 6:07--cv-11148-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Burgess | Denise | 6:07--cv-12327-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Burgess | Loretta | 6:07--cv-10095-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Burgess | Shelly | 6:07--cv-13200-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | | Bailey |
| Burkhardt | Jacqueline | 6:07--cv-11438-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Burkhart | Walter | 6:07--cv-12329-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Burks | Jonathan | 6:07--cv-10831-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Burks | Kimberly | 6:07--cv-12330-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Burleson | Gary | 6:07--cv-11439-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Burnett | Cassandra | 6:07--cv-10598-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Burnette | Karen | 6:07--cv-12331-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Burney | Henry | 6:07--cv-13202-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Burnham | Mashell | 6:07--cv-12332-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Burnine | Walter | 6:07--cv-12333-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Burns | Beverly | 6:07--cv-12334-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Burns | Sandra | 6:07--cv-14692-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Burrage | Lorene | 6:07--cv-15960-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Burrell | Alethia | 6:07--cv-15961-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Burrow | Kari | 6:07--cv-12112-ACC-DAB | No Obj | missing | No Objection | No Objection | | Bailey |
| Burrus | Verna | 6:07-cv-16756 | Obj | No Objection | missing | not provided | | Nations |
| Burton | Charles | 6:07--cv-15962-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |
| Burton | David | 6:07--cv-14694-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Burton | Dianna | 6:07-CV-00363-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Burton | Michael | 6:07--cv-15586-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Burton | Roseanne | 6:07--cv-12335-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Burton | Sammy | 6:07-CV-00370-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Busch | Indi | 6:07--cv-12113-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bush | Derek | 6:07--cv-12336-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bush | Walter | 6:07--cv-13204-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Bustillos | Patrick | 6:07--cv-12337-ACC-DAB | Obj | Missing | No Objection | Not Provided | | Bailey |
| Butcher | Michelle | 6:07--cv-13205-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Butland | Chloe | 6:07--cv-11150-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Butler | Bridetracy | 6:07--cv-10503-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Butler | Carol | 6:07--cv-15964-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Butler | Jason | 6:07--cv-13206-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Butler | June | 6:07-CV-00373-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Butler | Richard | 6:07--cv-15968-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Butler Turner | Lydia | 6:07--cv-11441-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Butrick | Margaret | 6:07--cv-13207-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Butts | James | 6:07--cv-15969-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Byington | Nancy | 6:07--cv-10599-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Byrd | Davis | 6:07--cv-13210-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Cadena | Robert | 6:07--cv-13213-ACC-DAB | Obj | No Objection | No Objection | Not Provided | Case Dismissed* | Bailey |
| Cadle | Charles | 6:07--cv-10600-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cain | Diane | 6:07--cv-14698-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Caldwell | Bill | 6:07--cv-12339-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Caldwell | Gary | 6:07--cv-15972-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Caldwell | Leona | 06-cv-996-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Caldwell | Sharon | 6:07-CV-00341-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Calhoun | Dolores | 6:07--cv-13215-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Calhoun | Priscilla | 6:07--cv-15973-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Calhoun | Sandy | 6:07--cv-11442-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Call | Martha | 6:07--cv-10601-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Callier | Carylis | 6:07--cv-13216-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Callion | Felicia | 6:07--cv-12341-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Camacho | Lucia | 6:07--cv-12115-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |
| Camacho | Paulette | 6:07--cv-12342-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Camp | Angela | 6:07--cv-10602-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Camp | Brenda | 6:07--cv-11443-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Camp | James | 6:07--cv-13217-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection Auth | Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|----------------------------|------------|-------|------|
| Camp | Kathy | 6:07--cv-12343-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Camp | Peggy | 6:07--cv-14700-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Camp | Ty | 6:07--cv-14701-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Campbell | Alice | 6:07--cv-15975-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Campbell | Dewey | 6:07--cv-14702-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Campbell | James | 6:07--cv-10223-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Campbell | Lorine | 6:07--cv-14703-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Campbell | Mary | 6:07--cv-13219-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Campbell | Robert | 6:07--cv-13218-ACC-DAB | Obj | No Objection | Deficient - Proof of representation required for record collection. | No Objection | | Bailey |
| Campbell | Sherry | 6:07--cv-10505-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Campos | Donna | 6:07--cv-12347-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Campos | Juan | 6:07--cv-14704-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Campos | Robert | 6:07--cv-11444-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Canales | Dianna | 6:07--cv-12348-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cannon | Vicky | 6:07--cv-15977-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cannon | Yvette | 6:07--cv-10224-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Cano | Alberto | 6:07--cv-13221-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |
| Cantelmo | Linda | 6:07--cv-10225-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cantrell | James | 6:07--cv-10603-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Cantrell | Lonzie | 6:07--cv-13222-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Cantrell | Marion | 6:07--cv-12349-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cape | Elizabeth | 6:07--cv-12116-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Capponi | Patricia | 6:07--cv-11445-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Capps | Brenda | 6:07--cv-13223-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Caraballo | George | 6:07--cv-13224-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Caraballo | Miguel A. | 6:07-CV-00344-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Cardwell | David | 6:07--cv-13226-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Cardwell | Donna | 6:07--cv-12350-ACC-DAB | Obj | No Objection | No Objection | Not Provided | Case Dismissed* | Bailey |
| Carey | John | 6:07--cv-10506-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Carley | Peter | 6:07--cv-10226-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Carlson | Laura | 6:07--cv-10227-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Carlson | Lila | 6:07--cv-12351-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Carlton | Michele | 6:07--cv-11446-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Carmichael | Mark | 6:07--cv-15979-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Carmichael | Theresa | 6:07--cv-11447-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Caroway | James | 6:07--cv-13227-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Carpenter | Barbara | 6:07--cv-12352-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Carpenter | Betty | 6:07--cv-13228-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Carpenter | Loretta | 6:07--cv-11448-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Carr | Florence | 6:07--cv-11449-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Carr | Willie | 6:07--cv-14707-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Carraway | Ruby | 6:07--cv-14708-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Carreras | Peter | 6:07-CV-00348-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Whatley |
| Carrillo | Daniel | 6:07--cv-11450-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Carrizales | Gloria | 6:07--cv-15981-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Carroll | Daniel | 6:07--cv-13230-ACC-DAB | Obj | No Objection | No Objection | Not Provided | Case Dismissed* | Bailey |
| Carroll | Debra | 06 cv 6581 | Obj | No Objection | Missing | No Objection | | Weitz |
| Carroll | Lori | 06-cv-974-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Carroll | Lori | 6:07--cv-10173-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Carroll | Roland | 6:07--cv-10833-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Carson | Carol | 6:07--cv-15982-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Carson | Edith | 6:07--cv-14710-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Carson | Lillian | 6:07--cv-14711-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Carter | Angela | 6:07--cv-14712-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Carter | Anthony | 6:07--cv-14713-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Carter | Avis | 6:07--cv-13231-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Carter | Delores | 6:07--cv-10834-ACC-DAB | Obj | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | Not Provided | | Bailey |
| Carter | Ida | 6:07--cv-13232-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | | Bailey |
| Carter | Lenora | 6:06-cv-01325 | No Obj | No Objection | Signed | No Objection | | Nations |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Carter | Mary | 6:07--cv-12354-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Carter | Mary | 6:07--cv-10835-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Carter | Sandra | 6:07--cv-13234-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Carter | Sheila | 6:07--cv-12355-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Carter | Tammy | 6:07--cv-15984-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Carter | Tonya | 6:07--cv-15985-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Carter | Wanda | 6:07--cv-15986-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Carter-Gonding | Darla | 6:07--cv-13235-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cartier | Robert | 6:07--cv-15693-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Carty | Inis | 6:07--cv-12356-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Casadidio | David | 6:07--cv-11452-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Casby | Shirley | 6:07--cv-14715-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Case | Tammy | 6:07--cv-13236-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cash | Christopher | 6:07--cv-15988-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cash | Gloria | 6:07--cv-12357-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Casorla | Kimberly | 6:07--cv-12358-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Casto | Eloise | 6:07--cv-15694-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Catchings | Julia | 6:07--cv-11453-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cater | Mildred | 6:07--cv-12359-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cates | Nancy | 6:07--cv-14716-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Cates | Ronald | 6:07--cv-15990-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|-----------|-----------|--------------|-----------|-----|---|---|---|------|
| | | | | Missing | Auth | Prescriber | Other | |
| Catherson | Daniel | 6:07--cv-15587-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cathey | Sue | 6:07--cv-12360-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Causey | Ella | 6:07--cv-10508-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Causey | Mildred | 6:07--cv-15991-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Caverl | Marcella | 6:07--cv-13237-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Caylor | Donna | 6:07--cv-14717-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Ceesay | Lamin | 6:07--cv-11454-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cennamo | Steven | 6:07--cv-12363-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cerny | Matilda | 6:07--cv-11455-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Challender | Daniel | 6:07--cv-10228-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Chambers | Albert | 6:07--cv-15993-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Chambers | Annie | 6:07--cv-11152-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Chambers | Justin | 6:07-cv-10003-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Aylstock |
| Chambers | Mary | 6:07--cv-14720-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Chambers | Teresa | 6:07--cv-15995-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Champ | Brenda | 6:07--cv-15996-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Champy | William | 6:07--cv-10837-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Chandler | Michael | 6:07--cv-14721-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Chandler | Pamela | 6:07--cv-14722-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Chandler | Shirley | 6:07--cv-14723-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Chandler | Virginia | 6:07--cv-12364-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Chaney | Felicia | 6:07--cv-14724-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Chaplin | Ann-Marie | 6:07--cv-10229-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Chapman | Dorothy | 6:07--cv-15998-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Bailey |
| Chapman | Teresa | 6:07--cv-15999-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |
| Chapman-Bean | Michelle | 6:07--cv-13083-ACC-DAB | Obj | No Objection | Deficient - Proof of representation required for record collection. | No Objection | | Bailey |
| Chappell | Chiketa | 6:07--cv-00506-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Chappell | Marilyn | 6:07--cv-15630-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Charles | Mildred | 6:07--cv-14240-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Charm | Jack | 6:07--cv-12365-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Chase | Archie | 6:07--cv-16000-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Chathams | Sandra | 06-cv-999-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Chavez | Chelsea | 6:07--cv-16100-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Chavez | Regina | 6:07--cv-13242-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Cheadle - Jones | Theresa | 6:07--cv-13244-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cheek | Tama | 6:07--cv-14726-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Cherry | Anita | 6:07--cv-12119-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cherry | Glenda | 6:07--cv-13245-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Cherry | Halline | 6:07--cv-11456-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Cherry | Marvin | 6:07--cv-13246-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Chessor | Travis | 6:07--cv-12367-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Child | Katherine | 6:07--cv-13248-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Childress | Linda | 6:07--cv-14727-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Chiles | Pamela | 6:07--cv-13251-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Chin | Victoria | 6:07--cv-10232-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Chipps | Ronald | 6:07--cv-10233-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Chisholm | James | 6:07--cv-13252-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Chmielorz | Tonya | 6:07--cv-15695-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Chory | William | 6:07--cv-12369-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Christensen | Shara | 6:07--cv-13253-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Christiansen | Denis | 6:07--cv-10234-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Church | Gabriela | 6:07--cv-11457-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Church Barton | Debby | 6:07--cv-10236-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Churchill | Craig | 6:07--cv-13255-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ciaramitaro | Anthony | 6:06cv1015-Orl-22DAB | No Obj | No Objection | No Objection | No Objection | | Brown & Crouppen |
| Ciecierski | Connie | 6:07--cv-11154-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Clark | David | 6:07--cv-11155-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Clark | Kissryn | 6:07--cv-12370-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Clark | Mae | 6:07--cv-16003-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Clark | Mildred | 6:07--cv-14729-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Clark | Ronnie | 6:07-cv-10025 | Obj | No Objection | missing | No Objection | | Matthews |
| Clark | Ronnie | 6:07--cv-11458-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Clark | Wanda | 6:07-cv-10004-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Aylstock |
| Clarke | Lenworth | 6:07--cv-13257-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Clarke | Martha | 6:07-CV-00341-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Clarke | Robin | 6:07--cv-15829-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Clary | Vivian | 6:07-cv-10237-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Clasberry | James | 6:07-cv-12372-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Clauson | Daniel | 6:07-cv-15696-ACC-DAB | Obj | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | Not Provided | | Bailey |
| Clauson | Michael | 6:07--cv-14731-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | Not Provided | Plaintiff is deceased but case is not a representative action | Bailey |
| Clay | Joanne | 6:07--cv-10606-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Clay | L.C. | 6:07--cv-13258-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Clayburn | Blanche | 6:07--cv-10238-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Claycomb | Johnene | 6:07--cv-16715-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Clay-Darden | Donna | 6:07-cv-12373-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Clayton | Franklin | 6:07--cv-13261-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Clayton | Sheila | 6:07--cv-11460-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Clearly | Christine | 06 cv 13336 | No Obj | No Objection | No Objection | No Objection | | Weitz |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | | Reason for Objection | | | |
| Clees | Corliss | 6:07--cv-14734-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Clements | Linda | 6:07--cv-10607-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Clemons | Donald | 6:07--cv-13263-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Clemons | Jackie | 6:07--cv-11461-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Clendenin | Brian | 6:07--cv-10509-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cleveland | James | 6:07--cv-13264-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Clevenger | Debra | 6:07--cv-10510-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cline | Dawn | 6:07--cv-15570-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Clinkscales | Evelyn | 6:07--cv-14735-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Clipner | Bethany | 6:07--cv-13266-ACC-DAB | No Obj | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | No Objection | | Bailey |
| Coats | B.T. | 6:07--cv-13267-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |
| Cobb | Kelly | 6:07--cv-13268-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cobb | Larry | 6:07--cv-13269-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Coburn | Madeline | 6:07--cv-14739-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cochran | Ann | 6:07--cv-10838-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Cochran | Chloie | 6:07-cv-11462-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cofer | Mona | 6:07-cv-13270-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Coffee | Robert | 6:07-cv-13271-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Coffey | Gary | 6:07-cv-16005-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cohen | Jacquline | 6:07-cv-12376-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Coker | Ethel | 6:07-cv-11463-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Colacino | Susan | 6:07-cv-12377-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Colbert | Henry | 6:07-cv-13273-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cole | Christa | 6:07-cv-11157-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cole | Icelon | 6:07-cv-14742-ACC-DAB | Obj | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | Not Provided | | Bailey |
| Cole | Marie | 6:07-cv-12378-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | | Bailey |
| Cole | Robert | 6:07-cv-14743-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cole | Robin | 6:07-cv-12379-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Coleman | Amber | 6:07-cv-13274-ACC-DAB | Obj | Missing | No Objection | Not Provided | | Bailey |
| Coleman | David | 6:07-cv-13275-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Coleman | Henry | 6:07--cv-11464-ACC-DAB | Obj | Deficient - Person other than plaintiff signed; not brought as a representative action. | No Objection | Not Provided | | Bailey |
| Coleman | Janis | 6:07--cv-12380-ACC-DAB | Obj | No Objection | Missing | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |
| Coleman | Sean | 6:07--cv-11465-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Coleman | Tony | 6:07--cv-12382-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Coles | Diane | 6:07--cv-10839-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Coles | Kim | 6:07--cv-11158-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Collett | Shawnee | 6:07--cv-16007-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Collier | Bernet | 6:07--cv-12383-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Collier | Deborah | 06-cv-1008-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Collier | Eugene | 6:07--cv-12384-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Collier | Sandra | 6:07--cv-11467-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Collins | Alice | 6:07--cv-12385-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Collins | Alvin | 6:07--cv-13278-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |
| Collins | Beth | 6:07--cv-14745-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Bailey |
| Collins | Billy | 6:06--cv-01500-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |
| Collins | Chris | 6:07-cv-16750 | No Obj | No Objection | Signed | No Objection | | Nations |
| Collins | Cory | 6:07cv152-Orl-22DAB | No Obj | No Objection | No Objection | No Objection | | Brown & Crouppen |
| Collins | David | 6:07--cv-11468-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Collins | Maxine | 6:07--cv-13279-ACC-DAB | Obj | No Objection | Deficient - Proof of representation required for record collection. | No Objection | | Bailey |
| Collins | Sherrie | 6:07--cv-14749-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Collins | Vivian | 06 cv 6491 | No Obj | No Objection | No Objection | No Objection | | Weitz |
| Colman | Nathan | 6:07--cv-10240-ACC-DAB | No Obj | missing | No Objection | No Objection | | Bailey |
| Colman | Tammy | 6:07-cv-16751 | Obj | No Objection | missing | not provided | | Nations |
| Colvard | Chiquita | 6:07--cv-11160-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Combs | Pamela | 6:07--cv-12386-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Combs-Williams | Yolanda | 6:07--cv-14751-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Condict | Jeanne-Marie | 6:07-CV-00353-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Cone | Urssula | 6:07--cv-11469-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Congress | Mitchell | 6:07--cv-16010-ACC-DAB | No Obj | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | No Objection | | Bailey |
| Conley | Cheryl | 6:07--cv-12387-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | | Bailey |
| Conley | James | 6:07--cv-13282-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Conn | Juanita | 6:07--cv-11470-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Connard | Melissa | 6:07--cv-10241-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Conner | Gary | 6:07--cv-10096-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Connor | Bessie | 6:07--cv-10610-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Conroy | Christopher | 6:07--cv-15698-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Contreras | Juan | 6:07--cv-12389-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Conyers | Charles | 6:07--cv-15699-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Conyers | Dwayne | 6:07--cv-13286-ACC-DAB | Obj | No Objection | Deficient - Person other than named plaintiff signed; not brought as a representative action. | Not Provided | | Bailey |
| Cook | Alene | 6:07--cv-12390-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cook | Burl | 6:07--cv-16017-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cook | Carroll | 6:07--cv-13287-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cook | Denise | 6:07--cv-11471-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cook | Donald | 6:07--cv-13288-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Cook | Donya | 6:07-cv-16739 | No Obj | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | Signed | No Objection | | Nations |
| Cook | Garry | 6:07--cv-12391-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | Not Provided | Plaintiff is deceased but case is not a representative action | Bailey |
| Cook | Jamie | 6:07--cv-13289-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|--------------------------------|-------|------|
| Cook | Jo | 6:07--cv-13290-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cook | Michael | 6:07--cv-12392-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Bailey |
| Cook | Patricia | 6:07--cv-00521-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |
| Cook | Sondra | 6:07--cv-13291-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cook | Steven | 6:07--cv-11472-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Cook | Vieneta | 6:07--cv-12393-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cooke | Louis | 6:07--cv-13292-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cooks | Sandra | 6:07-CV-00356-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Coolidge | Mary | 6:07--cv-10242-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Coon | Sandra | 6:07--cv-13293-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cooney | Dan | 6:07--cv-13294-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Coons | Kelly | 6:07--cv-10840-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Coonsheldon | Susan | 6:07--cv-14753-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cooper | Alex | 6:07--cv-14754-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cooper | Benson | 6:07--cv-11474-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cooper | Kenneth | 6:07--cv-11473-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Cooper | Margaret | 6:07--cv-16020-ACC-DAB | Obj | Missing | No Objection | Not Provided | | Bailey |
| Cooper | Ryan | 6:07--cv-14759-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Cooper | Susan | 6:07--cv-13297-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cooper | Tamera | 6:07--cv-14760-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Copeland | Nadine | 06-cv-1301-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Copen | Teresa | 6:07--cv-16022-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Copes | Jerry | 6:07--cv-13298-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Coppage | Sandra | 6:07--cv-12394-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Coppola | James | 06-cv-1299-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Coppola | Sam | 6:07--cv-11475-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Corbin | Zackary | 6:07--cv-16025-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Corby | Kathleen | 6:07--cv-11476-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cordray | Kimberly | 6:07--cv-13299-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Corey | Marcia | 6:07--cv-15700-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Corley | Eddie | 6:07--cv-16026-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Corley | Ronald | 6:07--cv-11477-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cornealious | Margaret | 6:07--cv-14761-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cornelius | Linda | 6:07--cv-16027-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Corry | Davina | 6:07--cv-16029-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cortez | Noe | 6:07--cv-13302-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cosby | Mary | 6:07-cv-16762 | No Obj | No Objection | Signed | No Objection | | Nations |
| Cosme | Samuel | 6:07--cv-15631-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cotman | Barbara | 6:07--cv-10243-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Couch | Donna | 6:07--cv-16030-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Couch | Susan | 6:07--cv-15830-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Coudriet | Lou | 6:07--cv-13303-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Council | Anthony | 6:07--cv-11161-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Cousin | Victor | 6:07--cv-13304-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Cousino | Daniel | 6:07--cv-13305-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Covington | Janice | 6:07--cv-11478-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cowley | Franklin | 6:07--cv-15831-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cox | Cathy | 6:07--cv-13306-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cox | Tammie | 6:07--cv-13767-ACC-DAB | Obj | No Objection | Deficient - Proof of representation required for record collection. | No Objection | | Bailey |
| Crace | Sandra | 6:07--cv-13308-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Craft | Thomas | 6:07--cv-16033-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Craig | Gail | 6:07--cv-13310-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Craig | Maureen | 6:07--cv-11162-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Craig | Shelia | 6:07--cv-14768-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Crandall | Shelly | 6:07--cv-10244-ACC-DAB | Obj | Deficient - Person other than plaintiff signed; not brought as a representative action. | No Objection | Not Provided | | Bailey |
| Cranfill | Roberta | 6:07--cv-14769-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed; not brought as a representative action. | No Objection | | Bailey |
| Crawford | Bertha | 6:07--cv-13311-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Crawford | Bruce | 6:07--cv-16716-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Crawford | Carol | 6:07--cv-16034-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Crawford | Duane | 6:07--cv-10611-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Crawford | Karen | 6:07--cv-16035-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Crawford | Michael | 6:06cv988-Orl-22DAB | No Obj | No Objection | No Objection | No Objection | | Brown & Crouppen |
| Credit | Clarice | 6:07--cv-12121-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Creech | Linda | 6:07--cv-16036-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Creed | Janis | 6:07--cv-11481-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Bailey |
| Creel | Robin | 6:07--cv-14770-ACC-DAB | Obj | No Objection | No Objection | No Objection | | Bailey |
| Crenshaw | Gladys | 6:07--cv-13312-ACC-DAB | Obj | No Objection | Deficient - Person other than named plaintiff signed: not brought as a representative action. | No Objection | | Bailey |
| Crick | Vickie | 6:07--cv-12397-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Crider | Lana | 6:07--cv-12398-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Crockett | Tyrone | 6:07--cv-10841-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Cromer | Leonard | 6:07--cv-11483-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Cronin | Darlene | 6:07--cv-10842-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Crooks | Adrian | 6:07--cv-11163-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Crosa | Robyn | 6:07--cv-15832-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Cross | Dennis | 6:07--cv-13313-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Crossley | Lonnie | 6:07--cv-11074-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Crouch | Ronald | 6:07--cv-16039-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Crowder | Joseph | 06 cv 13651 | No Obj | No Objection | No Objection | No Objection | | Weitz |
| Crowley | Charles | 6:07--cv-16040-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Crozier | Kimberly | 6:07--cv-10843-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Crum | Vivian | 6:07-cv-11487-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Crumb | Hodges | 6:07-cv-12400-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Crutchfield | Gary | 6:07--cv-12401-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cruz | Carmen | 6:07-cv-16041-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cruz | Julio | 6:07-cv-11488-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cruz | Robert | 6:07--cv-10247-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cuevas | John | 6:07-cv-13316-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Culbert | Debra | 6:07-cv-11164-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Culbert | Glenn | 6:07--cv-10612-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Culbertson | Stanley | 6:07-cv-10844-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Cull | Keisha | 6:07-cv-13317-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Culver | Christina | 6:07-cv-16735 | No Obj | No Objection | Signed | No Objection | | Nations |
| Cummings | Herbert | 6:07-cv-12403-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Cummins | Robert | 6:07-cv-11489-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cunningham | Evelyn | 6:07--cv-11490-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Cunningham | Laurie | 6:07-cv-11491-ACC-DAB | No Obj | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection | | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | | Auth | Prescriber | Other | |
| Cunningham | Patricia | 6:07--cv-12404-ACC-DAB | Obj | No Objection | Deficient -Person signed on behalf of deceased plaintiff; not brought as a representative action. | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |
| Cunningham | Taja | 6:07--cv-15557-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | | Bailey |
| Curley | Connie | 6:07--cv-15701-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Curry | Ruby | 6:07--cv-11165-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Curtis | Carolyn | 6:07--cv-15702-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Curtis | William | 6:07--cv-13319-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Cutcher | Christopher | 6:07--cv-13320-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cutler | Katherine | 6:07--cv-14775-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Cuyler | Dorian | 6:07--cv-15703-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dabbs | Earnestine | 6:07--cv-12406-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dack | Michael | 6:07--cv-10248-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dalrymple | Elizabeth | 6:07--cv-10249-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dalton | Ann | 6:07--cv-11166-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dandridge | Larita | 6:07--cv-13321-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Daniel | Shawn | 6:07--cv-13322-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Daniel | Vickie | 6:07--cv-11493-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Daniels | Amanda | 6:07--cv-14776-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Daniels | Gloria | 6:07--cv-13324-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Daniels | Jesse | 6:07--cv-11494-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Daniels | Karen | 6:07-CV-00361-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Daniels | Linda | 6:07--cv-16044-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Daniels | Maryjane | 6:07--cv-00285-ACC-DAB | No Obj | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | No Objection | No Objection | | Bailey |
| Daniels | Myron | 6:07--cv-13325-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | Not Provided | Plaintiff is deceased but case is not a representative action | Bailey |
| Daniels | Nancy | 6:06--cv-01396-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Daniels | Pamela | 6:07--cv-11495-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Daphney | Sandra | 6:07--cv-10615-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Darby | Willie | 6:07--cv-11496-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Darden | Vivian | 6:07--cv-13326-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dargan | Barbara | 6:07--cv-14777-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Darling | Rose | 6:07--cv-15558-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Darnell | Gary | 6:07--cv-12407-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Darrah | Michael | 6:07--cv-13327-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Darrow | Ann | 6:07--cv-13328-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|-----------|-----------|-------------|-----------|-------------|------|-----------|-------|------|
| | | | | | Reason for Objection | | | |
| Daugherty | Peggy | 6:07--cv-15589-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Davenport | Annette | 6:07--cv-14778-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Davenport | Anthony | 6:07--cv-14779-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| David | Allen | 6:07--cv-13331-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Davidson | Jacob | 6:07--cv-15704-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Davidson | Kenneth | 6:07--cv-11498-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Davis | Anthony | 6:07--cv-13333-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Davis | Brenda | 6:07--cv-11167-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Davis | Burndetta | 6:07--cv-14781-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Davis | Debra | 6:07--cv-12409-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Davis | Esther | 6:07--cv-10845-ACC-DAB | No Obj | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | No Objection | No Objection | | Bailey |
| Davis | Jean | 6:07--cv-12410-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |
| Davis | John | 6:07--cv-12411-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Davis | John | 6:07--cv-11502-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Davis | Lester | 6:07--cv-12412-ACC-DAB | No Obj | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | No Objection | | Bailey |
| Davis | Marie | 6:07--cv-13686-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | | Bailey |
| Davis | Marvin | 6:07--cv-14785-ACC-DAB | Obj | Missing | No Objection | Not Provided | | Bailey |
| Davis | Matthew | 6:07--cv-15384-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Davis | Matthew | 6:07--cv-15384-ACC-DAB (corrected) | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Davis | Ned | 6:07--cv-13335-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Davis | Nichole | 6:07--cv-11501-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Davis | O'Let | 6:07--cv-14786-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Davis | Patricia | 6:07--cv-12413-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Davis | Stefhani | 6:07--cv-12414-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Davis | Stephanice | 6:07--cv-14787-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Davis | Steve | 6:07--cv-13337-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Davis | Steven | 6:07--cv-13338-ACC-DAB | No Obj | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | | Firm |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | | |
| Davis | Sula | 6:07--cv-12123-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | No Objection | Plaintiff is deceased but case is not a representative action | Bailey | |
| Davis | Suzanne | 6:07--cv-11500-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey | |
| Davis | Sylvia | 6:07--cv-11503-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey | |
| Davis | Terrell | 6:07--cv-12415-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey | |
| Davis | Timmy | 6:07--cv-16047-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey | |
| Davis | Vikie | 6:07--cv-14788-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey | |
| Davison | Elige | 6:07--cv-12416-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey | |
| Davison | Elizabeth | 6:07--cv-12417-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey | |
| Davis-Peterson | Cynthia | 6:07--cv-13342-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey | |
| Dawson | Angelia | 6:07--cv-13343-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey | |
| Dawson | Kerry | 6:07--cv-12418-ACC-DAB | Obj | No Objection | No Objection | No Objection | Case Dismissed* | Bailey | |
| Day | Mary | 6:07--cv-16048-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey | |
| Day | Teresa | 6:07--cv-11504-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey | |
| De Bono Paula | Maria | 6:07--cv-10513-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey | |
| De La Cueva | Linda | 6:07--cv-10617-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey | |
| De La Pasqua | RoxAnn | 6:07--cv-16049-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey | |
| De Lao | Jessie | 6:07--cv-16050-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey | |
| Dean | Brenton | 6:07--cv-16053-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey | |
| Dean | Christine | 6:07--cv-10849-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey | |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Dean | Debra | 6:07--cv-13349-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dean | Maxine | 6:07--cv-14791-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Dean | Sammie | 6:07--cv-14792-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dearborn | Mark | 6:07--cv-13350-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Deas-Anderson | Rose | 6:07--cv-12421-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Decoteau | John | 6:07--cv-16054-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Dees | Mary | 6:07--cv-13352-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| DeFord | Julie | 6:07--cv-12420-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Degraffenreid | Eric | 6:07--cv-13353-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| DeLeon | Elizabeth | 6:07--cv-11506-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Delgado | Jeffrey | 6:07--cv-11507-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Deligne | Tara | 6:07--cv-14793-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Dell | Bobbie | 6:07--cv-11508-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Della | Gregory | 6:07--cv-14794-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| DellaPiana | Elizabeth | 6:07-CV-00362-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Dellinger | Genilla | 6:07--cv-12422-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Delvalle | Sonia | 6:07--cv-13354-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| DeMarco | Sandra | 6:07--cv-13344-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Demmien | Ralph | 6:07--cv-13355-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Demps | Sonya | 6:07--cv-13356-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| DeMuary | William | 6:07--cv-10252-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Denbow | Cheryl | 6:07--cv-13357-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dennis | Harold | 6:07--cv-13358-ACC-DAB | No Obj | No Objection | No Objection | Provided | | Bailey |
| Dennis | Janice | 6:07--cv-10850-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dennis | Pamela | 6:07--cv-10851-ACC-DAB | No Obj | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | No Objection | | Bailey |
| Dennis-Simmons | Sheila | 6:07--cv-12423-ACC-DAB | Obj | No Objection | Deficient - Person other than named plaintiff signed: not brought as a representative action. | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |
| Dennis-Williams | Yvonne | 6:07--cv-15633-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dent | Bonnie | 6:07--cv-12424-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dent | Nathaniel | 6:07--cv-12425-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Dent | Sabrine | 6:07--cv-14796-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| DePauw | John | 6:07--cv-13345-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Dermine | Dominic | 6:07--cv-11511-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Derosa | Ken | 6:07--cv-16055-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Derosky | Barry | 06-cv-992-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| DeSilva | Anthony | 6:07--cv-13346-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Desoto | Gloria | 6:07--cv-11512-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dessman | Ferdinand | 6:07--cv-13359-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Detwiler | Sherry | 6:07--cv-11170-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Devault | Teresa | 6:07--cv-11513-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dewberry | Emma | 6:07-cv-16057-ACC-DAB | No Obj | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | No Objection | | Bailey |
| Dewey | Michael | 6:07--cv-13360-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | Not Provided | | Bailey |
| DeWispelare | Harold | 6:07-cv-10254-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dewitt | Allen | 6:07--cv-15705-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Diantonio | Kathy | 6:07-cv-11171-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Diaz | Ismael | 6:07-cv-16060-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dickens | Clay | 6:07--cv-12427-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dickens-Williams | Deaneilua | 6:07-cv-14797-ACC-DAB | No Obj | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | No Objection | | Bailey |
| Dickerson | Mary | 6:07--cv-12429-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | | Bailey |
| Dickey | Lauren | 6:06--cv-01661-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dickson | Donna | 6:07-cv-14798-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Dickson | Linda | 6:07--cv-12125-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Diemer | Virda | 6:07--cv-11514-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dietz | Patricia | 6:07--cv-10255-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Diffenderfer | Glenda | 6:07--cv-13364-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Diggs | Vickie | 6:07-cv-14800-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dileone | Grace | 6:07-cv-16061-ACC-DAB | No Obj | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action | No Objection | No Objection | | Bailey |
| Dillard | Kelly | 6:07--cv-12430-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |
| Dillon | Christina | 6:07--cv-13366-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dillon | Janice | 6:07--cv-14801-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dillon | Liss | 6:07--cv-12431-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dillon | Phillip | 6:07--cv-10619-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Dillon | Teresa | 6:07-cv-13367-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Dillow | Steven | 6:07--cv-13368-ACC-DAB | No Obj | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Dingess | Donald | 6:07--cv-13369-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed; not brought as a representative action. | No Objection | | Bailey |
| Dino | Charlyn | 6:07--cv-12432-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dittrich | Florence | 6:07--cv-13363-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Diuguid | Jeffery | 6:07--cv-12433-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dixon | Oliver | 6:07-cv-286-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Aylstock |
| Dixon | Walter | 6:07--cv-14802-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Dixon | William | 6:07--cv-15706-ACC-DAB | Obj | Deficient - Person other than named plaintiff signed; not brought as a representative action. | Missing | No Objection | | Bailey |
| Dixon | Zella | 6:07--cv-16064-ACC-DAB | Obj | No Objection | Deficient - Person other than named plaintiff signed; not brought as a representative action. | No Objection | | Bailey |
| Doage-Echols | Vanita | 6:07--cv-11599-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Dobbins | Donald | 6:07--cv-13371-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Dobbs | Mary | 6:07--cv-12127-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dobey | MaryAnn | 6:07--cv-12434-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dockett | Angela | 6:07--cv-14803-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Dodds | James | 6:07--cv-16065-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|-------------|-------|------|
| Dodson | Leigh | 6:07--cv-13372-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dolin | Marcia | 6:07--cv-10256-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dolly | Celestine | 6:07--cv-11516-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Donahue | Thomas | 6:07--cv-13374-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Donaldson | Cynthia | 6:07--cv-11076-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Donaldson | Tina | 6:07--cv-13375-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Donelson | Robert | 6:07--cv-16066-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dorich | Allen | 6:07--cv-13376-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dorsey | Laroyce | 6:07--cv-13377-ACC-DAB | Obj | Missing | No Objection | Not Provided | | Bailey |
| Dorsey | Robin | 6:07--cv-12128-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Dortch | Roberta | 6:07--cv-12435-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Dossey | Kellie | 6:07--cv-11077-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Doster | Regina | 6:07--cv-13378-ACC-DAB | Obj | No Objection | No Objection | Not Provided | Case Dismissed* | Bailey |
| Dotson | Andrea | 6:07--cv-13379-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Dotson | Kristine | 6:07--cv-13380-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |
| Dotson | Ricky | 6:07--cv-13381-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Doughty | Shelia | 6:07--cv-16067-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Douglas | Dae | 6:07--cv-12437-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dover | Betty | 6:07--cv-14806-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Dowell | Julia | 6:07--cv-12438-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Downey | Dianna | 6:07--cv-14808-ACC-DAB | No Obj | Deficient - Signed by deceased plaintiff and dated after plaintiff's death. | No Objection | No Objection | | Bailey |
| Downs | Jesse | 6:07--cv-13382-ACC-DAB | Obj | No Objection | Deficient - Signed by deceased plaintiff and dated after plaintiff's death. | No Objection | | Bailey |
| Downs | Rickey | 6:07--cv-11519-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Downs | Robert | 6:07--cv-11518-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Drake | Darryl | 6:07--cv-16068-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Drake | Sheila | 6:07--cv-11520-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Drew | Freddie | 6:07--cv-16069-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Driver | Frances | 6:07--cv-13028-ACC-DAB | No Obj | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | No Objection | | Bailey |
| Dubard | Bernice | 6:07--cv-11522-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |
| DuBose | Johnny | 6:07--cv-13383-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| DuBose | Margaret | 6:07--cv-13384-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|-----------|-------|------|
| | | | | | | Reason for Objection | | |
| Duckett | John | 6:07--cv-13385-ACC-DAB | Obj | No Objection | Deficient - Person other than named plaintiff signed; not brought as a representative action. | Not Provided | | Bailey |
| Dudley | Stephanie | 6:07--cv-10257-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Duet | Staci | 6:07--cv-14810-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Duff | Donald | 6:07--cv-11523-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Dufour | Wanda | 6:07--cv-16071-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dukes | Alfrita | 6:07--cv-11524-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dulin | Wynetta | 6:07--cv-11525-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dunbar | Allen | 6:07--cv-10258-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Duncan | Darleen | 6:07-cv-16736 | No Obj | No Objection | Signed | No Objection | | Nations |
| Duncan | James | 6:07--cv-14382-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Duncan | Terry | 6:07--cv-10259-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dunlap | Melvin | 6:07-CV-00365-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Whatley |
| Dunmire | Maxine | 6:07--cv-12440-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dunn | Carlyn | 6:07--cv-13387-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dunn | Delores | 6:07--cv-13388-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dunn | Janice | 6:07--cv-13389-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Dunn | Jimmy | 6:07--cv-14811-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Dunn | Patrick | 6:07--cv-13390-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Dunning | Gary | 6:07--cv-16074-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Dunovant | Joe | 6:07--cv-14812-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |
| Dunston | Patricia | 6:07--cv-14813-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Duplaisir | Lisa | 6:07--cv-14814-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dupont | Debbie | 6:07--cv-15707-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dupont | Ruth | 6:07--cv-15708-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Duran | Linda | 6:07--cv-11173-ACC-DAB | No Obj | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | No Objection | | Bailey |
| Durham | Robert | 6:07--cv-12442-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |
| Dury | David | 6:07--cv-13391-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Dutra | Amber | 6:07--cv-15709-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dutton | Stacie | 6:07--cv-13392-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Duvall | Sharon | 6:07--cv-12443-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dye | Donald | 6:07--cv-11174-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dye | Ronald | 6:07--cv-13393-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dyers | Sui | 6:07--cv-12444-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Dyson | Denise | 6:07--cv-11526-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Earle | Angela | 6:07-cv-16755 | No Obj | No Objection | Signed | No Objection | | Nations |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Early | Ronald | 6:07--cv-11527-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Easley | Ruby | 6:07--cv-13394-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| East | Sharyl | 6:07-cv-10065 | No Obj | No Objection | No Objection | No Objection | | Matthews |
| Easterling | April | 6:07--cv-13395-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Eatman | Theresa | 6:07-cv-11175-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Eatwell | Richard | 6:07-cv-12445-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ebbeson | Michelle | 6:07--cv-16078-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Eccles | Donna | 6:07--cv-14817-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Echols | Brenda | 6:07-cv-15710-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |
| Echols | Raymelle | 6:07-cv-12446-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Eckert | Dennis | 6:07--cv-15711-ACC-DAB | Obj | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | Not Provided | | Bailey |
| Edens | Cottie | 6:07--cv-11528-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |
| Edgeston | Vounzetta | 6:07--cv-14818-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Edmond | Leroy | 6:07--cv-16079-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Edward-Moore | Marcel | 6:07--cv-15833-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|----------------------------------|-------|------|
| Edwards | Annora | 6:07--cv-12448-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Edwards | Bettie | 06 cv 6489 | Obj | No Objection | Missing | Not Provided | | Weitz |
| Edwards | Carolyn | 6:07--cv-11529-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Edwards | Cathy | 6:07--cv-13397-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |
| Edwards | Christopher | 6:07--cv-13398-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Edwards | Doris | 6:07--cv-12449-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Edwards | Ella | 6:07--cv-16081-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Edwards | Stanley | 6:07--cv-14820-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Edwards | Ula | 6:06--cv-01147-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Eggers | Tammy | 6:07--cv-12450-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Eggerson | Gloria | 6:07--cv-12451-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Eiermann | Margaret | 6:07--cv-14821-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Elam | Freda | 6:07-cv-01604-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Miller |
| Elhaija | Darlene | 6:07--cv-11176-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Elia | Karla | 6:07--cv-16083-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Elkins | Gerald | 6:07--cv-15713-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ell | Tim | 6:07--cv-10515-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ellberg | Beverly | 6:07--cv-11177-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ellerbe | Brenda | 6:07--cv-10261-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ellerbee | Lisa | 6:07--cv-13399-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Elliott | Billy | 6:07--cv-12454-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Elliott | Carretta | 6:07--cv-13924-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Elliott | David | 6:07--cv-10858-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ellis | Glenda | 6:07--cv-13401-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ellis | Linda | 6:07-CV-00369-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Whatley |
| Ellis | Virgina | 6:07--cv-14825-ACC-DAB | Obj | No Objection | No Objection | No Objection | | Bailey |
| Ellison | Benedict | 6:07--cv-13402-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ellison | Billy | 6:07--cv-10859-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Ellison | Larry | 6:07--cv-13403-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ellison | Michael | 6:07--cv-12455-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Ellman | Brandon | 6:07--cv-16084-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of minor plaintiff: not brought as a representative action. | No Objection | | Bailey |
| Elmore | Deborah | 6:07--cv-16085-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Embke | Genita | 6:07--cv-12130-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Embry-Buster | Teressa | 6:07--cv-12456-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Emelio | Mary | 6:07--cv-15714-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Emerick-Holland | Angela | 6:07--cv-10262-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Emery | Barbara | 6:07--cv-13404-ACC-DAB | Obj | No Objection | Deficient - Proof of representation required for record collection. | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Emmons | Ian | 6:06--cv-01386-ACC-DAB | No Obj | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | No Objection | | Bailey |
| England | Lem | 6:07--cv-12457-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |
| English | DeLaurent | 6:07--cv-12458-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| English | Joseph | 6:07--cv-12459-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| English | Marie | 6:07--cv-13405-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| English | Maurice | 6:07--cv-11535-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Enox | William | 6:07-cv-10029 | No Obj | No Objection | No Objection | No Objection | | Matthews |
| Episcopo | Joan | 6:07--cv-15715-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Epling | Sharon | 6:07--cv-14826-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Epps | Lucille | 6:07--cv-12460-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Epps | Lynda | 6:07--cv-15716-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ervin | Alyce | 6:07--cv-11536-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Erving | Bobby | 6:07--cv-11537-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Erving | Timothy | 6:07--cv-10863-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Esch | Sandra | 6:07--cv-12131-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Escobio | Robert | 6:07--cv-11538-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Reason for Objection | | |
| Eskew | Paula | 6:07--cv-11539-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Espinoza | Cynthia | 6:07--cv-14828-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Espinoza | Lawrence | 6:07--cv-14829-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Esquivel | Joe | 6:07--cv-11540-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Essix | Geraldine | 6:07--cv-11541-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Estep | Oretha | 6:07--cv-13407-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Estes | Pearla | 6:07--cv-12462-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Etelamaki | James | 6:07--cv-12463-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Ethridge | Janice | 6:07--cv-13409-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Eubanks | David | 6:07--cv-16087-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Evans | Betty | 06-cv-1041-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Evans | Carla | 6:07--cv-13410-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Evans | Elyse | 6:07--cv-15634-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Evans | Jay | 6:07--cv-10516-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Evans | Joanna | 6:06--cv-01400-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Evans | Latitia | 6:07--cv-13411-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Evans | Pauline | 6:07--cv-13412-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Evans | Rachelle | 6:07--cv-12132-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Evans | Shaniqua | 6:07--cv-16090-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Evans | Valerie | 6:07--cv-11542-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Evans-Hatcher | Betty | 6:07--cv-12464-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Everard | Julie | 6:07--cv-10626-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Everett | Bonnie | 6:07--cv-14835-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Everett | Brad | 6:07--cv-12465-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Everett | Tina | 6:07--cv-13413-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Everson | Debra | 6:07--cv-14836-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Eviston | Ruth | 6:07--cv-11543-ACC-DAB | Obj | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | Not Provided | | Bailey |
| Exsentico | Derico | 6:07--cv-12466-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | Not Provided | | Bailey |
| Ezell | Tammy | 6:07--cv-14838-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Fagg | Sara | 6:07--cv-12468-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Fagin | Barbara | 6:07--cv-12469-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Fain | Catherine | 6:07--cv-13414-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Fairley | Brenda | 6:07--cv-14839-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Fairley | James | 6:07--cv-15718-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Falcone | Joseph | 6:07--cv-12470-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Faller | Phyllis | 6:07--cv-11546-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Fannin | Donna | 6:07--cv-11547-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Farabee | Glen | 6:07-cv-10006-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Aylstock |
| Farish | George | 6:07--cv-11548-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Farmer | Jack Lee | 6:07-CV-00375-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Farmer | Joanna | 6:07--cv-13416-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Farrell | Mary | 6:07-cv-10865-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Farrell | Steve | 6:07-cv-14841-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Farrington | Willie | 6:07--cv-14842-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Farthing | Chesterfield | 6:07--cv-13417-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Fashner | Sharon | 6:07--cv-10265-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Fath | Christopher | 6:07-cv-16729 | No Obj | No Objection | Signed | No Objection | | Nations |
| Faucett | Cherie | 6:07--cv-14844-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Faulk | Amy | 6:07--cv-16093-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Faulkiner | Frank | 6:07--cv-13418-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Febinger | Randi | 6:07-cv-10866-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Felder | Darryl | 6:07-cv-13419-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Felima | Brenda | 6:07-cv-14845-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Feller | Mark | 6:07--cv-16095-ACC-DAB | Obj | Deficient - Person other than named plaintiff signed; not brought as a representative action. | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Fennell | Sharon | 6:07--cv-14846-ACC-DAB | Obj | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | Deficient - Person other than named plaintiff signed: not brought as a representative action. | No Objection | | Bailey |
| Fergus | Ulie | 6:07--cv-10867-ACC-DAB | Obj | Deficient - Person other than plaintiff signed: not brought as a representative action. | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |
| Ferguson | Evelyn | 6:07--cv-10627-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |
| Ferguson | Kim | 6:07--cv-11552-ACC-DAB | Obj | No Objection | Deficient - Person other than named plaintiff signed: not brought as a representative action. | No Objection | | Bailey |
| Ferguson | Mary | 6:07--cv-11551-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Fernandez | Angelita | 6:07--cv-16096-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Fernandez | Miguel | 6:07--cv-15719-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Ferral | Renthia | 6:07--cv-11553-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Ferrel | David | 6:07--cv-10628-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Bailey |
| Ferrell | Ann | 6:07--cv-13422-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Ferrell | Lula | 6:07--cv-16098-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ferris | Steve | 6:07--cv-11554-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Reason for Objection | | |
| Ferst | Sonya | 6:07--cv-10629-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Fesmire | Gene | 06 cv 13657 | Obj | No Objection | No Objection | Not Provided | | Weitz |
| Fetters | George | 6:07--cv-11555-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Fiallos | Karla | 6:07--cv-11556-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Fields | Jeannetta | 6:07--cv-16099-ACC-DAB | Obj | No Objection | Deficient - Person other than named plaintiff signed; not brought as a representative action. | No Objection | | Bailey |
| Fields | Joe | 6:07--cv-11558-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Fields | Thomas | 6:07-cv-10630-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Finch | Elonzo | 6:07--cv-13424-ACC-DAB | Obj | No Objection | Deficient - Proof of representation required for record collection. | Not Provided | | Bailey |
| Finely | Bennie | 6:07--cv-13426-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Fish | Venus | 6:07--cv-10267-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Fisher | Morgan | 6:07--cv-11560-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Fisher | Sandy | 6:07--cv-13429-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Fleming | Carol | 6:07--cv-13431-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Flemming | Mary | 6:07-CV-00372-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Fletcher | Priscilla | 6:07--cv-16102-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Fleury | Melanie | 6:07--cv-11561-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Flint | Kimberly | 6:07--cv-11182-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Flores | Amy | 6:07--cv-10268-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Flores | Bettie | 6:07--cv-14854-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Flores | Frank | 6:07--cv-11562-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Flores | Lonnie | 6:07--cv-11563-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Flores | Sandra | 6:07--cv-16104-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Flowers | Leonard | 6:07--cv-11565-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Floyd | Gentry | 6:07--cv-13433-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Floyd | Karen | 6:07--cv-14855-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Floyd | Melissa | 6:07--cv-12473-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Floyd | Phillip | 6:07--cv-13434-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Floyd | Tabitha | 6:07--cv-15720-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Fly | Anne | 6:07--cv-13435-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Flye | Tracy | 06-cv-1222-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Fodstad | Jodee | 6:07--cv-10269-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Fontana | Anthony | 6:07--cv-13437-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Forbes | Diana | 6:07--cv-13439-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Forbey | Maria | 6:07--cv-11566-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Ford | Gwendolyn | 6:07--cv-11567-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Ford | Hugh | 6:07--cv-11568-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Ford | Melvin | 6:07--cv-11569-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Ford | Robert | 6:07--cv-11570-ACC-DAB | Obj | No Objection | Deficient - Person other than named plaintiff signed: not brought as a representative action. | Not Provided | | Bailey |
| Foreman | Brian | 06 cv 13347 | No Obj | No Objection | No Objection | No Objection | | Weitz |
| Forsyth | Linda | 6:07--cv-11571-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Fortenberry | Neal | 6:07--cv-14862-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Fortner | Belinda | 6:07--cv-10270-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Foster | Deborah | 6:07--cv-11573-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Foster | Janet | 6:07--cv-13440-ACC-DAB | Obj | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | Not Provided | | Bailey |
| Fountain | Martha | 6:07--cv-16108-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | | Bailey |
| Fouts | Sharon | 6:07--cv-12474-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Fowler | Kenneth | 6:06cv977-Orl-22DAB | No Obj | No Objection | No Objection | No Objection | | Brown & Crouppen |
| Fox | Christopher | 6:07--cv-16109-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Fox | Dennis | 6:07--cv-16110-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Fox | Tracy | 6:07--cv-14867-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Fraley | Erin | 6:07--cv-12475-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| France | Robin | 6:07--cv-11576-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Franceschi | Dennis | 6:07--cv-16113-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Francis | Paula | 6:07--cv-15721-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Frank | Max | 6:07--cv-10631-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Frankenhauser | Eric | 6:07--cv-12476-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Franklin | Carolyn | 6:07--cv-14869-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Franklin | Lisa | 6:07--cv-14870-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Frankovis | Curtis | 6:07--cv-13443-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Franks | James | 6:07--cv-16114-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Franz | Daniel | 6:07--cv-16115-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Frazee | Cheryl | 6:07--cv-11183-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Frazier | Betty | 6:07--cv-13444-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Frazier | Elizabeth | 6:07--cv-10097-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Frazier | Mary | 6:07--cv-16116-ACC-DAB | No Obj | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | No Objection | | Bailey |
| Frazier | Myrtle | 6:07--cv-16701-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | | Bailey |
| Frazier | Warren | 6:07-CV-00378-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Whatley |
| Frederick | James | 06-cv-1000-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Fredette | James | 6:07--cv-10098-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Freely | Willie | 6:07--cv-14872-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Freeman | Carole | 6:07--cv-10871-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Freeman | Diane | 6:07--cv-11579-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Freeman | Francis | 6:07--cv-15722-ACC-DAB | Obj | No Objection | Deficient - Person other than named plaintiff signed: not brought as a representative action. | Not Provided | | Bailey |
| Freeman | Gary | 6:07--cv-11185-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Freeman | Sherry | 6:07--cv-11721-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| French | Damon | 6:07--cv-10632-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Frey | James | 6:07--cv-16119-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Friar | Jacqueline | 6:07--cv-10872-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Fries | Angela | 6:07-cv-01842-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Miller |
| Fritch | John | 6:07--cv-13446-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Froiland | Thomas | 6:07--cv-13447-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Fromosky | Thomas | 06-cv-1302-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Frye | Linda | 6:07-cv-14874-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Full | Mary | 6:07--cv-10517-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Fullard | Georgia | 6:07--cv-15723-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Fuller | Debra | 6:07--cv-11580-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Fuller | Pamela | 6:07--cv-11581-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Bailey |
| Fuller | Patricia | 6:07--cv-13449-ACC-DAB | Obj | No Objection | Deficient - First page of authorization form is missing | No Objection | Case Dismissed | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|-----------|-------|------|
| Fulmer | Jeremy | 6:07--cv-11582-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Fulmer | Vickey | 6:07--cv-14876-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Fuqua | Brian | 6:07--cv-13451-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Furloni | Kimberly | 6:07--cv-10272-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Furlough | Tammy | 6:07--cv-11584-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Furth | Jodie | 6:07--cv-14877-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Fyffe | Connie | 6:07--cv-12479-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gabaldon | Richard | 6:07--cv-13453-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Gabaldon | Tonya | 6:07--cv-13454-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Gaddy | Lartisha | 6:07--cv-10873-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Gadsden | Mary | 6:07--cv-13455-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gagen | Zelli | 6:07--cv-14880-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Gahman | Heather | 6:07--cv-15724-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gaiman | Jacqueline | 06-cv-1297-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Gaines | Diana | 6:07--cv-14881-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Gainey | Garry | 6:07--cv-13456-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gallagher | Paula | 6:07--cv-12481-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Gallegos | Jamie | 6:06--cv-01389-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Galloway | Leon | 6:07--cv-14883-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Galloway | Lillie | 6:07--cv-14884-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Gamble | Johnny | 6:07--cv-16122-ACC-DAB | Obj | No Objection | Deficient - Person other than named plaintiff signed; not brought as a representative action. | Not Provided | | Bailey |
| Gamble | Roberta | 6:07--cv-13458-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Gamblin | Jena | 6:07--cv-12482-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gandy | Angela | 6:07--cv-13459-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gandy | Sarah | 6:07--cv-10874-ACC-DAB | No Obj | Deficient - Person signed on behalf of minor plaintiff; not brought as a represenative action. | No Objection | No Objection | | Bailey |
| Gangidine | Samantha | 06-cv-1018-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of minor plaintiff; not brought as a represenative action. | No Objection | | Levin Simes |
| Gant | Donald | 6:07--cv-13460-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Garcia | Elizabeth | 6:07--cv-16123-ACC-DAB | Obj | No Objection | Deficient - Person other than named plaintiff signed; not brought as a representative action. | No Objection | | Bailey |
| Garcia | Geneva | 6:07--cv-10518-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Garcia | Henry | 6:07--cv-13461-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Garcia | Jeffrey | 06 cv 13352 | No Obj | No Objection | No Objection | No Objection | | Weitz |
| Garcia | Jimmy | 6:07--cv-13462-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Garcia | Jose | 6:07--cv-12483-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Garcia | Laura | 6:07--cv-14886-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Garcia | Luz | 6:07--cv-15725-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Garcia | Rita | 6:07--cv-16124-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Garcia | Roberto | 6:07-cv-11586-ACC-DAB | Obj | No Objection | No Objection | No Objection | Case Dismissed* | Bailey |
| Garcia | Ronald | 6:07--cv-11585-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gardner | Jonnie | 6:07--cv-13464-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gardner | Tracey | 6:07--cv-10273-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Garletts | Diane | 6:07--cv-10274-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Garner | Betsy | 6:07-cv-16758 | Obj | No Objection | Signed | not provided | | Nations |
| Garner | Dawn | 6:07--cv-10275-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Garner | E.B. | 6:07--cv-10875-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Garnett | Paula | 6:07-CV-00379-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Garr | Shelia | 6:07--cv-11186-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Garrett | Deborah | 6:07--cv-11187-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Garrett | Debra | 6:07--cv-13465-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Garrett | Joe | 6:07--cv-13466-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Garrett | Karen | 6:07--cv-14888-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Garrison | Dane | 6:07--cv-10278-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Garsia | Wanda | 6:07-CV-00380-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Gartman | Jeanie | 6:07--cv-10634-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | | Firm |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | | |
| Gartner | Herbert | 6:07--cv-13468-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Garvin | Benny | 6:07--cv-16125-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gary | Lettie | 6:07--cv-16126-ACC-DAB | No Obj | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | No Objection | | Bailey |
| Gaskin | Monroe | 6:07--cv-10876-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | | Bailey |
| Gaspar | William | 6:07--cv-15835-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Gaspers | Jennifer | 6:07--cv-16128-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gastelum | Felicia | 6:07--cv-12484-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gately | Elizabeth | 6:07--cv-15636-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gates | Donna | 6:07--cv-11188-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gates | Yvonne | 6:07--cv-10635-ACC-DAB | No Obj | Deficient - Person signed on behalf of minor plaintiff: not brought as a representative action | No Objection | No Objection | | Bailey |
| Gatson | Phylicia | 6:07--cv-14890-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of minor plaintiff: not brought as a representative action | Not Provided | Plaintiff is a minor but case is not a representative action | Bailey |
| Gattis | Vernita | 6:07--cv-14891-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Gauer | Carrie | 6:07--cv-13470-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gauvin | Margaret | 6:07-CV-00381-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Gay | Tim | 6:07--cv-15559-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gebhardt | Jeannie | 6:07--cv-12136-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Gebre | Michael | 6:07--cv-15726-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gebru | Mikal | 6:07--cv-11587-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Gee | Debra | 6:07--cv-11588-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gee | Kemmon | 6:07--cv-10636-ACC-DAB | Obj | No Objection | Deficient - Person other than named plaintiff signed; not brought as a representative action. | No Objection | | Bailey |
| Geier | Michelle | 6:07--cv-12486-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Genier | Vickie | 6:07-CV-00382-ACC-DAB | No Obj | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | No Objection | No Objection | | Whatley |
| Gentry | Debra | 6:07--cv-12488-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |
| Genus | Mary | 6:07--cv-11589-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| George | Lauretta | 6:07--cv-11590-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| George | Timothy | 6:07--cv-12490-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Geralds | Yvonne | 6:07--cv-14893-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gerhards | Matthew | 6:07--cv-11189-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Gerlach | Elizabeth | 6:07--cv-13472-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Getchell | Beverly | 06-cv-1314-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Gethers | Roberta | 6:07--cv-16129-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Getschmann | Pamela | 6:07--cv-15727-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Gibbs | Sherry | 6:07--cv-13473-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gibson | Aenonne | 6:07--cv-11190-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gibson | Debrah | 6:07--cv-12491-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gibson | James | 6:07--cv-11592-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Gibson | Lisa | 6:07--cv-16130-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gibson | Rene | 6:07--cv-14894-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Gibson | Ronald | 6:07--cv-12492-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Giddings | Angelica | 6:07--cv-10281-ACC-DAB | No Obj | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | No Objection | | Bailey |
| Gilbeaux | Arthur | 6:07--cv-12494-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | | Bailey |
| Gilbersleeve | Pearlene | 6:07--cv-16131-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | | Reason for Objection | | | |
| Gilchrist | Edward | 6:07--cv-16132-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Gilchrist | Regina | 6:07--cv-10640-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gilden | Molly | 6:07--cv-14895-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Giles | Katy | 6:07--cv-10878-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gill | Mark | 6:07--cv-13474-ACC-DAB | Obj | No Objection | Deficient - Proof of representation required for record collection. | Not Provided | | Bailey |
| Gillard | Patricia | 6:07--cv-15836-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gillen | Beth | 6:07--cv-14898-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Gillespie | Rhonda | 6:07--cv-13475-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Gilliam | Curtis | 6:07--cv-10641-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gilliam | Ralph | 6:07--cv-12497-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gillis | Daynise | 6:07--cv-14899-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gilman | Carol | 6:07--cv-11594-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gilmore | Rosa | 6:07--cv-11595-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gilmore | William | 6:07--cv-11596-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gilstrap | Dianne | 6:07--cv-13476-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Ginger | Brenda | 6:07--cv-14901-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Gintz | Katherine | 6:07--cv-13477-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Ginyard | Valarie | 06-cv-1223-ACC-DAB | Obj | Missing | No Objection | Not Provided | | Levin Simes |
| Girdler | Michelle | 6:07--cv-10111-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Gissinger | Patricia | 6:07--cv-12498-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Giuffre | Cathleen | 6:07-cv-16734 | No Obj | No Objection | Signed | No Objection | | Nations |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Givens | Andrea | 6:07--cv-13478-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Gladney | Dennis | 6:07--cv-11598-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Gladue | Geraldine | 06 cv 13351 | No Obj | No Objection | No Objection | No Objection | | Weitz |
| Glass | Anthony | 6:07--cv-13481-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Glass | Michael | 6:07--cv-10642-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gleason | Jeroldine | 6:07--cv-16133-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gleaves | Andrea | 6:07--cv-12499-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Glover | Eddie | 06-cv-977-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Goad | Marion | 6:07--cv-14903-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gobert | Jean | 6:07--cv-13482-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Godfrey | Ned | 06-cv-979-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Godfrey-Conner | Lynn | 6:07--cv-12500-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Godinez | David | 6:07--cv-12501-ACC-DAB | Obj | No Objection | Deficient - Plaintiff did not signed authorization. | No Objection | | Bailey |
| Godwin | Edna | 6:07--cv-11191-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Godwin | Norman | 6:07--cv-12502-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Goehl | Charles | 6:07--cv-12138-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Goettel | Richelle | 6:07--cv-15728-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Goettle | Brenda | 6:07--cv-12139-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Goetz | Terry | 6:07--cv-13484-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Goff | Betty | 6:07--cv-13485-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Goff | Kenneth | 6:07--cv-16135-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Goin | David | 6:07--cv-12503-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Golden | Brenetta | 6:07--cv-14904-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Goldhagen | Stanton | 6:07--cv-10170-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Goldsmith | Shirley | 06-cv-986-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Goldsworthy | Renee | 6:07--cv-10520-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Goligowski | Renae | 6:07--cv-11600-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Goller | Christie | 6:07--cv-13487-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Golomon | Margaret | 6:07--cv-14905-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gomez | Antonio | 6:07--cv-10283-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gomez | Raul | 6:07--cv-16136-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Gonzales | Eddie | 6:07--cv-13489-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Gonzales | Jeffrey | 6:07--cv-13490-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gonzalez | Edward | 6:07--cv-12504-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Gonzalez | Eloisa | 6:07--cv-13491-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Gonzalez | Priscilla | 6:07--cv-16137-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | | Bailey |
| Gonzalez | Rosalinda | 6:07--cv-12505-ACC-DAB | Obj | No Objection | Deficient | No Objection | | Bailey |
| Gonzalez | William | 6:07--cv-13492-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Gooch | Corrie | 6:07--cv-12506-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Good | Rosella | 6:07--cv-12507-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gooden | Darcy | 6:07--cv-11602-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Gooden | Isiah | 6:07--cv-13493-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Gooden | Sandra | 6:07--cv-16138-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Goodgames | Anthony | 6:07--cv-13494-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Goodin | Lea | 6:07-CV-00383-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Goolsby | Daniel | 6:07--cv-12508-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gordacan | Janice | 6:07--cv-12509-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gordon | Adette | 6:07--cv-13496-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Gordon | Felicia | 6:07--cv-13497-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gordon | Joann | 6:07--cv-10879-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gordon | Juana | 6:07--cv-14907-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Gordon | Kent | 6:07--cv-13498-ACC-DAB | Obj | missing | No Objection | Not Provided | | Bailey |
| Gordon | Shelia | 6:07-cv-16738 | Obj | No Objection | missing | not provided | | Nations |
| Gordon | Stafford | 6:07--cv-15638-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Gordon-Okwara | Sheila | 6:07-cv-10007-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Aylstock |
| Gore | Marilyn | 06 cv 6582 | Obj | No Objection | Missing | No Objection | | Weitz |
| Gorman | Anthony | 6:07--cv-12143-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Gosseck | Janet | 6:07--cv-16140-ACC-DAB | No Obj | Deficient - Person other than named plaintiff signed; not brought as a representative action. | No Objection | No Objection | | Bailey |
| Goucher | Melody | 6:07--cv-10284-ACC-DAB | Obj | No Objection | Deficient - Person other than named plaintiff signed; not brought as a representative action. | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|---------------------------------|-------|------|
| Goutierez | Kristina | 6:07--cv-11603-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gowin | Marita | 6:07--cv-10521-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Grabowski | Robin | 6:07--cv-12511-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Grace | Jacqueline | 6:07--cv-11604-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Grachek | John | 6:07-cv-13499-ACC-DAB | Obj | No Objection | No Objection | Not Provided | Case Dismissed* | Bailey |
| Grady | Shirley | 6:07-cv-14908-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Graham | Jerry | 6:07--cv-13501-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Graham | Wallace | 6:07--cv-16141-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Granfield | Gloria | 6:07--cv-11080-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Grant | Anita | 6:07-CV-00444-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Grant | Billy | 6:07--cv-12144-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Grant | Harold | 6:07--cv-12512-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Grant | Judith | 6:07--cv-10286-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Grant | Lisa | 6:07--cv-12145-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Grant | Robert | 6:07--cv-11605-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Grantham | Donnie | 6:07--cv-11606-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Grass | Janie | 6:07--cv-15729-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Grasty | Demetrice | 6:07--cv-13503-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gray | Barbara | 6:07--cv-15730-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Gray | John | 6:07--cv-12515-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Gray | Johnnetter | 6:07--cv-13505-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection Auth | Prescriber | Other | Firm |
|-----------|------------|--------------|-----------|-------------|------|------------|-------|------|
| Gray | Melody | 6:07-CV-00443-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Gray | Norris | 6:07--cv-13506-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gray | Patricia | 6:07--cv-14911-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gray | Sonya | 6:07--cv-14913-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gray | Vicky | 6:07-cv-13509-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Gray-Hawkins | Renatoe | 6:07-cv-16737 | No Obj | No Objection | Signed | No Objection | | Nations |
| Grayson | Gloria | 6:06-CV-01135-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Green | Aljay | 6:07--cv-14914-ACC-DAB | Obj | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | Not Provided | | Bailey |
| Green | Ammie | 6:07--cv-14915-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | Not Provided | | Bailey |
| Green | Catherine | 6:07--cv-13510-ACC-DAB | Obj | Missing | No Objection | Not Provided | | Bailey |
| Green | Deanna | 6:07--cv-14916-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Green | Debra | 6:07--cv-12517-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Green | Delena | 6:07--cv-11193-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Green | Frankie | 6:07--cv-11607-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Green | Franklin | 6:07--cv-10099-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Green | Michael | 6:07--cv-13511-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Green | Patricia | 6:07--cv-16142-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|----------|-------|------|
| Green | Ronny | 6:07--cv-13512-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Green | Shellyann | 6:07--cv-16143-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Green | Shirley | 6:07--cv-10649-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Green | W.T. | 6:07--cv-10880-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Green | William | 6:07--cv-12518-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Greene | Vincent | 6:07--cv-16144-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Greenlee | Stanton | 6:07--cv-13513-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Greenway | Steve | 6:07--cv-14918-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Greenwood | Gregory | 6:07--cv-12519-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Greenwood | Timmothy | 6:07--cv-10288-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Greer | Jerome | 6:07--cv-11194-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Greschuk | Gayle | 6:07--cv-13515-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gressett | Gary | 6:07--cv-13516-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Grier | Anita | 6:07--cv-13517-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Grier | Wanda | 6:07--cv-11195-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Griffin | Alice | 6:07--cv-10650-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Griffin | Bruce | 6:07--cv-10289-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Griffin | Francine | 6:07--cv-16145-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Griffin | Jacqueline | 6:07--cv-16146-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Griffin | Nadine | 6:07--cv-14924-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Griffin | Reginald | 6:07--cv-10883-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection Auth | Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|------------|-------|------|
| Griffin | Ruth | 6:07--cv-10522-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Griffin | Timothy | 6:07--cv-12521-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Griffis | Kenneth | 6:07--cv-11610-ACC-DAB | No Obj | Deficient - Person other than plaintiff signed: not brought as a representative action | No Objection | No Objection | | Bailey |
| Griffiths | Richard | 6:07--cv-13520-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action | Not Provided | | Bailey |
| Grimes | Robert | 6:07--cv-13521-ACC-DAB | Obj | No Objection | Deficient - Proof of representation required for record collection. | No Objection | | Bailey |
| Grimsrud | Richard | 6:07--cv-10290-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Gringel | Gail | 06-cv-994-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Grob | Travis | 6:07--cv-11081-ACC-DAB | Obj | Deficient - Person other than plaintiff signed: not brought as a representative action. | Deficient - Proof of representation required for record collection. | Not Provided | | Bailey |
| Groff | Jerome | 6:07--cv-12147-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | | Bailey |
| Grooms | Kenneth | 6:07--cv-13522-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Gross | Daniel | 6:07-cv-16741 | No Obj | No Objection | Signed | No Objection | | Nations |
| Gross | Laura | 6:07--cv-11612-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Grosse | William | 6:07--cv-10178-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Groves | Cindy | 6:07-cv-14926-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Groves | Mary | 6:07-cv-10523-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gruenberg-Harvey | Theresa | 6:07-cv-11613-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Grulkowski | Stacey | 6:07-cv-13523-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Grundy Demery | Donna | 6:07-cv-11196-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Grushon | Patricia | 6:07-cv-11614-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Guerra | Annette | 6:07-cv-12523-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Gugel | Kathy | 6:07-cv-13525-ACC-DAB | Obj | No Objection | No Objection | Not Provided | Case Dismissed* | Bailey |
| Guidry | Sherry | 6:07-cv-12524-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Guilford | Joanne | 6:07-cv-15640-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Guinan | Gary | 6:07-cv-12525-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Guinn | Linda | 6:07-cv-10291-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Gulino | Joseph | 6:07-cv-10524-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gullatt | Angelo | 6:07-cv-10292-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gullatte | JoAnn | 6:07-cv-16147-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gundlach | Jamie | 6:07-cv-12148-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Gupton | Janet | 6:07-cv-16148-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Gustafson | Leroy | 6:07-cv-16149-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Gutenberger | JoAnne | 6:07-cv-14930-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Guyer | Arlis | 6:07-cv-13527-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Haag | Elaine | 6:07-cv-13528-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Haag | Letitia | 6:07--cv-11197-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Haas | Samantha | 6:07-CV-00442-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Hackworth | Michael | 6:07--cv-13529-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Haddix | Edith | 6:07--cv-12526-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hadley | Deborah | 6:07--cv-14932-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hadley | Kathy | 6:07--cv-10100-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Bailey |
| Hagens | Gloria | 6:07--cv-14935-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Hagens | Phyllis | 6:07--cv-13530-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hager | Mickey | 6:07--cv-13531-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hagestuen | David | 6:07--cv-16152-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Haigood | Alex | 6:07--cv-13534-ACC-DAB | Obj | No Objection | Deficient - Proof of representation required for record collection. | No Objection | | Bailey |
| Haile | Dorothy | 6:07-CV-00441-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Whatley |
| Hair | Evelyn | 6:06--cv-01383-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Hall | Amy | 6:07--cv-16153-ACC-DAB | Obj | Deficient - Person signed on behalf of minor plaintiff: not brought as a represenative action. | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Hall | Asa | 6:07--cv-14937-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of minor plaintiff: not brought as a represenative action. | Not Provided | | Bailey |
| Hall | Betty | 6:07--cv-10293-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hall | Bruce | 6:07--cv-13535-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Hall | Judi | 6:07--cv-13536-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hall | Kathy | 6:07--cv-12529-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Hall | Kenneth | 6:07--cv-11615-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hall | Kimberly | 6:07--cv-13537-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hall | Louise | 6:07--cv-13538-ACC-DAB | Obj | No Objection | No Objection | No Objection | Case Dismissed* | Bailey |
| Hall | Michael | 6:07--cv-10294-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Hall | Stacy | 06 cv 13338 | No Obj | No Objection | No Objection | No Objection | | Weitz |
| Hall | Stephanie | 6:07--cv-16154-ACC-DAB | No Obj | Deficient - Person other than named plaintiff signed: not brought as a representative action. | No Objection | No Objection | | Bailey |
| Hall | Sueann | 6:07--cv-11198-ACC-DAB | Obj | No Objection | Deficient - Person other than named plaintiff signed; not brought as a representative action. | No Objection | | Bailey |
| Hall | Wyvearn | 6:07--cv-12530-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hallbach Bricault | Renee | 6:07--cv-11056-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Haller | David | 6:07--cv-15733-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Hall-Watson | Tracy | 6:07--cv-16155-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hamilton | Albert | 6:07-CV-00439-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Whatley |
| Hamilton | Angelique | 6:07--cv-11082-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hamilton | Iris | 6:07--cv-16156-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Hamilton | Joseph | 6:07--cv-10651-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hamilton | Shannon | 6:07--cv-13541-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hamilton | Sybil | 6:07--cv-14941-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |
| Hammick | Barbara | 6:07--cv-10525-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Hammock | JoAnn | 6:07--cv-13543-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hammond | Frances | 6:07--cv-10653-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hammond | Frank | 6:07--cv-13544-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Hammontree | Vickie | 6:07-CV-00437-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Hampton | Bobby | 6:07--cv-10295-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Hampton | Towanda | 6:07--cv-10654-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Hance | Patti | 6:07--cv-11199-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hancock | Amanda | 6:07--cv-12531-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hancock | David | 6:07--cv-12532-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hancock | Erika | 6:07--cv-11618-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Handke | Marvin | 6:07--cv-13546-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Handler | Wendy | 6:07--cv-15642-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Handy | Dianne | 6:07-CV-00434-ACC-DAB | Obj | Missing | No Objection | Not Provided | | Whatley |
| Haney | Janet | 6:07--cv-14943-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Haney | Ryan | 6:07--cv-12533-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Haney | Vondora | 6:07--cv-10526-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hankerson | Martha | 6:07--cv-14944-ACC-DAB | Obj | Deficient - Person other than plaintiff signed: not brought as a representative action | No Objection | Not Provided | | Bailey |
| Hankins | Nita | 6:07--cv-11619-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action | Not Provided | | Bailey |
| Hanna | Darlene | 6:07-CV-00428-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Hannah | Anita | 6:07--cv-13548-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hannah | Ethelene | 6:07--cv-13549-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hannawi | Alfred | 6:07--cv-13550-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hanning | Martha | 6:07--cv-11620-ACC-DAB | Obj | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | Not Provided | | Bailey |
| Hanson | Archie | 6:07--cv-14946-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | | Bailey |
| Hardee | Larry | 6:07--cv-14947-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|-----------|-------|------|
| Harden | Joseph | 6:07--cv-13551-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Hardin | Carl | 6:07--cv-13552-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Hardin | David | 6:07--cv-16162-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Harding | Geneva | 6:07--cv-13553-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hardman | Annie | 6:07--cv-12534-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Bailey |
| Hardwick | James | 6:07--cv-13554-ACC-DAB | Obj | No Objection | No Objection | No Objection | | Bailey |
| Harhausen | Phila | 6:07--cv-13556-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Harkless | Johnny | 6:07--cv-12535-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Harmon | Barney | 6:07--cv-11624-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Harmon | John | 6:07--cv-14951-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Harmon | Robert | 6:07--cv-15592-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Harnden | Jeffrey | 6:07--cv-13558-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Harness | Wanda | 6:07--cv-12536-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Harper | Brenda | 6:07--cv-14952-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Harper | Carolyn | 6:07--cv-16163-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Harper | James | 6:07--cv-13559-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Harper | Rose | 6:07--cv-10656-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Harper | Timothy | 6:07--cv-13561-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Harr | Dorothy | 6:07--cv-12537-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Harr | Steven | 6:07--cv-14955-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Harrah | Phyllis | 6:07--cv-10885-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Harral | Charice | 6:07--cv-11626-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Harrell | Robert | 6:07--cv-12538-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Harrell | Susan | 6:07--cv-12539-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Harris | Asa | 6:07--cv-12540-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Harris | Beverly | 6:07--cv-11627-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Harris | Brunette | 6:07--cv-13563-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Harris | Christopher | 6:07--cv-14956-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Harris | Emile | 6:07--cv-11628-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Harris | Gerline | 6:07--cv-10296-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Harris | Gregory | 6:07--cv-11083-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Harris | Gwendolyn | 6:07--cv-12541-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Harris | Jackie | 6:07--cv-10658-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Harris | James | 6:07--cv-11200-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Harris | Joe | 6:07--cv-16165-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Harris | John | 6:07--cv-11057-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Harris | June | 6:07--cv-13565-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Harris | Karen | 6:07--cv-13566-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Harris | Lawanzo | 6:07-CV-00426-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Whatley |
| Harris | Lillian | 6:07--cv-14959-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Harris | Marcella | 6:07--cv-13567-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Harris | Mary | 6:07--cv-14961-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Harris | Michael | 6:07--cv-11201-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Harris | Randy | 6:07--cv-13568-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Harris | Reallor | 6:07--cv-10659-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Harris | Richard | 6:07--cv-10886-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Harris | Rita | 6:07--cv-14962-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Harris | Roger | 6:07--cv-14963-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Harris | Sammy | 6:07--cv-11629-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Harris | Sandra | 6:07--cv-16166-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Harris | Tara | 6:07--cv-10297-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Harris | Tonio | 6:07--cv-13569-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Harrison | Cynthia | 6:07--cv-13570-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Harrison | Sadie | 6:07--cv-14298-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | | Bailey |
| Harry | Dejarra | 6:07--cv-14964-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hart | Debra | 6:07--cv-16168-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Hart | Deon | 6:07--cv-13571-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hart | Justin | 6:07--cv-13572-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Harte | Gregory | 6:07--cv-13574-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Harvey | Gene | 6:07--cv-16169-ACC-DAB | Obj | Deficient - Person other than plaintiff signed; not brought as a representative action. | No Objection | Not Provided | | Bailey |
| Harvey | Ian | 6:07--cv-13575-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed; not brought as a representative action. | No Objection | | Bailey |
| Haschak | Dona | 6:07--cv-13576-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Hastings | William | 6:07--cv-13577-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hasty | Atis | 6:07--cv-13578-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Hatfeld | Sherry | 6:07--cv-13579-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Hathaway | Gloria | 6:07--cv-11632-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Hathaway | Leondra | 6:07--cv-12542-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hauret | Frederick | 6:07--cv-11058-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hawkey | Lois | 6:07-CV-00422-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Whatley |
| Hawkins | Gerald | 6:07--cv-12543-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hawkins | James | 6:07--cv-13581-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hawkins | John | 06 cv 13346 | No Obj | No Objection | No Objection | No Objection | | Weitz |
| Hawkins | Luis | 6:07--cv-13582-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hawkins | Michael | 06-cv-984-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Hawkins | Yvonne | 6:07--cv-10298-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hawley | Dorothy | 6:07--cv-12544-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hawthorne | Clarence | 6:07--cv-16172-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Hayes | Demandrick | 6:07--cv-16481-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hayes | Julia | 6:07--cv-13584-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Hayes | Michele | 6:07-cv-10033 | No Obj | No Objection | No Objection | No Objection | | Matthews |
| Hayes | Michelle | 6:07--cv-12149-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hayes | Susan | 6:07--cv-11204-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Haynes | Gloria | 6:07--cv-16173-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Haynes | Robert | 6:07--cv-12546-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Haynes | Roger | 6:07--cv-14968-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Haynie-Whynot | Elizabeth | 6:07--cv-10112-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hays | Philip | 6:07--cv-11084-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hazen | Tom | 6:07--cv-12548-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Head | Benjamin | 6:07--cv-11633-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Headlee | David | 6:07--cv-13586-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Heard | Bunnie | 6:07--cv-12151-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Hedgecock | Mariah | 6:07--cv-13587-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Hefner | Debra | 6:07--cv-11205-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Heglin | Richard | 6:07-CV-00420-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Heiden | Lee Ann | 6:07--cv-12152-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Heidt | Amanda | 6:07--cv-11206-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Heigl | John | 06-cv-973-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Heisner | June | 6:07--cv-16176-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Held | Mark | 6:07--cv-13588-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Helin | Judy | 6:07--cv-11207-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Heller | Hubert | 6:07--cv-13589-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Helm | Christine | 6:07--cv-12549-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hemphill | Lamont | 6:07--cv-14971-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Henderson | Antonia | 6:07--cv-14972-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Henderson | Cathy | 6:07--cv-13591-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Henderson | Kelvin | 6:07--cv-14973-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Henderson | Paula | 6:07--cv-10662-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hendon | Dimple | 6:07-cv-10140 | No Obj | No Objection | No Objection | No Objection | | Matthews |
| Hendren | Kenneth | 6:07--cv-11635-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Hendren | Michael | 6:07--cv-16179-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hendricks | Barbara | 6:07--cv-10299-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hendricks | George | 6:07--cv-10888-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hendricks | Oscar | 6:07--cv-14975-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hendricks | Wendell | 6:07--cv-14974-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Hendry | Patricia | 6:07--cv-12553-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Henley | Freddy | 6:07--cv-10300-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Henn | Julie | 6:07--cv-12153-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Henry | Deirdre | 6:07--cv-10889-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Henry | Dorothy | 6:07--cv-10664-ACC-DAB | Obj | Missing | No Objection | Not Provided | | Bailey |
| Hensley | Frederick | 6:07--cv-12554-ACC-DAB | Obj | No Objection | Missing | Not Provided | Case Dismissed | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|-----------|-----------|-------------|-----------|-------------|------|-------------------------------|-------|------|
| Hensley | Ricky | 6:07--cv-10890-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Herbert | Ta-Ba | 6:07--cv-13593-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Herman | Jennifer | 6:07--cv-16181-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hernandez | Baby | 6:07--cv-10665-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Hernandez | Bernadine | 6:07--cv-13594-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hernandez | Brandon | 6:07--cv-15578-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hernandez | Christine | 6:07--cv-15736-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hernandez | Delisa | 6:07--cv-13595-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Hernandez | James | 6:07--cv-13596-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Hernandez | Martina | 6:07--cv-11638-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hernandez | Rhonna | 6:07--cv-16183-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hernandez-Joy | Vera | 6:07--cv-16184-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Herriott | John | 6:07--cv-13597-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Herron | Kanda | 6:07--cv-13598-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Herron | Randall | 6:07--cv-12556-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hess | Laure | 6:07--cv-15593-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hesting | Susan | 6:07--cv-13599-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hewett | James | 6:07--cv-16185-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Hewitt | Linda | 6:07--cv-10891-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hewitt | Rosa | 6:07--cv-14981-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Hickenbottom | Manuel | 6:07--cv-11640-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Hickey | David | 6:06--cv-01841-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hickey | Donna | 6:07--cv-16186-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hickman | Cindy | 6:07--cv-10301-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hicks | Edith | 6:07--cv-11641-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hicks | Kenneth | 6:07--cv-12558-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Hicks | Maria | 6:07--cv-13600-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hicks | Michael | 6:07--cv-12155-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Hicks | Sajrine | 6:07--cv-12156-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Hidalgo | Lisa | 6:07--cv-16187-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Higdon | Donna | 6:07-CV-00419-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Higgins | Patricia | 6:07--cv-12559-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Higgs | Carolyn | 6:07-cv-10070 | No Obj | No Objection | No Objection | No Objection | | Matthews |
| Highsmith | Charlita | 6:07--cv-14982-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Hightower | Donald | 6:07--cv-13601-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Hill | Carolyn | 6:07--cv-14983-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hill | Cecil | 6:07--cv-13602-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Bailey |
| Hill | Darlene | 6:07-cv-16747-ACC-DAB | Obj | No Objection | Missing | No Objection | | Nations |
| Hill | Debra | 6:07--cv-15644-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hill | Jamie | 6:07--cv-11642-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hill | Jimmie | 6:07--cv-16188-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hill | John | 6:07--cv-11643-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|------------|-------|------|
| Hill | Lisa | 6:07--cv-14984-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hill | Macella | 6:07--cv-14985-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Hill | Marion | 6:07--cv-11085-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hill | Roselita | 6:07--cv-13603-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hill | Sandra | 6:07--cv-10666-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hill | Vivian | 6:07--cv-16158-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hilliard | Charles | 6:07--cv-14987-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hilliard | Theresa | 6:07--cv-16190-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Hiner | Dennis | 6:07--cv-11644-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hines | Laverne | 6:07--cv-10303-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hinkle | Shannon | 6:07--cv-12561-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Hinnant | Palm | 6:07--cv-11645-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hinojosa | Norma | 6:07--cv-16191-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hinson | Carolyn | 6:07--cv-10893-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hinson | Virginia | 6:07--cv-12562-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hinton | Glasgow | 6:07--cv-16192-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Hinton | Joanne | 6:07--cv-10304-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hitchcock | Rotell | 6:07--cv-13606-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Hobbs | Lisa | 6:07--cv-16193-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection Auth | Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|---------------------------|------------|-------|------|
| Hoblitzell | Connie | 6:07--cv-16194-ACC-DAB | No Obj | Deficient - Person other than plaintiff signed; not brought as a representative action. | No Objection | No Objection | | Bailey |
| Hoch | Isabel | 6:07--cv-11647-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed; not brought as a representative action. | Not Provided | | Bailey |
| Hodges | Joseph | 6:07--cv-10667-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hoel | John | 6:07--cv-10306-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hoffman | Brandi | 6:07--cv-16195-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Hogwood | Wayne | 6:07--cv-14991-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Holcomb | Larry | 6:07--cv-12564-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Holden | Chris | 6:07--cv-10894-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Holguin | Rudolfo | 6:07--cv-10668-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Holland | Elizabeth | 6:07--cv-11648-ACC-DAB | No Obj | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | No Objection | No Objection | | Bailey |
| Holland | Mary | 6:07--cv-12565-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Holley | William | 6:07--cv-10527-ACC-DAB | Obj | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | Not Provided | | Bailey |
| Hollinger | Martha | 6:07--cv-12566-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |
| Hollins | Effie | 6:07--cv-11649-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Holloway | James | 6:07--cv-13610-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Holloway | Letitia | 6:07--cv-14994-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Holman | Mary | 6:07--cv-13612-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Holmes | Angela | 6:07--cv-12568-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Holmes | Connie | 6:07--cv-13613-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Holmes | Dianne | 6:07--cv-11651-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Holmes | Janet | 6:07--cv-13615-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Holmes | Jason | 6:07--cv-11652-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Holmes | JoAnna | 6:07--cv-12569-ACC-DAB | No Obj | Deficient - Person other than named plaintiff signed: not brought as a representative action. | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Holmes | Synesha | 6:07--cv-13614-ACC-DAB | Obj | No Objection | Deficient - Person other than named plaintiff signed; not brought as a representative action. | Not Provided | | Bailey |
| Holstein | Jimmy | 6:07--cv-13617-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Holt | Denise | 6:07--cv-10307-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Holt | Doris | 6:07-CV-00418-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Holt | Johnnie | 6:07--cv-11653-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Holtun | James | 6:07--cv-16197-ACC-DAB | No Obj | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | No Objection | No Objection | | Bailey |
| Honaker | Tommy | 6:07--cv-11059-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |
| Honeycutt | David | 6:07--cv-11654-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hood | Glenda | 6:07--cv-12570-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hoover | Cindy | 6:07--cv-13620-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hoover | Marina | 6:07--cv-11211-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hope | Don | 6:07--cv-13621-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hopkins | Lorrenda | 6:07--cv-13623-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hopkins-Duarte | Christina | 6:07--cv-11657-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Hopper | Danny | 6:07--cv-14998-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hopper | Danny | 6:07--cv-12571-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Horch | Deborah | 6:07--cv-12158-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Horn | Leslie | 6:07--cv-10895-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Horn | Tammy | 6:07-cv-10071 | Obj | No Objection | No Objection | not provided | | Matthews |
| Horne | Cynthia | 6:07--cv-13624-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Horne | Elouise | 6:07--cv-11658-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Horton | Marilyn | 6:07--cv-14999-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Horton, Jr. | George C. | 6:07-CV-00403-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Whatley |
| Horvath | Joseph | 6:07--cv-13625-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Hoskins | Robert | 6:07--cv-13626-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hoskinson | Norman | 6:07--cv-12572-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Houck | Chad | 6:07--cv-12094-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| House | Vivian | 6:07--cv-13627-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Houston | Ronald | 6:07--cv-13628-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Howard | Austin | 6:07--cv-13629-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Howard | Belinda | 6:07--cv-15002-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Howard | Calvin | 6:07--cv-11660-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Howard | Charles | 6:07--cv-10897-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Howard | Clementine | 6:07-CV-00402-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Howard | Harold | 6:07--cv-12574-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|-----------|------------|--------------|-----------|-------------|------|---------------------------------|-------|------|
| Howard | John | 6:07--cv-11661-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Howard | Robert | 6:07--cv-15003-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Howard | Wanda | 6:07--cv-16199-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Howell | Alvin | 6:07--cv-11662-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Howell | Angela | 6:07--cv-15005-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Howell | Lowell | 6:07--cv-12575-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Howell | Lynn | 6:07--cv-10898-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Howell | Ramon | 6:07--cv-13630-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Howell | Viola | 6:07--cv-16201-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Howington | Bruce | 6:07--cv-13631-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Howsmon | Maria | 6:07--cv-13632-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Huck | Brett | 6:07--cv-15006-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Hudak | Francis | 6:07--cv-16203-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Huddleston | Marilyn | 6:07--cv-13634-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Huddy | John D. | 6:07-CV-00401-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Hudnall | Joe | 6:07--cv-13635-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hudson | Noland | 6:07--cv-13636-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hudson | Reisha | 06 cv 6583 | No Obj | No Objection | No Objection | No Objection | | Weitz |
| Huff | Loretta | 6:07--cv-13637-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Huff | Vincent | 6:07--cv-16207-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hughes | Evelyn | 06 cv 6580 | Obj | No Objection | Missing | No Objection | | Weitz |
| Hughes | Garland | 6:07--cv-16208-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | Reason for Objection | | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Hughes | John | 6:07--cv-13638-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hughes | Julia | 6:07--cv-16209-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hughes | Lee | 6:07--cv-13639-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Hughes | Mary | 6:07--cv-12576-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hughey Taylor | Patricia | 6:07--cv-10899-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hukill | Randy | 6:07--cv-10528-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hulbert | Lori | 6:07--cv-15738-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hull | Connie | 6:07--cv-12577-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Humm | Richard | 6:07--cv-11664-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Hundt | Julie | 6:07--cv-11665-ACC-DAB | No Obj | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | No Objection | | Bailey |
| Hunt | Byron | 6:07--cv-11666-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | Not Provided | | Bailey |
| Hunt | James | 6:07--cv-12578-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hunt | Keith | 6:07--cv-16211-ACC-DAB | No Obj | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|----------|-------|------|
| Hunt | Mildred | 6:07--cv-13641-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | Not Provided | Plaintiff is deceased but case is not a representative action | Bailey |
| Hunter | Alfred | 6:07--cv-13642-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Hunter | Donald | 6:07--cv-15010-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hunter | Johnnie | 6:07--cv-15011-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Hunter | Myrtice | 6:07--cv-13643-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Hunter | Otha | 6:07--cv-13644-ACC-DAB | Obj | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | No Objection | Not Provided | | Bailey |
| Hunter | Samiko | 6:07--cv-12579-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |
| Hurst | Judy | 6:07--cv-11213-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Huston | Michael | 6:07--cv-13645-ACC-DAB | Obj | Missing | No Objection | Not Provided | | Bailey |
| Huston | Tanya | 6:07--cv-13646-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |
| Hutchinson | Lavonne | 6:07--cv-15014-ACC-DAB | Obj | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Hydar | Sharon | 6:07--cv-12581-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | No Objection | | Bailey |
| Hyde | Pamela | 6:07--cv-13648-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Hyder | Irvin | 6:07--cv-10901-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Hyland | Bernard | 6:07--cv-13649-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Hys | John | 6:07--cv-16212-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Iglehart | Helen | 6:07--cv-11086-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ilegbodu | Kenneth | 6:07--cv-12582-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ing | Brenda | 6:07--cv-10312-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ippolito | Amber | 6:07--cv-13651-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ireland | Patricia | 6:07--cv-13652-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Irving | Barbara | 6:07--cv-13654-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Isaacs | Stephanie | 6:07--cv-12585-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Ishisaka | Homer | 6:07--cv-11669-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Isom | May | 6:07--cv-12586-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ison | Paula | 6:07--cv-13655-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Issac | Lillie | 6:07--cv-15015-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ivers | Terry | 6:07--cv-15739-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | Reason for Objection | | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Ivey | Sarah | 6:07--cv-15016-ACC-DAB | Obj | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action | No Objection | Not Provided | | Bailey |
| Ivory | Karen | 6:07--cv-12587-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |
| Ivy | Patricia | 6:07--cv-16213-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Bailey |
| Izer | Douglas | 6:07--cv-16723-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Jaber | Christopher | 6:07--cv-11670-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jablonka | Susan | 6:07--cv-13656-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Jacks | Connie | 6:07--cv-13657-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Jackson | Alvin | 6:07--cv-13658-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jackson | Carisa | 6:07--cv-13660-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Jackson | Cathy | 6:07--cv-12588-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jackson | Christina | 6:07-CV-00399-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Whatley |
| Jackson | Donald | 6:07--cv-12589-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jackson | Dwight | 6:07--cv-16214-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Jackson | Elisa | 6:07--cv-15018-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jackson | Freddie | 6:07--cv-12590-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jackson | Gary | 6:07--cv-15019-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection Auth | Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|---------------------------|------------|-------|------|
| Jackson | Hattie | 6:07--cv-16215-ACC-DAB | Obj | No Objection | Deficient - Person other than named plaintiff signed; not brought as a representative action. | Not Provided | | Bailey |
| Jackson | James | 6:07--cv-10902-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Jackson | Janice | 6:07--cv-13661-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jackson | Jennifer | 6:07--cv-13662-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Jackson | Karen | 6:07--cv-15020-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Jackson | Larry | 6:07--cv-13663-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Jackson | Lonzie | 6:07--cv-13664-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jackson | Marlon | 6:07--cv-10903-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Jackson | Mary | 6:07--cv-11673-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jackson | Nicole | 6:07--cv-13666-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Jackson | Octavia | 6:07-cv-00525 | No Obj | No Objection | Signed | No Objection | | Nations |
| Jackson | Robin | 6:07--cv-13667-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Jackson | Ronald | 6:07--cv-15596-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |
| Jackson | Shirley | 6:07--cv-12162-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Jackson | Stanley | 6:07--cv-13669-ACC-DAB | Obj | No Objection | Deficient - Proof of representation required for record collection. | Not Provided | | Bailey |
| Jackson | Thomas | 6:07--cv-13665-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jackson | Thomas | 6:07--cv-15162-ACC-DAB | Obj | No Objection | Deficient - Proof of representation required for record collection. | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|------------|-------|------|
| | | | | | | Reason for Objection | | |
| Jackson | Troy | 6:07--cv-11674-ACC-DAB | No Obj | Deficient - Person signed on behalf of minor plaintiff: not brought as a representative action. | No Objection | No Objection | | Bailey |
| Jackson | Tyrell | 6:07--cv-15023-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of minor plaintiff: not brought as a representative action. | No Objection | Plaintiff is a minor but case is not a representative action | Bailey |
| Jackson | VerLinda | 6:07--cv-13670-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jacob | Rita | 6:07--cv-11060-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jacobs | Clara | 6:07--cv-11671-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Jacobs | Darlene | 6:07--cv-11675-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Jacobs | Lori | 6:07--cv-11676-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Jager-Luebke | Carmen | 6:07--cv-10315-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| James | Dana | 6:07--cv-13671-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| James | Iris | 6:07--cv-13672-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| James | Pamela | 6:07--cv-13673-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jamison | Jackie | 6:07--cv-16222-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jarrard | Patricia | 6:07--cv-10670-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jarrell | Billy | 6:07--cv-11677-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jarrell | Teddy | 6:07--cv-13676-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Jarrett | Michael | 6:07--cv-12591-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|-----------|-----------|-------------|-----------|-------------|------|-----------|-------|------|
| | | | | | | Reason for Objection | | |
| Jarvis | Pamela | 6:07--cv-13677-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Jean-Baptiste | Jerry | 6:07--cv-11678-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Jeffers | Delores | 6:07--cv-13678-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jeffers | Loretta | 6:07--cv-11679-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jefferson | Tery | 6:07--cv-15025-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Jefferson, Jr. | George | 06 cv 6488 | Obj | No Objection | Missing | No Objection | | Weitz |
| Jeffords | Dorace | 6:07--cv-13680-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Jenkins | Al | 6:07--cv-13681-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jenkins | Delores | 6:07--cv-12592-ACC-DAB | Obj | No Objection | Deficient - Only first page of authorization is included. | No Objection | | Bailey |
| Jenkins | James | 6:07--cv-12593-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jenkins | Mary | 6:07--cv-10529-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jenkins | Michael | 6:07--cv-13682-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jenkins | Rhonda | 6:07-cv-10037 | No Obj | No Objection | No Objection | No Objection | | Matthews |
| Jenkins | Terry | 6:07--cv-13684-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Jennings | Linda | 6:07--cv-15740-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jennings | Sandra | 6:07--cv-16227-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Jensen | Shelly | 6:07-cv-16743 | No Obj | No Objection | Signed | No Objection | | Nations |
| Jepson | Brice | 6:07--cv-13685-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jernigan | Charles | 6:07--cv-16228-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jernigan | LaShanda | 6:07--cv-16229-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Jessup | Shirley | 6:07--cv-12594-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Jett | Diane | 6:07--cv-16230-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jewell | Barbara | 6:07--cv-11681-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Jewell | John | 6:07--cv-16231-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Jimenez | Maria | 6:07--cv-16232-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Jirik | Mark | 6:07--cv-10318-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |
| Jobe | Tamica | 6:07--cv-16233-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| John | Gieanna | 6:07--cv-16234-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Johnson | Aaron | 6:07--cv-13687-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Johnson | Anthony | 6:07--cv-11682-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Johnson | Christopher | 6:07--cv-13689-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Johnson | Connie | 6:07--cv-15029-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Johnson | Dallas | 6:07--cv-15030-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Johnson | DeAnna | 6:07--cv-15572-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Johnson | Debbie | 6:07--cv-11684-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Johnson | Debra | 6:07--cv-11685-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Johnson | Denise | 6:07--cv-11686-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Johnson | Dianne | 6:07--cv-13691-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Johnson | Donald | 6:07--cv-15031-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Johnson | Donna | 6:07--cv-15033-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Bailey |
| Johnson | Douglas | 6:07--cv-10320-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|-----------|-------|------|
| | | | | | | Reason for Objection | | |
| Johnson | Douglas | 6:07--cv-11687-ACC-DAB | Obj | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | Not Provided | | Bailey |
| Johnson | Emma | 6:07--cv-12596-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |
| Johnson | Faith | 6:07--cv-15034-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Johnson | Floyd | 6:07--cv-11688-ACC-DAB | Obj | No Objection | Deficient - Person other than named plaintiff signed: not brought as a representative action. | No Objection | | Bailey |
| Johnson | Gisele | 6:07--cv-11689-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Johnson | Gwendolyn | 6:07--cv-16237-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Johnson | Hollie | 6:07--cv-15036-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Johnson | James | 6:07--cv-10671-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Johnson | James | 6:07--cv-11087-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Johnson | Joseph | 6:07--cv-10905-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Johnson | Julie | 6:07--cv-15742-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Johnson | Keith | 6:07--cv-16019-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Johnson | Kenneth | 6:07--cv-10321-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Johnson | Lamell | 6:07--cv-11691-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Johnson | Larcenia | 6:07--cv-16239-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Johnson | LaTonya | 6:07--cv-16238-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Johnson | Lora | 6:07--cv-11216-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Johnson | Louise | 6:07--cv-11692-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Johnson | Lyna | 6:07--cv-16240-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Johnson | Margaret | 6:07--cv-11693-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Johnson | Mary | 6:07--cv-12597-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Johnson | Mary | 6:07--cv-11694-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Johnson | Michael | 6:07--cv-13697-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Johnson | Michael | 6:07--cv-12598-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Johnson | Michelle | 6:07-cv-10145 | No Obj | No Objection | No Objection | No Objection | | Matthews |
| Johnson | Nettie | 6:07--cv-16241-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Johnson | Ollie | 6:07--cv-11215-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Johnson | Patricia | 6:07--cv-15037-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Johnson | Shelby | 6:07--cv-11088-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Johnson | Shirley | 6:07--cv-11695-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Johnson | Stephan | 6:07--cv-15038-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Johnson | Sue | 6:07--cv-15039-ACC-DAB | No Obj | Deficient - Person other than named plaintiff signed; not brought as a representative action. | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Johnson | Thomas | 6:07--cv-11696-ACC-DAB | Obj | No Objection | Deficient - Person other than named plaintiff signed: not brought as a representative action. | No Objection | | Bailey |
| Johnson | Tom | 6:07--cv-15743-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Johnson | Tommy | 6:07--cv-16244-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Johnson | Veronica | 6:07--cv-15040-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Johnson | Walter | 6:07--cv-12600-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Johnson | Wendy | 6:07--cv-15041-ACC-DAB | No Obj | Deficient - Person signed on behalf of minor plaintiff: not brought as a representative action. | No Objection | No Objection | | Bailey |
| Johnson | Zachary | 6:07--cv-12164-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of minor plaintiff: not brought as a representative action. | No Objection | Plaintiff is a minor but case is not a representative action | Bailey |
| Jones | Alex | 06 cv 6584 | Obj | No Objection | Missing | No Objection | | Weitz |
| Jones | Alexander | 6:07--cv-12601-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Jones | Arvis | 6:07--cv-10908-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Jones | Barbara | 6:07--cv-10675-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jones | Bobbie | 6:07--cv-15044-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jones | Brenda | 6:07--cv-15045-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jones | Carolyn | 6:07--cv-16245-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | | Reason for Objection | | | |
| Jones | Cathy | 6:07--cv-13699-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jones | Celeste | 6:07--cv-15046-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jones | Curtis | 6:07--cv-15047-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jones | Cynthia | 6:07--cv-16246-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jones | Dan | 6:07--cv-11697-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Jones | David | 6:07--cv-16247-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Bailey |
| Jones | Debra | 6:07--cv-13514-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |
| Jones | Deon | 6:07--cv-13700-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Jones | Dorothy | 6:07--cv-16248-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jones | Edgar | 6:07--cv-12602-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Jones | Gail | 6:07--cv-10676-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jones | Glenda | 6:07--cv-16249-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jones | Harvey | 6:07--cv-10324-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Jones | James | 6:07--cv-15049-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jones | James | 6:07--cv-16251-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Jones | Jami | 6:07--cv-12603-ACC-DAB | Obj | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | Not Provided | | Bailey |
| Jones | Jamile | 6:07--cv-13703-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Reason for Objection | | |
| Jones | Joe | 6:07--cv-15050-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Jones | Judith | 6:07--cv-11700-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jones | Kathleen | 6:07--cv-11217-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jones | Latashaniquia | 6:07--cv-13688-ACC-DAB | Obj | No Objection | No Objection | Not Provided | Case Dismissed* | Bailey |
| Jones | LaTonia | 6:07--cv-16253-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Jones | Lillian | 6:07--cv-12604-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jones | Linda | 6:07--cv-16254-ACC-DAB | No Obj | | No Objection | No Objection | | Bailey |
| Jones | Loretha | 6:07--cv-12166-ACC-DAB | | No Objection | | | Agreed to dismiss | |
| Jones | Marguerite | 6:07--cv-13706-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jones | Marion | 6:07--cv-11701-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Jones | Marjorie | 6:07--cv-11702-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jones | Mary | 6:07--cv-13619-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jones | Millicent | 6:07--cv-12605-ACC-DAB | No Obj | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | No Objection | | Bailey |
| Jones | Patti | 6:07--cv-16255-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |
| Jones | Paul | 6:07--cv-16256-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Jones | Richard | 6:07--cv-10677-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Jones | Ricky | 6:07--cv-10678-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Jones | Sandra | 6:07--cv-11218-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jones | Ursel | 6:07--cv-11219-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jones | William | 6:07--cv-10325-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jones | Loretha | 6:07--cv-12166-ACC-DAB | Obj | No Objection | No Objection | No Objection | Agreed to dismiss | Bailey |
| Jones-Hands | Pamela | 6:07--cv-13709-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Jordan | Danielle | 6:07--cv-15053-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Jordan | Danny | 6:07--cv-13710-ACC-DAB | Obj | No Objection | Deficient - Only first page of authorization is included. | No Objection | | Bailey |
| Jordan | David | 6:07-CV-00400-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Jordan | Dorothy | 6:07--cv-14358-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Jordan | Phillip | 6:07--cv-15056-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Jordan | Royal | 6:07--cv-12607-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Jordon | Dorothy | 6:07--cv-15057-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jorgensen | Michael | 6:07--cv-13712-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Joseph | Debra | 6:07--cv-16258-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Joseph | Suzanne | 6:07--cv-16724-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Jovenal | Leann | 6:07--cv-11703-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Joyner | Michael | 6:07--cv-15058-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Joyner | Robert | 6:07--cv-13713-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Joyner | Ruth | 6:07--cv-11704-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | | Firm |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | | |
| Joyner | Sandra | 6:07-cv-15059-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Judah | Aary-Jerusalem | 6:07-cv-13715-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Judd | LaJean | 6:07-cv-13716-ACC-DAB | Obj | No Objection | Deficient - Proof of representation required for record collection. | Not Provided | | Bailey |
| Junkersfeld | Sharon | 6:07-cv-15060-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Jurado | Tammy | 6:07-cv-12098 | No Obj | No Objection | Signed | No Objection | | Nations |
| Kabeller | Joseph | 6:07-cv-13717-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Kadil | Ahmed | 6:07-cv-13718-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Kagel | Harriette | 6:07-cv-13719-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Kain | Darron | 6:07-cv-13720-ACC-DAB | Obj | Deficient - Person other than plaintiff signed: not brought as a representative action | No Objection | Not Provided | | Bailey |
| Kalevas | Roger | 6:07-cv-13722-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action | No Objection | | Bailey |
| Kaliszeski | Patricia | 6:07-cv-10326-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Kamanda | Kutu | 6:07-cv-13723-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Kamara | Kathryn | 6:07-cv-15061-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Kanary | Judy | 6:07-cv-12608-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Kane | Christine | 6:07-cv-13724-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Kanupp | Phyllis | 6:07-cv-13725-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | | Reason for Objection | | | |
| Karczmarek | Stephen | 6:07--cv-15746-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Kartalas | Dean | 6:07--cv-13726-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Kaufman | Raymond | 6:07-CV-00398-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Kaulins | Karen | 6:07--cv-13727-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Kay | Donald | 6:07--cv-13728-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Keathley | Madge | 6:07--cv-13729-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Keene | Deborah | 6:07--cv-13730-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Kees | Roy | 6:07--cv-11705-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | | Bailey |
| Kegley | Debbie | 6:07--cv-10910-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Keith | Shirley | 06-cv-1305-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Keith | Stacy | 6:07--cv-16725-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Kelleher | Eugenia | 6:07--cv-13733-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Keller | Angela | 6:07--cv-13734-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Keller | Tracy | 6:07--cv-16263-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Kelley | Jenny | 6:07--cv-13737-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Kelley | Kearie | 6:07--cv-12610-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Kelly | Cynthia | 6:07--cv-13739-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Kelly | John | 6:07--cv-13740-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Kelly | Paul | 6:07--cv-10911-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Kelly | Shirley | 6:07--cv-11707-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Kelly-Crouch | Cheryl | 6:07--cv-11709-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Kelly-Zieska | Jamie | 6:07--cv-15747-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Kelsey | Jacqueline | 6:07--cv-15064-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Kennedy | Gloria | 6:07--cv-11711-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Kennedy | Ivy | 6:07--cv-11221-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Kerns | Jill | 6:07--cv-13746-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Kersey | Barbara | 6:07--cv-13748-ACC-DAB | Obj | Missing | No Objection | Not Provided | | Bailey |
| Kersey | Barbara | 6:07--cv-13747-ACC-DAB | Obj | No Objection | Missing | Provided | | Bailey |
| Kersh | Irene | 6:07--cv-10327-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Key | Amy | 6:07--cv-12612-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Key | Vernelle | 6:07--cv-10679-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Khautisen | Davanh | 6:07--cv-13749-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Kibbee | Edward | 6:07-CV-00397-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Kilgore | Donald | 6:07--cv-13752-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Kilian | Margaret | 6:07--cv-11222-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Kimble | Meta | 6:07--cv-13755-ACC-DAB | Obj | Deficient - Person other than plaintiff signed: not brought as a representative action. | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | | Bailey |
| Kimble-Hammond | Gwendolyn | 6:07--cv-12613-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Kimpson | Patricia | 6:07--cv-15068-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Kindle | Angel | 6:07--cv-12614-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Kinds | Herbert | 6:07--cv-12615-ACC-DAB | Obj | No Objection | Deficient - Proof of representation required for record collection. | Not Provided | | Bailey |
| King | Debra | 6:07--cv-12616-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| King | Erica | 6:07--cv-13757-ACC-DAB | Obj | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | Not Provided | | Bailey |
| King | Evan | 6:07--cv-13758-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | | Bailey |
| King | Julie | 6:07--cv-12617-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| King | Linda | 6:07--cv-13760-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| King | Sharon | 6:07--cv-16269-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| King-Guest | Carol | 6:07--cv-11712-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Kingsby | Donyale | 6:07--cv-13761-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Kinlaw | Raymond | 6:07--cv-13762-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Kinley | Shawna | 6:07--cv-12618-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Kinney | Guy | 6:07--cv-11713-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Kinney | Ronald | 6:07--cv-13763-ACC-DAB | Obj | No Objection | No Objection | No Objection | Case Dismissed* | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|--------------------------------|-------|------|
| Kinsey | Sharon | 6:07--cv-16270-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Kinzey | Theresa | 6:07--cv-15073-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Kirby | Kathe | 6:07--cv-15748-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Kirby | William | 6:07--cv-15074-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Kirk | Arlene | 6:07--cv-13764-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Kirkland | Charlene | 6:07--cv-11223-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Kirkland | Robert | 6:07-cv-10073 | No Obj | No Objection | No Objection | No Objection | | Matthews |
| Kirksey | Lorie | 6:07-cv-10009-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Aylstock |
| Kirtz | Linda | 6:07--cv-13766-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Kittinger | Dianna | 6:07--cv-10328-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Klameth | Robert | 6:07--cv-11224-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Klein | Jeri | 6:07--cv-10329-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Klein | Michelle | 6:07--cv-12619-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Klimala | Joseph | 6:07--cv-15076-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Klingensmith | Colleen | 6:07--cv-13769-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Kneece | Randy | 6:07--cv-11715-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Kneeland | Barbara | 6:07--cv-15077-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Knight | Betty | 6:07--cv-13770-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Knight | Cindy | 6:07--cv-13771-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Knight | Crystal | 6:07--cv-10331-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Knight | Danielle | 6:07--cv-11716-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Knight | Shirley | 6:07--cv-10917-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Knox | Esther | 6:07--cv-12620-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Knox | Gary | 6:07--cv-15080-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Knox | Toni | 6:07--cv-13774-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Knudson | Robert | 6:07--cv-11225-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Kohanek | Dustin | 6:07--cv-15750-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Kohlts | Darlene | 6:07--cv-11717-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Kohutek | Jewell | 6:07--cv-11718-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Koke | Richard | 6:07--cv-11091-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Kolb | Katrina | 6:07--cv-13775-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Kometas | Barbara | 6:07--cv-11719-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Konnick | Christy | 6:07--cv-12621-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Koogler | Ken | 6:07-cv-10039 | No Obj | No Objection | No Objection | No Objection | | Matthews |
| Koop | Michael | 6:07--cv-12622-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Koory | Charlene | 6:07--cv-12623-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Korkos | William | 6:07--cv-12624-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Kotellos | Doyle | 6:07-CV-00396-ACC-DAB | No Obj | Deficient - Person signed on behalf of deceased plaintff: not brought as a representative action | No Objection | No Objection | | Whatley |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection | | | Firm |
|-----------|-----------|--------------|-----------|-------------|------|------------|-------|------|
| | | | | | Auth | Prescriber | Other | |
| Kothe | Sandra | 6:07--cv-12625-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of a deceased plaintiff; not brought as a representative action | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |
| Kovach | Kimberly | 6:07--cv-13778-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Kovar | Sandra | 6:07--cv-16274-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Kraker | Andrea | 6:07--cv-12168-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Krakover | Charles | 6:07--cv-13779-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Kramer | Aletha | 6:07--cv-16275-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Kramer | Christine | 6:07--cv-16276-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Krapf | Ronald | 6:07--cv-12626-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Krause | Bernard | 6:07--cv-12627-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Krawiec | Elizabeth | 6:07--cv-10332-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Kreil | James | 6:07--cv-13781-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Krieser | Gerald | 6:07--cv-13782-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Krizan | Theresa | 6:07--cv-10918-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Kubiszak | Janet | 6:07-CV-00395-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Kuehl | Susan | 6:07--cv-10171-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Bailey |
| Kurtz | Randy | 6:07--cv-13785-ACC-DAB | Obj | No Objection | Deficient - Person other than named plaintiff signed; not brought as a representative action. | No Objection | | Bailey |
| Kutsch | Richard | 6:07--cv-13786-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|-------------------------------|-------|------|
| Kuykendall | Pinkney | 6:07--cv-10919-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Kyzar | Samuel | 6:07--cv-12629-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| La' Mar | Henry | 6:07--cv-11722-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Labbe | Deborah | 6:07--cv-15082-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lacey | Connie | 6:07--cv-16277-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lackey | Sandra | 6:07--cv-12631-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| LaClef | Travis | 6:07--cv-10333-ACC-DAB | No Obj | Not Signed or dated | No Objection | No Objection | | Bailey |
| Ladd | Joan | 06 cv 4487 | Obj | No Objection | Missing | Not Provided | | Weitz |
| Lafferty | Baylee | 6:07--cv-12090-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| LaGrange | Allen | 6:07--cv-11226-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Laisure-Bates | Nanette | 6:07--cv-11723-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Lamb | Victor | 6:07--cv-15084-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Lambert | Samantha | 6:07--cv-13788-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lamica | Terry | 6:07--cv-10334-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lampson | Kimberly | 6:07--cv-11227-ACC-DAB | No Obj | | No Objection | No Objection | | Bailey |
| Lampton | Betty | 6:07-cv-662-ACC-DAB | Obj | No Objection | | | Objection - No PFS received | Aylstock |
| Land | Jerry | 6:07-CV-00394-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Landers | Ellison | 6:07--cv-11725-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Landes | Mary | 6:07--cv-13789-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Landis | Pamela | 6:07--cv-11726-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Landry | Julie | 6:07--cv-15086-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Lane | Evelyn | 6:07--cv-11727-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lane | Julie | 6:07--cv-13790-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lane | Mary | 6:07--cv-16282-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Lang | Eunice | 6:07--cv-11728-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Langaas | Edward | 6:07--cv-16283-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Lang-Butler | Teresa | 6:07--cv-11729-ACC-DAB | Obj | Missing | No Objection | Not Provided | | Bailey |
| Langevin | Kathy | 6:07--cv-00515-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |
| Langford | Katherine | 6:07--cv-13791-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Langston | Alfred | 6:07--cv-10335-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Langston | Pam | 6:07--cv-12633-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lanham | Joan | 6:07--cv-12634-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lanier | Cynthia | 6:07--cv-13793-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lanier | Harvie | 6:07--cv-12635-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| LaPointe | Karen | 6:07--cv-12630-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Larese | Jennifer | 6:07--cv-10532-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| LaRue | Cristal | 6:07--cv-15081-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lash | Stephanie | 6:07--cv-11731-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Lasley | Edna | 6:07--cv-16284-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lathan | Jennifer | 6:07--cv-12171-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lattimer | Ricky | 6:07--cv-12636-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lattimore | Shirley | 6:07--cv-13796-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Lauenstein | Doris | 6:07--cv-11732-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Lavender | Calvin | 6:07--cv-11733-ACC-DAB | Obj | No Objection | Deficient - Authorization not signed by plaintiff. | Not Provided | | Bailey |
| Lavender | Diane | 6:07--cv-16286-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lavender | Mary | 6:07--cv-12637-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Lavieri | Mary | 6:07--cv-12638-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lawhorn | Stevie | 6:07--cv-10682-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lawrence | David | 6:07--cv-11734-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lawson | Gwendolyn | 6:07--cv-10683-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Lawson | Valerie | 6:07-CV-00368-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Lay | Janet | 6:07--cv-16287-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Leaton | Chris | 6:07--cv-13798-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Leavell | Kandie | 6:07--cv-12174-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| LeBlanc | Susan | 6:07--cv-16288-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Ledbetter | Nichol | 06-cv-1046-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Leddy | Ellen | 6:07--cv-10336-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Ledesma | Gilda | 6:07--cv-13799-ACC-DAB | Obj | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | Not Provided | | Bailey |
| Ledford | Alvin | 6:07--cv-15091-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Ledford | Gary | 6:07--cv-13800-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lee | Albert | 6:07--cv-10337-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lee | Arthur | 6:07--cv-11735-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lee | Belinda | 6:07--cv-11736-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Lee | Cardale | 6:07--cv-11737-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lee | Dorothy | 6:07--cv-11738-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lee | Helen | 6:07--cv-16291-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lee | Jo-Ann | 6:07--cv-15093-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lee | Kathey | 06 cv 13658 | No Obj | No Objection | No Objection | No Objection | | Weitz |
| Lee | Kenneth | 6:07--cv-15094-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Lee | Lee | 6:07--cv-12175-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Lee | Ric | 6:07--cv-12176-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lee | Robert | 6:07--cv-13802-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Lee | Sharon | 6:07--cv-12644-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Lee | Veronica | 6:07--cv-10921-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Leek | Ashley | 6:07--cv-15095-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Legette | Fulton | 6:07--cv-13803-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Legg | Gloria | 6:07--cv-11740-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Leggett | Annie | 6:07--cv-16292-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Leggett | Terry | 6:07--cv-10922-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Leichman | Willa | 6:07--cv-12177-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|------------|-------|------|
| | | | | | | Reason for Objection | | |
| Leimonitis | Anthony | 6:07--cv-10339-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Leland | Emanuelle | 6:07--cv-12178-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Lemmond | Louise | 6:07--cv-12645-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lemons | Angel | 6:07--cv-10340-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lenarz | Brenda | 6:07--cv-10341-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Lennie | Christina | 6:07--cv-10923-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lennie | Dianne | 6:07--cv-13804-ACC-DAB | Obj | No Objection | Deficient - Proof of representation required for record collection. | No Objection | | Bailey |
| Lenz | Patricia | 6:07--cv-13805-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Leppert | Jacqueline | 6:07--cv-11741-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| LeProwse | Ronald | 06 cv 13353 | Obj | No Objection | No Objection | Not Provided | | Weitz |
| Lerma | Tonya | 6:07--cv-15096-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Lester | Charles | 6:07--cv-10342-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lester | Kristy | 6:07--cv-16295-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lesure | David | 6:07--cv-13807-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Levesque | Evelyn | 6:07--cv-15100-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Levy | Cheryl | 06-cv-1009-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Levy | Stanley | 6:07--cv-13808-ACC-DAB | Obj | No Objection | Deficient - Proof of representation required for record collection. | Not Provided | | Bailey |
| Levy | Steven | 6:07--cv-11742-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Lewis | Bruce | 6:07--cv-15101-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Lewis | Candice | 6:07--cv-16296-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Lewis | Cassandra | 6:07--cv-13809-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Lewis | Christine | 6:07--cv-13810-ACC-DAB | Obj | No Objection | No Objection | No Objection | Case Dismissed* | Bailey |
| Lewis | Cleofas | 6:07--cv-13811-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Lewis | Donald | 6:07--cv-12647-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Lewis | Greggory | 6:07--cv-15102-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Lewis | Isaac | 6:07--cv-11743-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lewis | Johnnie | 6:07--cv-11231-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Lewis | Joyce | 6:07--cv-12648-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lewis | Karen | 6:07--cv-11744-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lewis | Leonard | 6:07-CV-00335-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Whatley |
| Lewis | Luther | 6:07--cv-11746-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lewis | Mary | 6:07--cv-13812-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Lewis | Miriam | 6:07--cv-10686-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lewis | Pearline | 6:07--cv-16297-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |
| Lewis | Veronica | 6:07--cv-10924-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lewis | Zelvia | 6:07-cv-10147 | No Obj | No Objection | No Objection | No Objection | | Matthews |
| Lichte | Lisa | 6:07--cv-11092-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lickimbat | Jolie | 6:07--cv-15648-ACC-DAB | No Obj | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|-----------|-----------|--------------|-----------|-----|------|---------------------|-------|------|
| | | | | Missing | Auth | Prescriber | Other | |
| Liggett | Brian | 6:07-cv-11747-ACC-DAB | Obj | Deficient - Person other than plaintiff signed; not brought as a representative action | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | Not Provided | Case Dismissed* / Plaintiff is deceased but case is not a representative action | Bailey |
| Liggett | Sean | 6:07-cv-13814-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed; not brought as a representative action | Not Provided | Plaintiff is deceased but case is not a representative action | Bailey |
| Lillico | Lisa | 6:07-cv-12650-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Lilly | Brenda | 6:07-cv-12095-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Limon | Rosemary | 6:07-cv-16300-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lincoln | Lawrence | 6:07-cv-11093-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Linder | Kimberly | 6:07-cv-12651-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Linder | Rebecca | 6:07-cv-12652-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Linderman | Donna | 06-cv-1038-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Lindsey | Linda | 6:07-cv-12654-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lindsley | William | 6:07-cv-12655-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lipich | Theresa | 6:07-cv-11232-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lipscomb | Alethia | 6:07-cv-13817-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Little | Dorothy | 6:07-cv-11233-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Little John | Eartha | 6:07-cv-13818-ACC-DAB | Obj | No Objection | Deficient - Authorization not signed by plaintiff. | No Objection | | Bailey |
| Littlejohn | Joseph | 6:07-cv-15104-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Littleton | Dale | 6:07-cv-13819-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Lively | Theresa | 6:07-cv-10043 | No Obj | No Objection | No Objection | No Objection | | Matthews |
| Livesay | Debra | 6:07--cv-15752-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Living | Deborah | 6:07--cv-15106-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Llewellyn | Deborah | 6:07--cv-15107-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lockhart | Christopher | 06-cv-1031-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Lockhart | Martha | 6:07--cv-15108-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lockinger | Cynthia | 6:07--cv-13820-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Loether | Joe | 6:07--cv-10689-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lofton | Angela | 6:07--cv-12656-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Logan | Nkosaithi | 6:07--cv-11234-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Logan | Patricia | 6:07--cv-10927-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lomayesva | Melissa | 6:07--cv-16726-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Lomba | John | 6:07--cv-10928-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Long | Annie | 6:07--cv-15109-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Long | Mary | 6:07--cv-13822-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Long | Rhonda | 6:07--cv-15111-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Long | Zollie | 6:07--cv-13823-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Longoria | Hector | 6:07--cv-10690-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Longshore | Lucretia | 6:07--cv-13824-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Looney | Leah | 6:07--cv-13825-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Looney | Sally | 6:07--cv-11751-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Lopez | Lori | 6:07--cv-11752-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|-------------------------------|-------|------|
| Lopez | Rose | 06 cv 13337 | No Obj | No Objection | No Objection | No Objection | | Weitz |
| Lorditch | Hope | 6:07--cv-12657-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lostetter-Warsame | Davee | 6:07--cv-12179-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Lott | Anthony | 6:07--cv-11753-ACC-DAB | Obj | Missing | No Objection | Not Provided | | Bailey |
| Lott | Dennis | 6:07--cv-00505-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |
| Lovato | Elizabeth | 6:07--cv-15112-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Love | Ara | 6:07--cv-16303-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Love | Curtis | 6:07--cv-13826-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Love | Rochelle | 6:07--cv-15113-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lovell | Brandon | 6:07--cv-10929-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lovette | Julia | 6:07--cv-13827-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Bailey |
| Lovincey | Anthony | 6:07--cv-12659-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Lowe | Curtis | 6:07--cv-13828-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Lowe | Donald | 6:07--cv-16305-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Lowe-Bernard | Janet | 6:07--cv-15754-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Lowmiller | Tracey | 6:07--cv-11754-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Bailey |
| Lowrey | David | 6:07--cv-13829-ACC-DAB | Obj | Missing | Missing | No Objection | | Bailey |
| Loy | Stephanie | 6:07--cv-10931-ACC-DAB | Obj | Missing | No Objection | Not Provided | | Bailey |
| Lucas | Dixie | 6:07--cv-15116-ACC-DAB | Obj | No Objection | No Objection | No Objection | | Bailey |
| Lucas | Mary Anne | 6:07--cv-10346-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lucas | Robbie | 6:07--cv-12660-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Lucchetti | Lu Ann | 6:07--cv-16307-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Lujan | Rita | 6:07--cv-11755-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Luke | Anthony | 6:07--cv-13831-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Luke | Jimmie | 6:07--cv-16308-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lumadue | David | 6:07-CV-00393-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Whatley |
| Lumberg | Jeffrey | 6:07--cv-16309-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Lundy | Kathryn | 6:07--cv-13832-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Lunkkonen | John | 6:07--cv-10347-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Luther | Peggy | 6:07--cv-16311-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lydard | Connie | 6:07--cv-10348-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Lyles | Joyce | 6:07--cv-13833-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Lynch | Jordan | 6:07--cv-11235-ACC-DAB | Obj | Missing | Missing | Not Provided | | Bailey |
| Lynch | Tammie | 6:07--cv-13834-ACC-DAB | Obj | No Objection | No Objection | No Objection | Case Dismissed* | Bailey |
| Mabe-Wortman | Penny | 6:07--cv-12661-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Bailey |
| Mabry | Marcus | 6:07--cv-13836-ACC-DAB | Obj | No Objection | No Objection | No Objection | | Bailey |
| MacDonald | James | 6:07--cv-15755-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| MacDuffie | Caroline | 6:07-CV-00435-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Whatley |
| Macias | James | 6:07--cv-13838-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Mackey | Samuel | 6:07--cv-13839-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Macklin | Katherine | 6:07--cv-12181-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Macknicki | Holly | 6:07--cv-12662-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| MacMahon | Janice | 6:07--cv-13837-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Maday | Neil | 6:07-CV-00339-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Madden | John | 6:07--cv-10101-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Maddox | Angela | 6:07--cv-11757-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Madison | Carolyn | 6:07--cv-15756-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Madrigale | Lori | 6:07--cv-16315-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Madron | Shannon | 6:07--cv-10349-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Maestas | Fred | 6:07--cv-16316-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mahaffey | Barnard | 6:07--cv-10350-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mahan | Christopher | 6:07--cv-13841-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Mahoney | Frances | 6:07--cv-13842-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Maker | Richard | 6:07--cv-11759-ACC-DAB | No Obj | missing | No Objection | No Objection | | Bailey |
| Makinson | James | 6:07-cv-16757 | Obj | No Objection | No Objection | No Objection | | Nations |
| Malczewski | Robert | 6:07--cv-13844-ACC-DAB | Obj | | No Objection | Not Provided | | Bailey |
| Maldonado | Luis | 6:07--cv-13846-ACC-DAB | | No Objection | | | Agreed to dismiss | |
| Mallard | Marie | 6:07--cv-10351-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mallon | Mona | 6:07--cv-10102-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Malloy | Harry | 6:07--cv-13848-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Maloney | James | 6:07--cv-13849-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Mani | James | 6:07--cv-12124-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Manigault | Paula | 6:07--cv-10935-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|-----------|-----------|--------------|-----------|-----|------|---------------------|-------|------|
| | | | | Missing | Auth | Prescriber | Other | |
| Manley | Dianne | 6:07--cv-13850-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Manners | Jacquelyn | 6:07--cv-10693-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Manning | Larry | 6:07--cv-16319-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Manos | Pamela | 6:07--cv-15125-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mansell | Tyrone | 6:07--cv-11761-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mansfield | Donna | 6:07--cv-13852-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Mansfield | Ronald | 6:07--cv-15126-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Manson | Florine | 6:07--cv-13853-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Manuel | Cameo | 6:07--cv-15649-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Mapes | Elizabeth | 6:07--cv-12665-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| March | Steven | 6:07--cv-12666-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Marcomb | Linda | 6:07--cv-10353-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Marek | Lisa | 6:07--cv-13854-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mares | Rebecca | 6:07--cv-10535-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mariner | Carla | 6:07-CV-00345-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Marion | Earnestine | 6:07--cv-12667-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Markay | Jerome | 6:07--cv-13855-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Marks | Marian | 6:07--cv-12668-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Marquis | Malea | 6:07--cv-11764-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Marshall | Connell | 6:07--cv-13856-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Marshall | Corrine | 6:07--cv-12183-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|---------------------------------|-------|------|
| Marshall | Gwendolyn | 6:07--cv-16323-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Marshall | Rose | 6:07-CV-00391-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Marshall | Rose | 6:07--cv-12669-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Marshman | Kimberly | 6:07--cv-13858-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Martin | Angela | 6:07--cv-13859-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Martin | Barbara | 6:07--cv-13860-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Martin | Candace | 6:07--cv-12670-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Martin | Charles | 6:07--cv-12671-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Martin | Clarence | 6:07--cv-13861-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Martin | Dennis | 6:07--cv-12672-ACC-DAB | No Obj | missing | No Objection | No Objection | | Bailey |
| Martin | Evelyn | 6:07-cv-12099 | Obj | No Objection | Signed | No Objection | | Nations |
| Martin | Gwen | 6:07-cv-510-Orl-22DAB | No Obj | No Objection | No Objection | No Objection | | Brown & Crouppen |
| Martin | John | 6:07--cv-11767-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Martin | Judy | 6:07--cv-11237-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Martin | Karen | 6:07--cv-10936-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Martin | Kimberly | 6:07--cv-10355-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Martin | Leroy | 6:07--cv-13863-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Martin | Linda | 6:07--cv-10356-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Martin | Lonnell | 6:07--cv-13864-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Martin | Melvin | 6:07--cv-11766-ACC-DAB | Obj | Missing | No Objection | Not Provided | | Bailey |
| Martin | Rokim | 6:07--cv-13865-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Martin | Ronald | 6:07--cv-10695-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Martin | Tamora | 6:07--cv-13866-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Martin | Teresa | 6:07--cv-12673-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Martin | Terry | 6:07--cv-10937-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Martin | William | 6:07--cv-13867-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Martindale | Gayla | 6:07--cv-13868-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Martinez | Benjamin | 6:07--cv-13869-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Martinez | Elane | 6:07--cv-11238-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Martinez | Jacob | 6:07--cv-13870-ACC-DAB | Obj | No Objection | No Objection | No Objection | Case Dismissed* | Bailey |
| Martinez | Jesus | 6:07--cv-16327-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Martinez | Karen | 6:07--cv-13871-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Martinez | Pamela | 6:07--cv-15758-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Martinez | Papatii | 6:07--cv-16328-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Bailey |
| Martinez | Ruby | 6:07--cv-12676-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Martinez | Sarah | 6:07--cv-12677-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Martinez | Velma | 6:07--cv-13872-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Maschmann | Kimberly | 6:07--cv-13873-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Maslakow | Lori | 6:07--cv-15132-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Mason | Estelita | 6:07--cv-11239-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mason | Margo | 6:07--cv-11768-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mason | Norris | 6:07--cv-13874-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|-----------|-------|------|
| Mason | Ronald | 6:07--cv-13875-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Mason | W. | 6:07--cv-16329-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Massacci | Anthony | 6:07--cv-13876-ACC-DAB | Obj | No Objection | No Objection | No Objection | Case Dismissed* | Bailey |
| Massengill | Donna | 6:07--cv-13877-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Massey | Janice | 6:07--cv-12678-ACC-DAB | Obj | No Objection | No Objection | No Objection | Plaintiff is a minor but case was not brought as a representative action | Bailey |
| Massey | Michelle | 06-cv-966-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Massie | Nancy | 6:07--cv-15601-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Masterson | John | 06-cv-1039-ACC-DAB | No Obj | Deficient - Represented incapacitated adult signed on own behalf. | No Objection | No Objection | | Levin Simes |
| Mastrocola | JoAnn | 6:07--cv-16330-ACC-DAB | Obj | No Objection | No Objection | No Objection | | Bailey |
| Mathes | Wylma | 6:07--cv-12679-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |
| Mathews | Agnes | 6:07--cv-15650-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mathews | Kevin | 6:07--cv-16331-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mathwig | Thomas | 6:07--cv-16332-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Matlock | Debra | 6:07--cv-11769-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Matos | Sherri | 6:07--cv-13878-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Matsko | Mark | 6:07--cv-10357-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Matthews | Pamela | 6:07--cv-11770-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Matthews | Robert | 6:07-cv-507-ACC-DAB | Obj | No Objection | No Objection | not provided | | Aylstock |
| Mattix | Patricia | 6:07--cv-12680-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mauk | Veronica | 6:07--cv-12681-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Maxcy | May | 6:07--cv-13880-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Maxwell | Marva | 06-cv-1333-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Maxwell | Paula | 6:07--cv-11772-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Maxwell | Tony | 6:07--cv-11771-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Maxwell | William | 6:07--cv-13881-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| May | Ronald | 6:07--cv-11773-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mayberry | Tracy | 6:07--cv-11774-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Mayer | Anita | 6:07--cv-10358-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mayer | Karl | 6:07--cv-13882-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Mayfield | Kenneth | 6:07--cv-11775-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mays | Quentin | 6:07--cv-10359-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mays | Regina | 6:07-CV-00390-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Maze | Bernice | 6:07--cv-10939-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Maze | Ida | 6:07--cv-10940-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mazza | Helen | 6:07--cv-10537-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mazzarini | Roberta | 6:07--cv-15781-ACC-DAB | Obj | No Objection | Deficient - Proof of representation required for record collection. | No Objection | | Bailey |
| Mazzoni | Perry | 6:07--cv-12683-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| McAdams | Terry | 6:07--cv-15136-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| McAfee | Bobbie | 6:07--cv-16335-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McAfee | Herman | 6:07--cv-11776-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| McAfee | Margaret | 6:07--cv-11240-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Bailey |
| McAlexander | Eileen | 6:07--cv-10360-ACC-DAB | Obj | No Objection | No Objection | No Objection | | Bailey |
| McAlister | Kathleen | 06-cv-980-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| McCabe | Donna | 6:07--cv-10941-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McCain | Pamela | 6:07--cv-11777-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| McCall | Christine | 6:07-CV-00388-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Whatley |
| McCall | Ian | 6:07--cv-13885-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Mccall | Mary | 6:07--cv-11241-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| McCamey | Jannifer | 6:07--cv-16338-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McCarthy | Kevin | 6:07--cv-11096-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McCarthy | Reggie | 6:07--cv-16339-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| McCarthy | Rick | 6:07--cv-11778-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McCarty | Kimberly | 6:07--cv-13889-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| McCarty | Russell | 6:07--cv-10538-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| McCaslin | Cynthia | 6:07--cv-10696-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McClain | Cecil | 06 cv 13662 | No Obj | No Objection | No Objection | No Objection | | Weitz |
| McClain | Robinn | 6:07--cv-15139-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| McClain | Shaunte | 6:07--cv-15140-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| McClamb | Joquana | 6:07--cv-15141-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|----------------------------------|-------|------|
| McClatchey | Cheryl | 6:07--cv-12684-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McClinton | Sherry | 6:07--cv-11780-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McCloud | Deborah | 6:07--cv-16340-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| McCloud | Roy | 6:07--cv-13893-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| McCluney | Mack | 6:07--cv-13894-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McConnell | VivianHester | 6:07--cv-12685-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McCord | Larry | 6:07--cv-13895-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McCormick | Bertha | 6:07--cv-16342-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McCourt | James | 6:07--cv-10942-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McCoy | Denver | 6:07--cv-13896-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McCraney-Buzick | Pamela | 6:06-cv-975-Orl-22DAB | Obj | No Objection | No Objection | No Objection | Case Dismissed | Brown & Crouppen |
| McCrary | David | 6:07--cv-15604-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| McCrary | Tina | 6:07--cv-11242-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McCraw | Shirley | 6:07--cv-10361-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McCready | Joanne | 6:07--cv-13899-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| McCullough | Becky | 6:07--cv-16346-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McCullough | Myron | 6:07--cv-13900-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McCunney | Mariann | 6:07-CV-00386-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| McCurley | Shelby | 6:07--cv-16348-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McCutchen | Cecil | 6:07--cv-13901-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McCutcheon | Garry | 6:07--cv-10697-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| McDade-Terry | Murphy | 6:07--cv-11243-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McDaniel | David | 6:07--cv-12687-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McDaniel | Joyce | 6:07--cv-10014-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| McDaniel | Kimberly | 6:07--cv-10362-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McDaniel | William | 6:07--cv-13904-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| McDaniels | George | 6:07--cv-11784-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McDermott | John | 6:07--cv-11785-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McDermott | William | 6:07--cv-10699-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McDonald | Carolyn | 6:07--cv-15143-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McDonald | Margeret | 06 cv 13332 | No Obj | No Objection | No Objection | No Objection | | Weitz |
| McDonald | Mary | 6:07--cv-15144-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McDonald | Patrick | 6:07--cv-16350-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| McDonald | Samuel | 6:07--cv-15145-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McDowell | Calvin | 6:07--cv-10943-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McDuffey | Tacara | 6:07--cv-15146-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | Not Provided | | Bailey |
| McElrath | Ruth | 6:07--cv-13907-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| McElroy | Dennis | 6:07--cv-15838-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| McElroy | Suzanne | 6:07--cv-15605-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McFarlin | Beverly | 6:07--cv-13909-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| McGee | Betty | 6:07--cv-15149-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|---------------------------------|-------|------|
| McGhee | Troy | 6:07--cv-15152-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McGinn | Susan | 6:07--cv-12688-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McGrane | Linda | 6:07--cv-11247-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McHan | Freddie | 6:07--cv-12689-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| McIntosh | Zevon | 6:07--cv-11062-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McIntyre | Carole | 06-cv-998-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| McIntyre | Matthew | 6:07--cv-12691-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McIntyre | Rebecca | 6:07--cv-13912-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McKeand | Roger | 6:07--cv-10944-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McKeethern | Gary | 6:07--cv-16352-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McKeever | Nancy | 6:07--cv-10700-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| McKenzie | Sharon | 6:07--cv-13913-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| McKeown | Bruce | 6:07--cv-16353-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McKinney | Dana | 6:07-CV-00377-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| McKinney | Malcolm | 6:07--cv-16354-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| McKinney | Ronald | 6:07--cv-13914-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| McKinnis | Naomi | 6:07--cv-11787-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mclauchlin | Shirley | 6:07--cv-13915-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| McLaughlin | Michael | 6:07--cv-11097-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| McLaurin | Ostina | 6:07--cv-12692-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| McLemore | Helen | 6:07--cv-12693-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| McLeod | Kathy | 6:07--cv-13916-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| McManus | Carrie | 6:07--cv-13917-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McManus-Craig | Anjeanette | 6:07--cv-15154-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McMillan | Mitchell | 6:07--cv-12694-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McMillian-Jones | Katrina | 6:07--cv-15760-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| McMullen | Amika | 6:07--cv-15761-ACC-DAB | Obj | No Objection | Deficient - Proof of representation required for record collection. | No Objection | | Bailey |
| McMunn | John | 6:07--cv-10947-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McNeal | Kimberly | 6:07--cv-15155-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McNear | Dennis | 6:07--cv-13919-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| McNease | Brenda | 6:07-CV-00376-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Whatley |
| McNeil | Janice | 6:07--cv-15156-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McNeil | Judy | 6:07--cv-11249-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McNeil | Ronnie | 6:07--cv-11788-ACC-DAB | No Obj | Deficient - Person other than named plaintiff signed: not brought as a representative action. | No Objection | No Objection | | Bailey |
| McNeil | Tammy | 6:07--cv-10364-ACC-DAB | Obj | No Objection | Deficient - Person other than named plaintiff signed: not brought as a representative action. | Not Provided | | Bailey |
| McPhee | Rebecca | 6:07--cv-10365-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| McPherson | Scott | 6:07--cv-13920-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McQueen | Donna | 6:07--cv-13921-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| McRae | Louise | 6:07--cv-11789-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Meadows | Katheryn | 6:07--cv-13922-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Meadows | William | 6:07--cv-13923-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |
| Means | Angelia | 6:07--cv-15159-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mecum | Franklin | 6:07--cv-12696-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Medlen | Rachel | 6:07--cv-13925-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Medlin | Barbara | 6:07--cv-16359-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Meeks | Don | 6:07--cv-14435-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Meeks | Terri | 6:07--cv-11791-ACC-DAB | Obj | Missing | No Objection | Not Provided | | Bailey |
| Melanson | Suzanne | 06 cv 13335 | Obj | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | Not Provided | | Weitz |
| Melser | Lance | 6:07--cv-13926-ACC-DAB | Obj | Deficient - Person signed on behalf of minor plaintiff: not brought as a represenative action. | Deficient - Person other than plaintiff signed: not brought as a representative action. | Not Provided | | Bailey |
| Melton | Lekelia | 6:07--cv-12697-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of minor plaintiff: not brought as a represenative action. | No Objection | Plaintiff is a minor but case is not a representative action | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Melton | Priscilla | 6:07--cv-12698-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Melton | Vickie | 6:07--cv-13928-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Melvin | Cheryl | 6:07--cv-12699-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mendoza | Karolyn | 6:07--cv-13930-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Menendez | Miguel | 6:07--cv-12096-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Menser | Julius | 6:07--cv-13931-ACC-DAB | No Obj | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | No Objection | | Bailey |
| Menton | Marcus | 6:07--cv-13932-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | Not Provided | | Bailey |
| Mercado | Alexander | 6:07--cv-10367-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Mercer | Johnnie | 6:07--cv-13933-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mercer | Julie | 6:07--cv-13934-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Meridyth | James | 6:07--cv-13935-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Merrill | Wynn | 6:07--cv-10368-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Merritt | Judith | 6:07-CV-00337-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Merten | Randy | 6:07--cv-12700-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mesnard | Debra | 6:07--cv-13936-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Messer | Amanda | 6:07--cv-15654-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Messer | Randy | 6:07--cv-10369-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Metz | Samuel | 6:07--cv-10103-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Meyers | Lillie | 6:07--cv-12701-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Miceli | Jerome | 6:07--cv-12702-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Michael | Robert | 6:07--cv-15762-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Michl | Donna | 6:07--cv-10704-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Middleton | Christopher | 6:07--cv-12703-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Middleton | Clemmie | 6:07--cv-10949-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Bailey |
| Middleton | Michael | 6:06--cv-01384-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |
| Miles | Angelo | 6:07--cv-13939-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Miles | Marcella | 6:07--cv-15764-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Miles | Michelle | 6:07--cv-13940-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Miles | Stanley | 6:07--cv-11794-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Miller | Alice | 6:07--cv-10950-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Miller | Debbie | 6:07--cv-16363-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Miller | Marilyn | 6:07--cv-12704-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Miller | Sarah | 6:07--cv-13945-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Miller | Tracy | 6:07--cv-16365-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Milliner | Lee | 6:07--cv-15169-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mills | Christopher | 6:07--cv-11795-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Mills | Henry | 6:07--cv-13946-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Milson | Patricia | 6:07--cv-12705-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Mims | Sheila | 6:07--cv-16367-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mincey | Gladys | 6:07--cv-13947-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |
| Minter | Sheari | 6:07--cv-11796-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Miqueli | Barbara | 6:07--cv-15765-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Miranda | Jennifer | 6:07--cv-11797-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Miranda | Rhonda | 6:07--cv-13948-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mitalski | Mary Ann | 6:07--cv-11063-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mitchell | Cynthia | 6:07--cv-15171-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Mitchell | Darlene | 6:07--cv-13949-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mitchell | Doreen | 6:07--cv-11250-ACC-DAB | No Obj | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | No Objection | | Bailey |
| Mitchell | Henry | 6:07--cv-13950-ACC-DAB | Obj | Missing | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | | Bailey |
| Mitchell | James | 6:07--cv-13951-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |
| Mitchell | Raymond | 6:07--cv-15173-ACC-DAB | Obj | Missing | No Objection | Not Provided | | Bailey |
| Mitchell | Rhoda | 6:07--cv-16717-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |
| Mitchell | Thomas | 6:07--cv-11799-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mitchell | Vernethia | 6:07--cv-11798-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mitchem | James | 6:07--cv-13952-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection Auth | Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|-----------|-------|------|
| Mitts | Anthony | 6:07--cv-13953-ACC-DAB | Obj | No Objection | Deficient - Proof of representation required for record collection. | No Objection | | Bailey |
| Mizner | Susan A. | 6:07-CV-00374-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Mobley | Larry | 6:07--cv-16368-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Mobley | Tamara | 6:07--cv-15175-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mock | Sheree | 6:07--cv-12707-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Modesty | Jason | 06 cv 13655 | Obj | No Objection | No Objection | Not Provided | | Weitz |
| Mohler | Mary | 6:07--cv-13955-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mohr | Carl | 6:07--cv-11251-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Monroe | Jody | 6:07--cv-11801-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Monson | Bruce | 6:07--cv-10372-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Monson | Jay | 6:07--cv-11802-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Montague | Lois | 6:07--cv-10373-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Montgomery | Athena | 6:07--cv-16373-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Montgomery | Belinda | 6:07-CV-00371-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Whatley |
| Montgomery | James | 6:07--cv-13958-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Montgomery | Lawrence | 6:07--cv-15176-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Montgomery | Lynette | 6:07--cv-11803-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Montgomery | Teresa | 6:07-CV-00334-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Montney | Lydia | 6:07--cv-10374-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Montoya | David | 6:07--cv-10540-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Montoya | Jose | 6:07--cv-10953-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Moody | Darrell | 6:07--cv-15178-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Moody | Jane | 6:07--cv-10954-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Moody | Teia | 6:07--cv-13959-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Moon | Lisa | 6:07--cv-15768-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Moore | Alonzo | 6:07--cv-16374-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Moore | Angela | 6:07--cv-15179-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Moore | Betty | 6:07--cv-13960-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Moore | Cecil | 6:07--cv-11252-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Moore | Cynthia | 6:07--cv-13961-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Moore | Delores | 6:07--cv-13962-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Moore | Earnest | 6:07-CV-00367-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Moore | Elizabeth | 06 cv 6493 | No Obj | No Objection | No Objection | No Objection | | Weitz |
| Moore | James | 6:07--cv-11804-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Moore | Joann | 6:07--cv-16377-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Moore | John | 6:07--cv-12708-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Moore | Karen | 6:07--cv-12709-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Moore | Larry | 6:07--cv-12710-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Moore | Lashonne | 6:07--cv-16378-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Moore | Martha | 6:07--cv-16380-ACC-DAB | Obj | Missing | No Objection | Not Provided | | Bailey |
| Moore | Matthew | 06 cv 13654 | Obj | No Objection | No Objection | No Objection | | Weitz |
| Moore | Rosie | 6:07--cv-11253-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | | Reason for Objection | | | |
| Moore | Sharon | 6:07--cv-15185-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Moore | Thelma | 6:07--cv-12711-ACC-DAB | No Obj | Deficient - Person other than named plaintiff signed: not brought as a representative action. | No Objection | No Objection | | Bailey |
| Moore | Willie | 6:07--cv-12712-ACC-DAB | Obj | No Objection | Deficient - Person other than named plaintiff signed: not brought as a representative action. | No Objection | | Bailey |
| Moore, Jr. | Jerry | 6:07-CV-00384-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Moorer | Ernest | 6:07--cv-13963-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Moorman | Terry | 6:07--cv-11805-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Morales | Jesus | 6:07--cv-15186-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Morales | Miguel | 6:07--cv-13964-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Moran | Alexander | 6:07--cv-16383-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Moran | Donna | 6:07--cv-13965-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Moran | Ronald | 6:07--cv-16384-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Moreland | Billie | 6:07--cv-13966-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Moreland | Samantha | 6:07--cv-11806-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | | Reason for Objection | | | |
| Moreland | Sylvia | 6:07--cv-11807-ACC-DAB | No Obj | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | No Objection | No Objection | | Bailey |
| Moreman | Mildred | 6:07--cv-10707-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | Not Provided | Plaintiff is deceased but case is not a representative action | Bailey |
| Morgan | Andy | 6:07--cv-13967-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Morgan | Carolyn | 6:07--cv-15187-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Morgan | Clai | 6:07--cv-11808-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Morgan | James | 6:07--cv-11809-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Morgan | Jo | 6:07--cv-15188-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Morgan | Kimberly | 6:07--cv-16385-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Morgan | Larry | 6:07--cv-13969-ACC-DAB | No Obj | Deficient - Person other than named plaintiff signed; not brought as a representative action. | No Objection | No Objection | | Bailey |
| Morgan | Selwyn | 6:07--cv-13970-ACC-DAB | Obj | No Objection | Deficient - Person other than named plaintiff signed; not brought as a representative action. | Not Provided | | Bailey |
| Morgan | Todd | 6:07--cv-11810-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Moritz | Roy | 6:07--cv-15769-ACC-DAB | Obj | Deficient - Person other than plaintiff signed; not brought as a representative action. | No Objection | Not Provided | | Bailey |
| Morley | Adam | 6:07--cv-13332-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed; not brought as a representative action. | No Objection | | Bailey |
| Morman | Sarah | 6:07--cv-11064-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Mormann | Leon | 6:07--cv-11811-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Morrell | Jack | 6:07--cv-11812-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Morris | John | 6:07--cv-13971-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Morris | Laura | 6:07--cv-13972-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Morris | Laurel | 06-cv-1005-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Morris | Mark | 6:07--cv-15191-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed; not brought as a representative action. | No Objection | | Bailey |
| Morris | Raymond | 6:07--cv-12714-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Morris | Ursella | 6:07--cv-11254-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Morris | Vera | 6:07--cv-15192-ACC-DAB | Obj | Missing | Deficient - Plaintiff's name must be signed for records collection. | No Objection | | Bailey |
| Morrison | Cheryl | 6:07--cv-16386-ACC-DAB | Obj | No Objection | No Objection | No Objection | | Bailey |
| Morrison | Leota | 6:07--cv-12715-ACC-DAB | Obj | Missing | No Objection | Not Provided | | Bailey |
| Morrow | Jonathan | 6:07--cv-15770-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Morrow | Myrtice | 6:07--cv-13975-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Morton | Gale | 6:07--cv-16387-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Morton | Linda | 6:07--cv-11098-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Morton | Renee | 6:07--cv-10376-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Moseley | Linda | 6:07--cv-13977-ACC-DAB | Obj | No Objection | No Objection | Not Provided | Case Dismissed* | Bailey |
| Moses | Paul | 6:07--cv-12716-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Moses | Wilbur | 6:07--cv-13978-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mosley | Bessie | 6:07--cv-16388-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mosley | Grover | 6:07--cv-11813-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Mosley | Robert | 6:07--cv-11814-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mosley | Victoria | 6:07--cv-15655-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mosqueda | Richard | 6:07--cv-13979-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Moss | Dan | 6:07--cv-15656-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Moss | Louise | 6:07--cv-10709-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Bailey |
| Moss | Richard | 6:07--cv-16718-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Mounger | Tonya | 6:07--cv-16390-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mueller | Joan | 6:07--cv-15196-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mueller | Rose Marie | 6:07--cv-13981-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Muhammad | Larry | 6:07--cv-13982-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mull | Timothy | 6:07--cv-12717-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mullen | Thomas | 6:07--cv-11099-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|---------------------------------|-------|------|
| Mullins | Brenda | 6:07--cv-10710-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mullins | Eileen | 6:07--cv-12193-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mullins | Linda | 6:07--cv-11256-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mullins | Pamela | 6:07--cv-13984-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mullins | Roberta | 6:07--cv-11815-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Muniz | Sheila | 6:07--cv-11816-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Munoz | Angela | 6:07--cv-13985-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Muovich | Billie | 6:07--cv-10955-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Muraca | Sharon | 6:07--cv-16393-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Murdock | Earl | 6:07--cv-13987-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Murphy | Brian | 6:07--cv-12719-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Murphy | Ernest | 6:07--cv-12720-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Murphy | Julia | 6:07--cv-12721-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Murphy | Katherine | 6:07--cv-15199-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Murphy | Wayne | 6:07--cv-13988-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Murray | David | 6:07--cv-13989-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Murray | Jacqueline | 6:07--cv-13990-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Murray | Oliver | 6:07--cv-15200-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Murray-Lowhorn | Regina | 6:07--cv-12722-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Murry | Daisy | 6:07--cv-10377-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Muse | Karen | 6:07--cv-13879-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection | | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | | Auth | Prescriber | Other | |
| Myers | Ann | 6:07--cv-11817-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Myers | Kenneth | 6:07--cv-11818-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Bailey |
| Myers | Thelma | 6:07-cv-508-ACC-DAB | Obj | No Objection | Missing | No Objection | | Aylstock |
| Myles | Lawrence | 6:07--cv-15201-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Myles | Lisa | 6:07--cv-11819-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Mylott | Helen | 6:07-CV-00385-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Myrks | Gwendolyn | 6:07--cv-12724-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Nafuna | Talibah | 6:07--cv-11257-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Nagel | Jeffrey | 6:07--cv-13991-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Nagel | Raymond | 6:07--cv-15607-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Nagy | Angela | 6:07--cv-13992-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Nalley | Julie | 6:07--cv-11821-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Nalls | James | 6:07--cv-10956-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Nalls | Willie | 6:07--cv-11822-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | No Objection | | Bailey |
| Nally | Walter | 6:07--cv-11823-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Namauu | CharlesDrake | 6:07--cv-11824-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Nance | Anna | 6:07--cv-13993-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Nance | Margaret | 6:07--cv-11825-ACC-DAB | Obj | | No Objection | No Objection | Case Dismissed* | Bailey |
| Napier | Jennifer | 6:07--cv-13994-ACC-DAB | Obj | No Objection | | | Objection - No PFS received | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Naramore | Jennifer | 06-cv-1292-ACC-DAB | No Obj | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | No Objection | | Levin Simes |
| Narbonne | Helen | 6:07-CV-00387-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | | Whatley |
| Nash | Deena | 6:07--cv-13995-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Nations | Patricia | 6:06--cv-01503-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Navarro | Albert | 6:07--cv-15202-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Navies | Kathie | 6:07--cv-11826-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Navin | Nora | 6:07--cv-12727-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Neal | Cheryl | 6:07--cv-16400-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Neal | Leonard | 6:07-CV-00389-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Neal | Niesha | 6:07--cv-12728-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Neal | Phyllis | 6:07--cv-11259-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Neal | Wylie | 6:07--cv-11827-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ned | Bonnitta | 6:07--cv-15203-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Neill | Kimberly | 6:07--cv-15205-ACC-DAB | No Obj | Deficient - Person other than named plaintiff signed: not brought as a representative action. | No Objection | No Objection | | Bailey |
| Nelms | Mary | 6:07--cv-13996-ACC-DAB | Obj | No Objection | Deficient - Person other than named plaintiff signed: not brought as a representative action. | Not Provided | | Bailey |
| Nelson | Aira | 6:07--cv-15774-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Nelson | Carl | 6:07--cv-13997-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Nelson | Cheryl | 6:07--cv-15775-ACC-DAB | Obj | No Objection | No Objection | No Objection | Case Dismissed* | Bailey |
| Nelson | Joyce | 6:07--cv-10378-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Nelson | Linda | 6:07--cv-12729-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Nelson | Nina | 6:07-CV-00392-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Whatley |
| Nelson | Rena | 6:07--cv-10957-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Nelson | Rodney | 6:07--cv-11828-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Nelson | Sara | 6:07--cv-15206-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Nelson | Sharon | 6:06cv990-Orl-22DAB | No Obj | No Objection | No Objection | No Objection | | Brown & Crouppen |
| Nelson | Theresa | 6:07--cv-15207-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Nelson | Timothy | 6:07--cv-16403-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Nemeth | Cynthia | 6:07--cv-13999-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Bailey |
| Neriz | Jacqueline | 6:07--cv-16727-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Nesbitt | Maurice | 6:07--cv-15209-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Ness | Charmaine | 6:07--cv-12194-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Nesteruk | Allan | 6:07--cv-14000-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Newberry | Mark | 6:07--cv-14001-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Newbill | Melissa | 6:07--cv-15210-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Newbill | Sharon | 6:07--cv-12730-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Newell | James | 6:07--cv-16405-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Newhouse | Jessica | 6:07--cv-14002-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Newman | Cheri | 6:07--cv-14003-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Newman | James | 6:07--cv-10543-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Newsom | Kimberly | 6:07--cv-12732-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Newsome | Charlene | 6:07--cv-15212-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Newsome | James | 6:07--cv-10711-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Nichols | Michael | 6:07--cv-12733-ACC-DAB | Obj | Deficient - Person other than named plaintiff signed: not brought as a representative action. | Missing | No Objection | | Bailey |
| Nichols | Stephanie | 6:07--cv-15213-ACC-DAB | Obj | No Objection | Deficient - Person other than named plaintiff signed: not brought as a representative action. | No Objection | | Bailey |
| Nicholson | Linda | 6:07--cv-15561-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|------------|-------|------|
| | | | | | Reason for Objection | | | |
| Nickson | Dana | 6:07--cv-16407-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Nicolle | Mark | 6:07--cv-10379-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Nielson | Troy | 6:07--cv-12734-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Nieves | Janet | 6:07--cv-14005-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Niswander | Virginia | 6:07--cv-10386-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Nivala | Judith | 6:07--cv-14006-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Nixon | Minnie | 6:07--cv-15216-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Noble | Jamar | 6:07--cv-14008-ACC-DAB | Obj | No Objection | Deficient - Person other than named plaintiff signed; not brought as a representative action. | Not Provided | | Bailey |
| Noble | Wendy | 6:07--cv-14009-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Noe | Jerry | 6:07--cv-14010-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Noeller | Donna | 6:07--cv-12195-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Nolton | Gail | 6:07--cv-10958-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Norfleet | Elaine | 6:07--cv-15217-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Normal | McKinley | 6:07--cv-14012-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Norman | Billie | 6:07--cv-16409-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Norman | Lawrence | 6:07--cv-12197-ACC-DAB | Obj | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection Auth | Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|-----------|-----------|-------|------|
| Norsworthy | Vera | 6:07--cv-15219-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | Not Provided | | Bailey |
| North | Lela | 6:07--cv-12735-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Norton | Pamela | 6:07--cv-11829-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Norwood | Barbara | 6:07--cv-14014-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Norwood | Mellanie | 6:07--cv-12736-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Novak | Allan | 6:07--cv-14015-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Novo | Richard | 6:07--cv-12737-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Nunley | Kathy | 6:07--cv-15777-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Nunley | Ronnie | 6:07--cv-14016-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Nunn | Elizabeth | 6:07--cv-12738-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Nunnery | Marilyn | 6:07--cv-16413-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Nurse | Nicole | 6:07--cv-11831-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Nuss | Rhonda | 6:07--cv-15221-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| O'Shaughnessy | Sandra | 6:07--cv-12739-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Oaks | Adrienne | 6:07--cv-10381-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Oberding | Brenda | 6:07--cv-11261-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Oberg | Bethany | 6:07--cv-12740-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| O'Brien | Kathryn | 6:07--cv-14018-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| O'Brien | Michael | 6:07--cv-10959-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Odom | Britt | 6:07--cv-12199-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Odom | Tammy | 6:07--cv-15225-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Odom | Tommy | 6:07--cv-11834-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Odum | Larry | 6:07--cv-14020-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Oglesby | Dianne | 6:07--cv-16415-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Oglesby | Josie | 6:07--cv-15227-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Oglesby | Karl | 6:07--cv-14021-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ogletree | Audrey | 6:07--cv-11836-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| O'Hosky | William | 06-cv-1016-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| O'Keefe | Richard | 6:07--cv-15223-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Bailey |
| O'Leary | Michael | 6:07--cv-11837-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Olham | John | 6:07--cv-16417-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Olinger | Kevin | 6:07--cv-11838-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Olive | Wayne | 6:07-cv-10151 | No Obj | No Objection | No Objection | No Objection | | Matthews |
| Oliver | Amanda | 6:07--cv-14022-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Oliver | Ann | 6:07--cv-15230-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Oliviri | Alberta | 6:07--cv-11840-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Olsen | Ava | 6:07--cv-11841-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Olsen | Randall | 6:07--cv-16418-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Olson | Sherry | 6:07--cv-10383-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Oman | Edward | 6:07--cv-15231-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Reason for Objection | | |
| O'Marrah | Sherri | 6:07--cv-11832-ACC-DAB | Obj | No Objection | Missing | Not Provided | Plaintiff is deceased but case is not a representative action | Bailey |
| Oneal | Timothy | 6:07--cv-10961-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| O'Quain | Les | 6:07--cv-14019-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Orick | Jay | 6:07--cv-10384-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Orie | Joy | 06-cv-962-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Orr | Jeanette | 6:07--cv-14025-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ortega | Angela | 6:07--cv-16420-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Ortiz | Tony | 6:07--cv-11262-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Orullian | Janica | 6:07--cv-14026-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Osborne | Becky | 6:07-cv-10000-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Aylstock |
| Osborne | Gordon | 6:07--cv-14027-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| O'Shields | Richard | 6:07--cv-15224-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Ostroski | Todd | 6:07--cv-14029-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Oswald | Bryan | 6:07--cv-15562-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Otero | Diane | 6:07--cv-11100-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Otero | Edgar | 6:07--cv-14030-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Otto | Christopher | 6:07--cv-15234-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Otto | John | 6:07--cv-15778-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ousley | Willie | 6:07--cv-14031-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|------------|-------|------|
| | | | | | Reason for Objection | | | |
| Owens | Barbara | 6:07--cv-15609-ACC-DAB | No Obj | Deficient - Person other than plaintiff signed; not brought as a representative action. | No Objection | No Objection | | Bailey |
| Owens | James | 6:07--cv-15235-ACC-DAB | Obj | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | Deficient - Person other than plaintiff signed; not brought as a representative action. | No Objection | | Bailey |
| Owens | Jimmy | 6:07--cv-10545-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | | | Bailey |
| Owens | Walter | 6:07--cv-11844-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Owings | Gay | 6:07--cv-15236-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pace | Angela | 6:07--cv-11847-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Pace | Edward | 6:07--cv-11846-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pacheco | Rosita | 6:07--cv-10546-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Packnett | Kenneth | 6:07--cv-12744-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pagan | Helen | 6:07--cv-10385-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Pagar | Jeffrey | 6:07--cv-11848-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Page | Angela | 6:07--cv-15657-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Page | Donald | 6:07--cv-12745-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Reason for Objection | | |
| Page | Patricia | 6:07--cv-10386-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Page | Robin | 6:07-CV-00410-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Page | Sandra | 6:07--cv-12746-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Paige | Cynthia | 6:07--cv-10387-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Painter | Michael | 6:07--cv-15610-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Palancio | Richard | 6:07--cv-11263-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Palen | Larry | 6:07--cv-10712-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Palmberg | Debra | 6:07--cv-10388-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Palmer | Bryant | 6:07-CV-00412-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Palmer | Lawrence | 6:07--cv-11264-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Palmer | Paul | 6:07--cv-10547-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Palmer | Willie | 6:06cv978-Orl-22DAB | No Obj | No Objection | No Objection | No Objection | | Brown & Crouppen |
| Palyu | Cathy | 6:07--cv-16426-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pancake | Elizabeth | 6:07-CV-00414-ACC-DAB | No Obj | Deficient - Person other than plaintiff signed: not brought as a representative action | No Objection | No Objection | | Whatley |
| Panjwani | Murad | 6:07--cv-16427-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action | No Objection | | Bailey |
| Pannebaker | Mary | 6:07--cv-10390-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Paredes | Louis | 6:07--cv-11849-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Parent | Ricky | 6:07--cv-10391-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Parke | Trixie | 6:07--cv-14033-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Parker | Cheryl | 6:07--cv-12747-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Parker | Jacqueline | 6:07--cv-15241-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Parker | Margaret | 6:07--cv-14034-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Parker | Michelle | 6:07--cv-12202-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Parker | Terry | 6:07--cv-11850-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Parker | Wendy | 6:07--cv-15244-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Parker | Willie | 6:07--cv-11851-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Parkes | Isaiah | 6:07--cv-15597-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Parkins | Timothy | 6:07--cv-11852-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Parks | Alma | 6:07--cv-15779-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Parks | Charles | 6:07--cv-11266-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Paron | Roberta | 6:07-CV-00519-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Parris | Robin | 6:07--cv-15245-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Pascale | Henry | 6:07--cv-11853-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Passineau | Kenneth | 6:07--cv-14039-ACC-DAB | No Obj | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Reason for Objection | | |
| Patak | Edwin | 6:07--cv-12748-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |
| Patel | Susan | 6:07--cv-10713-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Patino | Graciela | 6:07--cv-14042-ACC-DAB | Obj | No Objection | No Objection | Not Provided | Case Dismissed* | Bailey |
| Patrick | Lillie | 6:07--cv-12750-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Patt | Michael | 6:07--cv-14043-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Patterson | Eunice | 6:07--cv-10963-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Patterson | Jimmy | 6:07--cv-16432-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Patterson | Joyce | 6:07--cv-16433-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Patterson | Shane | 6:07--cv-14044-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Patton | Joseph | 06-cv-1726-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Patton | Sonya | 6:07--cv-10393-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Paul (correction Walker-Paul) | Paula | 6:07--cv-10715-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pauley | Marla | 6:07--cv-14045-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Pauls | James | 6:07--cv-14047-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pauu | Isala | 6:07--cv-14048-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Pawlusiak | Charles | 6:07--cv-14049-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Payne | Lashawnda | 6:07--cv-12204-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Payne | Patrica | 6:07--cv-15247-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Payne | Terry | 6:07--cv-16437-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Paz | Albert | 6:07--cv-16438-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Peacemaker | Sarah | 6:07--cv-15839-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Peach | Brandy | 6:07--cv-14050-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pearce | Randy | 6:07--cv-14053-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pearce | Sandra | 6:07--cv-15248-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pearson | Denise | 6:07--cv-10967-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pearson | Dianna | 6:07--cv-14054-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Pearson | Marlene | 6:07--cv-10394-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pearson | Ronald | 6:07-CV-00445-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Peavey | Theresa | 6:07--cv-16439-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pecce | Arthur | 6:07--cv-11855-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Peck | Joyce | 6:07--cv-12752-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pedregon | Eddie | 6:07--cv-16441-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pee | Valarien | 6:07--cv-11856-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Peek | Michelle | 6:07--cv-10969-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Peevy | Charmayne | 6:07--cv-14056-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pellett | James | 6:07--cv-14057-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Pendergrass | Betty | 6:07--cv-11857-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Penman | Penny | 6:07--cv-14059-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pennington | Lydia | 6:07--cv-14061-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Penny | Jessica | 6:07--cv-11268-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Penske | Duane | 6:07--cv-15250-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Penticuff | Barbara | 6:07--cv-12753-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Peon | Neang | 6:07--cv-10396-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Pereira | Victor | 6:07--cv-11858-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Perez | Angel | 6:07--cv-14062-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Perez | Edgar | 6:07--cv-16444-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Perez | Petra | 6:07--cv-12755-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Perez | Terri | 6:07--cv-10718-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Perkins | Donald | 6:07--cv-14063-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Perkins | Janice | 6:07--cv-12756-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Perkins | Roderick | 6:07--cv-14064-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Perry | Dolores | 6:07--cv-16445-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Perry | Dorene | 6:07--cv-14065-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Perry | Gertrude | 6:07--cv-16446-ACC-DAB | No Obj | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | | Reason for Objection | | | |
| Perry | Lucinda | 6:07--cv-12757-ACC-DAB | Obj | Deficient - Person other than plaintiff signed; not brought as a representative action. | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |
| Pesenti | Christine | 6:07--cv-14444-ACC-DAB | Obj | Deficient - Person other than plaintiff signed; not brought as a representative action. | Deficient - Person other than plaintiff signed; not brought as a representative action. | Not Provided | | Bailey |
| Peters | Betty | 6:07--cv-12758-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed; not brought as a representative action. | No Objection | | Bailey |
| Peters | Jeff | 6:07--cv-11859-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Peters | Marybeth | 6:07--cv-15252-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Petersen | Dane | 6:07--cv-15253-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Peterson | Antonio | 6:07--cv-15254-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Peterson | Diane | 6:07--cv-15255-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Peterson | Kanawha | 6:07--cv-11860-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Peterson | Tyler | 6:07--cv-15780-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Petties | Chyonna | 6:07--cv-14066-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Pettis | Gwendolyn | 6:07--cv-11862-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pettrey | Sarah | 6:07--cv-15612-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Peyton | Jeffrey | 6:07-cv-14067-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Phares | Scott | 6:07-cv-11863-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Phelps | Mary | 6:07-cv-15256-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Philips | Henriella | 6:07-cv-12205-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Phillips | Angela | 6:07-cv-14070-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Phillips | Chante | 6:07-cv-12760-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Phillips | Jack | 6:07-cv-16449-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Phillips | Larry | 6:07-cv-12761-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Phillips | Sheila | 6:07-cv-16451-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Phillips | William | 6:07-cv-16452-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Phongpitag | Kathy | 6:07-cv-11864-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Piazza | Catherine | 6:07-cv-15257-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pichon | Deborah | 6:07-cv-11865-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pickett | Debbie | 6:07-cv-11866-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pickford | Marles | 6:07-cv-16454-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Pickney | Mark | 6:07-cv-12762-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pierce | Ernest | 6:07-cv-10970-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pierce | James | 6:07-cv-10720-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pierre-Louis | Sigismond | 6:07-cv-10971-ACC-DAB | Obj | Missing | No Objection | Not Provided | | Bailey |
| Pierson | Brian | 6:07-cv-16455-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |
| Pierson | JoEllen | 6:07-cv-15258-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|-----------|-----------|-------------|-----------|-------------|------|------------------|-------|------|
| Pigott | John | 6:07--cv-10972-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pike | Vernon | 6:07--cv-11867-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pinckney | Philip | 6:07--cv-14076-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pinckney | Shelly | 6:07--cv-11868-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pinkney | Lessie | 6:07--cv-15259-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pinkney | Vickie | 6:07--cv-11869-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pinson | Billy | 6:07--cv-10548-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pinta | Sandra | 6:07--cv-11870-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Piper | Michael | 6:07--cv-12765-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pittman | Misha | 6:07--cv-14079-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Pitts | Anita | 6:07--cv-16457-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pitts | Palius | 6:07--cv-10721-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Pitts | Warren | 6:07--cv-12766-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pivnick | Edward | 6:07--cv-14080-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Plant | David | 6:07--cv-14081-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Pletcher | Gary | 6:07--cv-11272-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Plowman | Traci | 6:07--cv-16459-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Plum | Kristle | 6:07--cv-11872-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Plumley | Mark | 6:07--cv-11873-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Poche | James | 6:07--cv-15262-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pokrant | Douglas | 6:07--cv-11874-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Pokrywka | Lucy | 6:07--cv-14083-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Poland | Eugenia | 6:07-cv-11273-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Poland | Geraldine | 6:07--cv-15263-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Polis | Scott L. | 06-cv-1286-ACC-DAB | No Obj | Deficient - Person signed on behalf of minor plaintiff: not brought as a representative action | No Objection | No Objection | | Levin Simes |
| Pollard | Quentin | 6:07--cv-15265-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of minor plaintiff: not brought as a representative action | No Objection | Plaintiff is a minor but case is not a representative action | Bailey |
| Pollard | Theresa | 6:07--cv-15266-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pollock | Al | 6:07--cv-10973-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Polmanteer | Margaret | 6:07--cv-16463-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pols | Belinda | 6:07--cv-15267-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ponder | Alicia | 6:07--cv-12769-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ponds | Melvia | 6:07--cv-16464-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Poole | Crystal | 6:07--cv-11101-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Poole | Daniel | 06 cv 13660 | Obj | No Objection | No Objection | Not Provided | | Weitz |
| Poole | Janet | 6:07--cv-10722-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Poole | Janith | 6:07--cv-12770-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Pope | Janet | 6:07--cv-12771-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Pope | Tonya | 6:07--cv-14085-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Poplar | Devone | 6:07--cv-12772-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Popp | Mary Lou | 06-cv-1023-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Portee | Andre | 6:07--cv-14086-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Porter | Dennis | 06-cv-1030-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Porter | Iris | 6:07-CV-00405-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Whatley |
| Porter | Kevin | 6:07--cv-11877-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Porter | Larry | 6:07--cv-12774-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Posey | Don | 6:07--cv-10974-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Post | Grace | 6:07--cv-10399-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Potts | Andre | 6:07--cv-15658-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Potts | Felicia | 6:07--cv-11880-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Potts | Paula | 6:07--cv-10975-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Potts | Terry | 6:07--cv-14090-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Potts | Timothy | 6:07-CV-00406-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Potvin | Richard | 6:07--cv-10400-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Poutre | Debbi | 6:07--cv-15268-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Powell | Deborah | 6:07--cv-10401-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Powell | Evelyn | 6:07--cv-14092-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |
| Powell | Mark | 6:07--cv-15270-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Powell | Nichelle | 6:07--cv-10723-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Powell | Robert | 6:07--cv-14093-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Powell | Shelley | 06-cv-967-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Powell | Thomas | 6:07--cv-11881-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Powers | Pier | 6:07--cv-15660-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Prater | Glendon | 6:07--cv-14094-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Prater | Michael | 6:07--cv-10724-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Prater III | Clarence | 6:07--cv-12776-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Prather | Jonah | 6:07--cv-12777-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pratt | Constance | 6:07--cv-10402-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pratt | Lance | 6:07--cv-15271-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Pratt | Roland | 6:07--cv-15272-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Premo | John | 6:07--cv-10403-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Prescott | Laurie | 6:07--cv-10977-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Preston | Deborah | 6:07--cv-16467-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Price | Charles | 6:07--cv-10725-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Price | Constance | 6:07--cv-14095-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Price | Judy | 6:06cv971-Orl-22DAB | Obj | No Objection | Missing | No Objection | | Brown & Crouppen |
| Price | Lynn | 6:07--cv-16468-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Price | Pamela | 6:07--cv-15274-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|-----------|-------|------|
| | | | | | | Reason for Objection | | |
| Price | Sybil | 6:07--cv-11883-ACC-DAB | Obj | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | Not Provided | | Bailey |
| Pride | Gregory | 6:07--cv-10978-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | Not Provided | Plaintiff is deceased but case is not a representative action | Bailey |
| Pride | Sherry | 6:07--cv-14097-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Priestley | Amber | 6:07--cv-15574-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pringle | Rodney | 6:07--cv-11884-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pritchard | Arthur | 6:07--cv-14098-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Pritchard | Patricia | 6:07--cv-14099-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pritchett | Kari | 6:07--cv-12778-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pritt | Alice | 6:07--cv-14101-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Proctor | Charles | 6:07--cv-11275-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Proctor | Michael | 6:07--cv-11276-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Propps | Peggy | 6:07--cv-12207-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Provisor | Enedino | 6:07--cv-14103-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Prude | Lamont | 6:07--cv-14104-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Pruden | David | 6:07--cv-10405-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|---------|-------|------|
| Pruitt | Andrea | 6:07--cv-14105-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Pruitt | Kathy | 6:07--cv-11885-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pruitt | Kenneth | 6:07--cv-14106-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Puckett | Rachel | 6:07--cv-12779-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pugh | Jewel | 6:07--cv-11277-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Pulliam | Anthony | 6:07--cv-11886-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Pulliam | Michael | 06 cv 6485 | Obj | No Objection | Missing | Not Provided | | Weitz |
| Pullum | Janetta | 6:07--cv-12209-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Purcell | Tammie | 6:07--cv-10406-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Purdy | Ronnie | 6:07--cv-16470-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | | Bailey |
| Purnell | Bettina | 6:07--cv-16471-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Pursley | Teresa | 6:07--cv-16472-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Quarles | Virginia | 6:07--cv-11887-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Queen | Velva | 6:07--cv-15783-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Quesenberry | Diana | 6:07--cv-10727-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Quick | Barry | 6:07--cv-11065-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Quick | Iris | 6:07--cv-15276-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Quigley | Douglas | 6:07--cv-15277-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Quin | Mike | 6:07--cv-12210-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Quinn | Lori | 6:07--cv-14108-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Reason for Objection | | |
| Quinn | Patrick | 6:07--cv-10728-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Quinones-Sanchez | Emily | 6:07--cv-10407-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Quirk | Garry | 6:07--cv-14110-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Quist | Roxie | 6:07--cv-14111-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Rabb | Kwanza | 6:07--cv-10980-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Racutt | Shannon | 6:07--cv-16473-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Raddatz | Richard | 6:07--cv-10729-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Radford | Cheryl | 6:07--cv-11890-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Radford | Sandra | 6:07--cv-14112-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Radford | Tanger | 6:07--cv-15280-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ragsdale | Rina | 6:07--cv-16474-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Raible | Marcus | 6:07--cv-14113-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Raines | Marilyn | 6:07--cv-14114-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Rainey | Rosetta | 6:07--cv-16475-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Rains-Inman | Tammy | 6:07--cv-12780-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Rainwater | Ben | 6:07--cv-10409-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Rake | Diana | 6:07--cv-11891-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ramirez | Fidel | 6:07--cv-12782-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ramirez | Gerard | 6:07--cv-10730-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Ramirez | Hermilo | 6:07--cv-16477-ACC-DAB | Obj | No Objection | Deficient - Proof of representation required for record collection. | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Ramirez | Josefa | 6:07--cv-11892-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ramirez | Luis | 6:07--cv-15282-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Ramirez | Rigoberto | 6:07--cv-16478-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Ramos | Maria | 6:07--cv-16479-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ramsey | Barbara | 6:07--cv-11893-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Ramsey | Donald | 6:07--cv-14116-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ramsey | Janet | 6:07--cv-10981-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ramsey | Richard | 6:07--cv-11894-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Randall | Mary | 6:07--cv-14117-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Randall | Timothy | 6:07--cv-16480-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Randle | Julia | 6:07--cv-12783-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Randolph | Rhonda | 6:07--cv-12784-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Randolph | Steven | 6:07--cv-14118-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Rangel | Holly | 6:07--cv-14119-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Rasheed | Aneska | 6:07--cv-11895-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Bailey |
| Rasmussen | Wendy | 6:07--cv-00513-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Rather | Ricardo | 6:07--cv-11896-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Ratledge | Violet | 6:07--cv-12785-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ratliff | Patricia | 6:07--cv-11987-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Rausch | Richard | 6:07--cv-14124-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ray | Charles | 6:07--cv-11102-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Ray | Maggie | 6:07--cv-11279-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Ray | Reginald | 6:07--cv-12786-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Ray | Shawn | 6:07--cv-16482-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Rayborn | Billy | 6:07--cv-16483-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Rayford | Harold | 6:07--cv-11280-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Reardon | James | 06-cv-1388-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Reardon | Rhett | 6:07--cv-14128-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Reasonover | Sachikio | 6:07--cv-10982-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Rebish | John | 6:07--cv-14129-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Rech | Rebecca | 6:07--cv-12787-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Rechs | David | 6:07--cv-15663-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Reed | Betty | 06-cv-1051-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Reed | Crage | 6:07--cv-14130-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Reed | Gwendolyn | 6:07--cv-16486-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Reed | Patricia | 6:07--cv-16487-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Reel | David | 6:07--cv-14131-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Reel | Linda | 6:07--cv-14132-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Reese | Brenda | 6:07--cv-14133-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Reese | Ellla | 6:07--cv-14134-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Reese | Frank | 6:07--cv-12788-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Reese | James | 6:07--cv-15287-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Reese | Tammy | 6:07--cv-12789-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Reese | Timothy | 6:07--cv-14135-ACC-DAB | Obj | Missing | No Objection | Not Provided | | Bailey |
| Reeves | Audrey | 6:07--cv-14136-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Reeves | Dawn | 6:07--cv-14137-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Reichold | William | 6:07--cv-12212-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Reid | Barbara | 6:07-cv-15289-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Reid | Gwendolyn | 6:07--cv-12790-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Reid | Montrell | 6:07--cv-12791-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Reilly | Ramona | 6:07--cv-14138-ACC-DAB | No Obj | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | No Objection | No Objection | | Bailey |
| Reinsmith | Terrance | 6:07--cv-15784-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |
| Remmele | Stephen | 6:07--cv-14139-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Render | Lorraine | 6:07-CV-00407-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Resewehr | Kerry | 6:07--cv-11901-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Revell | Wanda | 6:07--cv-11281-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Reyes | Juan | 6:07--cv-12792-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Reyes | Sheri | 6:07--cv-10731-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Reynolds | Paula | 6:07--cv-12793-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|-----------|-------|------|
| Reynolds | Regina | 6:07--cv-14141-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Reynolds | Vicky | 06-cv-1298-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Rheault | Christine | 6:07--cv-14142-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Rhodes | Angela | 6:07--cv-15290-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Rhodes | Sara | 6:07--cv-14143-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Rhodes | Terri | 6:07--cv-14144-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Ricardo | Christopher | 6:07-CV-00408-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Rice | Azalee | 6:07-CV-00409-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Rice | Brenda | 6:07-CV-00411-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Rice | Donald | 6:07--cv-14145-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Rice | Erroll | 6:07--cv-11903-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Rice | Zachary | 6:07--cv-14146-ACC-DAB | No Obj | missing | No Objection | No Objection | | Bailey |
| Rich | Kay | 6:07-cv-16731 | Obj | | missing | not provided | | Nations |
| Rich | Whitney | 6:07--cv-14147-ACC-DAB | Obj | No Objection | | | Objection - No PFS received. | Bailey |
| Richard | Willin | 6:07--cv-15292-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Richards | Billy | 6:07--cv-15613-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Richards | Brenda | 6:07--cv-11904-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Richards | Patricia | 6:07--cv-11905-ACC-DAB | No Obj | Deficient - Person other than plaintiff signed: not brought as a representative action | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | | Firm |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | | |
| Richards | Perry | 6:07--cv-14148-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action | No Objection | | | Bailey |
| Richardson | Bennie | 6:07--cv-14149-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | | Bailey |
| Richardson | Clifford | 6:07--cv-15785-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | | Bailey |
| Richardson | Irene | 6:07--cv-14150-ACC-DAB | Obj | No Objection | Missing | No Objection | | | Bailey |
| Richardson | Jane | 6:07--cv-16490-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | | Bailey |
| Richardson | Jeremy | 6:07--cv-13605-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | | Bailey |
| Richardson | Mary | 6:07--cv-10551-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | | Bailey |
| Richardson | Sabrina | 6:07--cv-11907-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | | Bailey |
| Richardson | Sidney | 6:07--cv-15563-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | | Bailey |
| Richardson-Nesbitt | Cecelia | 6:07--cv-14151-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | | Bailey |
| Richert | Nyla | 6:07--cv-10414-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | | Bailey |
| Richmond | Melody | 6:07--cv-15786-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | | Bailey |
| Richter | Gregory | 6:07--cv-14152-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | | Bailey |
| Richvine | Kip | 6:07--cv-14153-ACC-DAB | Obj | No Objection | Deficient - Person other than named plaintiff signed: not brought as a representative action. | No Objection | | | Bailey |
| Riddle | Helener | 6:07--cv-12796-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | | Bailey |
| Ridges | Ronald | 6:07--cv-10984-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | | Bailey |
| Ridings | Dianna | 6:07--cv-14154-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Rigney | Peggy | 6:07--cv-14155-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Riley | Joann | 6:07--cv-15294-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Riley | Merlenet | 6:07--cv-10416-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Riley | Sidonia | 6:07--cv-14156-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Rimmer | Otis | 6:07--cv-11908-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Ring | Debra | 6:07--cv-10985-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Ringo | Barbara | 6:07--cv-12797-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Rinkus | Merlon | 6:07--cv-14157-ACC-DAB | Obj | No Objection | No Objection | Not Provided | Case Dismissed* | Bailey |
| Rios | Donna | 6:07--cv-14158-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Rios | Nicole | 6:07--cv-14159-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Risinger | Kenneth | 6:07--cv-12798-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Rittberg | Lawrence | 6:07--cv-11283-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Rivera | Kevin | 6:07--cv-14161-ACC-DAB | Obj | No Objection | Deficient - Proof of representation required for record collection. | No Objection | | Bailey |
| Rivera | Miguel | 6:06 cv 1415 | Obj | No Objection | No Objection | No Objection | Case Dismissed | Weitz |
| Rivers | Benjamin | 6:07--cv-14162-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Rivers | Kenneth | 6:07--cv-11911-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Rivers | Patricia | 6:07--cv-10734-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Roach | Patricia | 6:07-cv-10046 | No Obj | No Objection | No Objection | No Objection | | Matthews |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | | Firm |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | | |
| Roantree | Paul | 6:07--cv-12800-ACC-DAB | No Obj | Deficient - Person other than plaintiff signed; not brought as a representative action. | No Objection | No Objection | | | Bailey |
| Robbins | Billy | 6:07--cv-15296-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed; not brought as a representative action. | Not Provided | | | Bailey |
| Robbins | James | 6:07--cv-15788-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | | Bailey |
| Robbins | Jessica | 6:07--cv-10735-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | | Bailey |
| Roberson | Diana | 6:07--cv-12801-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | | Bailey |
| Roberson | Terry | 6:07--cv-11912-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | | Bailey |
| Roberts | Arthur | 6:07-CV-00413-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | | Whatley |
| Roberts | Arthur | 6:07--cv-14163-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | | Bailey |
| Roberts | Brenda | 6:07--cv-12802-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | | Bailey |
| Roberts | Debra | 06-cv-1332-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | | Levin Simes |
| Roberts | Karen | 6:07--cv-11913-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | | Bailey |
| Roberts | Linda | 6:07--cv-10986-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | | Bailey |
| Roberts | Nellie | 6:07--cv-10987-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | | Bailey |
| Robertson | Ron | 6:07--cv-11914-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Robertson | Susie | 6:07--cv-15298-ACC-DAB | No Obj | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | No Objection | | Bailey |
| Robey | Steve | 6:07--cv-14166-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | Not Provided | Plaintiff is deceased but case is not a representative action | Bailey |
| Robinett | Patricia | 6:07--cv-11915-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Robinson | Bernadette | 6:07-CV-00415-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Robinson | Calvin | 6:07--cv-15299-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Robinson | Celia | 6:07--cv-11916-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Robinson | Cleatice | 6:07--cv-16497-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Robinson | Evelyn | 6:07--cv-16498-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Robinson | Linda | 6:07--cv-12803-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Robinson | Lori | 06-cv-1028-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Robinson | Mamie | 6:07--cv-16499-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Robinson | Mary | 6:07--cv-10417-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Robinson | Michele | 6:07--cv-11284-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Robinson | Michelle | 6:07--cv-14169-ACC-DAB | No Obj | missing | No Objection | No Objection | | Bailey |
| Robinson | Patricia | 6:07-cv-16760 | Obj | No Objection | missing | not provided | | Nations |
| Robinson | Pattie | 6:07--cv-15301-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Robinson | Samuel | 6:07--cv-12804-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection Auth | Prescriber | Other | Firm |
|-----------|-----------|-------------|-----------|-------------|------|-----------|-------|------|
| Robinson | Shirley | 6:07--cv-11918-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Robinson | Stephanie | 6:07--cv-14171-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Robinson | Tammy | 6:07--cv-15302-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Robinson | Terry | 6:07--cv-16501-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Robinson | Tim | 6:07--cv-14172-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Robinson | Tony | 6:07--cv-14173-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Robinson | Wanda | 6:07--cv-16502-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Robles | Michael | 6:07--cv-11104-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Robles | Sharon | 6:07--cv-10738-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Rochester | Charles | 6:07--cv-14175-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Rockhold | David | 6:07--cv-11285-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Rockwell | Shawn | 6:07--cv-14176-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Rodda | Tye | 6:07--cv-14177-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Roderick | Brent | 6:07--cv-16503-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Rodgers | Anthony | 6:07--cv-10418-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Rodgers | Katherine | 6:07--cv-11287-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Rodriguez | Candida | 6:07--cv-14178-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Rodriguez | Daniel | 6:07--cv-14179-ACC-DAB | Obj | No Objection | Deficient - Plaintiff signed on behalf of minor plaintiff: not brought as a representative action. | No Objection | | Bailey |
| Rodriguez | Elvira | 6:07--cv-12807-ACC-DAB | Obj | Missing | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Rodriguez | Evelyn | 06 cv 13339 | Obj | No Objection | No Objection | Not Provided | | Weitz |
| Rodriguez | Fior | 6:07-cv-16745 | No Obj | No Objection | Signed | No Objection | | Nations |
| Rodriguez | Myron | 6:07--cv-14180-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Rodriguez | Richard | 6:07--cv-11288-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Roe | Debra | 6:07--cv-14182-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Roehrich | Debbie | 6:07--cv-14183-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Rogers | Barbara | 6:07--cv-16506-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Rogers | Charlotte | 6:07--cv-12808-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Rogers | Dirk | 6:07--cv-11920-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Rogers | Isabella | 6:07--cv-10739-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Rogers | Kathy | 6:07--cv-11922-ACC-DAB | Obj | No Objection | No Objection | No Objection | Case Dismissed* | Bailey |
| Rogers | Lilly | 6:07--cv-14184-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Rogers | Robert | 6:07--cv-11923-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Rogers | Satin-Ann | 6:07--cv-11924-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Rohde | Kevin | 6:07--cv-10419-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Roland | Debra | 6:07--cv-12809-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Roland | Elaine | 6:07--cv-10740-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Roland | Robert | 6:07--cv-14186-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Roll | Kathy | 6:07--cv-10991-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Roman | Yolanda | 6:07--cv-12810-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Romero | Christella | 6:07--cv-14187-ACC-DAB | Obj | No Objection | No Objection | No Objection | Case Dismissed* | Bailey |
| Romero | Sara | 6:07--cv-10741-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|-----------|-----------|-------------|-----------|-------------|------|-----------|-------|------|
| Romine | Nancy | 6:07--cv-12811-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Roper | Pattache | 6:07--cv-16508-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Rosado-Gonzalez | Felicita | 6:07--cv-11927-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Rosaschi | Raymond | 6:07--cv-14188-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Rose | Bridget | 6:07--cv-15790-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Rose | Christopher | 6:07--cv-11928-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Rose | Mellisa | 6:07--cv-14189-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Rose | Terrance | 6:07--cv-16510-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Rose | Tina | 6:07--cv-10422-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Rose-Carter | Melissa | 6:07--cv-14190-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Rosell | Delisa | 6:07--cv-16511-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ross | Gwendolyn | 6:07--cv-16513-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Ross | Karry | 6:07--cv-15309-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ross | Kathryn | 6:07--cv-11290-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ross | Marian | 6:07--cv-12214-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ross | Mary | 6:07--cv-16514-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ross | Rebecca | 6:07--cv-15311-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ross | Shirley | 6:07--cv-14194-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ross | Velma | 6:07--cv-15312-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Rosser | Veressa | 6:07--cv-10742-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Rothering | Clarine | 6:07--cv-12215-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Rox | Diane | 6:07--cv-14195-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Roy (correction Ray) | Janice | 6:07--cv-16515-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Royster | Edith | 6:07--cv-14196-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Royster-Serrano | Melissa | 6:07-CV-00416-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Royston | Cynthia | 6:07--cv-15314-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Rubin | Keith | 6:07--cv-15315-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Rubio | Cynthia | 6:07--cv-15316-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Rucker | Arthur | 6:07--cv-14199-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Rucker | Patricia | 6:07--cv-14200-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Bailey |
| Rueger | Nena | 6:07--cv-10992-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Ruffolo | Desiree | 6:07--cv-11929-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ruiz | Anthony | 6:07--cv-15841-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ruiz | Gloria | 6:07--cv-12814-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Runner | Jesse | 6:07--cv-10424-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Russ | Geraldine | 6:07--cv-16516-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Russelberg | Ruth | 6:07-cv-16749 | No Obj | No Objection | Signed | No Objection | | Nations |
| Russell | Carmen | 6:07--cv-15791-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Russell | Christine | 6:07--cv-15615-ACC-DAB | No Obj | Deficient - Person other than named plaintiff signed; not brought as a representative action. | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Russell | Orlenzer | 6:07--cv-12816-ACC-DAB | Obj | No Objection | Deficient - Person other than named plaintiff signed; not brought as a representative action. | No Objection | | Bailey |
| Russell | Thomas | 6:07--cv-15318-ACC-DAB | Obj | Deficient - Person other than named representative signed. | No Objection | Not Provided | | Bailey |
| Russell | William | 6:07--cv-14207-ACC-DAB | Obj | No Objection | Deficient - Person other than named representative signed. | Not Provided | | Bailey |
| Rutledge | Ronald | 6:07--cv-10743-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Rutledge-Smith | Alice | 6:07--cv-11293-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Ryan | Kathy | 6:07--cv-12216-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ryan | Ted | 6:07--cv-14208-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ryan | Terese | 6:07--cv-15616-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Sadler | Zina | 6:07--cv-12817-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Salas | Anthony | 6:07--cv-14210-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Sale | Clem | 6:07--cv-11932-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Salinas | Sandra | 6:07--cv-16519-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Salisbury | Roberta | 6:07--cv-11933-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Salmons | Scott | 6:07--cv-11934-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Salmons | Sheryl | 6:07--cv-12818-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Salyer | Paul | 6:07--cv-10745-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Samaniego | Steve | 6:07--cv-11935-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Samples | Wanda | 6:07--cv-15463-ACC-DAB | Obj | No Objection | Deficient - Proof of representation required for record collection. | No Objection | | Bailey |
| Sanchez | Anthony | 6:07--cv-16521-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Sanchez | Bobbie | 6:07--cv-14212-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Sanchez | Maureen | 6:07--cv-12819-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Sanchez | Yolannda | 6:07--cv-14214-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Sanders | Clifford | 6:07--cv-14215-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Sanders | Kevin | 6:06-cv-965-Orl-22DAB | No Obj | No Objection | No Objection | No Objection | | Brown & Crouppen |
| Sanders | Larry | 6:07--cv-14217-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Sanders | Maryann | 6:07--cv-11936-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Sanders | Michael | 6:07--cv-11294-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Sanders | Rhonda | 6:07--cv-14218-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Sanders | Tanya | 6:07--cv-16526-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Sanders | Tommy | 6:07--cv-11937-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Sanderson | Michelle | 6:07--cv-11106-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Sandoval | Verna | 6:07--cv-14219-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Sanford | Lisa Robin | 6:07--cv-11938-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Sanford | Michelle | 6:07-cv-10019-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Aylstock |
| Sanford | Vicki | 6:07--cv-14221-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Santos | Barbara | 6:07-CV-00417-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Sapp | Betty | 6:07--cv-14222-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Sarmiento | Claudia | 6:07--cv-16528-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Sarmiento | William | 6:07--cv-10425-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Sarnes | Frederick | 6:07--cv-14223-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Satcher | Barbara | 6:07--cv-16529-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Satterfield | Iona | 6:07--cv-10995-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Satterlee | Carolyn | 6:07--cv-11939-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Satterwhite | Johnnie | 6:07--cv-14225-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Saucier | Marquinita | 6:07--cv-14226-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Saul | James | 6:07--cv-14227-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Saulter | Grady | 6:07-cv-10048 | No Obj | No Objection | No Objection | No Objection | | Matthews |
| Saunders | Mary | 6:07--cv-10553-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Saunsoci | Cora | 6:07--cv-11295-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Sauvageau | Leonard | 6:07-cv-16754 | No Obj | No Objection | Signed | No Objection | | Nations |
| Savage | Jesse | 6:07--cv-14228-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Saxton | Pattie | 6:07--cv-10748-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Saylor | Marcia | 6:07--cv-11296-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Scales | Byron | 6:07--cv-16531-ACC-DAB | Obj | No Objection | Deficient - Person other than named plaintiff signed; not brought as a representative action. | Not Provided | | Bailey |
| Scarberry | Arlene | 6:07--cv-14229-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Scarbrough | Marilyn | 6:07-CV-00421-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Reason for Objection | | |
| Schall | Stephanie | 6:07--cv-11941-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Schapiro | Michael | 6:07--cv-10427-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Scharet | Tammy | 6:07--cv-12217-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Scheideman | Kimberly | 6:07--cv-14231-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Schell | Wanda | 6:07--cv-10429-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Schill | Martha | 6:07--cv-10750-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Schmaljohn | Machelle | 06 cv 13344 | No Obj | No Objection | No Objection | No Objection | | Weitz |
| Schmick | Paul | 6:07--cv-12825-ACC-DAB | No Obj | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | No Objection | No Objection | | Bailey |
| Schoellman | Lee | 6:07--cv-12826-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |
| Schooler | James | 6:07--cv-11942-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Schram | Kelly | 6:07--cv-16532-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Schramm | Richard | 6:07--cv-14234-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Schroeder | Alvin | 6:07--cv-14235-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Schroeder | Debra | 6:07--cv-10433-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Schroeter | Michel | 6:07--cv-10434-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Schubert | Linda | 6:07--cv-15792-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Reason for Objection | | |
| Schuenemeyer | Robert | 6:06cv1136-Orl-22DAB | No Obj | No Objection | No Objection | No Objection | | Brown & Crouppen |
| Schultz | Theresa | 6:07--cv-12827-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Schultze | Raymond | 6:07--cv-12828-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Schumann | Eric | 6:07--cv-15326-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Schwartz | Anthony | 6:07--cv-10435-ACC-DAB | Obj | No Objection | No Objection | No Objection | Plaintiff is a minor but case is not a representative action | Bailey |
| Schwartz | Robert | 6:07--cv-14237-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Schwenk | Shirley | 6:07--cv-12218-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Scott | Arnitris | 6:07--cv-16536-ACC-DAB | Obj | | No Objection | Not Provided | | Bailey |
| Scott | Beatrice | 6:07--cv-16713-ACC-DAB | Obj | No Objection | | | Objection - No PFS received. | Bailey |
| Scott | Bobbie | 6:07--cv-10998-ACC-DAB | Obj | No Objection | No Objection | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |
| Scott | Debra | 6:07--cv-14238-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Scott | Donald | 6:07--cv-16537-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Scott | Fontelo | 6:07--cv-14239-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Scott | James | 6:07--cv-11298-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Scott | Janet | 6:07--cv-10999-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Scott | Kathy | 6:07--cv-14241-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Scott | Marsha | 6:07--cv-15329-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Scott | Nancy | 6:07--cv-15330-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection Auth | Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|---------------------------|------------|-------|------|
| Scott | Pearl | 6:07--cv-16423-ACC-DAB | Obj | Missing | Deficient - Proof of representation required for record collection. | No Objection | | Bailey |
| Scott | Richard | 6:07--cv-14243-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Scott | Richard | 6:07--cv-14242-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Scott | Virginia | 6:07--cv-15331-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Scotti | Anthony | 06 cv 13653 | No Obj | No Objection | No Objection | No Objection | | Weitz |
| Scovil | Loretta | 6:07--cv-14326-ACC-DAB | Obj | Missing | Deficient - Proof of representation required for record collection. | No Objection | | Bailey |
| Scruggs | Dana | 6:07--cv-15332-ACC-DAB | Obj | No Objection | No Objection | No Objection | | Bailey |
| Scruggs | Jessie | 6:07--cv-14244-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Scruggs | Julie | 6:07--cv-12829-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Scull | Dora | 6:07--cv-16538-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Scullark | Eric | 6:07--cv-14245-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Scully | Eugene | 6:07--cv-11945-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Seago | Michelle | 6:07--cv-15618-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Seals | Rebecca | 6:07--cv-11946-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Seamans | Carolyn | 6:07--cv-15333-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Searcy | Lester | 6:07--cv-11001-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Searcy | Tanya | 6:07--cv-14246-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Seed | Daniel | 6:07--cv-14247-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Segura | Catarina | 6:07--cv-11003-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Seiveley | James | 6:07--cv-11949-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Sellars 'Bey | Andre | 6:07--cv-15335-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Sellers | Kimbley | 6:07--cv-12831-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Sellers | Yvette | 6:07--cv-12832-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Sellers-Cox | Rhonda | 6:07--cv-16539-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Semljatschenko | Diane | 6:07--cv-10437-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Sena | Catherine | 6:07-CV-00423-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Serafin | Jay | 6:07--cv-12833-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Servin | Susan | 6:07--cv-14249-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Bailey |
| Servinski | Cynthia | 6:07--cv-16721-ACC-DAB | Obj | Deficient - Unrepresented minor signed on own behalf. | Missing | No Objection | | Bailey |
| Sessoms | Tykia | 6:07--cv-15337-ACC-DAB | Obj | No Objection | Deficient - Unrepresented minor signed on own behalf. | Not Provided | Plaintiff is a minor but case is not a representative action | Bailey |
| Settles | Corey | 6:07--cv-11950-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Severn | Sherry | 6:07--cv-15338-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Seward | James | 6:07--cv-14250-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Seymour | Earl | 6:07--cv-12219-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Seymour | Judy | 6:07--cv-16542-ACC-DAB | No Obj | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Shadden | Frederick | 6:07--cv-14251-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | | Bailey |
| Shaefer | James | 6:07--cv-11299-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Shanahan | Brian | 6:07--cv-14253-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Shannon | Beverly | 6:07--cv-15340-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Shannon | Mary | 6:07--cv-11300-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Shapiro | Jay | 6:07--cv-14254-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Sharp | Brenda | 6:07--cv-16544-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Sharp | Darcey | 6:07--cv-12836-ACC-DAB | Obj | No Objection | No Objection | No Objection | Case Dismissed* | Bailey |
| Sharpe | Inge | 6:07--cv-16545-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Shaw | Denise | 6:07--cv-16546-ACC-DAB | Obj | Missing | No Objection | Not Provided | | Bailey |
| Shaw | Donald | 6:07--cv-12838-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Shaw | Donald | 6:07--cv-12837-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Shaw | Geraldine | 6:07--cv-10555-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Shaw | James | 6:07--cv-15342-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Shaw | Janice | 6:07--cv-12220-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Shaw | Latondra | 6:07--cv-14257-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Shaw | Lee | 6:07--cv-16547-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Shaw | Tracy | 6:07--cv-12839-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Shaw | Walter | 6:07--cv-14258-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|-----------|------------|--------------|-----------|-------------|------|----------------------------------|-------|------|
| Shaw | Wilbert | 6:07--cv-14259-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Shay | Paula | 6:07-CV-00424-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Shealy | Albert | 6:07--cv-10755-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Shearill | Veronica | 6:07--cv-16548-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Shearman | Margaret | 06-cv-1289-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Shebel | Terry | 6:07--cv-12840-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Sheckells | Gary | 6:07--cv-12824-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Sheehan | Timothy | 6:07--cv-14260-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Sheets | Garrison | 6:07--cv-16549-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Sheldon | Lois | 6:07--cv-16550-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Shelton | Michael | 6:07--cv-11301-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Shelton | Robert | 6:07--cv-11951-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Shepherd | Gloria | 6:07--cv-14262-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Bailey |
| Sheppard | Biff | 6:07--cv-10756-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Sheppard | Melanie | 6:07--cv-10757-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Sheppard | Sherrie | 6:07--cv-11952-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Sherian | Carol | 6:07--cv-11107-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Sherman | Michael | 6:07--cv-11953-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Sherwin | Carol | 6:07--cv-12221-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Sherwood | Larry | 6:07--cv-14264-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Shewmaker | James | 6:07--cv-15666-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|----------------|-------|------|
| Shinholster | Dorothy | 6:07--cv-10758-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Shipley | Tammy | 6:07--cv-12842-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Shipman II | Charles | 6:07--cv-11954-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Shired | Palthera | 6:07--cv-14265-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Shirley | Debra | 6:07--cv-10556-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Shirley | Ricky | 6:07--cv-11955-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Shirnberg | William | 06 cv 13345 | Obj | No Objection | No Objection | Not Provided | | Weitz |
| Shores | John | 6:07--cv-16553-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Shores | Rosa | 6:07--cv-12843-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Showers | Jamey | 6:07--cv-16554-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Showes | Danielle | 6:07--cv-14266-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Shuman | Cynthia | 6:07--cv-11956-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Shupert | Nancy | 6:07--cv-12845-ACC-DAB | Obj | No Objection | No Objection | No Objection | Case Dismissed* | Bailey |
| Siano | John | 6:07--cv-11005-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Sicaro | Christine | 6:07--cv-15667-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Sickler | Greg | 6:07--cv-11957-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Siderias | Susan | 6:07--cv-14267-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Sides | Julia | 6:07--cv-15842-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Sides | Michael | 6:07--cv-15577-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Sigmon | Mary | 6:07--cv-15795-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Sigmundik | Troy | 6:07--cv-10438-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Reason for Objection | | |
| Sikes | Desiree | 6:07--cv-10759-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Siko | Cecelia | 6:07--cv-15345-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Silva | Doris | 6:07--cv-15346-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Silvers | Gregory | 6:07--cv-11958-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Simmons | Alphonso | 6:07--cv-16558-ACC-DAB | Obj | No Objection | Deficient - Proof of representation required for record collection. | Not Provided | | Bailey |
| Simmons | Gregory | 06-cv-1017-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Simmons | James | 6:07--cv-11960-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Simmons | Joe | 6:07--cv-16556-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Simmons | Karen | 6:07--cv-16557-ACC-DAB | No Obj | Deficient - Person signed on behalf of minor plaintiff: not brought as a representative action | No Objection | No Objection | | Bailey |
| Simmons | Michael | 6:07--cv-12847-ACC-DAB | Obj | Missing | Deficient - Person signed on behalf of minor plaintiff: not brought as a representative action | No Objection | | Bailey |
| Simmons | Michael | 6:06--cv-01336-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |
| Simmons | Randolph | 6:07--cv-11961-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Simmons | Sharon | 6:07--cv-15349-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Simmons | Vangella | 6:07--cv-12223-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Simpson | Barbara | 6:07--cv-16559-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|-----------|-------|------|
| | | | | | | Reason for Objection | | |
| Simpson | Franklin | 6:07--cv-14271-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Simpson | Nettie | 6:07--cv-15352-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Simpson | Phillip | 6:07--cv-12848-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Simpson | Virginia | 6:07--cv-10760-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Sims | Denise | 06-cv-1306-ACC-DAB | Obj | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | No Objection | Not Provided | | Levin Simes |
| Sims | Fernando | 6:07--cv-11962-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | No Objection | | Bailey |
| Sims | Jean | 6:07--cv-11963-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Sims | Kimberly | 6:07--cv-12850-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Sims | William | 6:07--cv-16561-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Sinclair | Linda | 6:07--cv-12851-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |
| Singer | Frank | 6:07--cv-11006-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Singh | Lauri | 6:07--cv-11303-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Singleton | Alvenson | 6:07--cv-15797-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Singleton | Chad | 6:07--cv-14272-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Singleton | Lula | 6:07--cv-14273-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Singleton | Vivian | 6:07--cv-16562-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Sipple | Sherree | 6:07--cv-15798-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Sistrunk | Reginald | 6:07--cv-12852-ACC-DAB | Obj | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | No Objection | Not Provided | | Bailey |
| Sizemore | Mary | 6:07--cv-12853-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |
| Skidmore | Gary | 6:07--cv-10762-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Skiles | Julie | 6:07-cv-I 0010-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Aylstock |
| Skow | Nancy | 6:07--cv-12854-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Slachetka | Mike | 6:07--cv-14275-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Slapion | Andrea | 6:07--cv-12224-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Slate | Kawine | 6:07--cv-11966-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Slater | Steven | 6:07--cv-11108-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Slay | Crystal | 6:07-cv-10082 | No Obj | No Objection | No Objection | No Objection | | Matthews |
| Slay | Desiree | 6:07--cv-15355-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Slayton | Nadine | 6:07--cv-12855-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Slone | William | 6:07--cv-12856-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Small | Angela | 6:07-cv-14276-ACC-DAB | Obj | No Objection | No Objection | No Objection | Case Dismissed* | Bailey |
| Small | May | 6:07--cv-14277-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Small | Susan | 6:07-CV-00425-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Smallwood | Tina | 6:07-cv-16563-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Smith | Amanda | 6:07--cv-14278-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Smith | Andrew | 6:07-cv-10049 | No Obj | No Objection | No Objection | No Objection | | Matthews |
| Smith | Barbara | 6:07--cv-14281-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Smith | Beverly | 6:07--cv-15357-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Smith | Bonita | 6:07--cv-16566-ACC-DAB | Obj | Deficient - Person other than plaintiff signed: not brought as a representative action. | Missing | No Objection | | Bailey |
| Smith | Caroline | 6:07--cv-15358-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |
| Smith | Carolyn | 6:07--cv-16568-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Smith | Cherryl | 6:07--cv-10764-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Smith | Connie | 6:07--cv-15799-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Smith | Darren | 6:07--cv-14283-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Smith | Debra | 6:07--cv-11306-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|---------------------------------|-------|------|
| Smith | Donald | 6:07--cv-11967-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Smith | Donna | 6:07--cv-14286-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Smith | Eddie | 6:07--cv-15564-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Smith | Eddie | 6:07--cv-16569-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Smith | Eric | 6:07--cv-15359-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Smith | Floristine | 6:07--cv-15360-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Smith | Franklin | 6:07--cv-14287-ACC-DAB | Obj | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | Not Provided | | Bailey |
| Smith | Gregory | 6:07--cv-12857-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | | Bailey |
| Smith | Jacqueline | 6:07--cv-12859-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Smith | John | 6:07--cv-15361-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Smith | Judith | 6:07--cv-14288-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Smith | Kathryn | 6:07--cv-12860-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Smith | Kerry | 6:07--cv-16571-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Smith | Lisa | 6:07--cv-11968-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Smith | Marie | 6:07--cv-16572-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Smith | Marsha | 6:07--cv-12861-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Smith | Mary | 6:07-CV-00427-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|------------|-------|------|
| | | | | | Reason for Objection | | | |
| Smith | Michael | 6:07--cv-12862-ACC-DAB | No Obj | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | No Objection | | Bailey |
| Smith | Millicent | 6:07--cv-16573-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | | Bailey |
| Smith | Naomi | 6:07--cv-14290-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Smith | Neitha | 6:07--cv-11969-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Bailey |
| Smith | Phillip | 6:07--cv-11110-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Smith | Phillip | 6:07--cv-11007-ACC-DAB | No Obj | No Objection | Signed | No Objection | | Bailey |
| Smith | Rena | 6:07--cv-15363-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Smith | Richard | 6:07--cv-14293-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Smith | Rose | 6:07--cv-16575-ACC-DAB | Obj | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | Not Provided | | Bailey |
| Smith | Ruby | 6:07--cv-13037-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | | Bailey |
| Smith | Ruth | 6:07--cv-10765-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Smith | Samuel | 6:07--cv-12863-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Smith | Sara | 6:07--cv-14295-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Smith | Scott | 6:07--cv-10106-ACC-DAB | No Obj | Deficient - Person other than named plaintiff signed: not brought as a representative action. | No Objection | No Objection | | Bailey |
| Smith | Sennie | 6:07--cv-15365-ACC-DAB | Obj | No Objection | Deficient - Person other than named plaintiff signed: not brought as a representative action. | Not Provided | | Bailey |
| Smith | Sharon | 6:07--cv-14040-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Smith | Stacy | 6:07--cv-11972-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Smith | Stella | 6:07--cv-15366-ACC-DAB | Obj | Missing | No Objection | Not Provided | | Bailey |
| Smith | Susan | 6:07-cv-16728-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |
| Smith | Verna | 6:07--cv-12864-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Smith | Walter | 6:07--cv-12865-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Smith | Wendy | 6:07--cv-10557-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Smith | Willie | 6:07--cv-14296-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Smith-Riley | Rachel | 6:07--cv-12226-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Smith-Roberts | Cynthia | 6:07--cv-12866-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Smith-Washington | Rhonda | 6:07--cv-14297-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Smothers | David | 6:07--cv-12867-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Snavely | Douglas | 6:07-cv-10011-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Aylstock |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|------------|-------|------|
| | | | | | | Reason for Objection | | |
| Snelling | Aronia | 6:07--cv-14299-ACC-DAB | Obj | No Objection | No Objection | No Objection | | Bailey |
| Snodgrass | Linda | 6:07--cv-14300-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Snow | Nancy | 6:07--cv-15369-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Snow | Patricia | 6:07--cv-14301-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Snow | Sherri | 6:07--cv-14302-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Solis | Deloris | 6:07-cv-10050 | Obj | No Objection | No Objection | not provided | | Matthews |
| Soloman | Rozina | 6:07--cv-12869-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Solomon | Charles | 6:07--cv-16577-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Somers | Tim | 6:07--cv-12870-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Sommer | Tammy | 6:07--cv-14304-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Sonnier | Linda | 6:06-cv-1019-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Aylstock |
| Sorbara | Anne | 6:07--cv-15371-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Sorensen | Robert | 6:07--cv-12871-ACC-DAB | No Obj | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | No Objection | | Bailey |
| Sorrentino | Betty | 6:07--cv-11307-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | | Bailey |
| Sorvillo | Lori | 6:07--cv-14305-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Soto | Areli | 6:07--cv-16580-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Reason for Objection | | |
| Soto | Robert | 6:07--cv-14306-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Soucy | Dorothy | 6:06cv1004-Orl-22DAB | No Obj | No Objection | No Objection | No Objection | | Brown & Crouppen |
| Southall | Curlean | 6:07--cv-14307-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Sowards | Clifton | 6:07--cv-14308-ACC-DAB | Obj | No Objection | Deficient - Person other than named plaintiff signed; not brought as a representative action. | No Objection | | Bailey |
| Sowerby | Cindy | 6:07--cv-11008-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Spangenthal | Lisa | 6:07--cv-14309-ACC-DAB | Obj | No Objection | Deficient - Provider section of authorization must be blank for records collection. | No Objection | | Bailey |
| Sparks | Jerry | 6:07--cv-11308-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Sparks | Ruby | 6:07--cv-11975-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Spates | Ruby | 6:07--cv-12872-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Spath | Maureen | 6:07--cv-14310-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Spearman | Donald | 6:07--cv-11976-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Spears | Cornell | 6:07--cv-15372-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Spears | Victoria | 06 cv 13664 | No Obj | No Objection | No Objection | No Objection | | Weitz |
| Speech | Rita | 6:07--cv-14312-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Spencer | Carrie | 6:07--cv-14314-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Spencer | Michael | 6:07--cv-14315-ACC-DAB | Obj | No Objection | No Objection | Not Provided | Case Dismissed* | Bailey |
| Sperry | Violet | 6:07--cv-11009-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Spiers | Greg | 6:07--cv-16582-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|--------------------------------|-------|------|
| Spitz | Barbara | 6:07--cv-15579-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Spivey | Melissa | 6:07--cv-11978-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Spivey | Virigina | 6:07--cv-11309-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Sprague | Julie | 6:07--cv-12874-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Sprague | Roger | 6:07--cv-12875-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Spray | Michael | 6:07--cv-12876-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Springer | Letha | 6:07--cv-10767-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Sprouse | Lori | 6:07--cv-16583-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Spung | Clinton | 06-cv-1045-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Stables | Jean | 6:07--cv-11979-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Stacy | Jeffrey | 6:07--cv-15804-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Stacy | Mary | 6:07--cv-15377-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Stafford | Elsie | 6:07--cv-15619-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Staggers | Wendy | 6:07--cv-16584-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Stair | Martha | 6:07--cv-11310-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Staley | Debroah | 6:07--cv-16586-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Stallard | Lenora | 6:07--cv-14316-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Stallings | Terri | 6:07--cv-15380-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Stamguts | Sandra | 6:07--cv-14317-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Standish | Joyce | 6:07--cv-14318-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Stanfield | Sylvia | 6:07--cv-14319-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Stanford | Eugene | 6:07--cv-16587-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Staples | Rufus | 6:07--cv-15383-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Stapleton | Jennifer | 6:07--cv-14320-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Stark | Teena | 6:07--cv-14321-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Stark | William | 6:07--cv-16588-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Starks | Jean | 6:07--cv-14322-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Starks | Lorinda | 6:07--cv-12227-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Starr | Cedric | 6:07--cv-14323-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Starr | Linda | 6:07--cv-12877-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Stathums | Wendy | 6:07--cv-11981-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Stearns | Paul | 6:07--cv-11982-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Steele | Thomas | 6:07--cv-10768-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Steele | William | 6:07--cv-14252-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Stegall | Doris | 6:07--cv-11983-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Stein | Craig | 6:07--cv-10447-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Stein | Linda | 6:07--cv-14324-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Steinmetz | Maryann | 6:07--cv-14325-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Steinruck | Jeff | 6:07--cv-15386-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Stell | Linda | 6:07--cv-16589-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Stelling | Sharon | 6:07--cv-11011-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Stenson | Gracie | 6:07--cv-11984-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | | Firm |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | | |
| Stephens | Jodie | 6:07--cv-12879-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Stephens | Kenneth | 6:07--cv-12880-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Stephens | Lori | 6:07--cv-16590-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Stephens | Terry | 6:07--cv-15805-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Stepp | Carl | 6:07--cv-12881-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Sterling | Huntley | 6:07--cv-11985-ACC-DAB | Obj | Deficient - Person other than named representative signed. | No Objection | Not Provided | | Bailey |
| Stevens | Derek | 6:07--cv-13114-ACC-DAB | Obj | No Objection | Deficient - Person other than named representative signed. | No Objection | | Bailey |
| Stevens | Rebecca | 6:07--cv-11986-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Stevens | Rod | 6:07--cv-14327-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Stevens | Shirley | 6:07--cv-10448-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Stevenson | Vicki | 6:07--cv-11112-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Stewart | Angela | 6:06--cv-01138-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Stewart | Charles | 6:07--cv-16592-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Stewart | Debra | 6:07--cv-14328-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |
| Stewart | Frances | 6:07--cv-11987-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Stewart | Joan | 6:07--cv-14329-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Stewart | Mark | 6:07--cv-12228-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Stewart | Melanie | 6:07--cv-10016-ACC-DAB | Obj | No Objection | No Objection | Not Provided | Agreed to dismiss | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|---------------------------------|-------|------|
| Stewart | Melanie | 6:07--cv-12229-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Stewart | Nancy | 6:07--cv-15387-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Stewart | Thyrone | 6:07--cv-11989-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Stewart | William | 6:07--cv-14330-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Stiles | Verlon | 6:07--cv-12882-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Stills | Robert | 6:07--cv-10769-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Stilwell | Christopher | 6:07--cv-16593-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Stimage | Anita | 6:07--cv-14331-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Stine | Charles | 6:07--cv-15388-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Stine | Kelly | 6:07--cv-10449-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Stinson | Larry | 6:07--cv-10770-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Stoddard | Jami | 6:07--cv-14333-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Stone | Belinda | 6:07--cv-12883-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Stone | Glenda | 6:07--cv-12884-ACC-DAB | No Obj | Deficient - Person other than named representative signed. | No Objection | No Objection | | Bailey |
| Storck | Jordan | 6:07--cv-15806-ACC-DAB | Obj | No Objection | Deficient - Person other than named representative signed. | No Objection | | Bailey |
| Stormer | Patricia | 6:07--cv-15391-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Stotts | Wayne | 6:07--cv-14334-ACC-DAB | Obj | Missing | Missing | No Objection | | Bailey |
| Stoudt | Jessamy | 6:07--cv-10450-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Street | Andrew | 6:07--cv-11311-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Street | Christy | 6:07--cv-12886-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Streeter | Sandra | 6:07--cv-11991-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Strickland | Curtis | 6:07--cv-15392-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Strickland | Linda | 6:07--cv-12887-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Strickland | Ortney | 6:07--cv-11312-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Strickland | Patricia | 6:07--cv-14338-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Stringer | Charlene | 6:07--cv-16595-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Stringer | Michael | 6:07--cv-14339-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Stroik | Mary | 6:07--cv-14340-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Stroman | Andrea | 6:07--cv-16596-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Stroope | Trish | 6:07--cv-12888-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Strother | Valerie | 6:07--cv-16597-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Stroud | Fatima | 6:07--cv-16598-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Stroy | Jesse | 6:07--cv-10771-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Strozler | Nikky | 6:07--cv-14341-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Stuck | Kathryn | 6:07--cv-11992-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Stumpf | Samantha | 6:07--cv-10772-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Sturgues | Rita | 6:07--cv-10773-ACC-DAB | Obj | Missing | No Objection | Not Provided | | Bailey |
| Stutz | Kathleen | 6:06--cv-01337-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |
| Sua | Rosie | 6:07--cv-16599-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|-----------|-------|------|
| | | | | | | Reason for Objection | | |
| Sublett | Rosetta | 6:07--cv-12889-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Suddarth | James | 6:07--cv-12890-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Suggs | Minnie | 6:07--cv-15397-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Sulkowski | Edward | 06-cv-991-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Sullivan | Charlene | 6:07--cv-14342-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Sullivan | Dianna | 6:07--cv-11993-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Sullivan | Linda | 6:07--cv-15398-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Sullivan | Mary | 6:07--cv-14343-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Sullivan | Versie | 6:07--cv-12891-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Sumlin | Tracy | 6:07--cv-11313-ACC-DAB | Obj | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | Not Provided | | Bailey |
| Summers | Gregory | 6:07--cv-14346-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | | Bailey |
| Summers | Linda | 6:07--cv-14347-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Sun | Seng | 6:07--cv-12892-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Suther | Marshall | 6:07--cv-12231-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Sutphin | Patricia | 6:07--cv-11995-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Suttles | Lloyd | 6:07--cv-11996-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Sutton | Jackie | 6:07--cv-12893-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|------------|-------|------|
| | | | | | | Reason for Objection | | |
| Swain | James | 6:07--cv-15401-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Swan | Monica | 6:07--cv-15402-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | | Bailey |
| Swann | Belinda | 6:07--cv-14349-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Swann | Lewis | 6:07--cv-11013-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Swaringim | Norman | 6:07--cv-12894-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Swayne | Arthur | 6:07--cv-11997-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Sweat | Rochelle | 6:07--cv-10172-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Sweazy | Doris | 6:07-CV-00429-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Swick | Lauren | 6:07--cv-14351-ACC-DAB | No Obj | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | No Objection | | Bailey |
| Swieson | Reatha | 6:07--cv-14352-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |
| Swift | Virginia | 6:07--cv-14353-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Swift | Wanda | 6:07--cv-11998-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Swiger | Rose | 6:07--cv-14354-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Swindle | Robert | 6:07--cv-11315-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|----------------------------------|-------|------|
| Swiney | Charlene | 6:07--cv-16602-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Swinson | Dwight | 6:07--cv-11316-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Swint | Steven | 6:07--cv-15668-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Sykes | Janice | 6:07--cv-12895-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Sykes | Joyce | 6:07--cv-15405-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Sykes | Willie | 6:07--cv-14355-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Sylvain | Richard | 06 cv 13340 | No Obj | No Objection | No Objection | No Objection | | Weitz |
| Tackett | John | 6:07--cv-14356-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Tackett | Pearly | 6:07--cv-10453-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Tafoya | Ted | 6:07--cv-11999-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Talley | Bobbie | 6:07--cv-15406-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Bailey |
| Tallman | Dennis | 6:07--cv-12232-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Tamos | Patricia | 6:07--cv-15669-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Tanke | Mary | 6:07--cv-16603-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Tanner | Kathleen | 6:07--cv-15809-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Tanner | Kenneth | 6:07--cv-16604-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Tanner | Ray | 6:07--cv-10559-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Tanner | Sheila | 6:07--cv-15407-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Tarte | Joseph | 6:07--cv-11318-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|-----------|------------|--------------|-----------|-----|------|------------|-------|------|
| | | | | Missing | Auth | Prescriber | Other | |
| Taylor | Angela | 6:07--cv-14359-ACC-DAB | Obj | Deficient - Person other than plaintiff signed; not brought as a representative action. | No Objection | Not Provided | | Bailey |
| Taylor | Anthony | 6:07--cv-16611-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed; not brought as a representative action. | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |
| Taylor | Arlesia | 6:07--cv-16607-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Taylor | Carlis | 6:07--cv-10454-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Taylor | Evyonne | 6:07--cv-11017-ACC-DAB | No Obj | Deficient - Person other than plaintiff signed; not brought as a representative action. | No Objection | No Objection | | Bailey |
| Taylor | Floyd | 6:07--cv-14360-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Taylor | John | 6:07--cv-12001-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Taylor | Joseph | 6:07--cv-10455-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Taylor | Joyce | 6:07--cv-14362-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Taylor | Kenneth | 6:07--cv-14363-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Taylor | Louise | 6:07--cv-12003-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Taylor | Marcus | 6:07--cv-12004-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Taylor | Ronald | 6:07--cv-11320-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Taylor | Seria | 6:07--cv-12005-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Taylor | Wilma | 6:07--cv-10560-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Taylor-Robinson | Ivy | 6:07--cv-14364-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Teague | James | 6:07--cv-15670-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Teller | Crystal | 6:07--cv-12234-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Temple | Michael | 6:07--cv-11321-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Tenney | Sharon | 06-cv-1032-ACC-DAB | No Obj | | No Objection | No Objection | | Levin Simes |
| Terhark | JoAnn | 6:07--cv-14367-ACC-DAB | Obj | No Objection | | | Objection - No PFS received. | Bailey |
| Terrell | Linda | 6:07--cv-10774-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Terry | Angelene | 6:07-cv-15416-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Terry | Makeia | 6:07-cv-16614-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Tew | James | 6:07--cv-14369-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Thacker | Connie | 6:07-cv-16615-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Tharp | Sheila | 6:07-cv-12897-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Tharpe | Ralph | 6:07-cv-12898-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Thaxton | Ruby | 6:07-cv-12899-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Thomas | Amy | 6:07-cv-10775-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Thomas | Anita | 6:07-cv-15419-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Thomas | Betty | 6:07-cv-16617-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Thomas | Brenda | 6:07-cv-15420-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Thomas | Charlotte | 6:07--cv-15621-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Thomas | Cherylyn | 6:07--cv-12008-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Thomas | Clayton | 6:07--cv-13795-ACC-DAB | Obj | No Objection | Deficient - Proof of representation required for record collection. | Not Provided | | Bailey |
| Thomas | Cynthia | 6:07--cv-14370-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Thomas | Donnell | 6:07--cv-16618-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Thomas | Dorcas | 6:07--cv-16619-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Thomas | Hellen | 06-cv-1295-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Thomas | Johnyetta | 6:07--cv-15421-ACC-DAB | Obj | | No Objection | Not Provided | | Bailey |
| Thomas | Jonathan | 6:07--cv-10561-ACC-DAB | Obj | No Objection | | | Objection - No PFS received. | Bailey |
| Thomas | Joseph | 6:07--cv-12902-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Thomas | Larry | 6:07--cv-16620-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Thomas | Leslie | 6:07--cv-10457-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Thomas | Letha | 6:07--cv-14371-ACC-DAB | Obj | No Objection | No Objection | Not Provided | Case Dismissed* | Bailey |
| Thomas | Linda | 6:07--cv-10776-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Thomas | Lorraine | 6:07--cv-16621-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Thomas | Mary | 6:07--cv-12903-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Thomas | Myrtice | 6:07--cv-16622-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Thomas | Nathaniel | 6:07--cv-14373-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Thomas | Nathaniel | 6:07--cv-14374-ACC-DAB | Obj | Deficient - Person other than named plaintiff signed; not brought as a representative action. | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Thomas | Tiffani | 6:07--cv-16623-ACC-DAB | Obj | No Objection | Deficient - Person other than named plaintiff signed; not brought as a representative action. | Not Provided | | Bailey |
| Thomas | Tina | 6:07--cv-12236-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Bailey |
| Thomas | Willie | 6:07--cv-12905-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Thomas | Willie | 6:07--cv-11322-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Thomason | Ronald A. | 6:07-CV-00433-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Thompson | Charlene | 6:07--cv-14376-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Thompson | Charles | 6:07--cv-14377-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |
| Thompson | Felicia | 6:07--cv-11018-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Thompson | Garner | 6:07--cv-16624-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Thompson | Kendrick | 6:07--cv-14380-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Thompson | Lawanda | 6:07--cv-14381-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Thompson | Mark | 6:07--cv-16626-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Thompson | Mary | 6:07--cv-14383-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Thompson | Michael | 6:07--cv-14384-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Thompson | Mychele | 6:07--cv-11019-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Thompson | Theresa | 6:07--cv-10777-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Thomsen | Kenneth | 6:07--cv-11323-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Thornton | Bobbie | 6:07--cv-14386-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Thornton | Richard | 6:07--cv-10458-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Thornton | Sarah | 6:07--cv-12010-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Thurston | Cassandra | 6:07--cv-14387-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Tidd | Cynthia | 6:07--cv-12011-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Tilbury | Kathy | 6:07--cv-11324-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Tillery | Ernest | 6:07--cv-12908-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |
| Tillery | Hortense | 6:07--cv-12909-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Tillett | Jean | 6:07--cv-11325-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Tilley | Kathleen | 6:07--cv-10778-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Timblin | Wanda | 6:07--cv-13908-ACC-DAB | Obj | No Objection | Deficient - Proof of representation required for record collection. | Not Provided | | Bailey |
| Timmons | Jeanette | 6:07--cv-16629-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Tingler | Jacqueline | 6:07--cv-10562-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Tinsley | Tori | 6:07--cv-14388-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Tipton | Rennie | 6:07--cv-12012-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Todd | Doris | 6:07--cv-10780-ACC-DAB | No Obj | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | No Objection | No Objection | | Bailey |
| Toillion | Roger | 6:07--cv-14389-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Tolbert | Edward | 6:07--cv-10781-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Toliver | Elnora | 6:07--cv-16630-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Tomlin | Amanda | 6:07--cv-14390-ACC-DAB | Obj | No Objection | Deficient - Person other than named plaintiff signed: not brought as a representative action. | No Objection | | Bailey |
| Tomlin | Anthony | 6:07--cv-12911-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Tommie | Clifford | 6:07--cv-14391-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Tompkins | Daryl | 6:07--cv-16631-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Toney | Alwanda | 6:07--cv-14392-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Toohey | Delores | 6:07--cv-12912-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Torian | Paul | 6:07--cv-12913-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Torrence | Mark | 6:07--cv-15843-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Torres | Everardo | 6:07--cv-14394-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Torres | Rosa | 6:07--cv-16633-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |
| Torres | Wayne | 6:07--cv-16634-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Townsend | Fonda | 6:07--cv-15810-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Trahan | Charles | 6:07--cv-15430-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Trask | Regina | 6:07--cv-14397-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Travis | Eddie | 6:07--cv-16637-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Travis | Sandra | 6:07--cv-16639-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Traylor | Bruce | 6:07--cv-14398-ACC-DAB | Obj | Deficient - Person other than plaintiff signed; not brought as a representative action. | No Objection | Not Provided | | Bailey |
| Traylor | Cory | 6:07--cv-12915-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed; not brought as a representative action. | No Objection | | Bailey |
| Treon | Robert | 6:07--cv-12916-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Tretton | Gary | 6:07-cv-511-Orl-22DAB | No Obj | No Objection | No Objection | No Objection | | Brown & Crouppen |
| Trevino | Silvano | 6:07--cv-16641-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Triplett | Gloria | 6:07--cv-16642-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Triplett | Gloria | 6:07--cv-14399-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Trizzle | Cheryl | 6:07--cv-15811-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Trotter | Linnie | 6:07--cv-12013-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Troupe | Genevieve | 6:07--cv-15432-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Troy | Charlene | 6:07--cv-11326-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Truckley | Eileen | 6:07--cv-14400-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Trudeau | Robert | 6:07--cv-14401-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Trujillo | David | 6:07--cv-16643-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Trujillo | Vina | 6:07--cv-12917-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection | | | Firm |
|-----------|-----------|--------------|-----------|-------------|----------------------|---|---|------|
| | | | | | Auth | Prescriber | Other | |
| Trumph | Robert | 6:07--cv-11023-ACC-DAB | No Obj | Deficient - Person other than plaintiff signed; not brought as a representative action. | No Objection | No Objection | | Bailey |
| Truscello | Josephine | 6:07--cv-14402-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed; not brought as a representative action. | No Objection | | Bailey |
| Tucholski | John | 6:07--cv-12014-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Tucker | Clifton | 6:07--cv-12015-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Tucker | Mindy | 6:07--cv-16644-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Tucker | Robert | 6:07--cv-15622-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Tucker | Trina | 6:07--cv-14403-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Tucker | Vickie | 6:07--cv-14404-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Turgeon | Raymond | 6:07--cv-14405-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Turkington | Virginia | 6:07--cv-14406-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Turnage | Geraldine | 6:07--cv-16645-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Turnbull | Wesley | 6:07--cv-12918-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Turner | Albert | 6:07--cv-12016-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Turner | Althea | 6:07--cv-15435-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Turner | Amanda | 6:07--cv-10563-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Turner | Areba | 6:07--cv-16646-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Turner | Boyd | 6:07--cv-15436-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Reason for Objection | | |
| Turner | Dennis | 6:07--cv-14407-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Turner | Donell | 6:07--cv-15437-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Turner | Emma | 6:07--cv-14408-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Turner | Haywood | 6:07--cv-14409-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Turner | Judy | 6:07-cv-10460-ACC-DAB | No Obj | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | No Objection | | Bailey |
| Turner | Marlene | 6:07--cv-12919-ACC-DAB | Obj | No Objection | Deficient - Person other than plaintiff signed: not brought as a representative action. | Not Provided | | Bailey |
| Turner | Mary | 6:07--cv-12920-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Turner | Milton | 6:07--cv-12017-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Turner | Nancy | 6:07--cv-12921-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Turner | Sharon | 6:07--cv-16648-ACC-DAB | Obj | No Objection | No Objection | No Objection | Case Dismissed* | Bailey |
| Turner | Tyrone | 6:07--cv-16649-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Turpen | Bertha | 6:07--cv-15441-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Tuttle | Nancy | 6:07--cv-15442-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Tye | Betty | 6:07--cv-12018-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Tyler | Nicole | 6:07--cv-12922-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Tyree | Kevin | 06 cv 13342 | No Obj | No Objection | No Objection | No Objection | | Weitz |
| Tyson | Michael | 6:07--cv-14412-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|-----------|-------|------|
| | | | | | | Reason for Objection | | |
| Uddin | Olivia | 6:07--cv-16650-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Ullrich | Andrea | 6:07--cv-15443-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Umphres | Brenda | 6:07--cv-15444-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Underwood | Linda | 6:07--cv-12924-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Unger | Richard | 6:07--cv-15812-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Upchurch | Larry | 6:07--cv-10783-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Updike | Teresa | 6:07--cv-14413-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Urbanik | Mary | 6:07--cv-15671-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Uren | Doni | 6:07--cv-12019-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ustick | James | 6:07--cv-13714-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Utley | Linda | 6:07--cv-12020-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Vahovick | Kimberly | 6:07--cv-10564-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Valdez | Salvador | 6:07--cv-14416-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Valentine | Brian | 6:07--cv-12926-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Valentine-Burmeister | Molly | 6:07--cv-11024-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Van | Terry | 6:07--cv-15623-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Van Cleave | Timothy | 6:07--cv-11328-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Van Hoose | Robert | 6:07--cv-10784-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Van Horn | Sharon | 6:07--cv-15447-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Van Meter | James | 6:07--cv-15448-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| VanAuken | Wilma | 6:07--cv-12928-ACC-DAB | No Obj | | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|-----------|-------|------|
| Vance | Curtis | 6:07--cv-12239-ACC-DAB | Obj | No Objection | | | Objection - No PFS received. | Bailey |
| Vance | Lisa | 6:07--cv-10785-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Vance | Michael | 6:07--cv-14418-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Vance | Susan | 6:07--cv-11025-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| VanEaton | Cecille | 6:07--cv-15449-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Vann | Elizabeth | 6:07--cv-14419-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| VanPelt | Paulette | 6:07--cv-14417-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Varnedore | Karen | 6:07--cv-12929-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Vasher | Monica | 6:07--cv-12240-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Vasquez | Guadalupe | 6:07--cv-12930-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Vaughn | Betty | 6:07--cv-14420-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Vaughn | Donica | 6:07--cv-15672-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Vaughn | Kathie | 6:07--cv-14421-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Vaughn | Pearlie | 6:07--cv-16651-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Veal | Jeremy | 06 cv 13661 | No Obj | No Objection | No Objection | No Objection | | Weitz |
| Veals | Clifford | 6:07--cv-14422-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Velez | Victor | 6:07--cv-14423-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Veloza | Cathy | 6:07--cv-14425-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Veltum | Virginia | 6:07--cv-15454-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Venable | Charles | 6:07--cv-12021-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ventolier | Mathew | 6:07--cv-15455-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|-----------|-------|------|
| | | | | | Reason for Objection | | | |
| Vermeier | Patricia | 6:07--cv-12241-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Verran | Stephen | 6:07--cv-12931-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Vezeau | James | 6:07--cv-11026-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Vickery | James | 6:07--cv-14427-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Victor | Annestivia | 6:07--cv-12932-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Viers | Robin | 6:07--cv-14428-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Vigil | Patricia | 6:07--cv-14429-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |
| Villagomez | Lorenzo | 6:07--cv-12933-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Villareal | Ana | 6:07--cv-12934-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Villarreal | Blanca | 6:07--cv-14430-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Vincent | Felicia | 6:07--cv-12935-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Vincent | Gary | 6:07--cv-10464-ACC-DAB | Obj | No Objection | Deficient - Proof of representation required for record collection. | No Objection | | Bailey |
| Vincent | James | 6:07--cv-12936-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Viney | Raquel | 6:07--cv-14431-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Vinson | Geraldine | 6:07--cv-12937-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Vipperman | Derek | 6:07--cv-12022-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Virola | Jose | 6:07--cv-14432-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Vogel | Randolph | 6:07--cv-16652-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Vogel | Theodore | 6:07--cv-16653-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Vojta | Steven | 6:07--cv-12939-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | | Reason for Objection | | | |
| Wade | Allen | 6:07--cv-12940-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wade | Anitrea | 6:07--cv-12024-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Wade | Cheryle | 6:07--cv-12025-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Wade | Kelly | 6:07--cv-10786-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wade | Tonya | 6:07--cv-15462-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wagers | Janice | 6:07--cv-12941-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Waggoner, Jr. | Joseph | 06 cv 13334 | No Obj | No Objection | No Objection | No Objection | | Weitz |
| Wagner | Katherine | 6:07--cv-12026-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wahl | Norma | 6:07--cv-12942-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wainwright | Lucille | 6:07--cv-14433-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Waits | Martha | 6:07--cv-16655-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Wakefield | Keith | 6:07--cv-14434-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Walker | Carrie | 6:07--cv-10566-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Walker | Connie | 6:07-CV-00436-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Whatley |
| Walker | David | 6:07--cv-15813-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Walker | Donna | 6:07--cv-12944-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Walker | Elizabeth | 6:07--cv-11115-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Walker | Ernestine | 6:07--cv-12945-ACC-DAB | Obj | No Objection | Deficient - Authorization not signed by plaintiff. | No Objection | | Bailey |
| Walker | Gwendolyn | 6:07--cv-14436-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Walker | James | 6:07--cv-11027-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|-----------|-------|------|
| | | | | | | Reason for Objection | | |
| Walker | James | 6:07--cv-12946-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Walker | Jean | 6:07--cv-16656-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Walker | Maxine | 6:07--cv-14437-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Walker | Shirley | 6:07--cv-15465-ACC-DAB | Obj | Deficient - Person other than named plaintiff signed: not brought as a representative action. | No Objection | Not Provided | | Bailey |
| Walker | Wilbert | 6:07--cv-16657-ACC-DAB | Obj | No Objection | Deficient - Person other than named plaintiff signed: not brought as a representative action. | No Objection | | Bailey |
| Walkup | Kathy | 6:07--cv-12027-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Wall | Judy | 6:07--cv-12028-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Wallace | Antoinette | 6:07--cv-14440-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wallace | Betty | 6:07--cv-14441-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Wallace | Catherine | 6:07--cv-16658-ACC-DAB | Obj | No Objection | Deficient - Proof of representation required for record collection. | No Objection | | Bailey |
| Wallace | Fay | 6:07--cv-12948-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wallace | Jimmie | 6:07--cv-15467-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wallace | Olivia | 6:07--cv-12029-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wallace | Teresa | 6:07--cv-10787-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wallar | Amanda | 6:07--cv-14442-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Wallis | Donna | 6:07-CV-00440-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Walls | Calvin | 6:07--cv-14443-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Walsh-Alarcon | Jacqueline | 6:07--cv-11353-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Walters | Kathryn | 6:07--cv-11329-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Walters | Kathy | 6:07--cv-14445-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Walters | Ronald | 6:07--cv-12951-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Walters | Trina | 6:07--cv-11030-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Waltz | Helen | 6:07--cv-14446-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ward | Danny | 6:07--cv-12952-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ward | Delpha | 6:07--cv-12242-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Ward | Frances | 6:07--cv-12953-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Ward | Jerry | 6:07--cv-16662-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Ward | Shirley | 6:07--cv-16665-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Ware | Judith | 6:07--cv-12954-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Waring | Qunnette | 6:07--cv-14448-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Warner | Camilla | 6:07--cv-14450-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Warner | Quamekia | 6:07--cv-15814-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Warren | Barbara | 6:07--cv-12030-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|-----------|-------|------|
| | | | | | Reason for Objection | | | |
| Warren | Denise | 6:07--cv-15473-ACC-DAB | No Obj | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | No Objection | | Bailey |
| Warren | Hazel | 6:07--cv-12031-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |
| Warren | Lance | 6:07--cv-10466-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Warren | Mary | 6:07--cv-14451-ACC-DAB | Obj | | No Objection | Not Provided | | Bailey |
| Warren | Pierre | 6:07--cv-12243-ACC-DAB | Obj | No Objection | | | Objection - No PFS received. | Bailey |
| Warriner | James | 6:07--cv-10467-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Warthen | Sharon | 6:07--cv-11031-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Warwick | Pamela | 6:07--cv-11032-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Washington | Carol | 6:07--cv-10468-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Washington | Gregory | 6:07--cv-15474-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Washington | Irene | 6:07--cv-14453-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Washington | Jeannette | 6:07--cv-14454-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Washington | Juliet | 6:07--cv-15475-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Washington | Mae | 6:07--cv-12956-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Washington | Margaret | 6:07--cv-16666-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Washington | Marian | 6:07--cv-10788-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Reason for Objection | | |
| Washington | Michelle | 6:07--cv-15476-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Washington | Rahman | 6:07--cv-13074-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Washington | Regina | 6:07--cv-16667-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Washington | Sharon | 6:07--cv-11033-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Washington | Stephon | 6:07--cv-10017-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Washington | Teresa | 6:07--cv-12032-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Washington | Tyrone | 6:07--cv-15478-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Washington | Verna | 6:07--cv-16668-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Washington | Veronica | 6:07--cv-14455-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Watkins | Calvin | 6:07--cv-14456-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Watkins | Marcella | 6:07--cv-15479-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Watson | Betty | 6:07--cv-12035-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Watson | Carolee | 6:07--cv-12958-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Watson | Gina | 6:07-cv-10025 | No Obj | No Objection | No Objection | No Objection | | Matthews |
| Watson | Linda | 6:07--cv-12245-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Watson | Robert | 6:07--cv-12036-ACC-DAB | Obj | Deficient - Person other than named plaintiff signed: not brought as a representative action. | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|------------|-------|------|
| | | | | | Reason for Objection | | | |
| Watson | Terico | 6:07--cv-12037-ACC-DAB | Obj | No Objection | Deficient - Person other than named plaintiff signed; not brought as a representative action. | Not Provided | | Bailey |
| Watts | Andrea | 6:07--cv-12960-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Watts | Anthony | 6:07--cv-14459-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Watts | Shelia | 6:07--cv-12961-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Watts | Steven | 6:07--cv-12038-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Weatherly | Deborah | 6:07--cv-12040-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Weatherly | Tina | 6:07--cv-11034-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Weathers | Treva | 6:07--cv-12962-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Weatherspoon | Pearline | 6:07--cv-15485-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Weaver | Barbara | 6:07--cv-14460-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Weaver | Debra | 6:07--cv-10790-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Weaver | Tami | 6:07--cv-12963-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Webb | Antoinette | 6:07--cv-16670-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Webb | Barbara | 6:07--cv-12041-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Webb | Steven | 6:07--cv-12964-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Webb | William | 6:07--cv-12965-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Webber | Sheila | 6:07--cv-11035-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Webber | Willie | 6:07--cv-16671-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Weber | Alice | 6:07--cv-12966-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|---------|------|----------|-------|------|
| Weber | Robin | 6:07--cv-12043-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Weir | Elizabeth | 6:07-CV-00438-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Weiss | Chris | 6:07-CV-00431-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Whatley |
| Welch | Donna | 6:07--cv-16672-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Welch | Johnny | 6:07--cv-14461-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Welch | Regina | 6:07--cv-10791-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Weldon | Raymond | 06-cv-1040-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Levin Simes |
| Wells | Anthony | 6:07--cv-11037-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wells | Diana | 6:07--cv-14462-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wells | Earl | 6:07--cv-15487-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wells | Robert | 6:07--cv-10792-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wells | Ronald | 6:07--cv-12967-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Wells | Sandra | 6:07--cv-16674-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Wendt | Paul | 6:07--cv-15846-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Werstler | Valarie | 6:07--cv-12044-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wesley | Marjorie | 6:07--cv-16676-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wesson | Jay | 6:07--cv-14463-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Bailey |
| West | Brenda | 6:07--cv-12045-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| West | Carl | 6:07--cv-10793-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| West | Charles | 6:07--cv-10471-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| West | Dorothy | 6:07--cv-14464-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| West | Douglas | 6:07--cv-14465-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| West | Jennifer | 6:07--cv-12969-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| West | Jonney | 6:07--cv-12046-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| West | Mary | 6:07--cv-12047-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| West | Maurica | 6:07--cv-12048-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| West | Moses | 6:07--cv-16677-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Westfield | Marie | 6:07--cv-12970-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Westpfahl | Nancy | 6:07--cv-11038-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Wheeler | Gregory | 6:07--cv-14466-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Wheeler | King | 6:07--cv-14467-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Whitaker | Brenda | 6:07--cv-12051-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Whitaker | Mark | 6:07--cv-11332-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| White | Annetta | 6:07--cv-11039-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| White | Bruce | 6:07--cv-11333-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| White | Charisa | 6:07--cv-15491-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| White | Curtis | 6:07--cv-14468-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| White | Deborah | 6:07--cv-16678-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| White | Erika | 6:07--cv-14469-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| White | Freda | 6:07--cv-14470-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| White | James | 6:07--cv-12973-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| White | Joann | 6:07--cv-10107-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| White | Leon | 6:07--cv-14471-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| White | Mary | 6:07--cv-14472-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| White | Ralph | 06 cv 13341 | No Obj | No Objection | No Objection | No Objection | | Weitz |
| White | Rhunette | 6:07--cv-10473-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| White | Rodney | 6:07--cv-16679-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| White | Shirley | 6:07--cv-12974-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| White | Sidney | 6:07--cv-15493-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| White | Teresa | 6:07--cv-12975-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| White | Tiffany | 6:07--cv-12976-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| White | Willie | 6:07--cv-15816-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Whitehead | Carolyn | 6:07--cv-15494-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Whitehead | David | 6:07--cv-15495-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Whitehead | Rodney | 6:07--cv-10796-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Whitespeare | Mitzi | 6:07--cv-12053-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Whitfield | Dereck | 6:07--cv-16680-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Whitley | Terry | 6:07--cv-15496-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Whittington | Linda | 6:07--cv-10475-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Whorton | Karen | 6:07--cv-15497-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Whynot | Elizabeth | 6:07--cv-15498-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wickware | Brenda | 6:07--cv-12979-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Wideman | Carol | 6:07--cv-12980-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|------------|-------|------|
| | | | | | | Reason for Objection | | |
| Wierzchowski | Kevin | 6:07--cv-16681-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wiggins | Kelly | 6:07--cv-12056-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wight | Thomas | 6:07--cv-14474-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wilcox | Lillian | 6:07--cv-12057-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wildebour | Deborah | 6:07--cv-12058-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wiley | Tina | 6:07--cv-12981-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Wilken | Roma | 6:06-cv-981-Orl-22DAB | No Obj | No Objection | No Objection | No Objection | | Brown & Crouppen |
| Wilkerson | Paulette | 6:07--cv-16682-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wilkins | Paul | 6:07--cv-14475-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wilkins | Shannon | 6:07--cv-15501-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Willard | Delphine | 6:07--cv-11336-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Willard | Mary | 6:07--cv-10797-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Willard | Paula | 6:07--cv-14477-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| William | Oggie | 06-cv-1303-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Levin Simes |
| Williams | Alice | 6:07--cv-12983-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Williams | Alicia | 6:07--cv-12984-ACC-DAB | Obj | No Objection | Deficient - Person other than named plaintiff signed; not brought as a representative action. | No Objection | | Bailey |
| Williams | Anthony | 6:07--cv-11116-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Williams | Aquilla | 6:07--cv-16686-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Williams | Aredis | 6:07--cv-15502-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection | | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | | Auth | Prescriber | Other | |
| Williams | Beatrice | 6:07--cv-11338-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Williams | Bertha | 6:07--cv-12249-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Williams | Betty | 6:07--cv-14478-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Williams | Charles | 6:07--cv-14479-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Williams | Chris | 6:07--cv-16689-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Williams | Cynthia | 6:07--cv-10798-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Williams | Danny | 6:07--cv-12062-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Williams | Detrice | 6:07--cv-11339-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Williams | Dewayne | 6:07--cv-12063-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Williams | Diane | 6:07--cv-14480-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Williams | Enoch | 6:07--cv-14484-ACC-DAB | Obj | No Objection | Deficient - Proof of representation required for record collection. | Not Provided | | Bailey |
| Williams | Evellunda | 6:07--cv-14481-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Williams | Frances | 6:07--cv-14482-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Williams | Franz | 6:07--cv-16691-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Williams | Gary | 6:07--cv-14483-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Williams | Glenda | 6:07--cv-10569-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Bailey |
| Williams | Gregory | 6:07--cv-12986-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Williams | Janice | 6:07--cv-15506-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Williams | Jeffery | 6:07--cv-15674-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Williams | Jeffrey | 6:07--cv-14486-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Williams | Johnny | 6:07--cv-15508-ACC-DAB | Obj | Deficient - Person signed on behalf of minor plaintiff: not brought as a represenative action. | No Objection | Not Provided | | Bailey |
| Williams | Johnsonnettie | 6:07--cv-14493-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of minor plaintiff: not brought as a represenative action. | Not Provided | | Bailey |
| Williams | Julia | 6:07--cv-14488-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Williams | June | 6:07--cv-11041-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Williams | Krishaun | 6:07-cv-10002-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Aylstock |
| Williams | Kristina | 6:07--cv-14489-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Williams | Lacretia | 6:07--cv-11042-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Williams | Larry | 6:06-cv-1007-Orl-22DAB | No Obj | No Objection | No Objection | No Objection | | Brown & Crouppen |
| Williams | Lucille | 6:07--cv-15511-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Williams | Malcom | 6:07--cv-12988-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Williams | Mandy | 6:07--cv-16694-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Williams | Mary | 6:07--cv-12064-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Williams | Melanie | 6:07--cv-16695-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Williams | Nicholas | 6:07--cv-14485-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Williams | Nolan | 6:07--cv-15514-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Williams | Patricia | 6:07--cv-14490-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Williams | Patrick | 6:07--cv-12067-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Williams | Perlean | 6:07--cv-16696-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Williams | Polly | 6:07--cv-15515-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Williams | Robert | 6:07--cv-12065-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Williams | Ronald | 6:07--cv-14492-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Williams | Rosa | 6:07--cv-12989-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Williams | Ruth | 6:07--cv-14495-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Williams | Sharon | 6:07--cv-15517-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Williams | Stephanie | 6:07--cv-14496-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Williams | Tashia | 6:07--cv-11043-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Williams | Vera | 6:07--cv-15817-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Williams | Violet | 6:07--cv-12251-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Williams | Vontella | 6:07--cv-14497-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Williams | William | 6:07--cv-10801-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Williams | Youlane | 6:07--cv-15519-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Williams Morgan | Brenda | 6:07--cv-12059-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Williamson | Barbara | 6:07--cv-14498-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Williamson | George | 6:07--cv-12990-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Williamson | Leilar | 6:07--cv-14500-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Willis | Gary | 6:07--cv-16722-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Willis | Kenneth | 6:07--cv-14502-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Reason for Objection Auth | Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|-------------|------|-----------|-------|------|
| Willis | Leroy | 6:07--cv-12068-ACC-DAB | No Obj | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | No Objection | | Bailey |
| Willis | Mollie | 6:07--cv-12991-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |
| Willis | Pamela | 6:07--cv-12252-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Willis | Tenisha | 6:07--cv-14503-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wills | Gloria | 6:07--cv-15520-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Wilmoth | Ann | 6:07--cv-10802-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wilrich | Sonia | 6:07--cv-11045-ACC-DAB | Obj | No Objection | Missing | Not Provided | | Bailey |
| Wilson | Amy | 6:07--cv-14505-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Wilson | Annette | 6:07--cv-15523-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Wilson | Arizona | 6:07--cv-12992-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wilson | Connie | 6:07--cv-12993-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wilson | Dapril | 6:07--cv-15524-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Wilson | Darline | 6:07-cv-16740 | No Obj | No Objection | Signed | No Objection | | Nations |
| Wilson | Dorothy | 6:07--cv-11341-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wilson | Eric | 6:07--cv-14506-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wilson | Genevia | 6:07--cv-16698-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|-----------|-----------|--------------|-----------|------------|------|-----------|-------|------|
| Wilson | Gladys | 6:07--cv-11047-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Wilson | Kerry | 6:07--cv-10478-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wilson | Lillie | 6:07--cv-12994-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wilson | Lue Bertha | 6:07--cv-16700-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wilson | Lynwood | 6:07--cv-15525-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wilson | Mary | 6:07--cv-14510-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wilson | Mary | 6:07--cv-11048-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wilson | Mary | 6:07--cv-14508-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Wilson | Michael | 6:07--cv-15818-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wilson | Rhoda | 6:07--cv-15526-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Wilson | Robin | 6:07--cv-15675-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Wilson | Ronald | 6:07--cv-14514-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wilson | Sabrina | 6:07--cv-12072-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Wilson | Shirley | 6:07--cv-12995-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wilson | William | 6:07--cv-14516-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Wilson | Winifred | 6:07--cv-12073-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Winbush | Ricky | 6:07--cv-14518-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Windham | James | 6:07--cv-15527-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Windsor | Robert | 6:07--cv-15819-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Winfree | James | 6:07--cv-15528-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Wingard | Robert | 6:07--cv-10803-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Reason for Objection Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Wingate | Lawrence | 6:07--cv-15529-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Winn | Dave | 6:07--cv-12074-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Winn | Evelyn | 6:07--cv-15820-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Winn | John | 6:07--cv-14519-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Winters | Derrick | 6:07-cv-16702-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Wirtz | Barbara | 6:07--cv-12075-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Witherspoon | Robert | 6:07--cv-14520-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Withrow | Gary | 6:07--cv-12076-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Witt | Rebecca | 6:07--cv-15530-ACC-DAB | No Obj | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | No Objection | No Objection | | Bailey |
| Wohrley | Elizabeth | 6:07--cv-12998-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |
| Wolfe | Jennifer | 6:07--cv-15581-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wolford | Edna | 6:07--cv-10805-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Womack | Alicia | 6:07--cv-13910-ACC-DAB | Obj | No Objection | Deficient - Proof of representation required for record collection. | No Objection | | Bailey |
| Wood | Michael | 6:07--cv-15532-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Wood | Robert | 6:07--cv-15534-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wood | Tom | 6:07--cv-16707-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Wood | Troy | 6:07--cv-14521-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Woodard | Johnnie | 6:07--cv-14522-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Woodard | Suzan | 6:07--cv-14523-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Woodley | Larry | 6:07--cv-12999-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Woodruff | Howard | 6:07--cv-14526-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Woodruff | James | 6:07--cv-13000-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Woods | Artemus | 6:07--cv-14528-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Woods | Barbara | 6:07--cv-14527-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Woods | Dannielle | 6:07--cv-11049-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Woods | James | 6:07--cv-12078-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Woods | Leon | 6:07--cv-13001-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Woods | Mandi | 6:07--cv-14529-ACC-DAB | Obj | No Objection | No Objection | not Provided | | Bailey |
| Woods | Melvin | 6:07--cv-14530-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Woods | Rosanne | 6:07--cv-13003-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Woods | Wanda | 6:07--cv-15535-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Woodside | Patrick | 6:07--cv-14531-ACC-DAB | No Obj | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | | Reason for Objection | | | |
| Woody | Terry | 6:07--cv-13005-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff; not brought as a representative action. | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |
| Wooldridge | Terrilynn | 6:07--cv-12253-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Woolshleger | Kenneth | 6:07--cv-15537-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Word | Georgia | 6:07--cv-14532-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Workman | Gary | 6:07--cv-14534-ACC-DAB | Obj | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | Not Provided | | Bailey |
| Workman | Jeffrey | 6:07--cv-14535-ACC-DAB | Obj | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action | Deficient - Person other than plaintiff signed: not brought as a representative action. | No Objection | | Bailey |
| Workman | Sandra | 6:07--cv-12080-ACC-DAB | Obj | No Objection | Deficient - Person signed on behalf of deceased plaintiff: not brought as a representative action. | No Objection | Plaintiff is deceased but case is not a representative action | Bailey |
| Worthey | Juanita | 6:07--cv-14536-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Woulard | Vera | 6:07--cv-16708-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Wraggs | Leslie | 6:07--cv-15567-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Wren | Drew | 6:07--cv-15624-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack | | Reason for Objection | | Firm |
|---|---|---|---|---|---|---|---|---|
| | | | | Missing | Auth | Prescriber | Other | |
| Wright | Brian | 6:07--cv-11051-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Bailey |
| Wright | Candace | 6:07--cv-15823-ACC-DAB | Obj | No Objection | No Objection | No Objection | | Bailey |
| Wright | Candace | 6:07--cv-15823-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wright | Dawn | 6:07--cv-15625-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wright | Donna | 6:07--cv-14537-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Wright | Jacqueline | 6:07--cv-16709-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wright | Johnnie | 6:07--cv-15542-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Wright | Michael | 6:07--cv-13007-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wright | Reginald | 6:07--cv-10808-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Wright | Sherry | 6:07--cv-16290-ACC-DAB | No Obj | Missing | No Objection | No Objection | | Bailey |
| Wright | Thomas | 6:07--cv-10574-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Wright | Thomas | 6:07--cv-14538-ACC-DAB | Obj | No Objection | Signed | Not Provided | | Bailey |
| Wright | William | 6:07--cv-15543-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wrightinton | Crystal | 6:07--cv-10481-ACC-DAB | Obj | No Objection | No Objection | No Objection | Plaintiff is a minor but case is not a representative action | Bailey |
| Wurster | Laura | 6:07--cv-14539-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wyatt | James | 6:07--cv-14540-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wyche | Susan | 06 cv 13652 | No Obj | No Objection | No Objection | No Objection | | Weitz |
| Wylie | Cassandra | 6:07--cv-15544-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wynn | Larry | 6:07--cv-15545-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Wynn | Margaret | 6:07--cv-15546-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Wynter | Javoneese | 6:07--cv-15547-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Yarnell | Diane | 6:07--cv-14542-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Yarworth | Victoria | 6:07--cv-15548-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Yates | Debra | 6:07--cv-15549-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Yazzie | Helen | 6:07--cv-14543-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Yeary | Callie | 6:07--cv-14545-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Yother | Lewis | 6:07--cv-12092-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Young | Allen | 6:07--cv-10482-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Young | Darlene | 6:07--cv-14547-ACC-DAB | Obj | No Objection | Missing | No Objection | | Bailey |
| Young | David | 6:07--cv-15824-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Young | Gale | 6:07--cv-15626-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Young | Gilbert | 6:07--cv-10483-ACC-DAB | Obj | No Objection | No Objection | No Objection | Case Dismissed* | Bailey |
| Young | James | 6:07--cv-12082-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Young | Josie | 6:07--cv-15553-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Young | Judy | 6:07--cv-12083-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Young | Matthew | 6:07--cv-11117-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Young | Matthew | 6:07--cv-15825-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Young | Melvin | 6:07--cv-14548-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Young | Shelley | 6:07-cv-10058 | No Obj | No Objection | No Objection | No Objection | | Matthews |
| Youngblood | Ann | 6:07--cv-14550-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Youngs | David | 6:07--cv-16710-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |

**Objections to Plaintiffs' Designations**

| Last Name | First Name | MDL Case No. | Objection | Ack Missing | Auth | Prescriber | Other | Firm |
|---|---|---|---|---|---|---|---|---|
| Yurkovich | Robert | 6:07--cv-14551-ACC-DAB | Obj | No Objection | Deficient - Proof of representation required for record collection. | No Objection | | Bailey |
| Zabalza | John | 6:07--cv-14552-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Zackschewski | George | 6:07--cv-14554-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Zakrzewski | Harvey | 6:07--cv-12085-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Zanders | Mamie | 6:07--cv-12086-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Zavala | James | 6:07--cv-14555-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Zayas | Angelo | 6:07--cv-12087-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Zeftel | Mitchell | 6:07--cv-11052-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Zelaya | Teresa | 6:07--cv-12088-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Ziemer | Marsha | 6:07--cv-14556-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Zimmerman | Rickey | 6:07--cv-11348-ACC-DAB | Obj | No Objection | No Objection | Not Provided | | Bailey |
| Zinn | Christina | 6:07--cv-12089-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Zorn | Patrick | 6:07--cv-14557-ACC-DAB | No Obj | No Objection | No Objection | No Objection | | Bailey |
| Zyjewski | Kyle | 6:07--cv-15773-ACC-DAB | Obj | | No Objection | Not Provided | Case Dismissed* | Bailey |
| | | | | | | | | |
| * Plaintiff has filed a motion to vacate the dismissal | | | | | | | | |