**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|---|---|---|---|---|
| Abel | Mona | 6:07--cv-13010-ACC-DAB | 2/28/2007 | Bailey |
| Abernathy | Ava | 6:07--cv-11349-ACC-DAB | 1/31/2007 | Bailey |
| Abeyta | John | 6:07--cv-15677-ACC-DAB | 3/30/2007 | Bailey |
| Abram | Hilda | 6:06--cv-01847-ACC-DAB | 5/31/2007 | Bailey |
| Abreu | Gustavo | 6:07--cv-11351-ACC-DAB | 2/28/2007 | Bailey |
| Abshire | Bernice | 6:07--cv-14558-ACC-DAB | 3/28/2007 | Bailey |
| Ackerman | Stana | 6:07--cv-15848-ACC-DAB | 3/30/2007 | Bailey |
| Adams | Gail | 6:07--cv-13014-ACC-DAB | 5/22/2007 | Bailey |
| Adams | James | 6:06--cv-01319-ACC-DAB | 5/31/2007 | Bailey |
| Adams | Jim | 6:07--cv-14563-ACC-DAB | 5/17/2007 | Bailey |
| Adams | Joan | 6:07--cv-12259-ACC-DAB | 3/30/2007 | Bailey |
| Adams | Mark | 6:07--cv-13017-ACC-DAB | 3/30/2007 | Bailey |
| Adams | Natasha | 6:07--cv-11352-ACC-DAB | 3/30/2007 | Bailey |
| Adams | Patricia Ann | 6:07-CV-00336-ACC-DAB | 4/10/2007 | Whatley |
| Adams | Sherry | 6:07--cv-12260-ACC-DAB | 4/30/2007 | Bailey |
| Adams-Mays | Betty | 6:07--cv-15850-ACC-DAB | 1/31/2007 | Bailey |
| Adkins | Dena | 6:07--cv-13021-ACC-DAB | 4/30/2007 | Bailey |
| Adkins | Violet | 6:07--cv-15852-ACC-DAB | 6/30/2007 | Bailey |
| Adkins | William | 6:07--cv-10571-ACC-DAB | 3/30/2007 | Bailey |
| Afshar | Mary | 6:07--cv-10180-ACC-DAB | 2/28/2007 | Bailey |
| Ahlrichs | Jean | 6:07--cv-10811-ACC-DAB | 3/30/2007 | Bailey |
| Akin | Kelly | 6:07--cv-11066-ACC-DAB | 2/28/2007 | Bailey |
| Albanese | Wendy | 6:07--cv-12262-ACC-DAB | 4/30/2007 | Bailey |
| Albert | Michelle | 6:07--cv-13025-ACC-DAB | 4/30/2007 | Bailey |
| Alcorn | Samuel | 6:07--cv-10485-ACC-DAB | 1/31/2007 | Bailey |
| Alderson | Kathleen | 6:06--cv-01221-ACC-DAB | 3/30/2007 | Bailey |
| Aldredge | Stephen | 6:07--cv-13026-ACC-DAB | 6/8/2007 | Bailey |
| Alexander | Betty | 6:07--cv-14568-ACC-DAB | 2/28/2007 | Bailey |
| Alexander | Delma | 6:07--cv-13027-ACC-DAB | 3/30/2007 | Bailey |
| Alexander | Dorothy | 6:07--cv-12263-ACC-DAB | 1/31/2007 | Bailey |
| Alexander III | Jeff | 6:06-cv-01854-ACC-DAB | 1/17/2007 | Aylstock |
| Alicea | Efrain | 6:07--cv-15858-ACC-DAB | 2/28/2007 | Bailey |
| Allen | Charles | 6:07--cv-13029-ACC-DAB | 3/30/2007 | Bailey |
| Allen | Jeffrey | 6:07--cv-12264-ACC-DAB | 5/31/2007 | Bailey |
| Allen | Katreena | 6:07--cv-10181-ACC-DAB | 6/25/2007 | Bailey |
| Allen | Lisa | 6:07--cv-13030-ACC-DAB | 5/18/2007 | Bailey |
| Allen | Meon | 6:07--cv-11118-ACC-DAB | 1/31/2007 | Bailey |
| Allen | Norman | 6:07--cv-11357-ACC-DAB | 1/31/2007 | Bailey |
| Allman | Peggy | 6:07--cv-12266-ACC-DAB | 4/30/2007 | Bailey |
| Allred | Cecil | 6:07--cv-10572-ACC-DAB | 3/30/2007 | Bailey |
| Alsup | Tom | 6:07--cv-11359-ACC-DAB | 1/31/2007 | Bailey |
| Alvarez | Concepcion | 6:07--cv-15862-ACC-DAB | 3/30/2007 | Bailey |
| Alvarez | Kathryn | 6:07--cv-13032-ACC-DAB | 3/30/2007 | Bailey |
| Alves | Maria | 6:07--cv-11360-ACC-DAB | 2/28/2007 | Bailey |
| Amiott | Steven | 6:06--cv-01141-ACC-DAB | 5/31/2007 | Bailey |
| Amir | Ali | 6:07--cv-10812-ACC-DAB | 5/31/2007 | Bailey |
| Ammerman | Michelle | 6:06--cv-01843-ACC-DAB | 2/28/2007 | Bailey |
| Anderson | Carol | 6:07--cv-11119-ACC-DAB | 6/25/2007 | Bailey |
| Anderson | Chad | 6:07--cv-13035-ACC-DAB | 4/30/2007 | Bailey |
| Anderson | Joanne | 6:07--cv-11361-ACC-DAB | 1/31/2007 | Bailey |
| Anderson | Joseph | 6:07--cv-15865-ACC-DAB | 3/30/2007 | Bailey |
| Andrew | Justine | 6:07--cv-12102-ACC-DAB | 3/28/2007 | Bailey |
| Andrews | Jackie | 6:07--cv-14579-ACC-DAB | 2/28/2007 | Bailey |
| Anglin | Randall | 6:07--cv-13038-ACC-DAB | 4/30/2007 | Bailey |
| Appleberry | Tonya | 6:07-CV-00366-ACC-DAB | 4/10/2007 | Whatley |
| Archer | Barbara | 06 cv 6490 | 3/3/2007 | Weitz |
| Arisman | Jo Anne | 6:07--cv-11123-ACC-DAB | 1/31/2007 | Bailey |
| Arnold | Erin | 6:06--cv-01321-ACC-DAB | 3/28/2007 | Bailey |
| Arnold | Kathleen | 6:07--cv-11366-ACC-DAB | 3/30/2007 | Bailey |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|---|---|---|---|---|
| Arps | Sondra | 6:07-cv-13044-ACC-DAB | 3/30/2007 | Bailey |
| Arredondo | Jovita | 6:07-cv-13045-ACC-DAB | 3/28/2007 | Bailey |
| Arrington | Jannie | 6:07-cv-15871-ACC-DAB | 6/30/2007 | Bailey |
| Arther | Jonathan | 6:07-cv-13046-ACC-DAB | 1/31/2007 | Bailey |
| Arvizu | Rita | 6:07-cv-12271-ACC-DAB | 4/30/2007 | Bailey |
| Asher | Topazer | 6:07-cv-15873-ACC-DAB | 3/30/2007 | Bailey |
| Ashley | Ernest | 6:07-cv-14585-ACC-DAB | 6/30/2007 | Bailey |
| Ashley | Lisa | 6:06-cv-01843-ACC-DAB | 1/31/2007 | Bailey |
| Ashworth | Sally | 6:07-cv-10489-ACC-DAB | 5/31/2007 | Bailey |
| Assia | Alexander | 6:07-cv-13049-ACC-DAB | 4/30/2007 | Bailey |
| Atkins | Nicole | 6:07-cv-12272-ACC-DAB | 6/15/2007 | Bailey |
| Atkinson | Janet | 6:07-cv-10573-ACC-DAB | 6/25/2007 | Bailey |
| Axelson | Arne | 6:07-cv-13055-ACC-DAB | 1/31/2007 | Bailey |
| Bacchus | Lawrence | 6:07-cv-00520 | 5/22/2007 | Nations |
| Backus | Tammy | 6:07-cv-11368-ACC-DAB | 2/28/2007 | Bailey |
| Baclawski | Judith | 6:07-CV-00355-ACC-DAB | 4/10/2007 | Whatley |
| Baemmert | Bernadette | 6:07-cv-10575-ACC-DAB | 2/28/2007 | Bailey |
| Bahia | Lovejinder | 6:07-cv-12274-ACC-DAB | 3/30/2007 | Bailey |
| Bailey | Betty | 6:07-cv-12275-ACC-DAB | 6/15/2007 | Bailey |
| Bailey | Emmett | 6:07-CV-00346-ACC-DAB | 4/10/2007 | Whatley |
| Bailey | Joanne | 6:07-cv-10490-ACC-DAB | 3/30/2007 | Bailey |
| Bailey | Karen | 6:07-cv-10576-ACC-DAB | 1/31/2007 | Bailey |
| Bailey | Larry | 6:07-cv-13056-ACC-DAB | 1/31/2007 | Bailey |
| Bailey | Rebekah | 6:07-cv-11370-ACC-DAB | 5/31/2007 | Bailey |
| Baker | Brenda | 6:07-cv-12276-ACC-DAB | 3/30/2007 | Bailey |
| Baker | Charlene | 6:07-cv-10001-Orl-22DAB | 12/22/2006 | Brown & Crouppen |
| Baker | Connie | 6:07-cv-11373-ACC-DAB | 1/31/2007 | Bailey |
| Baker | Denise | 6:07-cv-10577-ACC-DAB | 5/31/2007 | Bailey |
| Baldus | Judy | 6:07-cv-11131-ACC-DAB | 3/30/2007 | Bailey |
| Baldwin | Susan | 6:07-CV-00352-ACC-DAB | 4/10/2007 | Whatley |
| Bales | Donald | 6:07-cv-11376-ACC-DAB | 3/30/2007 | Bailey |
| Bales | Joyce | 6:07-cv-14598-ACC-DAB | 1/31/2007 | Bailey |
| Ball | Emma | 6:07-cv-13061-ACC-DAB | 6/15/2007 | Bailey |
| Ball | Robert | 6:07-cv-11377-ACC-DAB | 5/17/2007 | Bailey |
| Ballard | Robert | 6:07-cv-11378-ACC-DAB | 3/28/2007 | Bailey |
| Ballengee | Amy | 6:07-cv-10579-ACC-DAB | 6/25/2007 | Bailey |
| Bandy | Margarette | 6:07-cv-13066-ACC-DAB | 4/30/2007 | Bailey |
| Baniak | Gale | 6:07-cv-14600-ACC-DAB | 3/30/2007 | Bailey |
| Banister | Vaughn | 6:07-cv-15682-ACC-DAB | 5/17/2007 | Bailey |
| Banks | Mary | 6:07-cv-15554-ACC-DAB | 3/28/2007 | Bailey |
| Barker | Joanne | 6:07-cv-14604-ACC-DAB | 3/28/2007 | Bailey |
| Barker | Mary | 6:07-CV-00340-ACC-DAB | 4/10/2007 | Whatley |
| Barlow | Billie | 6:07-cv-14605-ACC-DAB | 3/30/2007 | Bailey |
| Barlow | Sherry | 6:07-cv-14606-ACC-DAB | 1/31/2007 | Bailey |
| Barnebee | James | 6:07-cv-15683-ACC-DAB | 6/14/2007 | Bailey |
| Barnes | Johnnie | 6:07-cv-14607-ACC-DAB | 1/31/2007 | Bailey |
| Barnes | Louis | 6:07-cv-15886-ACC-DAB | 2/28/2007 | Bailey |
| Barnett-Chase | Patricia | 6:07-cv-10190-ACC-DAB | 6/29/2007 | Bailey |
| Barnhart | Billy | 6:07-cv-12279-ACC-DAB | 3/30/2007 | Bailey |
| Barnhill | Larry | 6:07-cv-12280-ACC-DAB | 2/28/2007 | Bailey |
| Barrera | Gonzalo | 6:07-cv-12281-ACC-DAB | 7/6/2007 | Bailey |
| Barreras | Ronald | 6:07-cv-11132-ACC-DAB | 2/28/2007 | Bailey |
| Barrier | William | 6:07-cv-10819-ACC-DAB | 1/31/2007 | Bailey |
| Barry | Lois | 6:07-cv-13075-ACC-DAB | 3/30/2007 | Bailey |
| Barry | Vicki | 6:07-cv-10491-ACC-DAB | 2/28/2007 | Bailey |
| Barslund | Gina | 6:07-cv-10191-ACC-DAB | 5/31/2007 | Bailey |
| Barstad | Denise | 6:07-cv-10492-ACC-DAB | 6/29/2007 | Bailey |
| Bartlett | Connie | 6:07-cv-13077-ACC-DAB | 5/31/2007 | Bailey |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|---|---|---|---|---|
| Bartlett | Linda | 6:07-cv-14611-ACC-DAB | 6/30/2007 | Bailey |
| Barton | Sidney | 6:07-cv-13078-ACC-DAB | 2/28/2007 | Bailey |
| Bass | Luzella | 6:07-cv-13080-ACC-DAB | 6/15/2007 | Bailey |
| Bass (correction Walters) | Jane | 6:07-cv-15891-ACC-DAB | | Bailey |
| Batalla | Tomasa | 6:07-cv-10192-ACC-DAB | 5/31/2007 | Bailey |
| Bateman | Anna | 6:07-cv-10493-ACC-DAB | 5/31/2007 | Bailey |
| Bates | Janette | 6:07-cv-11384-ACC-DAB | 2/28/2007 | Bailey |
| Bates | Karla | 6:07-cv-14613-ACC-DAB | 1/31/2007 | Bailey |
| Bates | Michael | 6:07-cv-15684-ACC-DAB | 3/28/2007 | Bailey |
| Batista | Earnistine | 6:07-cv-12282-ACC-DAB | 1/31/2007 | Bailey |
| Batiste | LaTonya | 6:07-cv-12107-ACC-DAB | 2/28/2007 | Bailey |
| Batjes | Marilyn | 6:07-cv-11386-ACC-DAB | 3/30/2007 | Bailey |
| Battle | Sonja | 6:07-cv-13081-ACC-DAB | 3/30/2007 | Bailey |
| Batts | Joy | 6:07-CV-00342-ACC-DAB | 4/10/2007 | Whatley |
| Bauder | Kenneth | 6:07-cv-14616-ACC-DAB | 6/30/2007 | Bailey |
| Baxter | Tony | 6:07-cv-14619-ACC-DAB | 3/30/2007 | Bailey |
| Baylor | Cary | 6:07-cv-14620-ACC-DAB | 3/28/2007 | Bailey |
| Baytos | John | 06-cv-0964-ACC-DAB | 3/1/2007 | Levin Simes |
| Beaird | Brian | 6:07-cv-13082-ACC-DAB | 5/31/2007 | Bailey |
| Beaird | Evelyn Marie | 6:07-CV-00354-ACC-DAB | 4/10/2007 | Whatley |
| Beane | Forest | 6:07-cv-10581-ACC-DAB | 1/31/2007 | Bailey |
| Beard | Delores | 6:07-cv-13084-ACC-DAB | 1/31/2007 | Bailey |
| Bearden | Yaki | 6:07-cv-10118 | 1/2/2007 | Matthews |
| Beavers | Brian | 6:07-cv-13085-ACC-DAB | 6/8/2007 | Bailey |
| Beck | Terry | 6:07-cv-12286-ACC-DAB | 1/31/2007 | Bailey |
| Becker | Fredric | 6:07-cv-14623-ACC-DAB | 2/28/2007 | Bailey |
| Becker | Kenny | 6:07-cv-12287-ACC-DAB | 4/30/2007 | Bailey |
| Becker | Martha | 6:07-cv-13087-ACC-DAB | 3/30/2007 | Bailey |
| Becton | Teresa | 6:07-cv-11388-ACC-DAB | 3/30/2007 | Bailey |
| Bedford | Robert | 6:07-cv-13091-ACC-DAB | 4/30/2007 | Bailey |
| Beets | Wallace | 6:07-cv-15902-ACC-DAB | 3/30/2007 | Bailey |
| Behe | Steven | 6:07-cv-14625-ACC-DAB | 2/28/2007 | Bailey |
| Belcourt | Lottie | 06 cv 13348 | 6/25/2007 | Weitz |
| Belk | Annie | 6:07-cv-12288-ACC-DAB | 3/30/2007 | Bailey |
| Bell | Christina | 6:07-cv-12289-ACC-DAB | 3/30/2007 | Bailey |
| Bell | Crystal | 6:07-cv-15907-ACC-DAB | 3/30/2007 | Bailey |
| Bell | Joyce | 6:07-cv-12290-ACC-DAB | 6/8/2007 | Bailey |
| Bell | Lynda | 6:07-cv-10495-ACC-DAB | 2/28/2007 | Bailey |
| Bellman | Dawn | 06-cv-1044-ACC-DAB | 3/1/2007 | Levin Simes |
| Benjamin | Derrick | 6:07-cv-13098-ACC-DAB | 2/28/2007 | Bailey |
| Bennett | Catherine | 6:07-cv-11392-ACC-DAB | 2/28/2007 | Bailey |
| Bennett | Christina | 6:07-cv-11391-ACC-DAB | 5/18/2007 | Bailey |
| Bennett | Evelyn | 6:07-cv-10195-ACC-DAB | 3/30/2007 | Bailey |
| Bennett | Harry | 6:07-cv-13100-ACC-DAB | 3/30/2007 | Bailey |
| Bennett | Helena | 6:07-cv-15911-ACC-DAB | 6/30/2007 | Bailey |
| Bennett | Roy | 6:07-cv-11069-ACC-DAB | 1/31/2007 | Bailey |
| Bennett | Vicki | 6:07-cv-11390-ACC-DAB | 2/28/2007 | Bailey |
| Benoit | Jeannette | 6:07-cv-13101-ACC-DAB | 3/30/2007 | Bailey |
| Benson | Anita | 6:07-cv-11393-ACC-DAB | 3/30/2007 | Bailey |
| Bentley | Diana | 6:07-cv-13104-ACC-DAB | 4/30/2007 | Bailey |
| Berg | Lisa | 6:07-cv-11134-ACC-DAB | 6/25/2007 | Bailey |
| Berkhan | Catherine | 6:07-cv-10196-ACC-DAB | 3/30/2007 | Bailey |
| Berman | Daniel | 6:07-cv-12292-ACC-DAB | 3/30/2007 | Bailey |
| Bernal | Ruth | 6:07-cv-11397-ACC-DAB | 3/28/2007 | Bailey |
| Bernards | Christine | 6:07-cv-13106-ACC-DAB | 4/30/2007 | Bailey |
| Berry | Barry | 6:07-cv-12294-ACC-DAB | 3/30/2007 | Bailey |
| Berry | Craig | 6:07-cv-13107-ACC-DAB | 4/30/2007 | Bailey |
| Berry | Joan | 6:07-cv-13108-ACC-DAB | 5/31/2007 | Bailey |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|---|---|---|---|---|
| Berry | Katie | 6:07-cv-15890-ACC-DAB | 1/31/2007 | Bailey |
| Berry | Robert | 6:07-cv-13109-ACC-DAB | 1/31/2007 | Bailey |
| Berry | Tammy | 6:07-cv-12295-ACC-DAB | 4/30/2007 | Bailey |
| Berryman | Theresa | 6:07-cv-14631-ACC-DAB | 5/17/2007 | Bailey |
| Bess | Vera | 6:07-cv-13110-ACC-DAB | 4/30/2007 | Bailey |
| Bessette | Beth | 6:07-cv-14632-ACC-DAB | 1/31/2007 | Bailey |
| Besson | Elizabeth | 6:07-cv-12296-ACC-DAB | 2/28/2007 | Bailey |
| Bettiol | Chris | 6:07-cv-12297-ACC-DAB | 4/30/2007 | Bailey |
| Betz | Karen | 6:07-cv-11398-ACC-DAB | 3/30/2007 | Bailey |
| Bias | Willa | 6:07-cv-10584-ACC-DAB | 2/28/2007 | Bailey |
| Bibbs | Lawrence | 6:07-cv-15915-ACC-DAB | 2/28/2007 | Bailey |
| Bierce | James | 6:07-cv-12299-ACC-DAB | 4/30/2007 | Bailey |
| Biles | Leola | 6:07-cv-12300-ACC-DAB | 3/30/2007 | Bailey |
| Binkowski | Maureen | 6:07-cv-10198-ACC-DAB | 5/31/2007 | Bailey |
| Birchmore | Martha | 6:07-cv-13115-ACC-DAB | 4/30/2007 | Bailey |
| Birden | Shauntae | 6:07-cv-10200-ACC-DAB | 1/31/2007 | Bailey |
| Bires | Colette | 6:07-cv-13116-ACC-DAB | 3/30/2007 | Bailey |
| Bischoff | Linda | 6:07-cv-15583-ACC-DAB | 3/28/2007 | Bailey |
| Bjorn | Kathryn | 6:06-cv-01010-ACC-DAB | 12/22/2006 | Aylstock |
| Black | Bonnie | 6:07-cv-13118-ACC-DAB | 2/28/2007 | Bailey |
| Black | Kenneth | 6:07-cv-12301-ACC-DAB | 6/18/2007 | Bailey |
| Blackard | James | 6:07-cv-10202-ACC-DAB | 2/28/2007 | Bailey |
| Blackmer | Jane | 6:07-cv-11400-ACC-DAB | 3/28/2007 | Bailey |
| Blackmore-Gee | Horace | 6:07-cv-11136-ACC-DAB | 2/28/2007 | Bailey |
| Blackwell | Kathy | 6:07-cv-15689-ACC-DAB | 2/28/2007 | Bailey |
| Blaha | Margaret | 6:07-cv-12303-ACC-DAB | 5/31/2007 | Bailey |
| Blair | Carolyn | 6:07-cv-12304-ACC-DAB | 6/5/2007 | Bailey |
| Blake | Brenda | 6:07-cv-13123-ACC-DAB | 6/14/2007 | Bailey |
| Blakeman | Tim | 6:07-cv-13124-ACC-DAB | 3/30/2007 | Bailey |
| Blanchard | Sharon | 6:07-cv-10120 | 1/2/2007 | Matthews |
| Blankenship | Daniel | 6:07-cv-14639-ACC-DAB | 3/30/2007 | Bailey |
| Blankenship | Terrance | 6:07-cv-11402-ACC-DAB | 6/30/2007 | Bailey |
| Blanton | Daniel | 6:07-CV-00349-ACC-DAB | 4/10/2007 | Whatley |
| Blanton | John | 6:07-cv-13125-ACC-DAB | 3/30/2007 | Bailey |
| Bledsoe | Ruby | 6:07-cv-10204-ACC-DAB | 1/31/2007 | Bailey |
| Blevins | Colleen | 6:07-cv-14640-ACC-DAB | 1/31/2007 | Bailey |
| Blevins | Ismaiha | 6:07-cv-11404-ACC-DAB | 1/31/2007 | Bailey |
| Blincoe | Darrylyn | 6:07-cv-13127-ACC-DAB | 3/30/2007 | Bailey |
| Block | Brandi | 6:07-cv-13128-ACC-DAB | 3/30/2007 | Bailey |
| Block | Patrick | 6:07-cv-13129-ACC-DAB | 3/30/2007 | Bailey |
| Blofsky | Sean | 6:07-cv-12305-ACC-DAB | 6/15/2007 | Bailey |
| Blount | Beatrice | 6:07-cv-11138-ACC-DAB | 1/31/2007 | Bailey |
| Blount | Brandie | 6:07-cv-14642-ACC-DAB | 3/30/2007 | Bailey |
| Blue | Vannessa | 6:07-cv-11406-ACC-DAB | 1/31/2007 | Bailey |
| Blun | William | 6:07-cv-13131-ACC-DAB | 1/31/2007 | Bailey |
| Boal | Jeffrey | 06-cv-1043-ACC-DAB | 3/1/2007 | Levin Simes |
| Boatwright | Julia | 06-cv-1012-ACC-DAB | 2/2/2007 | Levin Simes |
| Bobal | Mark | 06-cv-969-ACC-DAB | 3/1/2007 | Levin Simes |
| Bock | Brenda | 6:07-cv-11407-ACC-DAB | 1/31/2007 | Bailey |
| Bohorquez | Angelica | 6:07-cv-16746 | 5/22/2007 | Nations |
| Bolds | Lori | 6:07-cv-11408-ACC-DAB | 5/31/2007 | Bailey |
| Bolton | Carol | 6:07-cv-14646-ACC-DAB | 1/31/2007 | Bailey |
| Bolton | William | 6:07-cv-10121 | 1/2/2007 | Matthews |
| Bonebrake | Carole | 6:07-cv-15690-ACC-DAB | 3/30/2007 | Bailey |
| Bonner | Geraldine | 6:07-cv-10586-ACC-DAB | 3/30/2007 | Bailey |
| Booker | Gay | 6:07-cv-11411-ACC-DAB | 1/31/2007 | Bailey |
| Booker-Miles | Thelma | 6:07-cv-12307-ACC-DAB | 3/30/2007 | Bailey |
| Borges | Frank | 6:07-CV-00357-ACC-DAB | 4/10/2007 | Whatley |
| Bornes | Felicia | 6:07-cv-15927-ACC-DAB | 1/31/2007 | Bailey |

Eligible Plaintiffs

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|---|---|---|---|---|
| Borowicz | Michael | 6:07--cv-13137-ACC-DAB | 4/30/2007 | Bailey |
| Bosaw | Jennifer | 06-cv-1011-ACC-DAB | 2/1/2007 | Levin Simes |
| Boston | Darlene | 6:07--cv-13138-ACC-DAB | 2/28/2007 | Bailey |
| Bouie | Lythia | 6:07--cv-11413-ACC-DAB | 1/31/2007 | Bailey |
| Bouras | Vicki | 6:07--cv-11414-ACC-DAB | 2/28/2007 | Bailey |
| Boutte | David | 6:07--cv-11415-ACC-DAB | 1/31/2007 | Bailey |
| Bowen | Amanda | 6:07-cv-15556-ACC-DAB | 3/30/2007 | Bailey |
| Bowen | Dawn | 6:07--cv-14653-ACC-DAB | 3/30/2007 | Bailey |
| Bowman | James | 6:07--cv-10497-ACC-DAB | 2/28/2007 | Bailey |
| Bowman | Lonnie | 6:07--cv-14654-ACC-DAB | 1/30/2007 | Bailey |
| Bowman | Naomia | 6:07--cv-12308-ACC-DAB | 4/30/2007 | Bailey |
| Bowser | Tully | 6:07--cv-13144-ACC-DAB | 1/31/2007 | Bailey |
| Boyd | Jenene | 6:07--cv-14656-ACC-DAB | 6/30/2007 | Bailey |
| Boyd | Mary | 6:07--cv-11417-ACC-DAB | 3/28/2007 | Bailey |
| Boyer | Debra | 06-cv-970-ACC-DAB | 6/27/2007 | Levin Simes |
| Boyer | Norman | 6:07--cv-11418-ACC-DAB | 2/28/2007 | Bailey |
| Boyson | Deborah | 6:07--cv-14657-ACC-DAB | 5/22/2007 | Bailey |
| Brackney | Phyona | 6:07-cv-15691-ACC-DAB | 4/30/2007 | Bailey |
| Braden | Patricia | 6:07--cv-10208-ACC-DAB | 3/30/2007 | Bailey |
| Bragg | Martin | 6:07--cv-13148-ACC-DAB | 3/30/2007 | Bailey |
| Bragg | Misty | 6:07--cv-11141-ACC-DAB | 6/25/2007 | Bailey |
| Branham | Francis | 6:07-CV-00343-ACC-DAB | 4/10/2007 | Whatley |
| Branham | Gregory | 6:07--cv-13675-ACC-DAB | 5/31/2007 | Bailey |
| Brasher | Brett | 6:07--cv-11142-ACC-DAB | 3/30/2007 | Bailey |
| Brasher | Donna | 6:07-cv-15932-ACC-DAB | 6/30/2007 | Bailey |
| Braun | Linda | 6:07--cv-10209-ACC-DAB | 1/30/2007 | Bailey |
| Brazil | John | 6:07--cv-12312-ACC-DAB | 5/31/2007 | Bailey |
| Breaux | Joanne | 6:07--cv-12313-ACC-DAB | 5/29/2007 | Bailey |
| Brent | David | 6:07--cv-14662-ACC-DAB | 3/30/2007 | Bailey |
| Brickey | Sharon | 6:07--cv-10824-ACC-DAB | 6/25/2007 | Bailey |
| Bride | James | 6:07--cv-11422-ACC-DAB | 2/28/2007 | Bailey |
| Bridges | Brenda | 6:07-cv-10123 | 1/2/2007 | Matthews |
| Briggs | Althea | 6:07--cv-12314-ACC-DAB | 2/28/2007 | Bailey |
| Brigham | Michael | 6:07--cv-12315-ACC-DAB | 1/30/2007 | Bailey |
| Brigode | Kelly | 6:07-cv-15939-ACC-DAB | 2/28/2007 | Bailey |
| Brinker | Erania | 6:07--cv-11070-ACC-DAB | 5/31/2007 | Bailey |
| Britt | Shannon | 6:07-cv-10124 | 1/2/2007 | Matthews |
| Broach | Lora | 6:07--cv-13154-ACC-DAB | 3/30/2007 | Bailey |
| Broadnax | Mary | 6:07--cv-13155-ACC-DAB | 2/28/2007 | Bailey |
| Brock | Shamika | 6:07--cv-10588-ACC-DAB | 2/28/2007 | Bailey |
| Brock | Sharon | 6:07--cv-13157-ACC-DAB | 2/28/2007 | Bailey |
| Brock | William | 6:07-CV-00347-ACC-DAB | 4/10/2007 | Whatley |
| Broege | Cindy | 6:07--cv-12111-ACC-DAB | 5/31/2007 | Bailey |
| Brooks | Carol | 6:07--cv-15942-ACC-DAB | 6/30/2007 | Bailey |
| Brooks | Daniel | 6:07--cv-10589-ACC-DAB | 3/30/2007 | Bailey |
| Brooks | Eddie | 6:07--cv-13158-ACC-DAB | 3/28/2007 | Bailey |
| Brooks | Jennifer | 6:07--cv-10590-ACC-DAB | 1/31/2007 | Bailey |
| Brooks | Rheba | 6:07--cv-10500-ACC-DAB | 1/31/2007 | Bailey |
| Brooks | Tommy | 6:07--cv-11424-ACC-DAB | 2/28/2007 | Bailey |
| Broome | Lewis | 6:07--cv-14676-ACC-DAB | 6/30/2007 | Bailey |
| Broughton | Dorothy | 6:07--cv-14677-ACC-DAB | 1/31/2007 | Bailey |
| Brown | Charles | 6:07--cv-13161-ACC-DAB | 4/30/2007 | Bailey |
| Brown | Christina | 6:07--cv-11430-ACC-DAB | 3/30/2007 | Bailey |
| Brown | Daisy | 6:07-cv-15945-ACC-DAB | 3/30/2007 | Bailey |
| Brown | Danita | 6:07--cv-13162-ACC-DAB | 3/28/2007 | Bailey |
| Brown | Darlene | 6:07-CV-00338-ACC-DAB | 4/10/2007 | Whatley |
| Brown | Darnell | 6:07--cv-11425-ACC-DAB | 1/31/2007 | Bailey |
| Brown | Doris | 6:07--cv-10592-ACC-DAB | 5/31/2007 | Bailey |
| Brown | Douglas | 6:07--cv-11428-ACC-DAB | 5/31/2007 | Bailey |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|---|---|---|---|---|
| Brown | Edith | 6:07-cv-13167-ACC-DAB | 4/30/2007 | Bailey |
| Brown | Emogene | 6:07-cv-10593-ACC-DAB | 1/31/2007 | Bailey |
| Brown | Eugene | 6:07-cv-10214-ACC-DAB | 5/31/2007 | Bailey |
| Brown | Geneva | 6:07-cv-14680-ACC-DAB | 3/30/2007 | Bailey |
| Brown | Hattie | 6:07-cv-15947-ACC-DAB | 3/28/2007 | Bailey |
| Brown | Jacqueline | 6:07-cv-13168-ACC-DAB | 5/31/2007 | Bailey |
| Brown | Karen | 6:07-cv-13170-ACC-DAB | 3/30/2007 | Bailey |
| Brown | Kerry | 6:07-cv-14684-ACC-DAB | 5/18/2007 | Bailey |
| Brown | Laurin | 6:07-cv-11431-ACC-DAB | 2/28/2007 | Bailey |
| Brown | Lindi | 06 cv 13350 | 6/25/2007 | Weitz |
| Brown | Michael | 6:07-cv-10594-ACC-DAB | 1/31/2007 | Bailey |
| Brown | Michael | 6:07-cv-10217-ACC-DAB | 5/31/2007 | Bailey |
| Brown | Paul | 6:07-cv-13175-ACC-DAB | 1/31/2007 | Bailey |
| Brown | Regina | 6:07-cv-12319-ACC-DAB | 3/30/2007 | Bailey |
| Brown | Rita | 6:07-cv-13177-ACC-DAB | 1/31/2007 | Bailey |
| Brown | Robert | 6:07-cv-12320-ACC-DAB | 1/31/2007 | Bailey |
| Brown | Tracie | 6:07-cv-11429-ACC-DAB | 1/31/2007 | Bailey |
| Brown-Little | Mary | 6:07-cv-10828-ACC-DAB | 5/31/2007 | Bailey |
| Brumfield | Linda | 6:07-cv-10218-ACC-DAB | 6/25/2007 | Bailey |
| Brumley | Kimberly | 6:07-cv-12321-ACC-DAB | 1/31/2007 | Bailey |
| Brummel | Julie | 6:07-cv-12322-ACC-DAB | 1/30/2007 | Bailey |
| Brunson | Delores | 6:07-cv-13185-ACC-DAB | 3/30/2007 | Bailey |
| Brutus | Darlin | 6:07-CV-00368-ACC-DAB | 4/10/2007 | Whatley |
| Bryant | Carlton | 6:07-cv-11435-ACC-DAB | 5/18/2007 | Bailey |
| Bryant | Cindy | 6:06-cv-01052-ACC-DAB | 12/15/2006 | Aylstock |
| Bryant-Resnover | Gloria | 6:07-cv-12323-ACC-DAB | 2/28/2007 | Bailey |
| Buchanan | Anita Louise | 06-cv-1020-ACC-DAB | 2/1/2007 | Levin Simes |
| Buchanan | Virginia | 6:07-cv-15953-ACC-DAB | 2/28/2007 | Bailey |
| Buckley | Maxine | 6:07-cv-15955-ACC-DAB | 3/28/2007 | Bailey |
| Buckner | Dennis | 6:07-cv-11436-ACC-DAB | 1/31/2007 | Bailey |
| Buell | James | 6:07-cv-10197-ACC-DAB | 1/30/2007 | Bailey |
| Bukowski | Anne | 6:07-cv-10596-ACC-DAB | 1/31/2007 | Bailey |
| Bulla | Jerrold | 6:07-cv-10597-ACC-DAB | 5/31/2007 | Bailey |
| Burbank | Winifred | 6:07-cv-13196-ACC-DAB | 3/30/2007 | Bailey |
| Burenatte | Kimberly | 6:07-cv-13198-ACC-DAB | 3/30/2007 | Bailey |
| Burger | James | 6:07-cv-12326-ACC-DAB | 5/31/2007 | Bailey |
| Burkhart | Walter | 6:07-cv-12329-ACC-DAB | 3/30/2007 | Bailey |
| Burks | Kimberly | 6:07-cv-12330-ACC-DAB | 2/28/2007 | Bailey |
| Burleson | Gary | 6:07-cv-11439-ACC-DAB | 2/28/2007 | Bailey |
| Burnett | Cassandra | 6:07-cv-10598-ACC-DAB | 2/28/2007 | Bailey |
| Burnette | Karen | 6:07-cv-12331-ACC-DAB | 2/28/2007 | Bailey |
| Burney | Henry | 6:07-cv-13202-ACC-DAB | 3/30/2007 | Bailey |
| Burnine | Walter | 6:07-cv-12333-ACC-DAB | 3/30/2007 | Bailey |
| Burns | Beverly | 6:07-cv-12334-ACC-DAB | 5/31/2007 | Bailey |
| Burrell | Alethia | 6:07-cv-15961-ACC-DAB | 1/31/2007 | Bailey |
| Burrow | Kari | 6:07-cv-12112-ACC-DAB | 6/29/2007 | Bailey |
| Burton | Dianna | 6:07-CV-00363-ACC-DAB | 4/10/2007 | Whatley |
| Burton | Michael | 6:07-cv-15586-ACC-DAB | 5/31/2007 | Bailey |
| Burton | Roseanne | 6:07-cv-12335-ACC-DAB | 4/30/2007 | Bailey |
| Burton | Sammy | 6:07-CV-00370-ACC-DAB | 4/10/2007 | Whatley |
| Busch | Indi | 6:07-cv-12113-ACC-DAB | 2/28/2007 | Bailey |
| Bush | Derek | 6:07-cv-12336-ACC-DAB | 5/22/2007 | Bailey |
| Bush | Walter | 6:07-cv-13204-ACC-DAB | 3/30/2007 | Bailey |
| Butland | Chloe | 6:07-cv-11150-ACC-DAB | 6/25/2007 | Bailey |
| Butler | Carol | 6:07-cv-15964-ACC-DAB | 5/31/2007 | Bailey |
| Butler | June | 6:07-CV-00373-ACC-DAB | 4/10/2007 | Whatley |
| Butler | Richard | 6:07-cv-15968-ACC-DAB | 5/31/2007 | Bailey |
| Butts | James | 6:07-cv-15969-ACC-DAB | 3/30/2007 | Bailey |
| Cadle | Charles | 6:07-cv-10600-ACC-DAB | 5/31/2007 | Bailey |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|---|---|---|---|---|
| Cain | Diane | 6:07-cv-14698-ACC-DAB | 1/31/2007 | Bailey |
| Caldwell | Leona | 06-cv-996-ACC-DAB | 2/1/2007 | Levin Simes |
| Caldwell | Sharon | 6:07-CV-00341-ACC-DAB | 4/10/2007 | Whatley |
| Calhoun | Dolores | 6:07-cv-13215-ACC-DAB | 3/30/2007 | Bailey |
| Calhoun | Sandy | 6:07-cv-11442-ACC-DAB | 1/31/2007 | Bailey |
| Call | Martha | 6:07-cv-10601-ACC-DAB | 2/28/2007 | Bailey |
| Callier | Carylis | 6:07-cv-13216-ACC-DAB | 3/28/2007 | Bailey |
| Camacho | Paulette | 6:07-cv-12342-ACC-DAB | 6/18/2007 | Bailey |
| Camp | Brenda | 6:07-cv-11443-ACC-DAB | 2/28/2007 | Bailey |
| Camp | James | 6:07-cv-13217-ACC-DAB | 4/30/2007 | Bailey |
| Camp | Kathy | 6:07-cv-12343-ACC-DAB | 6/15/2007 | Bailey |
| Camp | Peggy | 6:07-cv-14700-ACC-DAB | 6/15/2007 | Bailey |
| Camp | Ty | 6:07-cv-14701-ACC-DAB | 3/30/2007 | Bailey |
| Campbell | Dewey | 6:07-cv-14702-ACC-DAB | 6/30/2007 | Bailey |
| Campbell | James | 6:07-cv-10223-ACC-DAB | 3/30/2007 | Bailey |
| Campbell | Lorine | 6:07-cv-14703-ACC-DAB | 3/30/2007 | Bailey |
| Campbell | Sherry | 6:07-cv-10505-ACC-DAB | 1/31/2007 | Bailey |
| Campos | Donna | 6:07-cv-12347-ACC-DAB | 3/30/2007 | Bailey |
| Canales | Dianna | 6:07-cv-12348-ACC-DAB | 4/30/2007 | Bailey |
| Cannon | Vicky | 6:07-cv-15977-ACC-DAB | 6/30/2007 | Bailey |
| Cantelmo | Linda | 6:07-cv-10225-ACC-DAB | 3/28/2007 | Bailey |
| Cantrell | Marion | 6:07-cv-12349-ACC-DAB | 4/30/2007 | Bailey |
| Capponi | Patricia | 6:07-cv-11445-ACC-DAB | 6/8/2007 | Bailey |
| Caraballo | George | 6:07-cv-13224-ACC-DAB | 3/28/2007 | Bailey |
| Caraballo | Miguel A. | 6:07-CV-00344-ACC-DAB | 4/10/2007 | Whatley |
| Carley | Peter | 6:07-cv-10226-ACC-DAB | 3/30/2007 | Bailey |
| Carlson | Laura | 6:07-cv-10227-ACC-DAB | 5/31/2007 | Bailey |
| Carlson | Lila | 6:07-cv-12351-ACC-DAB | 2/28/2007 | Bailey |
| Carlton | Michele | 6:07-cv-11446-ACC-DAB | 1/31/2007 | Bailey |
| Carmichael | Mark | 6:07-cv-15979-ACC-DAB | 3/30/2007 | Bailey |
| Carmichael | Theresa | 6:07-cv-11447-ACC-DAB | 2/28/2007 | Bailey |
| Caroway | James | 6:07-cv-13227-ACC-DAB | 2/28/2007 | Bailey |
| Carpenter | Barbara | 6:07-cv-12352-ACC-DAB | 4/30/2007 | Bailey |
| Carpenter | Loretta | 6:07-cv-11448-ACC-DAB | 5/31/2007 | Bailey |
| Carr | Florence | 6:07-cv-11449-ACC-DAB | 3/28/2007 | Bailey |
| Carraway | Ruby | 6:07-cv-14708-ACC-DAB | 3/30/2007 | Bailey |
| Carrizales | Gloria | 6:07-cv-15981-ACC-DAB | 3/30/2007 | Bailey |
| Carroll | Lori | 06-cv-974-ACC-DAB | 3/1/2007 | Levin Simes |
| Carroll | Lori | 6:07-cv-10173-ACC-DAB | 3/30/2007 | Bailey |
| Carroll | Roland | 6:07-cv-10833-ACC-DAB | 1/31/2007 | Bailey |
| Carson | Edith | 6:07-cv-14710-ACC-DAB | 1/31/2007 | Bailey |
| Carter | Avis | 6:07-cv-13231-ACC-DAB | 6/14/2007 | Bailey |
| Carter | Lenora | 6:06-cv-01325 | 4/23/2007 | Nations |
| Carter | Mary | 6:07-cv-12354-ACC-DAB | 3/28/2007 | Bailey |
| Carter | Mary | 6:07-cv-10835-ACC-DAB | 4/30/2007 | Bailey |
| Carter | Sandra | 6:07-cv-13234-ACC-DAB | 6/25/2007 | Bailey |
| Carter | Sheila | 6:07-cv-12355-ACC-DAB | 3/30/2007 | Bailey |
| Carter | Tammy | 6:07-cv-15984-ACC-DAB | 1/31/2007 | Bailey |
| Carter | Wanda | 6:07-cv-15986-ACC-DAB | 1/31/2007 | Bailey |
| Carter-Gonding | Darla | 6:07-cv-13235-ACC-DAB | 3/30/2007 | Bailey |
| Cartier | Robert | 6:07-cv-15693-ACC-DAB | 5/31/2007 | Bailey |
| Carty | Inis | 6:07-cv-12356-ACC-DAB | 1/30/2007 | Bailey |
| Case | Tammy | 6:07-cv-13236-ACC-DAB | 4/30/2007 | Bailey |
| Cash | Christopher | 6:07-cv-15988-ACC-DAB | 3/30/2007 | Bailey |
| Cash | Gloria | 6:07-cv-12357-ACC-DAB | 4/30/2007 | Bailey |
| Casorla | Kimberly | 6:07-cv-12358-ACC-DAB | 3/30/2007 | Bailey |
| Catchings | Julia | 6:07-cv-11453-ACC-DAB | 2/28/2007 | Bailey |
| Cater | Mildred | 6:07-cv-12359-ACC-DAB | 2/28/2007 | Bailey |
| Catherson | Daniel | 6:07-cv-15587-ACC-DAB | 5/31/2007 | Bailey |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|---|---|---|---|---|
| Causey | Mildred | 6:07-cv-15991-ACC-DAB | 3/30/2007 | Bailey |
| Caverl | Marcella | 6:07-cv-13237-ACC-DAB | 4/30/2007 | Bailey |
| Ceesay | Lamin | 6:07-cv-11454-ACC-DAB | 1/31/2007 | Bailey |
| Cennamo | Steven | 6:07-cv-12363-ACC-DAB | 1/31/2007 | Bailey |
| Cerny | Matilda | 6:07-cv-11455-ACC-DAB | 3/28/2007 | Bailey |
| Challender | Daniel | 6:07-cv-10228-ACC-DAB | 5/31/2007 | Bailey |
| Chambers | Justin | 6:07-cv-10003-ACC-DAB | 12/15/2006 | Aylstock |
| Chambers | Mary | 6:07-cv-14720-ACC-DAB | 5/17/2007 | Bailey |
| Chambers | Teresa | 6:07-cv-15995-ACC-DAB | 1/31/2007 | Bailey |
| Champy | William | 6:07-cv-10837-ACC-DAB | 1/31/2007 | Bailey |
| Chandler | Michael | 6:07-cv-14721-ACC-DAB | 3/30/2007 | Bailey |
| Chandler | Shirley | 6:07-cv-14723-ACC-DAB | 2/28/2007 | Bailey |
| Chandler | Virginia | 6:07-cv-12364-ACC-DAB | 3/30/2007 | Bailey |
| Chaney | Felicia | 6:07-cv-14724-ACC-DAB | 2/28/2007 | Bailey |
| Chaplin | Ann-Marie | 6:07-cv-10229-ACC-DAB | 5/17/2007 | Bailey |
| Chapman | Dorothy | 6:07-cv-15998-ACC-DAB | 3/30/2007 | Bailey |
| Chappell | Chiketa | 6:07-cv-00506-ACC-DAB | 5/31/2007 | Bailey |
| Chappell | Marilyn | 6:07-cv-15630-ACC-DAB | 5/31/2007 | Bailey |
| Charles | Mildred | 6:07-cv-14240-ACC-DAB | 5/31/2007 | Bailey |
| Charm | Jack | 6:07-cv-12365-ACC-DAB | 4/30/2007 | Bailey |
| Chathams | Sandra | 06-cv-999-ACC-DAB | 3/1/2007 | Levin Simes |
| Chavez | Chelsea | 6:07-cv-16100-ACC-DAB | 2/28/2007 | Bailey |
| Cheadle - Jones | Theresa | 6:07-cv-13244-ACC-DAB | 5/31/2007 | Bailey |
| Cherry | Anita | 6:07-cv-12119-ACC-DAB | 5/31/2007 | Bailey |
| Chessor | Travis | 6:07-cv-12367-ACC-DAB | 4/30/2007 | Bailey |
| Childress | Linda | 6:07-cv-14727-ACC-DAB | 2/28/2007 | Bailey |
| Chiles | Pamela | 6:07-cv-13251-ACC-DAB | 5/31/2007 | Bailey |
| Chin | Victoria | 6:07-cv-10232-ACC-DAB | 1/31/2007 | Bailey |
| Chipps | Ronald | 6:07-cv-10233-ACC-DAB | 3/30/2007 | Bailey |
| Chisholm | James | 6:07-cv-13252-ACC-DAB | 4/30/2007 | Bailey |
| Chory | William | 6:07-cv-12369-ACC-DAB | 4/30/2007 | Bailey |
| Christensen | Shara | 6:07-cv-13253-ACC-DAB | 4/30/2007 | Bailey |
| Christiansen | Denis | 6:07-cv-10234-ACC-DAB | 1/31/2007 | Bailey |
| Churchill | Craig | 6:07-cv-13255-ACC-DAB | 2/28/2007 | Bailey |
| Ciaramitaro | Anthony | 6:06cv1015-Orl-22DAB | 12/22/2006 | Brown & Crouppen |
| Ciecierski | Connie | 6:07-cv-11154-ACC-DAB | 2/28/2007 | Bailey |
| Clark | David | 6:07-cv-11155-ACC-DAB | 2/28/2007 | Bailey |
| Clark | Kissryn | 6:07-cv-12370-ACC-DAB | 4/30/2007 | Bailey |
| Clark | Mildred | 6:07-cv-14729-ACC-DAB | 3/30/2007 | Bailey |
| Clark | Ronnie | 6:07-cv-11458-ACC-DAB | 3/30/2007 | Bailey |
| Clark | Wanda | 6:07-cv-10004-ACC-DAB | 12/15/2006 | Aylstock |
| Clarke | Martha | 6:07-CV-00341-ACC-DAB | 4/10/2007 | Whatley |
| Clary | Vivian | 6:07-cv-10237-ACC-DAB | 2/28/2007 | Bailey |
| Clasberry | James | 6:07-cv-12372-ACC-DAB | 4/30/2007 | Bailey |
| Clay | Joanne | 6:07-cv-10606-ACC-DAB | 5/31/2007 | Bailey |
| Clay | L.C. | 6:07-cv-13258-ACC-DAB | 5/17/2007 | Bailey |
| Clayburn | Blanche | 6:07-cv-10238-ACC-DAB | 3/30/2007 | Bailey |
| Claycomb | Johnene | 6:07-cv-16715-ACC-DAB | 4/18/2007 | Bailey |
| Clay-Darden | Donna | 6:07-cv-12373-ACC-DAB | 6/28/2007 | Bailey |
| Clayton | Franklin | 6:07-cv-13261-ACC-DAB | 2/28/2007 | Bailey |
| Clearly | Christine | 06 cv 13336 | 6/28/2007 | Weitz |
| Clements | Linda | 6:07-cv-10607-ACC-DAB | 3/28/2007 | Bailey |
| Clemons | Donald | 6:07-cv-13263-ACC-DAB | 2/28/2007 | Bailey |
| Clemons | Jackie | 6:07-cv-11461-ACC-DAB | 2/28/2007 | Bailey |
| Clendenin | Brian | 6:07-cv-10509-ACC-DAB | 3/30/2007 | Bailey |
| Cleveland | James | 6:07-cv-13264-ACC-DAB | 5/31/2007 | Bailey |
| Clevenger | Debra | 6:07-cv-10510-ACC-DAB | 2/28/2007 | Bailey |
| Cline | Dawn | 6:07-cv-15570-ACC-DAB | 6/25/2007 | Bailey |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|---|---|---|---|---|
| Clinkscales | Evelyn | 6:07-cv-14735-ACC-DAB | 6/30/2007 | Bailey |
| Clipner | Bethany | 6:07-cv-13266-ACC-DAB | 2/28/2007 | Bailey |
| Cobb | Kelly | 6:07-cv-13268-ACC-DAB | 2/28/2007 | Bailey |
| Coburn | Madeline | 6:07-cv-14739-ACC-DAB | 2/28/2007 | Bailey |
| Cochran | Ann | 6:07-cv-10838-ACC-DAB | 2/28/2007 | Bailey |
| Cochran | Chloie | 6:07-cv-11462-ACC-DAB | 3/30/2007 | Bailey |
| Coffey | Gary | 6:07-cv-16005-ACC-DAB | 2/28/2007 | Bailey |
| Cohen | Jacquline | 6:07-cv-12376-ACC-DAB | 2/28/2007 | Bailey |
| Coker | Ethel | 6:07-cv-11463-ACC-DAB | 5/22/2007 | Bailey |
| Colacino | Susan | 6:07-cv-12377-ACC-DAB | 5/22/2007 | Bailey |
| Colbert | Henry | 6:07-cv-13273-ACC-DAB | 5/17/2007 | Bailey |
| Cole | Christa | 6:07-cv-11157-ACC-DAB | 2/28/2007 | Bailey |
| Cole | Robert | 6:07-cv-14743-ACC-DAB | 2/28/2007 | Bailey |
| Coleman | Sean | 6:07-cv-11465-ACC-DAB | 6/25/2007 | Bailey |
| Coleman | Tony | 6:07-cv-12382-ACC-DAB | 3/28/2007 | Bailey |
| Coles | Diane | 6:07-cv-10839-ACC-DAB | 3/28/2007 | Bailey |
| Coles | Kim | 6:07-cv-11158-ACC-DAB | 5/31/2007 | Bailey |
| Collier | Bernet | 6:07-cv-12383-ACC-DAB | 3/30/2007 | Bailey |
| Collier | Deborah | 06-cv-1008-ACC-DAB | 2/1/2007 | Levin Simes |
| Collier | Eugene | 6:07-cv-12384-ACC-DAB | 2/28/2007 | Bailey |
| Collier | Sandra | 6:07-cv-11467-ACC-DAB | 2/28/2007 | Bailey |
| Collins | Alice | 6:07-cv-12385-ACC-DAB | 5/17/2007 | Bailey |
| Collins | Beth | 6:07-cv-14745-ACC-DAB | 6/30/2007 | Bailey |
| Collins | Chris | 6:07-cv-16750 | 5/16/2007 | Nations |
| Collins | Cory | 6:07cv152-Orl-22DAB | 3/9/2007 | Brown & Crouppen |
| Collins | David | 6:07-cv-11468-ACC-DAB | 3/30/2007 | Bailey |
| Collins | Sherrie | 6:07-cv-14749-ACC-DAB | 2/28/2007 | Bailey |
| Collins | Vivian | 06 cv 6491 | 2/12/2007 | Weitz |
| Colman | Nathan | 6:07-cv-10240-ACC-DAB | 2/28/2007 | Bailey |
| Colvard | Chiquita | 6:07-cv-11160-ACC-DAB | 2/28/2007 | Bailey |
| Combs | Pamela | 6:07-cv-12386-ACC-DAB | 3/30/2007 | Bailey |
| Condict | Jeanne-Marie | 6:07-CV-00353-ACC-DAB | 4/10/2007 | Whatley |
| Cone | Urssula | 6:07-cv-11469-ACC-DAB | 3/30/2007 | Bailey |
| Congress | Mitchell | 6:07-cv-16010-ACC-DAB | 3/28/2007 | Bailey |
| Conley | James | 6:07-cv-13282-ACC-DAB | 2/28/2007 | Bailey |
| Connard | Melissa | 6:07-cv-10241-ACC-DAB | 3/28/2007 | Bailey |
| Conner | Gary | 6:07-cv-10096-ACC-DAB | 2/28/2007 | Bailey |
| Conroy | Christopher | 6:07-cv-15698-ACC-DAB | 4/30/2007 | Bailey |
| Cook | Alene | 6:07-cv-12390-ACC-DAB | 6/30/2007 | Bailey |
| Cook | Burl | 6:07-cv-16017-ACC-DAB | 3/30/2007 | Bailey |
| Cook | Carroll | 6:07-cv-13287-ACC-DAB | 2/28/2007 | Bailey |
| Cook | Denise | 6:07-cv-11471-ACC-DAB | 3/30/2007 | Bailey |
| Cook | Donya | 6:07-cv-16739 | 5/18/2007 | Nations |
| Cook | Jo | 6:07-cv-13290-ACC-DAB | 4/30/2007 | Bailey |
| Cook | Michael | 6:07-cv-12392-ACC-DAB | 6/14/2007 | Bailey |
| Cook | Sondra | 6:07-cv-13291-ACC-DAB | 5/31/2007 | Bailey |
| Cook | Vieneta | 6:07-cv-12393-ACC-DAB | 2/28/2007 | Bailey |
| Cooke | Louis | 6:07-cv-13292-ACC-DAB | 5/31/2007 | Bailey |
| Cooks | Sandra | 6:07-CV-00356-ACC-DAB | 4/10/2007 | Whatley |
| Coolidge | Mary | 6:07-cv-10242-ACC-DAB | 3/28/2007 | Bailey |
| Coon | Sandra | 6:07-cv-13293-ACC-DAB | 4/30/2007 | Bailey |
| Cooney | Dan | 6:07-cv-13294-ACC-DAB | 4/30/2007 | Bailey |
| Coons | Kelly | 6:07-cv-10840-ACC-DAB | 2/28/2007 | Bailey |
| Coonsheldon | Susan | 6:07-cv-14753-ACC-DAB | 6/30/2007 | Bailey |
| Cooper | Alex | 6:07-cv-14754-ACC-DAB | 6/30/2007 | Bailey |
| Cooper | Benson | 6:07-cv-11474-ACC-DAB | 3/30/2007 | Bailey |
| Cooper | Susan | 6:07-cv-13297-ACC-DAB | 4/30/2007 | Bailey |
| Copeland | Nadine | 06-cv-1301-ACC-DAB | 2/1/2007 | Levin Simes |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|---|---|---|---|---|
| Copen | Teresa | 6:07–cv-16022-ACC-DAB | 5/17/2007 | Bailey |
| Coppage | Sandra | 6:07–cv-12394-ACC-DAB | 3/30/2007 | Bailey |
| Coppola | James | 06-cv-1299-ACC-DAB | 3/1/2007 | Levin Simes |
| Coppola | Sam | 6:07–cv-11475-ACC-DAB | 2/28/2007 | Bailey |
| Corbin | Zackary | 6:07–cv-16025-ACC-DAB | 6/30/2007 | Bailey |
| Corby | Kathleen | 6:07–cv-11476-ACC-DAB | 2/28/2007 | Bailey |
| Cordray | Kimberly | 6:07–cv-13299-ACC-DAB | 3/30/2007 | Bailey |
| Corey | Marcia | 6:07–cv-15700-ACC-DAB | 4/30/2007 | Bailey |
| Corley | Ronald | 6:07–cv-11477-ACC-DAB | 3/30/2007 | Bailey |
| Cornealious | Margaret | 6:07–cv-14761-ACC-DAB | 6/30/2007 | Bailey |
| Corry | Davina | 6:07–cv-16029-ACC-DAB | 2/28/2007 | Bailey |
| Cortez | Noe | 6:07–cv-13302-ACC-DAB | 4/30/2007 | Bailey |
| Cosby | Mary | 6:07-cv-16762 | 5/17/2007 | Nations |
| Cosme | Samuel | 6:07–cv-15631-ACC-DAB | 5/31/2007 | Bailey |
| Cotman | Barbara | 6:07–cv-10243-ACC-DAB | 2/28/2007 | Bailey |
| Couch | Susan | 6:07–cv-15830-ACC-DAB | 2/28/2007 | Bailey |
| Cousino | Daniel | 6:07–cv-13305-ACC-DAB | 6/7/2007 | Bailey |
| Covington | Janice | 6:07–cv-11478-ACC-DAB | 2/28/2007 | Bailey |
| Cowley | Franklin | 6:07–cv-15831-ACC-DAB | 2/28/2007 | Bailey |
| Cox | Cathy | 6:07–cv-13306-ACC-DAB | 4/30/2007 | Bailey |
| Crace | Sandra | 6:07–cv-13308-ACC-DAB | 6/15/2007 | Bailey |
| Craig | Gail | 6:07–cv-13310-ACC-DAB | 5/31/2007 | Bailey |
| Craig | Maureen | 6:07–cv-11162-ACC-DAB | 3/28/2007 | Bailey |
| Craig | Shelia | 6:07–cv-14768-ACC-DAB | 6/30/2007 | Bailey |
| Crawford | Bertha | 6:07–cv-13311-ACC-DAB | 6/29/2007 | Bailey |
| Crawford | Karen | 6:07–cv-16035-ACC-DAB | 3/28/2007 | Bailey |
| Crawford | Michael | 6:06cv988-Orl-22DAB | 12/22/2006 | Brown & Crouppen |
| Credit | Clarice | 6:07–cv-12121-ACC-DAB | 3/30/2007 | Bailey |
| Creed | Janis | 6:07–cv-11481-ACC-DAB | 2/28/2007 | Bailey |
| Crider | Lana | 6:07–cv-12398-ACC-DAB | 2/28/2007 | Bailey |
| Cronin | Darlene | 6:07–cv-10842-ACC-DAB | 6/25/2007 | Bailey |
| Crooks | Adrian | 6:07–cv-11163-ACC-DAB | 5/29/2007 | Bailey |
| Crossley | Lonnie | 6:07–cv-11074-ACC-DAB | 1/31/2007 | Bailey |
| Crowder | Joseph | 06 cv 13651 | 6/28/2007 | Weitz |
| Crum | Vivian | 6:07–cv-11487-ACC-DAB | 3/30/2007 | Bailey |
| Crutchfield | Gary | 6:07–cv-12401-ACC-DAB | 3/30/2007 | Bailey |
| Cruz | Carmen | 6:07–cv-16041-ACC-DAB | 1/31/2007 | Bailey |
| Cruz | Julio | 6:07–cv-11488-ACC-DAB | 6/25/2007 | Bailey |
| Cruz | Robert | 6:07–cv-10247-ACC-DAB | 5/31/2007 | Bailey |
| Culbert | Debra | 6:07–cv-11164-ACC-DAB | 5/31/2007 | Bailey |
| Cull | Keisha | 6:07–cv-13317-ACC-DAB | 3/30/2007 | Bailey |
| Culver | Christina | 6:07-cv-16735 | 5/31/2007 | Nations |
| Cummins | Robert | 6:07–cv-11489-ACC-DAB | 2/28/2007 | Bailey |
| Cunningham | Laurie | 6:07–cv-11491-ACC-DAB | 2/28/2007 | Bailey |
| Curley | Connie | 6:07–cv-15701-ACC-DAB | 3/30/2007 | Bailey |
| Cutcher | Christopher | 6:07–cv-13320-ACC-DAB | 3/30/2007 | Bailey |
| Cutler | Katherine | 6:07–cv-14775-ACC-DAB | 5/22/2007 | Bailey |
| Cuyler | Dorian | 6:07–cv-15703-ACC-DAB | 2/28/2007 | Bailey |
| Dabbs | Earnestine | 6:07–cv-12406-ACC-DAB | 6/25/2007 | Bailey |
| Dack | Michael | 6:07–cv-10248-ACC-DAB | 3/30/2007 | Bailey |
| Dalrymple | Elizabeth | 6:07–cv-10249-ACC-DAB | 3/28/2007 | Bailey |
| Dalton | Ann | 6:07–cv-11166-ACC-DAB | 1/31/2007 | Bailey |
| Dandridge | Larita | 6:07–cv-13321-ACC-DAB | 4/30/2007 | Bailey |
| Daniels | Gloria | 6:07–cv-13324-ACC-DAB | 2/28/2007 | Bailey |
| Daniels | Karen | 6:07-CV–00361-ACC-DAB | 6/29/2007 | Whatley |
| Daniels | Linda | 6:07–cv-16044-ACC-DAB | 2/28/2007 | Bailey |
| Daniels | Maryjane | 6:07–cv-00285-ACC-DAB | 4/18/2007 | Bailey |
| Daniels | Nancy | 6:06–cv-01396-ACC-DAB | 5/22/2007 | Bailey |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|---|---|---|---|---|
| Daniels | Pamela | 6:07--cv-11495-ACC-DAB | 2/28/2007 | Bailey |
| Darby | Willie | 6:07--cv-11496-ACC-DAB | 2/28/2007 | Bailey |
| Darden | Vivian | 6:07--cv-13326-ACC-DAB | 4/30/2007 | Bailey |
| Dargan | Barbara | 6:07--cv-14777-ACC-DAB | 6/30/2007 | Bailey |
| Darnell | Gary | 6:07--cv-12407-ACC-DAB | 3/30/2007 | Bailey |
| Darrah | Michael | 6:07--cv-13327-ACC-DAB | 1/31/2007 | Bailey |
| Darrow | Ann | 6:07--cv-13328-ACC-DAB | 2/28/2007 | Bailey |
| Daugherty | Peggy | 6:07--cv-15589-ACC-DAB | 1/31/2007 | Bailey |
| Davenport | Annette | 6:07--cv-14778-ACC-DAB | 3/30/2007 | Bailey |
| Davenport | Anthony | 6:07--cv-14779-ACC-DAB | 2/28/2007 | Bailey |
| David | Allen | 6:07--cv-13331-ACC-DAB | 6/8/2007 | Bailey |
| Davidson | Kenneth | 6:07--cv-11498-ACC-DAB | 3/30/2007 | Bailey |
| Davis | Brenda | 6:07--cv-11167-ACC-DAB | 5/31/2007 | Bailey |
| Davis | Debra | 6:07--cv-12409-ACC-DAB | 5/17/2007 | Bailey |
| Davis | Esther | 6:07--cv-10845-ACC-DAB | 6/29/2007 | Bailey |
| Davis | John | 6:07--cv-12411-ACC-DAB | 5/29/2007 | Bailey |
| Davis | John | 6:07--cv-11502-ACC-DAB | 6/8/2007 | Bailey |
| Davis | Lester | 6:07--cv-12412-ACC-DAB | 4/30/2007 | Bailey |
| Davis | Matthew | 6:07--cv-15384-ACC-DAB (corrected) | 6/5/2007 | Bailey |
| Davis | Ned | 6:07--cv-13335-ACC-DAB | 4/30/2007 | Bailey |
| Davis | O'Let | 6:07--cv-14786-ACC-DAB | 1/31/2007 | Bailey |
| Davis | Stefhani | 6:07--cv-12414-ACC-DAB | 2/28/2007 | Bailey |
| Davis | Stephanice | 6:07--cv-14787-ACC-DAB | 2/28/2007 | Bailey |
| Davis | Steven | 6:07--cv-13338-ACC-DAB | 5/18/2007 | Bailey |
| Davis | Suzanne | 6:07--cv-11500-ACC-DAB | 6/30/2007 | Bailey |
| Davis | Vikie | 6:07--cv-14788-ACC-DAB | 2/28/2007 | Bailey |
| Davison | Elige | 6:07--cv-12416-ACC-DAB | 6/25/2007 | Bailey |
| Davison | Elizabeth | 6:07--cv-12417-ACC-DAB | 6/30/2007 | Bailey |
| Davis-Peterson | Cynthia | 6:07--cv-13342-ACC-DAB | 4/30/2007 | Bailey |
| De Bono Paula | Maria | 6:07--cv-10513-ACC-DAB | 1/31/2007 | Bailey |
| Dean | Brenton | 6:07--cv-16053-ACC-DAB | 3/30/2007 | Bailey |
| Dean | Debra | 6:07--cv-13349-ACC-DAB | 3/28/2007 | Bailey |
| Dean | Sammie | 6:07--cv-14792-ACC-DAB | 6/30/2007 | Bailey |
| Dearborn | Mark | 6:07--cv-13350-ACC-DAB | 5/17/2007 | Bailey |
| Deas-Anderson | Rose | 6:07--cv-12421-ACC-DAB | 3/30/2007 | Bailey |
| DeLeon | Elizabeth | 6:07--cv-11506-ACC-DAB | 2/28/2007 | Bailey |
| Delgado | Jeffrey | 6:07--cv-11507-ACC-DAB | 2/28/2007 | Bailey |
| Della | Gregory | 6:07--cv-14794-ACC-DAB | 1/31/2007 | Bailey |
| DellaPiana | Elizabeth | 6:07-CV-00362-ACC-DAB | 4/10/2007 | Whatley |
| Delvalle | Sonia | 6:07--cv-13354-ACC-DAB | 4/30/2007 | Bailey |
| DeMarco | Sandra | 6:07--cv-13344-ACC-DAB | 5/31/2007 | Bailey |
| DeMuary | William | 6:07--cv-10252-ACC-DAB | 5/17/2007 | Bailey |
| Denbow | Cheryl | 6:07--cv-13357-ACC-DAB | 6/7/2007 | Bailey |
| Dennis | Harold | 6:07--cv-13358-ACC-DAB | 1/31/2007 | Bailey |
| Dennis | Janice | 6:07--cv-10850-ACC-DAB | 2/28/2007 | Bailey |
| Dennis | Pamela | 6:07--cv-10851-ACC-DAB | 5/31/2007 | Bailey |
| Dennis-Williams | Yvonne | 6:07--cv-15633-ACC-DAB | 6/25/2007 | Bailey |
| Dent | Bonnie | 6:07--cv-12424-ACC-DAB | 3/28/2007 | Bailey |
| Dent | Sabrine | 6:07--cv-14796-ACC-DAB | 6/30/2007 | Bailey |
| Dermine | Dominic | 6:07--cv-11511-ACC-DAB | 1/31/2007 | Bailey |
| Derosa | Ken | 6:07--cv-16055-ACC-DAB | 6/30/2007 | Bailey |
| Derosky | Barry | 06-cv-992-ACC-DAB | 2/1/2007 | Levin Simes |
| Desoto | Gloria | 6:07--cv-11512-ACC-DAB | 2/28/2007 | Bailey |
| Dessman | Ferdinand | 6:07--cv-13359-ACC-DAB | 4/30/2007 | Bailey |
| Detwiler | Sherry | 6:07--cv-11170-ACC-DAB | 1/31/2007 | Bailey |
| Devault | Teresa | 6:07--cv-11513-ACC-DAB | 1/31/2007 | Bailey |
| Dewberry | Emma | 6:07--cv-16057-ACC-DAB | 6/30/2007 | Bailey |
| DeWispelare | Harold | 6:07--cv-10254-ACC-DAB | 3/30/2007 | Bailey |
| Diantonio | Kathy | 6:07--cv-11171-ACC-DAB | 2/28/2007 | Bailey |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|---|---|---|---|---|
| Diaz | Ismael | 6:07-cv-16060-ACC-DAB | 1/31/2007 | Bailey |
| Dickens | Clay | 6:07-cv-12427-ACC-DAB | 3/30/2007 | Bailey |
| Dickens-Williams | Deaneilua | 6:07-cv-14797-ACC-DAB | 2/28/2007 | Bailey |
| Dickey | Lauren | 6:06-cv-01661-ACC-DAB | 5/22/2007 | Bailey |
| Dickson | Donna | 6:07-cv-14798-ACC-DAB | 6/30/2007 | Bailey |
| Dickson | Linda | 6:07-cv-12125-ACC-DAB | 2/28/2007 | Bailey |
| Diemer | Virda | 6:07-cv-11514-ACC-DAB | 1/31/2007 | Bailey |
| Dietz | Patricia | 6:07-cv-10255-ACC-DAB | 1/31/2007 | Bailey |
| Diggs | Vickie | 6:07-cv-14800-ACC-DAB | 6/30/2007 | Bailey |
| Dileone | Grace | 6:07-cv-16061-ACC-DAB | 1/31/2007 | Bailey |
| Dillon | Christina | 6:07-cv-13366-ACC-DAB | 5/31/2007 | Bailey |
| Dillon | Janice | 6:07-cv-14801-ACC-DAB | 7/9/2007 | Bailey |
| Dillon | Liss | 6:07-cv-12431-ACC-DAB | 5/31/2007 | Bailey |
| Dillow | Steven | 6:07-cv-13368-ACC-DAB | 2/28/2007 | Bailey |
| Dino | Charlyn | 6:07-cv-12432-ACC-DAB | 2/28/2007 | Bailey |
| Dittrich | Florence | 6:07-cv-13363-ACC-DAB | 1/31/2007 | Bailey |
| Diuguid | Jeffery | 6:07-cv-12433-ACC-DAB | 5/29/2007 | Bailey |
| Dixon | Oliver | 6:07-cv-286-ACC-DAB | 4/25/2007 | Aylstock |
| Dobbs | Mary | 6:07-cv-12127-ACC-DAB | 2/28/2007 | Bailey |
| Dobey | MaryAnn | 6:07-cv-12434-ACC-DAB | 1/31/2007 | Bailey |
| Dodds | James | 6:07-cv-16065-ACC-DAB | 6/30/2007 | Bailey |
| Dodson | Leigh | 6:07-cv-13372-ACC-DAB | 5/18/2007 | Bailey |
| Dolin | Marcia | 6:07-cv-10256-ACC-DAB | 1/31/2007 | Bailey |
| Donaldson | Cynthia | 6:07-cv-11076-ACC-DAB | 1/31/2007 | Bailey |
| Donaldson | Tina | 6:07-cv-13375-ACC-DAB | 2/28/2007 | Bailey |
| Donelson | Robert | 6:07-cv-16066-ACC-DAB | 3/28/2007 | Bailey |
| Dorich | Allen | 6:07-cv-13376-ACC-DAB | 4/30/2007 | Bailey |
| Dossey | Kellie | 6:07-cv-11077-ACC-DAB | 5/31/2007 | Bailey |
| Doughty | Shelia | 6:07-cv-16067-ACC-DAB | 2/28/2007 | Bailey |
| Douglas | Dae | 6:07-cv-12437-ACC-DAB | 5/31/2007 | Bailey |
| Downey | Dianna | 6:07-cv-14808-ACC-DAB | 2/28/2007 | Bailey |
| Downs | Rickey | 6:07-cv-11519-ACC-DAB | 3/30/2007 | Bailey |
| Downs | Robert | 6:07-cv-11518-ACC-DAB | 2/28/2007 | Bailey |
| Drake | Darryl | 6:07-cv-16068-ACC-DAB | 1/31/2007 | Bailey |
| Drake | Sheila | 6:07-cv-11520-ACC-DAB | 2/28/2007 | Bailey |
| Driver | Frances | 6:07-cv-13028-ACC-DAB | 2/28/2007 | Bailey |
| DuBose | Margaret | 6:07-cv-13384-ACC-DAB | 2/28/2007 | Bailey |
| Dufour | Wanda | 6:07-cv-16071-ACC-DAB | 6/30/2007 | Bailey |
| Dukes | Alfrita | 6:07-cv-11524-ACC-DAB | 3/30/2007 | Bailey |
| Dulin | Wynetta | 6:07-cv-11525-ACC-DAB | 3/28/2007 | Bailey |
| Duncan | Darleen | 6:07-cv-16736 | 5/31/2007 | Nations |
| Duncan | Terry | 6:07-cv-10259-ACC-DAB | 2/28/2007 | Bailey |
| Dunmire | Maxine | 6:07-cv-12440-ACC-DAB | 2/28/2007 | Bailey |
| Dunn | Carlyn | 6:07-cv-13387-ACC-DAB | 3/30/2007 | Bailey |
| Dunn | Delores | 6:07-cv-13388-ACC-DAB | 2/28/2007 | Bailey |
| Dunning | Gary | 6:07-cv-16074-ACC-DAB | 6/15/2007 | Bailey |
| Duplaisir | Lisa | 6:07-cv-14814-ACC-DAB | 3/30/2007 | Bailey |
| Dupont | Debbie | 6:07-cv-15707-ACC-DAB | 3/30/2007 | Bailey |
| Dupont | Ruth | 6:07-cv-15708-ACC-DAB | 4/30/2007 | Bailey |
| Duran | Linda | 6:07-cv-11173-ACC-DAB | 1/31/2007 | Bailey |
| Dutra | Amber | 6:07-cv-15709-ACC-DAB | 4/30/2007 | Bailey |
| Duvall | Sharon | 6:07-cv-12443-ACC-DAB | 3/30/2007 | Bailey |
| Dye | Donald | 6:07-cv-11174-ACC-DAB | 1/31/2007 | Bailey |
| Dye | Ronald | 6:07-cv-13393-ACC-DAB | 2/28/2007 | Bailey |
| Dyers | Sui | 6:07-cv-12444-ACC-DAB | 6/28/2007 | Bailey |
| Dyson | Denise | 6:07-cv-11526-ACC-DAB | 2/28/2007 | Bailey |
| Earle | Angela | 6:07-cv-16755 | 5/31/2007 | Nations |
| Early | Ronald | 6:07-cv-11527-ACC-DAB | 2/28/2007 | Bailey |
| East | Sharyl | 6:07-cv-10065 | 6/15/2007 | Matthews |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|-----------|-----------|--------------|------------------|------|
| Eatman | Theresa | 6:07-cv-11175-ACC-DAB | 3/30/2007 | Bailey |
| Eatwell | Richard | 6:07-cv-12445-ACC-DAB | 6/5/2007 | Bailey |
| Eccles | Donna | 6:07-cv-14817-ACC-DAB | 5/29/2007 | Bailey |
| Echols | Raymelle | 6:07-cv-12446-ACC-DAB | 3/28/2007 | Bailey |
| Edgeston | Vounzetta | 6:07-cv-14818-ACC-DAB | 2/28/2007 | Bailey |
| Edwards | Carolyn | 6:07-cv-11529-ACC-DAB | 1/31/2007 | Bailey |
| Edwards | Christopher | 6:07-cv-13398-ACC-DAB | 3/30/2007 | Bailey |
| Edwards | Doris | 6:07-cv-12449-ACC-DAB | 6/15/2007 | Bailey |
| Edwards | Ella | 6:07-cv-16081-ACC-DAB | 2/28/2007 | Bailey |
| Edwards | Stanley | 6:07-cv-14820-ACC-DAB | 6/30/2007 | Bailey |
| Eggerson | Gloria | 6:07-cv-12451-ACC-DAB | 4/30/2007 | Bailey |
| Eiermann | Margaret | 6:07-cv-14821-ACC-DAB | 6/30/2007 | Bailey |
| Elam | Freda | 6:07-cv-01604-ACC-DAB | 3/28/2007 | Miller |
| Elia | Karla | 6:07-cv-16083-ACC-DAB | 3/30/2007 | Bailey |
| Elkins | Gerald | 6:07-cv-15713-ACC-DAB | 3/30/2007 | Bailey |
| Ell | Tim | 6:07-cv-10515-ACC-DAB | 2/28/2007 | Bailey |
| Ellberg | Beverly | 6:07-cv-11177-ACC-DAB | 1/31/2007 | Bailey |
| Ellerbe | Brenda | 6:07-cv-10261-ACC-DAB | 1/31/2007 | Bailey |
| Ellerbee | Lisa | 6:07-cv-13399-ACC-DAB | 6/18/2007 | Bailey |
| Elliott | Billy | 6:07-cv-12454-ACC-DAB | 3/30/2007 | Bailey |
| Elliott | David | 6:07-cv-10858-ACC-DAB | 5/31/2007 | Bailey |
| Ellis | Glenda | 6:07-cv-13401-ACC-DAB | 5/31/2007 | Bailey |
| Ellis | Linda | 6:07-CV-00369-ACC-DAB | 4/10/2007 | Whatley |
| Ellison | Benedict | 6:07-cv-13402-ACC-DAB | 3/28/2007 | Bailey |
| Ellison | Larry | 6:07-cv-13403-ACC-DAB | 3/28/2007 | Bailey |
| Elmore | Deborah | 6:07-cv-16085-ACC-DAB | 2/28/2007 | Bailey |
| Embke | Genita | 6:07-cv-12130-ACC-DAB | 1/31/2007 | Bailey |
| Embry-Buster | Teressa | 6:07-cv-12456-ACC-DAB | 3/30/2007 | Bailey |
| Emmons | Ian | 6:06-cv-01386-ACC-DAB | 5/22/2007 | Bailey |
| English | DeLaurent | 6:07-cv-12458-ACC-DAB | 5/31/2007 | Bailey |
| English | Joseph | 6:07-cv-12459-ACC-DAB | 3/30/2007 | Bailey |
| English | Marie | 6:07-cv-13405-ACC-DAB | 3/28/2007 | Bailey |
| English | Maurice | 6:07-cv-11535-ACC-DAB | 3/30/2007 | Bailey |
| Enox | William | 6:07-cv-10029 | 6/4/2007 | Matthews |
| Episcopo | Joan | 6:07-cv-15715-ACC-DAB | 5/17/2007 | Bailey |
| Epling | Sharon | 6:07-cv-14826-ACC-DAB | 3/28/2007 | Bailey |
| Epps | Lucille | 6:07-cv-12460-ACC-DAB | 3/30/2007 | Bailey |
| Epps | Lynda | 6:07-cv-15716-ACC-DAB | 5/31/2007 | Bailey |
| Erving | Bobby | 6:07-cv-11537-ACC-DAB | 1/31/2007 | Bailey |
| Esch | Sandra | 6:07-cv-12131-ACC-DAB | 5/29/2007 | Bailey |
| Espinoza | Cynthia | 6:07-cv-14828-ACC-DAB | 2/28/2007 | Bailey |
| Espinoza | Lawrence | 6:07-cv-14829-ACC-DAB | 6/30/2007 | Bailey |
| Essix | Geraldine | 6:07-cv-11541-ACC-DAB | 3/30/2007 | Bailey |
| Estep | Oretha | 6:07-cv-13407-ACC-DAB | 5/18/2007 | Bailey |
| Estes | Pearla | 6:07-cv-12462-ACC-DAB | 2/28/2007 | Bailey |
| Eubanks | David | 6:07-cv-16087-ACC-DAB | 5/17/2007 | Bailey |
| Evans | Betty | 06-cv-1041-ACC-DAB | 3/1/2007 | Levin Simes |
| Evans | Carla | 6:07-cv-13410-ACC-DAB | 5/17/2007 | Bailey |
| Evans | Elyse | 6:07-cv-15634-ACC-DAB | 2/28/2007 | Bailey |
| Evans | Joanna | 6:06-cv-01400-ACC-DAB | 6/14/2007 | Bailey |
| Evans | Pauline | 6:07-cv-13412-ACC-DAB | 5/31/2007 | Bailey |
| Evans | Shaniqua | 6:07-cv-16090-ACC-DAB | 6/30/2007 | Bailey |
| Evans-Hatcher | Betty | 6:07-cv-12464-ACC-DAB | 3/30/2007 | Bailey |
| Everard | Julie | 6:07-cv-10626-ACC-DAB | 5/31/2007 | Bailey |
| Everett | Brad | 6:07-cv-12465-ACC-DAB | 3/30/2007 | Bailey |
| Everett | Tina | 6:07-cv-13413-ACC-DAB | 5/18/2007 | Bailey |
| Ezell | Tammy | 6:07-cv-14838-ACC-DAB | 3/28/2007 | Bailey |
| Fagg | Sara | 6:07-cv-12468-ACC-DAB | 3/30/2007 | Bailey |
| Fagin | Barbara | 6:07-cv-12469-ACC-DAB | 2/28/2007 | Bailey |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|-----------|-----------|--------------|------------------|------|
| Fain | Catherine | 6:07-cv-13414-ACC-DAB | 6/18/2007 | Bailey |
| Fairley | Brenda | 6:07-cv-14839-ACC-DAB | 6/30/2007 | Bailey |
| Fairley | James | 6:07-cv-15718-ACC-DAB | 3/28/2007 | Bailey |
| Faller | Phyllis | 6:07-cv-11546-ACC-DAB | 2/28/2007 | Bailey |
| Fannin | Donna | 6:07-cv-11547-ACC-DAB | 2/28/2007 | Bailey |
| Farabee | Glen | 6:07-cv-10006-ACC-DAB | 12/15/2006 | Aylstock |
| Farish | George | 6:07-cv-11548-ACC-DAB | 2/28/2007 | Bailey |
| Farmer | Jack Lee | 6:07-CV-00375-ACC-DAB | 4/10/2007 | Whatley |
| Farmer | Joanna | 6:07-cv-13416-ACC-DAB | 3/30/2007 | Bailey |
| Farrell | Steve | 6:07-cv-14841-ACC-DAB | 5/18/2007 | Bailey |
| Fashner | Sharon | 6:07-cv-10265-ACC-DAB | 6/25/2007 | Bailey |
| Fath | Christopher | 6:07-cv-16729 | 5/31/2007 | Nations |
| Faucett | Cherie | 6:07-cv-14844-ACC-DAB | 2/28/2007 | Bailey |
| Felder | Darryl | 6:07-cv-13419-ACC-DAB | 3/30/2007 | Bailey |
| Felima | Brenda | 6:07-cv-14845-ACC-DAB | 1/31/2007 | Bailey |
| Ferguson | Mary | 6:07-cv-11551-ACC-DAB | 2/28/2007 | Bailey |
| Fernandez | Angelita | 6:07-cv-16096-ACC-DAB | 6/30/2007 | Bailey |
| Ferrel | David | 6:07-cv-10628-ACC-DAB | 2/28/2007 | Bailey |
| Ferrell | Lula | 6:07-cv-16098-ACC-DAB | 2/28/2007 | Bailey |
| Ferris | Steve | 6:07-cv-11554-ACC-DAB | 2/28/2007 | Bailey |
| Fetters | George | 6:07-cv-11555-ACC-DAB | 5/17/2007 | Bailey |
| Fiallos | Karla | 6:07-cv-11556-ACC-DAB | 6/25/2007 | Bailey |
| Fish | Venus | 6:07-cv-10267-ACC-DAB | 3/30/2007 | Bailey |
| Fisher | Morgan | 6:07-cv-11560-ACC-DAB | 3/30/2007 | Bailey |
| Fisher | Sandy | 6:07-cv-13429-ACC-DAB | 5/31/2007 | Bailey |
| Fleming | Carol | 6:07-cv-13431-ACC-DAB | 5/17/2007 | Bailey |
| Flemming | Mary | 6:07-CV-00372-ACC-DAB | 4/10/2007 | Whatley |
| Fletcher | Priscilla | 6:07-cv-16102-ACC-DAB | 2/28/2007 | Bailey |
| Flint | Kimberly | 6:07-cv-11182-ACC-DAB | 2/28/2007 | Bailey |
| Flores | Amy | 6:07-cv-10268-ACC-DAB | 3/28/2007 | Bailey |
| Flores | Lonnie | 6:07-cv-11563-ACC-DAB | 2/28/2007 | Bailey |
| Flores | Sandra | 6:07-cv-16104-ACC-DAB | 1/31/2007 | Bailey |
| Flowers | Leonard | 6:07-cv-11565-ACC-DAB | 6/8/2007 | Bailey |
| Floyd | Melissa | 6:07-cv-12473-ACC-DAB | 2/28/2007 | Bailey |
| Flye | Tracy | 06-cv-1222-ACC-DAB | 3/1/2007 | Levin Simes |
| Fodstad | Jodee | 6:07-cv-10269-ACC-DAB | 1/30/2007 | Bailey |
| Fontana | Anthony | 6:07-cv-13437-ACC-DAB | 6/7/2007 | Bailey |
| Forbes | Diana | 6:07-cv-13439-ACC-DAB | 5/22/2007 | Bailey |
| Ford | Melvin | 6:07-cv-11569-ACC-DAB | 2/28/2007 | Bailey |
| Foreman | Brian | 06 cv 13347 | 6/28/2007 | Weitz |
| Forsyth | Linda | 6:07-cv-11571-ACC-DAB | 2/28/2007 | Bailey |
| Fortenberry | Neal | 6:07-cv-14862-ACC-DAB | 2/28/2007 | Bailey |
| Foster | Deborah | 6:07-cv-11573-ACC-DAB | 1/31/2007 | Bailey |
| Fouts | Sharon | 6:07-cv-12474-ACC-DAB | 3/30/2007 | Bailey |
| Fowler | Kenneth | 6:06cv977-Orl-22DAB | 12/22/2006 | Brown & Crouppen |
| Fox | Christopher | 6:07-cv-16109-ACC-DAB | 6/15/2007 | Bailey |
| Fox | Tracy | 6:07-cv-14867-ACC-DAB | 2/28/2007 | Bailey |
| Fraley | Erin | 6:07-cv-12475-ACC-DAB | 5/31/2007 | Bailey |
| France | Robin | 6:07-cv-11576-ACC-DAB | 1/31/2007 | Bailey |
| Franceschi | Dennis | 6:07-cv-16113-ACC-DAB | 5/22/2007 | Bailey |
| Francis | Paula | 6:07-cv-15721-ACC-DAB | 5/31/2007 | Bailey |
| Frank | Max | 6:07-cv-10631-ACC-DAB | 5/31/2007 | Bailey |
| Franklin | Carolyn | 6:07-cv-14869-ACC-DAB | 6/30/2007 | Bailey |
| Frankovis | Curtis | 6:07-cv-13443-ACC-DAB | 5/31/2007 | Bailey |
| Franz | Daniel | 6:07-cv-16115-ACC-DAB | 6/30/2007 | Bailey |
| Frazee | Cheryl | 6:07-cv-11183-ACC-DAB | 2/28/2007 | Bailey |
| Frazier | Betty | 6:07-cv-13444-ACC-DAB | 2/28/2007 | Bailey |
| Frazier | Elizabeth | 6:07-cv-10097-ACC-DAB | 1/31/2007 | Bailey |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|---|---|---|---|---|
| Frazier | Mary | 6:07--cv-16116-ACC-DAB | 3/30/2007 | Bailey |
| Frederick | James | 06-cv-1000-ACC-DAB | 2/1/2007 | Levin Simes |
| Fredette | James | 6:07--cv-10098-ACC-DAB | 5/31/2007 | Bailey |
| Freeman | Carole | 6:07--cv-10871-ACC-DAB | 3/30/2007 | Bailey |
| Freeman | Diane | 6:07--cv-11579-ACC-DAB | 2/28/2007 | Bailey |
| Freeman | Gary | 6:07--cv-11185-ACC-DAB | 2/28/2007 | Bailey |
| Freeman | Sherry | 6:07--cv-11721-ACC-DAB | 3/30/2007 | Bailey |
| French | Damon | 6:07--cv-10632-ACC-DAB | 5/31/2007 | Bailey |
| Frey | James | 6:07--cv-16119-ACC-DAB | 2/28/2007 | Bailey |
| Friar | Jacqueline | 6:07--cv-10872-ACC-DAB | 3/30/2007 | Bailey |
| Fries | Angela | 6:07--cv-01842-ACC-DAB | 4/5/2007 | Miller |
| Fritch | John | 6:07--cv-13446-ACC-DAB | 5/22/2007 | Bailey |
| Fromosky | Thomas | 06-cv-1302-ACC-DAB | 3/1/2007 | Levin Simes |
| Frye | Linda | 6:07--cv-14874-ACC-DAB | 6/30/2007 | Bailey |
| Full | Mary | 6:07--cv-10517-ACC-DAB | 5/31/2007 | Bailey |
| Fullard | Georgia | 6:07--cv-15723-ACC-DAB | 5/31/2007 | Bailey |
| Fuller | Debra | 6:07--cv-11580-ACC-DAB | 3/30/2007 | Bailey |
| Fuller | Pamela | 6:07--cv-11581-ACC-DAB | 1/31/2007 | Bailey |
| Fulmer | Vickey | 6:07--cv-14876-ACC-DAB | 7/9/2007 | Bailey |
| Furloni | Kimberly | 6:07--cv-10272-ACC-DAB | 1/31/2007 | Bailey |
| Furth | Jodie | 6:07--cv-14877-ACC-DAB | 6/15/2007 | Bailey |
| Fyffe | Connie | 6:07--cv-12479-ACC-DAB | 2/28/2007 | Bailey |
| Gadsden | Mary | 6:07--cv-13455-ACC-DAB | 5/31/2007 | Bailey |
| Gahman | Heather | 6:07--cv-15724-ACC-DAB | 4/30/2007 | Bailey |
| Gaiman | Jacqueline | 06-cv-1297-ACC-DAB | 2/1/2007 | Levin Simes |
| Gainey | Garry | 6:07--cv-13456-ACC-DAB | 2/28/2007 | Bailey |
| Galloway | Lillie | 6:07--cv-14884-ACC-DAB | 3/28/2007 | Bailey |
| Gamblin | Jena | 6:07--cv-12482-ACC-DAB | 2/28/2007 | Bailey |
| Gandy | Angela | 6:07--cv-13459-ACC-DAB | 3/30/2007 | Bailey |
| Gandy | Sarah | 6:07--cv-10874-ACC-DAB | 2/28/2007 | Bailey |
| Garcia | Henry | 6:07--cv-13461-ACC-DAB | 3/30/2007 | Bailey |
| Garcia | Jeffrey | 06 cv 13352 | 6/28/2007 | Weitz |
| Garcia | Laura | 6:07--cv-14886-ACC-DAB | 2/28/2007 | Bailey |
| Garcia | Ronald | 6:07--cv-11585-ACC-DAB | 5/29/2007 | Bailey |
| Gardner | Jonnie | 6:07--cv-13464-ACC-DAB | 2/28/2007 | Bailey |
| Gardner | Tracey | 6:07--cv-10273-ACC-DAB | 2/28/2007 | Bailey |
| Garner | Dawn | 6:07--cv-10275-ACC-DAB | 2/28/2007 | Bailey |
| Garner | E.B. | 6:07--cv-10875-ACC-DAB | 3/28/2007 | Bailey |
| Garnett | Paula | 6:07-CV-00379-ACC-DAB | 4/10/2007 | Whatley |
| Garr | Shelia | 6:07--cv-11186-ACC-DAB | 1/31/2007 | Bailey |
| Garrett | Deborah | 6:07--cv-11187-ACC-DAB | 1/31/2007 | Bailey |
| Garrett | Joe | 6:07--cv-13466-ACC-DAB | 5/31/2007 | Bailey |
| Garrett | Karen | 6:07--cv-14888-ACC-DAB | 3/30/2007 | Bailey |
| Garrison | Dane | 6:07--cv-10278-ACC-DAB | 5/31/2007 | Bailey |
| Garsia | Wanda | 6:07-CV-00380-ACC-DAB | 4/10/2007 | Whatley |
| Garvin | Benny | 6:07--cv-16125-ACC-DAB | 1/31/2007 | Bailey |
| Gary | Lettie | 6:07--cv-16126-ACC-DAB | 6/30/2007 | Bailey |
| Gaspers | Jennifer | 6:07--cv-16128-ACC-DAB | 5/31/2007 | Bailey |
| Gastelum | Felicia | 6:07--cv-12484-ACC-DAB | 4/30/2007 | Bailey |
| Gately | Elizabeth | 6:07--cv-15636-ACC-DAB | 3/30/2007 | Bailey |
| Gates | Donna | 6:07--cv-11188-ACC-DAB | 3/30/2007 | Bailey |
| Gates | Yvonne | 6:07--cv-10635-ACC-DAB | 5/31/2007 | Bailey |
| Gattis | Vernita | 6:07--cv-14891-ACC-DAB | 5/17/2007 | Bailey |
| Gauer | Carrie | 6:07--cv-13470-ACC-DAB | 3/28/2007 | Bailey |
| Gauvin | Margaret | 6:07-CV-00381-ACC-DAB | 4/10/2007 | Whatley |
| Gay | Tim | 6:07--cv-15559-ACC-DAB | 6/25/2007 | Bailey |
| Gebre | Michael | 6:07--cv-15726-ACC-DAB | 6/14/2007 | Bailey |
| Gee | Debra | 6:07--cv-11588-ACC-DAB | 2/28/2007 | Bailey |
| Geier | Michelle | 6:07--cv-12486-ACC-DAB | 2/28/2007 | Bailey |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|---|---|---|---|---|
| Genier | Vickie | 6:07-CV-00382-ACC-DAB | 4/10/2007 | Whatley |
| Genus | Mary | 6:07--cv-11589-ACC-DAB | 1/31/2007 | Bailey |
| George | Lauretta | 6:07--cv-11590-ACC-DAB | 3/30/2007 | Bailey |
| George | Timothy | 6:07--cv-12490-ACC-DAB | 3/30/2007 | Bailey |
| Geralds | Yvonne | 6:07--cv-14893-ACC-DAB | 1/31/2007 | Bailey |
| Getchell | Beverly | 06-cv-1314-ACC-DAB | 2/1/2007 | Levin Simes |
| Gibbs | Sherry | 6:07--cv-13473-ACC-DAB | 5/31/2007 | Bailey |
| Gibson | Aenonne | 6:07--cv-11190-ACC-DAB | 2/28/2007 | Bailey |
| Gibson | Debrah | 6:07--cv-12491-ACC-DAB | 4/30/2007 | Bailey |
| Gibson | Lisa | 6:07--cv-16130-ACC-DAB | 3/28/2007 | Bailey |
| Gibson | Ronald | 6:07--cv-12492-ACC-DAB | 4/30/2007 | Bailey |
| Giddings | Angelica | 6:07--cv-10281-ACC-DAB | 5/31/2007 | Bailey |
| Gilbersleeve | Pearlene | 6:07--cv-16131-ACC-DAB | 3/30/2007 | Bailey |
| Gilchrist | Regina | 6:07--cv-10640-ACC-DAB | 1/31/2007 | Bailey |
| Gilden | Molly | 6:07--cv-14895-ACC-DAB | 6/30/2007 | Bailey |
| Giles | Katy | 6:07--cv-10878-ACC-DAB | 2/28/2007 | Bailey |
| Gillard | Patricia | 6:07--cv-15836-ACC-DAB | 2/28/2007 | Bailey |
| Gilliam | Curtis | 6:07--cv-10641-ACC-DAB | 5/31/2007 | Bailey |
| Gilliam | Ralph | 6:07--cv-12497-ACC-DAB | 2/28/2007 | Bailey |
| Gillis | Daynise | 6:07--cv-14899-ACC-DAB | 6/30/2007 | Bailey |
| Gilman | Carol | 6:07--cv-11594-ACC-DAB | 3/30/2007 | Bailey |
| Gilmore | Rosa | 6:07--cv-11595-ACC-DAB | 3/28/2007 | Bailey |
| Gilmore | William | 6:07--cv-11596-ACC-DAB | 1/31/2007 | Bailey |
| Giuffre | Cathleen | 6:07-cv-16734 | 5/22/2007 | Nations |
| Gladue | Geraldine | 06 cv 13351 | 6/28/2007 | Weitz |
| Glass | Anthony | 6:07--cv-13481-ACC-DAB | 5/17/2007 | Bailey |
| Glass | Michael | 6:07--cv-10642-ACC-DAB | 1/31/2007 | Bailey |
| Gleason | Jeroldine | 6:07--cv-16133-ACC-DAB | 2/28/2007 | Bailey |
| Gleaves | Andrea | 6:07--cv-12499-ACC-DAB | 3/30/2007 | Bailey |
| Glover | Eddie | 06-cv-977-ACC-DAB | 3/1/2007 | Levin Simes |
| Goad | Marion | 6:07--cv-14903-ACC-DAB | 5/29/2007 | Bailey |
| Gobert | Jean | 6:07--cv-13482-ACC-DAB | 3/30/2007 | Bailey |
| Godfrey | Ned | 06-cv-979-ACC-DAB | 3/1/2007 | Levin Simes |
| Godfrey-Conner | Lynn | 6:07--cv-12500-ACC-DAB | 2/28/2007 | Bailey |
| Godwin | Edna | 6:07--cv-11191-ACC-DAB | 1/31/2007 | Bailey |
| Goehl | Charles | 6:07--cv-12138-ACC-DAB | 5/31/2007 | Bailey |
| Goettle | Brenda | 6:07--cv-12139-ACC-DAB | 2/28/2007 | Bailey |
| Goetz | Terry | 6:07--cv-13484-ACC-DAB | 3/30/2007 | Bailey |
| Goff | Betty | 6:07--cv-13485-ACC-DAB | 2/28/2007 | Bailey |
| Goff | Kenneth | 6:07--cv-16135-ACC-DAB | 3/28/2007 | Bailey |
| Goin | David | 6:07--cv-12503-ACC-DAB | 4/30/2007 | Bailey |
| Goldhagen | Stanton | 6:07--cv-10170-ACC-DAB | 2/28/2007 | Bailey |
| Goldsmith | Shirley | 06-cv-986-ACC-DAB | 3/1/2007 | Levin Simes |
| Goligowski | Renae | 6:07--cv-11600-ACC-DAB | 3/28/2007 | Bailey |
| Golomon | Margaret | 6:07--cv-14905-ACC-DAB | 6/30/2007 | Bailey |
| Gomez | Antonio | 6:07--cv-10283-ACC-DAB | 5/31/2007 | Bailey |
| Gonzales | Jeffrey | 6:07--cv-13490-ACC-DAB | 2/28/2007 | Bailey |
| Gooch | Corrie | 6:07--cv-12506-ACC-DAB | 4/30/2007 | Bailey |
| Good | Rosella | 6:07--cv-12507-ACC-DAB | 4/30/2007 | Bailey |
| Goodin | Lea | 6:07-CV-00383-ACC-DAB | 4/10/2007 | Whatley |
| Goolsby | Daniel | 6:07--cv-12508-ACC-DAB | 2/28/2007 | Bailey |
| Gordacan | Janice | 6:07--cv-12509-ACC-DAB | 4/30/2007 | Bailey |
| Gordon | Felicia | 6:07--cv-13497-ACC-DAB | 5/31/2007 | Bailey |
| Gordon | Joann | 6:07--cv-10879-ACC-DAB | 1/31/2007 | Bailey |
| Gordon-Okwara | Sheila | 6:07-cv-10007-ACC-DAB | 12/15/2006 | Aylstock |
| Gosseck | Janet | 6:07--cv-16140-ACC-DAB | 6/30/2007 | Bailey |
| Goutierez | Kristina | 6:07--cv-11603-ACC-DAB | 3/30/2007 | Bailey |
| Gowin | Marita | 6:07--cv-10521-ACC-DAB | 6/25/2007 | Bailey |
| Grabowski | Robin | 6:07--cv-12511-ACC-DAB | 3/28/2007 | Bailey |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|---|---|---|---|---|
| Grace | Jacqueline | 6:07--cv-11604-ACC-DAB | 2/28/2007 | Bailey |
| Graham | Jerry | 6:07--cv-13501-ACC-DAB | 3/28/2007 | Bailey |
| Granfield | Gloria | 6:07--cv-11080-ACC-DAB | 5/31/2007 | Bailey |
| Grant | Anita | 6:07-CV-00444-ACC-DAB | 4/10/2007 | Whatley |
| Grant | Harold | 6:07--cv-12512-ACC-DAB | 4/30/2007 | Bailey |
| Grant | Judith | 6:07--cv-10286-ACC-DAB | 3/30/2007 | Bailey |
| Grant | Lisa | 6:07--cv-12145-ACC-DAB | 1/31/2007 | Bailey |
| Grasty | Demetrice | 6:07--cv-13503-ACC-DAB | 3/30/2007 | Bailey |
| Gray | Johnnetter | 6:07--cv-13505-ACC-DAB | 5/18/2007 | Bailey |
| Gray | Melody | 6:07-CV-00443-ACC-DAB | 4/10/2007 | Whatley |
| Gray | Norris | 6:07--cv-13506-ACC-DAB | 3/30/2007 | Bailey |
| Gray | Patricia | 6:07--cv-14911-ACC-DAB | 6/30/2007 | Bailey |
| Gray | Sonya | 6:07--cv-14913-ACC-DAB | 6/30/2007 | Bailey |
| Gray-Hawkins | Renatoe | 6:07-cv-16737 | 5/31/2007 | Nations |
| Grayson | Gloria | 6:06-CV-01135-ACC-DAB | 12/22/2006 | Whatley |
| Green | Debra | 6:07--cv-12517-ACC-DAB | 5/18/2007 | Bailey |
| Green | Frankie | 6:07--cv-11607-ACC-DAB | 1/31/2007 | Bailey |
| Green | Franklin | 6:07--cv-10099-ACC-DAB | 2/28/2007 | Bailey |
| Green | Michael | 6:07--cv-13511-ACC-DAB | 5/31/2007 | Bailey |
| Green | Patricia | 6:07--cv-16142-ACC-DAB | 3/30/2007 | Bailey |
| Green | Shirley | 6:07--cv-10649-ACC-DAB | 2/28/2007 | Bailey |
| Green | W.T. | 6:07--cv-10880-ACC-DAB | 3/30/2007 | Bailey |
| Green | William | 6:07--cv-12518-ACC-DAB | 3/30/2007 | Bailey |
| Greene | Vincent | 6:07--cv-16144-ACC-DAB | 1/31/2007 | Bailey |
| Greschuk | Gayle | 6:07--cv-13515-ACC-DAB | 4/30/2007 | Bailey |
| Griffin | Alice | 6:07--cv-10650-ACC-DAB | 3/30/2007 | Bailey |
| Griffin | Bruce | 6:07--cv-10289-ACC-DAB | 1/31/2007 | Bailey |
| Griffin | Francine | 6:07--cv-16145-ACC-DAB | 6/30/2007 | Bailey |
| Griffin | Nadine | 6:07--cv-14924-ACC-DAB | 3/30/2007 | Bailey |
| Griffin | Ruth | 6:07--cv-10522-ACC-DAB | 5/31/2007 | Bailey |
| Griffis | Kenneth | 6:07--cv-11610-ACC-DAB | 1/31/2007 | Bailey |
| Gringel | Gail | 06-cv-994-ACC-DAB | 2/1/2007 | Levin Simes |
| Gross | Daniel | 6:07-cv-16741 | 5/31/2007 | Nations |
| Gross | Laura | 6:07--cv-11612-ACC-DAB | 5/22/2007 | Bailey |
| Grosse | William | 6:07--cv-10178-ACC-DAB | 1/31/2007 | Bailey |
| Groves | Cindy | 6:07--cv-14926-ACC-DAB | 2/28/2007 | Bailey |
| Groves | Mary | 6:07--cv-10523-ACC-DAB | 2/28/2007 | Bailey |
| Grushon | Patricia | 6:07--cv-11614-ACC-DAB | 2/28/2007 | Bailey |
| Guidry | Sherry | 6:07--cv-12524-ACC-DAB | 3/30/2007 | Bailey |
| Guilford | Joanne | 6:07--cv-15640-ACC-DAB | 3/30/2007 | Bailey |
| Guinan | Gary | 6:07--cv-12525-ACC-DAB | 4/30/2007 | Bailey |
| Gulino | Joseph | 6:07--cv-10524-ACC-DAB | 5/22/2007 | Bailey |
| Gullatt | Angelo | 6:07--cv-10292-ACC-DAB | 5/31/2007 | Bailey |
| Gullatte | JoAnn | 6:07--cv-16147-ACC-DAB | 2/28/2007 | Bailey |
| Gupton | Janet | 6:07--cv-16148-ACC-DAB | 2/28/2007 | Bailey |
| Gutenberger | JoAnne | 6:07--cv-14930-ACC-DAB | 3/30/2007 | Bailey |
| Haag | Elaine | 6:07--cv-13528-ACC-DAB | 2/28/2007 | Bailey |
| Haag | Letitia | 6:07--cv-11197-ACC-DAB | 3/30/2007 | Bailey |
| Haas | Samantha | 6:07-CV-00442-ACC-DAB | 4/10/2007 | Whatley |
| Haddix | Edith | 6:07--cv-12526-ACC-DAB | 4/30/2007 | Bailey |
| Hadley | Deborah | 6:07--cv-14932-ACC-DAB | 1/31/2007 | Bailey |
| Hadley | Kathy | 6:07--cv-10100-ACC-DAB | 5/31/2007 | Bailey |
| Hagens | Phyllis | 6:07--cv-13530-ACC-DAB | 6/15/2007 | Bailey |
| Hager | Mickey | 6:07--cv-13531-ACC-DAB | 2/28/2007 | Bailey |
| Haile | Dorothy | 6:07-CV-00441-ACC-DAB | 4/10/2007 | Whatley |
| Hall | Betty | 6:07--cv-10293-ACC-DAB | 3/28/2007 | Bailey |
| Hall | Judi | 6:07--cv-13536-ACC-DAB | 4/30/2007 | Bailey |
| Hall | Kenneth | 6:07--cv-11615-ACC-DAB | 1/31/2007 | Bailey |
| Hall | Kimberly | 6:07--cv-13537-ACC-DAB | 3/28/2007 | Bailey |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|-----------|-----------|--------------|------------------|------|
| Hall | Stacy | 06 cv 13338 | 6/28/2007 | Weitz |
| Hall | Stephanie | 6:07--cv-16154-ACC-DAB | 3/30/2007 | Bailey |
| Hall | Wyvearn | 6:07--cv-12530-ACC-DAB | 6/8/2007 | Bailey |
| Hallbach Bricault | Renee | 6:07--cv-11056-ACC-DAB | 3/28/2007 | Bailey |
| Hall-Watson | Tracy | 6:07--cv-16155-ACC-DAB | 1/31/2007 | Bailey |
| Hamilton | Angelique | 6:07--cv-11082-ACC-DAB | 3/28/2007 | Bailey |
| Hamilton | Joseph | 6:07--cv-10651-ACC-DAB | 2/28/2007 | Bailey |
| Hamilton | Shannon | 6:07--cv-13541-ACC-DAB | 3/30/2007 | Bailey |
| Hammock | JoAnn | 6:07--cv-13543-ACC-DAB | 4/30/2007 | Bailey |
| Hammond | Frances | 6:07--cv-10653-ACC-DAB | 5/31/2007 | Bailey |
| Hammontree | Vickie | 6:07-CV-00437-ACC-DAB | 6/29/2007 | Whatley |
| Hance | Patti | 6:07--cv-11199-ACC-DAB | 1/31/2007 | Bailey |
| Hancock | Amanda | 6:07--cv-12531-ACC-DAB | 6/18/2007 | Bailey |
| Hancock | David | 6:07--cv-12532-ACC-DAB | 3/28/2007 | Bailey |
| Hancock | Erika | 6:07--cv-11618-ACC-DAB | 6/25/2007 | Bailey |
| Handler | Wendy | 6:07--cv-15642-ACC-DAB | 5/17/2007 | Bailey |
| Haney | Ryan | 6:07--cv-12533-ACC-DAB | 5/31/2007 | Bailey |
| Haney | Vondora | 6:07--cv-10526-ACC-DAB | 5/31/2007 | Bailey |
| Hanna | Darlene | 6:07-CV-00428-ACC-DAB | 4/10/2007 | Whatley |
| Hannah | Anita | 6:07--cv-13548-ACC-DAB | 2/28/2007 | Bailey |
| Hannah | Ethelene | 6:07--cv-13549-ACC-DAB | 2/28/2007 | Bailey |
| Hannawi | Alfred | 6:07--cv-13550-ACC-DAB | 2/28/2007 | Bailey |
| Hardee | Larry | 6:07--cv-14947-ACC-DAB | 3/30/2007 | Bailey |
| Hardin | David | 6:07--cv-16162-ACC-DAB | 1/31/2007 | Bailey |
| Harding | Geneva | 6:07--cv-13553-ACC-DAB | 5/31/2007 | Bailey |
| Hardman | Annie | 6:07--cv-12534-ACC-DAB | 3/30/2007 | Bailey |
| Harhausen | Phila | 6:07--cv-13556-ACC-DAB | 3/28/2007 | Bailey |
| Harkless | Johnny | 6:07--cv-12535-ACC-DAB | 3/28/2007 | Bailey |
| Harmon | Barney | 6:07--cv-11624-ACC-DAB | 2/28/2007 | Bailey |
| Harmon | Robert | 6:07--cv-15592-ACC-DAB | 2/28/2007 | Bailey |
| Harness | Wanda | 6:07--cv-12536-ACC-DAB | 1/31/2007 | Bailey |
| Harper | Carolyn | 6:07--cv-16163-ACC-DAB | 6/30/2007 | Bailey |
| Harper | Rose | 6:07--cv-10656-ACC-DAB | 1/31/2007 | Bailey |
| Harper | Timothy | 6:07--cv-13561-ACC-DAB | 5/17/2007 | Bailey |
| Harr | Dorothy | 6:07--cv-12537-ACC-DAB | 5/17/2007 | Bailey |
| Harrah | Phyllis | 6:07--cv-10885-ACC-DAB | 1/31/2007 | Bailey |
| Harrell | Robert | 6:07--cv-12538-ACC-DAB | 4/30/2007 | Bailey |
| Harrell | Susan | 6:07--cv-12539-ACC-DAB | 6/25/2007 | Bailey |
| Harris | Asa | 6:07--cv-12540-ACC-DAB | 6/15/2007 | Bailey |
| Harris | Christopher | 6:07--cv-14956-ACC-DAB | 2/28/2007 | Bailey |
| Harris | Gerline | 6:07--cv-10296-ACC-DAB | 3/30/2007 | Bailey |
| Harris | Gwendolyn | 6:07--cv-12541-ACC-DAB | 3/30/2007 | Bailey |
| Harris | Jackie | 6:07--cv-10658-ACC-DAB | 3/30/2007 | Bailey |
| Harris | John | 6:07--cv-11057-ACC-DAB | 1/31/2007 | Bailey |
| Harris | Karen | 6:07--cv-13566-ACC-DAB | 5/22/2007 | Bailey |
| Harris | Mary | 6:07--cv-14961-ACC-DAB | 5/22/2007 | Bailey |
| Harris | Michael | 6:07--cv-11201-ACC-DAB | 5/31/2007 | Bailey |
| Harris | Randy | 6:07--cv-13568-ACC-DAB | 6/15/2007 | Bailey |
| Harris | Richard | 6:07--cv-10886-ACC-DAB | 2/28/2007 | Bailey |
| Harris | Rita | 6:07--cv-14962-ACC-DAB | 2/28/2007 | Bailey |
| Harris | Roger | 6:07--cv-14963-ACC-DAB | 6/25/2007 | Bailey |
| Harris | Sandra | 6:07--cv-16166-ACC-DAB | 2/28/2007 | Bailey |
| Harris | Tonio | 6:07--cv-13569-ACC-DAB | 2/28/2007 | Bailey |
| Harrison | Cynthia | 6:07--cv-13570-ACC-DAB | 4/30/2007 | Bailey |
| Harry | Dejarra | 6:07--cv-14964-ACC-DAB | 3/30/2007 | Bailey |
| Hart | Deon | 6:07--cv-13571-ACC-DAB | 2/28/2007 | Bailey |
| Hart | Justin | 6:07--cv-13572-ACC-DAB | 2/28/2007 | Bailey |
| Hastings | William | 6:07--cv-13577-ACC-DAB | 5/31/2007 | Bailey |
| Hathaway | Leondra | 6:07--cv-12542-ACC-DAB | 3/30/2007 | Bailey |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|---|---|---|---|---|
| Hauret | Frederick | 6:07--cv-11058-ACC-DAB | 6/29/2007 | Bailey |
| Hawkins | Gerald | 6:07--cv-12543-ACC-DAB | 3/28/2007 | Bailey |
| Hawkins | James | 6:07--cv-13581-ACC-DAB | 2/28/2007 | Bailey |
| Hawkins | John | 06 cv 13346 | 6/28/2007 | Weitz |
| Hawkins | Luis | 6:07--cv-13582-ACC-DAB | 3/28/2007 | Bailey |
| Hawkins | Michael | 06-cv-984-ACC-DAB | 3/1/2007 | Levin Simes |
| Hawkins | Yvonne | 6:07--cv-10298-ACC-DAB | 5/31/2007 | Bailey |
| Hawley | Dorothy | 6:07--cv-12544-ACC-DAB | 2/28/2007 | Bailey |
| Hawthorne | Clarence | 6:07--cv-16172-ACC-DAB | 6/30/2007 | Bailey |
| Hayes | Demandrick | 6:07--cv-16481-ACC-DAB | 3/30/2007 | Bailey |
| Hayes | Michele | 6:07-cv-10033 | 6/14/2007 | Matthews |
| Hayes | Michelle | 6:07--cv-12149-ACC-DAB | 2/28/2007 | Bailey |
| Haynes | Robert | 6:07--cv-12546-ACC-DAB | 4/30/2007 | Bailey |
| Haynes | Roger | 6:07--cv-14968-ACC-DAB | 3/28/2007 | Bailey |
| Haynie-Whynot | Elizabeth | 6:07--cv-10112-ACC-DAB | 3/30/2007 | Bailey |
| Hays | Philip | 6:07--cv-11084-ACC-DAB | 1/31/2007 | Bailey |
| Hazen | Tom | 6:07--cv-12548-ACC-DAB | 5/17/2007 | Bailey |
| Head | Benjamin | 6:07--cv-11633-ACC-DAB | 3/30/2007 | Bailey |
| Headlee | David | 6:07--cv-13586-ACC-DAB | 3/30/2007 | Bailey |
| Heglin | Richard | 6:07-CV-00420-ACC-DAB | 4/10/2007 | Whatley |
| Heiden | Lee Ann | 6:07--cv-12152-ACC-DAB | 2/28/2007 | Bailey |
| Heidt | Amanda | 6:07--cv-11206-ACC-DAB | 2/28/2007 | Bailey |
| Heigl | John | 06-cv-973-ACC-DAB | 2/1/2007 | Levin Simes |
| Heisner | June | 6:07--cv-16176-ACC-DAB | 6/30/2007 | Bailey |
| Held | Mark | 6:07--cv-13588-ACC-DAB | 1/31/2007 | Bailey |
| Helin | Judy | 6:07--cv-11207-ACC-DAB | 1/31/2007 | Bailey |
| Heller | Hubert | 6:07--cv-13589-ACC-DAB | 4/30/2007 | Bailey |
| Helm | Christine | 6:07--cv-12549-ACC-DAB | 2/28/2007 | Bailey |
| Hemphill | Lamont | 6:07--cv-14971-ACC-DAB | 1/31/2007 | Bailey |
| Henderson | Antonia | 6:07--cv-14972-ACC-DAB | 2/28/2007 | Bailey |
| Henderson | Cathy | 6:07--cv-13591-ACC-DAB | 4/30/2007 | Bailey |
| Henderson | Kelvin | 6:07--cv-14973-ACC-DAB | 6/30/2007 | Bailey |
| Henderson | Paula | 6:07--cv-10662-ACC-DAB | 5/18/2007 | Bailey |
| Hendon | Dimple | 6:07-cv-10140 | 1/2/2007 | Matthews |
| Hendren | Michael | 6:07--cv-16179-ACC-DAB | 5/17/2007 | Bailey |
| Hendricks | Barbara | 6:07--cv-10299-ACC-DAB | 2/28/2007 | Bailey |
| Hendricks | George | 6:07--cv-10888-ACC-DAB | 2/28/2007 | Bailey |
| Hendricks | Oscar | 6:07--cv-14975-ACC-DAB | 3/30/2007 | Bailey |
| Hendry | Patricia | 6:07--cv-12553-ACC-DAB | 3/30/2007 | Bailey |
| Henley | Freddy | 6:07--cv-10300-ACC-DAB | 5/31/2007 | Bailey |
| Henn | Julie | 6:07--cv-12153-ACC-DAB | 3/30/2007 | Bailey |
| Henry | Deirdre | 6:07--cv-10889-ACC-DAB | 2/28/2007 | Bailey |
| Hensley | Ricky | 6:07--cv-10890-ACC-DAB | 5/31/2007 | Bailey |
| Herman | Jennifer | 6:07--cv-16181-ACC-DAB | 2/28/2007 | Bailey |
| Hernandez | Bernadine | 6:07--cv-13594-ACC-DAB | 5/31/2007 | Bailey |
| Hernandez | Brandon | 6:07--cv-15578-ACC-DAB | 2/28/2007 | Bailey |
| Hernandez | Christine | 6:07--cv-15736-ACC-DAB | 4/30/2007 | Bailey |
| Hernandez | Martina | 6:07--cv-11638-ACC-DAB | 2/28/2007 | Bailey |
| Hernandez | Rhonna | 6:07--cv-16183-ACC-DAB | 3/28/2007 | Bailey |
| Hernandez-Joy | Vera | 6:07--cv-16184-ACC-DAB | 3/28/2007 | Bailey |
| Herron | Randall | 6:07--cv-12556-ACC-DAB | 3/30/2007 | Bailey |
| Hess | Laure | 6:07--cv-15593-ACC-DAB | 6/25/2007 | Bailey |
| Hesting | Susan | 6:07--cv-13599-ACC-DAB | 5/17/2007 | Bailey |
| Hewitt | Linda | 6:07--cv-10891-ACC-DAB | 5/31/2007 | Bailey |
| Hickenbottom | Manuel | 6:07--cv-11640-ACC-DAB | 1/31/2007 | Bailey |
| Hickey | David | 6:06--cv-01841-ACC-DAB | 6/15/2007 | Bailey |
| Hickey | Donna | 6:07--cv-16186-ACC-DAB | 1/31/2007 | Bailey |
| Hickman | Cindy | 6:07--cv-10301-ACC-DAB | 3/30/2007 | Bailey |
| Hicks | Edith | 6:07--cv-11641-ACC-DAB | 1/31/2007 | Bailey |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|---|---|---|---|---|
| Hicks | Maria | 6:07-cv-13600-ACC-DAB | 5/29/2007 | Bailey |
| Hidalgo | Lisa | 6:07-cv-16187-ACC-DAB | 5/17/2007 | Bailey |
| Higdon | Donna | 6:07-CV-00419-ACC-DAB | 6/29/2007 | Whatley |
| Higgs | Carolyn | 6:07-cv-10070 | 6/14/2007 | Matthews |
| Hill | Carolyn | 6:07-cv-14983-ACC-DAB | 3/30/2007 | Bailey |
| Hill | Cecil | 6:07-cv-13602-ACC-DAB | 6/18/2007 | Bailey |
| Hill | Debra | 6:07-cv-15644-ACC-DAB | 5/31/2007 | Bailey |
| Hill | Jamie | 6:07-cv-11642-ACC-DAB | 2/28/2007 | Bailey |
| Hill | Jimmie | 6:07-cv-16188-ACC-DAB | 5/31/2007 | Bailey |
| Hill | Lisa | 6:07-cv-14984-ACC-DAB | 6/30/2007 | Bailey |
| Hill | Marion | 6:07-cv-11085-ACC-DAB | 6/25/2007 | Bailey |
| Hill | Roselita | 6:07-cv-13603-ACC-DAB | 1/31/2007 | Bailey |
| Hill | Sandra | 6:07-cv-10666-ACC-DAB | 5/17/2007 | Bailey |
| Hill | Vivian | 6:07-cv-16158-ACC-DAB | 6/30/2007 | Bailey |
| Hilliard | Charles | 6:07-cv-14987-ACC-DAB | 5/18/2007 | Bailey |
| Hiner | Dennis | 6:07-cv-11644-ACC-DAB | 6/8/2007 | Bailey |
| Hines | Laverne | 6:07-cv-10303-ACC-DAB | 2/28/2007 | Bailey |
| Hinnant | Palm | 6:07-cv-11645-ACC-DAB | 5/18/2007 | Bailey |
| Hinojosa | Norma | 6:07-cv-16191-ACC-DAB | 5/17/2007 | Bailey |
| Hinson | Carolyn | 6:07-cv-10893-ACC-DAB | 3/28/2007 | Bailey |
| Hinson | Virginia | 6:07-cv-12562-ACC-DAB | 4/30/2007 | Bailey |
| Hinton | Joanne | 6:07-cv-10304-ACC-DAB | 3/28/2007 | Bailey |
| Hoblitzell | Connie | 6:07-cv-16194-ACC-DAB | 6/30/2007 | Bailey |
| Hodges | Joseph | 6:07-cv-10667-ACC-DAB | 2/28/2007 | Bailey |
| Hoel | John | 6:07-cv-10306-ACC-DAB | 5/31/2007 | Bailey |
| Holcomb | Larry | 6:07-cv-12564-ACC-DAB | 2/28/2007 | Bailey |
| Holden | Chris | 6:07-cv-10894-ACC-DAB | 2/28/2007 | Bailey |
| Holguin | Rudolfo | 6:07-cv-10668-ACC-DAB | 1/31/2007 | Bailey |
| Holland | Elizabeth | 6:07-cv-11648-ACC-DAB | 3/30/2007 | Bailey |
| Hollins | Effie | 6:07-cv-11649-ACC-DAB | 2/28/2007 | Bailey |
| Holloway | James | 6:07-cv-13610-ACC-DAB | 5/17/2007 | Bailey |
| Holloway | Letitia | 6:07-cv-14994-ACC-DAB | 3/30/2007 | Bailey |
| Holman | Mary | 6:07-cv-13612-ACC-DAB | 2/28/2007 | Bailey |
| Holmes | Angela | 6:07-cv-12568-ACC-DAB | 3/30/2007 | Bailey |
| Holmes | Connie | 6:07-cv-13613-ACC-DAB | 5/18/2007 | Bailey |
| Holmes | Janet | 6:07-cv-13615-ACC-DAB | 4/30/2007 | Bailey |
| Holmes | Jason | 6:07-cv-11652-ACC-DAB | 3/28/2007 | Bailey |
| Holmes | JoAnna | 6:07-cv-12569-ACC-DAB | 2/28/2007 | Bailey |
| Holstein | Jimmy | 6:07-cv-13617-ACC-DAB | 5/31/2007 | Bailey |
| Holt | Denise | 6:07-cv-10307-ACC-DAB | 2/28/2007 | Bailey |
| Holt | Doris | 6:07-CV-00418-ACC-DAB | 4/10/2007 | Whatley |
| Holt | Johnnie | 6:07-cv-11653-ACC-DAB | 2/28/2007 | Bailey |
| Holtun | James | 6:07-cv-16197-ACC-DAB | 5/17/2007 | Bailey |
| Honeycutt | David | 6:07-cv-11654-ACC-DAB | 3/28/2007 | Bailey |
| Hood | Glenda | 6:07-cv-12570-ACC-DAB | 4/30/2007 | Bailey |
| Hoover | Cindy | 6:07-cv-13620-ACC-DAB | 4/30/2007 | Bailey |
| Hoover | Marina | 6:07-cv-11211-ACC-DAB | 2/28/2007 | Bailey |
| Hope | Don | 6:07-cv-13621-ACC-DAB | 5/17/2007 | Bailey |
| Hopkins | Lorrenda | 6:07-cv-13623-ACC-DAB | 3/30/2007 | Bailey |
| Hopper | Danny | 6:07-cv-14998-ACC-DAB | 2/28/2007 | Bailey |
| Hopper | Danny | 6:07-cv-12571-ACC-DAB | 4/30/2007 | Bailey |
| Horch | Deborah | 6:07-cv-12158-ACC-DAB | 1/31/2007 | Bailey |
| Horn | Leslie | 6:07-cv-10895-ACC-DAB | 3/30/2007 | Bailey |
| Horne | Cynthia | 6:07-cv-13624-ACC-DAB | 5/31/2007 | Bailey |
| Horne | Elouise | 6:07-cv-11658-ACC-DAB | 2/28/2007 | Bailey |
| Horton | Marilyn | 6:07-cv-14999-ACC-DAB | 2/28/2007 | Bailey |
| Hoskins | Robert | 6:07-cv-13626-ACC-DAB | 4/30/2007 | Bailey |
| Hoskinson | Norman | 6:07-cv-12572-ACC-DAB | 5/17/2007 | Bailey |
| Houck | Chad | 6:07-cv-12094-ACC-DAB | 3/28/2007 | Bailey |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|---|---|---|---|---|
| House | Vivian | 6:07--cv-13627-ACC-DAB | 2/28/2007 | Bailey |
| Houston | Ronald | 6:07--cv-13628-ACC-DAB | 6/7/2007 | Bailey |
| Howard | Belinda | 6:07--cv-15002-ACC-DAB | 6/30/2007 | Bailey |
| Howard | Charles | 6:07--cv-10897-ACC-DAB | 2/28/2007 | Bailey |
| Howard | Clementine | 6:07-CV-00402-ACC-DAB | 4/10/2007 | Whatley |
| Howard | Harold | 6:07--cv-12574-ACC-DAB | 5/17/2007 | Bailey |
| Howard | John | 6:07--cv-11661-ACC-DAB | 2/28/2007 | Bailey |
| Howard | Robert | 6:07--cv-15003-ACC-DAB | 2/28/2007 | Bailey |
| Howard | Wanda | 6:07--cv-16199-ACC-DAB | 6/30/2007 | Bailey |
| Howell | Lowell | 6:07--cv-12575-ACC-DAB | 3/30/2007 | Bailey |
| Howell | Ramon | 6:07--cv-13630-ACC-DAB | 3/28/2007 | Bailey |
| Howell | Viola | 6:07--cv-16201-ACC-DAB | 2/28/2007 | Bailey |
| Howington | Bruce | 6:07--cv-13631-ACC-DAB | 1/31/2007 | Bailey |
| Howsmon | Maria | 6:07--cv-13632-ACC-DAB | 5/31/2007 | Bailey |
| Huddleston | Marilyn | 6:07--cv-13634-ACC-DAB | 2/28/2007 | Bailey |
| Huddy | John D. | 6:07-CV-00401-ACC-DAB | 4/10/2007 | Whatley |
| Hudnall | Joe | 6:07--cv-13635-ACC-DAB | 5/17/2007 | Bailey |
| Hudson | Noland | 6:07--cv-13636-ACC-DAB | 3/30/2007 | Bailey |
| Hudson | Reisha | 06 cv 6583 | 3/2/2007 | Weitz |
| Huff | Vincent | 6:07--cv-16207-ACC-DAB | 5/22/2007 | Bailey |
| Hughes | Garland | 6:07--cv-16208-ACC-DAB | 3/30/2007 | Bailey |
| Hughes | John | 6:07--cv-13638-ACC-DAB | 5/31/2007 | Bailey |
| Hughes | Julia | 6:07--cv-16209-ACC-DAB | 6/30/2007 | Bailey |
| Hughes | Mary | 6:07--cv-12576-ACC-DAB | 2/28/2007 | Bailey |
| Hughey Taylor | Patricia | 6:07--cv-10899-ACC-DAB | 5/31/2007 | Bailey |
| Hukill | Randy | 6:07--cv-10528-ACC-DAB | 3/28/2007 | Bailey |
| Hulbert | Lori | 6:07--cv-15738-ACC-DAB | 2/28/2007 | Bailey |
| Hull | Connie | 6:07--cv-12577-ACC-DAB | 6/14/2007 | Bailey |
| Hundt | Julie | 6:07--cv-11665-ACC-DAB | 5/31/2007 | Bailey |
| Hunt | James | 6:07--cv-12578-ACC-DAB | 4/30/2007 | Bailey |
| Hunt | Keith | 6:07--cv-16211-ACC-DAB | 3/30/2007 | Bailey |
| Hunter | Donald | 6:07--cv-15010-ACC-DAB | 1/31/2007 | Bailey |
| Hurst | Judy | 6:07--cv-11213-ACC-DAB | 2/28/2007 | Bailey |
| Hyder | Irvin | 6:07--cv-10901-ACC-DAB | 2/28/2007 | Bailey |
| Hys | John | 6:07--cv-16212-ACC-DAB | 2/28/2007 | Bailey |
| Iglehart | Helen | 6:07--cv-11086-ACC-DAB | 3/30/2007 | Bailey |
| Ilegbodu | Kenneth | 6:07--cv-12582-ACC-DAB | 2/28/2007 | Bailey |
| Ing | Brenda | 6:07--cv-10312-ACC-DAB | 3/28/2007 | Bailey |
| Ippolito | Amber | 6:07--cv-13651-ACC-DAB | 2/28/2007 | Bailey |
| Ireland | Patricia | 6:07--cv-13652-ACC-DAB | 5/17/2007 | Bailey |
| Irving | Barbara | 6:07--cv-13654-ACC-DAB | 3/30/2007 | Bailey |
| Isom | May | 6:07--cv-12586-ACC-DAB | 6/18/2007 | Bailey |
| Issac | Lillie | 6:07--cv-15015-ACC-DAB | 2/28/2007 | Bailey |
| Ivy | Patricia | 6:07--cv-16213-ACC-DAB | 3/30/2007 | Bailey |
| Jaber | Christopher | 6:07--cv-11670-ACC-DAB | 3/30/2007 | Bailey |
| Jackson | Alvin | 6:07--cv-13658-ACC-DAB | 2/28/2007 | Bailey |
| Jackson | Cathy | 6:07--cv-12588-ACC-DAB | 1/31/2007 | Bailey |
| Jackson | Donald | 6:07--cv-12589-ACC-DAB | 3/30/2007 | Bailey |
| Jackson | Elisa | 6:07--cv-15018-ACC-DAB | 6/30/2007 | Bailey |
| Jackson | Freddie | 6:07--cv-12590-ACC-DAB | 5/17/2007 | Bailey |
| Jackson | Gary | 6:07--cv-15019-ACC-DAB | 3/28/2007 | Bailey |
| Jackson | Janice | 6:07--cv-13661-ACC-DAB | 5/18/2007 | Bailey |
| Jackson | Lonzie | 6:07--cv-13664-ACC-DAB | 5/18/2007 | Bailey |
| Jackson | Mary | 6:07--cv-11673-ACC-DAB | 2/28/2007 | Bailey |
| Jackson | Octavia | 6:07-cv-00525 | 5/22/2007 | Nations |
| Jackson | Thomas | 6:07--cv-13665-ACC-DAB | 5/17/2007 | Bailey |
| Jackson | Troy | 6:07--cv-11674-ACC-DAB | 2/28/2007 | Bailey |
| Jackson | VerLinda | 6:07--cv-13670-ACC-DAB | 5/17/2007 | Bailey |
| Jacob | Rita | 6:07--cv-11060-ACC-DAB | 1/31/2007 | Bailey |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|---|---|---|---|---|
| Jager-Luebke | Carmen | 6:07--cv-10315-ACC-DAB | 2/28/2007 | Bailey |
| James | Dana | 6:07--cv-13671-ACC-DAB | 2/28/2007 | Bailey |
| James | Pamela | 6:07--cv-13673-ACC-DAB | 3/30/2007 | Bailey |
| Jamison | Jackie | 6:07--cv-16222-ACC-DAB | 6/30/2007 | Bailey |
| Jarrard | Patricia | 6:07--cv-10670-ACC-DAB | 3/28/2007 | Bailey |
| Jarrell | Billy | 6:07--cv-11677-ACC-DAB | 2/28/2007 | Bailey |
| Jarrett | Michael | 6:07--cv-12591-ACC-DAB | 6/14/2007 | Bailey |
| Jeffers | Delores | 6:07--cv-13678-ACC-DAB | 4/30/2007 | Bailey |
| Jeffers | Loretta | 6:07--cv-11679-ACC-DAB | 2/28/2007 | Bailey |
| Jenkins | Al | 6:07--cv-13681-ACC-DAB | 6/25/2007 | Bailey |
| Jenkins | James | 6:07--cv-12593-ACC-DAB | 2/28/2007 | Bailey |
| Jenkins | Mary | 6:07--cv-10529-ACC-DAB | 1/31/2007 | Bailey |
| Jenkins | Michael | 6:07--cv-13682-ACC-DAB | 6/18/2007 | Bailey |
| Jenkins | Rhonda | 6:07-cv-10037 | 6/21/2007 | Matthews |
| Jennings | Linda | 6:07--cv-15740-ACC-DAB | 1/31/2007 | Bailey |
| Jensen | Shelly | 6:07-cv-16743 | 5/31/2007 | Nations |
| Jepson | Brice | 6:07--cv-13685-ACC-DAB | 2/28/2007 | Bailey |
| Jernigan | Charles | 6:07--cv-16228-ACC-DAB | 3/28/2007 | Bailey |
| Jessup | Shirley | 6:07--cv-12594-ACC-DAB | 4/30/2007 | Bailey |
| Jett | Diane | 6:07--cv-16230-ACC-DAB | 5/17/2007 | Bailey |
| Johnson | Aaron | 6:07--cv-13687-ACC-DAB | 3/28/2007 | Bailey |
| Johnson | Anthony | 6:07--cv-11682-ACC-DAB | 3/30/2007 | Bailey |
| Johnson | Christopher | 6:07--cv-13689-ACC-DAB | 3/30/2007 | Bailey |
| Johnson | Dallas | 6:07--cv-15030-ACC-DAB | 2/28/2007 | Bailey |
| Johnson | Debra | 6:07--cv-11685-ACC-DAB | 2/28/2007 | Bailey |
| Johnson | Donna | 6:07--cv-15033-ACC-DAB | 6/30/2007 | Bailey |
| Johnson | Gwendolyn | 6:07--cv-16237-ACC-DAB | 1/31/2007 | Bailey |
| Johnson | Hollie | 6:07--cv-15036-ACC-DAB | 6/30/2007 | Bailey |
| Johnson | James | 6:07--cv-10671-ACC-DAB | 5/31/2007 | Bailey |
| Johnson | James | 6:07--cv-11087-ACC-DAB | 6/29/2007 | Bailey |
| Johnson | Joseph | 6:07--cv-10905-ACC-DAB | 1/31/2007 | Bailey |
| Johnson | Julie | 6:07--cv-15742-ACC-DAB | 6/15/2007 | Bailey |
| Johnson | Keith | 6:07--cv-16019-ACC-DAB | 3/30/2007 | Bailey |
| Johnson | Larcenia | 6:07--cv-16239-ACC-DAB | 3/30/2007 | Bailey |
| Johnson | LaTonya | 6:07--cv-16238-ACC-DAB | 1/31/2007 | Bailey |
| Johnson | Lora | 6:07--cv-11216-ACC-DAB | 2/28/2007 | Bailey |
| Johnson | Louise | 6:07--cv-11692-ACC-DAB | 2/28/2007 | Bailey |
| Johnson | Lyna | 6:07--cv-16240-ACC-DAB | 2/28/2007 | Bailey |
| Johnson | Margaret | 6:07--cv-11693-ACC-DAB | 3/30/2007 | Bailey |
| Johnson | Mary | 6:07--cv-12597-ACC-DAB | 2/28/2007 | Bailey |
| Johnson | Mary | 6:07--cv-11694-ACC-DAB | 3/30/2007 | Bailey |
| Johnson | Michael | 6:07--cv-13697-ACC-DAB | 2/28/2007 | Bailey |
| Johnson | Michael | 6:07--cv-12598-ACC-DAB | 3/30/2007 | Bailey |
| Johnson | Michelle | 6:07-cv-10145 | 1/22/2007 | Matthews |
| Johnson | Ollie | 6:07--cv-11215-ACC-DAB | 3/30/2007 | Bailey |
| Johnson | Shelby | 6:07--cv-11088-ACC-DAB | 2/28/2007 | Bailey |
| Johnson | Shirley | 6:07--cv-11695-ACC-DAB | 3/30/2007 | Bailey |
| Johnson | Stephan | 6:07--cv-15038-ACC-DAB | 1/31/2007 | Bailey |
| Johnson | Sue | 6:07--cv-15039-ACC-DAB | 6/30/2007 | Bailey |
| Johnson | Tom | 6:07--cv-15743-ACC-DAB | 4/30/2007 | Bailey |
| Johnson | Walter | 6:07--cv-12600-ACC-DAB | 2/28/2007 | Bailey |
| Johnson | Wendy | 6:07--cv-15041-ACC-DAB | 2/28/2007 | Bailey |
| Jones | Barbara | 6:07--cv-10675-ACC-DAB | 2/28/2007 | Bailey |
| Jones | Bobbie | 6:07--cv-15044-ACC-DAB | 5/17/2007 | Bailey |
| Jones | Brenda | 6:07--cv-15045-ACC-DAB | 6/15/2007 | Bailey |
| Jones | Carolyn | 6:07--cv-16245-ACC-DAB | 5/17/2007 | Bailey |
| Jones | Cathy | 6:07--cv-13699-ACC-DAB | 3/30/2007 | Bailey |
| Jones | Celeste | 6:07--cv-15046-ACC-DAB | 6/30/2007 | Bailey |
| Jones | Curtis | 6:07--cv-15047-ACC-DAB | 5/17/2007 | Bailey |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|---|---|---|---|---|
| Jones | Cynthia | 6:07--cv-16246-ACC-DAB | 3/28/2007 | Bailey |
| Jones | David | 6:07--cv-16247-ACC-DAB | 2/28/2007 | Bailey |
| Jones | Dorothy | 6:07--cv-16248-ACC-DAB | 5/17/2007 | Bailey |
| Jones | Gail | 6:07--cv-10676-ACC-DAB | 2/28/2007 | Bailey |
| Jones | Glenda | 6:07--cv-16249-ACC-DAB | 2/28/2007 | Bailey |
| Jones | James | 6:07--cv-15049-ACC-DAB | 3/28/2007 | Bailey |
| Jones | Judith | 6:07--cv-11700-ACC-DAB | 2/28/2007 | Bailey |
| Jones | Kathleen | 6:07--cv-11217-ACC-DAB | 5/31/2007 | Bailey |
| Jones | Lillian | 6:07--cv-12604-ACC-DAB | 3/30/2007 | Bailey |
| Jones | Linda | 6:07--cv-16254-ACC-DAB | 3/30/2007 | Bailey |
| Jones | Marguerite | 6:07--cv-13706-ACC-DAB | 3/30/2007 | Bailey |
| Jones | Marjorie | 6:07--cv-11702-ACC-DAB | 1/31/2007 | Bailey |
| Jones | Mary | 6:07--cv-13619-ACC-DAB | 5/29/2007 | Bailey |
| Jones | Millicent | 6:07--cv-12605-ACC-DAB | 3/28/2007 | Bailey |
| Jones | Richard | 6:07--cv-10677-ACC-DAB | 2/28/2007 | Bailey |
| Jones | Sandra | 6:07--cv-11218-ACC-DAB | 1/31/2007 | Bailey |
| Jones | Ursel | 6:07--cv-11219-ACC-DAB | 3/30/2007 | Bailey |
| Jones | William | 6:07--cv-10325-ACC-DAB | 5/31/2007 | Bailey |
| Jordan | David | 6:07-CV-00400-ACC-DAB | 4/10/2007 | Whatley |
| Jordon | Dorothy | 6:07--cv-15057-ACC-DAB | 6/14/2007 | Bailey |
| Jorgensen | Michael | 6:07--cv-13712-ACC-DAB | 5/17/2007 | Bailey |
| Joseph | Suzanne | 6:07--cv-16724-ACC-DAB | 5/11/2007 | Bailey |
| Joyner | Robert | 6:07--cv-13713-ACC-DAB | 5/31/2007 | Bailey |
| Joyner | Ruth | 6:07--cv-11704-ACC-DAB | 2/28/2007 | Bailey |
| Judah | Aary-Jerusalem | 6:07--cv-13715-ACC-DAB | 2/28/2007 | Bailey |
| Jurado | Tammy | 6:07-cv-12098 | 1/13/2007 | Nations |
| Kagel | Harriette | 6:07--cv-13719-ACC-DAB | 4/30/2007 | Bailey |
| Kaliszeski | Patricia | 6:07--cv-10326-ACC-DAB | 3/28/2007 | Bailey |
| Kamanda | Kutu | 6:07--cv-13723-ACC-DAB | 4/30/2007 | Bailey |
| Kanary | Judy | 6:07--cv-12608-ACC-DAB | 6/8/2007 | Bailey |
| Kartalas | Dean | 6:07--cv-13726-ACC-DAB | 6/8/2007 | Bailey |
| Kaufman | Raymond | 6:07-CV-00398-ACC-DAB | 4/10/2007 | Whatley |
| Kaulins | Karen | 6:07--cv-13727-ACC-DAB | 2/28/2007 | Bailey |
| Keathley | Madge | 6:07--cv-13729-ACC-DAB | 6/18/2007 | Bailey |
| Keith | Shirley | 06-cv-1305-ACC-DAB | 6/27/2007 | Levin Simes |
| Keith | Stacy | 6:07--cv-16725-ACC-DAB | 5/11/2007 | Bailey |
| Keller | Angela | 6:07--cv-13734-ACC-DAB | 3/30/2007 | Bailey |
| Kelley | Kearie | 6:07--cv-12610-ACC-DAB | 4/30/2007 | Bailey |
| Kelly | Cynthia | 6:07--cv-13739-ACC-DAB | 5/31/2007 | Bailey |
| Kelly | John | 6:07--cv-13740-ACC-DAB | 1/31/2007 | Bailey |
| Kelly | Paul | 6:07--cv-10911-ACC-DAB | 1/31/2007 | Bailey |
| Kelly | Shirley | 6:07--cv-11707-ACC-DAB | 5/31/2007 | Bailey |
| Kelly-Crouch | Cheryl | 6:07--cv-11709-ACC-DAB | 5/31/2007 | Bailey |
| Kelly-Zieska | Jamie | 6:07--cv-15747-ACC-DAB | 5/31/2007 | Bailey |
| Kersh | Irene | 6:07--cv-10327-ACC-DAB | 2/28/2007 | Bailey |
| Key | Amy | 6:07--cv-12612-ACC-DAB | 4/30/2007 | Bailey |
| Key | Vernelle | 6:07--cv-10679-ACC-DAB | 2/28/2007 | Bailey |
| Khautisen | Davanh | 6:07--cv-13749-ACC-DAB | 5/31/2007 | Bailey |
| Kibbee | Edward | 6:07-CV-00397-ACC-DAB | 4/10/2007 | Whatley |
| Kilgore | Donald | 6:07--cv-13752-ACC-DAB | 4/30/2007 | Bailey |
| Kindle | Angel | 6:07--cv-12614-ACC-DAB | 2/28/2007 | Bailey |
| King | Debra | 6:07--cv-12616-ACC-DAB | 4/30/2007 | Bailey |
| King | Julie | 6:07--cv-12617-ACC-DAB | 6/7/2007 | Bailey |
| King | Linda | 6:07--cv-13760-ACC-DAB | 5/31/2007 | Bailey |
| King | Sharon | 6:07--cv-16269-ACC-DAB | 6/30/2007 | Bailey |
| King-Guest | Carol | 6:07--cv-11712-ACC-DAB | 1/31/2007 | Bailey |
| Kinlaw | Raymond | 6:07--cv-13762-ACC-DAB | 6/14/2007 | Bailey |
| Kinley | Shawna | 6:07--cv-12618-ACC-DAB | 4/30/2007 | Bailey |
| Kinsey | Sharon | 6:07--cv-16270-ACC-DAB | 2/28/2007 | Bailey |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|---|---|---|---|---|
| Kirby | Kathe | 6:07-cv-15748-ACC-DAB | 6/8/2007 | Bailey |
| Kirk | Arlene | 6:07-cv-13764-ACC-DAB | 5/17/2007 | Bailey |
| Kirkland | Robert | 6:07-cv-10073 | 1/22/2007 | Matthews |
| Kirksey | Lorie | 6:07-cv-10009-ACC-DAB | 12/15/2006 | Aylstock |
| Kittinger | Dianna | 6:07-cv-10328-ACC-DAB | 5/17/2007 | Bailey |
| Klameth | Robert | 6:07-cv-11224-ACC-DAB | 1/31/2007 | Bailey |
| Klein | Jeri | 6:07-cv-10329-ACC-DAB | 5/17/2007 | Bailey |
| Klein | Michelle | 6:07-cv-12619-ACC-DAB | 4/30/2007 | Bailey |
| Klimala | Joseph | 6:07-cv-15076-ACC-DAB | 2/28/2007 | Bailey |
| Klingensmith | Colleen | 6:07-cv-13769-ACC-DAB | 6/25/2007 | Bailey |
| Kneece | Randy | 6:07-cv-11715-ACC-DAB | 5/22/2007 | Bailey |
| Kneeland | Barbara | 6:07-cv-15077-ACC-DAB | 5/17/2007 | Bailey |
| Knight | Cindy | 6:07-cv-13771-ACC-DAB | 2/28/2007 | Bailey |
| Knight | Crystal | 6:07-cv-10331-ACC-DAB | 1/31/2007 | Bailey |
| Knight | Shirley | 6:07-cv-10917-ACC-DAB | 2/28/2007 | Bailey |
| Knox | Gary | 6:07-cv-15080-ACC-DAB | 3/28/2007 | Bailey |
| Kohlts | Darlene | 6:07-cv-11717-ACC-DAB | 5/17/2007 | Bailey |
| Kohutek | Jewell | 6:07-cv-11718-ACC-DAB | 5/31/2007 | Bailey |
| Koke | Richard | 6:07-cv-11091-ACC-DAB | 5/31/2007 | Bailey |
| Kolb | Katrina | 6:07-cv-13775-ACC-DAB | 5/31/2007 | Bailey |
| Kometas | Barbara | 6:07-cv-11719-ACC-DAB | 2/28/2007 | Bailey |
| Koogler | Ken | 6:07-cv-10039 | 6/15/2007 | Matthews |
| Koop | Michael | 6:07-cv-12622-ACC-DAB | 2/28/2007 | Bailey |
| Koory | Charlene | 6:07-cv-12623-ACC-DAB | 4/30/2007 | Bailey |
| Korkos | William | 6:07-cv-12624-ACC-DAB | 4/30/2007 | Bailey |
| Kotellos | Doyle | 6:07-CV-00396-ACC-DAB | 4/10/2007 | Whatley |
| Kovach | Kimberly | 6:07-cv-13778-ACC-DAB | 5/17/2007 | Bailey |
| Kovar | Sandra | 6:07-cv-16274-ACC-DAB | 5/29/2007 | Bailey |
| Kraker | Andrea | 6:07-cv-12168-ACC-DAB | 3/30/2007 | Bailey |
| Krakover | Charles | 6:07-cv-13779-ACC-DAB | 6/8/2007 | Bailey |
| Kramer | Aletha | 6:07-cv-16275-ACC-DAB | 3/28/2007 | Bailey |
| Kramer | Christine | 6:07-cv-16276-ACC-DAB | 1/31/2007 | Bailey |
| Krause | Bernard | 6:07-cv-12627-ACC-DAB | 3/30/2007 | Bailey |
| Krawiec | Elizabeth | 6:07-cv-10332-ACC-DAB | 5/31/2007 | Bailey |
| Kreil | James | 6:07-cv-13781-ACC-DAB | 3/30/2007 | Bailey |
| Krieser | Gerald | 6:07-cv-13782-ACC-DAB | 4/30/2007 | Bailey |
| Kubiszak | Janet | 6:07-CV-00395-ACC-DAB | 4/10/2007 | Whatley |
| Kuehl | Susan | 6:07-cv-10171-ACC-DAB | 1/31/2007 | Bailey |
| Kutsch | Richard | 6:07-cv-13786-ACC-DAB | 2/28/2007 | Bailey |
| Kuykendall | Pinkney | 6:07-cv-10919-ACC-DAB | 1/31/2007 | Bailey |
| Kyzar | Samuel | 6:07-cv-12629-ACC-DAB | 3/30/2007 | Bailey |
| Labbe | Deborah | 6:07-cv-15082-ACC-DAB | 6/30/2007 | Bailey |
| Lacey | Connie | 6:07-cv-16277-ACC-DAB | 3/30/2007 | Bailey |
| Lackey | Sandra | 6:07-cv-12631-ACC-DAB | 3/28/2007 | Bailey |
| LaClef | Travis | 6:07-cv-10333-ACC-DAB | 5/31/2007 | Bailey |
| Lafferty | Baylee | 6:07-cv-12090-ACC-DAB | 6/25/2007 | Bailey |
| LaGrange | Allen | 6:07-cv-11226-ACC-DAB | 2/28/2007 | Bailey |
| Lambert | Samantha | 6:07-cv-13788-ACC-DAB | 5/17/2007 | Bailey |
| Lamica | Terry | 6:07-cv-10334-ACC-DAB | 5/31/2007 | Bailey |
| Lampson | Kimberly | 6:07-cv-11227-ACC-DAB | 2/28/2007 | Bailey |
| Land | Jerry | 6:07-CV-00394-ACC-DAB | 4/10/2007 | Whatley |
| Landes | Mary | 6:07-cv-13789-ACC-DAB | 6/18/2007 | Bailey |
| Lane | Evelyn | 6:07-cv-11727-ACC-DAB | 3/30/2007 | Bailey |
| Lane | Julie | 6:07-cv-13790-ACC-DAB | 5/31/2007 | Bailey |
| Lang | Eunice | 6:07-cv-11728-ACC-DAB | 3/30/2007 | Bailey |
| Langston | Pam | 6:07-cv-12633-ACC-DAB | 6/25/2007 | Bailey |
| Lanham | Joan | 6:07-cv-12634-ACC-DAB | 4/30/2007 | Bailey |
| Lanier | Cynthia | 6:07-cv-13793-ACC-DAB | 6/15/2007 | Bailey |
| LaRue | Cristal | 6:07-cv-15081-ACC-DAB | 2/28/2007 | Bailey |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|---|---|---|---|---|
| Lasley | Edna | 6:07–cv-16284-ACC-DAB | 2/28/2007 | Bailey |
| Lathan | Jennifer | 6:07–cv-12171-ACC-DAB | 5/31/2007 | Bailey |
| Lattimer | Ricky | 6:07–cv-12636-ACC-DAB | 5/17/2007 | Bailey |
| Lattimore | Shirley | 6:07–cv-13796-ACC-DAB | 3/28/2007 | Bailey |
| Lavender | Diane | 6:07–cv-16286-ACC-DAB | 6/42007 | Bailey |
| Lavieri | Mary | 6:07–cv-12638-ACC-DAB | 4/30/2007 | Bailey |
| Lawhorn | Stevie | 6:07–cv-10682-ACC-DAB | 5/31/2007 | Bailey |
| Lawrence | David | 6:07–cv-11734-ACC-DAB | 3/30/2007 | Bailey |
| Lawson | Valerie | 6:07-CV-00368-ACC-DAB | 4/10/2007 | Whatley |
| Lay | Janet | 6:07–cv-16287-ACC-DAB | 6/30/2007 | Bailey |
| Leaton | Chris | 6:07–cv-13798-ACC-DAB | 4/30/2007 | Bailey |
| Leavell | Kandie | 6:07–cv-12174-ACC-DAB | 5/29/2007 | Bailey |
| Ledbetter | Nichol | 06-cv-1046-ACC-DAB | 2/1/2007 | Levin Simes |
| Ledford | Gary | 6:07–cv-13800-ACC-DAB | 3/30/2007 | Bailey |
| Lee | Albert | 6:07–cv-10337-ACC-DAB | 3/30/2007 | Bailey |
| Lee | Arthur | 6:07–cv-11735-ACC-DAB | 3/30/2007 | Bailey |
| Lee | Cardale | 6:07–cv-11737-ACC-DAB | 2/28/2007 | Bailey |
| Lee | Dorothy | 6:07–cv-11738-ACC-DAB | 2/28/2007 | Bailey |
| Lee | Helen | 6:07–cv-16291-ACC-DAB | 5/22/2007 | Bailey |
| Lee | Jo-Ann | 6:07–cv-15093-ACC-DAB | 6/30/2007 | Bailey |
| Lee | Kathey | 06 cv 13658 | 6/28/2007 | Weitz |
| Lee | Ric | 6:07–cv-12176-ACC-DAB | 2/28/2007 | Bailey |
| Lee | Veronica | 6:07–cv-10921-ACC-DAB | 5/31/2007 | Bailey |
| Leek | Ashley | 6:07–cv-15095-ACC-DAB | 3/30/2007 | Bailey |
| Legette | Fulton | 6:07–cv-13803-ACC-DAB | 5/17/2007 | Bailey |
| Leggett | Annie | 6:07–cv-16292-ACC-DAB | 5/17/2007 | Bailey |
| Leimonitis | Anthony | 6:07–cv-10339-ACC-DAB | 5/29/2007 | Bailey |
| Lemmond | Louise | 6:07–cv-12645-ACC-DAB | 2/28/2007 | Bailey |
| Lemons | Angel | 6:07–cv-10340-ACC-DAB | 2/28/2007 | Bailey |
| Lennie | Christina | 6:07–cv-10923-ACC-DAB | 3/30/2007 | Bailey |
| Lenz | Patricia | 6:07–cv-13805-ACC-DAB | 1/31/2007 | Bailey |
| Lester | Charles | 6:07–cv-10342-ACC-DAB | 6/25/2007 | Bailey |
| Lester | Kristy | 6:07–cv-16295-ACC-DAB | 1/31/2007 | Bailey |
| Lesure | David | 6:07–cv-13807-ACC-DAB | 2/28/2007 | Bailey |
| Levesque | Evelyn | 6:07–cv-15100-ACC-DAB | 3/30/2007 | Bailey |
| Levy | Cheryl | 06-cv-1009-ACC-DAB | 2/1/2007 | Levin Simes |
| Lewis | Isaac | 6:07–cv-11743-ACC-DAB | 6/25/2007 | Bailey |
| Lewis | Joyce | 6:07–cv-12648-ACC-DAB | 5/17/2007 | Bailey |
| Lewis | Karen | 6:07–cv-11744-ACC-DAB | 2/28/2007 | Bailey |
| Lewis | Luther | 6:07–cv-11746-ACC-DAB | 2/28/2007 | Bailey |
| Lewis | Miriam | 6:07–cv-10686-ACC-DAB | 5/31/2007 | Bailey |
| Lewis | Veronica | 6:07–cv-10924-ACC-DAB | 2/28/2007 | Bailey |
| Lewis | Zelvia | 6:07-cv-10147 | 1/22/2007 | Matthews |
| Lichte | Lisa | 6:07–cv-11092-ACC-DAB | 5/31/2007 | Bailey |
| Lickimbat | Jolie | 6:07–cv-15648-ACC-DAB | 5/31/2007 | Bailey |
| Lilly | Brenda | 6:07–cv-12095-ACC-DAB | 6/25/2007 | Bailey |
| Limon | Rosemary | 6:07–cv-16300-ACC-DAB | 2/28/2007 | Bailey |
| Linder | Kimberly | 6:07–cv-12651-ACC-DAB | 3/30/2007 | Bailey |
| Linder | Rebecca | 6:07–cv-12652-ACC-DAB | 4/30/2007 | Bailey |
| Linderman | Donna | 06-cv-1038-ACC-DAB | 2/1/2007 | Levin Simes |
| Lindsey | Linda | 6:07–cv-12654-ACC-DAB | 3/30/2007 | Bailey |
| Lindsley | William | 6:07–cv-12655-ACC-DAB | 4/30/2007 | Bailey |
| Lipich | Theresa | 6:07–cv-11232-ACC-DAB | 3/28/2007 | Bailey |
| Lipscomb | Alethia | 6:07–cv-13817-ACC-DAB | 5/29/2007 | Bailey |
| Little | Dorothy | 6:07–cv-11233-ACC-DAB | 6/25/2007 | Bailey |
| Lively | Theresa | 6:07-cv-10043 | 6/27/2007 | Matthews |
| Livesay | Debra | 6:07–cv-15752-ACC-DAB | 4/30/2007 | Bailey |
| Llewellyn | Deborah | 6:07–cv-15107-ACC-DAB | 3/28/2007 | Bailey |
| Lockhart | Christopher | 06-cv-1031-ACC-DAB | 3/1/2007 | Levin Simes |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|-----------|-----------|--------------|------------------|------|
| Lockhart | Martha | 6:07--cv-15108-ACC-DAB | 3/30/2007 | Bailey |
| Loether | Joe | 6:07--cv-10689-ACC-DAB | 5/31/2007 | Bailey |
| Lofton | Angela | 6:07--cv-12656-ACC-DAB | 3/28/2007 | Bailey |
| Logan | Nkosaithi | 6:07--cv-11234-ACC-DAB | 5/31/2007 | Bailey |
| Logan | Patricia | 6:07--cv-10927-ACC-DAB | 1/31/2007 | Bailey |
| Lomba | John | 6:07--cv-10928-ACC-DAB | 6/25/2007 | Bailey |
| Long | Rhonda | 6:07--cv-15111-ACC-DAB | 6/30/2007 | Bailey |
| Lopez | Lori | 6:07--cv-11752-ACC-DAB | 2/28/2007 | Bailey |
| Lopez | Rose | 06 cv 13337 | 6/28/2007 | Weitz |
| Lorditch | Hope | 6:07--cv-12657-ACC-DAB | 4/30/2007 | Bailey |
| Lovato | Elizabeth | 6:07--cv-15112-ACC-DAB | 2/28/2007 | Bailey |
| Love | Ara | 6:07--cv-16303-ACC-DAB | 2/28/2007 | Bailey |
| Love | Curtis | 6:07--cv-13826-ACC-DAB | 3/30/2007 | Bailey |
| Love | Rochelle | 6:07--cv-15113-ACC-DAB | 2/28/2007 | Bailey |
| Lovell | Brandon | 6:07--cv-10929-ACC-DAB | 5/31/2007 | Bailey |
| Lovette | Julia | 6:07--cv-13827-ACC-DAB | 3/30/2007 | Bailey |
| Lowmiller | Tracey | 6:07--cv-11754-ACC-DAB | 3/28/2007 | Bailey |
| Lucas | Mary Anne | 6:07--cv-10346-ACC-DAB | 5/29/2007 | Bailey |
| Luke | Jimmie | 6:07--cv-16308-ACC-DAB | 1/31/2007 | Bailey |
| Lunkkonen | John | 6:07--cv-10347-ACC-DAB | 6/29/2007 | Bailey |
| Luther | Peggy | 6:07--cv-16311-ACC-DAB | 6/30/2007 | Bailey |
| Lydard | Connie | 6:07--cv-10348-ACC-DAB | 5/31/2007 | Bailey |
| Mabe-Wortman | Penny | 6:07--cv-12661-ACC-DAB | 4/30/2007 | Bailey |
| MacDuffie | Caroline | 6:07-CV-00435-ACC-DAB | 4/10/2007 | Whatley |
| Mackey | Samuel | 6:07--cv-13839-ACC-DAB | 5/31/2007 | Bailey |
| Macklin | Katherine | 6:07--cv-12181-ACC-DAB | 5/31/2007 | Bailey |
| MacMahon | Janice | 6:07--cv-13837-ACC-DAB | 4/30/2007 | Bailey |
| Maday | Neil | 6:07-CV-00339-ACC-DAB | 4/10/2007 | Whatley |
| Madden | John | 6:07--cv-10101-ACC-DAB | 5/31/2007 | Bailey |
| Madrigale | Lori | 6:07--cv-16315-ACC-DAB | 6/30/2007 | Bailey |
| Madron | Shannon | 6:07--cv-10349-ACC-DAB | 5/31/2007 | Bailey |
| Maestas | Fred | 6:07--cv-16316-ACC-DAB | 2/28/2007 | Bailey |
| Mahaffey | Barnard | 6:07--cv-10350-ACC-DAB | 5/17/2007 | Bailey |
| Mahoney | Frances | 6:07--cv-13842-ACC-DAB | 6/14/2007 | Bailey |
| Maker | Richard | 6:07--cv-11759-ACC-DAB | 3/30/2007 | Bailey |
| Mallard | Marie | 6:07--cv-10351-ACC-DAB | 5/31/2007 | Bailey |
| Mallon | Mona | 6:07--cv-10102-ACC-DAB | 3/28/2007 | Bailey |
| Malloy | Harry | 6:07--cv-13848-ACC-DAB | 3/28/2007 | Bailey |
| Mani | James | 6:07--cv-12124-ACC-DAB | 5/17/2007 | Bailey |
| Manigault | Paula | 6:07--cv-10935-ACC-DAB | 6/25/2007 | Bailey |
| Manley | Dianne | 6:07--cv-13850-ACC-DAB | 2/28/2007 | Bailey |
| Manners | Jacquelyn | 6:07--cv-10693-ACC-DAB | 5/31/2007 | Bailey |
| Manos | Pamela | 6:07--cv-15125-ACC-DAB | 5/17/2007 | Bailey |
| Mansell | Tyrone | 6:07--cv-11761-ACC-DAB | 3/30/2007 | Bailey |
| Mansfield | Ronald | 6:07--cv-15126-ACC-DAB | 2/28/2007 | Bailey |
| Manson | Florine | 6:07--cv-13853-ACC-DAB | 5/31/2007 | Bailey |
| March | Steven | 6:07--cv-12666-ACC-DAB | 2/28/2007 | Bailey |
| Marek | Lisa | 6:07--cv-13854-ACC-DAB | 2/28/2007 | Bailey |
| Mares | Rebecca | 6:07--cv-10535-ACC-DAB | 6/25/2007 | Bailey |
| Mariner | Carla | 6:07-CV-00345-ACC-DAB | 4/10/2007 | Whatley |
| Marion | Earnestine | 6:07--cv-12667-ACC-DAB | 3/30/2007 | Bailey |
| Marks | Marian | 6:07--cv-12668-ACC-DAB | 2/28/2007 | Bailey |
| Marquis | Malea | 6:07--cv-11764-ACC-DAB | 1/31/2007 | Bailey |
| Marshall | Corrine | 6:07--cv-12183-ACC-DAB | 2/28/2007 | Bailey |
| Marshall | Rose | 6:07-CV-00391-ACC-DAB | 4/10/2007 | Whatley |
| Marshall | Rose | 6:07--cv-12669-ACC-DAB | 6/8/2007 | Bailey |
| Marshman | Kimberly | 6:07--cv-13858-ACC-DAB | 5/31/2007 | Bailey |
| Martin | Angela | 6:07--cv-13859-ACC-DAB | 3/30/2007 | Bailey |
| Martin | Barbara | 6:07--cv-13860-ACC-DAB | 6/4/2007 | Bailey |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|---|---|---|---|---|
| Martin | Candace | 6:07--cv-12670-ACC-DAB | 3/30/2007 | Bailey |
| Martin | Dennis | 6:07--cv-12672-ACC-DAB | 3/30/2007 | Bailey |
| Martin | Gwen | 6:07-cv-510-Orl-22DAB | 5/7/2007 | Brown & Crouppen |
| Martin | John | 6:07--cv-11767-ACC-DAB | 3/30/2007 | Bailey |
| Martin | Kimberly | 6:07--cv-10355-ACC-DAB | 1/31/2007 | Bailey |
| Martin | Linda | 6:07--cv-10356-ACC-DAB | 1/31/2007 | Bailey |
| Martin | Teresa | 6:07--cv-12673-ACC-DAB | 3/30/2007 | Bailey |
| Martin | Terry | 6:07--cv-10937-ACC-DAB | 1/31/2007 | Bailey |
| Martinez | Karen | 6:07--cv-13871-ACC-DAB | 6/8/2007 | Bailey |
| Martinez | Pamela | 6:07--cv-15758-ACC-DAB | 6/8/2007 | Bailey |
| Martinez | Papalii | 6:07--cv-16328-ACC-DAB | 2/28/2007 | Bailey |
| Martinez | Sarah | 6:07--cv-12677-ACC-DAB | 3/30/2007 | Bailey |
| Maschmann | Kimberly | 6:07--cv-13873-ACC-DAB | 5/31/2007 | Bailey |
| Mason | Estelita | 6:07--cv-11239-ACC-DAB | 3/28/2007 | Bailey |
| Mason | Margo | 6:07--cv-11768-ACC-DAB | 2/28/2007 | Bailey |
| Massey | Michelle | 06-cv-966-ACC-DAB | 2/1/2007 | Levin Simes |
| Massie | Nancy | 6:07--cv-15601-ACC-DAB | 5/31/2007 | Bailey |
| Masterson | John | 06-cv-1039-ACC-DAB | 2/1/2007 | Levin Simes |
| Mathews | Agnes | 6:07--cv-15650-ACC-DAB | 3/28/2007 | Bailey |
| Mathews | Kevin | 6:07--cv-16331-ACC-DAB | 1/31/2007 | Bailey |
| Mathwig | Thomas | 6:07--cv-16332-ACC-DAB | 2/28/2007 | Bailey |
| Matos | Sherri | 6:07--cv-13878-ACC-DAB | 2/28/2007 | Bailey |
| Mattix | Patricia | 6:07--cv-12680-ACC-DAB | 4/30/2007 | Bailey |
| Mauk | Veronica | 6:07--cv-12681-ACC-DAB | 5/17/2007 | Bailey |
| Maxwell | Marva | 06-cv-1333-ACC-DAB | 3/1/2007 | Levin Simes |
| Maxwell | Paula | 6:07--cv-11772-ACC-DAB | 2/28/2007 | Bailey |
| Maxwell | Tony | 6:07--cv-11771-ACC-DAB | 2/28/2007 | Bailey |
| May | Ronald | 6:07--cv-11773-ACC-DAB | 6/15/2007 | Bailey |
| Mayer | Anita | 6:07--cv-10358-ACC-DAB | 6/25/2007 | Bailey |
| Mayfield | Kenneth | 6:07--cv-11775-ACC-DAB | 5/17/2007 | Bailey |
| Mays | Quentin | 6:07--cv-10359-ACC-DAB | 5/31/2007 | Bailey |
| Mays | Regina | 6:07-CV-00390-ACC-DAB | 4/10/2007 | Whatley |
| Maze | Bernice | 6:07--cv-10939-ACC-DAB | 5/31/2007 | Bailey |
| Maze | Ida | 6:07--cv-10940-ACC-DAB | 2/28/2007 | Bailey |
| Mazza | Helen | 6:07--cv-10537-ACC-DAB | 2/28/2007 | Bailey |
| Mazzoni | Perry | 6:07--cv-12683-ACC-DAB | 3/30/2007 | Bailey |
| McAfee | Bobbie | 6:07--cv-16335-ACC-DAB | 3/28/2007 | Bailey |
| McAfee | Margaret | 6:07--cv-11240-ACC-DAB | 2/28/2007 | Bailey |
| McAlister | Kathleen | 06-cv-980-ACC-DAB | 2/1/2007 | Levin Simes |
| McCabe | Donna | 6:07--cv-10941-ACC-DAB | 5/17/2007 | Bailey |
| McCamey | Jannifer | 6:07--cv-16338-ACC-DAB | 3/30/2007 | Bailey |
| McCarthy | Kevin | 6:07--cv-11096-ACC-DAB | 1/31/2007 | Bailey |
| McCarthy | Rick | 6:07--cv-11778-ACC-DAB | 5/17/2007 | Bailey |
| McCaslin | Cynthia | 6:07--cv-10696-ACC-DAB | 6/25/2007 | Bailey |
| McClain | Cecil | 06 cv 13662 | 6/28/2007 | Weitz |
| McClamb | Joquana | 6:07--cv-15141-ACC-DAB | 6/30/2007 | Bailey |
| McClatchey | Cheryl | 6:07--cv-12684-ACC-DAB | 4/30/2007 | Bailey |
| McClinton | Sherry | 6:07--cv-11780-ACC-DAB | 1/31/2007 | Bailey |
| McCluney | Mack | 6:07--cv-13894-ACC-DAB | 3/30/2007 | Bailey |
| McConnell | VivianHester | 6:07--cv-12685-ACC-DAB | 5/18/2007 | Bailey |
| McCord | Larry | 6:07--cv-13895-ACC-DAB | 4/30/2007 | Bailey |
| McCormick | Bertha | 6:07--cv-16342-ACC-DAB | 1/31/2007 | Bailey |
| McCourt | James | 6:07--cv-10942-ACC-DAB | 2/28/2007 | Bailey |
| McCoy | Denver | 6:07--cv-13896-ACC-DAB | 4/30/2007 | Bailey |
| McCrary | Tina | 6:07--cv-11242-ACC-DAB | 5/31/2007 | Bailey |
| McCraw | Shirley | 6:07--cv-10361-ACC-DAB | 2/28/2007 | Bailey |
| McCullough | Becky | 6:07--cv-16346-ACC-DAB | 6/30/2007 | Bailey |
| McCullough | Myron | 6:07--cv-13900-ACC-DAB | 3/30/2007 | Bailey |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|---|---|---|---|---|
| McCunney | Mariann | 6:07-CV-00386-ACC-DAB | 4/10/2007 | Whatley |
| McCurley | Shelby | 6:07--cv-16348-ACC-DAB | 1/31/2007 | Bailey |
| McCutchen | Cecil | 6:07-cv-13901-ACC-DAB | 6/25/2007 | Bailey |
| McCutcheon | Garry | 6:07--cv-10697-ACC-DAB | 1/31/2007 | Bailey |
| McDade-Terry | Murphy | 6:07-cv-11243-ACC-DAB | 5/31/2007 | Bailey |
| McDaniel | David | 6:07--cv-12687-ACC-DAB | 5/17/2007 | Bailey |
| McDaniel | Kimberly | 6:07--cv-10362-ACC-DAB | 5/31/2007 | Bailey |
| McDaniels | George | 6:07--cv-11784-ACC-DAB | 1/31/2007 | Bailey |
| McDermott | John | 6:07--cv-11785-ACC-DAB | 1/31/2007 | Bailey |
| McDermott | William | 6:07--cv-10699-ACC-DAB | 3/30/2007 | Bailey |
| McDonald | Carolyn | 6:07--cv-15143-ACC-DAB | 6/30/2007 | Bailey |
| McDonald | Margeret | 06 cv 13332 | 6/28/2007 | Weitz |
| McDonald | Mary | 6:07--cv-15144-ACC-DAB | 6/30/2007 | Bailey |
| McDonald | Samuel | 6:07--cv-15145-ACC-DAB | 3/28/2007 | Bailey |
| McDowell | Calvin | 6:07--cv-10943-ACC-DAB | 3/30/2007 | Bailey |
| McElroy | Suzanne | 6:07--cv-15605-ACC-DAB | 5/22/2007 | Bailey |
| McGee | Betty | 6:07--cv-15149-ACC-DAB | 6/30/2007 | Bailey |
| McGhee | Troy | 6:07--cv-15152-ACC-DAB | 1/31/2007 | Bailey |
| McGinn | Susan | 6:07--cv-12688-ACC-DAB | 4/30/2007 | Bailey |
| McGrane | Linda | 6:07--cv-11247-ACC-DAB | 1/31/2007 | Bailey |
| McIntosh | Zevon | 6:07--cv-11062-ACC-DAB | 1/31/2007 | Bailey |
| McIntyre | Carole | 06-cv-998-ACC-DAB | 3/1/2007 | Levin Simes |
| McIntyre | Matthew | 6:07--cv-12691-ACC-DAB | 5/17/2007 | Bailey |
| McIntyre | Rebecca | 6:07--cv-13912-ACC-DAB | 5/17/2007 | Bailey |
| McKeand | Roger | 6:07--cv-10944-ACC-DAB | 1/31/2007 | Bailey |
| McKeethern | Gary | 6:07--cv-16352-ACC-DAB | 3/30/2007 | Bailey |
| McKeown | Bruce | 6:07--cv-16353-ACC-DAB | 3/28/2007 | Bailey |
| McKinney | Dana | 6:07-CV-00377-ACC-DAB | 4/10/2007 | Whatley |
| McKinnis | Naomi | 6:07--cv-11787-ACC-DAB | 3/30/2007 | Bailey |
| McLemore | Helen | 6:07--cv-12693-ACC-DAB | 4/30/2007 | Bailey |
| McManus | Carrie | 6:07--cv-13917-ACC-DAB | 3/28/2007 | Bailey |
| McManus-Craig | Anjeanette | 6:07--cv-15154-ACC-DAB | 6/30/2007 | Bailey |
| McMillan | Mitchell | 6:07--cv-12694-ACC-DAB | 5/31/2007 | Bailey |
| McMunn | John | 6:07--cv-10947-ACC-DAB | 3/30/2007 | Bailey |
| McNeal | Kimberly | 6:07--cv-15155-ACC-DAB | 2/28/2007 | Bailey |
| McNeil | Janice | 6:07--cv-15156-ACC-DAB | 6/30/2007 | Bailey |
| McNeil | Judy | 6:07--cv-11249-ACC-DAB | 2/28/2007 | Bailey |
| McNeil | Ronnie | 6:07--cv-11788-ACC-DAB | 5/31/2007 | Bailey |
| McPhee | Rebecca | 6:07--cv-10365-ACC-DAB | 5/31/2007 | Bailey |
| McPherson | Scott | 6:07--cv-13920-ACC-DAB | 4/30/2007 | Bailey |
| McQueen | Donna | 6:07--cv-13921-ACC-DAB | 5/31/2007 | Bailey |
| Means | Angella | 6:07--cv-15159-ACC-DAB | 2/28/2007 | Bailey |
| Mecum | Franklin | 6:07--cv-12696-ACC-DAB | 6/14/2007 | Bailey |
| Medlen | Rachel | 6:07--cv-13925-ACC-DAB | 5/17/2007 | Bailey |
| Meeks | Don | 6:07--cv-14435-ACC-DAB | 3/28/2007 | Bailey |
| Melton | Priscilla | 6:07--cv-12698-ACC-DAB | 6/14/2007 | Bailey |
| Melton | Vickie | 6:07--cv-13928-ACC-DAB | 6/18/2007 | Bailey |
| Melvin | Cheryl | 6:07--cv-12699-ACC-DAB | 6/25/2007 | Bailey |
| Mendoza | Karolyn | 6:07--cv-13930-ACC-DAB | 3/28/2007 | Bailey |
| Menser | Julius | 6:07--cv-13931-ACC-DAB | 7/6/2007 | Bailey |
| Mercer | Johnnie | 6:07--cv-13933-ACC-DAB | 5/31/2007 | Bailey |
| Mercer | Julie | 6:07--cv-13934-ACC-DAB | 3/30/2007 | Bailey |
| Meridyth | James | 6:07--cv-13935-ACC-DAB | 5/17/2007 | Bailey |
| Merrill | Wynn | 6:07--cv-10368-ACC-DAB | 1/31/2007 | Bailey |
| Merritt | Judith | 6:07-CV-00337-ACC-DAB | 4/10/2007 | Whatley |
| Merten | Randy | 6:07--cv-12700-ACC-DAB | 3/28/2007 | Bailey |
| Messer | Amanda | 6:07--cv-15654-ACC-DAB | 5/31/2007 | Bailey |
| Metz | Samuel | 6:07--cv-10103-ACC-DAB | 2/28/2007 | Bailey |
| Miceli | Jerome | 6:07--cv-12702-ACC-DAB | 3/30/2007 | Bailey |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|---|---|---|---|---|
| Michael | Robert | 6:07--cv-15762-ACC-DAB | 4/30/2007 | Bailey |
| Michl | Donna | 6:07--cv-10704-ACC-DAB | 5/17/2007 | Bailey |
| Middleton | Christopher | 6:07--cv-12703-ACC-DAB | 4/30/2007 | Bailey |
| Middleton | Clemmie | 6:07--cv-10949-ACC-DAB | 3/28/2007 | Bailey |
| Miles | Angelo | 6:07--cv-13939-ACC-DAB | 3/30/2007 | Bailey |
| Miles | Marcella | 6:07--cv-15764-ACC-DAB | 2/28/2007 | Bailey |
| Miles | Michelle | 6:07--cv-13940-ACC-DAB | 4/30/2007 | Bailey |
| Miller | Marilyn | 6:07--cv-12704-ACC-DAB | 2/28/2007 | Bailey |
| Milliner | Lee | 6:07--cv-15169-ACC-DAB | 2/28/2007 | Bailey |
| Mills | Henry | 6:07--cv-13946-ACC-DAB | 5/31/2007 | Bailey |
| Mims | Sheila | 6:07--cv-16367-ACC-DAB | 6/30/2007 | Bailey |
| Minter | Sheari | 6:07--cv-11796-ACC-DAB | 5/17/2007 | Bailey |
| Miranda | Jennifer | 6:07--cv-11797-ACC-DAB | 1/31/2007 | Bailey |
| Miranda | Rhonda | 6:07--cv-13948-ACC-DAB | 4/30/2007 | Bailey |
| Mitalski | Mary Ann | 6:07--cv-11063-ACC-DAB | 1/31/2007 | Bailey |
| Mitchell | Darlene | 6:07--cv-13949-ACC-DAB | 3/30/2007 | Bailey |
| Mitchell | Doreen | 6:07--cv-11250-ACC-DAB | 2/28/2007 | Bailey |
| Mitchell | Thomas | 6:07--cv-11799-ACC-DAB | 2/28/2007 | Bailey |
| Mitchell | Vernethia | 6:07--cv-11798-ACC-DAB | 3/30/2007 | Bailey |
| Mizner | Susan A. | 6:07-CV-00374-ACC-DAB | 4/10/2007 | Whatley |
| Mobley | Tamara | 6:07--cv-15175-ACC-DAB | 3/28/2007 | Bailey |
| Mock | Sheree | 6:07--cv-12707-ACC-DAB | 4/30/2007 | Bailey |
| Mohler | Mary | 6:07--cv-13955-ACC-DAB | 6/18/2007 | Bailey |
| Mohr | Carl | 6:07--cv-11251-ACC-DAB | 2/28/2007 | Bailey |
| Monson | Bruce | 6:07--cv-10372-ACC-DAB | 5/31/2007 | Bailey |
| Montague | Lois | 6:07--cv-10373-ACC-DAB | 3/28/2007 | Bailey |
| Montgomery | Athena | 6:07--cv-16373-ACC-DAB | 3/28/2007 | Bailey |
| Montgomery | James | 6:07--cv-13958-ACC-DAB | 6/18/2007 | Bailey |
| Montgomery | Lynette | 6:07--cv-11803-ACC-DAB | 1/31/2007 | Bailey |
| Montgomery | Teresa | 6:07-CV-00334-ACC-DAB | 6/29/2007 | Whatley |
| Montney | Lydia | 6:07--cv-10374-ACC-DAB | 5/31/2007 | Bailey |
| Montoya | Jose | 6:07--cv-10953-ACC-DAB | 1/31/2007 | Bailey |
| Moody | Darrell | 6:07--cv-15178-ACC-DAB | 6/30/2007 | Bailey |
| Moody | Jane | 6:07--cv-10954-ACC-DAB | 5/31/2007 | Bailey |
| Moody | Tela | 6:07--cv-13959-ACC-DAB | 3/30/2007 | Bailey |
| Moon | Lisa | 6:07--cv-15768-ACC-DAB | 5/31/2007 | Bailey |
| Moore | Alonzo | 6:07--cv-16374-ACC-DAB | 2/28/2007 | Bailey |
| Moore | Angela | 6:07--cv-15179-ACC-DAB | 2/28/2007 | Bailey |
| Moore | Earnest | 6:07-CV-00367-ACC-DAB | 4/10/2007 | Whatley |
| Moore | Elizabeth | 06 cv 6493 | 3/2/2007 | Weitz |
| Moore | James | 6:07--cv-11804-ACC-DAB | 6/25/2007 | Bailey |
| Moore | Joann | 6:07--cv-11253-ACC-DAB | 6/30/2007 | Bailey |
| Moore | John | 6:07--cv-12708-ACC-DAB | 5/17/2007 | Bailey |
| Moore | Larry | 6:07--cv-12710-ACC-DAB | 5/17/2007 | Bailey |
| Moore | Rosie | 6:07--cv-11253-ACC-DAB | 1/31/2007 | Bailey |
| Moore | Thelma | 6:07--cv-12711-ACC-DAB | 2/28/2007 | Bailey |
| Moore, Jr. | Jerry | 6:07-CV-00384-ACC-DAB | 4/10/2007 | Whatley |
| Moorer | Ernest | 6:07--cv-13963-ACC-DAB | 2/28/2007 | Bailey |
| Moorman | Terry | 6:07--cv-11805-ACC-DAB | 2/28/2007 | Bailey |
| Morales | Jesus | 6:07--cv-15186-ACC-DAB | 6/30/2007 | Bailey |
| Morales | Miguel | 6:07--cv-13964-ACC-DAB | 6/18/2007 | Bailey |
| Moran | Alexander | 6:07--cv-16383-ACC-DAB | 2/28/2007 | Bailey |
| Moreland | Samantha | 6:07--cv-11806-ACC-DAB | 3/30/2007 | Bailey |
| Moreland | Sylvia | 6:07--cv-11807-ACC-DAB | 5/18/2007 | Bailey |
| Morgan | Carolyn | 6:07--cv-15187-ACC-DAB | 2/28/2007 | Bailey |
| Morgan | Clai | 6:07--cv-11808-ACC-DAB | 2/28/2007 | Bailey |
| Morgan | James | 6:07--cv-11809-ACC-DAB | 5/17/2007 | Bailey |
| Morgan | Larry | 6:07--cv-13969-ACC-DAB | 4/30/2007 | Bailey |
| Mormann | Leon | 6:07--cv-11811-ACC-DAB | 3/30/2007 | Bailey |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|---|---|---|---|---|
| Morrell | Jack | 6:07--cv-11812-ACC-DAB | 2/28/2007 | Bailey |
| Morris | John | 6:07--cv-13971-ACC-DAB | 2/28/2007 | Bailey |
| Morris | Laurel | 06-cv-1005-ACC-DAB | 2/1/2007 | Levin Simes |
| Morris | Raymond | 6:07--cv-12714-ACC-DAB | 4/30/2007 | Bailey |
| Morrow | Myrtice | 6:07--cv-13975-ACC-DAB | 4/30/2007 | Bailey |
| Morton | Linda | 6:07--cv-11098-ACC-DAB | 2/28/2007 | Bailey |
| Morton | Renee | 6:07--cv-10376-ACC-DAB | 5/31/2007 | Bailey |
| Moses | Paul | 6:07--cv-12716-ACC-DAB | 2/28/2007 | Bailey |
| Moses | Wilbur | 6:07--cv-13978-ACC-DAB | 5/31/2007 | Bailey |
| Mosley | Bessie | 6:07--cv-16388-ACC-DAB | 2/28/2007 | Bailey |
| Mosley | Robert | 6:07--cv-11814-ACC-DAB | 6/5/2007 | Bailey |
| Mosley | Victoria | 6:07--cv-15655-ACC-DAB | 5/31/2007 | Bailey |
| Moss | Louise | 6:07--cv-10709-ACC-DAB | 1/31/2007 | Bailey |
| Mounger | Tonya | 6:07--cv-16390-ACC-DAB | 3/28/2007 | Bailey |
| Mueller | Joan | 6:07--cv-15196-ACC-DAB | 2/28/2007 | Bailey |
| Mueller | Rose Marie | 6:07--cv-13981-ACC-DAB | 4/30/2007 | Bailey |
| Muhammad | Larry | 6:07--cv-13982-ACC-DAB | 6/14/2007 | Bailey |
| Mull | Timothy | 6:07--cv-12717-ACC-DAB | 3/28/2007 | Bailey |
| Mullen | Thomas | 6:07--cv-11099-ACC-DAB | 5/31/2007 | Bailey |
| Mullins | Brenda | 6:07--cv-10710-ACC-DAB | 3/30/2007 | Bailey |
| Mullins | Eileen | 6:07--cv-12193-ACC-DAB | 5/31/2007 | Bailey |
| Mullins | Linda | 6:07--cv-11256-ACC-DAB | 2/28/2007 | Bailey |
| Mullins | Pamela | 6:07--cv-13984-ACC-DAB | 1/31/2007 | Bailey |
| Mullins | Roberta | 6:07--cv-11815-ACC-DAB | 1/31/2007 | Bailey |
| Muniz | Sheila | 6:07--cv-11816-ACC-DAB | 1/31/2007 | Bailey |
| Munoz | Angela | 6:07--cv-13985-ACC-DAB | 5/17/2007 | Bailey |
| Muovich | Billie | 6:07--cv-10955-ACC-DAB | 5/18/2007 | Bailey |
| Muraca | Sharon | 6:07--cv-16393-ACC-DAB | 3/28/2007 | Bailey |
| Murphy | Brian | 6:07--cv-12719-ACC-DAB | 4/30/2007 | Bailey |
| Murphy | Wayne | 6:07--cv-13988-ACC-DAB | 1/31/2007 | Bailey |
| Murray | David | 6:07--cv-13989-ACC-DAB | 2/28/2007 | Bailey |
| Murray | Oliver | 6:07--cv-15200-ACC-DAB | 1/31/2007 | Bailey |
| Murray-Lowhorn | Regina | 6:07--cv-12722-ACC-DAB | 2/28/2007 | Bailey |
| Murry | Daisy | 6:07--cv-10377-ACC-DAB | 3/30/2007 | Bailey |
| Myers | Kenneth | 6:07--cv-11818-ACC-DAB | 2/28/2007 | Bailey |
| Myles | Lawrence | 6:07--cv-15201-ACC-DAB | 1/31/2007 | Bailey |
| Myles | Lisa | 6:07--cv-11819-ACC-DAB | 2/28/2007 | Bailey |
| Mylott | Helen | 6:07-CV-00385-ACC-DAB | 4/10/2007 | Whatley |
| Myrks | Gwendolyn | 6:07--cv-12724-ACC-DAB | 5/17/2007 | Bailey |
| Nafuna | Talibah | 6:07--cv-11257-ACC-DAB | 6/25/2007 | Bailey |
| Nagel | Raymond | 6:07--cv-15607-ACC-DAB | 5/31/2007 | Bailey |
| Nagy | Angela | 6:07--cv-13992-ACC-DAB | 5/31/2007 | Bailey |
| Nalley | Julie | 6:07--cv-11821-ACC-DAB | 3/28/2007 | Bailey |
| Nalls | James | 6:07--cv-10956-ACC-DAB | 2/28/2007 | Bailey |
| Nance | Anna | 6:07--cv-13993-ACC-DAB | 5/17/2007 | Bailey |
| Naramore | Jennifer | 06-cv-1292-ACC-DAB | 2/1/2007 | Levin Simes |
| Nash | Deena | 6:07--cv-13995-ACC-DAB | 4/30/2007 | Bailey |
| Nations | Patricia | 6:06--cv-01503-ACC-DAB | 5/31/2007 | Bailey |
| Navarro | Albert | 6:07--cv-15202-ACC-DAB | 7/9/2007 | Bailey |
| Navies | Kathie | 6:07--cv-11826-ACC-DAB | 1/31/2007 | Bailey |
| Navin | Nora | 6:07--cv-12727-ACC-DAB | 3/30/2007 | Bailey |
| Neal | Cheryl | 6:07--cv-16400-ACC-DAB | 6/15/2007 | Bailey |
| Neal | Leonard | 6:07-CV-00389-ACC-DAB | 4/10/2007 | Whatley |
| Neal | Niesha | 6:07--cv-12728-ACC-DAB | 6/25/2007 | Bailey |
| Neal | Wylie | 6:07--cv-11827-ACC-DAB | 1/31/2007 | Bailey |
| Neill | Kimberly | 6:07--cv-15205-ACC-DAB | 2/28/2007 | Bailey |
| Nelson | Joyce | 6:07--cv-10378-ACC-DAB | 3/30/2007 | Bailey |
| Nelson | Linda | 6:07--cv-12729-ACC-DAB | 4/30/2007 | Bailey |
| Nelson | Rena | 6:07--cv-10957-ACC-DAB | 5/31/2007 | Bailey |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|---|---|---|---|---|
| Nelson | Rodney | 6:07-cv-11828-ACC-DAB | 5/17/2007 | Bailey |
| Nelson | Sharon | 6:06cv990-Orl-22DAB | 12/22/2006 | Brown & Crouppen |
| Nelson | Theresa | 6:07-cv-15207-ACC-DAB | 6/30/2007 | Bailey |
| Nelson | Timothy | 6:07-cv-16403-ACC-DAB | 6/30/2007 | Bailey |
| Nemeth | Cynthia | 6:07-cv-13999-ACC-DAB | 5/18/2007 | Bailey |
| Ness | Charmaine | 6:07-cv-12194-ACC-DAB | 1/31/2007 | Bailey |
| Newberry | Mark | 6:07-cv-14001-ACC-DAB | 3/28/2007 | Bailey |
| Newbill | Sharon | 6:07-cv-12730-ACC-DAB | 2/28/2007 | Bailey |
| Newhouse | Jessica | 6:07-cv-14002-ACC-DAB | 6/15/2007 | Bailey |
| Newman | Cheri | 6:07-cv-14003-ACC-DAB | 4/30/2007 | Bailey |
| Newsom | Kimberly | 6:07-cv-12732-ACC-DAB | 3/30/2007 | Bailey |
| Newsome | James | 6:07-cv-10711-ACC-DAB | 3/28/2007 | Bailey |
| Nicholson | Linda | 6:07-cv-15561-ACC-DAB | 3/30/2007 | Bailey |
| Nicolle | Mark | 6:07-cv-10379-ACC-DAB | 1/31/2007 | Bailey |
| Nielson | Troy | 6:07-cv-12734-ACC-DAB | 4/30/2007 | Bailey |
| Nieves | Janet | 6:07-cv-14005-ACC-DAB | 6/15/2007 | Bailey |
| Niswander | Virginia | 6:07-cv-10386-ACC-DAB | 1/31/2007 | Bailey |
| Nivala | Judith | 6:07-cv-14006-ACC-DAB | 4/30/2007 | Bailey |
| Noble | Wendy | 6:07-cv-14009-ACC-DAB | 4/30/2007 | Bailey |
| Noe | Jerry | 6:07-cv-14010-ACC-DAB | 3/30/2007 | Bailey |
| Nolton | Gail | 6:07-cv-10958-ACC-DAB | 1/31/2007 | Bailey |
| Norfleet | Elaine | 6:07-cv-15217-ACC-DAB | 2/28/2007 | Bailey |
| Normal | McKinley | 6:07-cv-14012-ACC-DAB | 6/7/2007 | Bailey |
| Norman | Billie | 6:07-cv-16409-ACC-DAB | 3/28/2007 | Bailey |
| North | Lela | 6:07-cv-12735-ACC-DAB | 2/28/2007 | Bailey |
| Norwood | Mellanie | 6:07-cv-12736-ACC-DAB | 1/31/2007 | Bailey |
| Novak | Allan | 6:07-cv-14015-ACC-DAB | 2/28/2007 | Bailey |
| Novo | Richard | 6:07-cv-12737-ACC-DAB | 4/30/2007 | Bailey |
| Nunley | Kathy | 6:07-cv-15777-ACC-DAB | 5/17/2007 | Bailey |
| Nunn | Elizabeth | 6:07-cv-12738-ACC-DAB | 2/28/2007 | Bailey |
| Nunnery | Marilyn | 6:07-cv-16413-ACC-DAB | 5/17/2007 | Bailey |
| Nurse | Nicole | 6:07-cv-11831-ACC-DAB | 2/28/2007 | Bailey |
| Nuss | Rhonda | 6:07-cv-15221-ACC-DAB | 6/30/2007 | Bailey |
| O'Shaughnessy | Sandra | 6:07-cv-12739-ACC-DAB | 5/31/2007 | Bailey |
| Oaks | Adrienne | 6:07-cv-10381-ACC-DAB | 5/31/2007 | Bailey |
| Oberding | Brenda | 6:07-cv-11261-ACC-DAB | 3/30/2007 | Bailey |
| O'Brien | Kathryn | 6:07-cv-14018-ACC-DAB | 4/30/2007 | Bailey |
| O'Brien | Michael | 6:07-cv-10959-ACC-DAB | 3/31/2007 | Bailey |
| Odom | Tammy | 6:07-cv-15225-ACC-DAB | 2/28/2007 | Bailey |
| Oglesby | Karl | 6:07-cv-14021-ACC-DAB | 2/28/2007 | Bailey |
| Ogletree | Audrey | 6:07-cv-11836-ACC-DAB | 6/5/2007 | Bailey |
| O'Hosky | William | 06-cv-1016-ACC-DAB | 3/1/2007 | Levin Simes |
| O'Keefe | Richard | 6:07-cv-15223-ACC-DAB | 3/31/2007 | Bailey |
| Olham | John | 6:07-cv-16417-ACC-DAB | 6/30/2007 | Bailey |
| Olinger | Kevin | 6:07-cv-11838-ACC-DAB | 5/31/2007 | Bailey |
| Olive | Wayne | 6:07-cv-10151 | 1/22/2007 | Matthews |
| Oliver | Amanda | 6:07-cv-14022-ACC-DAB | 4/30/2007 | Bailey |
| Oliviri | Alberta | 6:07-cv-11840-ACC-DAB | 2/28/2007 | Bailey |
| Olsen | Randall | 6:07-cv-16418-ACC-DAB | 5/17/2007 | Bailey |
| Olson | Sherry | 6:07-cv-10383-ACC-DAB | 1/31/2007 | Bailey |
| Oman | Edward | 6:07-cv-15231-ACC-DAB | 6/30/2007 | Bailey |
| Oneal | Timothy | 6:07-cv-10961-ACC-DAB | 5/31/2007 | Bailey |
| O'Quain | Les | 6:07-cv-14019-ACC-DAB | 2/28/2007 | Bailey |
| Orie | Joy | 06-cv-962-ACC-DAB | 3/1/2007 | Levin Simes |
| Orr | Jeanette | 6:07-cv-14025-ACC-DAB | 3/28/2007 | Bailey |
| Ortiz | Tony | 6:07-cv-11262-ACC-DAB | 5/31/2007 | Bailey |
| Osborne | Becky | 6:07-cv-10000-ACC-DAB | 12/22/2006 | Aylstock |
| Osborne | Gordon | 6:07-cv-14027-ACC-DAB | 2/28/2007 | Bailey |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|---|---|---|---|---|
| Ostroski | Todd | 6:07-cv-14029-ACC-DAB | 5/31/2007 | Bailey |
| Otero | Diane | 6:07-cv-11100-ACC-DAB | 1/31/2007 | Bailey |
| Otero | Edgar | 6:07-cv-14030-ACC-DAB | 2/28/2007 | Bailey |
| Otto | John | 6:07-cv-15778-ACC-DAB | 5/31/2007 | Bailey |
| Ousley | Willie | 6:07-cv-14031-ACC-DAB | 4/30/2007 | Bailey |
| Owens | Barbara | 6:07-cv-15609-ACC-DAB | 1/31/2007 | Bailey |
| Owens | Walter | 6:07-cv-11844-ACC-DAB | 3/30/2007 | Bailey |
| Owings | Gay | 6:07-cv-15236-ACC-DAB | 6/30/2007 | Bailey |
| Pace | Edward | 6:07-cv-11846-ACC-DAB | 6/25/2007 | Bailey |
| Pacheco | Rosita | 6:07-cv-10546-ACC-DAB | 2/28/2007 | Bailey |
| Packnett | Kenneth | 6:07-cv-12744-ACC-DAB | 4/30/2007 | Bailey |
| Pagar | Jeffrey | 6:07-cv-11848-ACC-DAB | 2/28/2007 | Bailey |
| Page | Donald | 6:07-cv-12745-ACC-DAB | 3/30/2007 | Bailey |
| Page | Robin | 6:07-CV-00410-ACC-DAB | 4/10/2007 | Whatley |
| Page | Sandra | 6:07-cv-12746-ACC-DAB | 4/30/2007 | Bailey |
| Paige | Cynthia | 6:07-cv-10387-ACC-DAB | 1/31/2007 | Bailey |
| Painter | Michael | 6:07-cv-15610-ACC-DAB | 2/28/2007 | Bailey |
| Palen | Larry | 6:07-cv-10712-ACC-DAB | 1/31/2007 | Bailey |
| Palmberg | Debra | 6:07-cv-10388-ACC-DAB | 1/30/2007 | Bailey |
| Palmer | Bryant | 6:07-CV-00412-ACC-DAB | 4/10/2007 | Whatley |
| Palmer | Lawrence | 6:07-cv-11264-ACC-DAB | 6/25/2007 | Bailey |
| Palmer | Paul | 6:07-cv-10547-ACC-DAB | 3/28/2007 | Bailey |
| Palmer | Willie | 6:06cv978-Orl-22DAB | 12/22/2006 | Brown & Crouppen |
| Palyu | Cathy | 6:07-cv-16426-ACC-DAB | 6/30/2007 | Bailey |
| Pancake | Elizabeth | 6:07-CV-00414-ACC-DAB | 4/10/2007 | Whatley |
| Parker | Cheryl | 6:07-cv-12747-ACC-DAB | 3/28/2007 | Bailey |
| Parker | Jacqueline | 6:07-cv-15241-ACC-DAB | 1/31/2007 | Bailey |
| Parker | Margaret | 6:07-cv-14034-ACC-DAB | 3/30/2007 | Bailey |
| Parker | Michelle | 6:07-cv-12202-ACC-DAB | 3/30/2007 | Bailey |
| Parker | Terry | 6:07-cv-11850-ACC-DAB | 2/28/2007 | Bailey |
| Parker | Wendy | 6:07-cv-15244-ACC-DAB | 2/28/2007 | Bailey |
| Parkes | Isaiah | 6:07-cv-15597-ACC-DAB | 5/31/2007 | Bailey |
| Parkins | Timothy | 6:07-cv-11852-ACC-DAB | 5/18/2007 | Bailey |
| Paron | Roberta | 6:07-CV-00519-ACC-DAB | 4/10/2007 | Whatley |
| Pascale | Henry | 6:07-cv-11853-ACC-DAB | 3/30/2007 | Bailey |
| Passineau | Kenneth | 6:07-cv-14039-ACC-DAB | 6/14/2007 | Bailey |
| Patel | Susan | 6:07-cv-10713-ACC-DAB | 2/28/2007 | Bailey |
| Patrick | Lillie | 6:07-cv-12750-ACC-DAB | 3/30/2007 | Bailey |
| Patterson | Eunice | 6:07-cv-10963-ACC-DAB | 3/28/2007 | Bailey |
| Patterson | Jimmy | 6:07-cv-16432-ACC-DAB | 2/28/2007 | Bailey |
| Patterson | Shane | 6:07-cv-14044-ACC-DAB | 3/30/2007 | Bailey |
| Patton | Joseph | 06-cv-1726-ACC-DAB | 3/1/2007 | Levin Simes |
| Paul (correction Walker-Paul) | Paula | 6:07-cv-10715-ACC-DAB | 1/30/2007 | Bailey |
| Pauls | James | 6:07-cv-14047-ACC-DAB | 4/30/2007 | Bailey |
| Pawlusiak | Charles | 6:07-cv-14049-ACC-DAB | 6/18/2007 | Bailey |
| Payne | Lashawnda | 6:07-cv-12204-ACC-DAB | 2/28/2007 | Bailey |
| Payne | Terry | 6:07-cv-16437-ACC-DAB | 6/30/2007 | Bailey |
| Peacemaker | Sarah | 6:07-cv-15839-ACC-DAB | 2/28/2007 | Bailey |
| Peach | Brandy | 6:07-cv-14050-ACC-DAB | 6/18/2007 | Bailey |
| Pearce | Randy | 6:07-cv-14053-ACC-DAB | 4/30/2007 | Bailey |
| Pearce | Sandra | 6:07-cv-15248-ACC-DAB | 2/28/2007 | Bailey |
| Pearson | Denise | 6:07-cv-10967-ACC-DAB | 3/30/2007 | Bailey |
| Pearson | Marlene | 6:07-cv-10394-ACC-DAB | 6/25/2007 | Bailey |
| Pearson | Ronald | 6:07-CV-00445-ACC-DAB | 4/10/2007 | Whatley |
| Peavey | Theresa | 6:07-cv-16439-ACC-DAB | 2/28/2007 | Bailey |
| Pecce | Arthur | 6:07-cv-11855-ACC-DAB | 2/28/2007 | Bailey |
| Peck | Joyce | 6:07-cv-12752-ACC-DAB | 6/25/2007 | Bailey |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|-----------|-----------|--------------|------------------|------|
| Pedregon | Eddie | 6:07-cv-16441-ACC-DAB | 3/30/2007 | Bailey |
| Peek | Michelle | 6:07-cv-10969-ACC-DAB | 5/31/2007 | Bailey |
| Peevy | Charmayne | 6:07-cv-14056-ACC-DAB | 5/31/2007 | Bailey |
| Penman | Penny | 6:07-cv-14059-ACC-DAB | 4/30/2007 | Bailey |
| Pennington | Lydia | 6:07-cv-14061-ACC-DAB | 4/30/2007 | Bailey |
| Penske | Duane | 6:07-cv-15250-ACC-DAB | 2/28/2007 | Bailey |
| Penticuff | Barbara | 6:07-cv-12753-ACC-DAB | 3/30/2007 | Bailey |
| Perez | Angel | 6:07-cv-14062-ACC-DAB | 3/28/2007 | Bailey |
| Perez | Edgar | 6:07-cv-16444-ACC-DAB | 1/31/2007 | Bailey |
| Perez | Petra | 6:07-cv-12755-ACC-DAB | 3/30/2007 | Bailey |
| Perry | Dorene | 6:07-cv-14065-ACC-DAB | 4/30/2007 | Bailey |
| Perry | Gertrude | 6:07-cv-16446-ACC-DAB | 2/28/2007 | Bailey |
| Peters | Jeff | 6:07-cv-11859-ACC-DAB | 2/28/2007 | Bailey |
| Peters | Marybeth | 6:07-cv-15252-ACC-DAB | 6/30/2007 | Bailey |
| Peterson | Diane | 6:07-cv-15255-ACC-DAB | 6/30/2007 | Bailey |
| Pettis | Gwendolyn | 6:07-cv-11862-ACC-DAB | 1/31/2007 | Bailey |
| Pettrey | Sarah | 6:07-cv-15612-ACC-DAB | 5/31/2007 | Bailey |
| Peyton | Jeffrey | 6:07-cv-14067-ACC-DAB | 4/30/2007 | Bailey |
| Phares | Scott | 6:07-cv-11863-ACC-DAB | 3/30/2007 | Bailey |
| Phelps | Mary | 6:07-cv-15256-ACC-DAB | 2/28/2007 | Bailey |
| Philips | Henriella | 6:07-cv-12205-ACC-DAB | 1/31/2007 | Bailey |
| Phillips | Larry | 6:07-cv-12761-ACC-DAB | 2/28/2007 | Bailey |
| Phillips | Sheila | 6:07-cv-16451-ACC-DAB | 1/31/2007 | Bailey |
| Piazza | Catherine | 6:07-cv-15257-ACC-DAB | 6/30/2007 | Bailey |
| Pichon | Deborah | 6:07-cv-11865-ACC-DAB | 2/28/2007 | Bailey |
| Pickett | Debbie | 6:07-cv-11866-ACC-DAB | 3/30/2007 | Bailey |
| Pickney | Mark | 6:07-cv-12762-ACC-DAB | 4/30/2007 | Bailey |
| Pierce | Ernest | 6:07-cv-10970-ACC-DAB | 3/30/2007 | Bailey |
| Pierce | James | 6:07-cv-10720-ACC-DAB | 5/31/2007 | Bailey |
| Pierson | JoEllen | 6:07-cv-15258-ACC-DAB | 6/30/2007 | Bailey |
| Pigott | John | 6:07-cv-10972-ACC-DAB | 5/17/2007 | Bailey |
| Pike | Vernon | 6:07-cv-11867-ACC-DAB | 1/31/2007 | Bailey |
| Pinckney | Philip | 6:07-cv-14076-ACC-DAB | 3/30/2007 | Bailey |
| Pinckney | Shelly | 6:07-cv-11868-ACC-DAB | 1/31/2007 | Bailey |
| Pinkney | Lessie | 6:07-cv-15259-ACC-DAB | 6/30/2007 | Bailey |
| Pinkney | Vickie | 6:07-cv-11869-ACC-DAB | 1/31/2007 | Bailey |
| Pinson | Billy | 6:07-cv-10548-ACC-DAB | 5/31/2007 | Bailey |
| Pinta | Sandra | 6:07-cv-11870-ACC-DAB | 1/31/2007 | Bailey |
| Piper | Michael | 6:07-cv-12765-ACC-DAB | 2/28/2007 | Bailey |
| Pitts | Anita | 6:07-cv-16457-ACC-DAB | 5/31/2007 | Bailey |
| Pitts | Warren | 6:07-cv-12766-ACC-DAB | 3/30/2007 | Bailey |
| Pletcher | Gary | 6:07-cv-11272-ACC-DAB | 5/31/2007 | Bailey |
| Plowman | Traci | 6:07-cv-16459-ACC-DAB | 3/28/2007 | Bailey |
| Plum | Kristle | 6:07-cv-11872-ACC-DAB | 1/31/2007 | Bailey |
| Poche | James | 6:07-cv-15262-ACC-DAB | 3/30/2007 | Bailey |
| Pokrant | Douglas | 6:07-cv-11874-ACC-DAB | 1/31/2007 | Bailey |
| Pokrywka | Lucy | 6:07-cv-14083-ACC-DAB | 7/6/2007 | Bailey |
| Poland | Geraldine | 6:07-cv-15263-ACC-DAB | 1/31/2007 | Bailey |
| Polis | Scott L. | 06-cv-1286-ACC-DAB | 3/1/2007 | Levin Simes |
| Pollard | Theresa | 6:07-cv-15266-ACC-DAB | 5/18/2007 | Bailey |
| Pollock | Al | 6:07-cv-10973-ACC-DAB | 5/31/2007 | Bailey |
| Polmanteer | Margaret | 6:07-cv-16463-ACC-DAB | 7/9/2007 | Bailey |
| Pols | Belinda | 6:07-cv-15267-ACC-DAB | 6/30/2007 | Bailey |
| Ponder | Alicia | 6:07-cv-12769-ACC-DAB | 3/30/2007 | Bailey |
| Poole | Crystal | 6:07-cv-11101-ACC-DAB | 3/28/2007 | Bailey |
| Poole | Janet | 6:07-cv-10722-ACC-DAB | 2/28/2007 | Bailey |
| Pope | Janet | 6:07-cv-12771-ACC-DAB | 3/30/2007 | Bailey |
| Pope | Tonya | 6:07-cv-14085-ACC-DAB | 4/30/2007 | Bailey |
| Poplar | Devone | 6:07-cv-12772-ACC-DAB | 2/28/2007 | Bailey |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|---|---|---|---|---|
| Popp | Mary Lou | 06-cv-1023-ACC-DAB | 2/1/2007 | Levin Simes |
| Porter | Dennis | 06-cv-1030-ACC-DAB | 3/1/2007 | Levin Simes |
| Porter | Kevin | 6:07--cv-11877-ACC-DAB | 2/28/2007 | Bailey |
| Porter | Larry | 6:07--cv-12774-ACC-DAB | 2/28/2007 | Bailey |
| Posey | Don | 6:07--cv-10974-ACC-DAB | 5/31/2007 | Bailey |
| Post | Grace | 6:07--cv-10399-ACC-DAB | 5/31/2007 | Bailey |
| Potts | Andre | 6:07--cv-15658-ACC-DAB | 5/31/2007 | Bailey |
| Potts | Timothy | 6:07-CV-00406-ACC-DAB | 4/10/2007 | Whatley |
| Potvin | Richard | 6:07--cv-10400-ACC-DAB | 5/31/2007 | Bailey |
| Poutre | Debbi | 6:07--cv-15268-ACC-DAB | 3/30/2007 | Bailey |
| Powell | Mark | 6:07--cv-15270-ACC-DAB | 1/31/2007 | Bailey |
| Powell | Shelley | 06-cv-967-ACC-DAB | 2/1/2007 | Levin Simes |
| Powell | Thomas | 6:07--cv-11881-ACC-DAB | 3/28/2007 | Bailey |
| Powers | Pier | 6:07--cv-15660-ACC-DAB | 5/17/2007 | Bailey |
| Prater | Glendon | 6:07--cv-14094-ACC-DAB | 3/30/2007 | Bailey |
| Prater | Michael | 6:07--cv-10724-ACC-DAB | 2/28/2007 | Bailey |
| Prater III | Clarence | 6:07--cv-12776-ACC-DAB | 2/28/2007 | Bailey |
| Prather | Jonah | 6:07--cv-12777-ACC-DAB | 4/30/2007 | Bailey |
| Pratt | Constance | 6:07--cv-10402-ACC-DAB | 2/28/2007 | Bailey |
| Pratt | Roland | 6:07--cv-15272-ACC-DAB | 2/28/2007 | Bailey |
| Premo | John | 6:07--cv-10403-ACC-DAB | 2/28/2007 | Bailey |
| Price | Charles | 6:07--cv-10725-ACC-DAB | 1/31/2007 | Bailey |
| Price | Constance | 6:07--cv-14095-ACC-DAB | 6/8/2007 | Bailey |
| Price | Lynn | 6:07--cv-16468-ACC-DAB | 1/31/2007 | Bailey |
| Price | Pamela | 6:07--cv-15274-ACC-DAB | 6/30/2007 | Bailey |
| Priestley | Amber | 6:07--cv-15574-ACC-DAB | 5/31/2007 | Bailey |
| Pringle | Rodney | 6:07--cv-11884-ACC-DAB | 1/31/2007 | Bailey |
| Pritchard | Patricia | 6:07--cv-14099-ACC-DAB | 4/30/2007 | Bailey |
| Pritchett | Kari | 6:07--cv-12778-ACC-DAB | 3/30/2007 | Bailey |
| Pritt | Alice | 6:07--cv-14101-ACC-DAB | 5/17/2007 | Bailey |
| Proctor | Charles | 6:07--cv-11275-ACC-DAB | 1/31/2007 | Bailey |
| Proctor | Michael | 6:07--cv-11276-ACC-DAB | 3/28/2007 | Bailey |
| Propps | Peggy | 6:07--cv-12207-ACC-DAB | 3/30/2007 | Bailey |
| Provisor | Enedino | 6:07--cv-14103-ACC-DAB | 2/28/2007 | Bailey |
| Pruden | David | 6:07--cv-10405-ACC-DAB | 6/25/2007 | Bailey |
| Pruitt | Kathy | 6:07--cv-11885-ACC-DAB | 3/30/2007 | Bailey |
| Puckett | Rachel | 6:07--cv-12779-ACC-DAB | 3/30/2007 | Bailey |
| Pugh | Jewel | 6:07--cv-11277-ACC-DAB | 5/17/2007 | Bailey |
| Pullum | Janetta | 6:07--cv-12209-ACC-DAB | 2/28/2007 | Bailey |
| Quarles | Virginia | 6:07--cv-11887-ACC-DAB | 2/28/2007 | Bailey |
| Queen | Velva | 6:07--cv-15783-ACC-DAB | 4/30/2007 | Bailey |
| Quesenberry | Diana | 6:07--cv-10727-ACC-DAB | 1/31/2007 | Bailey |
| Quick | Barry | 6:07--cv-11065-ACC-DAB | 5/31/2007 | Bailey |
| Quick | Iris | 6:07--cv-15276-ACC-DAB | 6/30/2007 | Bailey |
| Quigley | Douglas | 6:07--cv-15277-ACC-DAB | 3/28/2007 | Bailey |
| Quin | Mike | 6:07--cv-12210-ACC-DAB | 5/31/2007 | Bailey |
| Quinn | Patrick | 6:07--cv-10728-ACC-DAB | 1/31/2007 | Bailey |
| Quinones-Sanchez | Emily | 6:07--cv-10407-ACC-DAB | 5/31/2007 | Bailey |
| Rabb | Kwanza | 6:07--cv-10980-ACC-DAB | 2/28/2007 | Bailey |
| Raddatz | Richard | 6:07--cv-10729-ACC-DAB | 5/31/2007 | Bailey |
| Radford | Cheryl | 6:07--cv-11890-ACC-DAB | 1/31/2007 | Bailey |
| Radford | Sandra | 6:07--cv-14112-ACC-DAB | 2/28/2007 | Bailey |
| Radford | Tanger | 6:07--cv-15280-ACC-DAB | 6/30/2007 | Bailey |
| Ragsdale | Rina | 6:07--cv-16474-ACC-DAB | 3/30/2007 | Bailey |
| Rains-Inman | Tammy | 6:07--cv-12780-ACC-DAB | 2/28/2007 | Bailey |
| Rainwater | Ben | 6:07--cv-10409-ACC-DAB | 1/31/2007 | Bailey |
| Rake | Diana | 6:07--cv-11891-ACC-DAB | 2/28/2007 | Bailey |
| Ramirez | Fidel | 6:07--cv-12782-ACC-DAB | 4/30/2007 | Bailey |
| Ramirez | Josefa | 6:07--cv-11892-ACC-DAB | 6/30/2007 | Bailey |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|---|---|---|---|---|
| Ramos | Maria | 6:07-cv-16479-ACC-DAB | 2/28/2007 | Bailey |
| Ramsey | Donald | 6:07-cv-14116-ACC-DAB | 5/18/2007 | Bailey |
| Ramsey | Janet | 6:07-cv-10981-ACC-DAB | 3/30/2007 | Bailey |
| Ramsey | Richard | 6:07-cv-11894-ACC-DAB | 1/31/2007 | Bailey |
| Randall | Mary | 6:07-cv-14117-ACC-DAB | 2/28/2007 | Bailey |
| Randall | Timothy | 6:07-cv-16480-ACC-DAB | 2/28/2007 | Bailey |
| Randle | Julia | 6:07-cv-12783-ACC-DAB | 6/7/2007 | Bailey |
| Randolph | Rhonda | 6:07-cv-12784-ACC-DAB | 3/30/2007 | Bailey |
| Randolph | Steven | 6:07-cv-14118-ACC-DAB | 2/28/2007 | Bailey |
| Rangel | Holly | 6:07-cv-14119-ACC-DAB | 4/30/2007 | Bailey |
| Rasheed | Aneska | 6:07-cv-11895-ACC-DAB | 3/28/2007 | Bailey |
| Ratledge | Violet | 6:07-cv-12785-ACC-DAB | 5/17/2007 | Bailey |
| Ratliff | Patricia | 6:07-cv-11987-ACC-DAB | 2/28/2007 | Bailey |
| Rausch | Richard | 6:07-cv-14124-ACC-DAB | 3/30/2007 | Bailey |
| Ray | Shawn | 6:07-cv-16482-ACC-DAB | 3/30/2007 | Bailey |
| Rayford | Harold | 6:07-cv-11280-ACC-DAB | 3/28/2007 | Bailey |
| Reardon | James | 06-cv-1388-ACC-DAB | 2/1/2007 | Levin Simes |
| Reardon | Rhett | 6:07-cv-14128-ACC-DAB | 6/18/2007 | Bailey |
| Rebish | John | 6:07-cv-14129-ACC-DAB | 5/31/2007 | Bailey |
| Rech | Rebecca | 6:07-cv-12787-ACC-DAB | 5/31/2007 | Bailey |
| Rechs | David | 6:07-cv-15663-ACC-DAB | 2/28/2007 | Bailey |
| Reed | Betty | 06-cv-1051-ACC-DAB | 2/1/2007 | Levin Simes |
| Reed | Gwendolyn | 6:07-cv-16486-ACC-DAB | 3/30/2007 | Bailey |
| Reel | Linda | 6:07-cv-14132-ACC-DAB | 5/17/2007 | Bailey |
| Reese | Brenda | 6:07-cv-14133-ACC-DAB | 3/28/2007 | Bailey |
| Reese | Ellla | 6:07-cv-14134-ACC-DAB | 5/31/2007 | Bailey |
| Reese | Frank | 6:07-cv-12788-ACC-DAB | 3/28/2007 | Bailey |
| Reese | Tammy | 6:07-cv-12789-ACC-DAB | 3/30/2007 | Bailey |
| Reid | Barbara | 6:07-cv-15289-ACC-DAB | 3/30/2007 | Bailey |
| Reid | Montrell | 6:07-cv-12791-ACC-DAB | 3/30/2007 | Bailey |
| Reilly | Ramona | 6:07-cv-14138-ACC-DAB | 4/30/2007 | Bailey |
| Render | Lorraine | 6:07-CV-00407-ACC-DAB | 4/10/2007 | Whatley |
| Resewehr | Kerry | 6:07-cv-11901-ACC-DAB | 2/28/2007 | Bailey |
| Revell | Wanda | 6:07-cv-11281-ACC-DAB | 3/30/2007 | Bailey |
| Reyes | Juan | 6:07-cv-12792-ACC-DAB | 5/31/2007 | Bailey |
| Reyes | Sheri | 6:07-cv-10731-ACC-DAB | 5/31/2007 | Bailey |
| Reynolds | Paula | 6:07-cv-12793-ACC-DAB | 4/30/2007 | Bailey |
| Reynolds | Regina | 6:07-cv-14141-ACC-DAB | 4/30/2007 | Bailey |
| Reynolds | Vicky | 06-cv-1298-ACC-DAB | 2/1/2007 | Levin Simes |
| Rheault | Christine | 6:07-cv-14142-ACC-DAB | 4/30/2007 | Bailey |
| Ricardo | Christopher | 6:07-CV-00408-ACC-DAB | 4/10/2007 | Whatley |
| Rice | Azalee | 6:07-CV-00409-ACC-DAB | 4/10/2007 | Whatley |
| Rice | Brenda | 6:07-CV-00411-ACC-DAB | 4/10/2007 | Whatley |
| Rice | Donald | 6:07-cv-14145-ACC-DAB | 4/30/2007 | Bailey |
| Rice | Zachary | 6:07-cv-14146-ACC-DAB | 5/31/2007 | Bailey |
| Richard | Willin | 6:07-cv-15292-ACC-DAB | 1/31/2007 | Bailey |
| Richards | Patricia | 6:07-cv-11905-ACC-DAB | 3/28/2007 | Bailey |
| Richardson | Bennie | 6:07-cv-14149-ACC-DAB | 6/18/2007 | Bailey |
| Richardson | Clifford | 6:07-cv-15785-ACC-DAB | 1/31/2007 | Bailey |
| Richardson | Jane | 6:07-cv-16490-ACC-DAB | 5/31/2007 | Bailey |
| Richardson | Jeremy | 6:07-cv-13605-ACC-DAB | 4/30/2007 | Bailey |
| Richardson | Mary | 6:07-cv-10551-ACC-DAB | 2/28/2007 | Bailey |
| Richardson | Sabrina | 6:07-cv-11907-ACC-DAB | 3/30/2007 | Bailey |
| Richardson-Nesbitt | Cecelia | 6:07-cv-14151-ACC-DAB | 5/31/2007 | Bailey |
| Richert | Nyla | 6:07-cv-10414-ACC-DAB | 2/28/2007 | Bailey |
| Richmond | Melody | 6:07-cv-15786-ACC-DAB | 3/30/2007 | Bailey |
| Richter | Gregory | 6:07-cv-14152-ACC-DAB | 1/31/2007 | Bailey |
| Riddle | Helener | 6:07-cv-12796-ACC-DAB | 3/30/2007 | Bailey |
| Ridges | Ronald | 6:07-cv-10984-ACC-DAB | 3/28/2007 | Bailey |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|---|---|---|---|---|
| Ridings | Dianna | 6:07--cv-14154-ACC-DAB | 3/30/2007 | Bailey |
| Rigney | Peggy | 6:07--cv-14155-ACC-DAB | 5/18/2007 | Bailey |
| Riley | Merlenet | 6:07--cv-10416-ACC-DAB | 5/31/2007 | Bailey |
| Riley | Sidonia | 6:07--cv-14156-ACC-DAB | 3/30/2007 | Bailey |
| Ringo | Barbara | 6:07--cv-12797-ACC-DAB | 3/28/2007 | Bailey |
| Rios | Donna | 6:07--cv-14158-ACC-DAB | 2/28/2007 | Bailey |
| Rios | Nicole | 6:07--cv-14159-ACC-DAB | 2/28/2007 | Bailey |
| Risinger | Kenneth | 6:07--cv-12798-ACC-DAB | 3/30/2007 | Bailey |
| Rittberg | Lawrence | 6:07--cv-11283-ACC-DAB | 5/17/2007 | Bailey |
| Rivers | Benjamin | 6:07--cv-14162-ACC-DAB | 3/28/2007 | Bailey |
| Rivers | Kenneth | 6:07--cv-11911-ACC-DAB | 2/28/2007 | Bailey |
| Rivers | Patricia | 6:07--cv-10734-ACC-DAB | 5/31/2007 | Bailey |
| Roach | Patricia | 6:07-cv-10046 | 6/14/2007 | Matthews |
| Roantree | Paul | 6:07--cv-12800-ACC-DAB | 3/30/2007 | Bailey |
| Robbins | Jessica | 6:07--cv-10735-ACC-DAB | 6/15/2007 | Bailey |
| Roberson | Diana | 6:07--cv-12801-ACC-DAB | 4/30/2007 | Bailey |
| Roberson | Terry | 6:07--cv-11912-ACC-DAB | 3/30/2007 | Bailey |
| Roberts | Arthur | 6:07-CV-00413-ACC-DAB | 4/10/2007 | Whatley |
| Roberts | Brenda | 6:07--cv-12802-ACC-DAB | 2/28/2007 | Bailey |
| Roberts | Debra | 06-cv-1332-ACC-DAB | 2/1/2007 | Levin Simes |
| Roberts | Linda | 6:07--cv-10986-ACC-DAB | 1/31/2007 | Bailey |
| Roberts | Nellie | 6:07--cv-10987-ACC-DAB | 2/28/2007 | Bailey |
| Robertson | Ron | 6:07--cv-11914-ACC-DAB | 2/28/2007 | Bailey |
| Robertson | Susie | 6:07--cv-15298-ACC-DAB | 3/30/2007 | Bailey |
| Robinett | Patricia | 6:07--cv-11915-ACC-DAB | 6/25/2007 | Bailey |
| Robinson | Bernadette | 6:07-CV-00415-ACC-DAB | 4/10/2007 | Whatley |
| Robinson | Calvin | 6:07--cv-15299-ACC-DAB | 1/31/2007 | Bailey |
| Robinson | Cleatice | 6:07--cv-16497-ACC-DAB | 1/31/2007 | Bailey |
| Robinson | Evelyn | 6:07--cv-16498-ACC-DAB | 2/28/2007 | Bailey |
| Robinson | Linda | 6:07--cv-12803-ACC-DAB | 2/28/2007 | Bailey |
| Robinson | Lori | 06-cv-1028-ACC-DAB | 2/1/2007 | Levin Simes |
| Robinson | Mary | 6:07--cv-10417-ACC-DAB | 1/31/2007 | Bailey |
| Robinson | Michele | 6:07--cv-11284-ACC-DAB | 2/28/2007 | Bailey |
| Robinson | Michelle | 6:07--cv-14169-ACC-DAB | 3/30/2007 | Bailey |
| Robinson | Samuel | 6:07--cv-12804-ACC-DAB | 3/30/2007 | Bailey |
| Robinson | Shirley | 6:07--cv-11918-ACC-DAB | 6/25/2007 | Bailey |
| Robinson | Stephanie | 6:07--cv-14171-ACC-DAB | 3/30/2007 | Bailey |
| Robinson | Tammy | 6:07--cv-15302-ACC-DAB | 2/28/2007 | Bailey |
| Robinson | Tim | 6:07--cv-14172-ACC-DAB | 5/17/2007 | Bailey |
| Robles | Sharon | 6:07--cv-10738-ACC-DAB | 5/31/2007 | Bailey |
| Rochester | Charles | 6:07--cv-14175-ACC-DAB | 3/30/2007 | Bailey |
| Rockwell | Shawn | 6:07--cv-14176-ACC-DAB | 3/30/2007 | Bailey |
| Rodda | Tye | 6:07--cv-14177-ACC-DAB | 3/30/2007 | Bailey |
| Rodgers | Anthony | 6:07--cv-10418-ACC-DAB | 5/31/2007 | Bailey |
| Rodgers | Katherine | 6:07--cv-11287-ACC-DAB | 6/29/2007 | Bailey |
| Rodriguez | Fior | 6:07-cv-16745 | 5/31/2007 | Nations |
| Rodriguez | Myron | 6:07--cv-14180-ACC-DAB | 4/30/2007 | Bailey |
| Rogers | Charlotte | 6:07--cv-12808-ACC-DAB | 2/28/2007 | Bailey |
| Rogers | Dirk | 6:07--cv-11920-ACC-DAB | 1/31/2007 | Bailey |
| Rogers | Lilly | 6:07--cv-14184-ACC-DAB | 3/30/2007 | Bailey |
| Rogers | Robert | 6:07--cv-11923-ACC-DAB | 6/25/2007 | Bailey |
| Rogers | Satin-Ann | 6:07--cv-11924-ACC-DAB | 5/17/2007 | Bailey |
| Roland | Debra | 6:07--cv-12809-ACC-DAB | 6/15/2007 | Bailey |
| Romero | Sara | 6:07--cv-10741-ACC-DAB | 5/31/2007 | Bailey |
| Romine | Nancy | 6:07--cv-12811-ACC-DAB | 5/31/2007 | Bailey |
| Rosado-Gonzalez | Felicita | 6:07--cv-11927-ACC-DAB | 6/29/2007 | Bailey |
| Rosaschi | Raymond | 6:07--cv-14188-ACC-DAB | 2/28/2007 | Bailey |
| Rose | Bridget | 6:07--cv-15790-ACC-DAB | 2/28/2007 | Bailey |
| Rose | Christopher | 6:07--cv-11928-ACC-DAB | 3/30/2007 | Bailey |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|---|---|---|---|---|
| Rose | Mellisa | 6:07-cv-14189-ACC-DAB | 2/28/2007 | Bailey |
| Rose | Tina | 6:07-cv-10422-ACC-DAB | 3/28/2007 | Bailey |
| Rose-Carter | Melissa | 6:07-cv-14190-ACC-DAB | 3/30/2007 | Bailey |
| Rosell | Delisa | 6:07-cv-16511-ACC-DAB | 6/30/2007 | Bailey |
| Ross | Karry | 6:07-cv-15309-ACC-DAB | 3/30/2007 | Bailey |
| Ross | Kathryn | 6:07-cv-11290-ACC-DAB | 3/30/2007 | Bailey |
| Ross | Marian | 6:07-cv-12214-ACC-DAB | 5/31/2007 | Bailey |
| Ross | Mary | 6:07-cv-16514-ACC-DAB | 6/30/2007 | Bailey |
| Ross | Rebecca | 6:07-cv-15311-ACC-DAB | 2/28/2007 | Bailey |
| Ross | Shirley | 6:07-cv-14194-ACC-DAB | 3/30/2007 | Bailey |
| Rosser | Veressa | 6:07-cv-10742-ACC-DAB | 3/30/2007 | Bailey |
| Rox | Diane | 6:07-cv-14195-ACC-DAB | 2/28/2007 | Bailey |
| Royster-Serrano | Melissa | 6:07-CV-00416-ACC-DAB | 4/10/2007 | Whatley |
| Royston | Cynthia | 6:07-cv-15314-ACC-DAB | 6/30/2007 | Bailey |
| Rubin | Keith | 6:07-cv-15315-ACC-DAB | 5/18/2007 | Bailey |
| Rubio | Cynthia | 6:07-cv-15316-ACC-DAB | 5/29/2007 | Bailey |
| Rucker | Patricia | 6:07-cv-14200-ACC-DAB | 3/30/2007 | Bailey |
| Ruffolo | Desiree | 6:07-cv-11929-ACC-DAB | 1/31/2007 | Bailey |
| Ruiz | Anthony | 6:07-cv-15841-ACC-DAB | 3/30/2007 | Bailey |
| Ruiz | Gloria | 6:07-cv-12814-ACC-DAB | 3/30/2007 | Bailey |
| Runner | Jesse | 6:07-cv-10424-ACC-DAB | 2/28/2007 | Bailey |
| Russ | Geraldine | 6:07-cv-16516-ACC-DAB | 5/17/2007 | Bailey |
| Russelberg | Ruth | 6:07-cv-16749 | 5/15/2007 | Nations |
| Russell | Christine | 6:07-cv-15615-ACC-DAB | 6/25/2007 | Bailey |
| Rutledge | Ronald | 6:07-cv-10743-ACC-DAB | 5/31/2007 | Bailey |
| Ryan | Kathy | 6:07-cv-12216-ACC-DAB | 3/30/2007 | Bailey |
| Ryan | Ted | 6:07-cv-14208-ACC-DAB | 2/28/2007 | Bailey |
| Salinas | Sandra | 6:07-cv-16519-ACC-DAB | 6/30/2007 | Bailey |
| Salisbury | Roberta | 6:07-cv-11933-ACC-DAB | 3/30/2007 | Bailey |
| Salmons | Scott | 6:07-cv-11934-ACC-DAB | 3/30/2007 | Bailey |
| Salmons | Sheryl | 6:07-cv-12818-ACC-DAB | 3/30/2007 | Bailey |
| Salyer | Paul | 6:07-cv-10745-ACC-DAB | 6/25/2007 | Bailey |
| Samaniego | Steve | 6:07-cv-11935-ACC-DAB | 2/28/2007 | Bailey |
| Sanchez | Maureen | 6:07-cv-12819-ACC-DAB | 3/28/2007 | Bailey |
| Sanders | Kevin | 6:06-cv-965-Orl-22DAB | 12/22/2006 | Brown & Crouppen |
| Sanders | Maryann | 6:07-cv-11936-ACC-DAB | 3/30/2007 | Bailey |
| Sanders | Michael | 6:07-cv-11294-ACC-DAB | 5/31/2007 | Bailey |
| Sanders | Rhonda | 6:07-cv-14218-ACC-DAB | 5/31/2007 | Bailey |
| Sanders | Tanya | 6:07-cv-16526-ACC-DAB | 2/28/2007 | Bailey |
| Sanderson | Michelle | 6:07-cv-11106-ACC-DAB | 1/31/2007 | Bailey |
| Sandoval | Verna | 6:07-cv-14219-ACC-DAB | 6/14/2007 | Bailey |
| Sanford | Lisa Robin | 6:07-cv-11938-ACC-DAB | 3/30/2007 | Bailey |
| Sanford | Michelle | 6:07-cv-10019-ACC-DAB | 12/15/2006 | Aylstock |
| Sanford | Vicki | 6:07-cv-14221-ACC-DAB | 3/28/2007 | Bailey |
| Santos | Barbara | 6:07-CV-00417-ACC-DAB | 4/10/2007 | Whatley |
| Sarmiento | William | 6:07-cv-10425-ACC-DAB | 2/28/2007 | Bailey |
| Sarnes | Frederick | 6:07-cv-14223-ACC-DAB | 1/31/2007 | Bailey |
| Satterlee | Carolyn | 6:07-cv-11939-ACC-DAB | 1/31/2007 | Bailey |
| Saucier | Marquinita | 6:07-cv-14226-ACC-DAB | 3/30/2007 | Bailey |
| Saulter | Grady | 6:07-cv-10048 | 6/18/2007 | Matthews |
| Saunders | Mary | 6:07-cv-10553-ACC-DAB | 1/31/2007 | Bailey |
| Saunsoci | Cora | 6:07-cv-11295-ACC-DAB | 6/25/2007 | Bailey |
| Sauvageau | Leonard | 6:07-cv-16754 | 5/25/2007 | Nations |
| Savage | Jesse | 6:07-cv-14228-ACC-DAB | 4/30/2007 | Bailey |
| Saxton | Pattie | 6:07-cv-10748-ACC-DAB | 3/30/2007 | Bailey |
| Saylor | Marcia | 6:07-cv-11296-ACC-DAB | 3/30/2007 | Bailey |
| Scarberry | Arlene | 6:07-cv-14229-ACC-DAB | 2/28/2007 | Bailey |
| Scarbrough | Marilyn | 6:07-CV-00421-ACC-DAB | 4/10/2007 | Whatley |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|---|---|---|---|---|
| Schall | Stephanie | 6:07--cv-11941-ACC-DAB | 3/28/2007 | Bailey |
| Schapiro | Michael | 6:07--cv-10427-ACC-DAB | 6/29/2007 | Bailey |
| Scharet | Tammy | 6:07--cv-12217-ACC-DAB | 5/31/2007 | Bailey |
| Scheideman | Kimberly | 6:07--cv-14231-ACC-DAB | 5/18/2007 | Bailey |
| Schell | Wanda | 6:07--cv-10429-ACC-DAB | 5/31/2007 | Bailey |
| Schill | Martha | 6:07--cv-10750-ACC-DAB | 3/30/2007 | Bailey |
| Schmaljohn | Machelle | 06 cv 13344 | 6/28/2007 | Weitz |
| Schmick | Paul | 6:07--cv-12825-ACC-DAB | 3/30/2007 | Bailey |
| Schooler | James | 6:07--cv-11942-ACC-DAB | 3/30/2007 | Bailey |
| Schram | Kelly | 6:07--cv-16532-ACC-DAB | 2/28/2007 | Bailey |
| Schramm | Richard | 6:07--cv-14234-ACC-DAB | 6/5/2007 | Bailey |
| Schroeter | Michel | 6:07--cv-10434-ACC-DAB | 5/31/2007 | Bailey |
| Schubert | Linda | 6:07--cv-15792-ACC-DAB | 3/30/2007 | Bailey |
| Schuenemeyer | Robert | 6:06cv1136-Orl-22DAB | 12/22/2006 | Brown & Crouppen |
| Schultz | Theresa | 6:07--cv-12827-ACC-DAB | 1/31/2007 | Bailey |
| Schultze | Raymond | 6:07--cv-12828-ACC-DAB | 3/30/2007 | Bailey |
| Schumann | Eric | 6:07--cv-15326-ACC-DAB | 6/30/2007 | Bailey |
| Scott | Debra | 6:07--cv-14238-ACC-DAB | 2/28/2007 | Bailey |
| Scott | Donald | 6:07--cv-16537-ACC-DAB | 2/28/2007 | Bailey |
| Scott | James | 6:07--cv-11298-ACC-DAB | 2/28/2007 | Bailey |
| Scott | Nancy | 6:07--cv-15330-ACC-DAB | 1/31/2007 | Bailey |
| Scott | Richard | 6:07--cv-14242-ACC-DAB | 2/28/2007 | Bailey |
| Scott | Virginia | 6:07--cv-15331-ACC-DAB | 6/30/2007 | Bailey |
| Scotti | Anthony | 06 cv 13653 | 6/28/2007 | Weitz |
| Scull | Dora | 6:07--cv-16538-ACC-DAB | 1/31/2007 | Bailey |
| Scullark | Eric | 6:07--cv-14245-ACC-DAB | 3/30/2007 | Bailey |
| Scully | Eugene | 6:07--cv-11945-ACC-DAB | 1/31/2007 | Bailey |
| Seago | Michelle | 6:07--cv-15618-ACC-DAB | 5/31/2007 | Bailey |
| Seamans | Carolyn | 6:07--cv-15333-ACC-DAB | 3/30/2007 | Bailey |
| Searcy | Lester | 6:07--cv-11001-ACC-DAB | 1/31/2007 | Bailey |
| Searcy | Tanya | 6:07--cv-14246-ACC-DAB | 2/28/2007 | Bailey |
| Segura | Catarina | 6:07--cv-11003-ACC-DAB | 3/30/2007 | Bailey |
| Sellars 'Bey | Andre | 6:07--cv-15335-ACC-DAB | 1/31/2007 | Bailey |
| Sellers | Yvette | 6:07--cv-12832-ACC-DAB | 4/30/2007 | Bailey |
| Semljatschenko | Diane | 6:07--cv-10437-ACC-DAB | 5/17/2007 | Bailey |
| Sena | Catherine | 6:07-CV-00423-ACC-DAB | 6/29/2007 | Whatley |
| Serafin | Jay | 6:07--cv-12833-ACC-DAB | 4/30/2007 | Bailey |
| Servin | Susan | 6:07--cv-14249-ACC-DAB | 4/30/2007 | Bailey |
| Settles | Corey | 6:07--cv-11950-ACC-DAB | 1/31/2007 | Bailey |
| Seward | James | 6:07--cv-14250-ACC-DAB | 3/30/2007 | Bailey |
| Seymour | Judy | 6:07--cv-16542-ACC-DAB | 6/4/2007 | Bailey |
| Shaefer | James | 6:07--cv-11299-ACC-DAB | 3/30/2007 | Bailey |
| Shannon | Beverly | 6:07--cv-15340-ACC-DAB | 1/31/2007 | Bailey |
| Shannon | Mary | 6:07--cv-11300-ACC-DAB | 1/31/2007 | Bailey |
| Sharp | Brenda | 6:07--cv-16544-ACC-DAB | 2/28/2007 | Bailey |
| Shaw | Donald | 6:07--cv-12837-ACC-DAB | 3/30/2007 | Bailey |
| Shaw | Geraldine | 6:07--cv-10555-ACC-DAB | 1/31/2007 | Bailey |
| Shaw | Latondra | 6:07--cv-14257-ACC-DAB | 3/30/2007 | Bailey |
| Shaw | Lee | 6:07--cv-16547-ACC-DAB | 2/28/2007 | Bailey |
| Shaw | Tracy | 6:07--cv-12839-ACC-DAB | 3/30/2007 | Bailey |
| Shaw | Walter | 6:07--cv-14258-ACC-DAB | 2/28/2007 | Bailey |
| Shay | Paula | 6:07-CV-00424-ACC-DAB | 4/10/2007 | Whatley |
| Shealy | Albert | 6:07--cv-10755-ACC-DAB | 2/28/2007 | Bailey |
| Shearill | Veronica | 6:07--cv-16548-ACC-DAB | 2/28/2007 | Bailey |
| Shearman | Margaret | 06-cv-1289-ACC-DAB | 6/27/2007 | Levin Simes |
| Shebel | Terry | 6:07--cv-12840-ACC-DAB | 1/31/2007 | Bailey |
| Sheckells | Gary | 6:07--cv-12824-ACC-DAB | 5/17/2007 | Bailey |
| Sheldon | Lois | 6:07--cv-16550-ACC-DAB | 5/31/2007 | Bailey |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|---|---|---|---|---|
| Shelton | Robert | 6:07-cv-11951-ACC-DAB | 2/28/2007 | Bailey |
| Shepherd | Gloria | 6:07-cv-14262-ACC-DAB | 2/28/2007 | Bailey |
| Sheppard | Melanie | 6:07-cv-10757-ACC-DAB | 2/28/2007 | Bailey |
| Sherian | Carol | 6:07-cv-11107-ACC-DAB | 4/30/2007 | Bailey |
| Sherman | Michael | 6:07-cv-11953-ACC-DAB | 1/31/2007 | Bailey |
| Sherwin | Carol | 6:07-cv-12221-ACC-DAB | 1/31/2007 | Bailey |
| Sherwood | Larry | 6:07-cv-14264-ACC-DAB | 6/14/2007 | Bailey |
| Shinholster | Dorothy | 6:07-cv-10758-ACC-DAB | 5/31/2007 | Bailey |
| Shipley | Tammy | 6:07-cv-12842-ACC-DAB | 3/30/2007 | Bailey |
| Shirley | Debra | 6:07-cv-10556-ACC-DAB | 1/31/2007 | Bailey |
| Shirley | Ricky | 6:07-cv-11955-ACC-DAB | 5/18/2007 | Bailey |
| Shores | Rosa | 6:07-cv-12843-ACC-DAB | 3/30/2007 | Bailey |
| Showers | Jamey | 6:07-cv-16554-ACC-DAB | 1/31/2007 | Bailey |
| Showes | Danielle | 6:07-cv-14266-ACC-DAB | 6/15/2007 | Bailey |
| Shuman | Cynthia | 6:07-cv-11956-ACC-DAB | 2/28/2007 | Bailey |
| Sides | Michael | 6:07-cv-15577-ACC-DAB | 2/28/2007 | Bailey |
| Siko | Cecelia | 6:07-cv-15345-ACC-DAB | 2/28/2007 | Bailey |
| Silvers | Gregory | 6:07-cv-11958-ACC-DAB | 6/4/2007 | Bailey |
| Simmons | Gregory | 06-cv-1017-ACC-DAB | 2/1/2007 | Levin Simes |
| Simmons | James | 6:07-cv-11960-ACC-DAB | 1/31/2007 | Bailey |
| Simmons | Karen | 6:07-cv-16557-ACC-DAB | 6/13/2007 | Bailey |
| Simmons | Randolph | 6:07-cv-11961-ACC-DAB | 1/31/2007 | Bailey |
| Simpson | Franklin | 6:07-cv-14271-ACC-DAB | 3/28/2007 | Bailey |
| Simpson | Nettie | 6:07-cv-15352-ACC-DAB | 1/31/2007 | Bailey |
| Simpson | Phillip | 6:07-cv-12848-ACC-DAB | 6/18/2007 | Bailey |
| Simpson | Virginia | 6:07-cv-10760-ACC-DAB | 6/25/2007 | Bailey |
| Sims | Jean | 6:07-cv-11963-ACC-DAB | 2/28/2007 | Bailey |
| Sims | Kimberly | 6:07-cv-12850-ACC-DAB | 4/30/2007 | Bailey |
| Singh | Lauri | 6:07-cv-11303-ACC-DAB | 3/30/2007 | Bailey |
| Singleton | Chad | 6:07-cv-14272-ACC-DAB | 2/28/2007 | Bailey |
| Singleton | Vivian | 6:07-cv-16562-ACC-DAB | 2/28/2007 | Bailey |
| Skidmore | Gary | 6:07-cv-10762-ACC-DAB | 2/28/2007 | Bailey |
| Skiles | Julie | 6:07-cv-I 0010-ACC-DAB | 12/15/2006 | Aylstock |
| Skow | Nancy | 6:07-cv-12854-ACC-DAB | 3/30/2007 | Bailey |
| Slachetka | Mike | 6:07-cv-14275-ACC-DAB | 2/28/2007 | Bailey |
| Slapion | Andrea | 6:07-cv-12224-ACC-DAB | 3/30/2007 | Bailey |
| Slater | Steven | 6:07-cv-11108-ACC-DAB | 1/31/2007 | Bailey |
| Slay | Crystal | 6:07-cv-10082 | 6/14/2007 | Matthews |
| Slayton | Nadine | 6:07-cv-12855-ACC-DAB | 2/28/2007 | Bailey |
| Slone | William | 6:07-cv-12856-ACC-DAB | 4/30/2007 | Bailey |
| Small | May | 6:07-cv-14277-ACC-DAB | 2/28/2007 | Bailey |
| Small | Susan | 6:07-CV-00425-ACC-DAB | 4/10/2007 | Whatley |
| Smallwood | Tina | 6:07-cv-16563-ACC-DAB | 1/31/2007 | Bailey |
| Smith | Amanda | 6:07-cv-14278-ACC-DAB | 2/28/2007 | Bailey |
| Smith | Andrew | 6:07-cv-10049 | 1/22/2007 | Matthews |
| Smith | Barbara | 6:07-cv-14281-ACC-DAB | 2/28/2007 | Bailey |
| Smith | Beverly | 6:07-cv-15357-ACC-DAB | 6/30/2007 | Bailey |
| Smith | Carolyn | 6:07-cv-16568-ACC-DAB | 2/28/2007 | Bailey |
| Smith | Connie | 6:07-cv-15799-ACC-DAB | 3/30/2007 | Bailey |
| Smith | Debra | 6:07-cv-11306-ACC-DAB | 5/31/2007 | Bailey |
| Smith | Eddie | 6:07-cv-15564-ACC-DAB | 1/31/2007 | Bailey |
| Smith | Floristine | 6:07-cv-15360-ACC-DAB | 2/28/2007 | Bailey |
| Smith | Jacqueline | 6:07-cv-12859-ACC-DAB | 3/30/2007 | Bailey |
| Smith | John | 6:07-cv-15361-ACC-DAB | 3/30/2007 | Bailey |
| Smith | Judith | 6:07-cv-14288-ACC-DAB | 5/31/2007 | Bailey |
| Smith | Kathryn | 6:07-cv-12860-ACC-DAB | 3/30/2007 | Bailey |
| Smith | Lisa | 6:07-cv-11968-ACC-DAB | 2/28/2007 | Bailey |
| Smith | Marsha | 6:07-cv-12861-ACC-DAB | 3/30/2007 | Bailey |
| Smith | Mary | 6:07-CV-00427-ACC-DAB | 4/10/2007 | Whatley |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|---|---|---|---|---|
| Smith | Michael | 6:07--cv-12862-ACC-DAB | 4/30/2007 | Bailey |
| Smith | Neitha | 6:07--cv-11969-ACC-DAB | 3/30/2007 | Bailey |
| Smith | Phillip | 6:07--cv-11007-ACC-DAB | 3/30/2007 | Bailey |
| Smith | Rena | 6:07--cv-15363-ACC-DAB | 1/31/2007 | Bailey |
| Smith | Samuel | 6:07--cv-12863-ACC-DAB | 3/30/2007 | Bailey |
| Smith | Scott | 6:07--cv-10106-ACC-DAB | 5/17/2007 | Bailey |
| Smith | Sharon | 6:07--cv-14040-ACC-DAB | 2/28/2007 | Bailey |
| Smith | Verna | 6:07--cv-12864-ACC-DAB | 2/28/2007 | Bailey |
| Smith | Walter | 6:07--cv-12865-ACC-DAB | 3/30/2007 | Bailey |
| Smith | Wendy | 6:07--cv-10557-ACC-DAB | 1/31/2007 | Bailey |
| Smith-Riley | Rachel | 6:07--cv-12226-ACC-DAB | 3/30/2007 | Bailey |
| Smith-Roberts | Cynthia | 6:07--cv-12866-ACC-DAB | 7/6/2007 | Bailey |
| Smith-Washington | Rhonda | 6:07--cv-14297-ACC-DAB | 2/28/2007 | Bailey |
| Snavely | Douglas | 6:07-cv-10011-ACC-DAB | 12/15/2006 | Aylstock |
| Snow | Nancy | 6:07--cv-15369-ACC-DAB | 2/28/2007 | Bailey |
| Snow | Patricia | 6:07--cv-14301-ACC-DAB | 2/28/2007 | Bailey |
| Soloman | Rozina | 6:07--cv-12869-ACC-DAB | 4/30/2007 | Bailey |
| Solomon | Charles | 6:07--cv-16577-ACC-DAB | 3/28/2007 | Bailey |
| Somers | Tim | 6:07--cv-12870-ACC-DAB | 3/30/2007 | Bailey |
| Sonnier | Linda | 6:06-cv-1019-ACC-DAB | 12/15/2006 | Aylstock |
| Sorensen | Robert | 6:07--cv-12871-ACC-DAB | 3/30/2007 | Bailey |
| Sorvillo | Lori | 6:07--cv-14305-ACC-DAB | 6/7/2007 | Bailey |
| Soucy | Dorothy | 6:06cv1004-Orl-22DAB | 12/22/2006 | Brown & Crouppen |
| Southall | Curlean | 6:07--cv-14307-ACC-DAB | 2/28/2007 | Bailey |
| Sowerby | Cindy | 6:07--cv-11008-ACC-DAB | 5/31/2007 | Bailey |
| Sparks | Jerry | 6:07--cv-11308-ACC-DAB | 1/31/2007 | Bailey |
| Sparks | Ruby | 6:07--cv-11975-ACC-DAB | 5/17/2007 | Bailey |
| Spates | Ruby | 6:07--cv-12872-ACC-DAB | 2/28/2007 | Bailey |
| Spath | Maureen | 6:07--cv-14310-ACC-DAB | 3/30/2007 | Bailey |
| Spearman | Donald | 6:07--cv-11976-ACC-DAB | 2/28/2007 | Bailey |
| Spears | Victoria | 06 cv 13664 | 6/28/2007 | Weitz |
| Speech | Rita | 6:07--cv-14312-ACC-DAB | 1/31/2007 | Bailey |
| Sperry | Violet | 6:07--cv-11009-ACC-DAB | 5/31/2007 | Bailey |
| Spiers | Greg | 6:07--cv-16582-ACC-DAB | 3/30/2007 | Bailey |
| Spitz | Barbara | 6:07--cv-15579-ACC-DAB | 2/28/2007 | Bailey |
| Spivey | Melissa | 6:07--cv-11978-ACC-DAB | 2/28/2007 | Bailey |
| Spivey | Viriginia | 6:07--cv-11309-ACC-DAB | 3/30/2007 | Bailey |
| Sprague | Julie | 6:07--cv-12874-ACC-DAB | 4/30/2007 | Bailey |
| Sprague | Roger | 6:07--cv-12875-ACC-DAB | 5/17/2007 | Bailey |
| Springer | Letha | 6:07--cv-10767-ACC-DAB | 6/25/2007 | Bailey |
| Spung | Clinton | 06-cv-1045-ACC-DAB | 3/1/2007 | Levin Simes |
| Stables | Jean | 6:07--cv-11979-ACC-DAB | 2/28/2007 | Bailey |
| Stacy | Jeffrey | 6:07--cv-15804-ACC-DAB | 4/30/2007 | Bailey |
| Stacy | Mary | 6:07--cv-15377-ACC-DAB | 3/30/2007 | Bailey |
| Stair | Martha | 6:07--cv-11310-ACC-DAB | 1/31/2007 | Bailey |
| Stallard | Lenora | 6:07--cv-14316-ACC-DAB | 5/31/2007 | Bailey |
| Stamguts | Sandra | 6:07--cv-14317-ACC-DAB | 4/30/2007 | Bailey |
| Stark | Teena | 6:07--cv-14321-ACC-DAB | 4/30/2007 | Bailey |
| Starks | Jean | 6:07--cv-14322-ACC-DAB | 5/31/2007 | Bailey |
| Starks | Lorinda | 6:07--cv-12227-ACC-DAB | 5/31/2007 | Bailey |
| Starr | Cedric | 6:07--cv-14323-ACC-DAB | 4/30/2007 | Bailey |
| Starr | Linda | 6:07--cv-12877-ACC-DAB | 4/30/2007 | Bailey |
| Steele | Thomas | 6:07--cv-10768-ACC-DAB | 6/25/2007 | Bailey |
| Steele | William | 6:07--cv-14252-ACC-DAB | 6/25/2007 | Bailey |
| Stegall | Doris | 6:07--cv-11983-ACC-DAB | 1/31/2007 | Bailey |
| Stein | Craig | 6:07--cv-10447-ACC-DAB | 3/30/2007 | Bailey |
| Stein | Linda | 6:07--cv-14324-ACC-DAB | 6/8/2007 | Bailey |
| Steinmetz | Maryann | 6:07--cv-14325-ACC-DAB | 3/28/2007 | Bailey |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|-----------|-----------|--------------|------------------|------|
| Steinruck | Jeff | 6:07-cv-15386-ACC-DAB | 6/30/2007 | Bailey |
| Stephens | Jodie | 6:07-cv-12879-ACC-DAB | 4/30/2007 | Bailey |
| Stephens | Kenneth | 6:07-cv-12880-ACC-DAB | 3/30/2007 | Bailey |
| Stephens | Terry | 6:07-cv-15805-ACC-DAB | 4/30/2007 | Bailey |
| Stepp | Carl | 6:07-cv-12881-ACC-DAB | 3/28/2007 | Bailey |
| Stevens | Rod | 6:07-cv-14327-ACC-DAB | 3/30/2007 | Bailey |
| Stevenson | Vicki | 6:07-cv-11112-ACC-DAB | 1/31/2007 | Bailey |
| Stewart | Charles | 6:07-cv-16592-ACC-DAB | 6/30/2007 | Bailey |
| Stewart | Mark | 6:07-cv-12228-ACC-DAB | 3/30/2007 | Bailey |
| Stiles | Verlon | 6:07-cv-12882-ACC-DAB | 3/30/2007 | Bailey |
| Stilwell | Christopher | 6:07-cv-16593-ACC-DAB | 2/28/2007 | Bailey |
| Stimage | Anita | 6:07-cv-14331-ACC-DAB | 4/30/2007 | Bailey |
| Stine | Charles | 6:07-cv-15388-ACC-DAB | 2/28/2007 | Bailey |
| Stinson | Larry | 6:07-cv-10770-ACC-DAB | 6/25/2007 | Bailey |
| Stoddard | Jami | 6:07-cv-14333-ACC-DAB | 4/30/2007 | Bailey |
| Stone | Belinda | 6:07-cv-12883-ACC-DAB | 3/30/2007 | Bailey |
| Stone | Glenda | 6:07-cv-12884-ACC-DAB | 2/28/2007 | Bailey |
| Street | Christy | 6:07-cv-12886-ACC-DAB | 6/15/2007 | Bailey |
| Streeter | Sandra | 6:07-cv-11991-ACC-DAB | 3/30/2007 | Bailey |
| Strickland | Curtis | 6:07-cv-15392-ACC-DAB | 6/30/2007 | Bailey |
| Strickland | Linda | 6:07-cv-12887-ACC-DAB | 6/5/2007 | Bailey |
| Strickland | Ortney | 6:07-cv-11312-ACC-DAB | 6/29/2007 | Bailey |
| Strickland | Patricia | 6:07-cv-14338-ACC-DAB | 4/30/2007 | Bailey |
| Stringer | Charlene | 6:07-cv-16595-ACC-DAB | 3/30/2007 | Bailey |
| Stringer | Michael | 6:07-cv-14339-ACC-DAB | 2/28/2007 | Bailey |
| Stroman | Andrea | 6:07-cv-16596-ACC-DAB | 6/30/2007 | Bailey |
| Stroope | Trish | 6:07-cv-12888-ACC-DAB | 3/30/2007 | Bailey |
| Strother | Valerie | 6:07-cv-16597-ACC-DAB | 6/25/2007 | Bailey |
| Stroy | Jesse | 6:07-cv-10771-ACC-DAB | 6/25/2007 | Bailey |
| Stuck | Kathryn | 6:07-cv-11992-ACC-DAB | 1/31/2007 | Bailey |
| Stumpf | Samantha | 6:07-cv-10772-ACC-DAB | 6/29/2007 | Bailey |
| Sublett | Rosetta | 6:07-cv-12889-ACC-DAB | 2/28/2007 | Bailey |
| Suggs | Minnie | 6:07-cv-15397-ACC-DAB | 2/28/2007 | Bailey |
| Sulkowski | Edward | 06-cv-991-ACC-DAB | 2/1/2007 | Levin Simes |
| Sullivan | Charlene | 6:07-cv-14342-ACC-DAB | 5/31/2007 | Bailey |
| Sullivan | Linda | 6:07-cv-15398-ACC-DAB | 6/30/2007 | Bailey |
| Sullivan | Mary | 6:07-cv-14343-ACC-DAB | 4/30/2007 | Bailey |
| Summers | Linda | 6:07-cv-14347-ACC-DAB | 7/6/2007 | Bailey |
| Sun | Seng | 6:07-cv-12892-ACC-DAB | 5/31/2007 | Bailey |
| Suther | Marshall | 6:07-cv-12231-ACC-DAB | 3/30/2007 | Bailey |
| Sutphin | Patricia | 6:07-cv-11995-ACC-DAB | 3/30/2007 | Bailey |
| Suttles | Lloyd | 6:07-cv-11996-ACC-DAB | 2/28/2007 | Bailey |
| Swann | Lewis | 6:07-cv-11013-ACC-DAB | 1/31/2007 | Bailey |
| Swaringim | Norman | 6:07-cv-12894-ACC-DAB | 3/30/2007 | Bailey |
| Swayne | Arthur | 6:07-cv-11997-ACC-DAB | 1/31/2007 | Bailey |
| Sweat | Rochelle | 6:07-cv-10172-ACC-DAB | 3/30/2007 | Bailey |
| Sweazy | Doris | 6:07-CV-00429-ACC-DAB | 4/10/2007 | Whatley |
| Swick | Lauren | 6:07-cv-14351-ACC-DAB | 5/31/2007 | Bailey |
| Swift | Virginia | 6:07-cv-14353-ACC-DAB | 3/30/2007 | Bailey |
| Swiger | Rose | 6:07-cv-14354-ACC-DAB | 1/31/2007 | Bailey |
| Swiney | Charlene | 6:07-cv-16602-ACC-DAB | 1/31/2007 | Bailey |
| Swint | Steven | 6:07-cv-15668-ACC-DAB | 1/31/2007 | Bailey |
| Sylvain | Richard | 06 cv 13340 | 6/28/2007 | Weitz |
| Tafoya | Ted | 6:07-cv-11999-ACC-DAB | 5/17/2007 | Bailey |
| Talley | Bobbie | 6:07-cv-15406-ACC-DAB | 1/31/2007 | Bailey |
| Tamos | Patricia | 6:07-cv-15669-ACC-DAB | 1/31/2007 | Bailey |
| Tanke | Mary | 6:07-cv-16603-ACC-DAB | 1/31/2007 | Bailey |
| Tanner | Ray | 6:07-cv-10559-ACC-DAB | 5/31/2007 | Bailey |
| Tanner | Sheila | 6:07-cv-15407-ACC-DAB | 1/31/2007 | Bailey |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|---|---|---|---|---|
| Tarte | Joseph | 6:07-cv-11318-ACC-DAB | 1/31/2007 | Bailey |
| Taylor | Carlis | 6:07-cv-10454-ACC-DAB | 1/31/2007 | Bailey |
| Taylor | Evyonne | 6:07-cv-11017-ACC-DAB | 2/28/2007 | Bailey |
| Taylor | John | 6:07-cv-12001-ACC-DAB | 6/25/2007 | Bailey |
| Taylor | Joseph | 6:07-cv-10455-ACC-DAB | 1/31/2007 | Bailey |
| Taylor | Kenneth | 6:07-cv-14363-ACC-DAB | 1/31/2007 | Bailey |
| Taylor | Louise | 6:07-cv-12003-ACC-DAB | 1/31/2007 | Bailey |
| Taylor | Ronald | 6:07-cv-11320-ACC-DAB | 3/28/2007 | Bailey |
| Taylor | Seria | 6:07-cv-12005-ACC-DAB | 1/31/2007 | Bailey |
| Temple | Michael | 6:07-cv-11321-ACC-DAB | 1/31/2007 | Bailey |
| Tenney | Sharon | 06-cv-1032-ACC-DAB | 3/1/2007 | Levin Simes |
| Terrell | Linda | 6:07-cv-10774-ACC-DAB | 2/28/2007 | Bailey |
| Terry | Angelene | 6:07-cv-15416-ACC-DAB | 2/28/2007 | Bailey |
| Tew | James | 6:07-cv-14369-ACC-DAB | 5/31/2007 | Bailey |
| Tharp | Sheila | 6:07-cv-12897-ACC-DAB | 2/28/2007 | Bailey |
| Tharpe | Ralph | 6:07-cv-12898-ACC-DAB | 3/30/2007 | Bailey |
| Thaxton | Ruby | 6:07-cv-12899-ACC-DAB | 2/28/2007 | Bailey |
| Thomas | Amy | 6:07-cv-10775-ACC-DAB | 5/31/2007 | Bailey |
| Thomas | Anita | 6:07-cv-15419-ACC-DAB | 6/30/2007 | Bailey |
| Thomas | Brenda | 6:07-cv-15420-ACC-DAB | 3/30/2007 | Bailey |
| Thomas | Cynthia | 6:07-cv-14370-ACC-DAB | 1/31/2007 | Bailey |
| Thomas | Hellen | 06-cv-1295-ACC-DAB | 3/1/2007 | Levin Simes |
| Thomas | Larry | 6:07-cv-16620-ACC-DAB | 6/30/2007 | Bailey |
| Thomas | Leslie | 6:07-cv-10457-ACC-DAB | 2/28/2007 | Bailey |
| Thomas | Linda | 6:07-cv-10776-ACC-DAB | 5/31/2007 | Bailey |
| Thomas | Lorraine | 6:07-cv-16621-ACC-DAB | 6/25/2007 | Bailey |
| Thomas | Mary | 6:07-cv-12903-ACC-DAB | 6/25/2007 | Bailey |
| Thomas | Myrtice | 6:07-cv-16622-ACC-DAB | 3/30/2007 | Bailey |
| Thomas | Tina | 6:07-cv-12236-ACC-DAB | 5/31/2007 | Bailey |
| Thomas | Willie | 6:07-cv-11322-ACC-DAB | 3/30/2007 | Bailey |
| Thomason | Ronald A. | 6:07-CV-00433-ACC-DAB | 4/10/2007 | Whatley |
| Thompson | Garner | 6:07-cv-16624-ACC-DAB | 2/28/2007 | Bailey |
| Thompson | Mary | 6:07-cv-14383-ACC-DAB | 6/18/2007 | Bailey |
| Thompson | Michael | 6:07-cv-14384-ACC-DAB | 3/28/2007 | Bailey |
| Thompson | Mychele | 6:07-cv-11019-ACC-DAB | 6/25/2007 | Bailey |
| Thompson | Theresa | 6:07-cv-10777-ACC-DAB | 3/28/2007 | Bailey |
| Thomsen | Kenneth | 6:07-cv-11323-ACC-DAB | 5/29/2007 | Bailey |
| Thornton | Sarah | 6:07-cv-12010-ACC-DAB | 2/28/2007 | Bailey |
| Tidd | Cynthia | 6:07-cv-12011-ACC-DAB | 2/28/2007 | Bailey |
| Tillery | Hortense | 6:07-cv-12909-ACC-DAB | 3/30/2007 | Bailey |
| Tillett | Jean | 6:07-cv-11325-ACC-DAB | 2/28/2007 | Bailey |
| Tilley | Kathleen | 6:07-cv-10778-ACC-DAB | 6/29/2007 | Bailey |
| Timmons | Jeanette | 6:07-cv-16629-ACC-DAB | 5/17/2007 | Bailey |
| Tingler | Jacqueline | 6:07-cv-10562-ACC-DAB | 5/17/2007 | Bailey |
| Tinsley | Tori | 6:07-cv-14388-ACC-DAB | 5/31/2007 | Bailey |
| Todd | Doris | 6:07-cv-10780-ACC-DAB | 1/31/2007 | Bailey |
| Toliver | Elnora | 6:07-cv-16630-ACC-DAB | 6/30/2007 | Bailey |
| Tomlin | Anthony | 6:07-cv-12911-ACC-DAB | 1/31/2007 | Bailey |
| Tompkins | Daryl | 6:07-cv-16631-ACC-DAB | 3/30/2007 | Bailey |
| Toohey | Delores | 6:07-cv-12912-ACC-DAB | 2/28/2007 | Bailey |
| Torian | Paul | 6:07-cv-12913-ACC-DAB | 4/30/2007 | Bailey |
| Trahan | Charles | 6:07-cv-15430-ACC-DAB | 3/30/2007 | Bailey |
| Trask | Regina | 6:07-cv-14397-ACC-DAB | 5/17/2007 | Bailey |
| Treon | Robert | 6:07-cv-12916-ACC-DAB | 2/28/2007 | Bailey |
| Tretton | Gary | 6:07-cv-511-Orl-22DAB | 5/7/2007 | Brown & Crouppen |
| Triplett | Gloria | 6:07-cv-16642-ACC-DAB | 3/30/2007 | Bailey |
| Triplett | Gloria | 6:07-cv-14399-ACC-DAB | 4/30/2007 | Bailey |
| Trizzle | Cheryl | 6:07-cv-15811-ACC-DAB | 3/30/2007 | Bailey |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|---|---|---|---|---|
| Trudeau | Robert | 6:07--cv-14401-ACC-DAB | 3/30/2007 | Bailey |
| Trumph | Robert | 6:07--cv-11023-ACC-DAB | 6/25/2007 | Bailey |
| Tucholski | John | 6:07--cv-12014-ACC-DAB | 3/30/2007 | Bailey |
| Tucker | Clifton | 6:07--cv-12015-ACC-DAB | 6/15/2007 | Bailey |
| Tucker | Mindy | 6:07--cv-16644-ACC-DAB | 2/28/2007 | Bailey |
| Tucker | Trina | 6:07--cv-14403-ACC-DAB | 3/30/2007 | Bailey |
| Turgeon | Raymond | 6:07--cv-14405-ACC-DAB | 6/14/2007 | Bailey |
| Turkington | Virginia | 6:07--cv-14406-ACC-DAB | 3/30/2007 | Bailey |
| Turnage | Geraldine | 6:07--cv-16645-ACC-DAB | 3/30/2007 | Bailey |
| Turnbull | Wesley | 6:07--cv-12918-ACC-DAB | 4/30/2007 | Bailey |
| Turner | Albert | 6:07--cv-12016-ACC-DAB | 3/30/2007 | Bailey |
| Turner | Althea | 6:07--cv-15435-ACC-DAB | 1/31/2007 | Bailey |
| Turner | Areba | 6:07--cv-16646-ACC-DAB | 6/30/2007 | Bailey |
| Turner | Boyd | 6:07--cv-15436-ACC-DAB | 2/28/2007 | Bailey |
| Turner | Donell | 6:07--cv-15437-ACC-DAB | 3/30/2007 | Bailey |
| Turner | Judy | 6:07--cv-10460-ACC-DAB | 5/31/2007 | Bailey |
| Turner | Mary | 6:07--cv-12920-ACC-DAB | 1/31/2007 | Bailey |
| Turner | Milton | 6:07--cv-12017-ACC-DAB | 5/31/2007 | Bailey |
| Turpen | Bertha | 6:07--cv-15441-ACC-DAB | 6/30/2007 | Bailey |
| Tyler | Nicole | 6:07--cv-12922-ACC-DAB | 6/4/2007 | Bailey |
| Tyree | Kevin | 06 cv 13342 | 6/25/2007 | Weitz |
| Umphres | Brenda | 6:07--cv-15444-ACC-DAB | 1/31/2007 | Bailey |
| Underwood | Linda | 6:07--cv-12924-ACC-DAB | 6/18/2007 | Bailey |
| Unger | Richard | 6:07--cv-15812-ACC-DAB | 4/30/2007 | Bailey |
| Uren | Doni | 6:07--cv-12019-ACC-DAB | 1/31/2007 | Bailey |
| Vahovick | Kimberly | 6:07--cv-10564-ACC-DAB | 1/31/2007 | Bailey |
| Valentine | Brian | 6:07--cv-12926-ACC-DAB | 1/31/2007 | Bailey |
| Valentine-Burmeister | Molly | 6:07--cv-11024-ACC-DAB | 5/31/2007 | Bailey |
| Van Hoose | Robert | 6:07--cv-10784-ACC-DAB | 5/31/2007 | Bailey |
| Van Horn | Sharon | 6:07--cv-15447-ACC-DAB | 3/30/2007 | Bailey |
| Van Meter | James | 6:07--cv-15448-ACC-DAB | 6/30/2007 | Bailey |
| VanAuken | Wilma | 6:07--cv-12928-ACC-DAB | 3/30/2007 | Bailey |
| Vance | Lisa | 6:07--cv-10785-ACC-DAB | 2/28/2007 | Bailey |
| Vance | Susan | 6:07--cv-11025-ACC-DAB | 5/31/2007 | Bailey |
| VanEaton | Cecille | 6:07--cv-15449-ACC-DAB | 5/18/2007 | Bailey |
| Varnedore | Karen | 6:07--cv-12929-ACC-DAB | 4/30/2007 | Bailey |
| Vasher | Monica | 6:07--cv-12240-ACC-DAB | 3/28/2007 | Bailey |
| Vasquez | Guadalupe | 6:07--cv-12930-ACC-DAB | 4/30/2007 | Bailey |
| Vaughn | Donica | 6:07--cv-15672-ACC-DAB | 3/30/2007 | Bailey |
| Vaughn | Pearlie | 6:07--cv-16651-ACC-DAB | 1/31/2007 | Bailey |
| Veal | Jeremy | 06 cv 13661 | 6/28/2007 | Weitz |
| Veloza | Cathy | 6:07--cv-14425-ACC-DAB | 2/28/2007 | Bailey |
| Veltum | Virginia | 6:07--cv-15454-ACC-DAB | 6/30/2007 | Bailey |
| Venable | Charles | 6:07--cv-12021-ACC-DAB | 2/28/2007 | Bailey |
| Vermeier | Patricia | 6:07--cv-12241-ACC-DAB | 5/31/2007 | Bailey |
| Verran | Stephen | 6:07--cv-12931-ACC-DAB | 5/31/2007 | Bailey |
| Vezeau | James | 6:07--cv-11026-ACC-DAB | 1/31/2007 | Bailey |
| Vickery | James | 6:07--cv-14427-ACC-DAB | 4/30/2007 | Bailey |
| Victor | Annestivia | 6:07--cv-12932-ACC-DAB | 3/30/2007 | Bailey |
| Vincent | Felicia | 6:07--cv-12935-ACC-DAB | 3/30/2007 | Bailey |
| Viney | Raquel | 6:07--cv-14431-ACC-DAB | 4/30/2007 | Bailey |
| Vinson | Geraldine | 6:07--cv-12937-ACC-DAB | 4/30/2007 | Bailey |
| Vipperman | Derek | 6:07--cv-12022-ACC-DAB | 3/30/2007 | Bailey |
| Vogel | Randolph | 6:07--cv-16652-ACC-DAB | 2/28/2007 | Bailey |
| Vojta | Steven | 6:07--cv-12939-ACC-DAB | 2/28/2007 | Bailey |
| Wade | Allen | 6:07--cv-12940-ACC-DAB | 2/28/2007 | Bailey |
| Wade | Kelly | 6:07--cv-10786-ACC-DAB | 1/31/2007 | Bailey |
| Wade | Tonya | 6:07--cv-15462-ACC-DAB | 2/28/2007 | Bailey |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|---|---|---|---|---|
| Waggoner, Jr. | Joseph | 06 cv 13334 | 6/28/2007 | Weitz |
| Wagner | Katherine | 6:07--cv-12026-ACC-DAB | 1/31/2007 | Bailey |
| Wahl | Norma | 6:07--cv-12942-ACC-DAB | 3/30/2007 | Bailey |
| Walker | David | 6:07--cv-15813-ACC-DAB | 5/31/2007 | Bailey |
| Walker | Donna | 6:07--cv-12944-ACC-DAB | 1/31/2007 | Bailey |
| Walker | Elizabeth | 6:07--cv-11115-ACC-DAB | 5/31/2007 | Bailey |
| Walker | James | 6:07--cv-11027-ACC-DAB | 1/31/2007 | Bailey |
| Walker | James | 6:07--cv-12946-ACC-DAB | 2/28/2007 | Bailey |
| Wallace | Antoinette | 6:07--cv-14440-ACC-DAB | 3/30/2007 | Bailey |
| Wallace | Fay | 6:07--cv-12948-ACC-DAB | 3/30/2007 | Bailey |
| Wallace | Jimmie | 6:07--cv-15467-ACC-DAB | 2/28/2007 | Bailey |
| Wallace | Olivia | 6:07--cv-12029-ACC-DAB | 3/30/2007 | Bailey |
| Wallace | Teresa | 6:07--cv-10787-ACC-DAB | 5/31/2007 | Bailey |
| Wallis | Donna | 6:07-CV-00440-ACC-DAB | 4/10/2007 | Whatley |
| Walls | Calvin | 6:07--cv-14443-ACC-DAB | 5/31/2007 | Bailey |
| Walsh-Alarcon | Jacqueline | 6:07--cv-11353-ACC-DAB | 5/18/2007 | Bailey |
| Walters | Kathryn | 6:07--cv-11329-ACC-DAB | 6/29/2007 | Bailey |
| Walters | Ronald | 6:07--cv-12951-ACC-DAB | 2/28/2007 | Bailey |
| Walters | Trina | 6:07--cv-11030-ACC-DAB | 6/25/2007 | Bailey |
| Waltz | Helen | 6:07--cv-14446-ACC-DAB | 6/15/2007 | Bailey |
| Ward | Danny | 6:07--cv-12952-ACC-DAB | 4/30/2007 | Bailey |
| Ward | Delpha | 6:07--cv-12242-ACC-DAB | 6/25/2007 | Bailey |
| Ware | Judith | 6:07--cv-12954-ACC-DAB | 5/31/2007 | Bailey |
| Waring | Qunnette | 6:07--cv-14448-ACC-DAB | 6/14/2007 | Bailey |
| Warner | Quamekia | 6:07--cv-15814-ACC-DAB | 4/30/2007 | Bailey |
| Warren | Barbara | 6:07--cv-12030-ACC-DAB | 1/31/2007 | Bailey |
| Warren | Denise | 6:07--cv-15473-ACC-DAB | 6/30/2007 | Bailey |
| Warren | Lance | 6:07--cv-10466-ACC-DAB | 1/31/2007 | Bailey |
| Warriner | James | 6:07--cv-10467-ACC-DAB | 1/31/2007 | Bailey |
| Warwick | Pamela | 6:07--cv-11032-ACC-DAB | 6/25/2007 | Bailey |
| Washington | Carol | 6:07--cv-10468-ACC-DAB | 5/31/2007 | Bailey |
| Washington | Mae | 6:07--cv-12956-ACC-DAB | 2/28/2007 | Bailey |
| Washington | Margaret | 6:07--cv-16666-ACC-DAB | 3/30/2007 | Bailey |
| Washington | Marian | 6:07--cv-10788-ACC-DAB | 1/31/2007 | Bailey |
| Washington | Michelle | 6:07--cv-15476-ACC-DAB | 6/30/2007 | Bailey |
| Washington | Rahman | 6:07--cv-13074-ACC-DAB | 5/31/2007 | Bailey |
| Washington | Regina | 6:07--cv-16667-ACC-DAB | 5/17/2007 | Bailey |
| Washington | Sharon | 6:07--cv-11033-ACC-DAB | 3/30/2007 | Bailey |
| Washington | Tyrone | 6:07--cv-15478-ACC-DAB | 6/30/2007 | Bailey |
| Washington | Veronica | 6:07--cv-14455-ACC-DAB | 3/30/2007 | Bailey |
| Watkins | Marcella | 6:07--cv-15479-ACC-DAB | 1/31/2007 | Bailey |
| Watson | Betty | 6:07--cv-12035-ACC-DAB | 1/31/2007 | Bailey |
| Watson | Carolee | 6:07--cv-12958-ACC-DAB | 5/31/2007 | Bailey |
| Watson | Gina | 6:07-cv-10025 | 3/5/2007 | Matthews |
| Watts | Andrea | 6:07--cv-12960-ACC-DAB | 3/30/2007 | Bailey |
| Weatherly | Deborah | 6:07--cv-12040-ACC-DAB | 3/28/2007 | Bailey |
| Weatherly | Tina | 6:07--cv-11034-ACC-DAB | 6/25/2007 | Bailey |
| Weathers | Treva | 6:07--cv-12962-ACC-DAB | 2/28/2007 | Bailey |
| Weatherspoon | Pearline | 6:07--cv-15485-ACC-DAB | 3/30/2007 | Bailey |
| Weaver | Debra | 6:07--cv-10790-ACC-DAB | 5/31/2007 | Bailey |
| Weaver | Tami | 6:07--cv-12963-ACC-DAB | 6/8/2007 | Bailey |
| Webb | Barbara | 6:07--cv-12041-ACC-DAB | 2/28/2007 | Bailey |
| Webb | Steven | 6:07--cv-12964-ACC-DAB | 4/30/2007 | Bailey |
| Webb | William | 6:07--cv-12965-ACC-DAB | 3/30/2007 | Bailey |
| Webber | Sheila | 6:07--cv-11035-ACC-DAB | 3/28/2007 | Bailey |
| Weber | Robin | 6:07--cv-12043-ACC-DAB | 3/30/2007 | Bailey |
| Weir | Elizabeth | 6:07-CV-00438-ACC-DAB | 4/10/2007 | Whatley |
| Weiss | Chris | 6:07-CV-00431-ACC-DAB | 4/10/2007 | Whatley |
| Welch | Donna | 6:07--cv-16672-ACC-DAB | 1/31/2007 | Bailey |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|---|---|---|---|---|
| Welch | Johnny | 6:07--cv-14461-ACC-DAB | 2/28/2007 | Bailey |
| Welch | Regina | 6:07--cv-10791-ACC-DAB | 3/30/2007 | Bailey |
| Weldon | Raymond | 06-cv-1040-ACC-DAB | 3/1/2007 | Levin Simes |
| Wells | Anthony | 6:07--cv-11037-ACC-DAB | 3/28/2007 | Bailey |
| Wells | Diana | 6:07--cv-14462-ACC-DAB | 3/30/2007 | Bailey |
| Wells | Earl | 6:07--cv-15487-ACC-DAB | 3/30/2007 | Bailey |
| Wells | Robert | 6:07--cv-10792-ACC-DAB | 1/31/2007 | Bailey |
| Wendt | Paul | 6:07--cv-15846-ACC-DAB | 3/30/2007 | Bailey |
| Werstler | Valarie | 6:07--cv-12044-ACC-DAB | 3/30/2007 | Bailey |
| Wesley | Marjorie | 6:07--cv-16676-ACC-DAB | 2/28/2007 | Bailey |
| Wesson | Jay | 6:07--cv-14463-ACC-DAB | 5/31/2007 | Bailey |
| West | Carl | 6:07--cv-10793-ACC-DAB | 5/31/2007 | Bailey |
| West | Charles | 6:07--cv-10471-ACC-DAB | 5/17/2007 | Bailey |
| West | Dorothy | 6:07--cv-14464-ACC-DAB | 3/30/2007 | Bailey |
| West | Jennifer | 6:07--cv-12969-ACC-DAB | 4/30/2007 | Bailey |
| West | Jonney | 6:07--cv-12046-ACC-DAB | 3/31/2007 | Bailey |
| West | Mary | 6:07--cv-12047-ACC-DAB | 5/17/2007 | Bailey |
| West | Maurica | 6:07--cv-12048-ACC-DAB | 3/30/2007 | Bailey |
| West | Moses | 6:07--cv-16677-ACC-DAB | 2/28/2007 | Bailey |
| Westfield | Marie | 6:07--cv-12970-ACC-DAB | 4/30/2007 | Bailey |
| Whitaker | Brenda | 6:07--cv-12051-ACC-DAB | 5/17/2007 | Bailey |
| White | Bruce | 6:07--cv-11333-ACC-DAB | 3/30/2007 | Bailey |
| White | Charisa | 6:07--cv-15491-ACC-DAB | 2/28/2007 | Bailey |
| White | Curtis | 6:07--cv-14468-ACC-DAB | 1/31/2007 | Bailey |
| White | Deborah | 6:07--cv-16678-ACC-DAB | 6/30/2007 | Bailey |
| White | Erika | 6:07--cv-14469-ACC-DAB | 4/30/2007 | Bailey |
| White | Freda | 6:07--cv-14470-ACC-DAB | 5/17/2007 | Bailey |
| White | James | 6:07--cv-12973-ACC-DAB | 5/31/2007 | Bailey |
| White | Joann | 6:07--cv-10107-ACC-DAB | 1/31/2007 | Bailey |
| White | Leon | 6:07--cv-14471-ACC-DAB | 2/28/2007 | Bailey |
| White | Mary | 6:07--cv-14472-ACC-DAB | 5/18/2007 | Bailey |
| White | Ralph | 06 cv 13341 | 6/28/2007 | Weitz |
| White | Rhunette | 6:07--cv-10473-ACC-DAB | 3/30/2007 | Bailey |
| White | Rodney | 6:07--cv-16679-ACC-DAB | 3/30/2007 | Bailey |
| White | Shirley | 6:07--cv-12974-ACC-DAB | 4/30/2007 | Bailey |
| White | Teresa | 6:07--cv-12975-ACC-DAB | 2/28/2007 | Bailey |
| Whitespeare | Mitzi | 6:07--cv-12053-ACC-DAB | 1/31/2007 | Bailey |
| Whitfield | Dereck | 6:07--cv-16680-ACC-DAB | 1/31/2007 | Bailey |
| Whitley | Terry | 6:07--cv-15496-ACC-DAB | 6/30/2007 | Bailey |
| Whittington | Linda | 6:07--cv-10475-ACC-DAB | 2/28/2007 | Bailey |
| Whynot | Elizabeth | 6:07--cv-15498-ACC-DAB | 3/31/2007 | Bailey |
| Wideman | Carol | 6:07--cv-12980-ACC-DAB | 1/31/2007 | Bailey |
| Wierzchowski | Kevin | 6:07--cv-16681-ACC-DAB | 6/30/2007 | Bailey |
| Wiggins | Kelly | 6:07--cv-12056-ACC-DAB | 2/28/2007 | Bailey |
| Wight | Thomas | 6:07--cv-14474-ACC-DAB | 5/31/2007 | Bailey |
| Wilcox | Lillian | 6:07--cv-12057-ACC-DAB | 2/28/2007 | Bailey |
| Wildebour | Deborah | 6:07--cv-12058-ACC-DAB | 3/30/2007 | Bailey |
| Wilken | Roma | 6:06-cv-981-Orl-22DAB | 12/22/2006 | Brown & Crouppen |
| Wilkerson | Paulette | 6:07--cv-16682-ACC-DAB | 1/31/2007 | Bailey |
| Wilkins | Paul | 6:07--cv-14475-ACC-DAB | 4/30/2007 | Bailey |
| Wilkins | Shannon | 6:07--cv-15501-ACC-DAB | 3/28/2007 | Bailey |
| Willard | Delphine | 6:07--cv-11336-ACC-DAB | 5/31/2007 | Bailey |
| Willard | Mary | 6:07--cv-10797-ACC-DAB | 3/30/2007 | Bailey |
| Williams | Alice | 6:07--cv-12983-ACC-DAB | 2/28/2007 | Bailey |
| Williams | Anthony | 6:07--cv-11116-ACC-DAB | 1/31/2007 | Bailey |
| Williams | Aquilla | 6:07--cv-16686-ACC-DAB | 1/31/2007 | Bailey |
| Williams | Aredis | 6:07--cv-15502-ACC-DAB | 3/30/2007 | Bailey |
| Williams | Beatrice | 6:07--cv-11338-ACC-DAB | 3/30/2007 | Bailey |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|---|---|---|---|---|
| Williams | Betty | 6:07-cv-14478-ACC-DAB | 5/31/2007 | Bailey |
| Williams | Charles | 6:07-cv-14479-ACC-DAB | 1/31/2007 | Bailey |
| Williams | Chris | 6:07-cv-16689-ACC-DAB | 1/31/2007 | Bailey |
| Williams | Cynthia | 6:07-cv-10798-ACC-DAB | 1/31/2007 | Bailey |
| Williams | Danny | 6:07-cv-12062-ACC-DAB | 1/31/2007 | Bailey |
| Williams | Diane | 6:07-cv-14480-ACC-DAB | 1/31/2007 | Bailey |
| Williams | Franz | 6:07-cv-16691-ACC-DAB | 3/30/2007 | Bailey |
| Williams | Glenda | 6:07-cv-10569-ACC-DAB | 5/31/2007 | Bailey |
| Williams | Janice | 6:07-cv-15506-ACC-DAB | 1/31/2007 | Bailey |
| Williams | June | 6:07-cv-11041-ACC-DAB | 6/25/2007 | Bailey |
| Williams | Krishaun | 6:07-cv-10002-ACC-DAB | 12/15/2006 | Aylstock |
| Williams | Kristina | 6:07-cv-14489-ACC-DAB | 4/30/2007 | Bailey |
| Williams | Larry | 6:06-cv-1007-Orl-22DAB | 12/22/2006 | Brown & Crouppen |
| Williams | Lucille | 6:07-cv-15511-ACC-DAB | 3/28/2007 | Bailey |
| Williams | Malcom | 6:07-cv-12988-ACC-DAB | 4/30/2007 | Bailey |
| Williams | Melanie | 6:07-cv-16695-ACC-DAB | 1/31/2007 | Bailey |
| Williams | Nolan | 6:07-cv-15514-ACC-DAB | 3/30/2007 | Bailey |
| Williams | Patrick | 6:07-cv-12067-ACC-DAB | 5/31/2007 | Bailey |
| Williams | Perlean | 6:07-cv-16696-ACC-DAB | 3/30/2007 | Bailey |
| Williams | Polly | 6:07-cv-15515-ACC-DAB | 2/28/2007 | Bailey |
| Williams | Ronald | 6:07-cv-14492-ACC-DAB | 5/31/2007 | Bailey |
| Williams | Ruth | 6:07-cv-14495-ACC-DAB | 5/31/2007 | Bailey |
| Williams | Sharon | 6:07-cv-15517-ACC-DAB | 2/28/2007 | Bailey |
| Williams | Tashia | 6:07-cv-11043-ACC-DAB | 3/28/2007 | Bailey |
| Williams | Violet | 6:07-cv-12251-ACC-DAB | 6/25/2007 | Bailey |
| Williams | Vontella | 6:07-cv-14497-ACC-DAB | 3/30/2007 | Bailey |
| Williams | Youlane | 6:07-cv-15519-ACC-DAB | 1/31/2007 | Bailey |
| Williams Morgan | Brenda | 6:07-cv-12059-ACC-DAB | 2/28/2007 | Bailey |
| Williamson | George | 6:07-cv-12990-ACC-DAB | 3/30/2007 | Bailey |
| Willis | Gary | 6:07-cv-16722-ACC-DAB | 6/6/2007 | Bailey |
| Willis | Leroy | 6:07-cv-12068-ACC-DAB | 6/25/2007 | Bailey |
| Willis | Pamela | 6:07-cv-12252-ACC-DAB | 5/31/2007 | Bailey |
| Willis | Tenisha | 6:07-cv-14503-ACC-DAB | 5/31/2007 | Bailey |
| Wilmoth | Ann | 6:07-cv-10802-ACC-DAB | 2/28/2007 | Bailey |
| Wilson | Arizona | 6:07-cv-12992-ACC-DAB | 3/30/2007 | Bailey |
| Wilson | Connie | 6:07-cv-12993-ACC-DAB | 2/28/2007 | Bailey |
| Wilson | Darline | 6:07-cv-16740 | 5/31/2007 | Nations |
| Wilson | Dorothy | 6:07-cv-11341-ACC-DAB | 5/31/2007 | Bailey |
| Wilson | Eric | 6:07-cv-14506-ACC-DAB | 2/28/2007 | Bailey |
| Wilson | Genevia | 6:07-cv-16698-ACC-DAB | 1/31/2007 | Bailey |
| Wilson | Kerry | 6:07-cv-10478-ACC-DAB | 5/31/2007 | Bailey |
| Wilson | Lillie | 6:07-cv-12994-ACC-DAB | 4/30/2007 | Bailey |
| Wilson | Lue Bertha | 6:07-cv-16700-ACC-DAB | 3/31/2007 | Bailey |
| Wilson | Lynwood | 6:07-cv-15525-ACC-DAB | 2/28/2007 | Bailey |
| Wilson | Mary | 6:07-cv-14510-ACC-DAB | 2/28/2007 | Bailey |
| Wilson | Mary | 6:07-cv-11048-ACC-DAB | 3/30/2007 | Bailey |
| Wilson | Michael | 6:07-cv-15818-ACC-DAB | 2/28/2007 | Bailey |
| Wilson | Ronald | 6:07-cv-14514-ACC-DAB | 2/28/2007 | Bailey |
| Wilson | Shirley | 6:07-cv-12995-ACC-DAB | 3/30/2007 | Bailey |
| Wilson | Winifred | 6:07-cv-12073-ACC-DAB | 3/30/2007 | Bailey |
| Windsor | Robert | 6:07-cv-15819-ACC-DAB | 2/28/2007 | Bailey |
| Wingate | Lawrence | 6:07-cv-15529-ACC-DAB | 3/30/2007 | Bailey |
| Winn | Dave | 6:07-cv-12074-ACC-DAB | 2/28/2007 | Bailey |
| Winn | Evelyn | 6:07-cv-15820-ACC-DAB | 2/28/2007 | Bailey |
| Winn | John | 6:07-cv-14519-ACC-DAB | 3/30/2007 | Bailey |
| Witherspoon | Robert | 6:07-cv-14520-ACC-DAB | 2/28/2007 | Bailey |
| Witt | Rebecca | 6:07-cv-15530-ACC-DAB | 2/28/2007 | Bailey |
| Wolfe | Jennifer | 6:07-cv-15581-ACC-DAB | 2/28/2007 | Bailey |

**Eligible Plaintiffs**

| Last Name | First Name | MDL Case No. | PFS Service Date | Firm |
|---|---|---|---|---|
| Wolford | Edna | 6:07--cv-10805-ACC-DAB | 1/31/2007 | Bailey |
| Wood | Michael | 6:07--cv-15532-ACC-DAB | 2/28/2007 | Bailey |
| Wood | Robert | 6:07--cv-15534-ACC-DAB | 6/30/2007 | Bailey |
| Wood | Troy | 6:07--cv-14521-ACC-DAB | 4/30/2007 | Bailey |
| Woodard | Suzan | 6:07--cv-14523-ACC-DAB | 6/15/2007 | Bailey |
| Woodley | Larry | 6:07--cv-12999-ACC-DAB | 6/18/2007 | Bailey |
| Woodruff | James | 6:07--cv-13000-ACC-DAB | 3/30/2007 | Bailey |
| Woods | Artemus | 6:07--cv-14528-ACC-DAB | 5/31/2007 | Bailey |
| Woods | Dannielle | 6:07--cv-11049-ACC-DAB | 1/31/2007 | Bailey |
| Woods | James | 6:07--cv-12078-ACC-DAB | 3/30/2007 | Bailey |
| Woods | Melvin | 6:07--cv-14530-ACC-DAB | 4/30/2007 | Bailey |
| Woodside | Patrick | 6:07--cv-14531-ACC-DAB | 3/30/2007 | Bailey |
| Woolshleger | Kenneth | 6:07--cv-15537-ACC-DAB | 6/30/2007 | Bailey |
| Word | Georgia | 6:07--cv-14532-ACC-DAB | 2/28/2007 | Bailey |
| Wright | Brian | 6:07--cv-11051-ACC-DAB | 5/31/2007 | Bailey |
| Wright | Candace | 6:07--cv-15823-ACC-DAB | 6/18/2007 | Bailey |
| Wright | Dawn | 6:07--cv-15625-ACC-DAB | 3/28/2007 | Bailey |
| Wright | Jacqueline | 6:07--cv-16709-ACC-DAB | 3/30/2007 | Bailey |
| Wright | Michael | 6:07--cv-13007-ACC-DAB | 3/30/2007 | Bailey |
| Wright | Sherry | 6:07--cv-16290-ACC-DAB | 2/28/2007 | Bailey |
| Wright | William | 6:07--cv-15543-ACC-DAB | 2/28/2007 | Bailey |
| Wurster | Laura | 6:07--cv-14539-ACC-DAB | 5/31/2007 | Bailey |
| Wyatt | James | 6:07--cv-14540-ACC-DAB | 4/30/2007 | Bailey |
| Wyche | Susan | 06 cv 13652 | 6/28/2007 | Weitz |
| Wylie | Cassandra | 6:07--cv-15544-ACC-DAB | 2/28/2007 | Bailey |
| Wynn | Larry | 6:07--cv-15545-ACC-DAB | 3/30/2007 | Bailey |
| Wynn | Margaret | 6:07--cv-15546-ACC-DAB | 3/30/2007 | Bailey |
| Wynter | Javoneese | 6:07--cv-15547-ACC-DAB | 5/22/2007 | Bailey |
| Yarnell | Diane | 6:07--cv-14542-ACC-DAB | 3/30/2007 | Bailey |
| Yarworth | Victoria | 6:07--cv-15548-ACC-DAB | 6/30/2007 | Bailey |
| Yates | Debra | 6:07--cv-15549-ACC-DAB | 6/30/2007 | Bailey |
| Yeary | Callie | 6:07--cv-14545-ACC-DAB | 6/25/2007 | Bailey |
| Young | David | 6:07--cv-15824-ACC-DAB | 1/31/2007 | Bailey |
| Young | Gale | 6:07--cv-15626-ACC-DAB | 5/31/2007 | Bailey |
| Young | James | 6:07--cv-12082-ACC-DAB | 1/31/2007 | Bailey |
| Young | Judy | 6:07--cv-12083-ACC-DAB | 3/30/2007 | Bailey |
| Young | Matthew | 6:07--cv-11117-ACC-DAB | 2/28/2007 | Bailey |
| Young | Matthew | 6:07--cv-15825-ACC-DAB | 3/28/2007 | Bailey |
| Young | Melvin | 6:07--cv-14548-ACC-DAB | 5/31/2007 | Bailey |
| Young | Shelley | 6:07-cv-10058 | 6/21/2007 | Matthews |
| Youngblood | Ann | 6:07--cv-14550-ACC-DAB | 1/31/2007 | Bailey |
| Youngs | David | 6:07--cv-16710-ACC-DAB | 3/30/2007 | Bailey |
| Zakrzewski | Harvey | 6:07--cv-12085-ACC-DAB | 1/31/2007 | Bailey |
| Zeftel | Mitchell | 6:07--cv-11052-ACC-DAB | 3/30/2007 | Bailey |
| Ziemer | Marsha | 6:07--cv-14556-ACC-DAB | 2/28/2007 | Bailey |
| Zinn | Christina | 6:07--cv-12089-ACC-DAB | 3/30/2007 | Bailey |
| Zorn | Patrick | 6:07--cv-14557-ACC-DAB | 2/28/2007 | Bailey |