## ELIGIBLE PLAINTIFFS LIST

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Abel | Mona | 6:07-cv-13010 | 2/28/07 | Bailey |
| Abernathy | Ava | 6:07-cv-11349 | 1/31/07 | Bailey |
| Abeyta | John | 6:07-cv-15677 | 3/30/07 | Bailey |
| Abram | Hilda | 6:06-cv-01847 | 5/31/07 | Bailey |
| Abreu | Gustavo | 6:07-cv-11351 | 2/28/07 | Bailey |
| Abshire | Bernice | 6:07-cv-14558 | 3/28/07 | Bailey |
| Ackerman | Stana | 6:07-cv-15848 | 3/30/07 | Bailey |
| Adams | Gail | 6:07-cv-13014 | 5/22/07 | Bailey |
| Adams | James | 6:06-cv-01319 | 5/31/07 | Bailey |
| Adams | Jim | 6:07-cv-14563 | 5/17/07 | Bailey |
| Adams | Joan | 6:07-cv-12259 | 3/30/07 | Bailey |
| Adams | Mark | 6:07-cv-13017 | 3/30/07 | Bailey |
| Adams | Natasha | 6:07-cv-11352 | 3/30/07 | Bailey |
| Adams | Patricia Ann | 6:07-cv-00336 | 4/10/07 | Whatley Drake |
| Adams | Sherry | 6:07-cv-12260 | 4/30/07 | Bailey |
| Adams-Mays | Betty | 6:07-cv-15850 | 1/31/07 | Bailey |
| Adkins | Dena | 6:07-cv-13021 | 4/30/07 | Bailey |
| Adkins | Violet | 6:07-cv-15852 | 6/30/07 | Bailey |
| Adkins | William | 6:07-cv-10571 | 3/30/07 | Bailey |
| Afshar | Mary | 6:07-cv-10180 | 2/28/07 | Bailey |
| Ahlrichs | Jean | 6:07-cv-10811 | 3/30/07 | Bailey |
| Akin | Kelly | 6:07-cv-11066 | 2/28/07 | Bailey |
| Albanese | Wendy | 6:07-cv-12262 | 4/30/07 | Bailey |
| Albert | Michelle | 6:07-cv-13025 | 4/30/07 | Bailey |
| Alcorn | Samuel | 6:07-cv-10485 | 1/31/07 | Bailey |
| Alderson | Kathleen | 6:06-cv-01221 | 3/30/07 | Bailey |
| Aldredge | Stephen | 6:07-cv-13026 | 6/8/07 | Bailey |
| Alexander | Betty | 6:07-cv-14568 | 2/28/07 | Bailey |
| Alexander | Delma | 6:07-cv-13027 | 3/30/07 | Bailey |
| Alexander | Dorothy | 6:07-cv-12263 | 1/31/07 | Bailey |
| Alexander III | Jeff | 6:06-cv-01854 | 1/17/07 | Aylstock |
| Alicea | Efrain | 6:07-cv-15858 | 2/28/07 | Bailey |
| Allen | Charles | 6:07-cv-13029 | 3/30/07 | Bailey |
| Allen | Jeffrey | 6:07-cv-12264 | 5/31/07 | Bailey |
| Allen | Katreena | 6:07-cv-10181 | 6/25/07 | Bailey |
| Allen | Lisa | 6:07-cv-13030 | 5/18/07 | Bailey |
| Allen | Meon | 6:07-cv-11118 | 1/31/07 | Bailey |
| Allen | Norman | 6:07-cv-11357 | 1/31/07 | Bailey |
| Allman | Peggy | 6:07-cv-12266 | 4/30/07 | Bailey |

## ELIGIBLE PLAINTIFFS LIST

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Allred | Cecil | 6:07-cv-10572 | 3/30/07 | Bailey |
| Alsup | Tom | 6:07-cv-11359 | 1/31/07 | Bailey |
| Alvarez | Concepcion | 6:07-cv-15862 | 3/30/07 | Bailey |
| Alvarez | Kathryn | 6:07-cv-13032 | 3/30/07 | Bailey |
| Alves | Maria | 6:07-cv-11360 | 2/28/07 | Bailey |
| Amiott | Steven | 6:06-cv-01141 | 5/31/07 | Bailey |
| Amir | Ali | 6:07-cv-10812 | 5/31/07 | Bailey |
| Ammerman | Michelle | 6:06-cv-01843 | 2/28/07 | Bailey |
| Anderson | Carol | 6:07-cv-11119 | 6/25/07 | Bailey |
| Anderson | Chad | 6:07-cv-13035 | 4/30/07 | Bailey |
| Anderson | Joanne | 6:07-cv-11361 | 1/31/07 | Bailey |
| Anderson | Joseph | 6:07-cv-15865 | 3/30/07 | Bailey |
| Andrew | Justine | 6:07-cv-12102 | 3/28/07 | Bailey |
| Andrews | Jackie | 6:07-cv-14579 | 2/28/07 | Bailey |
| Anglin | Randall | 6:07-cv-13038 | 4/30/07 | Bailey |
| Appleberry | Tonya | 6:07-cv-00366 | 4/10/07 | Whatley Drake |
| Archer | Barbara | 6:06-cv-06490 | 3/3/07 | Weitz |
| Arisman | Jo Anne | 6:07-cv-11123 | 1/31/07 | Bailey |
| Arnold | Erin | 6:06-cv-01321 | 3/28/07 | Bailey |
| Arnold | Kathleen | 6:07-cv-11366 | 3/30/07 | Bailey |
| Arps | Sondra | 6:07-cv-13044 | 3/30/07 | Bailey |
| Arredondo | Jovita | 6:07-cv-13045 | 3/28/07 | Bailey |
| Arrington | Jannie | 6:07-cv-15871 | 6/30/07 | Bailey |
| Arther | Jonathan | 6:07-cv-13046 | 1/31/07 | Bailey |
| Arvizu | Rita | 6:07-cv-12271 | 4/30/07 | Bailey |
| Asher | Topazer | 6:07-cv-15873 | 3/30/07 | Bailey |
| Ashley | Ernest | 6:07-cv-14585 | 6/30/07 | Bailey |
| Ashley | Lisa | 6:06-cv-01843 | 1/31/07 | Bailey |
| Ashworth | Sally | 6:07-cv-10489 | 5/31/07 | Bailey |
| Assia | Alexander | 6:07-cv-13049 | 4/30/07 | Bailey |
| Atkins | Nicole | 6:07-cv-12272 | 6/15/07 | Bailey |
| Atkinson | Janet | 6:07-cv-10573 | 6/25/07 | Bailey |
| Axelson | Arne | 6:07-cv-13055 | 1/31/07 | Bailey |
| Bacchus | Lawrence | 6:07-cv-00520 | 5/22/07 | Nations |
| Backus | Tammy | 6:07-cv-11368 | 2/28/07 | Bailey |
| Baclawski | Judith | 6:07-cv-00355 | 4/10/07 | Whatley Drake |
| Baemmert | Bernadette | 6:07-cv-10575 | 2/28/07 | Bailey |
| Bahia | Lovejinder | 6:07-cv-12274 | 3/30/07 | Bailey |
| Bailey | Betty | 6:07-cv-12275 | 6/15/07 | Bailey |

## ELIGIBLE PLAINTIFFS LIST

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Bailey | Emmett | 6:07-cv-00346 | 4/10/07 | Whatley Drake |
| Bailey | Joanne | 6:07-cv-10490 | 3/30/07 | Bailey |
| Bailey | Karen | 6:07-cv-10576 | 1/31/07 | Bailey |
| Bailey | Larry | 6:07-cv-13056 | 1/31/07 | Bailey |
| Bailey | Rebekah | 6:07-cv-11370 | 5/31/07 | Bailey |
| Baker | Brenda | 6:07-cv-12276 | 3/30/07 | Bailey |
| Baker | Charlene | 6:07-cv-10001 | 12/22/06 | Brown & Crouppen |
| Baker | Connie | 6:07-cv-11373 | 1/31/07 | Bailey |
| Baker | Denise | 6:07-cv-10577 | 5/31/07 | Bailey |
| Baldus | Judy | 6:07-cv-11131 | 3/30/07 | Bailey |
| Baldwin | Susan | 6:07-cv-00352 | 4/10/07 | Whatley Drake |
| Bales | Donald | 6:07-cv-11376 | 3/30/07 | Bailey |
| Bales | Joyce | 6:07-cv-14598 | 1/31/07 | Bailey |
| Ball | Emma | 6:07-cv-13061 | 6/15/07 | Bailey |
| Ball | Robert | 6:07-cv-11377 | 5/17/07 | Bailey |
| Ballard | Robert | 6:07-cv-11378 | 3/28/07 | Bailey |
| Ballengee | Amy | 6:07-cv-10579 | 6/25/07 | Bailey |
| Bandy | Margarette | 6:07-cv-13066 | 4/30/07 | Bailey |
| Baniak | Gale | 6:07-cv-14600 | 3/30/07 | Bailey |
| Banister | Vaughn | 6:07-cv-15682 | 5/17/07 | Bailey |
| Banks | Mary | 6:07-cv-15554 | 3/28/07 | Bailey |
| Barker | Joanne | 6:07-cv-14604 | 3/28/07 | Bailey |
| Barker | Mary | 6:07-cv-00340 | 4/10/07 | Whatley Drake |
| Barlow | Billie | 6:07-cv-14605 | 3/30/07 | Bailey |
| Barlow | Sherry | 6:07-cv-14606 | 1/31/07 | Bailey |
| Barnebee | James | 6:07-cv-15683 | 6/14/07 | Bailey |
| Barnes | Johnnie | 6:07-cv-14607 | 1/31/07 | Bailey |
| Barnes | Louis | 6:07-cv-15886 | 2/28/07 | Bailey |
| Barnett-Chase | Patricia | 6:07-cv-10190 | 6/29/07 | Bailey |
| Barnhart | Billy | 6:07-cv-12279 | 3/30/07 | Bailey |
| Barnhill | Larry | 6:07-cv-12280 | 2/28/07 | Bailey |
| Barrera | Gonzalo | 6:07-cv-12281 | 7/6/07 | Bailey |
| Barreras | Ronald | 6:07-cv-11132 | 2/28/07 | Bailey |
| Barrier | William | 6:07-cv-10819 | 1/31/07 | Bailey |
| Barry | Lois | 6:07-cv-13075 | 3/30/07 | Bailey |
| Barry | Vicki | 6:07-cv-10491 | 2/28/07 | Bailey |
| Barslund | Gina | 6:07-cv-10191 | 5/31/07 | Bailey |
| Barstad | Denise | 6:07-cv-10492 | 6/29/07 | Bailey |
| Bartlett | Connie | 6:07-cv-13077 | 5/31/07 | Bailey |

## ELIGIBLE PLAINTIFFS LIST

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Bartlett | Linda | 6:07-cv-14611 | 6/30/07 | Bailey |
| Barton | Sidney | 6:07-cv-13078 | 2/28/07 | Bailey |
| Bass | Luzella | 6:07-cv-13080 | 6/15/07 | Bailey |
| Bass (a.k.a. Walters) | Jane | 6:07-cv-15891 | 6/15/07 | Bailey |
| Batalla | Tomasa | 6:07-cv-10192 | 5/31/07 | Bailey |
| Bateman | Anna | 6:07-cv-10493 | 5/31/07 | Bailey |
| Bates | Janette | 6:07-cv-11384 | 2/28/07 | Bailey |
| Bates | Karla | 6:07-cv-14613 | 1/31/07 | Bailey |
| Bates | Michael | 6:07-cv-15684 | 3/28/07 | Bailey |
| Batista | Earnistine | 6:07-cv-12282 | 1/31/07 | Bailey |
| Batiste | LaTonya | 6:07-cv-12107 | 2/28/07 | Bailey |
| Batjes | Marilyn | 6:07-cv-11386 | 3/30/07 | Bailey |
| Battle | Sonja | 6:07-cv-13081 | 3/30/07 | Bailey |
| Batts | Joy | 6:07-cv-00342 | 4/10/07 | Whatley Drake |
| Bauder | Kenneth | 6:07-cv-14616 | 6/30/07 | Bailey |
| Baxter | Tony | 6:07-cv-14619 | 3/30/07 | Bailey |
| Baylor | Cary | 6:07-cv-14620 | 3/28/07 | Bailey |
| Baytos | John | 6:06-cv-00964 | 3/1/07 | Levin Simes |
| Beaird | Brian | 6:07-cv-13082 | 5/31/07 | Bailey |
| Beaird | Evelyn Marie | 6:07-cv-00354 | 4/10/07 | Whatley Drake |
| Beane | Forest | 6:07-cv-10581 | 1/31/07 | Bailey |
| Beard | Delores | 6:07-cv-13084 | 1/31/07 | Bailey |
| Bearden | Yaki | 6:07-cv-10118 | 1/2/07 | Matthews |
| Beavers | Brian | 6:07-cv-13085 | 6/8/07 | Bailey |
| Beck | Terry | 6:07-cv-12286 | 1/31/07 | Bailey |
| Becker | Fredric | 6:07-cv-14623 | 2/28/07 | Bailey |
| Becker | Kenny | 6:07-cv-12287 | 4/30/07 | Bailey |
| Becker | Martha | 6:07-cv-13087 | 3/30/07 | Bailey |
| Becton | Teresa | 6:07-cv-11388 | 3/30/07 | Bailey |
| Bedford | Robert | 6:07-cv-13091 | 4/30/07 | Bailey |
| Beets | Wallace | 6:07-cv-15902 | 3/30/07 | Bailey |
| Behe | Steven | 6:07-cv-14625 | 2/28/07 | Bailey |
| Belcourt | Lottie | 6:06-cv-13348 | 6/25/07 | Weitz |
| Belk | Annie | 6:07-cv-12288 | 3/30/07 | Bailey |
| Bell | Christina | 6:07-cv-12289 | 3/30/07 | Bailey |
| Bell | Crystal | 6:07-cv-15907 | 3/30/07 | Bailey |
| Bell | Joyce | 6:07-cv-12290 | 6/8/07 | Bailey |

## ELIGIBLE PLAINTIFFS LIST

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Bell | Lynda | 6:07-cv-10495 | 2/28/07 | Bailey |
| Bellman | Dawn | 6:06-cv-01044 | 3/1/07 | Levin Simes |
| Benjamin | Derrick | 6:07-cv-13098 | 2/28/07 | Bailey |
| Bennett | Catherine | 6:07-cv-11392 | 2/28/07 | Bailey |
| Bennett | Christina | 6:07-cv-11391 | 5/18/07 | Bailey |
| Bennett | Evelyn | 6:07-cv-10195 | 3/30/07 | Bailey |
| Bennett | Harry | 6:07-cv-13100 | 3/30/07 | Bailey |
| Bennett | Helena | 6:07-cv-15911 | 6/30/07 | Bailey |
| Bennett | Roy | 6:07-cv-11069 | 1/31/07 | Bailey |
| Bennett | Vicki | 6:07-cv-11390 | 2/28/07 | Bailey |
| Benoit | Jeannette | 6:07-cv-13101 | 3/30/07 | Bailey |
| Benson | Anita | 6:07-cv-11393 | 3/30/07 | Bailey |
| Bentley | Diana | 6:07-cv-13104 | 4/30/07 | Bailey |
| Berg | Lisa | 6:07-cv-11134 | 6/25/07 | Bailey |
| Berkhan | Catherine | 6:07-cv-10196 | 3/30/07 | Bailey |
| Berman | Daniel | 6:07-cv-12292 | 3/30/07 | Bailey |
| Bernal | Ruth | 6:07-cv-11397 | 3/28/07 | Bailey |
| Bernards | Christine | 6:07-cv-13106 | 4/30/07 | Bailey |
| Berry | Barry | 6:07-cv-12294 | 3/30/07 | Bailey |
| Berry | Craig | 6:07-cv-13107 | 4/30/07 | Bailey |
| Berry | Joan | 6:07-cv-13108 | 5/31/07 | Bailey |
| Berry | Katie | 6:07-cv-15890 | 1/31/07 | Bailey |
| Berry | Robert | 6:07-cv-13109 | 1/31/07 | Bailey |
| Berry | Tammy | 6:07-cv-12295 | 4/30/07 | Bailey |
| Berryman | Theresa | 6:07-cv-14631 | 5/17/07 | Bailey |
| Bess | Vera | 6:07-cv-13110 | 4/30/07 | Bailey |
| Bessette | Beth | 6:07-cv-14632 | 1/31/07 | Bailey |
| Besson | Elizabeth | 6:07-cv-12296 | 2/28/07 | Bailey |
| Bettiol | Chris | 6:07-cv-12297 | 4/30/07 | Bailey |
| Betz | Karen | 6:07-cv-11398 | 3/30/07 | Bailey |
| Bias | Willa | 6:07-cv-10584 | 2/28/07 | Bailey |
| Bibbs | Lawrence | 6:07-cv-15915 | 2/28/07 | Bailey |
| Bierce | James | 6:07-cv-12299 | 4/30/07 | Bailey |
| Biles | Leola | 6:07-cv-12300 | 3/30/07 | Bailey |
| Binkowski | Maureen | 6:07-cv-10198 | 5/31/07 | Bailey |
| Birchmore | Martha | 6:07-cv-13115 | 4/30/07 | Bailey |
| Birden | Shauntae | 6:07-cv-10200 | 1/31/07 | Bailey |
| Bires | Colette | 6:07-cv-13116 | 3/30/07 | Bailey |
| Bischoff | Linda | 6:07-cv-15583 | 3/28/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Bjorn | Kathryn | 6:06-cv-01010 | 12/22/06 | Aylstock |
| Black | Bonnie | 6:07-cv-13118 | 2/28/07 | Bailey |
| Black | Kenneth | 6:07-cv-12301 | 6/18/07 | Bailey |
| Blackard | James | 6:07-cv-10202 | 2/28/07 | Bailey |
| Blackmer | Jane | 6:07-cv-11400 | 3/28/07 | Bailey |
| Blackmore-Gee | Horace | 6:07-cv-11136 | 2/28/07 | Bailey |
| Blackwell | Kathy | 6:07-cv-15689 | 2/28/07 | Bailey |
| Blaha | Margaret | 6:07-cv-12303 | 5/31/07 | Bailey |
| Blair | Carolyn | 6:07-cv-12304 | 6/5/07 | Bailey |
| Blake | Brenda | 6:07-cv-13123 | 6/14/07 | Bailey |
| Blakeman | Tim | 6:07-cv-13124 | 3/30/07 | Bailey |
| Blanchard | Sharon | 6:07-cv-10120 | 1/2/07 | Matthews |
| Blankenship | Daniel | 6:07-cv-14639 | 3/30/07 | Bailey |
| Blankenship | Terrance | 6:07-cv-11402 | 6/30/07 | Bailey |
| Blanton | Daniel | 6:07-cv-00349 | 4/10/07 | Whatley Drake |
| Blanton | John | 6:07-cv-13125 | 3/30/07 | Bailey |
| Bledsoe | Ruby | 6:07-cv-10204 | 1/31/07 | Bailey |
| Blevins | Colleen | 6:07-cv-14640 | 1/31/07 | Bailey |
| Blevins | Ismaiha | 6:07-cv-11404 | 1/31/07 | Bailey |
| Blincoe | Darrylyn | 6:07-cv-13127 | 3/30/07 | Bailey |
| Block | Brandi | 6:07-cv-13128 | 3/30/07 | Bailey |
| Block | Patrick | 6:07-cv-13129 | 3/30/07 | Bailey |
| Blofsky | Sean | 6:07-cv-12305 | 6/15/07 | Bailey |
| Blount | Beatrice | 6:07-cv-11138 | 1/31/07 | Bailey |
| Blount | Brandie | 6:07-cv-14642 | 3/30/07 | Bailey |
| Blue | Vannessa | 6:07-cv-11406 | 1/31/07 | Bailey |
| Blun | William | 6:07-cv-13131 | 1/31/07 | Bailey |
| Boal | Jeffrey | 6:06-cv-01043 | 3/1/07 | Levin Simes |
| Boatwright | Julia | 6:06-cv-01012 | 2/2/07 | Levin Simes |
| Bobal | Mark | 6:06-cv-00969 | 3/1/07 | Levin Simes |
| Bock | Brenda | 6:07-cv-11407 | 1/31/07 | Bailey |
| Bohorquez | Angelica | 6:07-cv-16746 | 5/22/07 | Nations |
| Bolds | Lori | 6:07-cv-11408 | 5/31/07 | Bailey |
| Bolton | Carol | 6:07-cv-14646 | 1/31/07 | Bailey |
| Bolton | William | 6:07-cv-10121 | 1/2/07 | Matthews |
| Bonebrake | Carole | 6:07-cv-15690 | 3/30/07 | Bailey |
| Bonner | Geraldine | 6:07-cv-10586 | 3/30/07 | Bailey |
| Booker | Gay | 6:07-cv-11411 | 1/31/07 | Bailey |
| Booker-Miles | Thelma | 6:07-cv-12307 | 3/30/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Borges | Frank | 6:07-cv-00357 | 4/10/07 | Whatley Drake |
| Bornes | Felicia | 6:07-cv-15927 | 1/31/07 | Bailey |
| Borowicz | Michael | 6:07-cv-13137 | 4/30/07 | Bailey |
| Bosaw | Jennifer | 6:06-cv-01011 | 2/1/07 | Levin Simes |
| Boston | Darlene | 6:07-cv-13138 | 2/28/07 | Bailey |
| Bouie | Lythia | 6:07-cv-11413 | 1/31/07 | Bailey |
| Bouras | Vicki | 6:07-cv-11414 | 2/28/07 | Bailey |
| Boutte | David | 6:07-cv-11415 | 1/31/07 | Bailey |
| Bowen | Amanda | 6:07-cv-15556 | 3/30/07 | Bailey |
| Bowen | Dawn | 6:07-cv-14653 | 3/30/07 | Bailey |
| Bowman | James | 6:07-cv-10497 | 2/28/07 | Bailey |
| Bowman | Lonnie | 6:07-cv-14654 | 1/30/07 | Bailey |
| Bowman | Naomia | 6:07-cv-12308 | 4/30/07 | Bailey |
| Bowser | Tully | 6:07-cv-13144 | 1/31/07 | Bailey |
| Boyd | Jenene | 6:07-cv-14656 | 6/30/07 | Bailey |
| Boyd | Mary | 6:07-cv-11417 | 3/28/07 | Bailey |
| Boyer | Debra | 6:06-cv-00970 | 6/27/07 | Levin Simes |
| Boyer | Norman | 6:07-cv-11418 | 2/28/07 | Bailey |
| Boyson | Deborah | 6:07-cv-14657 | 5/22/07 | Bailey |
| Brackney | Phyona | 6:07-cv-15691 | 4/30/07 | Bailey |
| Braden | Patricia | 6:07-cv-10208 | 3/30/07 | Bailey |
| Bragg | Martin | 6:07-cv-13148 | 3/30/07 | Bailey |
| Bragg | Misty | 6:07-cv-11141 | 6/25/07 | Bailey |
| Branham | Francis | 6:07-cv-00343 | 4/10/07 | Whatley Drake |
| Branham | Gregory | 6:07-cv-13675 | 5/31/07 | Bailey |
| Brasher | Brett | 6:07-cv-11142 | 3/30/07 | Bailey |
| Brasher | Donna | 6:07-cv-15932 | 6/30/07 | Bailey |
| Braun | Linda | 6:07-cv-10209 | 1/30/07 | Bailey |
| Brazil | John | 6:07-cv-12312 | 5/31/07 | Bailey |
| Breaux | Joanne | 6:07-cv-12313 | 5/29/07 | Bailey |
| Brent | David | 6:07-cv-14662 | 3/30/07 | Bailey |
| Brickey | Sharon | 6:07-cv-10824 | 6/25/07 | Bailey |
| Bride | James | 6:07-cv-11422 | 2/28/07 | Bailey |
| Bridges | Brenda | 6:07-cv-10123 | 1/2/07 | Matthews |
| Briggs | Althea | 6:07-cv-12314 | 2/28/07 | Bailey |
| Brigham | Michael | 6:07-cv-12315 | 1/30/07 | Bailey |
| Brigode | Kelly | 6:07-cv-15939 | 2/28/07 | Bailey |
| Brinker | Erania | 6:07-cv-11070 | 5/31/07 | Bailey |
| Britt | Shannon | 6:07-cv-10124 | 1/2/07 | Matthews |

## ELIGIBLE PLAINTIFFS LIST

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Broach | Lora | 6:07-cv-13154 | 3/30/07 | Bailey |
| Broadnax | Mary | 6:07-cv-13155 | 2/28/07 | Bailey |
| Brock | Shamika | 6:07-cv-10588 | 2/28/07 | Bailey |
| Brock | Sharon | 6:07-cv-13157 | 2/28/07 | Bailey |
| Brock | William | 6:07-cv-00347 | 4/10/07 | Whatley Drake |
| Broege | Cindy | 6:07-cv-12111 | 5/31/07 | Bailey |
| Brooks | Carol | 6:07-cv-15942 | 6/30/07 | Bailey |
| Brooks | Daniel | 6:07-cv-10589 | 3/30/07 | Bailey |
| Brooks | Eddie | 6:07-cv-13158 | 3/28/07 | Bailey |
| Brooks | Jennifer | 6:07-cv-10590 | 1/31/07 | Bailey |
| Brooks | Rheba | 6:07-cv-10500 | 1/31/07 | Bailey |
| Brooks | Tommy | 6:07-cv-11424 | 2/28/07 | Bailey |
| Broome | Lewis | 6:07-cv-14676 | 6/30/07 | Bailey |
| Broughton | Dorothy | 6:07-cv-14677 | 1/31/07 | Bailey |
| Brown | Charles | 6:07-cv-13161 | 4/30/07 | Bailey |
| Brown | Christina | 6:07-cv-11430 | 3/30/07 | Bailey |
| Brown | Daisy | 6:07-cv-15945 | 3/30/07 | Bailey |
| Brown | Danita | 6:07-cv-13162 | 3/28/07 | Bailey |
| Brown | Darlene | 6:07-cv-00338 | 4/10/07 | Whatley Drake |
| Brown | Darnell | 6:07-cv-11425 | 1/31/07 | Bailey |
| Brown | Doris | 6:07-cv-10592 | 5/31/07 | Bailey |
| Brown | Douglas | 6:07-cv-11428 | 5/31/07 | Bailey |
| Brown | Edith | 6:07-cv-13167 | 4/30/07 | Bailey |
| Brown | Emogene | 6:07-cv-10593 | 1/31/07 | Bailey |
| Brown | Eugene | 6:07-cv-10214 | 5/31/07 | Bailey |
| Brown | Geneva | 6:07-cv-14680 | 3/30/07 | Bailey |
| Brown | Hattie | 6:07-cv-15947 | 3/28/07 | Bailey |
| Brown | Jacqueline | 6:07-cv-13168 | 5/31/07 | Bailey |
| Brown | Karen | 6:07-cv-13170 | 3/30/07 | Bailey |
| Brown | Kerry | 6:07-cv-14684 | 5/18/07 | Bailey |
| Brown | Laurin | 6:07-cv-11431 | 2/28/07 | Bailey |
| Brown | Lindi | 6:06-cv-13350 | 6/25/07 | Weitz |
| Brown | Michael | 6:07-cv-10594 | 1/31/07 | Bailey |
| Brown | Michael | 6:07-cv-10217 | 5/31/07 | Bailey |
| Brown | Paul | 6:07-cv-13175 | 1/31/07 | Bailey |
| Brown | Regina | 6:07-cv-12319 | 3/30/07 | Bailey |
| Brown | Rita | 6:07-cv-13177 | 1/31/07 | Bailey |
| Brown | Robert | 6:07-cv-12320 | 1/31/07 | Bailey |
| Brown | Tracie | 6:07-cv-11429 | 1/31/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Brown-Little | Mary | 6:07-cv-10828 | 5/31/07 | Bailey |
| Brumfield | Linda | 6:07-cv-10218 | 6/25/07 | Bailey |
| Brumley | Kimberly | 6:07-cv-12321 | 1/31/07 | Bailey |
| Brummel | Julie | 6:07-cv-12322 | 1/30/07 | Bailey |
| Brunson | Delores | 6:07-cv-13185 | 3/30/07 | Bailey |
| Brutus | Darlin | 6:07-cv-00368 | 4/10/07 | Whatley Drake |
| Bryant | Carlton | 6:07-cv-11435 | 5/18/07 | Bailey |
| Bryant | Cindy | 6:06-cv-01052 | 12/15/06 | Aylstock |
| Bryant-Resnover | Gloria | 6:07-cv-12323 | 2/28/07 | Bailey |
| Buchanan | Anita Louise | 6:06-cv-01020 | 2/1/07 | Levin Simes |
| Buchanan | Virginia | 6:07-cv-15953 | 2/28/07 | Bailey |
| Buckley | Maxine | 6:07-cv-15955 | 3/28/07 | Bailey |
| Buckner | Dennis | 6:07-cv-11436 | 1/31/07 | Bailey |
| Buell | James | 6:07-cv-10197 | 1/30/07 | Bailey |
| Bukowski | Anne | 6:07-cv-10596 | 1/31/07 | Bailey |
| Bulla | Jerrold | 6:07-cv-10597 | 5/31/07 | Bailey |
| Burbank | Winifred | 6:07-cv-13196 | 3/30/07 | Bailey |
| Burenatte | Kimberly | 6:07-cv-13198 | 3/30/07 | Bailey |
| Burger | James | 6:07-cv-12326 | 5/31/07 | Bailey |
| Burkhart | Walter | 6:07-cv-12329 | 3/30/07 | Bailey |
| Burks | Kimberly | 6:07-cv-12330 | 2/28/07 | Bailey |
| Burleson | Gary | 6:07-cv-11439 | 2/28/07 | Bailey |
| Burnett | Cassandra | 6:07-cv-10598 | 2/28/07 | Bailey |
| Burnette | Karen | 6:07-cv-12331 | 2/28/07 | Bailey |
| Burney | Henry | 6:07-cv-13202 | 3/30/07 | Bailey |
| Burnine | Walter | 6:07-cv-12333 | 3/30/07 | Bailey |
| Burns | Beverly | 6:07-cv-12334 | 5/31/07 | Bailey |
| Burrell | Alethia | 6:07-cv-15961 | 1/31/07 | Bailey |
| Burrow | Kari | 6:07-cv-12112 | 6/29/07 | Bailey |
| Burton | Dianna | 6:07-cv-00363 | 4/10/07 | Whatley Drake |
| Burton | Michael | 6:07-cv-15586 | 5/31/07 | Bailey |
| Burton | Roseanne | 6:07-cv-12335 | 4/30/07 | Bailey |
| Burton | Sammy | 6:07-cv-00370 | 4/10/07 | Whatley Drake |
| Busch | Indi | 6:07-cv-12113 | 2/28/07 | Bailey |
| Bush | Derek | 6:07-cv-12336 | 5/22/07 | Bailey |
| Bush | Walter | 6:07-cv-13204 | 3/30/07 | Bailey |
| Butland | Chloe | 6:07-cv-11150 | 6/25/07 | Bailey |
| Butler | Carol | 6:07-cv-15964 | 5/31/07 | Bailey |
| Butler | June | 6:07-cv-00373 | 4/10/07 | Whatley Drake |

## ELIGIBLE PLAINTIFFS LIST

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Butler | Richard | 6:07-cv-15968 | 5/31/07 | Bailey |
| Butts | James | 6:07-cv-15969 | 3/30/07 | Bailey |
| Cadle | Charles | 6:07-cv-10600 | 5/31/07 | Bailey |
| Cain | Diane | 6:07-cv-14698 | 1/31/07 | Bailey |
| Caldwell | Leona | 6:06-cv-00996 | 2/1/07 | Levin Simes |
| Caldwell | Sharon | 6:07-cv-00341 | 4/10/07 | Whatley Drake |
| Calhoun | Dolores | 6:07-cv-13215 | 3/30/07 | Bailey |
| Calhoun | Sandy | 6:07-cv-11442 | 1/31/07 | Bailey |
| Call | Martha | 6:07-cv-10601 | 2/28/07 | Bailey |
| Callier | Carylis | 6:07-cv-13216 | 3/28/07 | Bailey |
| Camacho | Paulette | 6:07-cv-12342 | 6/18/07 | Bailey |
| Camp | Brenda | 6:07-cv-11443 | 2/28/07 | Bailey |
| Camp | James | 6:07-cv-13217 | 4/30/07 | Bailey |
| Camp | Kathy | 6:07-cv-12343 | 6/15/07 | Bailey |
| Camp | Peggy | 6:07-cv-14700 | 6/15/07 | Bailey |
| Camp | Ty | 6:07-cv-14701 | 3/30/07 | Bailey |
| Campbell | Dewey | 6:07-cv-14702 | 6/30/07 | Bailey |
| Campbell | James | 6:07-cv-10223 | 3/30/07 | Bailey |
| Campbell | Lorine | 6:07-cv-14703 | 3/30/07 | Bailey |
| Campbell | Sherry | 6:07-cv-10505 | 1/31/07 | Bailey |
| Campos | Donna | 6:07-cv-12347 | 3/30/07 | Bailey |
| Canales | Dianna | 6:07-cv-12348 | 4/30/07 | Bailey |
| Cannon | Vicky | 6:07-cv-15977 | 6/30/07 | Bailey |
| Cantelmo | Linda | 6:07-cv-10225 | 3/28/07 | Bailey |
| Cantrell | Marion | 6:07-cv-12349 | 4/30/07 | Bailey |
| Capponi | Patricia | 6:07-cv-11445 | 6/8/07 | Bailey |
| Caraballo | George | 6:07-cv-13224 | 3/28/07 | Bailey |
| Caraballo | Miguel A. | 6:07-cv-00344 | 4/10/07 | Whatley Drake |
| Carley | Peter | 6:07-cv-10226 | 3/30/07 | Bailey |
| Carlson | Laura | 6:07-cv-10227 | 5/31/07 | Bailey |
| Carlson | Lila | 6:07-cv-12351 | 2/28/07 | Bailey |
| Carlton | Michele | 6:07-cv-11446 | 1/31/07 | Bailey |
| Carmichael | Mark | 6:07-cv-15979 | 3/30/07 | Bailey |
| Carmichael | Theresa | 6:07-cv-11447 | 2/28/07 | Bailey |
| Caroway | James | 6:07-cv-13227 | 2/28/07 | Bailey |
| Carpenter | Barbara | 6:07-cv-12352 | 4/30/07 | Bailey |
| Carpenter | Loretta | 6:07-cv-11448 | 5/31/07 | Bailey |
| Carr | Florence | 6:07-cv-11449 | 3/28/07 | Bailey |
| Carraway | Ruby | 6:07-cv-14708 | 3/30/07 | Bailey |

## ELIGIBLE PLAINTIFFS LIST

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Carrizales | Gloria | 6:07-cv-15981 | 3/30/07 | Bailey |
| Carroll | Lori | 6:06-cv-00974 | 3/1/07 | Levin Simes |
| Carroll | Lori | 6:07-cv-10173 | 3/30/07 | Bailey |
| Carroll | Roland | 6:07-cv-10833 | 1/31/07 | Bailey |
| Carson | Edith | 6:07-cv-14710 | 1/31/07 | Bailey |
| Carter | Avis | 6:07-cv-13231 | 6/14/07 | Bailey |
| Carter | Lenora | 6:06-cv-01325 | 4/23/07 | Nations |
| Carter | Mary | 6:07-cv-12354 | 3/28/07 | Bailey |
| Carter | Mary | 6:07-cv-10835 | 4/30/07 | Bailey |
| Carter | Sandra | 6:07-cv-13234 | 6/25/07 | Bailey |
| Carter | Sheila | 6:07-cv-12355 | 3/30/07 | Bailey |
| Carter | Tammy | 6:07-cv-15984 | 1/31/07 | Bailey |
| Carter | Wanda | 6:07-cv-15986 | 1/31/07 | Bailey |
| Carter-Gonding | Darla | 6:07-cv-13235 | 3/30/07 | Bailey |
| Cartier | Robert | 6:07-cv-15693 | 5/31/07 | Bailey |
| Carty | Inis | 6:07-cv-12356 | 1/30/07 | Bailey |
| Case | Tammy | 6:07-cv-13236 | 4/30/07 | Bailey |
| Cash | Christopher | 6:07-cv-15988 | 3/30/07 | Bailey |
| Cash | Gloria | 6:07-cv-12357 | 4/30/07 | Bailey |
| Casorla | Kimberly | 6:07-cv-12358 | 3/30/07 | Bailey |
| Catchings | Julia | 6:07-cv-11453 | 2/28/07 | Bailey |
| Cater | Mildred | 6:07-cv-12359 | 2/28/07 | Bailey |
| Catherson | Daniel | 6:07-cv-15587 | 5/31/07 | Bailey |
| Causey | Mildred | 6:07-cv-15991 | 3/30/07 | Bailey |
| Caverl | Marcella | 6:07-cv-13237 | 4/30/07 | Bailey |
| Ceesay | Lamin | 6:07-cv-11454 | 1/31/07 | Bailey |
| Cennamo | Steven | 6:07-cv-12363 | 1/31/07 | Bailey |
| Cerny | Matilda | 6:07-cv-11455 | 3/28/07 | Bailey |
| Challender | Daniel | 6:07-cv-10228 | 5/31/07 | Bailey |
| Chambers | Justin | 6:07-cv-10003 | 12/15/06 | Aylstock |
| Chambers | Mary | 6:07-cv-14720 | 5/17/07 | Bailey |
| Chambers | Teresa | 6:07-cv-15995 | 1/31/07 | Bailey |
| Champy | William | 6:07-cv-10837 | 1/31/07 | Bailey |
| Chandler | Michael | 6:07-cv-14721 | 3/30/07 | Bailey |
| Chandler | Shirley | 6:07-cv-14723 | 2/28/07 | Bailey |
| Chandler | Virginia | 6:07-cv-12364 | 3/30/07 | Bailey |
| Chaney | Felicia | 6:07-cv-14724 | 2/28/07 | Bailey |
| Chaplin | Ann-Marie | 6:07-cv-10229 | 5/17/07 | Bailey |
| Chapman | Dorothy | 6:07-cv-15998 | 3/30/07 | Bailey |

## ELIGIBLE PLAINTIFFS LIST

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Chappell | Chiketa | 6:07-cv-00506 | 5/31/07 | Bailey |
| Chappell | Marilyn | 6:07-cv-15630 | 5/31/07 | Bailey |
| Charles | Mildred | 6:07-cv-14240 | 5/31/07 | Bailey |
| Charm | Jack | 6:07-cv-12365 | 4/30/07 | Bailey |
| Chathams | Sandra | 6:06-cv-00999 | 3/1/07 | Levin Simes |
| Chavez | Chelsea | 6:07-cv-16100 | 2/28/07 | Bailey |
| Cheadle - Jones | Theresa | 6:07-cv-13244 | 5/31/07 | Bailey |
| Cherry | Anita | 6:07-cv-12119 | 5/31/07 | Bailey |
| Chessor | Travis | 6:07-cv-12367 | 4/30/07 | Bailey |
| Childress | Linda | 6:07-cv-14727 | 2/28/07 | Bailey |
| Chiles | Pamela | 6:07-cv-13251 | 5/31/07 | Bailey |
| Chin | Victoria | 6:07-cv-10232 | 1/31/07 | Bailey |
| Chipps | Ronald | 6:07-cv-10233 | 3/30/07 | Bailey |
| Chisholm | James | 6:07-cv-13252 | 4/30/07 | Bailey |
| Chory | William | 6:07-cv-12369 | 4/30/07 | Bailey |
| Christensen | Shara | 6:07-cv-13253 | 4/30/07 | Bailey |
| Christiansen | Denis | 6:07-cv-10234 | 1/31/07 | Bailey |
| Churchill | Craig | 6:07-cv-13255 | 2/28/07 | Bailey |
| Ciaramitaro | Anthony | 6:06-cv-01015 | 12/22/06 | Brown & Crouppen |
| Ciecierski | Connie | 6:07-cv-11154 | 2/28/07 | Bailey |
| Clark | David | 6:07-cv-11155 | 2/28/07 | Bailey |
| Clark | Kissryn | 6:07-cv-12370 | 4/30/07 | Bailey |
| Clark | Mildred | 6:07-cv-14729 | 3/30/07 | Bailey |
| Clark | Ronnie | 6:07-cv-11458 | 3/30/07 | Bailey |
| Clark | Wanda | 6:07-cv-10004 | 12/15/06 | Aylstock |
| Clarke | Martha | 6:07-cv-00341 | 4/10/07 | Whatley Drake |
| Clary | Vivian | 6:07-cv-10237 | 2/28/07 | Bailey |
| Clasberry | James | 6:07-cv-12372 | 4/30/07 | Bailey |
| Clay | Joanne | 6:07-cv-10606 | 5/31/07 | Bailey |
| Clay | L.C. | 6:07-cv-13258 | 5/17/07 | Bailey |
| Clayburn | Blanche | 6:07-cv-10238 | 3/30/07 | Bailey |
| Claycomb | Johnene | 6:07-cv-16715 | 4/18/07 | Bailey |
| Clay-Darden | Donna | 6:07-cv-12373 | 6/28/07 | Bailey |
| Clayton | Franklin | 6:07-cv-13261 | 2/28/07 | Bailey |
| Clearly | Christine | 6:06-cv-13336 | 6/28/07 | Weitz |
| Clements | Linda | 6:07-cv-10607 | 3/28/07 | Bailey |
| Clemons | Donald | 6:07-cv-13263 | 2/28/07 | Bailey |
| Clemons | Jackie | 6:07-cv-11461 | 2/28/07 | Bailey |
| Clendenin | Brian | 6:07-cv-10509 | 3/30/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Cleveland | James | 6:07-cv-13264 | 5/31/07 | Bailey |
| Clevenger | Debra | 6:07-cv-10510 | 2/28/07 | Bailey |
| Cline | Dawn | 6:07-cv-15570 | 6/25/07 | Bailey |
| Clinkscales | Evelyn | 6:07-cv-14735 | 6/30/07 | Bailey |
| Clipner | Bethany | 6:07-cv-13266 | 2/28/07 | Bailey |
| Cobb | Kelly | 6:07-cv-13268 | 2/28/07 | Bailey |
| Coburn | Madeline | 6:07-cv-14739 | 2/28/07 | Bailey |
| Cochran | Ann | 6:07-cv-10838 | 2/28/07 | Bailey |
| Cochran | Chloie | 6:07-cv-11462 | 3/30/07 | Bailey |
| Coffey | Gary | 6:07-cv-16005 | 2/28/07 | Bailey |
| Cohen | Jacquline | 6:07-cv-12376 | 2/28/07 | Bailey |
| Coker | Ethel | 6:07-cv-11463 | 5/22/07 | Bailey |
| Colacino | Susan | 6:07-cv-12377 | 5/22/07 | Bailey |
| Colbert | Henry | 6:07-cv-13273 | 5/17/07 | Bailey |
| Cole | Christa | 6:07-cv-11157 | 2/28/07 | Bailey |
| Cole | Robert | 6:07-cv-14743 | 2/28/07 | Bailey |
| Coleman | Sean | 6:07-cv-11465 | 6/25/07 | Bailey |
| Coleman | Tony | 6:07-cv-12382 | 3/28/07 | Bailey |
| Coles | Diane | 6:07-cv-10839 | 3/28/07 | Bailey |
| Coles | Kim | 6:07-cv-11158 | 5/31/07 | Bailey |
| Collier | Bernet | 6:07-cv-12383 | 3/30/07 | Bailey |
| Collier | Deborah | 6:06-cv-01008 | 2/1/07 | Levin Simes |
| Collier | Eugene | 6:07-cv-12384 | 2/28/07 | Bailey |
| Collier | Sandra | 6:07-cv-11467 | 2/28/07 | Bailey |
| Collins | Alice | 6:07-cv-12385 | 5/17/07 | Bailey |
| Collins | Beth | 6:07-cv-14745 | 6/30/07 | Bailey |
| Collins | Chris | 6:07-cv-16750 | 5/16/07 | Nations |
| Collins | Cory | 6:07-cv-00152 | 3/9/07 | Brown & Crouppen |
| Collins | David | 6:07-cv-11468 | 3/30/07 | Bailey |
| Collins | Sherrie | 6:07-cv-14749 | 2/28/07 | Bailey |
| Collins | Vivian | 6:06-cv-06491 | 2/12/07 | Weitz |
| Colman | Nathan | 6:07-cv-10240 | 2/28/07 | Bailey |
| Colvard | Chiquita | 6:07-cv-11160 | 2/28/07 | Bailey |
| Combs | Pamela | 6:07-cv-12386 | 3/30/07 | Bailey |
| Condict | Jeanne-Marie | 6:07-cv-00353 | 4/10/07 | Whatley Drake |
| Cone | Urssula | 6:07-cv-11469 | 3/30/07 | Bailey |
| Congress | Mitchell | 6:07-cv-16010 | 3/28/07 | Bailey |
| Conley | James | 6:07-cv-13282 | 2/28/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Connard | Melissa | 6:07-cv-10241 | 3/28/07 | Bailey |
| Conner | Gary | 6:07-cv-10096 | 2/28/07 | Bailey |
| Conroy | Christopher | 6:07-cv-15698 | 4/30/07 | Bailey |
| Cook | Alene | 6:07-cv-12390 | 6/30/07 | Bailey |
| Cook | Burl | 6:07-cv-16017 | 3/30/07 | Bailey |
| Cook | Carroll | 6:07-cv-13287 | 2/28/07 | Bailey |
| Cook | Denise | 6:07-cv-11471 | 3/30/07 | Bailey |
| Cook | Donya | 6:07-cv-16739 | 5/18/07 | Nations |
| Cook | Jo | 6:07-cv-13290 | 4/30/07 | Bailey |
| Cook | Michael | 6:07-cv-12392 | 6/14/07 | Bailey |
| Cook | Sondra | 6:07-cv-13291 | 5/31/07 | Bailey |
| Cook | Vieneta | 6:07-cv-12393 | 2/28/07 | Bailey |
| Cooke | Louis | 6:07-cv-13292 | 5/31/07 | Bailey |
| Cooks | Sandra | 6:07-cv-00356 | 4/10/07 | Whatley Drake |
| Coolidge | Mary | 6:07-cv-10242 | 3/28/07 | Bailey |
| Coon | Sandra | 6:07-cv-13293 | 4/30/07 | Bailey |
| Cooney | Dan | 6:07-cv-13294 | 4/30/07 | Bailey |
| Coons | Kelly | 6:07-cv-10840 | 2/28/07 | Bailey |
| Coonsheldon | Susan | 6:07-cv-14753 | 6/30/07 | Bailey |
| Cooper | Alex | 6:07-cv-14754 | 6/30/07 | Bailey |
| Cooper | Benson | 6:07-cv-11474 | 3/30/07 | Bailey |
| Cooper | Susan | 6:07-cv-13297 | 4/30/07 | Bailey |
| Copeland | Nadine | 6:06-cv-01301 | 2/1/07 | Levin Simes |
| Copen | Teresa | 6:07-cv-16022 | 5/17/07 | Bailey |
| Coppage | Sandra | 6:07-cv-12394 | 3/30/07 | Bailey |
| Coppola | James | 6:06-cv-01299 | 3/1/07 | Levin Simes |
| Coppola | Sam | 6:07-cv-11475 | 2/28/07 | Bailey |
| Corbin | Zackary | 6:07-cv-16025 | 6/30/07 | Bailey |
| Corby | Kathleen | 6:07-cv-11476 | 2/28/07 | Bailey |
| Cordray | Kimberly | 6:07-cv-13299 | 3/30/07 | Bailey |
| Corey | Marcia | 6:07-cv-15700 | 4/30/07 | Bailey |
| Corley | Ronald | 6:07-cv-11477 | 3/30/07 | Bailey |
| Cornealious | Margaret | 6:07-cv-14761 | 6/30/07 | Bailey |
| Corry | Davina | 6:07-cv-16029 | 2/28/07 | Bailey |
| Cortez | Noe | 6:07-cv-13302 | 4/30/07 | Bailey |
| Cosby | Mary | 6:07-cv-16762 | 5/17/07 | Nations |
| Cosme | Samuel | 6:07-cv-15631 | 5/31/07 | Bailey |
| Cotman | Barbara | 6:07-cv-10243 | 2/28/07 | Bailey |
| Couch | Susan | 6:07-cv-15830 | 2/28/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Cousino | Daniel | 6:07-cv-13305 | 6/7/07 | Bailey |
| Covington | Janice | 6:07-cv-11478 | 2/28/07 | Bailey |
| Cowley | Franklin | 6:07-cv-15831 | 2/28/07 | Bailey |
| Cox | Cathy | 6:07-cv-13306 | 4/30/07 | Bailey |
| Crace | Sandra | 6:07-cv-13308 | 6/15/07 | Bailey |
| Craig | Gail | 6:07-cv-13310 | 5/31/07 | Bailey |
| Craig | Maureen | 6:07-cv-11162 | 3/28/07 | Bailey |
| Craig | Shelia | 6:07-cv-14768 | 6/30/07 | Bailey |
| Crawford | Bertha | 6:07-cv-13311 | 6/29/07 | Bailey |
| Crawford | Karen | 6:07-cv-16035 | 3/28/07 | Bailey |
| Crawford | Michael | 6:06-cv-00988 | 12/22/06 | Brown & Crouppen |
| Credit | Clarice | 6:07-cv-12121 | 3/30/07 | Bailey |
| Creed | Janis | 6:07-cv-11481 | 2/28/07 | Bailey |
| Crider | Lana | 6:07-cv-12398 | 2/28/07 | Bailey |
| Cronin | Darlene | 6:07-cv-10842 | 6/25/07 | Bailey |
| Crooks | Adrian | 6:07-cv-11163 | 5/29/07 | Bailey |
| Crossley | Lonnie | 6:07-cv-11074 | 1/31/07 | Bailey |
| Crowder | Joseph | 6:06-cv-13651 | 6/28/07 | Weitz |
| Crum | Vivian | 6:07-cv-11487 | 3/30/07 | Bailey |
| Crutchfield | Gary | 6:07-cv-12401 | 3/30/07 | Bailey |
| Cruz | Carmen | 6:07-cv-16041 | 1/31/07 | Bailey |
| Cruz | Julio | 6:07-cv-11488 | 6/25/07 | Bailey |
| Cruz | Robert | 6:07-cv-10247 | 5/31/07 | Bailey |
| Culbert | Debra | 6:07-cv-11164 | 5/31/07 | Bailey |
| Cull | Keisha | 6:07-cv-13317 | 3/30/07 | Bailey |
| Culver | Christina | 6:07-cv-16735 | 5/31/07 | Nations |
| Cummins | Robert | 6:07-cv-11489 | 2/28/07 | Bailey |
| Cunningham | Laurie | 6:07-cv-11491 | 2/28/07 | Bailey |
| Curley | Connie | 6:07-cv-15701 | 3/30/07 | Bailey |
| Cutcher | Christopher | 6:07-cv-13320 | 3/30/07 | Bailey |
| Cutler | Katherine | 6:07-cv-14775 | 5/22/07 | Bailey |
| Cuyler | Dorian | 6:07-cv-15703 | 2/28/07 | Bailey |
| Dabbs | Earnestine | 6:07-cv-12406 | 6/25/07 | Bailey |
| Dack | Michael | 6:07-cv-10248 | 3/30/07 | Bailey |
| Dalrymple | Elizabeth | 6:07-cv-10249 | 3/28/07 | Bailey |
| Dalton | Ann | 6:07-cv-11166 | 1/31/07 | Bailey |
| Dandridge | Larita | 6:07-cv-13321 | 4/30/07 | Bailey |
| Daniels | Gloria | 6:07-cv-13324 | 2/28/07 | Bailey |
| Daniels | Karen | 6:07-cv-00361 | 6/29/07 | Whatley Drake |

## ELIGIBLE PLAINTIFFS LIST

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Daniels | Linda | 6:07-cv-16044 | 2/28/07 | Bailey |
| Daniels | Maryjane | 6:07-cv-00285 | 4/18/07 | Bailey |
| Daniels | Nancy | 6:06-cv-01396 | 5/22/07 | Bailey |
| Daniels | Pamela | 6:07-cv-11495 | 2/28/07 | Bailey |
| Darby | Willie | 6:07-cv-11496 | 2/28/07 | Bailey |
| Darden | Vivian | 6:07-cv-13326 | 4/30/07 | Bailey |
| Dargan | Barbara | 6:07-cv-14777 | 6/30/07 | Bailey |
| Darnell | Gary | 6:07-cv-12407 | 3/30/07 | Bailey |
| Darrah | Michael | 6:07-cv-13327 | 1/31/07 | Bailey |
| Darrow | Ann | 6:07-cv-13328 | 2/28/07 | Bailey |
| Daugherty | Peggy | 6:07-cv-15589 | 1/31/07 | Bailey |
| Davenport | Annette | 6:07-cv-14778 | 3/30/07 | Bailey |
| Davenport | Anthony | 6:07-cv-14779 | 2/28/07 | Bailey |
| David | Allen | 6:07-cv-13331 | 6/8/07 | Bailey |
| Davidson | Kenneth | 6:07-cv-11498 | 3/30/07 | Bailey |
| Davis | Brenda | 6:07-cv-11167 | 5/31/07 | Bailey |
| Davis | Debra | 6:07-cv-12409 | 5/17/07 | Bailey |
| Davis | Esther | 6:07-cv-10845 | 6/29/07 | Bailey |
| Davis | John | 6:07-cv-12411 | 5/29/07 | Bailey |
| Davis | John | 6:07-cv-11502 | 6/8/07 | Bailey |
| Davis | Lester | 6:07-cv-12412 | 4/30/07 | Bailey |
| Davis | Matthew | 6:07-cv-15384 | 6/5/07 | Bailey |
| Davis | Ned | 6:07-cv-13335 | 4/30/07 | Bailey |
| Davis | O'Let | 6:07-cv-14786 | 1/31/07 | Bailey |
| Davis | Stefhani | 6:07-cv-12414 | 2/28/07 | Bailey |
| Davis | Stephanice | 6:07-cv-14787 | 2/28/07 | Bailey |
| Davis | Steven | 6:07-cv-13338 | 5/18/07 | Bailey |
| Davis | Suzanne | 6:07-cv-11500 | 6/30/07 | Bailey |
| Davis | Vikie | 6:07-cv-14788 | 2/28/07 | Bailey |
| Davison | Elige | 6:07-cv-12416 | 6/25/07 | Bailey |
| Davison | Elizabeth | 6:07-cv-12417 | 6/30/07 | Bailey |
| Davis-Peterson | Cynthia | 6:07-cv-13342 | 4/30/07 | Bailey |
| De Bono Paula | Maria | 6:07-cv-10513 | 1/31/07 | Bailey |
| Dean | Brenton | 6:07-cv-16053 | 3/30/07 | Bailey |
| Dean | Debra | 6:07-cv-13349 | 3/28/07 | Bailey |
| Dean | Sammie | 6:07-cv-14792 | 6/30/07 | Bailey |
| Dearborn | Mark | 6:07-cv-13350 | 5/17/07 | Bailey |
| Deas-Anderson | Rose | 6:07-cv-12421 | 3/30/07 | Bailey |
| DeLeon | Elizabeth | 6:07-cv-11506 | 2/28/07 | Bailey |

### ELIGIBLE PLAINTIFFS LIST

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Delgado | Jeffrey | 6:07-cv-11507 | 2/28/07 | Bailey |
| Della | Gregory | 6:07-cv-14794 | 1/31/07 | Bailey |
| DellaPiana | Elizabeth | 6:07-cv-00362 | 4/10/07 | Whatley Drake |
| Delvalle | Sonia | 6:07-cv-13354 | 4/30/07 | Bailey |
| DeMarco | Sandra | 6:07-cv-13344 | 5/31/07 | Bailey |
| DeMuary | William | 6:07-cv-10252 | 5/17/07 | Bailey |
| Denbow | Cheryl | 6:07-cv-13357 | 6/7/07 | Bailey |
| Dennis | Harold | 6:07-cv-13358 | 1/31/07 | Bailey |
| Dennis | Janice | 6:07-cv-10850 | 2/28/07 | Bailey |
| Dennis | Pamela | 6:07-cv-10851 | 5/31/07 | Bailey |
| Dennis-Williams | Yvonne | 6:07-cv-15633 | 6/25/07 | Bailey |
| Dent | Bonnie | 6:07-cv-12424 | 3/28/07 | Bailey |
| Dent | Sabrine | 6:07-cv-14796 | 6/30/07 | Bailey |
| Dermine | Dominic | 6:07-cv-11511 | 1/31/07 | Bailey |
| Derosa | Ken | 6:07-cv-16055 | 6/30/07 | Bailey |
| Derosky | Barry | 6:06-cv-00992 | 2/1/07 | Levin Simes |
| Desoto | Gloria | 6:07-cv-11512 | 2/28/07 | Bailey |
| Dessman | Ferdinand | 6:07-cv-13359 | 4/30/07 | Bailey |
| Detwiler | Sherry | 6:07-cv-11170 | 1/31/07 | Bailey |
| Devault | Teresa | 6:07-cv-11513 | 1/31/07 | Bailey |
| Dewberry | Emma | 6:07-cv-16057 | 6/30/07 | Bailey |
| DeWispelare | Harold | 6:07-cv-10254 | 3/30/07 | Bailey |
| Diantonio | Kathy | 6:07-cv-11171 | 2/28/07 | Bailey |
| Diaz | Ismael | 6:07-cv-16060 | 1/31/07 | Bailey |
| Dickens | Clay | 6:07-cv-12427 | 3/30/07 | Bailey |
| Dickens-Williams | Deaneilua | 6:07-cv-14797 | 2/28/07 | Bailey |
| Dickey | Lauren | 6:06-cv-01661 | 5/22/07 | Bailey |
| Dickson | Donna | 6:07-cv-14798 | 6/30/07 | Bailey |
| Dickson | Linda | 6:07-cv-12125 | 2/28/07 | Bailey |
| Diemer | Virda | 6:07-cv-11514 | 1/31/07 | Bailey |
| Dietz | Patricia | 6:07-cv-10255 | 1/31/07 | Bailey |
| Diggs | Vickie | 6:07-cv-14800 | 6/30/07 | Bailey |
| Dileone | Grace | 6:07-cv-16061 | 1/31/07 | Bailey |
| Dillon | Christina | 6:07-cv-13366 | 5/31/07 | Bailey |
| Dillon | Janice | 6:07-cv-14801 | 7/9/07 | Bailey |
| Dillon | Liss | 6:07-cv-12431 | 5/31/07 | Bailey |
| Dillow | Steven | 6:07-cv-13368 | 2/28/07 | Bailey |
| Dino | Charlyn | 6:07-cv-12432 | 2/28/07 | Bailey |

## ELIGIBLE PLAINTIFFS LIST

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Dittrich | Florence | 6:07-cv-13363 | 1/31/07 | Bailey |
| Diuguid | Jeffery | 6:07-cv-12433 | 5/29/07 | Bailey |
| Dixon | Oliver | 6:07-cv-00286 | 4/25/07 | Aylstock |
| Dobbs | Mary | 6:07-cv-12127 | 2/28/07 | Bailey |
| Dobey | MaryAnn | 6:07-cv-12434 | 1/31/07 | Bailey |
| Dodds | James | 6:07-cv-16065 | 6/30/07 | Bailey |
| Dodson | Leigh | 6:07-cv-13372 | 5/18/07 | Bailey |
| Dolin | Marcia | 6:07-cv-10256 | 1/31/07 | Bailey |
| Donaldson | Cynthia | 6:07-cv-11076 | 1/31/07 | Bailey |
| Donaldson | Tina | 6:07-cv-13375 | 2/28/07 | Bailey |
| Donelson | Robert | 6:07-cv-16066 | 3/28/07 | Bailey |
| Dorich | Allen | 6:07-cv-13376 | 4/30/07 | Bailey |
| Dossey | Kellie | 6:07-cv-11077 | 5/31/07 | Bailey |
| Doughty | Shelia | 6:07-cv-16067 | 2/28/07 | Bailey |
| Douglas | Dae | 6:07-cv-12437 | 5/31/07 | Bailey |
| Downey | Dianna | 6:07-cv-14808 | 2/28/07 | Bailey |
| Downs | Rickey | 6:07-cv-11519 | 3/30/07 | Bailey |
| Downs | Robert | 6:07-cv-11518 | 2/28/07 | Bailey |
| Drake | Darryl | 6:07-cv-16068 | 1/31/07 | Bailey |
| Drake | Sheila | 6:07-cv-11520 | 2/28/07 | Bailey |
| Driver | Frances | 6:07-cv-13028 | 2/28/07 | Bailey |
| DuBose | Margaret | 6:07-cv-13384 | 2/28/07 | Bailey |
| Dufour | Wanda | 6:07-cv-16071 | 6/30/07 | Bailey |
| Dukes | Alfrita | 6:07-cv-11524 | 3/30/07 | Bailey |
| Dulin | Wynetta | 6:07-cv-11525 | 3/28/07 | Bailey |
| Duncan | Darleen | 6:07-cv-16736 | 5/31/07 | Nations |
| Duncan | Terry | 6:07-cv-10259 | 2/28/07 | Bailey |
| Dunmire | Maxine | 6:07-cv-12440 | 2/28/07 | Bailey |
| Dunn | Carlyn | 6:07-cv-13387 | 3/30/07 | Bailey |
| Dunn | Delores | 6:07-cv-13388 | 2/28/07 | Bailey |
| Dunning | Gary | 6:07-cv-16074 | 6/15/07 | Bailey |
| Duplaisir | Lisa | 6:07-cv-14814 | 3/30/07 | Bailey |
| Dupont | Debbie | 6:07-cv-15707 | 3/30/07 | Bailey |
| Dupont | Ruth | 6:07-cv-15708 | 4/30/07 | Bailey |
| Duran | Linda | 6:07-cv-11173 | 1/31/07 | Bailey |
| Dutra | Amber | 6:07-cv-15709 | 4/30/07 | Bailey |
| Duvall | Sharon | 6:07-cv-12443 | 3/30/07 | Bailey |
| Dye | Donald | 6:07-cv-11174 | 1/31/07 | Bailey |
| Dye | Ronald | 6:07-cv-13393 | 2/28/07 | Bailey |

## ELIGIBLE PLAINTIFFS LIST

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Dyers | Sui | 6:07-cv-12444 | 6/28/07 | Bailey |
| Dyson | Denise | 6:07-cv-11526 | 2/28/07 | Bailey |
| Earle | Angela | 6:07-cv-16755 | 5/31/07 | Nations |
| Early | Ronald | 6:07-cv-11527 | 2/28/07 | Bailey |
| East | Sharyl | 6:07-cv-10065 | 6/15/07 | Matthews |
| Eatman | Theresa | 6:07-cv-11175 | 3/30/07 | Bailey |
| Eatwell | Richard | 6:07-cv-12445 | 6/5/07 | Bailey |
| Eccles | Donna | 6:07-cv-14817 | 5/29/07 | Bailey |
| Echols | Raymelle | 6:07-cv-12446 | 3/28/07 | Bailey |
| Edgeston | Vounzetta | 6:07-cv-14818 | 2/28/07 | Bailey |
| Edwards | Carolyn | 6:07-cv-11529 | 1/31/07 | Bailey |
| Edwards | Christopher | 6:07-cv-13398 | 3/30/07 | Bailey |
| Edwards | Doris | 6:07-cv-12449 | 6/15/07 | Bailey |
| Edwards | Ella | 6:07-cv-16081 | 2/28/07 | Bailey |
| Edwards | Stanley | 6:07-cv-14820 | 6/30/07 | Bailey |
| Eggerson | Gloria | 6:07-cv-12451 | 4/30/07 | Bailey |
| Eiermann | Margaret | 6:07-cv-14821 | 6/30/07 | Bailey |
| Elam | Freda | 6:07-cv-01604 | 3/28/07 | Miller |
| Elia | Karla | 6:07-cv-16083 | 3/30/07 | Bailey |
| Elkins | Gerald | 6:07-cv-15713 | 3/30/07 | Bailey |
| Ell | Tim | 6:07-cv-10515 | 2/28/07 | Bailey |
| Ellberg | Beverly | 6:07-cv-11177 | 1/31/07 | Bailey |
| Ellerbe | Brenda | 6:07-cv-10261 | 1/31/07 | Bailey |
| Ellerbee | Lisa | 6:07-cv-13399 | 6/18/07 | Bailey |
| Elliott | Billy | 6:07-cv-12454 | 3/30/07 | Bailey |
| Elliott | David | 6:07-cv-10858 | 5/31/07 | Bailey |
| Ellis | Glenda | 6:07-cv-13401 | 5/31/07 | Bailey |
| Ellis | Linda | 6:07-cv-00369 | 4/10/07 | Whatley Drake |
| Ellison | Benedict | 6:07-cv-13402 | 3/28/07 | Bailey |
| Ellison | Larry | 6:07-cv-13403 | 3/28/07 | Bailey |
| Elmore | Deborah | 6:07-cv-16085 | 2/28/07 | Bailey |
| Embke | Genita | 6:07-cv-12130 | 1/31/07 | Bailey |
| Embry-Buster | Teressa | 6:07-cv-12456 | 3/30/07 | Bailey |
| Emmons | Ian | 6:06-cv-01386 | 5/22/07 | Bailey |
| English | DeLaurent | 6:07-cv-12458 | 5/31/07 | Bailey |
| English | Joseph | 6:07-cv-12459 | 3/30/07 | Bailey |
| English | Marie | 6:07-cv-13405 | 3/28/07 | Bailey |
| English | Maurice | 6:07-cv-11535 | 3/30/07 | Bailey |
| Enox | William | 6:07-cv-10029 | 6/4/07 | Matthews |

## ELIGIBLE PLAINTIFFS LIST

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Episcopo | Joan | 6:07-cv-15715 | 5/17/07 | Bailey |
| Epling | Sharon | 6:07-cv-14826 | 3/28/07 | Bailey |
| Epps | Lucille | 6:07-cv-12460 | 3/30/07 | Bailey |
| Epps | Lynda | 6:07-cv-15716 | 5/31/07 | Bailey |
| Erving | Bobby | 6:07-cv-11537 | 1/31/07 | Bailey |
| Esch | Sandra | 6:07-cv-12131 | 5/29/07 | Bailey |
| Espinoza | Cynthia | 6:07-cv-14828 | 2/28/07 | Bailey |
| Espinoza | Lawrence | 6:07-cv-14829 | 6/30/07 | Bailey |
| Essix | Geraldine | 6:07-cv-11541 | 3/30/07 | Bailey |
| Estep | Oretha | 6:07-cv-13407 | 5/18/07 | Bailey |
| Estes | Pearla | 6:07-cv-12462 | 2/28/07 | Bailey |
| Eubanks | David | 6:07-cv-16087 | 5/17/07 | Bailey |
| Evans | Betty | 6:06-cv-01041 | 3/1/07 | Levin Simes |
| Evans | Carla | 6:07-cv-13410 | 5/17/07 | Bailey |
| Evans | Elyse | 6:07-cv-15634 | 2/28/07 | Bailey |
| Evans | Joanna | 6:06-cv-01400 | 6/14/07 | Bailey |
| Evans | Pauline | 6:07-cv-13412 | 5/31/07 | Bailey |
| Evans | Shaniqua | 6:07-cv-16090 | 6/30/07 | Bailey |
| Evans-Hatcher | Betty | 6:07-cv-12464 | 3/30/07 | Bailey |
| Everard | Julie | 6:07-cv-10626 | 5/31/07 | Bailey |
| Everett | Brad | 6:07-cv-12465 | 3/30/07 | Bailey |
| Everett | Tina | 6:07-cv-13413 | 5/18/07 | Bailey |
| Ezell | Tammy | 6:07-cv-14838 | 3/28/07 | Bailey |
| Fagg | Sara | 6:07-cv-12468 | 3/30/07 | Bailey |
| Fagin | Barbara | 6:07-cv-12469 | 2/28/07 | Bailey |
| Fain | Catherine | 6:07-cv-13414 | 6/18/07 | Bailey |
| Fairley | Brenda | 6:07-cv-14839 | 6/30/07 | Bailey |
| Fairley | James | 6:07-cv-15718 | 3/28/07 | Bailey |
| Faller | Phyllis | 6:07-cv-11546 | 2/28/07 | Bailey |
| Fannin | Donna | 6:07-cv-11547 | 2/28/07 | Bailey |
| Farabee | Glen | 6:07-cv-10006 | 12/15/06 | Aylstock |
| Farish | George | 6:07-cv-11548 | 2/28/07 | Bailey |
| Farmer | Jack Lee | 6:07-cv-00375 | 4/10/07 | Whatley Drake |
| Farmer | Joanna | 6:07-cv-13416 | 3/30/07 | Bailey |
| Farrell | Steve | 6:07-cv-14841 | 5/18/07 | Bailey |
| Fashner | Sharon | 6:07-cv-10265 | 6/25/07 | Bailey |
| Fath | Christopher | 6:07-cv-16729 | 5/31/07 | Nations |
| Faucett | Cherie | 6:07-cv-14844 | 2/28/07 | Bailey |
| Felder | Darryl | 6:07-cv-13419 | 3/30/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Felima | Brenda | 6:07-cv-14845 | 1/31/07 | Bailey |
| Ferguson | Mary | 6:07-cv-11551 | 2/28/07 | Bailey |
| Fernandez | Angelita | 6:07-cv-16096 | 6/30/07 | Bailey |
| Ferrel | David | 6:07-cv-10628 | 2/28/07 | Bailey |
| Ferrell | Lula | 6:07-cv-16098 | 2/28/07 | Bailey |
| Ferris | Steve | 6:07-cv-11554 | 2/28/07 | Bailey |
| Fetters | George | 6:07-cv-11555 | 5/17/07 | Bailey |
| Fiallos | Karla | 6:07-cv-11556 | 6/25/07 | Bailey |
| Fish | Venus | 6:07-cv-10267 | 3/30/07 | Bailey |
| Fisher | Morgan | 6:07-cv-11560 | 3/30/07 | Bailey |
| Fisher | Sandy | 6:07-cv-13429 | 5/31/07 | Bailey |
| Fleming | Carol | 6:07-cv-13431 | 5/17/07 | Bailey |
| Flemming | Mary | 6:07-cv-00372 | 4/10/07 | Whatley Drake |
| Fletcher | Priscilla | 6:07-cv-16102 | 2/28/07 | Bailey |
| Flint | Kimberly | 6:07-cv-11182 | 2/28/07 | Bailey |
| Flores | Amy | 6:07-cv-10268 | 3/28/07 | Bailey |
| Flores | Lonnie | 6:07-cv-11563 | 2/28/07 | Bailey |
| Flores | Sandra | 6:07-cv-16104 | 1/31/07 | Bailey |
| Flowers | Leonard | 6:07-cv-11565 | 6/8/07 | Bailey |
| Floyd | Melissa | 6:07-cv-12473 | 2/28/07 | Bailey |
| Flye | Tracy | 6:06-cv-01222 | 3/1/07 | Levin Simes |
| Fodstad | Jodee | 6:07-cv-10269 | 1/30/07 | Bailey |
| Fontana | Anthony | 6:07-cv-13437 | 6/7/07 | Bailey |
| Forbes | Diana | 6:07-cv-13439 | 5/22/07 | Bailey |
| Ford | Melvin | 6:07-cv-11569 | 2/28/07 | Bailey |
| Foreman | Brian | 6:06-cv-13347 | 6/28/07 | Weitz |
| Forsyth | Linda | 6:07-cv-11571 | 2/28/07 | Bailey |
| Fortenberry | Neal | 6:07-cv-14862 | 2/28/07 | Bailey |
| Foster | Deborah | 6:07-cv-11573 | 1/31/07 | Bailey |
| Fouts | Sharon | 6:07-cv-12474 | 3/30/07 | Bailey |
| Fowler | Kenneth | 6:06-cv-00977 | 12/22/06 | Brown & Crouppen |
| Fox | Christopher | 6:07-cv-16109 | 6/15/07 | Bailey |
| Fox | Tracy | 6:07-cv-14867 | 2/28/07 | Bailey |
| Fraley | Erin | 6:07-cv-12475 | 5/31/07 | Bailey |
| France | Robin | 6:07-cv-11576 | 1/31/07 | Bailey |
| Franceschi | Dennis | 6:07-cv-16113 | 5/22/07 | Bailey |
| Francis | Paula | 6:07-cv-15721 | 5/31/07 | Bailey |
| Frank | Max | 6:07-cv-10631 | 5/31/07 | Bailey |
| Franklin | Carolyn | 6:07-cv-14869 | 6/30/07 | Bailey |

## ELIGIBLE PLAINTIFFS LIST

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Frankovis | Curtis | 6:07-cv-13443 | 5/31/07 | Bailey |
| Franz | Daniel | 6:07-cv-16115 | 6/30/07 | Bailey |
| Frazee | Cheryl | 6:07-cv-11183 | 2/28/07 | Bailey |
| Frazier | Betty | 6:07-cv-13444 | 2/28/07 | Bailey |
| Frazier | Elizabeth | 6:07-cv-10097 | 1/31/07 | Bailey |
| Frazier | Mary | 6:07-cv-16116 | 3/30/07 | Bailey |
| Frederick | James | 6:06-cv-01000 | 2/1/07 | Levin Simes |
| Fredette | James | 6:07-cv-10098 | 5/31/07 | Bailey |
| Freeman | Carole | 6:07-cv-10871 | 3/30/07 | Bailey |
| Freeman | Diane | 6:07-cv-11579 | 2/28/07 | Bailey |
| Freeman | Gary | 6:07-cv-11185 | 2/28/07 | Bailey |
| Freeman | Sherry | 6:07-cv-11721 | 3/30/07 | Bailey |
| French | Damon | 6:07-cv-10632 | 5/31/07 | Bailey |
| Frey | James | 6:07-cv-16119 | 2/28/07 | Bailey |
| Friar | Jacqueline | 6:07-cv-10872 | 3/30/07 | Bailey |
| Fries | Angela | 6:07-cv-01842 | 4/5/07 | Miller |
| Fritch | John | 6:07-cv-13446 | 5/22/07 | Bailey |
| Fromosky | Thomas | 6:06-cv-01302 | 3/1/07 | Levin Simes |
| Frye | Linda | 6:07-cv-14874 | 6/30/07 | Bailey |
| Full | Mary | 6:07-cv-10517 | 5/31/07 | Bailey |
| Fullard | Georgia | 6:07-cv-15723 | 5/31/07 | Bailey |
| Fuller | Debra | 6:07-cv-11580 | 3/30/07 | Bailey |
| Fuller | Pamela | 6:07-cv-11581 | 1/31/07 | Bailey |
| Fulmer | Vickey | 6:07-cv-14876 | 7/9/07 | Bailey |
| Furloni | Kimberly | 6:07-cv-10272 | 1/31/07 | Bailey |
| Furth | Jodie | 6:07-cv-14877 | 6/15/07 | Bailey |
| Fyffe | Connie | 6:07-cv-12479 | 2/28/07 | Bailey |
| Gadsden | Mary | 6:07-cv-13455 | 5/31/07 | Bailey |
| Gahman | Heather | 6:07-cv-15724 | 4/30/07 | Bailey |
| Gaiman | Jacqueline | 6:06-cv-01297 | 2/1/07 | Levin Simes |
| Gainey | Garry | 6:07-cv-13456 | 2/28/07 | Bailey |
| Galloway | Lillie | 6:07-cv-14884 | 3/28/07 | Bailey |
| Gamblin | Jena | 6:07-cv-12482 | 2/28/07 | Bailey |
| Gandy | Angela | 6:07-cv-13459 | 3/30/07 | Bailey |
| Gandy | Sarah | 6:07-cv-10874 | 2/28/07 | Bailey |
| Garcia | Henry | 6:07-cv-13461 | 3/30/07 | Bailey |
| Garcia | Jeffrey | 6:06-cv-13352 | 6/28/07 | Weitz |
| Garcia | Laura | 6:07-cv-14886 | 2/28/07 | Bailey |
| Garcia | Ronald | 6:07-cv-11585 | 5/29/07 | Bailey |

## ELIGIBLE PLAINTIFFS LIST

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Gardner | Jonnie | 6:07-cv-13464 | 2/28/07 | Bailey |
| Gardner | Tracey | 6:07-cv-10273 | 2/28/07 | Bailey |
| Garner | Dawn | 6:07-cv-10275 | 2/28/07 | Bailey |
| Garner | E.B. | 6:07-cv-10875 | 3/28/07 | Bailey |
| Garnett | Paula | 6:07-cv-00379 | 4/10/07 | Whatley Drake |
| Garr | Shelia | 6:07-cv-11186 | 1/31/07 | Bailey |
| Garrett | Deborah | 6:07-cv-11187 | 1/31/07 | Bailey |
| Garrett | Joe | 6:07-cv-13466 | 5/31/07 | Bailey |
| Garrett | Karen | 6:07-cv-14888 | 3/30/07 | Bailey |
| Garrison | Dane | 6:07-cv-10278 | 5/31/07 | Bailey |
| Garsia | Wanda | 6:07-cv-00380 | 4/10/07 | Whatley Drake |
| Garvin | Benny | 6:07-cv-16125 | 1/31/07 | Bailey |
| Gary | Lettie | 6:07-cv-16126 | 6/30/07 | Bailey |
| Gaspers | Jennifer | 6:07-cv-16128 | 5/31/07 | Bailey |
| Gastelum | Felicia | 6:07-cv-12484 | 4/30/07 | Bailey |
| Gately | Elizabeth | 6:07-cv-15636 | 3/30/07 | Bailey |
| Gates | Donna | 6:07-cv-11188 | 3/30/07 | Bailey |
| Gates | Yvonne | 6:07-cv-10635 | 5/31/07 | Bailey |
| Gattis | Vernita | 6:07-cv-14891 | 5/17/07 | Bailey |
| Gauer | Carrie | 6:07-cv-13470 | 3/28/07 | Bailey |
| Gauvin | Margaret | 6:07-cv-00381 | 4/10/07 | Whatley Drake |
| Gay | Tim | 6:07-cv-15559 | 6/25/07 | Bailey |
| Gebre | Michael | 6:07-cv-15726 | 6/14/07 | Bailey |
| Gee | Debra | 6:07-cv-11588 | 2/28/07 | Bailey |
| Geier | Michelle | 6:07-cv-12486 | 2/28/07 | Bailey |
| Genier | Vickie | 6:07-cv-00382 | 4/10/07 | Whatley Drake |
| Genus | Mary | 6:07-cv-11589 | 1/31/07 | Bailey |
| George | Lauretta | 6:07-cv-11590 | 3/30/07 | Bailey |
| George | Timothy | 6:07-cv-12490 | 3/30/07 | Bailey |
| Geralds | Yvonne | 6:07-cv-14893 | 1/31/07 | Bailey |
| Getchell | Beverly | 6:06-cv-01314 | 2/1/07 | Levin Simes |
| Gibbs | Sherry | 6:07-cv-13473 | 5/31/07 | Bailey |
| Gibson | Aenonne | 6:07-cv-11190 | 2/28/07 | Bailey |
| Gibson | Debrah | 6:07-cv-12491 | 4/30/07 | Bailey |
| Gibson | Lisa | 6:07-cv-16130 | 3/28/07 | Bailey |
| Gibson | Ronald | 6:07-cv-12492 | 4/30/07 | Bailey |
| Giddings | Angelica | 6:07-cv-10281 | 5/31/07 | Bailey |
| Gilbersleeve | Pearlene | 6:07-cv-16131 | 3/30/07 | Bailey |
| Gilchrist | Regina | 6:07-cv-10640 | 1/31/07 | Bailey |

## ELIGIBLE PLAINTIFFS LIST

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Gilden | Molly | 6:07-cv-14895 | 6/30/07 | Bailey |
| Giles | Katy | 6:07-cv-10878 | 2/28/07 | Bailey |
| Gillard | Patricia | 6:07-cv-15836 | 2/28/07 | Bailey |
| Gilliam | Curtis | 6:07-cv-10641 | 5/31/07 | Bailey |
| Gilliam | Ralph | 6:07-cv-12497 | 2/28/07 | Bailey |
| Gillis | Daynise | 6:07-cv-14899 | 6/30/07 | Bailey |
| Gilman | Carol | 6:07-cv-11594 | 3/30/07 | Bailey |
| Gilmore | Rosa | 6:07-cv-11595 | 3/28/07 | Bailey |
| Gilmore | William | 6:07-cv-11596 | 1/31/07 | Bailey |
| Giuffre | Cathleen | 6:07-cv-16734 | 5/22/07 | Nations |
| Gladue | Geraldine | 6:06-cv-13351 | 6/28/07 | Weitz |
| Glass | Anthony | 6:07-cv-13481 | 5/17/07 | Bailey |
| Glass | Michael | 6:07-cv-10642 | 1/31/07 | Bailey |
| Gleason | Jeroldine | 6:07-cv-16133 | 2/28/07 | Bailey |
| Gleaves | Andrea | 6:07-cv-12499 | 3/30/07 | Bailey |
| Glover | Eddie | 6:06-cv-00977 | 3/1/07 | Levin Simes |
| Goad | Marion | 6:07-cv-14903 | 5/29/07 | Bailey |
| Gobert | Jean | 6:07-cv-13482 | 3/30/07 | Bailey |
| Godfrey | Ned | 6:06-cv-00979 | 3/1/07 | Levin Simes |
| Godfrey-Conner | Lynn | 6:07-cv-12500 | 2/28/07 | Bailey |
| Godwin | Edna | 6:07-cv-11191 | 1/31/07 | Bailey |
| Goehl | Charles | 6:07-cv-12138 | 5/31/07 | Bailey |
| Goettle | Brenda | 6:07-cv-12139 | 2/28/07 | Bailey |
| Goetz | Terry | 6:07-cv-13484 | 3/30/07 | Bailey |
| Goff | Betty | 6:07-cv-13485 | 2/28/07 | Bailey |
| Goff | Kenneth | 6:07-cv-16135 | 3/28/07 | Bailey |
| Goin | David | 6:07-cv-12503 | 4/30/07 | Bailey |
| Goldhagen | Stanton | 6:07-cv-10170 | 2/28/07 | Bailey |
| Goldsmith | Shirley | 6:06-cv-00986 | 3/1/07 | Levin Simes |
| Goligowski | Renae | 6:07-cv-11600 | 3/28/07 | Bailey |
| Golomon | Margaret | 6:07-cv-14905 | 6/30/07 | Bailey |
| Gomez | Antonio | 6:07-cv-10283 | 5/31/07 | Bailey |
| Gonzales | Jeffrey | 6:07-cv-13490 | 2/28/07 | Bailey |
| Gooch | Corrie | 6:07-cv-12506 | 4/30/07 | Bailey |
| Good | Rosella | 6:07-cv-12507 | 4/30/07 | Bailey |
| Goodin | Lea | 6:07-cv-00383 | 4/10/07 | Whatley Drake |
| Goolsby | Daniel | 6:07-cv-12508 | 2/28/07 | Bailey |
| Gordacan | Janice | 6:07-cv-12509 | 4/30/07 | Bailey |
| Gordon | Felicia | 6:07-cv-13497 | 5/31/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Gordon | Joann | 6:07-cv-10879 | 1/31/07 | Bailey |
| Gordon-Okwara | Sheila | 6:07-cv-10007 | 12/15/06 | Aylstock |
| Gosseck | Janet | 6:07-cv-16140 | 6/30/07 | Bailey |
| Goutierez | Kristina | 6:07-cv-11603 | 3/30/07 | Bailey |
| Gowin | Marita | 6:07-cv-10521 | 6/25/07 | Bailey |
| Grabowski | Robin | 6:07-cv-12511 | 3/28/07 | Bailey |
| Grace | Jacqueline | 6:07-cv-11604 | 2/28/07 | Bailey |
| Graham | Jerry | 6:07-cv-13501 | 3/28/07 | Bailey |
| Granfield | Gloria | 6:07-cv-11080 | 5/31/07 | Bailey |
| Grant | Anita | 6:07-cv-00444 | 4/10/07 | Whatley Drake |
| Grant | Harold | 6:07-cv-12512 | 4/30/07 | Bailey |
| Grant | Judith | 6:07-cv-10286 | 3/30/07 | Bailey |
| Grant | Lisa | 6:07-cv-12145 | 1/31/07 | Bailey |
| Grasty | Demetrice | 6:07-cv-13503 | 3/30/07 | Bailey |
| Gray | Johnnetter | 6:07-cv-13505 | 5/18/07 | Bailey |
| Gray | Melody | 6:07-cv-00443 | 4/10/07 | Whatley Drake |
| Gray | Norris | 6:07-cv-13506 | 3/30/07 | Bailey |
| Gray | Patricia | 6:07-cv-14911 | 6/30/07 | Bailey |
| Gray | Sonya | 6:07-cv-14913 | 6/30/07 | Bailey |
| Gray-Hawkins | Renatoe | 6:07-cv-16737 | 5/31/07 | Nations |
| Grayson | Gloria | 6:06-cv-01135 | 12/22/06 | Whatley Drake |
| Green | Debra | 6:07-cv-12517 | 5/18/07 | Bailey |
| Green | Frankie | 6:07-cv-11607 | 1/31/07 | Bailey |
| Green | Franklin | 6:07-cv-10099 | 2/28/07 | Bailey |
| Green | Michael | 6:07-cv-13511 | 5/31/07 | Bailey |
| Green | Patricia | 6:07-cv-16142 | 3/30/07 | Bailey |
| Green | Shirley | 6:07-cv-10649 | 2/28/07 | Bailey |
| Green | W.T. | 6:07-cv-10880 | 3/30/07 | Bailey |
| Green | William | 6:07-cv-12518 | 3/30/07 | Bailey |
| Greene | Vincent | 6:07-cv-16144 | 1/31/07 | Bailey |
| Greschuk | Gayle | 6:07-cv-13515 | 4/30/07 | Bailey |
| Griffin | Alice | 6:07-cv-10650 | 3/30/07 | Bailey |
| Griffin | Bruce | 6:07-cv-10289 | 1/31/07 | Bailey |
| Griffin | Francine | 6:07-cv-16145 | 6/30/07 | Bailey |
| Griffin | Nadine | 6:07-cv-14924 | 3/30/07 | Bailey |
| Griffin | Ruth | 6:07-cv-10522 | 5/31/07 | Bailey |
| Griffis | Kenneth | 6:07-cv-11610 | 1/31/07 | Bailey |
| Gringel | Gail | 6:06-cv-00994 | 2/1/07 | Levin Simes |
| Gross | Daniel | 6:07-cv-16741 | 5/31/07 | Nations |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Gross | Laura | 6:07-cv-11612 | 5/22/07 | Bailey |
| Grosse | William | 6:07-cv-10178 | 1/31/07 | Bailey |
| Groves | Cindy | 6:07-cv-14926 | 2/28/07 | Bailey |
| Groves | Mary | 6:07-cv-10523 | 2/28/07 | Bailey |
| Grushon | Patricia | 6:07-cv-11614 | 2/28/07 | Bailey |
| Guidry | Sherry | 6:07-cv-12524 | 3/30/07 | Bailey |
| Guilford | Joanne | 6:07-cv-15640 | 3/30/07 | Bailey |
| Guinan | Gary | 6:07-cv-12525 | 4/30/07 | Bailey |
| Gulino | Joseph | 6:07-cv-10524 | 5/22/07 | Bailey |
| Gullatt | Angelo | 6:07-cv-10292 | 5/31/07 | Bailey |
| Gullatte | JoAnn | 6:07-cv-16147 | 2/28/07 | Bailey |
| Gupton | Janet | 6:07-cv-16148 | 2/28/07 | Bailey |
| Gutenberger | JoAnne | 6:07-cv-14930 | 3/30/07 | Bailey |
| Haag | Elaine | 6:07-cv-13528 | 2/28/07 | Bailey |
| Haag | Letitia | 6:07-cv-11197 | 3/30/07 | Bailey |
| Haas | Samantha | 6:07-cv-00442 | 4/10/07 | Whatley Drake |
| Haddix | Edith | 6:07-cv-12526 | 4/30/07 | Bailey |
| Hadley | Deborah | 6:07-cv-14932 | 1/31/07 | Bailey |
| Hadley | Kathy | 6:07-cv-10100 | 5/31/07 | Bailey |
| Hagens | Phyllis | 6:07-cv-13530 | 6/15/07 | Bailey |
| Hager | Mickey | 6:07-cv-13531 | 2/28/07 | Bailey |
| Haile | Dorothy | 6:07-cv-00441 | 4/10/07 | Whatley Drake |
| Hall | Betty | 6:07-cv-10293 | 3/28/07 | Bailey |
| Hall | Judi | 6:07-cv-13536 | 4/30/07 | Bailey |
| Hall | Kenneth | 6:07-cv-11615 | 1/31/07 | Bailey |
| Hall | Kimberly | 6:07-cv-13537 | 3/28/07 | Bailey |
| Hall | Stacy | 6:06-cv-13338 | 6/28/07 | Weitz |
| Hall | Stephanie | 6:07-cv-16154 | 3/30/07 | Bailey |
| Hall | Wyvearn | 6:07-cv-12530 | 6/8/07 | Bailey |
| Hallbach Bricault | Renee | 6:07-cv-11056 | 3/28/07 | Bailey |
| Hall-Watson | Tracy | 6:07-cv-16155 | 1/31/07 | Bailey |
| Hamilton | Angelique | 6:07-cv-11082 | 3/28/07 | Bailey |
| Hamilton | Joseph | 6:07-cv-10651 | 2/28/07 | Bailey |
| Hamilton | Shannon | 6:07-cv-13541 | 3/30/07 | Bailey |
| Hammock | JoAnn | 6:07-cv-13543 | 4/30/07 | Bailey |
| Hammond | Frances | 6:07-cv-10653 | 5/31/07 | Bailey |
| Hammontree | Vickie | 6:07-cv-00437 | 6/29/07 | Whatley Drake |
| Hance | Patti | 6:07-cv-11199 | 1/31/07 | Bailey |
| Hancock | Amanda | 6:07-cv-12531 | 6/18/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Hancock | David | 6:07-cv-12532 | 3/28/07 | Bailey |
| Hancock | Erika | 6:07-cv-11618 | 6/25/07 | Bailey |
| Handler | Wendy | 6:07-cv-15642 | 5/17/07 | Bailey |
| Haney | Ryan | 6:07-cv-12533 | 5/31/07 | Bailey |
| Haney | Vondora | 6:07-cv-10526 | 5/31/07 | Bailey |
| Hanna | Darlene | 6:07-cv-00428 | 4/10/07 | Whatley Drake |
| Hannah | Anita | 6:07-cv-13548 | 2/28/07 | Bailey |
| Hannah | Ethelene | 6:07-cv-13549 | 2/28/07 | Bailey |
| Hannawi | Alfred | 6:07-cv-13550 | 2/28/07 | Bailey |
| Hardee | Larry | 6:07-cv-14947 | 3/30/07 | Bailey |
| Hardin | David | 6:07-cv-16162 | 1/31/07 | Bailey |
| Harding | Geneva | 6:07-cv-13553 | 5/31/07 | Bailey |
| Hardman | Annie | 6:07-cv-12534 | 3/30/07 | Bailey |
| Harhausen | Phila | 6:07-cv-13556 | 3/28/07 | Bailey |
| Harkless | Johnny | 6:07-cv-12535 | 3/28/07 | Bailey |
| Harmon | Barney | 6:07-cv-11624 | 2/28/07 | Bailey |
| Harmon | Robert | 6:07-cv-15592 | 2/28/07 | Bailey |
| Harness | Wanda | 6:07-cv-12536 | 1/31/07 | Bailey |
| Harper | Carolyn | 6:07-cv-16163 | 6/30/07 | Bailey |
| Harper | Rose | 6:07-cv-10656 | 1/31/07 | Bailey |
| Harper | Timothy | 6:07-cv-13561 | 5/17/07 | Bailey |
| Harr | Dorothy | 6:07-cv-12537 | 5/17/07 | Bailey |
| Harrah | Phyllis | 6:07-cv-10885 | 1/31/07 | Bailey |
| Harrell | Robert | 6:07-cv-12538 | 4/30/07 | Bailey |
| Harrell | Susan | 6:07-cv-12539 | 6/25/07 | Bailey |
| Harris | Asa | 6:07-cv-12540 | 6/15/07 | Bailey |
| Harris | Christopher | 6:07-cv-14956 | 2/28/07 | Bailey |
| Harris | Gerline | 6:07-cv-10296 | 3/30/07 | Bailey |
| Harris | Gwendolyn | 6:07-cv-12541 | 3/30/07 | Bailey |
| Harris | Jackie | 6:07-cv-10658 | 3/30/07 | Bailey |
| Harris | John | 6:07-cv-11057 | 1/31/07 | Bailey |
| Harris | Karen | 6:07-cv-13566 | 5/22/07 | Bailey |
| Harris | Mary | 6:07-cv-14961 | 5/22/07 | Bailey |
| Harris | Michael | 6:07-cv-11201 | 5/31/07 | Bailey |
| Harris | Randy | 6:07-cv-13568 | 6/15/07 | Bailey |
| Harris | Richard | 6:07-cv-10886 | 2/28/07 | Bailey |
| Harris | Rita | 6:07-cv-14962 | 2/28/07 | Bailey |
| Harris | Roger | 6:07-cv-14963 | 6/25/07 | Bailey |
| Harris | Sandra | 6:07-cv-16166 | 2/28/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Harris | Tonio | 6:07-cv-13569 | 2/28/07 | Bailey |
| Harrison | Cynthia | 6:07-cv-13570 | 4/30/07 | Bailey |
| Harry | Dejarra | 6:07-cv-14964 | 3/30/07 | Bailey |
| Hart | Deon | 6:07-cv-13571 | 2/28/07 | Bailey |
| Hart | Justin | 6:07-cv-13572 | 2/28/07 | Bailey |
| Hastings | William | 6:07-cv-13577 | 5/31/07 | Bailey |
| Hathaway | Leondra | 6:07-cv-12542 | 3/30/07 | Bailey |
| Hauret | Frederick | 6:07-cv-11058 | 6/29/07 | Bailey |
| Hawkins | Gerald | 6:07-cv-12543 | 3/28/07 | Bailey |
| Hawkins | James | 6:07-cv-13581 | 2/28/07 | Bailey |
| Hawkins | John | 6:06-cv-13346 | 6/28/07 | Weitz |
| Hawkins | Luis | 6:07-cv-13582 | 3/28/07 | Bailey |
| Hawkins | Michael | 6:06-cv-00984 | 3/1/07 | Levin Simes |
| Hawkins | Yvonne | 6:07-cv-10298 | 5/31/07 | Bailey |
| Hawley | Dorothy | 6:07-cv-12544 | 2/28/07 | Bailey |
| Hawthorne | Clarence | 6:07-cv-16172 | 6/30/07 | Bailey |
| Hayes | Demandrick | 6:07-cv-16481 | 3/30/07 | Bailey |
| Hayes | Michele | 6:07-cv-10033 | 6/14/07 | Matthews |
| Hayes | Michelle | 6:07-cv-12149 | 2/28/07 | Bailey |
| Haynes | Robert | 6:07-cv-12546 | 4/30/07 | Bailey |
| Haynes | Roger | 6:07-cv-14968 | 3/28/07 | Bailey |
| Haynie-Whynot | Elizabeth | 6:07-cv-10112 | 3/30/07 | Bailey |
| Hays | Philip | 6:07-cv-11084 | 1/31/07 | Bailey |
| Hazen | Tom | 6:07-cv-12548 | 5/17/07 | Bailey |
| Head | Benjamin | 6:07-cv-11633 | 3/30/07 | Bailey |
| Headlee | David | 6:07-cv-13586 | 3/30/07 | Bailey |
| Heglin | Richard | 6:07-cv-00420 | 4/10/07 | Whatley Drake |
| Heiden | Lee Ann | 6:07-cv-12152 | 2/28/07 | Bailey |
| Heidt | Amanda | 6:07-cv-11206 | 2/28/07 | Bailey |
| Heigl | John | 6:06-cv-00973 | 2/1/07 | Levin Simes |
| Heisner | June | 6:07-cv-16176 | 6/30/07 | Bailey |
| Held | Mark | 6:07-cv-13588 | 1/31/07 | Bailey |
| Helin | Judy | 6:07-cv-11207 | 1/31/07 | Bailey |
| Heller | Hubert | 6:07-cv-13589 | 4/30/07 | Bailey |
| Helm | Christine | 6:07-cv-12549 | 2/28/07 | Bailey |
| Hemphill | Lamont | 6:07-cv-14971 | 1/31/07 | Bailey |
| Henderson | Antonia | 6:07-cv-14972 | 2/28/07 | Bailey |
| Henderson | Cathy | 6:07-cv-13591 | 4/30/07 | Bailey |
| Henderson | Kelvin | 6:07-cv-14973 | 6/30/07 | Bailey |

## ELIGIBLE PLAINTIFFS LIST

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Henderson | Paula | 6:07-cv-10662 | 5/18/07 | Bailey |
| Hendon | Dimple | 6:07-cv-10140 | 1/2/07 | Matthews |
| Hendren | Michael | 6:07-cv-16179 | 5/17/07 | Bailey |
| Hendricks | Barbara | 6:07-cv-10299 | 2/28/07 | Bailey |
| Hendricks | George | 6:07-cv-10888 | 2/28/07 | Bailey |
| Hendricks | Oscar | 6:07-cv-14975 | 3/30/07 | Bailey |
| Hendry | Patricia | 6:07-cv-12553 | 3/30/07 | Bailey |
| Henley | Freddy | 6:07-cv-10300 | 5/31/07 | Bailey |
| Henn | Julie | 6:07-cv-12153 | 3/30/07 | Bailey |
| Henry | Deirdre | 6:07-cv-10889 | 2/28/07 | Bailey |
| Hensley | Ricky | 6:07-cv-10890 | 5/31/07 | Bailey |
| Herman | Jennifer | 6:07-cv-16181 | 2/28/07 | Bailey |
| Hernandez | Bernadine | 6:07-cv-13594 | 5/31/07 | Bailey |
| Hernandez | Brandon | 6:07-cv-15578 | 2/28/07 | Bailey |
| Hernandez | Christine | 6:07-cv-15736 | 4/30/07 | Bailey |
| Hernandez | Martina | 6:07-cv-11638 | 2/28/07 | Bailey |
| Hernandez | Rhonna | 6:07-cv-16183 | 3/28/07 | Bailey |
| Hernandez-Joy | Vera | 6:07-cv-16184 | 3/28/07 | Bailey |
| Herron | Randall | 6:07-cv-12556 | 3/30/07 | Bailey |
| Hess | Laure | 6:07-cv-15593 | 6/25/07 | Bailey |
| Hesting | Susan | 6:07-cv-13599 | 5/17/07 | Bailey |
| Hewitt | Linda | 6:07-cv-10891 | 5/31/07 | Bailey |
| Hickenbottom | Manuel | 6:07-cv-11640 | 1/31/07 | Bailey |
| Hickey | David | 6:06-cv-01841 | 6/15/07 | Bailey |
| Hickey | Donna | 6:07-cv-16186 | 1/31/07 | Bailey |
| Hickman | Cindy | 6:07-cv-10301 | 3/30/07 | Bailey |
| Hicks | Edith | 6:07-cv-11641 | 1/31/07 | Bailey |
| Hicks | Maria | 6:07-cv-13600 | 5/29/07 | Bailey |
| Hidalgo | Lisa | 6:07-cv-16187 | 5/17/07 | Bailey |
| Higdon | Donna | 6:07-cv-00419 | 6/29/07 | Whatley Drake |
| Higgs | Carolyn | 6:07-cv-10070 | 6/14/07 | Matthews |
| Hill | Carolyn | 6:07-cv-14983 | 3/30/07 | Bailey |
| Hill | Cecil | 6:07-cv-13602 | 6/18/07 | Bailey |
| Hill | Debra | 6:07-cv-15644 | 5/31/07 | Bailey |
| Hill | Jamie | 6:07-cv-11642 | 2/28/07 | Bailey |
| Hill | Jimmie | 6:07-cv-16188 | 5/31/07 | Bailey |
| Hill | Lisa | 6:07-cv-14984 | 6/30/07 | Bailey |
| Hill | Marion | 6:07-cv-11085 | 6/25/07 | Bailey |
| Hill | Roselita | 6:07-cv-13603 | 1/31/07 | Bailey |

ELIGIBLE PLAINTIFFS LIST

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Hill | Sandra | 6:07-cv-10666 | 5/17/07 | Bailey |
| Hill | Vivian | 6:07-cv-16158 | 6/30/07 | Bailey |
| Hilliard | Charles | 6:07-cv-14987 | 5/18/07 | Bailey |
| Hiner | Dennis | 6:07-cv-11644 | 6/8/07 | Bailey |
| Hines | Laverne | 6:07-cv-10303 | 2/28/07 | Bailey |
| Hinnant | Palm | 6:07-cv-11645 | 5/18/07 | Bailey |
| Hinojosa | Norma | 6:07-cv-16191 | 5/17/07 | Bailey |
| Hinson | Carolyn | 6:07-cv-10893 | 3/28/07 | Bailey |
| Hinson | Virginia | 6:07-cv-12562 | 4/30/07 | Bailey |
| Hinton | Joanne | 6:07-cv-10304 | 3/28/07 | Bailey |
| Hoblitzell | Connie | 6:07-cv-16194 | 6/30/07 | Bailey |
| Hodges | Joseph | 6:07-cv-10667 | 2/28/07 | Bailey |
| Hoel | John | 6:07-cv-10306 | 5/31/07 | Bailey |
| Holcomb | Larry | 6:07-cv-12564 | 2/28/07 | Bailey |
| Holden | Chris | 6:07-cv-10894 | 2/28/07 | Bailey |
| Holguin | Rudolfo | 6:07-cv-10668 | 1/31/07 | Bailey |
| Holland | Elizabeth | 6:07-cv-11648 | 3/30/07 | Bailey |
| Hollins | Effie | 6:07-cv-11649 | 2/28/07 | Bailey |
| Holloway | James | 6:07-cv-13610 | 5/17/07 | Bailey |
| Holloway | Letitia | 6:07-cv-14994 | 3/30/07 | Bailey |
| Holman | Mary | 6:07-cv-13612 | 2/28/07 | Bailey |
| Holmes | Angela | 6:07-cv-12568 | 3/30/07 | Bailey |
| Holmes | Connie | 6:07-cv-13613 | 5/18/07 | Bailey |
| Holmes | Janet | 6:07-cv-13615 | 4/30/07 | Bailey |
| Holmes | Jason | 6:07-cv-11652 | 3/28/07 | Bailey |
| Holmes | JoAnna | 6:07-cv-12569 | 2/28/07 | Bailey |
| Holstein | Jimmy | 6:07-cv-13617 | 5/31/07 | Bailey |
| Holt | Denise | 6:07-cv-10307 | 2/28/07 | Bailey |
| Holt | Doris | 6:07-cv-00418 | 4/10/07 | Whatley Drake |
| Holt | Johnnie | 6:07-cv-11653 | 2/28/07 | Bailey |
| Holtun | James | 6:07-cv-16197 | 5/17/07 | Bailey |
| Honeycutt | David | 6:07-cv-11654 | 3/28/07 | Bailey |
| Hood | Glenda | 6:07-cv-12570 | 4/30/07 | Bailey |
| Hoover | Cindy | 6:07-cv-13620 | 4/30/07 | Bailey |
| Hoover | Marina | 6:07-cv-11211 | 2/28/07 | Bailey |
| Hope | Don | 6:07-cv-13621 | 5/17/07 | Bailey |
| Hopkins | Lorrenda | 6:07-cv-13623 | 3/30/07 | Bailey |
| Hopper | Danny | 6:07-cv-14998 | 2/28/07 | Bailey |
| Hopper | Danny | 6:07-cv-12571 | 4/30/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Horch | Deborah | 6:07-cv-12158 | 1/31/07 | Bailey |
| Horn | Leslie | 6:07-cv-10895 | 3/30/07 | Bailey |
| Horne | Cynthia | 6:07-cv-13624 | 5/31/07 | Bailey |
| Horne | Elouise | 6:07-cv-11658 | 2/28/07 | Bailey |
| Horton | Marilyn | 6:07-cv-14999 | 2/28/07 | Bailey |
| Hoskins | Robert | 6:07-cv-13626 | 4/30/07 | Bailey |
| Hoskinson | Norman | 6:07-cv-12572 | 5/17/07 | Bailey |
| Houck | Chad | 6:07-cv-12094 | 3/28/07 | Bailey |
| House | Vivian | 6:07-cv-13627 | 2/28/07 | Bailey |
| Houston | Ronald | 6:07-cv-13628 | 6/7/07 | Bailey |
| Howard | Belinda | 6:07-cv-15002 | 6/30/07 | Bailey |
| Howard | Charles | 6:07-cv-10897 | 2/28/07 | Bailey |
| Howard | Clementine | 6:07-cv-00402 | 4/10/07 | Whatley Drake |
| Howard | Harold | 6:07-cv-12574 | 5/17/07 | Bailey |
| Howard | John | 6:07-cv-11661 | 2/28/07 | Bailey |
| Howard | Robert | 6:07-cv-15003 | 2/28/07 | Bailey |
| Howard | Wanda | 6:07-cv-16199 | 6/30/07 | Bailey |
| Howell | Lowell | 6:07-cv-12575 | 3/30/07 | Bailey |
| Howell | Ramon | 6:07-cv-13630 | 3/28/07 | Bailey |
| Howell | Viola | 6:07-cv-16201 | 2/28/07 | Bailey |
| Howington | Bruce | 6:07-cv-13631 | 1/31/07 | Bailey |
| Howsmon | Maria | 6:07-cv-13632 | 5/31/07 | Bailey |
| Huddleston | Marilyn | 6:07-cv-13634 | 2/28/07 | Bailey |
| Huddy | John D. | 6:07-cv-00401 | 4/10/07 | Whatley Drake |
| Hudnall | Joe | 6:07-cv-13635 | 5/17/07 | Bailey |
| Hudson | Noland | 6:07-cv-13636 | 3/30/07 | Bailey |
| Hudson | Reisha | 6:06-cv-06583 | 3/2/07 | Weitz |
| Huff | Vincent | 6:07-cv-16207 | 5/22/07 | Bailey |
| Hughes | Garland | 6:07-cv-16208 | 3/30/07 | Bailey |
| Hughes | John | 6:07-cv-13638 | 5/31/07 | Bailey |
| Hughes | Julia | 6:07-cv-16209 | 6/30/07 | Bailey |
| Hughes | Mary | 6:07-cv-12576 | 2/28/07 | Bailey |
| Hughey Taylor | Patricia | 6:07-cv-10899 | 5/31/07 | Bailey |
| Hukill | Randy | 6:07-cv-10528 | 3/28/07 | Bailey |
| Hulbert | Lori | 6:07-cv-15738 | 2/28/07 | Bailey |
| Hull | Connie | 6:07-cv-12577 | 6/14/07 | Bailey |
| Hundt | Julie | 6:07-cv-11665 | 5/31/07 | Bailey |
| Hunt | James | 6:07-cv-12578 | 4/30/07 | Bailey |
| Hunt | Keith | 6:07-cv-16211 | 3/30/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Hunter | Donald | 6:07-cv-15010 | 1/31/07 | Bailey |
| Hurst | Judy | 6:07-cv-11213 | 2/28/07 | Bailey |
| Hyder | Irvin | 6:07-cv-10901 | 2/28/07 | Bailey |
| Hys | John | 6:07-cv-16212 | 2/28/07 | Bailey |
| Iglehart | Helen | 6:07-cv-11086 | 3/30/07 | Bailey |
| Ilegbodu | Kenneth | 6:07-cv-12582 | 2/28/07 | Bailey |
| Ing | Brenda | 6:07-cv-10312 | 3/28/07 | Bailey |
| Ippolito | Amber | 6:07-cv-13651 | 2/28/07 | Bailey |
| Ireland | Patricia | 6:07-cv-13652 | 5/17/07 | Bailey |
| Irving | Barbara | 6:07-cv-13654 | 3/30/07 | Bailey |
| Isom | May | 6:07-cv-12586 | 6/18/07 | Bailey |
| Issac | Lillie | 6:07-cv-15015 | 2/28/07 | Bailey |
| Ivy | Patricia | 6:07-cv-16213 | 3/30/07 | Bailey |
| Jaber | Christopher | 6:07-cv-11670 | 3/30/07 | Bailey |
| Jackson | Alvin | 6:07-cv-13658 | 2/28/07 | Bailey |
| Jackson | Cathy | 6:07-cv-12588 | 1/31/07 | Bailey |
| Jackson | Donald | 6:07-cv-12589 | 3/30/07 | Bailey |
| Jackson | Elisa | 6:07-cv-15018 | 6/30/07 | Bailey |
| Jackson | Freddie | 6:07-cv-12590 | 5/17/07 | Bailey |
| Jackson | Gary | 6:07-cv-15019 | 3/28/07 | Bailey |
| Jackson | Janice | 6:07-cv-13661 | 5/18/07 | Bailey |
| Jackson | Lonzie | 6:07-cv-13664 | 5/18/07 | Bailey |
| Jackson | Mary | 6:07-cv-11673 | 2/28/07 | Bailey |
| Jackson | Octavia | 6:07-cv-00525 | 5/22/07 | Nations |
| Jackson | Thomas | 6:07-cv-13665 | 5/17/07 | Bailey |
| Jackson | Troy | 6:07-cv-11674 | 2/28/07 | Bailey |
| Jackson | VerLinda | 6:07-cv-13670 | 5/17/07 | Bailey |
| Jacob | Rita | 6:07-cv-11060 | 1/31/07 | Bailey |
| Jager-Luebke | Carmen | 6:07-cv-10315 | 2/28/07 | Bailey |
| James | Dana | 6:07-cv-13671 | 2/28/07 | Bailey |
| James | Pamela | 6:07-cv-13673 | 3/30/07 | Bailey |
| Jamison | Jackie | 6:07-cv-16222 | 6/30/07 | Bailey |
| Jarrard | Patricia | 6:07-cv-10670 | 3/28/07 | Bailey |
| Jarrell | Billy | 6:07-cv-11677 | 2/28/07 | Bailey |
| Jarrett | Michael | 6:07-cv-12591 | 6/14/07 | Bailey |
| Jeffers | Delores | 6:07-cv-13678 | 4/30/07 | Bailey |
| Jeffers | Loretta | 6:07-cv-11679 | 2/28/07 | Bailey |
| Jenkins | Al | 6:07-cv-13681 | 6/25/07 | Bailey |
| Jenkins | James | 6:07-cv-12593 | 2/28/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Jenkins | Mary | 6:07-cv-10529 | 1/31/07 | Bailey |
| Jenkins | Michael | 6:07-cv-13682 | 6/18/07 | Bailey |
| Jenkins | Rhonda | 6:07-cv-10037 | 6/21/07 | Matthews |
| Jennings | Linda | 6:07-cv-15740 | 1/31/07 | Bailey |
| Jensen | Shelly | 6:07-cv-16743 | 5/31/07 | Nations |
| Jepson | Brice | 6:07-cv-13685 | 2/28/07 | Bailey |
| Jernigan | Charles | 6:07-cv-16228 | 3/28/07 | Bailey |
| Jessup | Shirley | 6:07-cv-12594 | 4/30/07 | Bailey |
| Jett | Diane | 6:07-cv-16230 | 5/17/07 | Bailey |
| Johnson | Aaron | 6:07-cv-13687 | 3/28/07 | Bailey |
| Johnson | Anthony | 6:07-cv-11682 | 3/30/07 | Bailey |
| Johnson | Christopher | 6:07-cv-13689 | 3/30/07 | Bailey |
| Johnson | Dallas | 6:07-cv-15030 | 2/28/07 | Bailey |
| Johnson | Debra | 6:07-cv-11685 | 2/28/07 | Bailey |
| Johnson | Donna | 6:07-cv-15033 | 6/30/07 | Bailey |
| Johnson | Gwendolyn | 6:07-cv-16237 | 1/31/07 | Bailey |
| Johnson | Hollie | 6:07-cv-15036 | 6/30/07 | Bailey |
| Johnson | James | 6:07-cv-10671 | 5/31/07 | Bailey |
| Johnson | James | 6:07-cv-11087 | 6/29/07 | Bailey |
| Johnson | Joseph | 6:07-cv-10905 | 1/31/07 | Bailey |
| Johnson | Julie | 6:07-cv-15742 | 6/15/07 | Bailey |
| Johnson | Keith | 6:07-cv-16019 | 3/30/07 | Bailey |
| Johnson | Larcenia | 6:07-cv-16239 | 3/30/07 | Bailey |
| Johnson | LaTonya | 6:07-cv-16238 | 1/31/07 | Bailey |
| Johnson | Lora | 6:07-cv-11216 | 2/28/07 | Bailey |
| Johnson | Louise | 6:07-cv-11692 | 2/28/07 | Bailey |
| Johnson | Lyna | 6:07-cv-16240 | 2/28/07 | Bailey |
| Johnson | Margaret | 6:07-cv-11693 | 3/30/07 | Bailey |
| Johnson | Mary | 6:07-cv-12597 | 2/28/07 | Bailey |
| Johnson | Mary | 6:07-cv-11694 | 3/30/07 | Bailey |
| Johnson | Michael | 6:07-cv-13697 | 2/28/07 | Bailey |
| Johnson | Michael | 6:07-cv-12598 | 3/30/07 | Bailey |
| Johnson | Michelle | 6:07-cv-10145 | 1/22/07 | Matthews |
| Johnson | Ollie | 6:07-cv-11215 | 3/30/07 | Bailey |
| Johnson | Shelby | 6:07-cv-11088 | 2/28/07 | Bailey |
| Johnson | Shirley | 6:07-cv-11695 | 3/30/07 | Bailey |
| Johnson | Stephan | 6:07-cv-15038 | 1/31/07 | Bailey |
| Johnson | Sue | 6:07-cv-15039 | 6/30/07 | Bailey |
| Johnson | Tom | 6:07-cv-15743 | 4/30/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Johnson | Walter | 6:07-cv-12600 | 2/28/07 | Bailey |
| Johnson | Wendy | 6:07-cv-15041 | 2/28/07 | Bailey |
| Jones | Barbara | 6:07-cv-10675 | 2/28/07 | Bailey |
| Jones | Bobbie | 6:07-cv-15044 | 5/17/07 | Bailey |
| Jones | Brenda | 6:07-cv-15045 | 6/15/07 | Bailey |
| Jones | Carolyn | 6:07-cv-16245 | 5/17/07 | Bailey |
| Jones | Cathy | 6:07-cv-13699 | 3/30/07 | Bailey |
| Jones | Celeste | 6:07-cv-15046 | 6/30/07 | Bailey |
| Jones | Curtis | 6:07-cv-15047 | 5/17/07 | Bailey |
| Jones | Cynthia | 6:07-cv-16246 | 3/28/07 | Bailey |
| Jones | David | 6:07-cv-16247 | 2/28/07 | Bailey |
| Jones | Dorothy | 6:07-cv-16248 | 5/17/07 | Bailey |
| Jones | Gail | 6:07-cv-10676 | 2/28/07 | Bailey |
| Jones | Glenda | 6:07-cv-16249 | 2/28/07 | Bailey |
| Jones | James | 6:07-cv-15049 | 3/28/07 | Bailey |
| Jones | Judith | 6:07-cv-11700 | 2/28/07 | Bailey |
| Jones | Kathleen | 6:07-cv-11217 | 5/31/07 | Bailey |
| Jones | Lillian | 6:07-cv-12604 | 3/30/07 | Bailey |
| Jones | Linda | 6:07-cv-16254 | 3/30/07 | Bailey |
| Jones | Marguerite | 6:07-cv-13706 | 3/30/07 | Bailey |
| Jones | Marjorie | 6:07-cv-11702 | 1/31/07 | Bailey |
| Jones | Mary | 6:07-cv-13619 | 5/29/07 | Bailey |
| Jones | Millicent | 6:07-cv-12605 | 3/28/07 | Bailey |
| Jones | Richard | 6:07-cv-10677 | 2/28/07 | Bailey |
| Jones | Sandra | 6:07-cv-11218 | 1/31/07 | Bailey |
| Jones | Ursel | 6:07-cv-11219 | 3/30/07 | Bailey |
| Jones | William | 6:07-cv-10325 | 5/31/07 | Bailey |
| Jordan | David | 6:07-cv-00400 | 4/10/07 | Whatley Drake |
| Jordon | Dorothy | 6:07-cv-15057 | 6/14/07 | Bailey |
| Jorgensen | Michael | 6:07-cv-13712 | 5/17/07 | Bailey |
| Joseph | Suzanne | 6:07-cv-16724 | 5/11/07 | Bailey |
| Joyner | Robert | 6:07-cv-13713 | 5/31/07 | Bailey |
| Joyner | Ruth | 6:07-cv-11704 | 2/28/07 | Bailey |
| Judah | Aary-Jerusalem | 6:07-cv-13715 | 2/28/07 | Bailey |
| Jurado | Tammy | 6:07-cv-12098 | 1/13/07 | Nations |
| Kagel | Harriette | 6:07-cv-13719 | 4/30/07 | Bailey |
| Kaliszeski | Patricia | 6:07-cv-10326 | 3/28/07 | Bailey |
| Kamanda | Kutu | 6:07-cv-13723 | 4/30/07 | Bailey |

### ELIGIBLE PLAINTIFFS LIST

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Kanary | Judy | 6:07-cv-12608 | 6/8/07 | Bailey |
| Kartalas | Dean | 6:07-cv-13726 | 6/8/07 | Bailey |
| Kaufman | Raymond | 6:07-cv-00398 | 4/10/07 | Whatley Drake |
| Kaulins | Karen | 6:07-cv-13727 | 2/28/07 | Bailey |
| Keathley | Madge | 6:07-cv-13729 | 6/18/07 | Bailey |
| Keith | Shirley | 6:06-cv-01305 | 6/27/07 | Levin Simes |
| Keith | Stacy | 6:07-cv-16725 | 5/11/07 | Bailey |
| Keller | Angela | 6:07-cv-13734 | 3/30/07 | Bailey |
| Kelley | Kearie | 6:07-cv-12610 | 4/30/07 | Bailey |
| Kelly | Cynthia | 6:07-cv-13739 | 5/31/07 | Bailey |
| Kelly | John | 6:07-cv-13740 | 1/31/07 | Bailey |
| Kelly | Paul | 6:07-cv-10911 | 1/31/07 | Bailey |
| Kelly | Shirley | 6:07-cv-11707 | 5/31/07 | Bailey |
| Kelly-Crouch | Cheryl | 6:07-cv-11709 | 5/31/07 | Bailey |
| Kelly-Zieska | Jamie | 6:07-cv-15747 | 5/31/07 | Bailey |
| Kersh | Irene | 6:07-cv-10327 | 2/28/07 | Bailey |
| Key | Amy | 6:07-cv-12612 | 4/30/07 | Bailey |
| Key | Vernelle | 6:07-cv-10679 | 2/28/07 | Bailey |
| Khautisen | Davanh | 6:07-cv-13749 | 5/31/07 | Bailey |
| Kibbee | Edward | 6:07-cv-00397 | 4/10/07 | Whatley Drake |
| Kilgore | Donald | 6:07-cv-13752 | 4/30/07 | Bailey |
| Kindle | Angel | 6:07-cv-12614 | 2/28/07 | Bailey |
| King | Debra | 6:07-cv-12616 | 4/30/07 | Bailey |
| King | Julie | 6:07-cv-12617 | 6/7/07 | Bailey |
| King | Linda | 6:07-cv-13760 | 5/31/07 | Bailey |
| King | Sharon | 6:07-cv-16269 | 6/30/07 | Bailey |
| King-Guest | Carol | 6:07-cv-11712 | 1/31/07 | Bailey |
| Kinlaw | Raymond | 6:07-cv-13762 | 6/14/07 | Bailey |
| Kinley | Shawna | 6:07-cv-12618 | 4/30/07 | Bailey |
| Kinsey | Sharon | 6:07-cv-16270 | 2/28/07 | Bailey |
| Kirby | Kathe | 6:07-cv-15748 | 6/8/07 | Bailey |
| Kirk | Arlene | 6:07-cv-13764 | 5/17/07 | Bailey |
| Kirkland | Robert | 6:07-cv-10073 | 1/22/07 | Matthews |
| Kirksey | Lorie | 6:07-cv-10009 | 12/15/06 | Aylstock |
| Kittinger | Dianna | 6:07-cv-10328 | 5/17/07 | Bailey |
| Klameth | Robert | 6:07-cv-11224 | 1/31/07 | Bailey |
| Klein | Jeri | 6:07-cv-10329 | 5/17/07 | Bailey |
| Klein | Michelle | 6:07-cv-12619 | 4/30/07 | Bailey |
| Klimala | Joseph | 6:07-cv-15076 | 2/28/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Klingensmith | Colleen | 6:07-cv-13769 | 6/25/07 | Bailey |
| Kneece | Randy | 6:07-cv-11715 | 5/22/07 | Bailey |
| Kneeland | Barbara | 6:07-cv-15077 | 5/17/07 | Bailey |
| Knight | Cindy | 6:07-cv-13771 | 2/28/07 | Bailey |
| Knight | Crystal | 6:07-cv-10331 | 1/31/07 | Bailey |
| Knight | Shirley | 6:07-cv-10917 | 2/28/07 | Bailey |
| Knox | Gary | 6:07-cv-15080 | 3/28/07 | Bailey |
| Kohlts | Darlene | 6:07-cv-11717 | 5/17/07 | Bailey |
| Kohutek | Jewell | 6:07-cv-11718 | 5/31/07 | Bailey |
| Koke | Richard | 6:07-cv-11091 | 5/31/07 | Bailey |
| Kolb | Katrina | 6:07-cv-13775 | 5/31/07 | Bailey |
| Kometas | Barbara | 6:07-cv-11719 | 2/28/07 | Bailey |
| Koogler | Ken | 6:07-cv-10039 | 6/15/07 | Matthews |
| Koop | Michael | 6:07-cv-12622 | 2/28/07 | Bailey |
| Koory | Charlene | 6:07-cv-12623 | 4/30/07 | Bailey |
| Korkos | William | 6:07-cv-12624 | 4/30/07 | Bailey |
| Kotellos | Doyle | 6:07-cv-00396 | 4/10/07 | Whatley Drake |
| Kovach | Kimberly | 6:07-cv-13778 | 5/17/07 | Bailey |
| Kovar | Sandra | 6:07-cv-16274 | 5/29/07 | Bailey |
| Kraker | Andrea | 6:07-cv-12168 | 3/30/07 | Bailey |
| Krakover | Charles | 6:07-cv-13779 | 6/8/07 | Bailey |
| Kramer | Aletha | 6:07-cv-16275 | 3/28/07 | Bailey |
| Kramer | Christine | 6:07-cv-16276 | 1/31/07 | Bailey |
| Krause | Bernard | 6:07-cv-12627 | 3/30/07 | Bailey |
| Krawiec | Elizabeth | 6:07-cv-10332 | 5/31/07 | Bailey |
| Kreil | James | 6:07-cv-13781 | 3/30/07 | Bailey |
| Krieser | Gerald | 6:07-cv-13782 | 4/30/07 | Bailey |
| Kubiszak | Janet | 6:07-cv-00395 | 4/10/07 | Whatley Drake |
| Kuehl | Susan | 6:07-cv-10171 | 1/31/07 | Bailey |
| Kutsch | Richard | 6:07-cv-13786 | 2/28/07 | Bailey |
| Kuykendall | Pinkney | 6:07-cv-10919 | 1/31/07 | Bailey |
| Kyzar | Samuel | 6:07-cv-12629 | 3/30/07 | Bailey |
| Labbe | Deborah | 6:07-cv-15082 | 6/30/07 | Bailey |
| Lacey | Connie | 6:07-cv-16277 | 3/30/07 | Bailey |
| Lackey | Sandra | 6:07-cv-12631 | 3/28/07 | Bailey |
| LaClef | Travis | 6:07-cv-10333 | 5/31/07 | Bailey |
| Lafferty | Baylee | 6:07-cv-12090 | 6/25/07 | Bailey |
| LaGrange | Allen | 6:07-cv-11226 | 2/28/07 | Bailey |
| Lambert | Samantha | 6:07-cv-13788 | 5/17/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Lamica | Terry | 6:07-cv-10334 | 5/31/07 | Bailey |
| Lampson | Kimberly | 6:07-cv-11227 | 2/28/07 | Bailey |
| Land | Jerry | 6:07-cv-00394 | 4/10/07 | Whatley Drake |
| Landes | Mary | 6:07-cv-13789 | 6/18/07 | Bailey |
| Lane | Evelyn | 6:07-cv-11727 | 3/30/07 | Bailey |
| Lane | Julie | 6:07-cv-13790 | 5/31/07 | Bailey |
| Lang | Eunice | 6:07-cv-11728 | 3/30/07 | Bailey |
| Langston | Pam | 6:07-cv-12633 | 6/25/07 | Bailey |
| Lanham | Joan | 6:07-cv-12634 | 4/30/07 | Bailey |
| Lanier | Cynthia | 6:07-cv-13793 | 6/15/07 | Bailey |
| LaRue | Cristal | 6:07-cv-15081 | 2/28/07 | Bailey |
| Lasley | Edna | 6:07-cv-16284 | 2/28/07 | Bailey |
| Lathan | Jennifer | 6:07-cv-12171 | 5/31/07 | Bailey |
| Lattimer | Ricky | 6:07-cv-12636 | 5/17/07 | Bailey |
| Lattimore | Shirley | 6:07-cv-13796 | 3/28/07 | Bailey |
| Lavender | Diane | 6:07-cv-16286 | 6/42007 | Bailey |
| Lavieri | Mary | 6:07-cv-12638 | 4/30/07 | Bailey |
| Lawhorn | Stevie | 6:07-cv-10682 | 5/31/07 | Bailey |
| Lawrence | David | 6:07-cv-11734 | 3/30/07 | Bailey |
| Lawson | Valerie | 6:07-cv-00368 | 4/10/07 | Whatley Drake |
| Lay | Janet | 6:07-cv-16287 | 6/30/07 | Bailey |
| Leaton | Chris | 6:07-cv-13798 | 4/30/07 | Bailey |
| Leavell | Kandie | 6:07-cv-12174 | 5/29/07 | Bailey |
| Ledbetter | Nichol | 6:06-cv-01046 | 2/1/07 | Levin Simes |
| Ledford | Gary | 6:07-cv-13800 | 3/30/07 | Bailey |
| Lee | Albert | 6:07-cv-10337 | 3/30/07 | Bailey |
| Lee | Arthur | 6:07-cv-11735 | 3/30/07 | Bailey |
| Lee | Cardale | 6:07-cv-11737 | 2/28/07 | Bailey |
| Lee | Dorothy | 6:07-cv-11738 | 2/28/07 | Bailey |
| Lee | Helen | 6:07-cv-16291 | 5/22/07 | Bailey |
| Lee | Jo-Ann | 6:07-cv-15093 | 6/30/07 | Bailey |
| Lee | Kathey | 6:06-cv-13658 | 6/28/07 | Weitz |
| Lee | Ric | 6:07-cv-12176 | 2/28/07 | Bailey |
| Lee | Veronica | 6:07-cv-10921 | 5/31/07 | Bailey |
| Leek | Ashley | 6:07-cv-15095 | 3/30/07 | Bailey |
| Legette | Fulton | 6:07-cv-13803 | 5/17/07 | Bailey |
| Leggett | Annie | 6:07-cv-16292 | 5/17/07 | Bailey |
| Leimonitis | Anthony | 6:07-cv-10339 | 5/29/07 | Bailey |
| Lemmond | Louise | 6:07-cv-12645 | 2/28/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Lemons | Angel | 6:07-cv-10340 | 2/28/07 | Bailey |
| Lennie | Christina | 6:07-cv-10923 | 3/30/07 | Bailey |
| Lenz | Patricia | 6:07-cv-13805 | 1/31/07 | Bailey |
| Lester | Charles | 6:07-cv-10342 | 6/25/07 | Bailey |
| Lester | Kristy | 6:07-cv-16295 | 1/31/07 | Bailey |
| Lesure | David | 6:07-cv-13807 | 2/28/07 | Bailey |
| Levesque | Evelyn | 6:07-cv-15100 | 3/30/07 | Bailey |
| Levy | Cheryl | 6:06-cv-01009 | 2/1/07 | Levin Simes |
| Lewis | Isaac | 6:07-cv-11743 | 6/25/07 | Bailey |
| Lewis | Joyce | 6:07-cv-12648 | 5/17/07 | Bailey |
| Lewis | Karen | 6:07-cv-11744 | 2/28/07 | Bailey |
| Lewis | Luther | 6:07-cv-11746 | 2/28/07 | Bailey |
| Lewis | Miriam | 6:07-cv-10686 | 5/31/07 | Bailey |
| Lewis | Veronica | 6:07-cv-10924 | 2/28/07 | Bailey |
| Lewis | Zelvia | 6:07-cv-10147 | 1/22/07 | Matthews |
| Lichte | Lisa | 6:07-cv-11092 | 5/31/07 | Bailey |
| Lickimbat | Jolie | 6:07-cv-15648 | 5/31/07 | Bailey |
| Lilly | Brenda | 6:07-cv-12095 | 6/25/07 | Bailey |
| Limon | Rosemary | 6:07-cv-16300 | 2/28/07 | Bailey |
| Linder | Kimberly | 6:07-cv-12651 | 3/30/07 | Bailey |
| Linder | Rebecca | 6:07-cv-12652 | 4/30/07 | Bailey |
| Linderman | Donna | 6:06-cv-01038 | 2/1/07 | Levin Simes |
| Lindsey | Linda | 6:07-cv-12654 | 3/30/07 | Bailey |
| Lindsley | William | 6:07-cv-12655 | 4/30/07 | Bailey |
| Lipich | Theresa | 6:07-cv-11232 | 3/28/07 | Bailey |
| Lipscomb | Alethia | 6:07-cv-13817 | 5/29/07 | Bailey |
| Little | Dorothy | 6:07-cv-11233 | 6/25/07 | Bailey |
| Lively | Theresa | 6:07-cv-10043 | 6/27/07 | Matthews |
| Livesay | Debra | 6:07-cv-15752 | 4/30/07 | Bailey |
| Llewellyn | Deborah | 6:07-cv-15107 | 3/28/07 | Bailey |
| Lockhart | Christopher | 6:06-cv-01031 | 3/1/07 | Levin Simes |
| Lockhart | Martha | 6:07-cv-15108 | 3/30/07 | Bailey |
| Loether | Joe | 6:07-cv-10689 | 5/31/07 | Bailey |
| Lofton | Angela | 6:07-cv-12656 | 3/28/07 | Bailey |
| Logan | Nkosaithi | 6:07-cv-11234 | 5/31/07 | Bailey |
| Logan | Patricia | 6:07-cv-10927 | 1/31/07 | Bailey |
| Lomba | John | 6:07-cv-10928 | 6/25/07 | Bailey |
| Long | Rhonda | 6:07-cv-15111 | 6/30/07 | Bailey |
| Lopez | Lori | 6:07-cv-11752 | 2/28/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Lopez | Rose | 6:06-cv-13337 | 6/28/07 | Weitz |
| Lorditch | Hope | 6:07-cv-12657 | 4/30/07 | Bailey |
| Lovato | Elizabeth | 6:07-cv-15112 | 2/28/07 | Bailey |
| Love | Ara | 6:07-cv-16303 | 2/28/07 | Bailey |
| Love | Curtis | 6:07-cv-13826 | 3/30/07 | Bailey |
| Love | Rochelle | 6:07-cv-15113 | 2/28/07 | Bailey |
| Lovell | Brandon | 6:07-cv-10929 | 5/31/07 | Bailey |
| Lovette | Julia | 6:07-cv-13827 | 3/30/07 | Bailey |
| Lowmiller | Tracey | 6:07-cv-11754 | 3/28/07 | Bailey |
| Lucas | Mary Anne | 6:07-cv-10346 | 5/29/07 | Bailey |
| Luke | Jimmie | 6:07-cv-16308 | 1/31/07 | Bailey |
| Lunkkonen | John | 6:07-cv-10347 | 6/29/07 | Bailey |
| Luther | Peggy | 6:07-cv-16311 | 6/30/07 | Bailey |
| Lydard | Connie | 6:07-cv-10348 | 5/31/07 | Bailey |
| Mabe-Wortman | Penny | 6:07-cv-12661 | 4/30/07 | Bailey |
| MacDuffie | Caroline | 6:07-cv-00435 | 4/10/07 | Whatley Drake |
| Mackey | Samuel | 6:07-cv-13839 | 5/31/07 | Bailey |
| Macklin | Katherine | 6:07-cv-12181 | 5/31/07 | Bailey |
| MacMahon | Janice | 6:07-cv-13837 | 4/30/07 | Bailey |
| Maday | Neil | 6:07-cv-00339 | 4/10/07 | Whatley Drake |
| Madden | John | 6:07-cv-10101 | 5/31/07 | Bailey |
| Madrigale | Lori | 6:07-cv-16315 | 6/30/07 | Bailey |
| Madron | Shannon | 6:07-cv-10349 | 5/31/07 | Bailey |
| Maestas | Fred | 6:07-cv-16316 | 2/28/07 | Bailey |
| Mahaffey | Barnard | 6:07-cv-10350 | 5/17/07 | Bailey |
| Mahoney | Frances | 6:07-cv-13842 | 6/14/07 | Bailey |
| Maker | Richard | 6:07-cv-11759 | 3/30/07 | Bailey |
| Mallard | Marie | 6:07-cv-10351 | 5/31/07 | Bailey |
| Mallon | Mona | 6:07-cv-10102 | 3/28/07 | Bailey |
| Malloy | Harry | 6:07-cv-13848 | 3/28/07 | Bailey |
| Mani | James | 6:07-cv-12124 | 5/17/07 | Bailey |
| Manigault | Paula | 6:07-cv-10935 | 6/25/07 | Bailey |
| Manley | Dianne | 6:07-cv-13850 | 2/28/07 | Bailey |
| Manners | Jacquelyn | 6:07-cv-10693 | 5/31/07 | Bailey |
| Manos | Pamela | 6:07-cv-15125 | 5/17/07 | Bailey |
| Mansell | Tyrone | 6:07-cv-11761 | 3/30/07 | Bailey |
| Mansfield | Ronald | 6:07-cv-15126 | 2/28/07 | Bailey |
| Manson | Florine | 6:07-cv-13853 | 5/31/07 | Bailey |
| March | Steven | 6:07-cv-12666 | 2/28/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Marek | Lisa | 6:07-cv-13854 | 2/28/07 | Bailey |
| Mares | Rebecca | 6:07-cv-10535 | 6/25/07 | Bailey |
| Mariner | Carla | 6:07-cv-00345 | 4/10/07 | Whatley Drake |
| Marion | Earnestine | 6:07-cv-12667 | 3/30/07 | Bailey |
| Marks | Marian | 6:07-cv-12668 | 2/28/07 | Bailey |
| Marquis | Malea | 6:07-cv-11764 | 1/31/07 | Bailey |
| Marshall | Corrine | 6:07-cv-12183 | 2/28/07 | Bailey |
| Marshall | Rose | 6:07-cv-00391 | 4/10/07 | Whatley Drake |
| Marshall | Rose | 6:07-cv-12669 | 6/8/07 | Bailey |
| Marshman | Kimberly | 6:07-cv-13858 | 5/31/07 | Bailey |
| Martin | Angela | 6:07-cv-13859 | 3/30/07 | Bailey |
| Martin | Barbara | 6:07-cv-13860 | 6/4/07 | Bailey |
| Martin | Candace | 6:07-cv-12670 | 3/30/07 | Bailey |
| Martin | Dennis | 6:07-cv-12672 | 3/30/07 | Bailey |
| Martin | Gwen | 6:07-cv-00510 | 5/7/07 | Brown & Crouppen |
| Martin | John | 6:07-cv-11767 | 3/30/07 | Bailey |
| Martin | Kimberly | 6:07-cv-10355 | 1/31/07 | Bailey |
| Martin | Linda | 6:07-cv-10356 | 1/31/07 | Bailey |
| Martin | Teresa | 6:07-cv-12673 | 3/30/07 | Bailey |
| Martin | Terry | 6:07-cv-10937 | 1/31/07 | Bailey |
| Martinez | Karen | 6:07-cv-13871 | 6/8/07 | Bailey |
| Martinez | Pamela | 6:07-cv-15758 | 6/8/07 | Bailey |
| Martinez | Papatii | 6:07-cv-16328 | 2/28/07 | Bailey |
| Martinez | Sarah | 6:07-cv-12677 | 3/30/07 | Bailey |
| Maschmann | Kimberly | 6:07-cv-13873 | 5/31/07 | Bailey |
| Mason | Estelita | 6:07-cv-11239 | 3/28/07 | Bailey |
| Mason | Margo | 6:07-cv-11768 | 2/28/07 | Bailey |
| Massey | Michelle | 6:06-cv-00966 | 2/1/07 | Levin Simes |
| Massie | Nancy | 6:07-cv-15601 | 5/31/07 | Bailey |
| Masterson | John | 6:06-cv-01039 | 2/1/07 | Levin Simes |
| Mathews | Agnes | 6:07-cv-15650 | 3/28/07 | Bailey |
| Mathews | Kevin | 6:07-cv-16331 | 1/31/07 | Bailey |
| Mathwig | Thomas | 6:07-cv-16332 | 2/28/07 | Bailey |
| Matos | Sherri | 6:07-cv-13878 | 2/28/07 | Bailey |
| Mattix | Patricia | 6:07-cv-12680 | 4/30/07 | Bailey |
| Mauk | Veronica | 6:07-cv-12681 | 5/17/07 | Bailey |
| Maxwell | Marva | 6:06-cv-01333 | 3/1/07 | Levin Simes |
| Maxwell | Paula | 6:07-cv-11772 | 2/28/07 | Bailey |
| Maxwell | Tony | 6:07-cv-11771 | 2/28/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| May | Ronald | 6:07-cv-11773 | 6/15/07 | Bailey |
| Mayer | Anita | 6:07-cv-10358 | 6/25/07 | Bailey |
| Mayfield | Kenneth | 6:07-cv-11775 | 5/17/07 | Bailey |
| Mays | Quentin | 6:07-cv-10359 | 5/31/07 | Bailey |
| Mays | Regina | 6:07-cv-00390 | 4/10/07 | Whatley Drake |
| Maze | Bernice | 6:07-cv-10939 | 5/31/07 | Bailey |
| Maze | Ida | 6:07-cv-10940 | 2/28/07 | Bailey |
| Mazza | Helen | 6:07-cv-10537 | 2/28/07 | Bailey |
| Mazzoni | Perry | 6:07-cv-12683 | 3/30/07 | Bailey |
| McAfee | Bobbie | 6:07-cv-16335 | 3/28/07 | Bailey |
| McAfee | Margaret | 6:07-cv-11240 | 2/28/07 | Bailey |
| McAlister | Kathleen | 6:06-cv-00980 | 2/1/07 | Levin Simes |
| McCabe | Donna | 6:07-cv-10941 | 5/17/07 | Bailey |
| McCamey | Jannifer | 6:07-cv-16338 | 3/30/07 | Bailey |
| McCarthy | Kevin | 6:07-cv-11096 | 1/31/07 | Bailey |
| McCarthy | Rick | 6:07-cv-11778 | 5/17/07 | Bailey |
| McCaslin | Cynthia | 6:07-cv-10696 | 6/25/07 | Bailey |
| McClain | Cecil | 6:06-cv-13662 | 6/28/07 | Weitz |
| McClamb | Joquana | 6:07-cv-15141 | 6/30/07 | Bailey |
| McClatchey | Cheryl | 6:07-cv-12684 | 4/30/07 | Bailey |
| McClinton | Sherry | 6:07-cv-11780 | 1/31/07 | Bailey |
| McCluney | Mack | 6:07-cv-13894 | 3/30/07 | Bailey |
| McConnell | VivianHester | 6:07-cv-12685 | 5/18/07 | Bailey |
| McCord | Larry | 6:07-cv-13895 | 4/30/07 | Bailey |
| McCormick | Bertha | 6:07-cv-16342 | 1/31/07 | Bailey |
| McCourt | James | 6:07-cv-10942 | 2/28/07 | Bailey |
| McCoy | Denver | 6:07-cv-13896 | 4/30/07 | Bailey |
| McCrary | Tina | 6:07-cv-11242 | 5/31/07 | Bailey |
| McCraw | Shirley | 6:07-cv-10361 | 2/28/07 | Bailey |
| McCullough | Becky | 6:07-cv-16346 | 6/30/07 | Bailey |
| McCullough | Myron | 6:07-cv-13900 | 3/30/07 | Bailey |
| McCunney | Mariann | 6:07-cv-00386 | 4/10/07 | Whatley Drake |
| McCurley | Shelby | 6:07-cv-16348 | 1/31/07 | Bailey |
| McCutchen | Cecil | 6:07-cv-13901 | 6/25/07 | Bailey |
| McCutcheon | Garry | 6:07-cv-10697 | 1/31/07 | Bailey |
| McDade-Terry | Murphy | 6:07-cv-11243 | 5/31/07 | Bailey |
| McDaniel | David | 6:07-cv-12687 | 5/17/07 | Bailey |
| McDaniel | Kimberly | 6:07-cv-10362 | 5/31/07 | Bailey |
| McDaniels | George | 6:07-cv-11784 | 1/31/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| McDermott | John | 6:07-cv-11785 | 1/31/07 | Bailey |
| McDermott | William | 6:07-cv-10699 | 3/30/07 | Bailey |
| McDonald | Carolyn | 6:07-cv-15143 | 6/30/07 | Bailey |
| McDonald | Margeret | 6:06-cv-13332 | 6/28/07 | Weitz |
| McDonald | Mary | 6:07-cv-15144 | 6/30/07 | Bailey |
| McDonald | Samuel | 6:07-cv-15145 | 3/28/07 | Bailey |
| McDowell | Calvin | 6:07-cv-10943 | 3/30/07 | Bailey |
| McElroy | Suzanne | 6:07-cv-15605 | 5/22/07 | Bailey |
| McGee | Betty | 6:07-cv-15149 | 6/30/07 | Bailey |
| McGhee | Troy | 6:07-cv-15152 | 1/31/07 | Bailey |
| McGinn | Susan | 6:07-cv-12688 | 4/30/07 | Bailey |
| McGrane | Linda | 6:07-cv-11247 | 1/31/07 | Bailey |
| McIntosh | Zevon | 6:07-cv-11062 | 1/31/07 | Bailey |
| McIntyre | Carole | 6:06-cv-00998 | 3/1/07 | Levin Simes |
| McIntyre | Matthew | 6:07-cv-12691 | 5/17/07 | Bailey |
| McIntyre | Rebecca | 6:07-cv-13912 | 5/17/07 | Bailey |
| McKeand | Roger | 6:07-cv-10944 | 1/31/07 | Bailey |
| McKeethern | Gary | 6:07-cv-16352 | 3/30/07 | Bailey |
| McKeown | Bruce | 6:07-cv-16353 | 3/28/07 | Bailey |
| McKinney | Dana | 6:07-cv-00377 | 4/10/07 | Whatley Drake |
| McKinnis | Naomi | 6:07-cv-11787 | 3/30/07 | Bailey |
| McLemore | Helen | 6:07-cv-12693 | 4/30/07 | Bailey |
| McManus | Carrie | 6:07-cv-13917 | 3/28/07 | Bailey |
| McManus-Craig | Anjeanette | 6:07-cv-15154 | 6/30/07 | Bailey |
| McMillan | Mitchell | 6:07-cv-12694 | 5/31/07 | Bailey |
| McMunn | John | 6:07-cv-10947 | 3/30/07 | Bailey |
| McNeal | Kimberly | 6:07-cv-15155 | 2/28/07 | Bailey |
| McNeil | Janice | 6:07-cv-15156 | 6/30/07 | Bailey |
| McNeil | Judy | 6:07-cv-11249 | 2/28/07 | Bailey |
| McNeil | Ronnie | 6:07-cv-11788 | 5/31/07 | Bailey |
| McPhee | Rebecca | 6:07-cv-10365 | 5/31/07 | Bailey |
| McPherson | Scott | 6:07-cv-13920 | 4/30/07 | Bailey |
| McQueen | Donna | 6:07-cv-13921 | 5/31/07 | Bailey |
| Means | Angelia | 6:07-cv-15159 | 2/28/07 | Bailey |
| Mecum | Franklin | 6:07-cv-12696 | 6/14/07 | Bailey |
| Medlen | Rachel | 6:07-cv-13925 | 5/17/07 | Bailey |
| Meeks | Don | 6:07-cv-14435 | 3/28/07 | Bailey |
| Melton | Priscilla | 6:07-cv-12698 | 6/14/07 | Bailey |
| Melton | Vickie | 6:07-cv-13928 | 6/18/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Melvin | Cheryl | 6:07-cv-12699 | 6/25/07 | Bailey |
| Mendoza | Karolyn | 6:07-cv-13930 | 3/28/07 | Bailey |
| Menser | Julius | 6:07-cv-13931 | 7/6/07 | Bailey |
| Mercer | Johnnie | 6:07-cv-13933 | 5/31/07 | Bailey |
| Mercer | Julie | 6:07-cv-13934 | 3/30/07 | Bailey |
| Meridyth | James | 6:07-cv-13935 | 5/17/07 | Bailey |
| Merrill | Wynn | 6:07-cv-10368 | 1/31/07 | Bailey |
| Merritt | Judith | 6:07-cv-00337 | 4/10/07 | Whatley Drake |
| Merten | Randy | 6:07-cv-12700 | 3/28/07 | Bailey |
| Messer | Amanda | 6:07-cv-15654 | 5/31/07 | Bailey |
| Metz | Samuel | 6:07-cv-10103 | 2/28/07 | Bailey |
| Miceli | Jerome | 6:07-cv-12702 | 3/30/07 | Bailey |
| Michael | Robert | 6:07-cv-15762 | 4/30/07 | Bailey |
| Michl | Donna | 6:07-cv-10704 | 5/17/07 | Bailey |
| Middleton | Christopher | 6:07-cv-12703 | 4/30/07 | Bailey |
| Middleton | Clemmie | 6:07-cv-10949 | 3/28/07 | Bailey |
| Miles | Angelo | 6:07-cv-13939 | 3/30/07 | Bailey |
| Miles | Marcella | 6:07-cv-15764 | 2/28/07 | Bailey |
| Miles | Michelle | 6:07-cv-13940 | 4/30/07 | Bailey |
| Miller | Marilyn | 6:07-cv-12704 | 2/28/07 | Bailey |
| Milliner | Lee | 6:07-cv-15169 | 2/28/07 | Bailey |
| Mills | Henry | 6:07-cv-13946 | 5/31/07 | Bailey |
| Mims | Sheila | 6:07-cv-16367 | 6/30/07 | Bailey |
| Minter | Sheari | 6:07-cv-11796 | 5/17/07 | Bailey |
| Miranda | Jennifer | 6:07-cv-11797 | 1/31/07 | Bailey |
| Miranda | Rhonda | 6:07-cv-13948 | 4/30/07 | Bailey |
| Mitalski | Mary Ann | 6:07-cv-11063 | 1/31/07 | Bailey |
| Mitchell | Darlene | 6:07-cv-13949 | 3/30/07 | Bailey |
| Mitchell | Doreen | 6:07-cv-11250 | 2/28/07 | Bailey |
| Mitchell | Thomas | 6:07-cv-11799 | 2/28/07 | Bailey |
| Mitchell | Vernethia | 6:07-cv-11798 | 3/30/07 | Bailey |
| Mizner | Susan A. | 6:07-cv-00374 | 4/10/07 | Whatley Drake |
| Mobley | Tamara | 6:07-cv-15175 | 3/28/07 | Bailey |
| Mock | Sheree | 6:07-cv-12707 | 4/30/07 | Bailey |
| Mohler | Mary | 6:07-cv-13955 | 6/18/07 | Bailey |
| Mohr | Carl | 6:07-cv-11251 | 2/28/07 | Bailey |
| Monson | Bruce | 6:07-cv-10372 | 5/31/07 | Bailey |
| Montague | Lois | 6:07-cv-10373 | 3/28/07 | Bailey |
| Montgomery | Athena | 6:07-cv-16373 | 3/28/07 | Bailey |

## ELIGIBLE PLAINTIFFS LIST

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Montgomery | James | 6:07-cv-13958 | 6/18/07 | Bailey |
| Montgomery | Lynette | 6:07-cv-11803 | 1/31/07 | Bailey |
| Montgomery | Teresa | 6:07-cv-00334 | 6/29/07 | Whatley Drake |
| Montney | Lydia | 6:07-cv-10374 | 5/31/07 | Bailey |
| Montoya | Jose | 6:07-cv-10953 | 1/31/07 | Bailey |
| Moody | Darrell | 6:07-cv-15178 | 6/30/07 | Bailey |
| Moody | Jane | 6:07-cv-10954 | 5/31/07 | Bailey |
| Moody | Teia | 6:07-cv-13959 | 3/30/07 | Bailey |
| Moon | Lisa | 6:07-cv-15768 | 5/31/07 | Bailey |
| Moore | Alonzo | 6:07-cv-16374 | 2/28/07 | Bailey |
| Moore | Angela | 6:07-cv-15179 | 2/28/07 | Bailey |
| Moore | Earnest | 6:07-cv-00367 | 4/10/07 | Whatley Drake |
| Moore | Elizabeth | 6:06-cv-06493 | 3/2/07 | Weitz |
| Moore | James | 6:07-cv-11804 | 6/25/07 | Bailey |
| Moore | Joann | 6:07-cv-16377 | 6/30/07 | Bailey |
| Moore | John | 6:07-cv-12708 | 5/17/07 | Bailey |
| Moore | Larry | 6:07-cv-12710 | 5/17/07 | Bailey |
| Moore | Rosie | 6:07-cv-11253 | 1/31/07 | Bailey |
| Moore | Thelma | 6:07-cv-12711 | 2/28/07 | Bailey |
| Moore, Jr. | Jerry | 6:07-cv-00384 | 4/10/07 | Whatley Drake |
| Moorer | Ernest | 6:07-cv-13963 | 2/28/07 | Bailey |
| Moorman | Terry | 6:07-cv-11805 | 2/28/07 | Bailey |
| Morales | Jesus | 6:07-cv-15186 | 6/30/07 | Bailey |
| Morales | Miguel | 6:07-cv-13964 | 6/18/07 | Bailey |
| Moran | Alexander | 6:07-cv-16383 | 2/28/07 | Bailey |
| Moreland | Samantha | 6:07-cv-11806 | 3/30/07 | Bailey |
| Moreland | Sylvia | 6:07-cv-11807 | 5/18/07 | Bailey |
| Morgan | Carolyn | 6:07-cv-15187 | 2/28/07 | Bailey |
| Morgan | Clai | 6:07-cv-11808 | 2/28/07 | Bailey |
| Morgan | James | 6:07-cv-11809 | 5/17/07 | Bailey |
| Morgan | Larry | 6:07-cv-13969 | 4/30/07 | Bailey |
| Mormann | Leon | 6:07-cv-11811 | 3/30/07 | Bailey |
| Morrell | Jack | 6:07-cv-11812 | 2/28/07 | Bailey |
| Morris | John | 6:07-cv-13971 | 2/28/07 | Bailey |
| Morris | Laurel | 6:06-cv-01005 | 2/1/07 | Levin Simes |
| Morris | Raymond | 6:07-cv-12714 | 4/30/07 | Bailey |
| Morrow | Myrtice | 6:07-cv-13975 | 4/30/07 | Bailey |
| Morton | Linda | 6:07-cv-11098 | 2/28/07 | Bailey |
| Morton | Renee | 6:07-cv-10376 | 5/31/07 | Bailey |

### ELIGIBLE PLAINTIFFS LIST

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Moses | Paul | 6:07-cv-12716 | 2/28/07 | Bailey |
| Moses | Wilbur | 6:07-cv-13978 | 5/31/07 | Bailey |
| Mosley | Bessie | 6:07-cv-16388 | 2/28/07 | Bailey |
| Mosley | Robert | 6:07-cv-11814 | 6/5/07 | Bailey |
| Mosley | Victoria | 6:07-cv-15655 | 5/31/07 | Bailey |
| Moss | Louise | 6:07-cv-10709 | 1/31/07 | Bailey |
| Mounger | Tonya | 6:07-cv-16390 | 3/28/07 | Bailey |
| Mueller | Joan | 6:07-cv-15196 | 2/28/07 | Bailey |
| Mueller | Rose Marie | 6:07-cv-13981 | 4/30/07 | Bailey |
| Muhammad | Larry | 6:07-cv-13982 | 6/14/07 | Bailey |
| Mull | Timothy | 6:07-cv-12717 | 3/28/07 | Bailey |
| Mullen | Thomas | 6:07-cv-11099 | 5/31/07 | Bailey |
| Mullins | Brenda | 6:07-cv-10710 | 3/30/07 | Bailey |
| Mullins | Eileen | 6:07-cv-12193 | 5/31/07 | Bailey |
| Mullins | Linda | 6:07-cv-11256 | 2/28/07 | Bailey |
| Mullins | Pamela | 6:07-cv-13984 | 1/31/07 | Bailey |
| Mullins | Roberta | 6:07-cv-11815 | 1/31/07 | Bailey |
| Muniz | Sheila | 6:07-cv-11816 | 1/31/07 | Bailey |
| Munoz | Angela | 6:07-cv-13985 | 5/17/07 | Bailey |
| Muovich | Billie | 6:07-cv-10955 | 5/18/07 | Bailey |
| Muraca | Sharon | 6:07-cv-16393 | 3/28/07 | Bailey |
| Murphy | Brian | 6:07-cv-12719 | 4/30/07 | Bailey |
| Murphy | Wayne | 6:07-cv-13988 | 1/31/07 | Bailey |
| Murray | David | 6:07-cv-13989 | 2/28/07 | Bailey |
| Murray | Oliver | 6:07-cv-15200 | 1/31/07 | Bailey |
| Murray-Lowhorn | Regina | 6:07-cv-12722 | 2/28/07 | Bailey |
| Murry | Daisy | 6:07-cv-10377 | 3/30/07 | Bailey |
| Myers | Kenneth | 6:07-cv-11818 | 2/28/07 | Bailey |
| Myles | Lawrence | 6:07-cv-15201 | 1/31/07 | Bailey |
| Myles | Lisa | 6:07-cv-11819 | 2/28/07 | Bailey |
| Mylott | Helen | 6:07-cv-00385 | 4/10/07 | Whatley Drake |
| Myrks | Gwendolyn | 6:07-cv-12724 | 5/17/07 | Bailey |
| Nafuna | Talibah | 6:07-cv-11257 | 6/25/07 | Bailey |
| Nagel | Raymond | 6:07-cv-15607 | 5/31/07 | Bailey |
| Nagy | Angela | 6:07-cv-13992 | 5/31/07 | Bailey |
| Nalley | Julie | 6:07-cv-11821 | 3/28/07 | Bailey |
| Nalls | James | 6:07-cv-10956 | 2/28/07 | Bailey |
| Nance | Anna | 6:07-cv-13993 | 5/17/07 | Bailey |
| Naramore | Jennifer | 6:06-cv-01292 | 2/1/07 | Levin Simes |

## ELIGIBLE PLAINTIFFS LIST

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Nash | Deena | 6:07-cv-13995 | 4/30/07 | Bailey |
| Nations | Patricia | 6:06-cv-01503 | 5/31/07 | Bailey |
| Navarro | Albert | 6:07-cv-15202 | 7/9/07 | Bailey |
| Navies | Kathie | 6:07-cv-11826 | 1/31/07 | Bailey |
| Navin | Nora | 6:07-cv-12727 | 3/30/07 | Bailey |
| Neal | Cheryl | 6:07-cv-16400 | 6/15/07 | Bailey |
| Neal | Leonard | 6:07-cv-00389 | 4/10/07 | Whatley Drake |
| Neal | Niesha | 6:07-cv-12728 | 6/25/07 | Bailey |
| Neal | Wylie | 6:07-cv-11827 | 1/31/07 | Bailey |
| Neill | Kimberly | 6:07-cv-15205 | 2/28/07 | Bailey |
| Nelson | Joyce | 6:07-cv-10378 | 3/30/07 | Bailey |
| Nelson | Linda | 6:07-cv-12729 | 4/30/07 | Bailey |
| Nelson | Rena | 6:07-cv-10957 | 5/31/07 | Bailey |
| Nelson | Rodney | 6:07-cv-11828 | 5/17/07 | Bailey |
| Nelson | Sharon | 6:06-cv-00990 | 12/22/06 | Brown & Crouppen |
| Nelson | Theresa | 6:07-cv-15207 | 6/30/07 | Bailey |
| Nelson | Timothy | 6:07-cv-16403 | 6/30/07 | Bailey |
| Nemeth | Cynthia | 6:07-cv-13999 | 5/18/07 | Bailey |
| Ness | Charmaine | 6:07-cv-12194 | 1/31/07 | Bailey |
| Newberry | Mark | 6:07-cv-14001 | 3/28/07 | Bailey |
| Newbill | Sharon | 6:07-cv-12730 | 2/28/07 | Bailey |
| Newhouse | Jessica | 6:07-cv-14002 | 6/15/07 | Bailey |
| Newman | Cheri | 6:07-cv-14003 | 4/30/07 | Bailey |
| Newsom | Kimberly | 6:07-cv-12732 | 3/30/07 | Bailey |
| Newsome | James | 6:07-cv-10711 | 3/28/07 | Bailey |
| Nicholson | Linda | 6:07-cv-15561 | 3/30/07 | Bailey |
| Nicolle | Mark | 6:07-cv-10379 | 1/31/07 | Bailey |
| Nielson | Troy | 6:07-cv-12734 | 4/30/07 | Bailey |
| Nieves | Janet | 6:07-cv-14005 | 6/15/07 | Bailey |
| Niswander | Virginia | 6:07-cv-10386 | 1/31/07 | Bailey |
| Nivala | Judith | 6:07-cv-14006 | 4/30/07 | Bailey |
| Noble | Wendy | 6:07-cv-14009 | 4/30/07 | Bailey |
| Noe | Jerry | 6:07-cv-14010 | 3/30/07 | Bailey |
| Nolton | Gail | 6:07-cv-10958 | 1/31/07 | Bailey |
| Norfleet | Elaine | 6:07-cv-15217 | 2/28/07 | Bailey |
| Normal | McKinley | 6:07-cv-14012 | 6/7/07 | Bailey |
| Norman | Billie | 6:07-cv-16409 | 3/28/07 | Bailey |
| North | Lela | 6:07-cv-12735 | 2/28/07 | Bailey |
| Norwood | Mellanie | 6:07-cv-12736 | 1/31/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Novak | Allan | 6:07-cv-14015 | 2/28/07 | Bailey |
| Novo | Richard | 6:07-cv-12737 | 4/30/07 | Bailey |
| Nunley | Kathy | 6:07-cv-15777 | 5/17/07 | Bailey |
| Nunn | Elizabeth | 6:07-cv-12738 | 2/28/07 | Bailey |
| Nunnery | Marilyn | 6:07-cv-16413 | 5/17/07 | Bailey |
| Nurse | Nicole | 6:07-cv-11831 | 2/28/07 | Bailey |
| Nuss | Rhonda | 6:07-cv-15221 | 6/30/07 | Bailey |
| O'Shaughnessy | Sandra | 6:07-cv-12739 | 5/31/07 | Bailey |
| Oaks | Adrienne | 6:07-cv-10381 | 5/31/07 | Bailey |
| Oberding | Brenda | 6:07-cv-11261 | 3/30/07 | Bailey |
| O'Brien | Kathryn | 6:07-cv-14018 | 4/30/07 | Bailey |
| O'Brien | Michael | 6:07-cv-10959 | 3/31/07 | Bailey |
| Odom | Tammy | 6:07-cv-15225 | 2/28/07 | Bailey |
| Oglesby | Karl | 6:07-cv-14021 | 2/28/07 | Bailey |
| Ogletree | Audrey | 6:07-cv-11836 | 6/5/07 | Bailey |
| O'Hosky | William | 6:06-cv-01016 | 3/1/07 | Levin Simes |
| O'Keefe | Richard | 6:07-cv-15223 | 3/31/07 | Bailey |
| Olham | John | 6:07-cv-16417 | 6/30/07 | Bailey |
| Olinger | Kevin | 6:07-cv-11838 | 5/31/07 | Bailey |
| Olive | Wayne | 6:07-cv-10151 | 1/22/07 | Matthews |
| Oliver | Amanda | 6:07-cv-14022 | 4/30/07 | Bailey |
| Oliviri | Alberta | 6:07-cv-11840 | 2/28/07 | Bailey |
| Olsen | Randall | 6:07-cv-16418 | 5/17/07 | Bailey |
| Olson | Sherry | 6:07-cv-10383 | 1/31/07 | Bailey |
| Oman | Edward | 6:07-cv-15231 | 6/30/07 | Bailey |
| Oneal | Timothy | 6:07-cv-10961 | 5/31/07 | Bailey |
| O'Quain | Les | 6:07-cv-14019 | 2/28/07 | Bailey |
| Orie | Joy | 6:06-cv-00962 | 3/1/07 | Levin Simes |
| Orr | Jeanette | 6:07-cv-14025 | 3/28/07 | Bailey |
| Ortiz | Tony | 6:07-cv-11262 | 5/31/07 | Bailey |
| Osborne | Becky | 6:07-cv-10000 | 12/22/06 | Aylstock |
| Osborne | Gordon | 6:07-cv-14027 | 2/28/07 | Bailey |
| Ostroski | Todd | 6:07-cv-14029 | 5/31/07 | Bailey |
| Otero | Diane | 6:07-cv-11100 | 1/31/07 | Bailey |
| Otero | Edgar | 6:07-cv-14030 | 2/28/07 | Bailey |
| Otto | John | 6:07-cv-15778 | 5/31/07 | Bailey |
| Ousley | Willie | 6:07-cv-14031 | 4/30/07 | Bailey |
| Owens | Barbara | 6:07-cv-15609 | 1/31/07 | Bailey |
| Owens | Walter | 6:07-cv-11844 | 3/30/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Owings | Gay | 6:07-cv-15236 | 6/30/07 | Bailey |
| Pace | Edward | 6:07-cv-11846 | 6/25/07 | Bailey |
| Pacheco | Rosita | 6:07-cv-10546 | 2/28/07 | Bailey |
| Packnett | Kenneth | 6:07-cv-12744 | 4/30/07 | Bailey |
| Pagar | Jeffrey | 6:07-cv-11848 | 2/28/07 | Bailey |
| Page | Donald | 6:07-cv-12745 | 3/30/07 | Bailey |
| Page | Robin | 6:07-cv-00410 | 4/10/07 | Whatley Drake |
| Page | Sandra | 6:07-cv-12746 | 4/30/07 | Bailey |
| Paige | Cynthia | 6:07-cv-10387 | 1/31/07 | Bailey |
| Painter | Michael | 6:07-cv-15610 | 2/28/07 | Bailey |
| Palen | Larry | 6:07-cv-10712 | 1/31/07 | Bailey |
| Palmberg | Debra | 6:07-cv-10388 | 1/30/07 | Bailey |
| Palmer | Bryant | 6:07-cv-00412 | 4/10/07 | Whatley Drake |
| Palmer | Lawrence | 6:07-cv-11264 | 6/25/07 | Bailey |
| Palmer | Paul | 6:07-cv-10547 | 3/28/07 | Bailey |
| Palmer | Willie | 6:06-cv-00978 | 12/22/06 | Brown & Crouppen |
| Palyu | Cathy | 6:07-cv-16426 | 6/30/07 | Bailey |
| Pancake | Elizabeth | 6:07-cv-00414 | 4/10/07 | Whatley Drake |
| Parker | Cheryl | 6:07-cv-12747 | 3/28/07 | Bailey |
| Parker | Jacqueline | 6:07-cv-15241 | 1/31/07 | Bailey |
| Parker | Margaret | 6:07-cv-14034 | 3/30/07 | Bailey |
| Parker | Michelle | 6:07-cv-12202 | 3/30/07 | Bailey |
| Parker | Terry | 6:07-cv-11850 | 2/28/07 | Bailey |
| Parker | Wendy | 6:07-cv-15244 | 2/28/07 | Bailey |
| Parkes | Isaiah | 6:07-cv-15597 | 5/31/07 | Bailey |
| Parkins | Timothy | 6:07-cv-11852 | 5/18/07 | Bailey |
| Paron | Roberta | 6:07-cv-00519 | 4/10/07 | Whatley Drake |
| Pascale | Henry | 6:07-cv-11853 | 3/30/07 | Bailey |
| Passineau | Kenneth | 6:07-cv-14039 | 6/14/07 | Bailey |
| Patel | Susan | 6:07-cv-10713 | 2/28/07 | Bailey |
| Patrick | Lillie | 6:07-cv-12750 | 3/30/07 | Bailey |
| Patterson | Eunice | 6:07-cv-10963 | 3/28/07 | Bailey |
| Patterson | Jimmy | 6:07-cv-16432 | 2/28/07 | Bailey |
| Patterson | Shane | 6:07-cv-14044 | 3/30/07 | Bailey |
| Patton | Joseph | 6:06-cv-01726 | 3/1/07 | Levin Simes |
| Paul (a.k.a. Walker Paul) | Paula | 6:07-cv-10715 | 1/30/07 | Bailey |
| Pauls | James | 6:07-cv-14047 | 4/30/07 | Bailey |
| Pawlusiak | Charles | 6:07-cv-14049 | 6/18/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Payne | Lashawnda | 6:07-cv-12204 | 2/28/07 | Bailey |
| Payne | Terry | 6:07-cv-16437 | 6/30/07 | Bailey |
| Peacemaker | Sarah | 6:07-cv-15839 | 2/28/07 | Bailey |
| Peach | Brandy | 6:07-cv-14050 | 6/18/07 | Bailey |
| Pearce | Randy | 6:07-cv-14053 | 4/30/07 | Bailey |
| Pearce | Sandra | 6:07-cv-15248 | 2/28/07 | Bailey |
| Pearson | Denise | 6:07-cv-10967 | 3/30/07 | Bailey |
| Pearson | Marlene | 6:07-cv-10394 | 6/25/07 | Bailey |
| Pearson | Ronald | 6:07-cv-00445 | 4/10/07 | Whatley Drake |
| Peavey | Theresa | 6:07-cv-16439 | 2/28/07 | Bailey |
| Pecce | Arthur | 6:07-cv-11855 | 2/28/07 | Bailey |
| Peck | Joyce | 6:07-cv-12752 | 6/25/07 | Bailey |
| Pedregon | Eddie | 6:07-cv-16441 | 3/30/07 | Bailey |
| Peek | Michelle | 6:07-cv-10969 | 5/31/07 | Bailey |
| Peevy | Charmayne | 6:07-cv-14056 | 5/31/07 | Bailey |
| Penman | Penny | 6:07-cv-14059 | 4/30/07 | Bailey |
| Pennington | Lydia | 6:07-cv-14061 | 4/30/07 | Bailey |
| Penske | Duane | 6:07-cv-15250 | 2/28/07 | Bailey |
| Penticuff | Barbara | 6:07-cv-12753 | 3/30/07 | Bailey |
| Perez | Angel | 6:07-cv-14062 | 3/28/07 | Bailey |
| Perez | Edgar | 6:07-cv-16444 | 1/31/07 | Bailey |
| Perez | Petra | 6:07-cv-12755 | 3/30/07 | Bailey |
| Perry | Dorene | 6:07-cv-14065 | 4/30/07 | Bailey |
| Perry | Gertrude | 6:07-cv-16446 | 2/28/07 | Bailey |
| Peters | Jeff | 6:07-cv-11859 | 2/28/07 | Bailey |
| Peters | Marybeth | 6:07-cv-15252 | 6/30/07 | Bailey |
| Peterson | Diane | 6:07-cv-15255 | 6/30/07 | Bailey |
| Pettis | Gwendolyn | 6:07-cv-11862 | 1/31/07 | Bailey |
| Pettrey | Sarah | 6:07-cv-15612 | 5/31/07 | Bailey |
| Peyton | Jeffrey | 6:07-cv-14067 | 4/30/07 | Bailey |
| Phares | Scott | 6:07-cv-11863 | 3/30/07 | Bailey |
| Phelps | Mary | 6:07-cv-15256 | 2/28/07 | Bailey |
| Philips | Henriella | 6:07-cv-12205 | 1/31/07 | Bailey |
| Phillips | Larry | 6:07-cv-12761 | 2/28/07 | Bailey |
| Phillips | Sheila | 6:07-cv-16451 | 1/31/07 | Bailey |
| Piazza | Catherine | 6:07-cv-15257 | 6/30/07 | Bailey |
| Pichon | Deborah | 6:07-cv-11865 | 2/28/07 | Bailey |
| Pickett | Debbie | 6:07-cv-11866 | 3/30/07 | Bailey |
| Pickney | Mark | 6:07-cv-12762 | 4/30/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Pierce | Ernest | 6:07-cv-10970 | 3/30/07 | Bailey |
| Pierce | James | 6:07-cv-10720 | 5/31/07 | Bailey |
| Pierson | JoEllen | 6:07-cv-15258 | 6/30/07 | Bailey |
| Pigott | John | 6:07-cv-10972 | 5/17/07 | Bailey |
| Pike | Vernon | 6:07-cv-11867 | 1/31/07 | Bailey |
| Pinckney | Philip | 6:07-cv-14076 | 3/30/07 | Bailey |
| Pinckney | Shelly | 6:07-cv-11868 | 1/31/07 | Bailey |
| Pinkney | Lessie | 6:07-cv-15259 | 6/30/07 | Bailey |
| Pinkney | Vickie | 6:07-cv-11869 | 1/31/07 | Bailey |
| Pinson | Billy | 6:07-cv-10548 | 5/31/07 | Bailey |
| Pinta | Sandra | 6:07-cv-11870 | 1/31/07 | Bailey |
| Piper | Michael | 6:07-cv-12765 | 2/28/07 | Bailey |
| Pitts | Anita | 6:07-cv-16457 | 5/31/07 | Bailey |
| Pitts | Warren | 6:07-cv-12766 | 3/30/07 | Bailey |
| Pletcher | Gary | 6:07-cv-11272 | 5/31/07 | Bailey |
| Plowman | Traci | 6:07-cv-16459 | 3/28/07 | Bailey |
| Plum | Kristle | 6:07-cv-11872 | 1/31/07 | Bailey |
| Poche | James | 6:07-cv-15262 | 3/30/07 | Bailey |
| Pokrant | Douglas | 6:07-cv-11874 | 1/31/07 | Bailey |
| Pokrywka | Lucy | 6:07-cv-14083 | 7/6/07 | Bailey |
| Poland | Geraldine | 6:07-cv-15263 | 1/31/07 | Bailey |
| Polis | Scott L. | 6:06-cv-01286 | 3/1/07 | Levin Simes |
| Pollard | Theresa | 6:07-cv-15266 | 5/18/07 | Bailey |
| Pollock | Al | 6:07-cv-10973 | 5/31/07 | Bailey |
| Polmanteer | Margaret | 6:07-cv-16463 | 7/9/07 | Bailey |
| Pols | Belinda | 6:07-cv-15267 | 6/30/07 | Bailey |
| Ponder | Alicia | 6:07-cv-12769 | 3/30/07 | Bailey |
| Poole | Crystal | 6:07-cv-11101 | 3/28/07 | Bailey |
| Poole | Janet | 6:07-cv-10722 | 2/28/07 | Bailey |
| Pope | Janet | 6:07-cv-12771 | 3/30/07 | Bailey |
| Pope | Tonya | 6:07-cv-14085 | 4/30/07 | Bailey |
| Poplar | Devone | 6:07-cv-12772 | 2/28/07 | Bailey |
| Popp | Mary Lou | 6:06-cv-01023 | 2/1/07 | Levin Simes |
| Porter | Dennis | 6:06-cv-01030 | 3/1/07 | Levin Simes |
| Porter | Kevin | 6:07-cv-11877 | 2/28/07 | Bailey |
| Porter | Larry | 6:07-cv-12774 | 2/28/07 | Bailey |
| Posey | Don | 6:07-cv-10974 | 5/31/07 | Bailey |
| Post | Grace | 6:07-cv-10399 | 5/31/07 | Bailey |
| Potts | Andre | 6:07-cv-15658 | 5/31/07 | Bailey |

## ELIGIBLE PLAINTIFFS LIST

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Potts | Timothy | 6:07-cv-00406 | 4/10/07 | Whatley Drake |
| Potvin | Richard | 6:07-cv-10400 | 5/31/07 | Bailey |
| Poutre | Debbi | 6:07-cv-15268 | 3/30/07 | Bailey |
| Powell | Mark | 6:07-cv-15270 | 1/31/07 | Bailey |
| Powell | Shelley | 6:06-cv-00967 | 2/1/07 | Levin Simes |
| Powell | Thomas | 6:07-cv-11881 | 3/28/07 | Bailey |
| Powers | Pier | 6:07-cv-15660 | 5/17/07 | Bailey |
| Prater | Glendon | 6:07-cv-14094 | 3/30/07 | Bailey |
| Prater | Michael | 6:07-cv-10724 | 2/28/07 | Bailey |
| Prater III | Clarence | 6:07-cv-12776 | 2/28/07 | Bailey |
| Prather | Jonah | 6:07-cv-12777 | 4/30/07 | Bailey |
| Pratt | Constance | 6:07-cv-10402 | 2/28/07 | Bailey |
| Pratt | Roland | 6:07-cv-15272 | 2/28/07 | Bailey |
| Premo | John | 6:07-cv-10403 | 2/28/07 | Bailey |
| Price | Charles | 6:07-cv-10725 | 1/31/07 | Bailey |
| Price | Constance | 6:07-cv-14095 | 6/8/07 | Bailey |
| Price | Lynn | 6:07-cv-16468 | 1/31/07 | Bailey |
| Price | Pamela | 6:07-cv-15274 | 6/30/07 | Bailey |
| Priestley | Amber | 6:07-cv-15574 | 5/31/07 | Bailey |
| Pringle | Rodney | 6:07-cv-11884 | 1/31/07 | Bailey |
| Pritchard | Patricia | 6:07-cv-14099 | 4/30/07 | Bailey |
| Pritchett | Kari | 6:07-cv-12778 | 3/30/07 | Bailey |
| Pritt | Alice | 6:07-cv-14101 | 5/17/07 | Bailey |
| Proctor | Charles | 6:07-cv-11275 | 1/31/07 | Bailey |
| Proctor | Michael | 6:07-cv-11276 | 3/28/07 | Bailey |
| Propps | Peggy | 6:07-cv-12207 | 3/30/07 | Bailey |
| Provisor | Enedino | 6:07-cv-14103 | 2/28/07 | Bailey |
| Pruden | David | 6:07-cv-10405 | 6/25/07 | Bailey |
| Pruitt | Kathy | 6:07-cv-11885 | 3/30/07 | Bailey |
| Puckett | Rachel | 6:07-cv-12779 | 3/30/07 | Bailey |
| Pugh | Jewel | 6:07-cv-11277 | 5/17/07 | Bailey |
| Pullum | Janetta | 6:07-cv-12209 | 2/28/07 | Bailey |
| Quarles | Virginia | 6:07-cv-11887 | 2/28/07 | Bailey |
| Queen | Velva | 6:07-cv-15783 | 4/30/07 | Bailey |
| Quesenberry | Diana | 6:07-cv-10727 | 1/31/07 | Bailey |
| Quick | Barry | 6:07-cv-11065 | 5/31/07 | Bailey |
| Quick | Iris | 6:07-cv-15276 | 6/30/07 | Bailey |
| Quigley | Douglas | 6:07-cv-15277 | 3/28/07 | Bailey |
| Quin | Mike | 6:07-cv-12210 | 5/31/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Quinn | Patrick | 6:07-cv-10728 | 1/31/07 | Bailey |
| Quinones-Sanchez | Emily | 6:07-cv-10407 | 5/31/07 | Bailey |
| Rabb | Kwanza | 6:07-cv-10980 | 2/28/07 | Bailey |
| Raddatz | Richard | 6:07-cv-10729 | 5/31/07 | Bailey |
| Radford | Cheryl | 6:07-cv-11890 | 1/31/07 | Bailey |
| Radford | Sandra | 6:07-cv-14112 | 2/28/07 | Bailey |
| Radford | Tanger | 6:07-cv-15280 | 6/30/07 | Bailey |
| Ragsdale | Rina | 6:07-cv-16474 | 3/30/07 | Bailey |
| Rains-Inman | Tammy | 6:07-cv-12780 | 2/28/07 | Bailey |
| Rainwater | Ben | 6:07-cv-10409 | 1/31/07 | Bailey |
| Rake | Diana | 6:07-cv-11891 | 2/28/07 | Bailey |
| Ramirez | Fidel | 6:07-cv-12782 | 4/30/07 | Bailey |
| Ramirez | Josefa | 6:07-cv-11892 | 6/30/07 | Bailey |
| Ramos | Maria | 6:07-cv-16479 | 2/28/07 | Bailey |
| Ramsey | Donald | 6:07-cv-14116 | 5/18/07 | Bailey |
| Ramsey | Janet | 6:07-cv-10981 | 3/30/07 | Bailey |
| Ramsey | Richard | 6:07-cv-11894 | 1/31/07 | Bailey |
| Randall | Mary | 6:07-cv-14117 | 2/28/07 | Bailey |
| Randall | Timothy | 6:07-cv-16480 | 2/28/07 | Bailey |
| Randle | Julia | 6:07-cv-12783 | 6/7/07 | Bailey |
| Randolph | Rhonda | 6:07-cv-12784 | 3/30/07 | Bailey |
| Randolph | Steven | 6:07-cv-14118 | 2/28/07 | Bailey |
| Rangel | Holly | 6:07-cv-14119 | 4/30/07 | Bailey |
| Rasheed | Aneska | 6:07-cv-11895 | 3/28/07 | Bailey |
| Ratledge | Violet | 6:07-cv-12785 | 5/17/07 | Bailey |
| Ratliff | Patricia | 6:07-cv-11987 | 2/28/07 | Bailey |
| Rausch | Richard | 6:07-cv-14124 | 3/30/07 | Bailey |
| Ray | Shawn | 6:07-cv-16482 | 3/30/07 | Bailey |
| Rayford | Harold | 6:07-cv-11280 | 3/28/07 | Bailey |
| Reardon | James | 6:06-cv-01388 | 2/1/07 | Levin Simes |
| Reardon | Rhett | 6:07-cv-14128 | 6/18/07 | Bailey |
| Rebish | John | 6:07-cv-14129 | 5/31/07 | Bailey |
| Rech | Rebecca | 6:07-cv-12787 | 5/31/07 | Bailey |
| Rechs | David | 6:07-cv-15663 | 2/28/07 | Bailey |
| Reed | Betty | 6:06-cv-01051 | 2/1/07 | Levin Simes |
| Reed | Gwendolyn | 6:07-cv-16486 | 3/30/07 | Bailey |
| Reel | Linda | 6:07-cv-14132 | 5/17/07 | Bailey |
| Reese | Brenda | 6:07-cv-14133 | 3/28/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Reese | Ellla | 6:07-cv-14134 | 5/31/07 | Bailey |
| Reese | Frank | 6:07-cv-12788 | 3/28/07 | Bailey |
| Reese | Tammy | 6:07-cv-12789 | 3/30/07 | Bailey |
| Reid | Barbara | 6:07-cv-15289 | 3/30/07 | Bailey |
| Reid | Montrell | 6:07-cv-12791 | 3/30/07 | Bailey |
| Reilly | Ramona | 6:07-cv-14138 | 4/30/07 | Bailey |
| Render | Lorraine | 6:07-cv-00407 | 4/10/07 | Whatley Drake |
| Resewehr | Kerry | 6:07-cv-11901 | 2/28/07 | Bailey |
| Revell | Wanda | 6:07-cv-11281 | 3/30/07 | Bailey |
| Reyes | Juan | 6:07-cv-12792 | 5/31/07 | Bailey |
| Reyes | Sheri | 6:07-cv-10731 | 5/31/07 | Bailey |
| Reynolds | Paula | 6:07-cv-12793 | 4/30/07 | Bailey |
| Reynolds | Regina | 6:07-cv-14141 | 4/30/07 | Bailey |
| Reynolds | Vicky | 6:06-cv-01298 | 2/1/07 | Levin Simes |
| Rheault | Christine | 6:07-cv-14142 | 4/30/07 | Bailey |
| Ricardo | Christopher | 6:07-cv-00408 | 4/10/07 | Whatley Drake |
| Rice | Azalee | 6:07-cv-00409 | 4/10/07 | Whatley Drake |
| Rice | Brenda | 6:07-cv-00411 | 4/10/07 | Whatley Drake |
| Rice | Donald | 6:07-cv-14145 | 4/30/07 | Bailey |
| Rice | Zachary | 6:07-cv-14146 | 5/31/07 | Bailey |
| Richard | Willin | 6:07-cv-15292 | 1/31/07 | Bailey |
| Richards | Patricia | 6:07-cv-11905 | 3/28/07 | Bailey |
| Richardson | Bennie | 6:07-cv-14149 | 6/18/07 | Bailey |
| Richardson | Clifford | 6:07-cv-15785 | 1/31/07 | Bailey |
| Richardson | Jane | 6:07-cv-16490 | 5/31/07 | Bailey |
| Richardson | Jeremy | 6:07-cv-13605 | 4/30/07 | Bailey |
| Richardson | Mary | 6:07-cv-10551 | 2/28/07 | Bailey |
| Richardson | Sabrina | 6:07-cv-11907 | 3/30/07 | Bailey |
| Richardson-Nesbitt | Cecelia | 6:07-cv-14151 | 5/31/07 | Bailey |
| Richert | Nyla | 6:07-cv-10414 | 2/28/07 | Bailey |
| Richmond | Melody | 6:07-cv-15786 | 3/30/07 | Bailey |
| Richter | Gregory | 6:07-cv-14152 | 1/31/07 | Bailey |
| Riddle | Helener | 6:07-cv-12796 | 3/30/07 | Bailey |
| Ridges | Ronald | 6:07-cv-10984 | 3/28/07 | Bailey |
| Ridings | Dianna | 6:07-cv-14154 | 3/30/07 | Bailey |
| Rigney | Peggy | 6:07-cv-14155 | 5/18/07 | Bailey |
| Riley | Merlenet | 6:07-cv-10416 | 5/31/07 | Bailey |
| Riley | Sidonia | 6:07-cv-14156 | 3/30/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Ringo | Barbara | 6:07-cv-12797 | 3/28/07 | Bailey |
| Rios | Donna | 6:07-cv-14158 | 2/28/07 | Bailey |
| Rios | Nicole | 6:07-cv-14159 | 2/28/07 | Bailey |
| Risinger | Kenneth | 6:07-cv-12798 | 3/30/07 | Bailey |
| Rittberg | Lawrence | 6:07-cv-11283 | 5/17/07 | Bailey |
| Rivers | Benjamin | 6:07-cv-14162 | 3/28/07 | Bailey |
| Rivers | Kenneth | 6:07-cv-11911 | 2/28/07 | Bailey |
| Rivers | Patricia | 6:07-cv-10734 | 5/31/07 | Bailey |
| Roach | Patricia | 6:07-cv-10046 | 6/14/07 | Matthews |
| Roantree | Paul | 6:07-cv-12800 | 3/30/07 | Bailey |
| Robbins | Jessica | 6:07-cv-10735 | 6/15/07 | Bailey |
| Roberson | Diana | 6:07-cv-12801 | 4/30/07 | Bailey |
| Roberson | Terry | 6:07-cv-11912 | 3/30/07 | Bailey |
| Roberts | Arthur | 6:07-cv-00413 | 4/10/07 | Whatley Drake |
| Roberts | Brenda | 6:07-cv-12802 | 2/28/07 | Bailey |
| Roberts | Debra | 6:06-cv-01332 | 2/1/07 | Levin Simes |
| Roberts | Linda | 6:07-cv-10986 | 1/31/07 | Bailey |
| Roberts | Nellie | 6:07-cv-10987 | 2/28/07 | Bailey |
| Robertson | Ron | 6:07-cv-11914 | 2/28/07 | Bailey |
| Robertson | Susie | 6:07-cv-15298 | 3/30/07 | Bailey |
| Robinett | Patricia | 6:07-cv-11915 | 6/25/07 | Bailey |
| Robinson | Bernadette | 6:07-cv-00415 | 4/10/07 | Whatley Drake |
| Robinson | Calvin | 6:07-cv-15299 | 1/31/07 | Bailey |
| Robinson | Cleatice | 6:07-cv-16497 | 1/31/07 | Bailey |
| Robinson | Evelyn | 6:07-cv-16498 | 2/28/07 | Bailey |
| Robinson | Linda | 6:07-cv-12803 | 2/28/07 | Bailey |
| Robinson | Lori | 6:06-cv-01028 | 2/1/07 | Levin Simes |
| Robinson | Mary | 6:07-cv-10417 | 1/31/07 | Bailey |
| Robinson | Michele | 6:07-cv-11284 | 2/28/07 | Bailey |
| Robinson | Michelle | 6:07-cv-14169 | 3/30/07 | Bailey |
| Robinson | Samuel | 6:07-cv-12804 | 3/30/07 | Bailey |
| Robinson | Shirley | 6:07-cv-11918 | 6/25/07 | Bailey |
| Robinson | Stephanie | 6:07-cv-14171 | 3/30/07 | Bailey |
| Robinson | Tammy | 6:07-cv-15302 | 2/28/07 | Bailey |
| Robinson | Tim | 6:07-cv-14172 | 5/17/07 | Bailey |
| Robles | Sharon | 6:07-cv-10738 | 5/31/07 | Bailey |
| Rochester | Charles | 6:07-cv-14175 | 3/30/07 | Bailey |
| Rockwell | Shawn | 6:07-cv-14176 | 3/30/07 | Bailey |
| Rodda | Tye | 6:07-cv-14177 | 3/30/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Rodgers | Anthony | 6:07-cv-10418 | 5/31/07 | Bailey |
| Rodgers | Katherine | 6:07-cv-11287 | 6/29/07 | Bailey |
| Rodriguez | Fior | 6:07-cv-16745 | 5/31/07 | Nations |
| Rodriguez | Myron | 6:07-cv-14180 | 4/30/07 | Bailey |
| Rogers | Charlotte | 6:07-cv-12808 | 2/28/07 | Bailey |
| Rogers | Dirk | 6:07-cv-11920 | 1/31/07 | Bailey |
| Rogers | Lilly | 6:07-cv-14184 | 3/30/07 | Bailey |
| Rogers | Robert | 6:07-cv-11923 | 6/25/07 | Bailey |
| Rogers | Satin-Ann | 6:07-cv-11924 | 5/17/07 | Bailey |
| Roland | Debra | 6:07-cv-12809 | 6/15/07 | Bailey |
| Romero | Sara | 6:07-cv-10741 | 5/31/07 | Bailey |
| Romine | Nancy | 6:07-cv-12811 | 5/31/07 | Bailey |
| Rosado-Gonzalez | Felicita | 6:07-cv-11927 | 6/29/07 | Bailey |
| Rosaschi | Raymond | 6:07-cv-14188 | 2/28/07 | Bailey |
| Rose | Bridget | 6:07-cv-15790 | 2/28/07 | Bailey |
| Rose | Christopher | 6:07-cv-11928 | 3/30/07 | Bailey |
| Rose | Mellisa | 6:07-cv-14189 | 2/28/07 | Bailey |
| Rose | Tina | 6:07-cv-10422 | 3/28/07 | Bailey |
| Rose-Carter | Melissa | 6:07-cv-14190 | 3/30/07 | Bailey |
| Rosell | Delisa | 6:07-cv-16511 | 6/30/07 | Bailey |
| Ross | Karry | 6:07-cv-15309 | 3/30/07 | Bailey |
| Ross | Kathryn | 6:07-cv-11290 | 3/30/07 | Bailey |
| Ross | Marian | 6:07-cv-12214 | 5/31/07 | Bailey |
| Ross | Mary | 6:07-cv-16514 | 6/30/07 | Bailey |
| Ross | Rebecca | 6:07-cv-15311 | 2/28/07 | Bailey |
| Ross | Shirley | 6:07-cv-14194 | 3/30/07 | Bailey |
| Rosser | Veressa | 6:07-cv-10742 | 3/30/07 | Bailey |
| Rox | Diane | 6:07-cv-14195 | 2/28/07 | Bailey |
| Royster-Serrano | Melissa | 6:07-cv-00416 | 4/10/07 | Whatley Drake |
| Royston | Cynthia | 6:07-cv-15314 | 6/30/07 | Bailey |
| Rubin | Keith | 6:07-cv-15315 | 5/18/07 | Bailey |
| Rubio | Cynthia | 6:07-cv-15316 | 5/29/07 | Bailey |
| Rucker | Patricia | 6:07-cv-14200 | 3/30/07 | Bailey |
| Ruffolo | Desiree | 6:07-cv-11929 | 1/31/07 | Bailey |
| Ruiz | Anthony | 6:07-cv-15841 | 3/30/07 | Bailey |
| Ruiz | Gloria | 6:07-cv-12814 | 3/30/07 | Bailey |
| Runner | Jesse | 6:07-cv-10424 | 2/28/07 | Bailey |
| Russ | Geraldine | 6:07-cv-16516 | 5/17/07 | Bailey |
| Russelberg | Ruth | 6:07-cv-16749 | 5/15/07 | Nations |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Russell | Christine | 6:07-cv-15615 | 6/25/07 | Bailey |
| Rutledge | Ronald | 6:07-cv-10743 | 5/31/07 | Bailey |
| Ryan | Kathy | 6:07-cv-12216 | 3/30/07 | Bailey |
| Ryan | Ted | 6:07-cv-14208 | 2/28/07 | Bailey |
| Salinas | Sandra | 6:07-cv-16519 | 6/30/07 | Bailey |
| Salisbury | Roberta | 6:07-cv-11933 | 3/30/07 | Bailey |
| Salmons | Scott | 6:07-cv-11934 | 3/30/07 | Bailey |
| Salmons | Sheryl | 6:07-cv-12818 | 3/30/07 | Bailey |
| Salyer | Paul | 6:07-cv-10745 | 6/25/07 | Bailey |
| Samaniego | Steve | 6:07-cv-11935 | 2/28/07 | Bailey |
| Sanchez | Maureen | 6:07-cv-12819 | 3/28/07 | Bailey |
| Sanders | Kevin | 6:06-cv-00965 | 12/22/06 | Brown & Crouppen |
| Sanders | Maryann | 6:07-cv-11936 | 3/30/07 | Bailey |
| Sanders | Michael | 6:07-cv-11294 | 5/31/07 | Bailey |
| Sanders | Rhonda | 6:07-cv-14218 | 5/31/07 | Bailey |
| Sanders | Tanya | 6:07-cv-16526 | 2/28/07 | Bailey |
| Sanderson | Michelle | 6:07-cv-11106 | 1/31/07 | Bailey |
| Sandoval | Verna | 6:07-cv-14219 | 6/14/07 | Bailey |
| Sanford | Lisa Robin | 6:07-cv-11938 | 3/30/07 | Bailey |
| Sanford | Michelle | 6:07-cv-10019 | 12/15/06 | Aylstock |
| Sanford | Vicki | 6:07-cv-14221 | 3/28/07 | Bailey |
| Santos | Barbara | 6:07-cv-00417 | 4/10/07 | Whatley Drake |
| Sarmiento | William | 6:07-cv-10425 | 2/28/07 | Bailey |
| Sarnes | Frederick | 6:07-cv-14223 | 1/31/07 | Bailey |
| Satterlee | Carolyn | 6:07-cv-11939 | 1/31/07 | Bailey |
| Saucier | Marquinita | 6:07-cv-14226 | 3/30/07 | Bailey |
| Saulter | Grady | 6:07-cv-10048 | 6/18/07 | Matthews |
| Saunders | Mary | 6:07-cv-10553 | 1/31/07 | Bailey |
| Saunsoci | Cora | 6:07-cv-11295 | 6/25/07 | Bailey |
| Sauvageau | Leonard | 6:07-cv-16754 | 5/25/07 | Nations |
| Savage | Jesse | 6:07-cv-14228 | 4/30/07 | Bailey |
| Saxton | Pattie | 6:07-cv-10748 | 3/30/07 | Bailey |
| Saylor | Marcia | 6:07-cv-11296 | 3/30/07 | Bailey |
| Scarberry | Arlene | 6:07-cv-14229 | 2/28/07 | Bailey |
| Scarbrough | Marilyn | 6:07-cv-00421 | 4/10/07 | Whatley Drake |
| Schall | Stephanie | 6:07-cv-11941 | 3/28/07 | Bailey |
| Schapiro | Michael | 6:07-cv-10427 | 6/29/07 | Bailey |
| Scharet | Tammy | 6:07-cv-12217 | 5/31/07 | Bailey |
| Scheideman | Kimberly | 6:07-cv-14231 | 5/18/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Schell | Wanda | 6:07-cv-10429 | 5/31/07 | Bailey |
| Schill | Martha | 6:07-cv-10750 | 3/30/07 | Bailey |
| Schmaljohn | Machelle | 6:06-cv-13344 | 6/28/07 | Weitz |
| Schmick | Paul | 6:07-cv-12825 | 3/30/07 | Bailey |
| Schooler | James | 6:07-cv-11942 | 3/30/07 | Bailey |
| Schram | Kelly | 6:07-cv-16532 | 2/28/07 | Bailey |
| Schramm | Richard | 6:07-cv-14234 | 6/5/07 | Bailey |
| Schroeter | Michel | 6:07-cv-10434 | 5/31/07 | Bailey |
| Schubert | Linda | 6:07-cv-15792 | 3/30/07 | Bailey |
| Schuenemeyer | Robert | 6:06-cv-01136 | 12/22/06 | Brown & Crouppen |
| Schultz | Theresa | 6:07-cv-12827 | 1/31/07 | Bailey |
| Schultze | Raymond | 6:07-cv-12828 | 3/30/07 | Bailey |
| Schumann | Eric | 6:07-cv-15326 | 6/30/07 | Bailey |
| Scott | Debra | 6:07-cv-14238 | 2/28/07 | Bailey |
| Scott | Donald | 6:07-cv-16537 | 2/28/07 | Bailey |
| Scott | James | 6:07-cv-11298 | 2/28/07 | Bailey |
| Scott | Nancy | 6:07-cv-15330 | 1/31/07 | Bailey |
| Scott | Richard | 6:07-cv-14242 | 2/28/07 | Bailey |
| Scott | Virginia | 6:07-cv-15331 | 6/30/07 | Bailey |
| Scotti | Anthony | 6:06-cv-13653 | 6/28/07 | Weitz |
| Scull | Dora | 6:07-cv-16538 | 1/31/07 | Bailey |
| Scullark | Eric | 6:07-cv-14245 | 3/30/07 | Bailey |
| Scully | Eugene | 6:07-cv-11945 | 1/31/07 | Bailey |
| Seago | Michelle | 6:07-cv-15618 | 5/31/07 | Bailey |
| Seamans | Carolyn | 6:07-cv-15333 | 3/30/07 | Bailey |
| Searcy | Lester | 6:07-cv-11001 | 1/31/07 | Bailey |
| Searcy | Tanya | 6:07-cv-14246 | 2/28/07 | Bailey |
| Segura | Catarina | 6:07-cv-11003 | 3/30/07 | Bailey |
| Sellars 'Bey | Andre | 6:07-cv-15335 | 1/31/07 | Bailey |
| Sellers | Yvette | 6:07-cv-12832 | 4/30/07 | Bailey |
| Semljatschenko | Diane | 6:07-cv-10437 | 5/17/07 | Bailey |
| Sena | Catherine | 6:07-cv-00423 | 6/29/07 | Whatley Drake |
| Serafin | Jay | 6:07-cv-12833 | 4/30/07 | Bailey |
| Servin | Susan | 6:07-cv-14249 | 4/30/07 | Bailey |
| Settles | Corey | 6:07-cv-11950 | 1/31/07 | Bailey |
| Seward | James | 6:07-cv-14250 | 3/30/07 | Bailey |
| Seymour | Judy | 6:07-cv-16542 | 6/4/07 | Bailey |
| Shaefer | James | 6:07-cv-11299 | 3/30/07 | Bailey |
| Shannon | Beverly | 6:07-cv-15340 | 1/31/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Shannon | Mary | 6:07-cv-11300 | 1/31/07 | Bailey |
| Sharp | Brenda | 6:07-cv-16544 | 2/28/07 | Bailey |
| Shaw | Donald | 6:07-cv-12837 | 3/30/07 | Bailey |
| Shaw | Geraldine | 6:07-cv-10555 | 1/31/07 | Bailey |
| Shaw | Latondra | 6:07-cv-14257 | 3/30/07 | Bailey |
| Shaw | Lee | 6:07-cv-16547 | 2/28/07 | Bailey |
| Shaw | Tracy | 6:07-cv-12839 | 3/30/07 | Bailey |
| Shaw | Walter | 6:07-cv-14258 | 2/28/07 | Bailey |
| Shay | Paula | 6:07-cv-00424 | 4/10/07 | Whatley Drake |
| Shealy | Albert | 6:07-cv-10755 | 2/28/07 | Bailey |
| Shearill | Veronica | 6:07-cv-16548 | 2/28/07 | Bailey |
| Shearman | Margaret | 6:06-cv-01289 | 6/27/07 | Levin Simes |
| Shebel | Terry | 6:07-cv-12840 | 1/31/07 | Bailey |
| Sheckells | Gary | 6:07-cv-12824 | 5/17/07 | Bailey |
| Sheldon | Lois | 6:07-cv-16550 | 5/31/07 | Bailey |
| Shelton | Robert | 6:07-cv-11951 | 2/28/07 | Bailey |
| Shepherd | Gloria | 6:07-cv-14262 | 2/28/07 | Bailey |
| Sheppard | Melanie | 6:07-cv-10757 | 2/28/07 | Bailey |
| Sherian | Carol | 6:07-cv-11107 | 4/30/07 | Bailey |
| Sherman | Michael | 6:07-cv-11953 | 1/31/07 | Bailey |
| Sherwin | Carol | 6:07-cv-12221 | 1/31/07 | Bailey |
| Sherwood | Larry | 6:07-cv-14264 | 6/14/07 | Bailey |
| Shinholster | Dorothy | 6:07-cv-10758 | 5/31/07 | Bailey |
| Shipley | Tammy | 6:07-cv-12842 | 3/30/07 | Bailey |
| Shirley | Debra | 6:07-cv-10556 | 1/31/07 | Bailey |
| Shirley | Ricky | 6:07-cv-11955 | 5/18/07 | Bailey |
| Shores | Rosa | 6:07-cv-12843 | 3/30/07 | Bailey |
| Showers | Jamey | 6:07-cv-16554 | 1/31/07 | Bailey |
| Showes | Danielle | 6:07-cv-14266 | 6/15/07 | Bailey |
| Shuman | Cynthia | 6:07-cv-11956 | 2/28/07 | Bailey |
| Sides | Michael | 6:07-cv-15577 | 2/28/07 | Bailey |
| Siko | Cecelia | 6:07-cv-15345 | 2/28/07 | Bailey |
| Silvers | Gregory | 6:07-cv-11958 | 6/4/07 | Bailey |
| Simmons | Gregory | 6:06-cv-01017 | 2/1/07 | Levin Simes |
| Simmons | James | 6:07-cv-11960 | 1/31/07 | Bailey |
| Simmons | Karen | 6:07-cv-16557 | 6/13/07 | Bailey |
| Simmons | Randolph | 6:07-cv-11961 | 1/31/07 | Bailey |
| Simpson | Franklin | 6:07-cv-14271 | 3/28/07 | Bailey |
| Simpson | Nettie | 6:07-cv-15352 | 1/31/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Simpson | Phillip | 6:07-cv-12848 | 6/18/07 | Bailey |
| Simpson | Virginia | 6:07-cv-10760 | 6/25/07 | Bailey |
| Sims | Jean | 6:07-cv-11963 | 2/28/07 | Bailey |
| Sims | Kimberly | 6:07-cv-12850 | 4/30/07 | Bailey |
| Singh | Lauri | 6:07-cv-11303 | 3/30/07 | Bailey |
| Singleton | Chad | 6:07-cv-14272 | 2/28/07 | Bailey |
| Singleton | Vivian | 6:07-cv-16562 | 2/28/07 | Bailey |
| Skidmore | Gary | 6:07-cv-10762 | 2/28/07 | Bailey |
| Skiles | Julie | 6:07-cv-l 0010 | 12/15/06 | Aylstock |
| Skow | Nancy | 6:07-cv-12854 | 3/30/07 | Bailey |
| Slachetka | Mike | 6:07-cv-14275 | 2/28/07 | Bailey |
| Slapion | Andrea | 6:07-cv-12224 | 3/30/07 | Bailey |
| Slater | Steven | 6:07-cv-11108 | 1/31/07 | Bailey |
| Slay | Crystal | 6:07-cv-10082 | 6/14/07 | Matthews |
| Slayton | Nadine | 6:07-cv-12855 | 2/28/07 | Bailey |
| Slone | William | 6:07-cv-12856 | 4/30/07 | Bailey |
| Small | May | 6:07-cv-14277 | 2/28/07 | Bailey |
| Small | Susan | 6:07-cv-00425 | 4/10/07 | Whatley Drake |
| Smallwood | Tina | 6:07-cv-16563 | 1/31/07 | Bailey |
| Smith | Amanda | 6:07-cv-14278 | 2/28/07 | Bailey |
| Smith | Andrew | 6:07-cv-10049 | 1/22/07 | Matthews |
| Smith | Barbara | 6:07-cv-14281 | 2/28/07 | Bailey |
| Smith | Beverly | 6:07-cv-15357 | 6/30/07 | Bailey |
| Smith | Carolyn | 6:07-cv-16568 | 2/28/07 | Bailey |
| Smith | Connie | 6:07-cv-15799 | 3/30/07 | Bailey |
| Smith | Debra | 6:07-cv-11306 | 5/31/07 | Bailey |
| Smith | Eddie | 6:07-cv-15564 | 1/31/07 | Bailey |
| Smith | Floristine | 6:07-cv-15360 | 2/28/07 | Bailey |
| Smith | Jacqueline | 6:07-cv-12859 | 3/30/07 | Bailey |
| Smith | John | 6:07-cv-15361 | 3/30/07 | Bailey |
| Smith | Judith | 6:07-cv-14288 | 5/31/07 | Bailey |
| Smith | Kathryn | 6:07-cv-12860 | 3/30/07 | Bailey |
| Smith | Lisa | 6:07-cv-11968 | 2/28/07 | Bailey |
| Smith | Marsha | 6:07-cv-12861 | 3/30/07 | Bailey |
| Smith | Mary | 6:07-cv-00427 | 4/10/07 | Whatley Drake |
| Smith | Michael | 6:07-cv-12862 | 4/30/07 | Bailey |
| Smith | Neitha | 6:07-cv-11969 | 3/30/07 | Bailey |
| Smith | Phillip | 6:07-cv-11007 | 3/30/07 | Bailey |
| Smith | Rena | 6:07-cv-15363 | 1/31/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Smith | Samuel | 6:07-cv-12863 | 3/30/07 | Bailey |
| Smith | Scott | 6:07-cv-10106 | 5/17/07 | Bailey |
| Smith | Sharon | 6:07-cv-14040 | 2/28/07 | Bailey |
| Smith | Verna | 6:07-cv-12864 | 2/28/07 | Bailey |
| Smith | Walter | 6:07-cv-12865 | 3/30/07 | Bailey |
| Smith | Wendy | 6:07-cv-10557 | 1/31/07 | Bailey |
| Smith-Riley | Rachel | 6:07-cv-12226 | 3/30/07 | Bailey |
| Smith-Roberts | Cynthia | 6:07-cv-12866 | 7/6/07 | Bailey |
| Smith-Washington | Rhonda | 6:07-cv-14297 | 2/28/07 | Bailey |
| Snavely | Douglas | 6:07-cv-10011 | 12/15/06 | Aylstock |
| Snow | Nancy | 6:07-cv-15369 | 2/28/07 | Bailey |
| Snow | Patricia | 6:07-cv-14301 | 2/28/07 | Bailey |
| Soloman | Rozina | 6:07-cv-12869 | 4/30/07 | Bailey |
| Solomon | Charles | 6:07-cv-16577 | 3/28/07 | Bailey |
| Somers | Tim | 6:07-cv-12870 | 3/30/07 | Bailey |
| Sonnier | Linda | 6:06-cv-01019 | 12/15/06 | Aylstock |
| Sorensen | Robert | 6:07-cv-12871 | 3/30/07 | Bailey |
| Sorvillo | Lori | 6:07-cv-14305 | 6/7/07 | Bailey |
| Soucy | Dorothy | 6:06-cv-01004 | 12/22/06 | Brown & Crouppen |
| Southall | Curlean | 6:07-cv-14307 | 2/28/07 | Bailey |
| Sowerby | Cindy | 6:07-cv-11008 | 5/31/07 | Bailey |
| Sparks | Jerry | 6:07-cv-11308 | 1/31/07 | Bailey |
| Sparks | Ruby | 6:07-cv-11975 | 5/17/07 | Bailey |
| Spates | Ruby | 6:07-cv-12872 | 2/28/07 | Bailey |
| Spath | Maureen | 6:07-cv-14310 | 3/30/07 | Bailey |
| Spearman | Donald | 6:07-cv-11976 | 2/28/07 | Bailey |
| Spears | Victoria | 6:06-cv-13664 | 6/28/07 | Weitz |
| Speech | Rita | 6:07-cv-14312 | 1/31/07 | Bailey |
| Sperry | Violet | 6:07-cv-11009 | 5/31/07 | Bailey |
| Spiers | Greg | 6:07-cv-16582 | 3/30/07 | Bailey |
| Spitz | Barbara | 6:07-cv-15579 | 2/28/07 | Bailey |
| Spivey | Melissa | 6:07-cv-11978 | 2/28/07 | Bailey |
| Spivey | Virigina | 6:07-cv-11309 | 3/30/07 | Bailey |
| Sprague | Julie | 6:07-cv-12874 | 4/30/07 | Bailey |
| Sprague | Roger | 6:07-cv-12875 | 5/17/07 | Bailey |
| Springer | Letha | 6:07-cv-10767 | 6/25/07 | Bailey |
| Spung | Clinton | 6:06-cv-01045 | 3/1/07 | Levin Simes |
| Stables | Jean | 6:07-cv-11979 | 2/28/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Stacy | Jeffrey | 6:07-cv-15804 | 4/30/07 | Bailey |
| Stacy | Mary | 6:07-cv-15377 | 3/30/07 | Bailey |
| Stair | Martha | 6:07-cv-11310 | 1/31/07 | Bailey |
| Stallard | Lenora | 6:07-cv-14316 | 5/31/07 | Bailey |
| Stamguts | Sandra | 6:07-cv-14317 | 4/30/07 | Bailey |
| Stark | Teena | 6:07-cv-14321 | 4/30/07 | Bailey |
| Starks | Jean | 6:07-cv-14322 | 5/31/07 | Bailey |
| Starks | Lorinda | 6:07-cv-12227 | 5/31/07 | Bailey |
| Starr | Cedric | 6:07-cv-14323 | 4/30/07 | Bailey |
| Starr | Linda | 6:07-cv-12877 | 4/30/07 | Bailey |
| Steele | Thomas | 6:07-cv-10768 | 6/25/07 | Bailey |
| Steele | William | 6:07-cv-14252 | 6/25/07 | Bailey |
| Stegall | Doris | 6:07-cv-11983 | 1/31/07 | Bailey |
| Stein | Craig | 6:07-cv-10447 | 3/30/07 | Bailey |
| Stein | Linda | 6:07-cv-14324 | 6/8/07 | Bailey |
| Steinmetz | Maryann | 6:07-cv-14325 | 3/28/07 | Bailey |
| Steinruck | Jeff | 6:07-cv-15386 | 6/30/07 | Bailey |
| Stephens | Jodie | 6:07-cv-12879 | 4/30/07 | Bailey |
| Stephens | Kenneth | 6:07-cv-12880 | 3/30/07 | Bailey |
| Stephens | Terry | 6:07-cv-15805 | 4/30/07 | Bailey |
| Stepp | Carl | 6:07-cv-12881 | 3/28/07 | Bailey |
| Stevens | Rod | 6:07-cv-14327 | 3/30/07 | Bailey |
| Stevenson | Vicki | 6:07-cv-11112 | 1/31/07 | Bailey |
| Stewart | Charles | 6:07-cv-16592 | 6/30/07 | Bailey |
| Stewart | Mark | 6:07-cv-12228 | 3/30/07 | Bailey |
| Stiles | Verlon | 6:07-cv-12882 | 3/30/07 | Bailey |
| Stilwell | Christopher | 6:07-cv-16593 | 2/28/07 | Bailey |
| Stimage | Anita | 6:07-cv-14331 | 4/30/07 | Bailey |
| Stine | Charles | 6:07-cv-15388 | 2/28/07 | Bailey |
| Stinson | Larry | 6:07-cv-10770 | 6/25/07 | Bailey |
| Stoddard | Jami | 6:07-cv-14333 | 4/30/07 | Bailey |
| Stone | Belinda | 6:07-cv-12883 | 3/30/07 | Bailey |
| Stone | Glenda | 6:07-cv-12884 | 2/28/07 | Bailey |
| Street | Christy | 6:07-cv-12886 | 6/15/07 | Bailey |
| Streeter | Sandra | 6:07-cv-11991 | 3/30/07 | Bailey |
| Strickland | Curtis | 6:07-cv-15392 | 6/30/07 | Bailey |
| Strickland | Linda | 6:07-cv-12887 | 6/5/07 | Bailey |
| Strickland | Ortney | 6:07-cv-11312 | 6/29/07 | Bailey |
| Strickland | Patricia | 6:07-cv-14338 | 4/30/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Stringer | Charlene | 6:07-cv-16595 | 3/30/07 | Bailey |
| Stringer | Michael | 6:07-cv-14339 | 2/28/07 | Bailey |
| Stroman | Andrea | 6:07-cv-16596 | 6/30/07 | Bailey |
| Stroope | Trish | 6:07-cv-12888 | 3/30/07 | Bailey |
| Strother | Valerie | 6:07-cv-16597 | 6/25/07 | Bailey |
| Stroy | Jesse | 6:07-cv-10771 | 6/25/07 | Bailey |
| Stuck | Kathryn | 6:07-cv-11992 | 1/31/07 | Bailey |
| Stumpf | Samantha | 6:07-cv-10772 | 6/29/07 | Bailey |
| Sublett | Rosetta | 6:07-cv-12889 | 2/28/07 | Bailey |
| Suggs | Minnie | 6:07-cv-15397 | 2/28/07 | Bailey |
| Sulkowski | Edward | 6:06-cv-00991 | 2/1/07 | Levin Simes |
| Sullivan | Charlene | 6:07-cv-14342 | 5/31/07 | Bailey |
| Sullivan | Linda | 6:07-cv-15398 | 6/30/07 | Bailey |
| Sullivan | Mary | 6:07-cv-14343 | 4/30/07 | Bailey |
| Summers | Linda | 6:07-cv-14347 | 7/6/07 | Bailey |
| Sun | Seng | 6:07-cv-12892 | 5/31/07 | Bailey |
| Suther | Marshall | 6:07-cv-12231 | 3/30/07 | Bailey |
| Sutphin | Patricia | 6:07-cv-11995 | 3/30/07 | Bailey |
| Suttles | Lloyd | 6:07-cv-11996 | 2/28/07 | Bailey |
| Swann | Lewis | 6:07-cv-11013 | 1/31/07 | Bailey |
| Swaringim | Norman | 6:07-cv-12894 | 3/30/07 | Bailey |
| Swayne | Arthur | 6:07-cv-11997 | 1/31/07 | Bailey |
| Sweat | Rochelle | 6:07-cv-10172 | 3/30/07 | Bailey |
| Sweazy | Doris | 6:07-cv-00429 | 4/10/07 | Whatley Drake |
| Swick | Lauren | 6:07-cv-14351 | 5/31/07 | Bailey |
| Swift | Virginia | 6:07-cv-14353 | 3/30/07 | Bailey |
| Swiger | Rose | 6:07-cv-14354 | 1/31/07 | Bailey |
| Swiney | Charlene | 6:07-cv-16602 | 1/31/07 | Bailey |
| Swint | Steven | 6:07-cv-15668 | 1/31/07 | Bailey |
| Sylvain | Richard | 6:06-cv-13340 | 6/28/07 | Weitz |
| Tafoya | Ted | 6:07-cv-11999 | 5/17/07 | Bailey |
| Talley | Bobbie | 6:07-cv-15406 | 1/31/07 | Bailey |
| Tamos | Patricia | 6:07-cv-15669 | 1/31/07 | Bailey |
| Tanke | Mary | 6:07-cv-16603 | 1/31/07 | Bailey |
| Tanner | Ray | 6:07-cv-10559 | 5/31/07 | Bailey |
| Tanner | Sheila | 6:07-cv-15407 | 1/31/07 | Bailey |
| Tarte | Joseph | 6:07-cv-11318 | 1/31/07 | Bailey |
| Taylor | Carlis | 6:07-cv-10454 | 1/31/07 | Bailey |
| Taylor | Evyonne | 6:07-cv-11017 | 2/28/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Taylor | John | 6:07-cv-12001 | 6/25/07 | Bailey |
| Taylor | Joseph | 6:07-cv-10455 | 1/31/07 | Bailey |
| Taylor | Kenneth | 6:07-cv-14363 | 1/31/07 | Bailey |
| Taylor | Louise | 6:07-cv-12003 | 1/31/07 | Bailey |
| Taylor | Ronald | 6:07-cv-11320 | 3/28/07 | Bailey |
| Taylor | Seria | 6:07-cv-12005 | 1/31/07 | Bailey |
| Temple | Michael | 6:07-cv-11321 | 1/31/07 | Bailey |
| Tenney | Sharon | 6:06-cv-01032 | 3/1/07 | Levin Simes |
| Terrell | Linda | 6:07-cv-10774 | 2/28/07 | Bailey |
| Terry | Angelene | 6:07-cv-15416 | 2/28/07 | Bailey |
| Tew | James | 6:07-cv-14369 | 5/31/07 | Bailey |
| Tharp | Sheila | 6:07-cv-12897 | 2/28/07 | Bailey |
| Tharpe | Ralph | 6:07-cv-12898 | 3/30/07 | Bailey |
| Thaxton | Ruby | 6:07-cv-12899 | 2/28/07 | Bailey |
| Thomas | Amy | 6:07-cv-10775 | 5/31/07 | Bailey |
| Thomas | Anita | 6:07-cv-15419 | 6/30/07 | Bailey |
| Thomas | Brenda | 6:07-cv-15420 | 3/30/07 | Bailey |
| Thomas | Cynthia | 6:07-cv-14370 | 1/31/07 | Bailey |
| Thomas | Hellen | 6:06-cv-01295 | 3/1/07 | Levin Simes |
| Thomas | Larry | 6:07-cv-16620 | 6/30/07 | Bailey |
| Thomas | Leslie | 6:07-cv-10457 | 2/28/07 | Bailey |
| Thomas | Linda | 6:07-cv-10776 | 5/31/07 | Bailey |
| Thomas | Lorraine | 6:07-cv-16621 | 6/25/07 | Bailey |
| Thomas | Mary | 6:07-cv-12903 | 6/25/07 | Bailey |
| Thomas | Myrtice | 6:07-cv-16622 | 3/30/07 | Bailey |
| Thomas | Tina | 6:07-cv-12236 | 5/31/07 | Bailey |
| Thomas | Willie | 6:07-cv-11322 | 3/30/07 | Bailey |
| Thomason | Ronald A. | 6:07-cv-00433 | 4/10/07 | Whatley Drake |
| Thompson | Garner | 6:07-cv-16624 | 2/28/07 | Bailey |
| Thompson | Mary | 6:07-cv-14383 | 6/18/07 | Bailey |
| Thompson | Michael | 6:07-cv-14384 | 3/28/07 | Bailey |
| Thompson | Mychele | 6:07-cv-11019 | 6/25/07 | Bailey |
| Thompson | Theresa | 6:07-cv-10777 | 3/28/07 | Bailey |
| Thomsen | Kenneth | 6:07-cv-11323 | 5/29/07 | Bailey |
| Thornton | Sarah | 6:07-cv-12010 | 2/28/07 | Bailey |
| Tidd | Cynthia | 6:07-cv-12011 | 2/28/07 | Bailey |
| Tillery | Hortense | 6:07-cv-12909 | 3/30/07 | Bailey |
| Tillett | Jean | 6:07-cv-11325 | 2/28/07 | Bailey |
| Tilley | Kathleen | 6:07-cv-10778 | 6/29/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Timmons | Jeanette | 6:07-cv-16629 | 5/17/07 | Bailey |
| Tingler | Jacqueline | 6:07-cv-10562 | 5/17/07 | Bailey |
| Tinsley | Tori | 6:07-cv-14388 | 5/31/07 | Bailey |
| Todd | Doris | 6:07-cv-10780 | 1/31/07 | Bailey |
| Toliver | Elnora | 6:07-cv-16630 | 6/30/07 | Bailey |
| Tomlin | Anthony | 6:07-cv-12911 | 1/31/07 | Bailey |
| Tompkins | Daryl | 6:07-cv-16631 | 3/30/07 | Bailey |
| Toohey | Delores | 6:07-cv-12912 | 2/28/07 | Bailey |
| Torian | Paul | 6:07-cv-12913 | 4/30/07 | Bailey |
| Trahan | Charles | 6:07-cv-15430 | 3/30/07 | Bailey |
| Trask | Regina | 6:07-cv-14397 | 5/17/07 | Bailey |
| Treon | Robert | 6:07-cv-12916 | 2/28/07 | Bailey |
| Tretton | Gary | 6:07-cv-00511 | 5/7/07 | Brown & Crouppen |
| Triplett | Gloria | 6:07-cv-16642 | 3/30/07 | Bailey |
| Triplett | Gloria | 6:07-cv-14399 | 4/30/07 | Bailey |
| Trizzle | Cheryl | 6:07-cv-15811 | 3/30/07 | Bailey |
| Trudeau | Robert | 6:07-cv-14401 | 3/30/07 | Bailey |
| Trumph | Robert | 6:07-cv-11023 | 6/25/07 | Bailey |
| Tucholski | John | 6:07-cv-12014 | 3/30/07 | Bailey |
| Tucker | Clifton | 6:07-cv-12015 | 6/15/07 | Bailey |
| Tucker | Mindy | 6:07-cv-16644 | 2/28/07 | Bailey |
| Tucker | Trina | 6:07-cv-14403 | 3/30/07 | Bailey |
| Turgeon | Raymond | 6:07-cv-14405 | 6/14/07 | Bailey |
| Turkington | Virginia | 6:07-cv-14406 | 3/30/07 | Bailey |
| Turnage | Geraldine | 6:07-cv-16645 | 3/30/07 | Bailey |
| Turnbull | Wesley | 6:07-cv-12918 | 4/30/07 | Bailey |
| Turner | Albert | 6:07-cv-12016 | 3/30/07 | Bailey |
| Turner | Althea | 6:07-cv-15435 | 1/31/07 | Bailey |
| Turner | Areba | 6:07-cv-16646 | 6/30/07 | Bailey |
| Turner | Boyd | 6:07-cv-15436 | 2/28/07 | Bailey |
| Turner | Donell | 6:07-cv-15437 | 3/30/07 | Bailey |
| Turner | Judy | 6:07-cv-10460 | 5/31/07 | Bailey |
| Turner | Mary | 6:07-cv-12920 | 1/31/07 | Bailey |
| Turner | Milton | 6:07-cv-12017 | 5/31/07 | Bailey |
| Turpen | Bertha | 6:07-cv-15441 | 6/30/07 | Bailey |
| Tyler | Nicole | 6:07-cv-12922 | 6/4/07 | Bailey |
| Tyree | Kevin | 6:06-cv-13342 | 6/25/07 | Weitz |
| Umphres | Brenda | 6:07-cv-15444 | 1/31/07 | Bailey |
| Underwood | Linda | 6:07-cv-12924 | 6/18/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Unger | Richard | 6:07-cv-15812 | 4/30/07 | Bailey |
| Uren | Doni | 6:07-cv-12019 | 1/31/07 | Bailey |
| Vahovick | Kimberly | 6:07-cv-10564 | 1/31/07 | Bailey |
| Valentine | Brian | 6:07-cv-12926 | 1/31/07 | Bailey |
| Valentine-Burmeister | Molly | 6:07-cv-11024 | 5/31/07 | Bailey |
| Van Hoose | Robert | 6:07-cv-10784 | 5/31/07 | Bailey |
| Van Horn | Sharon | 6:07-cv-15447 | 3/30/07 | Bailey |
| Van Meter | James | 6:07-cv-15448 | 6/30/07 | Bailey |
| VanAuken | Wilma | 6:07-cv-12928 | 3/30/07 | Bailey |
| Vance | Lisa | 6:07-cv-10785 | 2/28/07 | Bailey |
| Vance | Susan | 6:07-cv-11025 | 5/31/07 | Bailey |
| VanEaton | Cecille | 6:07-cv-15449 | 5/18/07 | Bailey |
| Varnedore | Karen | 6:07-cv-12929 | 4/30/07 | Bailey |
| Vasher | Monica | 6:07-cv-12240 | 3/28/07 | Bailey |
| Vasquez | Guadalupe | 6:07-cv-12930 | 4/30/07 | Bailey |
| Vaughn | Donica | 6:07-cv-15672 | 3/30/07 | Bailey |
| Vaughn | Pearlie | 6:07-cv-16651 | 1/31/07 | Bailey |
| Veal | Jeremy | 6:06-cv-13661 | 6/28/07 | Weitz |
| Veloza | Cathy | 6:07-cv-14425 | 2/28/07 | Bailey |
| Veltum | Virginia | 6:07-cv-15454 | 6/30/07 | Bailey |
| Venable | Charles | 6:07-cv-12021 | 2/28/07 | Bailey |
| Vermeier | Patricia | 6:07-cv-12241 | 5/31/07 | Bailey |
| Verran | Stephen | 6:07-cv-12931 | 5/31/07 | Bailey |
| Vezeau | James | 6:07-cv-11026 | 1/31/07 | Bailey |
| Vickery | James | 6:07-cv-14427 | 4/30/07 | Bailey |
| Victor | Annestivia | 6:07-cv-12932 | 3/30/07 | Bailey |
| Vincent | Felicia | 6:07-cv-12935 | 3/30/07 | Bailey |
| Viney | Raquel | 6:07-cv-14431 | 4/30/07 | Bailey |
| Vinson | Geraldine | 6:07-cv-12937 | 4/30/07 | Bailey |
| Vipperman | Derek | 6:07-cv-12022 | 3/30/07 | Bailey |
| Vogel | Randolph | 6:07-cv-16652 | 2/28/07 | Bailey |
| Vojta | Steven | 6:07-cv-12939 | 2/28/07 | Bailey |
| Wade | Allen | 6:07-cv-12940 | 2/28/07 | Bailey |
| Wade | Kelly | 6:07-cv-10786 | 1/31/07 | Bailey |
| Wade | Tonya | 6:07-cv-15462 | 2/28/07 | Bailey |
| Waggoner, Jr. | Joseph | 6:06-cv-13334 | 6/28/07 | Weitz |
| Wagner | Katherine | 6:07-cv-12026 | 1/31/07 | Bailey |
| Wahl | Norma | 6:07-cv-12942 | 3/30/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Walker | David | 6:07-cv-15813 | 5/31/07 | Bailey |
| Walker | Donna | 6:07-cv-12944 | 1/31/07 | Bailey |
| Walker | Elizabeth | 6:07-cv-11115 | 5/31/07 | Bailey |
| Walker | James | 6:07-cv-11027 | 1/31/07 | Bailey |
| Walker | James | 6:07-cv-12946 | 2/28/07 | Bailey |
| Wallace | Antoinette | 6:07-cv-14440 | 3/30/07 | Bailey |
| Wallace | Fay | 6:07-cv-12948 | 3/30/07 | Bailey |
| Wallace | Jimmie | 6:07-cv-15467 | 2/28/07 | Bailey |
| Wallace | Olivia | 6:07-cv-12029 | 3/30/07 | Bailey |
| Wallace | Teresa | 6:07-cv-10787 | 5/31/07 | Bailey |
| Wallis | Donna | 6:07-cv-00440 | 4/10/07 | Whatley Drake |
| Walls | Calvin | 6:07-cv-14443 | 5/31/07 | Bailey |
| Walsh-Alarcon | Jacqueline | 6:07-cv-11353 | 5/18/07 | Bailey |
| Walters | Kathryn | 6:07-cv-11329 | 6/29/07 | Bailey |
| Walters | Ronald | 6:07-cv-12951 | 2/28/07 | Bailey |
| Walters | Trina | 6:07-cv-11030 | 6/25/07 | Bailey |
| Waltz | Helen | 6:07-cv-14446 | 6/15/07 | Bailey |
| Ward | Danny | 6:07-cv-12952 | 4/30/07 | Bailey |
| Ward | Delpha | 6:07-cv-12242 | 6/25/07 | Bailey |
| Ware | Judith | 6:07-cv-12954 | 5/31/07 | Bailey |
| Waring | Qunnette | 6:07-cv-14448 | 6/14/07 | Bailey |
| Warner | Quamekia | 6:07-cv-15814 | 4/30/07 | Bailey |
| Warren | Barbara | 6:07-cv-12030 | 1/31/07 | Bailey |
| Warren | Denise | 6:07-cv-15473 | 6/30/07 | Bailey |
| Warren | Lance | 6:07-cv-10466 | 1/31/07 | Bailey |
| Warriner | James | 6:07-cv-10467 | 1/31/07 | Bailey |
| Warwick | Pamela | 6:07-cv-11032 | 6/25/07 | Bailey |
| Washington | Carol | 6:07-cv-10468 | 5/31/07 | Bailey |
| Washington | Mae | 6:07-cv-12956 | 2/28/07 | Bailey |
| Washington | Margaret | 6:07-cv-16666 | 3/30/07 | Bailey |
| Washington | Marian | 6:07-cv-10788 | 1/31/07 | Bailey |
| Washington | Michelle | 6:07-cv-15476 | 6/30/07 | Bailey |
| Washington | Rahman | 6:07-cv-13074 | 5/31/07 | Bailey |
| Washington | Regina | 6:07-cv-16667 | 5/17/07 | Bailey |
| Washington | Sharon | 6:07-cv-11033 | 3/30/07 | Bailey |
| Washington | Tyrone | 6:07-cv-15478 | 6/30/07 | Bailey |
| Washington | Veronica | 6:07-cv-14455 | 3/30/07 | Bailey |
| Watkins | Marcella | 6:07-cv-15479 | 1/31/07 | Bailey |
| Watson | Betty | 6:07-cv-12035 | 1/31/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Watson | Carolee | 6:07-cv-12958 | 5/31/07 | Bailey |
| Watson | Gina | 6:07-cv-10025 | 3/5/07 | Matthews |
| Watts | Andrea | 6:07-cv-12960 | 3/30/07 | Bailey |
| Weatherly | Deborah | 6:07-cv-12040 | 3/28/07 | Bailey |
| Weatherly | Tina | 6:07-cv-11034 | 6/25/07 | Bailey |
| Weathers | Treva | 6:07-cv-12962 | 2/28/07 | Bailey |
| Weatherspoon | Pearline | 6:07-cv-15485 | 3/30/07 | Bailey |
| Weaver | Debra | 6:07-cv-10790 | 5/31/07 | Bailey |
| Weaver | Tami | 6:07-cv-12963 | 6/8/07 | Bailey |
| Webb | Barbara | 6:07-cv-12041 | 2/28/07 | Bailey |
| Webb | Steven | 6:07-cv-12964 | 4/30/07 | Bailey |
| Webb | William | 6:07-cv-12965 | 3/30/07 | Bailey |
| Webber | Sheila | 6:07-cv-11035 | 3/28/07 | Bailey |
| Weber | Robin | 6:07-cv-12043 | 3/30/07 | Bailey |
| Weir | Elizabeth | 6:07-cv-00438 | 4/10/07 | Whatley Drake |
| Weiss | Chris | 6:07-cv-00431 | 4/10/07 | Whatley Drake |
| Welch | Donna | 6:07-cv-16672 | 1/31/07 | Bailey |
| Welch | Johnny | 6:07-cv-14461 | 2/28/07 | Bailey |
| Welch | Regina | 6:07-cv-10791 | 3/30/07 | Bailey |
| Weldon | Raymond | 6:06-cv-01040 | 3/1/07 | Levin Simes |
| Wells | Anthony | 6:07-cv-11037 | 3/28/07 | Bailey |
| Wells | Diana | 6:07-cv-14462 | 3/30/07 | Bailey |
| Wells | Earl | 6:07-cv-15487 | 3/30/07 | Bailey |
| Wells | Robert | 6:07-cv-10792 | 1/31/07 | Bailey |
| Wendt | Paul | 6:07-cv-15846 | 3/30/07 | Bailey |
| Werstler | Valarie | 6:07-cv-12044 | 3/30/07 | Bailey |
| Wesley | Marjorie | 6:07-cv-16676 | 2/28/07 | Bailey |
| Wesson | Jay | 6:07-cv-14463 | 5/31/07 | Bailey |
| West | Carl | 6:07-cv-10793 | 5/31/07 | Bailey |
| West | Charles | 6:07-cv-10471 | 5/17/07 | Bailey |
| West | Dorothy | 6:07-cv-14464 | 3/30/07 | Bailey |
| West | Jennifer | 6:07-cv-12969 | 4/30/07 | Bailey |
| West | Jonney | 6:07-cv-12046 | 3/31/07 | Bailey |
| West | Mary | 6:07-cv-12047 | 5/17/07 | Bailey |
| West | Maurica | 6:07-cv-12048 | 3/30/07 | Bailey |
| West | Moses | 6:07-cv-16677 | 2/28/07 | Bailey |
| Westfield | Marie | 6:07-cv-12970 | 4/30/07 | Bailey |
| Whitaker | Brenda | 6:07-cv-12051 | 5/17/07 | Bailey |
| White | Bruce | 6:07-cv-11333 | 3/30/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| White | Charisa | 6:07-cv-15491 | 2/28/07 | Bailey |
| White | Curtis | 6:07-cv-14468 | 1/31/07 | Bailey |
| White | Deborah | 6:07-cv-16678 | 6/30/07 | Bailey |
| White | Erika | 6:07-cv-14469 | 4/30/07 | Bailey |
| White | Freda | 6:07-cv-14470 | 5/17/07 | Bailey |
| White | James | 6:07-cv-12973 | 5/31/07 | Bailey |
| White | Joann | 6:07-cv-10107 | 1/31/07 | Bailey |
| White | Leon | 6:07-cv-14471 | 2/28/07 | Bailey |
| White | Mary | 6:07-cv-14472 | 5/18/07 | Bailey |
| White | Ralph | 6:06-cv-13341 | 6/28/07 | Weitz |
| White | Rhunette | 6:07-cv-10473 | 3/30/07 | Bailey |
| White | Rodney | 6:07-cv-16679 | 3/30/07 | Bailey |
| White | Shirley | 6:07-cv-12974 | 4/30/07 | Bailey |
| White | Teresa | 6:07-cv-12975 | 2/28/07 | Bailey |
| Whitespeare | Mitzi | 6:07-cv-12053 | 1/31/07 | Bailey |
| Whitfield | Dereck | 6:07-cv-16680 | 1/31/07 | Bailey |
| Whitley | Terry | 6:07-cv-15496 | 6/30/07 | Bailey |
| Whittington | Linda | 6:07-cv-10475 | 2/28/07 | Bailey |
| Whynot | Elizabeth | 6:07-cv-15498 | 3/31/07 | Bailey |
| Wideman | Carol | 6:07-cv-12980 | 1/31/07 | Bailey |
| Wierzchowski | Kevin | 6:07-cv-16681 | 6/30/07 | Bailey |
| Wiggins | Kelly | 6:07-cv-12056 | 2/28/07 | Bailey |
| Wight | Thomas | 6:07-cv-14474 | 5/31/07 | Bailey |
| Wilcox | Lillian | 6:07-cv-12057 | 2/28/07 | Bailey |
| Wildebour | Deborah | 6:07-cv-12058 | 3/30/07 | Bailey |
| Wilken | Roma | 6:06-cv-00981 | 12/22/06 | Brown & Crouppen |
| Wilkerson | Paulette | 6:07-cv-16682 | 1/31/07 | Bailey |
| Wilkins | Paul | 6:07-cv-14475 | 4/30/07 | Bailey |
| Wilkins | Shannon | 6:07-cv-15501 | 3/28/07 | Bailey |
| Willard | Delphine | 6:07-cv-11336 | 5/31/07 | Bailey |
| Willard | Mary | 6:07-cv-10797 | 3/30/07 | Bailey |
| Williams | Alice | 6:07-cv-12983 | 2/28/07 | Bailey |
| Williams | Anthony | 6:07-cv-11116 | 1/31/07 | Bailey |
| Williams | Aquilla | 6:07-cv-16686 | 1/31/07 | Bailey |
| Williams | Aredis | 6:07-cv-15502 | 3/30/07 | Bailey |
| Williams | Beatrice | 6:07-cv-11338 | 3/30/07 | Bailey |
| Williams | Betty | 6:07-cv-14478 | 5/31/07 | Bailey |
| Williams | Charles | 6:07-cv-14479 | 1/31/07 | Bailey |
| Williams | Chris | 6:07-cv-16689 | 1/31/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Williams | Cynthia | 6:07-cv-10798 | 1/31/07 | Bailey |
| Williams | Danny | 6:07-cv-12062 | 1/31/07 | Bailey |
| Williams | Diane | 6:07-cv-14480 | 1/31/07 | Bailey |
| Williams | Franz | 6:07-cv-16691 | 3/30/07 | Bailey |
| Williams | Glenda | 6:07-cv-10569 | 5/31/07 | Bailey |
| Williams | Janice | 6:07-cv-15506 | 1/31/07 | Bailey |
| Williams | June | 6:07-cv-11041 | 6/25/07 | Bailey |
| Williams | Krishaun | 6:07-cv-10002 | 12/15/06 | Aylstock |
| Williams | Kristina | 6:07-cv-14489 | 4/30/07 | Bailey |
| Williams | Larry | 6:06-cv-01007 | 12/22/06 | Brown & Crouppen |
| Williams | Lucille | 6:07-cv-15511 | 3/28/07 | Bailey |
| Williams | Malcom | 6:07-cv-12988 | 4/30/07 | Bailey |
| Williams | Melanie | 6:07-cv-16695 | 1/31/07 | Bailey |
| Williams | Nolan | 6:07-cv-15514 | 3/30/07 | Bailey |
| Williams | Patrick | 6:07-cv-12067 | 5/31/07 | Bailey |
| Williams | Perlean | 6:07-cv-16696 | 3/30/07 | Bailey |
| Williams | Polly | 6:07-cv-15515 | 2/28/07 | Bailey |
| Williams | Ronald | 6:07-cv-14492 | 5/31/07 | Bailey |
| Williams | Ruth | 6:07-cv-14495 | 5/31/07 | Bailey |
| Williams | Sharon | 6:07-cv-15517 | 2/28/07 | Bailey |
| Williams | Tashia | 6:07-cv-11043 | 3/28/07 | Bailey |
| Williams | Violet | 6:07-cv-12251 | 6/25/07 | Bailey |
| Williams | Vontella | 6:07-cv-14497 | 3/30/07 | Bailey |
| Williams | Youlane | 6:07-cv-15519 | 1/31/07 | Bailey |
| Williams Morgan | Brenda | 6:07-cv-12059 | 2/28/07 | Bailey |
| Williamson | George | 6:07-cv-12990 | 3/30/07 | Bailey |
| Willis | Gary | 6:07-cv-16722 | 6/6/07 | Bailey |
| Willis | Leroy | 6:07-cv-12068 | 6/25/07 | Bailey |
| Willis | Pamela | 6:07-cv-12252 | 5/31/07 | Bailey |
| Willis | Tenisha | 6:07-cv-14503 | 5/31/07 | Bailey |
| Wilmoth | Ann | 6:07-cv-10802 | 2/28/07 | Bailey |
| Wilson | Arizona | 6:07-cv-12992 | 3/30/07 | Bailey |
| Wilson | Connie | 6:07-cv-12993 | 2/28/07 | Bailey |
| Wilson | Darline | 6:07-cv-16740 | 5/31/07 | Nations |
| Wilson | Dorothy | 6:07-cv-11341 | 5/31/07 | Bailey |
| Wilson | Eric | 6:07-cv-14506 | 2/28/07 | Bailey |
| Wilson | Genevia | 6:07-cv-16698 | 1/31/07 | Bailey |
| Wilson | Kerry | 6:07-cv-10478 | 5/31/07 | Bailey |
| Wilson | Lillie | 6:07-cv-12994 | 4/30/07 | Bailey |

**ELIGIBLE PLAINTIFFS LIST**

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Wilson | Lue Bertha | 6:07-cv-16700 | 3/31/07 | Bailey |
| Wilson | Lynwood | 6:07-cv-15525 | 2/28/07 | Bailey |
| Wilson | Mary | 6:07-cv-14510 | 2/28/07 | Bailey |
| Wilson | Mary | 6:07-cv-11048 | 3/30/07 | Bailey |
| Wilson | Michael | 6:07-cv-15818 | 2/28/07 | Bailey |
| Wilson | Ronald | 6:07-cv-14514 | 2/28/07 | Bailey |
| Wilson | Shirley | 6:07-cv-12995 | 3/30/07 | Bailey |
| Wilson | Winifred | 6:07-cv-12073 | 3/30/07 | Bailey |
| Windsor | Robert | 6:07-cv-15819 | 2/28/07 | Bailey |
| Wingate | Lawrence | 6:07-cv-15529 | 3/30/07 | Bailey |
| Winn | Dave | 6:07-cv-12074 | 2/28/07 | Bailey |
| Winn | Evelyn | 6:07-cv-15820 | 2/28/07 | Bailey |
| Winn | John | 6:07-cv-14519 | 3/30/07 | Bailey |
| Witherspoon | Robert | 6:07-cv-14520 | 2/28/07 | Bailey |
| Witt | Rebecca | 6:07-cv-15530 | 2/28/07 | Bailey |
| Wolfe | Jennifer | 6:07-cv-15581 | 2/28/07 | Bailey |
| Wolford | Edna | 6:07-cv-10805 | 1/31/07 | Bailey |
| Wood | Michael | 6:07-cv-15532 | 2/28/07 | Bailey |
| Wood | Robert | 6:07-cv-15534 | 6/30/07 | Bailey |
| Wood | Troy | 6:07-cv-14521 | 4/30/07 | Bailey |
| Woodard | Suzan | 6:07-cv-14523 | 6/15/07 | Bailey |
| Woodley | Larry | 6:07-cv-12999 | 6/18/07 | Bailey |
| Woodruff | James | 6:07-cv-13000 | 3/30/07 | Bailey |
| Woods | Artemus | 6:07-cv-14528 | 5/31/07 | Bailey |
| Woods | Dannielle | 6:07-cv-11049 | 1/31/07 | Bailey |
| Woods | James | 6:07-cv-12078 | 3/30/07 | Bailey |
| Woods | Melvin | 6:07-cv-14530 | 4/30/07 | Bailey |
| Woodside | Patrick | 6:07-cv-14531 | 3/30/07 | Bailey |
| Woolshleger | Kenneth | 6:07-cv-15537 | 6/30/07 | Bailey |
| Word | Georgia | 6:07-cv-14532 | 2/28/07 | Bailey |
| Wright | Brian | 6:07-cv-11051 | 5/31/07 | Bailey |
| Wright | Candace | 6:07-cv-15823 | 6/18/07 | Bailey |
| Wright | Dawn | 6:07-cv-15625 | 3/28/07 | Bailey |
| Wright | Jacqueline | 6:07-cv-16709 | 3/30/07 | Bailey |
| Wright | Michael | 6:07-cv-13007 | 3/30/07 | Bailey |
| Wright | Sherry | 6:07-cv-16290 | 2/28/07 | Bailey |
| Wright | William | 6:07-cv-15543 | 2/28/07 | Bailey |
| Wurster | Laura | 6:07-cv-14539 | 5/31/07 | Bailey |
| Wyatt | James | 6:07-cv-14540 | 4/30/07 | Bailey |

## ELIGIBLE PLAINTIFFS LIST

| Plaintiff Last Name | Plaintiff First Name | MDL Case No. | Date Verified PFS and Auth. Rec'd | Plaintiff Firm |
|---|---|---|---|---|
| Wyche | Susan | 6:06-cv-13652 | 6/28/07 | Weitz |
| Wylie | Cassandra | 6:07-cv-15544 | 2/28/07 | Bailey |
| Wynn | Larry | 6:07-cv-15545 | 3/30/07 | Bailey |
| Wynn | Margaret | 6:07-cv-15546 | 3/30/07 | Bailey |
| Wynter | Javoneese | 6:07-cv-15547 | 5/22/07 | Bailey |
| Yarnell | Diane | 6:07-cv-14542 | 3/30/07 | Bailey |
| Yarworth | Victoria | 6:07-cv-15548 | 6/30/07 | Bailey |
| Yates | Debra | 6:07-cv-15549 | 6/30/07 | Bailey |
| Yeary | Callie | 6:07-cv-14545 | 6/25/07 | Bailey |
| Young | David | 6:07-cv-15824 | 1/31/07 | Bailey |
| Young | Gale | 6:07-cv-15626 | 5/31/07 | Bailey |
| Young | James | 6:07-cv-12082 | 1/31/07 | Bailey |
| Young | Judy | 6:07-cv-12083 | 3/30/07 | Bailey |
| Young | Matthew | 6:07-cv-11117 | 2/28/07 | Bailey |
| Young | Matthew | 6:07-cv-15825 | 3/28/07 | Bailey |
| Young | Melvin | 6:07-cv-14548 | 5/31/07 | Bailey |
| Young | Shelley | 6:07-cv-10058 | 6/21/07 | Matthews |
| Youngblood | Ann | 6:07-cv-14550 | 1/31/07 | Bailey |
| Youngs | David | 6:07-cv-16710 | 3/30/07 | Bailey |
| Zakrzewski | Harvey | 6:07-cv-12085 | 1/31/07 | Bailey |
| Zeftel | Mitchell | 6:07-cv-11052 | 3/30/07 | Bailey |
| Ziemer | Marsha | 6:07-cv-14556 | 2/28/07 | Bailey |
| Zinn | Christina | 6:07-cv-12089 | 3/30/07 | Bailey |
| Zorn | Patrick | 6:07-cv-14557 | 2/28/07 | Bailey |