US District Court
Middle District of Florida

**PLAINTIFFS' EXHIBIT**

Exhibit Number: _____20_____

6:06-md-01769-ACC-DAB

**In Re:  Seroquel Products Liability
Litigation**

Date Identified:
_____

Date Admitted:
_____

# Exhibit 20

## UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF FLORIDA
## ORLANDO DIVISION

In Re:  Seroquel Products Liability
       Litigation

MDL 1769

This Document Relates to All Cases

Case No. 6:06-md-1769-ACC-DAB

DECLARATION BETH E. SUND
IN SUPPORT OF PLAINTIFFS'
MOTION FOR ORDER IMPOSING
DISCOVERY SANCTIONS

I, Beth Sund, declare as follows:

1.      I am a senior paralegal at Levin Simes Kaiser & Gornick LLP, counsel of record for plaintiffs in the captioned matter.  I make this Declaration in support of plaintiffs' Motion for Order Imposing Discovery Sanctions.  I have personal knowledge of the facts set forth herein, and would testify competently to the same if called upon to do so.

2.      Between June 11, 2007 and July 1, 2007, I conducted searches of the Weitz & Luxenburg DOXS system, and extracted information from the metadata fields of documents produced by AstraZeneca.  From this extracted information, I created a summary of the documents and emails produced for each "Source" (custodian name) by year.  A true and correct copy of that summary is attached.

I declare under penalty of perjury according to the laws of the United States that the foregoing is true and correct.

Dated: July 23, 2007

By: _Beth E. Sund_
         Beth E. Sund

| CUSTODIAN | Total Documents 6/16/07 | Year | Total Documents Per Year as of 7/01/07 | Total E-mails 6/16/07 | Year | E-Mail Authored by Year | E-MAIL RECIEVED | E-MAIL Totals by CC'D | E-MAIL Totals by BCC'D | E-MAILs Received/C C'd/BCC'd |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Beamish, Don | 49274 | undated | 735 | 18594 | | 2714 | 11094 | 4077 | 6 | 15177 |
| | | 1997 | 47 | | 1997 | 4 | | 9 | 0 | 9 |
| | | 1998 | 174 | | 1998 | 22 | | 4 | 0 | 4 |
| | | 1999 | 501 | | 1999 | 26 | | 27 | 0 | 27 |
| | | 2000 | 2595 | | 2000 | 245 | | 251 | 0 | 251 |
| | | 2001 | 5699 | | 2001 | 412 | | 493 | 0 | 493 |
| | | 2002 | 5245 | | 2002 | 280 | | 336 | 0 | 336 |
| | | 2003 | 10000 | | 2003 | 584 | | 740 | 4 | 744 |
| | | 2004 | 13956 | | 2004 | 604 | | 1378 | 0 | 1378 |
| | | 2005 | 8911 | | 2005 | 483 | | 755 | 2 | 757 |
| | | 2006 | 1405 | | 2006 | 54 | | 84 | 0 | 84 |
| | | total | 49268 | | | | | | | |
| 2 Blessington, Jim | 6660 | undated | 502 | 6177 | | 1493 | 5944 | 2060 | 0 | 8004 |
| | | 1997 | 39 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | 1998 | 305 | | 1998 | 0 | 3 | 0 | 0 | 3 |
| | | 1999 | 1009 | | 1999 | 0 | 49 | 19 | 0 | 68 |
| | | 2000 | 622 | | 2000 | 1 | 35 | 30 | 0 | 65 |
| | | 2001 | 287 | | 2001 | 68 | 500 | 237 | 0 | 737 |
| | | 2002 | 3449 | | 2002 | 154 | 957 | 330 | 0 | 1287 |
| | | 2003 | 1778 | | 2003 | 44 | 528 | 190 | 0 | 718 |
| | | 2004 | 4008 | | 2004 | 233 | 1344 | 420 | 0 | 1764 |
| | | 2005 | 7109 | | 2005 | 500 | 1704 | 586 | 0 | 2290 |
| | | 2006 | 3714 | | 2006 | 493 | 824 | 248 | 0 | 1072 |
| | | total | 22822 | | | | | | | |
| 3 Boornazian, Lisa | 16404 | undated | 275 | 2930 | | 625 | 1647 | 515 | 0 | 2162 |
| | | 1997 | 12 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | 1998 | 7 | | 1998 | 0 | 0 | 0 | 0 | 0 |
| | | 1999 | 47 | | 1999 | 0 | 0 | 0 | 0 | 0 |
| | | 2000 | 39 | | 2000 | 0 | 0 | 0 | 0 | 0 |
| | | 2001 | 89 | | 2001 | 0 | 0 | 0 | 0 | 0 |

| # | CUSTODIAN | Total Documents 6/16/07 | Year | Total Documents Per Year as of 7/01/07 | Total E-mails 6/16/07 | Year | E-Mail Authored by Year | E-MAIL RECIEVED | E-MAIL Totals by CC'D | E-MAIL Totals by BCC'D | E-MAILs Received/C'd/BCC'd |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2002 | 574 | | 2002 | 16 | 61 | 11 | 0 | 72 |
| | | | 2003 | 2128 | | 2003 | | 217 | 71 | 0 | 288 |
| | | | 2004 | 3975 | | 2004 | | 453 | 162 | 0 | 615 |
| | | | 2005 | 7352 | | 2005 | 362 | 659 | 214 | 0 | 873 |
| | | | 2006 | 1920 | | 2006 | 222 | 257 | 57 | 0 | 314 |
| | | | total | 16418 | | | | | | | |
| 4 | Boorstein, John | 14330 | | | 3205 | | 734 | 2208 | 640 | 0 | 2848 |
| | | | undated | 25 | | undated | | | | | |
| | | | 1997 | 2 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | | 1998 | 4 | | 1998 | 0 | 0 | 0 | 0 | 0 |
| | | | 1999 | 19 | | 1999 | 0 | 0 | 0 | 0 | 0 |
| | | | 2000 | 21 | | 2000 | 0 | 0 | 0 | 0 | 0 |
| | | | 2001 | 71 | | 2001 | 0 | 0 | 0 | 0 | 0 |
| | | | 2002 | 1373 | | 2002 | 12 | 217 | 68 | 0 | 285 |
| | | | 2003 | 3152 | | 2003 | 29 | 695 | 214 | 0 | 909 |
| | | | 2004 | 3876 | | 2004 | 49 | 289 | 105 | 0 | 394 |
| | | | 2005 | 5096 | | 2005 | 600 | 927 | 247 | 0 | 1174 |
| | | | 2006 | 665 | | 2006 | 44 | 80 | 6 | 0 | 86 |
| | | | total | 14304 | | | | | | | |
| 5 | Bradley, Kathryn | 3504 | | | 759 | | 315 | 1053 | 297 | 0 | 1350 |
| | | | undated | 28 | | undated | | | | | |
| | | | 1997 | 55 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | | 1998 | 3 | | 1998 | 0 | 0 | 0 | 0 | 0 |
| | | | 1999 | 15 | | 1999 | 0 | 1 | 0 | 0 | 1 |
| | | | 2000 | 6 | | 2000 | 0 | 2 | 1 | 0 | 3 |
| | | | 2001 | 58 | | 2001 | 0 | 7 | 0 | 0 | 7 |
| | | | 2002 | 172 | | 2002 | 12 | 96 | 18 | 0 | 114 |
| | | | 2003 | 458 | | 2003 | 33 | 113 | 39 | 0 | 152 |
| | | | 2004 | 716 | | 2004 | 31 | 233 | 43 | 0 | 276 |
| | | | 2005 | 1519 | | 2005 | 176 | 419 | 171 | 0 | 590 |
| | | | 2006 | 664 | | 2006 | 63 | 182 | 25 | 0 | 207 |
| | | | total | 3694 | | | | | | | |
| 6 | Brecher, Martin | 6994 | | | 695 | | 1892 | 4712 | 1755 | 5 | 6472 |
| | | | undated | 0 | | undated | | | | | 0 |
| | | | 1997 | 0 | | 1997 | | | | | 0 |

| CUSTODIAN | Total Documents 6/16/07 | Year | Total Documents Per Year as of 7/01/07 | Total E-mails 6/16/07 | Year | E-Mail Authored by Year | E-MAIL RECIEVED | E-MAIL Totals by CC'D | E-MAIL Totals by BCC'D | E-MAILs Received/Cc'd/BCC'd |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  | 1998 | 3 |  | 1998 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1999 | 10 |  | 1999 | 0 | 0 | 0 | 0 | 0 |
|  |  | 2000 | 53 |  | 2000 | 0 | 47 | 6 | 0 | 53 |
|  |  | 2001 | 73 |  | 2001 | 61 | 391 | 81 | 0 | 472 |
|  |  | 2002 | 493 |  | 2002 | 136 | 359 | 122 | 0 | 481 |
|  |  | 2003 | 1077 |  | 2003 | 209 | 363 | 218 | 0 | 581 |
|  |  | 2004 | 1789 |  | 2004 | 182 | 830 | 330 | 2 | 1162 |
|  |  | 2005 | 3605 |  | 2005 | 964 | 1912 | 778 | 3 | 2693 |
|  |  | 2006 | 180 |  | 2006 | 340 | 810 | 220 | 0 | 1030 |
|  |  | **total** | **7283** |  |  |  |  |  |  |  |
| **7 Bucklen, Kristin** | **3568** | undated | 0 | **827** |  |  |  |  |  |  |
|  |  | 1997 | 0 |  | 1997 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1998 | 0 |  | 1998 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1999 | 0 |  | 1999 | 0 | 0 | 0 | 0 | 0 |
|  |  | 2000 | 1 |  | 2000 | 0 | 0 | 0 | 0 | 0 |
|  |  | 2001 | 178 |  | 2001 | 0 | 0 | 0 | 0 | 0 |
|  |  | 2002 | 350 |  | 2002 | 0 | 0 | 0 | 0 | 0 |
|  |  | 2003 | 726 |  | 2003 | 32 | 336 | 16 | 0 | 352 |
|  |  | 2004 | 1052 |  | 2004 | 156 | 1060 | 100 | 0 | 1160 |
|  |  | 2005 | 1178 |  | 2005 | 369 | 977 | 209 | 0 | 1186 |
|  |  | 2006 | 434 |  | 2006 | 121 | 406 | 90 | 0 | 496 |
|  |  | **total** | **3919** |  |  | **678** | **2779** | **415** | **0** | **3194** |
| **8 Busch, Kim** | **11709** | undated | 146 | **2666** |  |  |  |  |  |  |
|  |  | 1997 | 452 |  | 1997 | 0 | 2 | 0 | 0 | 2 |
|  |  | 1998 | 544 |  | 1998 | 0 | 10 | 0 | 0 | 10 |
|  |  | 1999 | 181 |  | 1999 | 0 | 5 | 0 | 0 | 5 |
|  |  | 2000 | 183 |  | 2000 | 1 | 25 | 0 | 0 | 25 |
|  |  | 2001 | 577 |  | 2001 | 43 | 233 | 55 | 0 | 288 |
|  |  | 2002 | 520 |  | 2002 | 23 | 186 | 51 | 0 | 237 |
|  |  | 2003 | 509 |  | 2003 | 0 | 55 | 4 | 0 | 59 |
|  |  | 2004 | 575 |  | 2004 | 0 | 91 | 0 | 0 | 91 |
|  |  | 2005 | 6831 |  | 2005 | 369 | 1843 | 611 | 3 | 2457 |
|  |  | 2006 | 1787 |  | 2006 | 97 | 434 | 77 | 0 | 511 |
|  |  | **total** | **12305** |  |  | **533** | **2884** | **798** | **3** | **3685** |

| | CUSTODIAN | Total Documents 6/16/07 | Year | Total Documents Per Year as of 7/01/07 | Total E-mails 6/16/07 | Year | E-Mail Authored by Year | E-MAIL RECIEVED | E-MAIL Totals by CC'd | E-MAIL Totals by BCC'd | E-MAILs Received/Cc'd/BCC'd |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | Byers, Cindy | 1024 | | | 51 | | 128 | 712 | 396 | 1 | 1109 |
| | | | undated | 0 | | | | | | | |
| | | | 1997 | 0 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | | 1998 | 0 | | 1998 | 0 | 0 | 0 | 0 | 0 |
| | | | 1999 | 3 | | 1999 | 0 | 0 | 0 | 0 | 0 |
| | | | 2000 | 9 | | 2000 | 0 | 0 | 0 | 0 | 0 |
| | | | 2001 | 13 | | 2001 | 0 | 0 | 0 | 0 | 0 |
| | | | 2002 | 59 | | 2002 | 0 | 0 | 6 | 0 | 6 |
| | | | 2003 | 182 | | 2003 | 3 | 46 | 10 | 0 | 56 |
| | | | 2004 | 174 | | 2004 | 0 | 54 | 4 | 0 | 58 |
| | | | 2005 | 164 | | 2005 | 21 | 102 | 123 | 0 | 225 |
| | | | 2006 | 418 | | 2006 | 104 | 510 | 253 | 1 | 764 |
| | | | total | 1022 | | | | | | | |
| 10 | Campbell, Denise | 4289 | | | 449 | | 626 | 3667 | 911 | 1 | 4579 |
| | | | undated | 310 | | | | | | | |
| | | | 1997 | 0 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | | 1998 | 0 | | 1998 | 0 | 0 | 0 | 0 | 0 |
| | | | 1999 | 0 | | 1999 | 0 | 0 | 0 | 0 | 0 |
| | | | 2000 | 5 | | 2000 | 0 | 0 | 0 | 0 | 0 |
| | | | 2001 | 6 | | 2001 | 0 | 0 | 0 | 0 | 0 |
| | | | 2002 | 43 | | 2002 | 0 | 0 | 0 | 0 | 0 |
| | | | 2003 | 622 | | 2003 | 62 | 429 | 32 | 0 | 461 |
| | | | 2004 | 834 | | 2004 | 170 | 1187 | 162 | 0 | 1349 |
| | | | 2005 | 1492 | | 2005 | 266 | 1356 | 421 | 1 | 1778 |
| | | | 2006 | 1099 | | 2006 | 128 | 695 | 296 | 0 | 991 |
| | | | total | 4411 | | | | | | | |
| 11 | Carey, Rosemarie | 173 | | | 255 | | 41 | 300 | 66 | 0 | 366 |
| | | | undated | 69 | | | | | | | |
| | | | 1997 | 6 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | | 1998 | 2 | | 1998 | 0 | 0 | 0 | 0 | 0 |
| | | | 1999 | 1 | | 1999 | 0 | 0 | 0 | 0 | 0 |
| | | | 2000 | 4 | | 2000 | 0 | 0 | 0 | 0 | 0 |
| | | | 2001 | 20 | | 2001 | 0 | 0 | 0 | 0 | 0 |
| | | | 2002 | 168 | | 2002 | 0 | 1 | 0 | 0 | 1 |
| | | | 2003 | 295 | | 2003 | 0 | 17 | 3 | 0 | 20 |
| | | | 2004 | 273 | | 2004 | 15 | 63 | 16 | 0 | 79 |
| | | | 2005 | 110 | | 2005 | 9 | 77 | 12 | 0 | 89 |
| | | | | | | 2006 | 0 | 10 | 0 | 0 | 10 |

| CUSTODIAN | Total Documents 6/16/07 | Year | Total Documents Per Year as of 7/01/07 | Total E-mails 6/16/07 | Year | E-Mail Authored by Year | E-MAIL RECIEVED | E-MAIL Totals by CC'D | E-MAIL Totals by BCC'D | E-MAILs Received/CCd/BCC'd |
|---|---|---|---|---|---|---|---|---|---|---|
| 12 Casty, Frank | 1281 | 2006 | 286 | 333 | 2006 | 17 | 132 | 35 | 0 | 167 |
|  |  | total | 1234 |  | 1997 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  |  | 1998 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  |  | 1999 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  |  | 2000 | 0 | 2 | 1 | 0 | 3 |
|  |  |  |  |  | 2001 | 1 | 16 | 1 | 0 | 17 |
|  |  |  |  |  | 2002 | 3 | 25 | 1 | 0 | 26 |
|  |  |  |  |  | 2003 | 7 | 43 | 5 | 0 | 48 |
|  |  |  |  |  | 2004 | 4 | 70 | 1 | 0 | 71 |
|  |  |  |  |  | 2005 | 111 | 144 | 61 | 0 | 205 |
|  |  |  |  |  | 2006 | 14 | 29 | 5 | 0 | 34 |
|  |  |  |  |  | total | 140 | 329 | 75 | 0 | 404 |
| 13 Chavoshi, Soheil | 4133 | undated | 2 | 549 |  |  |  |  |  |  |
|  |  | 1997 | 0 |  | 1997 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1998 | 0 |  | 1998 | 0 | 1 | 0 | 0 | 1 |
|  |  | 1999 | 0 |  | 1999 | 0 | 11 | 0 | 0 | 11 |
|  |  | 2000 | 35 |  | 2000 | 0 | 0 | 0 | 0 | 0 |
|  |  | 2001 | 92 |  | 2001 | 0 | 2 | 0 | 0 | 2 |
|  |  | 2002 | 108 |  | 2002 | 4 | 9 | 3 | 0 | 12 |
|  |  | 2003 | 136 |  | 2003 | 2 | 26 | 4 | 0 | 30 |
|  |  | 2004 | 185 |  | 2004 | 1 | 56 | 5 | 0 | 61 |
|  |  | 2005 | 671 |  | 2005 | 66 | 328 | 104 | 0 | 432 |
|  |  | 2006 | 209 |  | 2006 | 137 | 841 | 399 | 0 | 1240 |
|  |  | total | 1438 |  | total | 210 | 1274 | 515 | 0 | 1789 |
| 14 Chitra, Rohini | 3078 | undated | 0 | 9001 |  |  |  |  |  |  |
|  |  | 1997 | 0 |  |  |  |  |  |  |  |
|  |  | 1998 | 0 |  |  |  |  |  |  |  |
|  |  | 1999 | 0 |  |  |  |  |  |  |  |
|  |  | 2000 | 1 |  |  |  |  |  |  |  |
|  |  | 2001 | 23 |  |  |  |  |  |  |  |
|  |  | 2002 | 100 |  |  |  |  |  |  |  |
|  |  | 2003 | 99 |  |  |  |  |  |  |  |
|  |  | 2004 | 376 |  |  |  |  |  |  |  |
|  |  | 2005 | 1624 |  |  |  |  |  |  |  |
|  |  | 2006 | 2254 |  |  |  |  |  |  |  |
|  |  | total | 4477 |  | total | 2201 | 5461 | 2070 | 2 | 7533 |
|  |  | undated | 0 |  | undated | 0 | 0 | 0 | 0 | 0 |
|  |  | 1997 | 19 |  | 1997 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1998 | 40 |  | 1998 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1999 | 76 |  | 1999 | 0 | 1 | 0 | 0 | 1 |
|  |  | 2000 | 101 |  | 2000 | 1 | 3 | 0 | 0 | 3 |
|  |  | 2001 | 39 |  | 2001 | 1 | 0 | 0 | 0 | 0 |
|  |  | 2002 | 172 |  | 2002 |  |  |  |  |  |

| CUSTODIAN | Total Documents 6/18/07 | Year | Total Documents Per Year as of 7/01/07 | Total E-mails 6/16/07 | Year | E-Mail Authored by Year | E-MAIL RECIEVED | E-MAIL Totals by CC'D | E-MAIL Totals by BCC'D | E-MAILs Received/Cc'd/BCC'd |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 2003 | 204 | | 2003 | 1 | 2 | 0 | 0 | 2 |
| | | 2004 | 1677 | | 2004 | 163 | 525 | 157 | 0 | 682 |
| | | 2005 | 10623 | | 2005 | 1696 | 3443 | 1317 | 2 | 4762 |
| | | 2006 | 3797 | | 2006 | 339 | 1487 | 596 | 0 | 2083 |
| | | total | 16748 | | | | | | | |
| 15 Deshmukh, Vinay | 1922 | | | 737 | | 288 | 759 | 171 | 0 | 930 |
| | | undated | 99 | | | | | | | |
| | | 1997 | 0 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | 1998 | 0 | | 1998 | 0 | 2 | 1 | 0 | 3 |
| | | 1999 | 0 | | 1999 | 0 | 2 | 0 | 0 | 2 |
| | | 2000 | 6 | | 2000 | 5 | 10 | 4 | 0 | 14 |
| | | 2001 | 10 | | 2001 | 1 | 20 | 3 | 0 | 23 |
| | | 2002 | 19 | | 2002 | 0 | 6 | 0 | 0 | 6 |
| | | 2003 | 144 | | 2003 | 7 | 25 | 2 | 0 | 27 |
| | | 2004 | 203 | | 2004 | 30 | 37 | 11 | 0 | 48 |
| | | 2005 | 354 | | 2005 | 58 | 179 | 32 | 0 | 211 |
| | | 2006 | 1124 | | 2006 | 187 | 478 | 118 | 0 | 596 |
| | | total | 1959 | | | | | | | |
| 16 Dev, Vikram | 3321 | | | 258 | | 29 | 313 | 91 | 0 | 404 |
| | | undated | 26 | | | | | | | |
| | | 1997 | 11 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | 1998 | 105 | | 1998 | 0 | 1 | 0 | 0 | 1 |
| | | 1999 | 37 | | 1999 | 0 | 1 | 0 | 0 | 1 |
| | | 2000 | 358 | | 2000 | 0 | 3 | 0 | 0 | 3 |
| | | 2001 | 439 | | 2001 | 2 | 48 | 7 | 0 | 55 |
| | | 2002 | 303 | | 2002 | 4 | 19 | 18 | 0 | 37 |
| | | 2003 | 343 | | 2003 | 3 | 31 | 27 | 0 | 58 |
| | | 2004 | 413 | | 2004 | 5 | 67 | 11 | 0 | 78 |
| | | 2005 | 1364 | | 2005 | 8 | 118 | 22 | 0 | 140 |
| | | 2006 | 98 | | 2006 | 7 | 25 | 6 | 0 | 31 |
| | | total | 3497 | | | | | | | |
| 17 Domine, Lisa | 13776 | | | 1761 | | 618 | 3990 | 1208 | 1 | 5199 |
| | | undated | 992 | | | | | | | |
| | | 1997 | 7 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | 1998 | 7 | | 1998 | 0 | 0 | 0 | 0 | 0 |
| | | 1999 | 19 | | 1999 | 0 | 0 | 0 | 0 | 0 |

| CUSTODIAN | Total Documents 6/16/07 | Year | Total Documents Per Year as of 7/01/07 | Total E-mails 6/16/07 | Year | E-Mail Authored by Year | E-MAIL RECIEVED | E-MAIL Totals by CC'D | E-MAIL Totals by BCC'D | E-MAILs Received/C Cd/BCC'd |
|---|---|---|---|---|---|---|---|---|---|---|
| 18 Dusak, Betsy | 98 | 2000 | 85 | 32 | 2000 | 0 | 8 | 0 | 0 | 8 |
| | | 2001 | 133 | | 2001 | 1 | 28 | 4 | 0 | 32 |
| | | 2002 | 469 | | 2002 | 2 | 24 | 1 | 0 | 25 |
| | | 2003 | 1313 | | 2003 | 31 | 153 | 27 | 0 | 180 |
| | | 2004 | 2583 | | 2004 | 45 | 769 | 118 | 0 | 887 |
| | | 2005 | 4899 | | 2005 | 208 | 1922 | 670 | 0 | 2592 |
| | | 2006 | 5613 | | 2006 | 331 | 1086 | 388 | 1 | 1475 |
| | | total | 16120 | | | | | | | |
| | | undated | 40 | | undated | 0 | 0 | 0 | 0 | 0 |
| | | 1997 | 0 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | 1998 | 0 | | 1998 | 0 | 0 | 0 | 0 | 0 |
| | | 1999 | 0 | | 1999 | 0 | 0 | 0 | 0 | 0 |
| | | 2000 | 0 | | 2000 | 0 | 0 | 0 | 0 | 0 |
| | | 2001 | 0 | | 2001 | 0 | 0 | 0 | 0 | 0 |
| | | 2002 | 9 | | 2002 | 0 | 3 | 0 | 0 | 3 |
| | | 2003 | 10 | | 2003 | 0 | 1 | 1 | 0 | 2 |
| | | 2004 | 41 | | 2004 | 0 | 8 | 0 | 0 | 8 |
| | | 2005 | 268 | | 2005 | 54 | 153 | 20 | 0 | 173 |
| | | 2006 | 169 | | 2006 | 6 | 27 | 12 | 0 | 39 |
| | | total | 537 | | | 60 | 192 | 33 | 0 | 225 |
| 19 Dwyer, Donald | 7923 | undated | 83 | 2119 | undated | 0 | 0 | 0 | 0 | 0 |
| | | 1997 | 0 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | 1998 | 0 | | 1998 | 0 | 0 | 0 | 0 | 0 |
| | | 1999 | 3 | | 1999 | 0 | 0 | 0 | 0 | 0 |
| | | 2000 | 42 | | 2000 | 0 | 0 | 6 | 0 | 6 |
| | | 2001 | 52 | | 2001 | 0 | 11 | 0 | 0 | 11 |
| | | 2002 | 271 | | 2002 | 0 | 23 | 5 | 0 | 28 |
| | | 2003 | 542 | | 2003 | 0 | 26 | 2 | 0 | 28 |
| | | 2004 | 1265 | | 2004 | 2 | 154 | 48 | 0 | 202 |
| | | 2005 | 6803 | | 2005 | 1081 | 2025 | 897 | 1 | 2923 |
| | | 2006 | 889 | | 2006 | 252 | 350 | 179 | 2 | 531 |
| | | total | 9950 | | | 1335 | 2589 | 1137 | 3 | 3729 |

| # | CUSTODIAN | Total Documents 6/16/07 | Year | Total Documents Per Year as of 7/01/07 | Total E-mails 6/16/07 | Year | E-Mail Authored by Year | E-MAIL RECIEVED | E-MAIL Totals by CC'D | E-MAIL Totals by BCC'D | E-MAILs Received/Cc'd/BCC'd |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | Fors, Susanne | 516 | undated | 27 | 372 |  | 586 | 1237 | 627 | 0 | 1864 |
|  |  |  | 1997 | 12 |  | 1997 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | 1998 | 23 |  | 1998 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | 1999 | 7 |  | 1999 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | 2000 | 3 |  | 2000 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | 2001 | 23 |  | 2001 | 0 | 0 | 3 | 0 | 3 |
|  |  |  | 2002 | 40 |  | 2002 | 1 | 1 | 0 | 0 | 0 |
|  |  |  | 2003 | 34 |  | 2003 | 0 | 0 | 0 | 0 | 1 |
|  |  |  | 2004 | 38 |  | 2004 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | 2005 | 943 |  | 2005 | 388 | 697 | 415 | 0 | 1112 |
|  |  |  | 2006 | 1437 |  | 2006 | 197 | 539 | 209 | 0 | 748 |
|  |  |  | total | 2587 |  |  |  |  |  |  |  |
| 21 | Gaskill, James | 12061 | undated | 1181 | 3524 |  | 1713 | 2219 | 683 | 0 | 2902 |
|  |  |  | 1997 | 6 |  | 1997 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | 1998 | 3 |  | 1998 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | 1999 | 18 |  | 1999 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | 2000 | 20 |  | 2000 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | 2001 | 74 |  | 2001 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | 2002 | 302 |  | 2002 | 0 | 3 | 0 | 0 | 4 |
|  |  |  | 2003 | 672 |  | 2003 | 0 | 5 | 1 | 0 | 5 |
|  |  |  | 2004 | 2491 |  | 2004 | 187 | 336 | 80 | 0 | 416 |
|  |  |  | 2005 | 6543 |  | 2005 | 952 | 1289 | 439 | 0 | 1728 |
|  |  |  | 2006 | 2352 |  | 2006 | 574 | 586 | 163 | 0 | 749 |
|  |  |  | total | 13662 |  |  |  |  |  |  |  |
| 22 | Geller, Wayne | 2132 | undated | 0 | 427 |  | 64 | 257 | 60 | 0 | 317 |
|  |  |  | 1997 | 1 |  | 1997 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | 1998 | 14 |  | 1998 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | 1999 | 35 |  | 1999 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | 2000 | 1343 |  | 2000 | 0 | 1 | 1 | 0 | 1 |
|  |  |  | 2001 | 4351 |  | 2001 | 13 | 68 | 25 | 0 | 93 |
|  |  |  | 2002 | 4121 |  | 2002 | 33 | 124 | 26 | 0 | 150 |
|  |  |  | 2003 | 964 |  | 2003 | 4 | 17 | 5 | 0 | 22 |
|  |  |  | 2004 | 285 |  | 2004 | 2 | 29 | 2 | 0 | 31 |
|  |  |  | 2005 | 336 |  | 2005 | 12 | 14 | 2 | 0 | 16 |

| # | CUSTODIAN | Total Documents 6/16/07 | Year | Total Documents Per Year as of 7/01/07 | Total E-mails 6/16/07 | Year | E-Mail Authored by Year | E-MAIL RECIEVED | E-MAIL Totals by CC'D | E-MAIL Totals by BCC'D | E-MAILs Received/Cc/BCC'd |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2006 | 165 | | 2006 | 0 | 4 | 0 | 0 | 4 |
| | | | total | 11615 | | | | | | | |
| 23 | Goldstein, Jeffrey | 11272 | | | 1603 | | 768 | 2617 | 661 | 0 | 3278 |
| | | | undated | 1656 | | | | | | | |
| | | | 1997 | 381 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | | 1998 | 446 | | 1998 | 0 | 2 | 0 | 0 | 2 |
| | | | 1999 | 553 | | 1999 | 0 | 3 | 0 | 0 | 3 |
| | | | 2000 | 421 | | 2000 | 0 | 20 | 0 | 0 | 20 |
| | | | 2001 | 745 | | 2001 | 41 | 180 | 13 | 0 | 193 |
| | | | 2002 | 662 | | 2002 | 51 | 164 | 11 | 0 | 175 |
| | | | 2003 | 654 | | 2003 | 124 | 313 | 86 | 0 | 399 |
| | | | 2004 | 2317 | | 2004 | 383 | 1077 | 313 | 0 | 1390 |
| | | | 2005 | 1926 | | 2005 | 130 | 701 | 218 | 0 | 919 |
| | | | 2006 | 343 | | 2006 | 39 | 157 | 20 | 0 | 177 |
| | | | total | 10104 | | | | | | | |
| 24 | Hall, Marietta | 234 | | | 352 | | 102 | 507 | 87 | 0 | 594 |
| | | | undated | 140 | | | | | | | |
| | | | 1997 | 3 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | | 1998 | 1 | | 1998 | 0 | 0 | 0 | 0 | 0 |
| | | | 1999 | 4 | | 1999 | 0 | 0 | 0 | 0 | 0 |
| | | | 2000 | 7 | | 2000 | 0 | 0 | 0 | 0 | 0 |
| | | | 2001 | 21 | | 2001 | 6 | 4 | 1 | 0 | 5 |
| | | | 2002 | 277 | | 2002 | 20 | 86 | 21 | 0 | 107 |
| | | | 2003 | 214 | | 2003 | 0 | 60 | 6 | 0 | 66 |
| | | | 2004 | 149 | | 2004 | 4 | 69 | 4 | 0 | 73 |
| | | | 2005 | 213 | | 2005 | 8 | 106 | 6 | 0 | 112 |
| | | | 2006 | 410 | | 2006 | 64 | 182 | 49 | 0 | 231 |
| | | | total | 1439 | | | | | | | |
| 25 | Hamill, Kevin | 30702 | | | 6491 | | 6977 | 5859 | 1631 | 8 | 7498 |
| | | | undated | 665 | | | | | | | |
| | | | 1997 | 13 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | | 1998 | 8 | | 1998 | 0 | 0 | 0 | 0 | 0 |
| | | | 1999 | 47 | | 1999 | 0 | 1 | 0 | 0 | 1 |
| | | | 2000 | 103 | | 2000 | 0 | 8 | 0 | 0 | 8 |
| | | | 2001 | 566 | | 2001 | 1 | 7 | 1 | 0 | 8 |
| | | | 2002 | 1430 | | 2002 | 1 | 68 | 10 | 0 | 78 |

| CUSTODIAN | Total Documents 6/16/07 | Year | Total Documents Per Year as of 7/01/07 | Total E-mails 6/16/07 | Year | E-Mail Authored by Year | E-MAIL RECIEVED | E-MAIL Totals by CC'D | E-MAIL Totals by BCC'D | E-MAILs Received/Cc'd/BCC'd |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  | 2003 | 4006 |  | 2003 | 139 | 740 | 141 | 0 | 881 |
|  |  | 2004 | 7454 |  | 2004 | 1851 | 1956 | 281 | 0 | 2237 |
|  |  | 2005 | 11862 |  | 2005 | 3258 | 2280 | 872 | 3 | 3155 |
|  |  | 2006 | 5165 |  | 2006 | 1727 | 799 | 326 | 5 | 1130 |
|  |  | total | 31309 |  |  |  |  |  |  |  |
| 26 Hatzipavlides, Harry | 8301 |  |  | 2082 |  | 626 | 2723 | 597 | 0 | 3320 |
|  |  | undated | 0 |  |  |  |  |  |  |  |
|  |  | 1997 | 0 |  | 1997 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1998 | 0 |  | 1998 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1999 | 7 |  | 1999 | 0 | 0 | 0 | 0 | 0 |
|  |  | 2000 | 47 |  | 2000 | 0 | 0 | 1 | 0 | 1 |
|  |  | 2001 | 310 |  | 2001 | 24 | 115 | 49 | 0 | 164 |
|  |  | 2002 | 1369 |  | 2002 | 57 | 258 | 80 | 0 | 338 |
|  |  | 2003 | 2029 |  | 2003 | 82 | 465 | 60 | 0 | 525 |
|  |  | 2004 | 3061 |  | 2004 | 180 | 783 | 101 | 0 | 884 |
|  |  | 2005 | 4371 |  | 2005 | 192 | 793 | 255 | 0 | 1048 |
|  |  | 2006 | 172 |  | 2006 | 91 | 309 | 51 | 0 | 360 |
|  |  | total | 11386 |  |  |  |  |  |  |  |
| 27 Hebe, Julie | 6867 |  |  | 2346 |  | 325 | 2491 | 645 | 0 | 3136 |
|  |  | undated | 372 |  |  |  |  |  |  |  |
|  |  | 1997 | 0 |  | 1997 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1998 | 0 |  | 1998 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1999 | 1 |  | 1999 | 0 | 0 | 0 | 0 | 0 |
|  |  | 2000 | 1 |  | 2000 | 0 | 0 | 0 | 0 | 0 |
|  |  | 2001 | 7 |  | 2001 | 0 | 0 | 0 | 0 | 0 |
|  |  | 2002 | 18 |  | 2002 | 0 | 0 | 0 | 0 | 0 |
|  |  | 2003 | 33 |  | 2003 | 0 | 3 | 0 | 0 | 3 |
|  |  | 2004 | 114 |  | 2004 | 0 | 25 | 4 | 0 | 29 |
|  |  | 2005 | 3870 |  | 2005 | 157 | 1609 | 417 | 0 | 2026 |
|  |  | 2006 | 2693 |  | 2006 | 168 | 854 | 224 | 0 | 1078 |
|  |  | total | 7109 |  |  |  |  |  |  |  |
| 28 Herbst, Richard | 226 |  |  | 50 |  | 49 | 554 | 108 | 0 | 662 |
|  |  | undated | 0 |  |  |  |  |  |  |  |
|  |  | 1997 | 0 |  | 1997 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1998 | 0 |  | 1998 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1999 | 0 |  | 1999 | 0 | 0 | 0 | 0 | 0 |

| CUSTODIAN | Total Documents 6/16/07 | Year | Total Documents Per Year as of 7/01/07 | Total E-mails 6/16/07 | Year | E-Mail Authored by Year | E-MAIL RECIEVED | E-MAIL Totals by CC'D | E-MAIL Totals by BCC'D | E-MAILs Received/C C'd/BCC'd |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 2000 | 1 | | 2000 | 0 | 4 | 0 | 0 | 4 |
| | | 2001 | 0 | | 2001 | 0 | 4 | 1 | 0 | 5 |
| | | 2002 | 0 | | 2002 | 0 | 6 | 2 | 0 | 8 |
| | | 2003 | 53 | | 2003 | 0 | 34 | 2 | 0 | 36 |
| | | 2004 | 22 | | 2004 | 1 | 42 | 14 | 0 | 56 |
| | | 2005 | 21 | | 2005 | 2 | 116 | 23 | 0 | 139 |
| | | 2006 | 229 | | 2006 | 46 | 348 | 66 | 0 | 414 |
| | | total | 326 | | | 530 | 3447 | 940 | 0 | 4387 |
| 29 Hoegstedt, Johan | 10482 | undated | 0 | 3696 | | | | | | |
| | | 1997 | 0 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | 1998 | 0 | | 1998 | 0 | 0 | 0 | 0 | 0 |
| | | 1999 | 139 | | 1999 | 0 | 1 | 0 | 0 | 1 |
| | | 2000 | 428 | | 2000 | 0 | 43 | 31 | 0 | 74 |
| | | 2001 | 498 | | 2001 | 5 | 101 | 38 | 0 | 139 |
| | | 2002 | 1210 | | 2002 | 18 | 204 | 63 | 0 | 267 |
| | | 2003 | 3010 | | 2003 | 91 | 723 | 196 | 0 | 919 |
| | | 2004 | 3510 | | 2004 | 222 | 1351 | 261 | 0 | 1612 |
| | | 2005 | 3206 | | 2005 | 159 | 930 | 272 | 0 | 1202 |
| | | 2006 | 1053 | | 2006 | 35 | 94 | 79 | 0 | 173 |
| | | total | 13054 | | | 404 | 3140 | 341 | 0 | 3481 |
| 30 Holl, Linda | 4081 | undated | 357 | 942 | | | | | | |
| | | 1997 | 132 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | 1998 | 1550 | | 1998 | 0 | 0 | 0 | 0 | 0 |
| | | 1999 | 4689 | | 1999 | 0 | 12 | 0 | 0 | 12 |
| | | 2000 | 1572 | | 2000 | 4 | 1 | 0 | 0 | 1 |
| | | 2001 | 300 | | 2001 | 15 | 115 | 27 | 0 | 142 |
| | | 2002 | 1636 | | 2002 | 15 | 147 | 16 | 0 | 163 |
| | | 2003 | 7807 | | 2003 | 54 | 426 | 17 | 0 | 443 |
| | | 2004 | 7931 | | 2004 | 87 | 1082 | 115 | 0 | 1197 |
| | | 2005 | 4256 | | 2005 | 162 | 1019 | 128 | 0 | 1147 |
| | | 2006 | 5005 | | 2006 | 67 | 338 | 38 | 0 | 376 |
| | | total | 35235 | | | 432 | 3392 | 997 | 2 | 4391 |
| 31 Jackson, Marianne | 2238 | undated | 135 | 396 | undated | | | | | |

**32  Jones, Kathryn** — Total Documents 6/16/07: **3516**; Total E-mails 6/16/07: **1458**

Documents per year:

| Year | Total Documents Per Year as of 7/01/07 (col A) | Total Documents Per Year as of 7/01/07 (col B) |
|---|---|---|
| undated |  | 39 |
| 1997 | 0 | 2 |
| 1998 | 1 | 1 |
| 1999 | 8 | 14 |
| 2000 | 105 | 53 |
| 2001 | 34 | 118 |
| 2002 | 220 | 306 |
| 2003 | 832 | 541 |
| 2004 | 721 | 522 |
| 2005 | 807 | 522 |
| 2006 | 428 | 1448 |
| total | 3291 | 3544 |

E-mails per year:

| Year | E-Mail Authored by Year | E-MAIL RECIEVED | E-MAIL Totals by CC'D | E-MAIL Totals by BCC'D | E-MAILs Received/Cc'd/BCC'd |
|---|---|---|---|---|---|
| 1997 | 0 | 0 | 0 | 0 | 0 |
| 1998 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 0 | 0 | 0 | 0 | 0 |
| 2000 | 0 | 3 | 0 | 0 | 3 |
| 2001 | 0 | 13 | 5 | 0 | 18 |
| 2002 | 2 | 7 | 6 | 0 | 13 |
| 2003 | 75 | 561 | 119 | 0 | 680 |
| 2004 | 116 | 1093 | 281 | 0 | 1374 |
| 2005 | 111 | 900 | 243 | 0 | 1143 |
| 2006 | 128 | 815 | 343 | 2 | 1160 |
| total | 597 | 926 | 202 | 0 | 1128 |

**33  Jones, Martin** — Total Documents 6/16/07: **11523**; Total E-mails 6/16/07: **1968**

Documents per year:

| Year | Total Documents Per Year as of 7/01/07 |
|---|---|
| undated | 0 |
| 1997 | 19 |
| 1998 | 39 |
| 1999 | 40 |
| 2000 | 188 |
| 2001 | 384 |
| 2002 | 1399 |
| 2003 | 2127 |
| 2004 | 6548 |
| 2005 | 7076 |
| 2006 | 273 |
| total | 18093 |

E-mails per year:

| Year | E-Mail Authored by Year | E-MAIL RECIEVED | E-MAIL Totals by CC'D | E-MAIL Totals by BCC'D | E-MAILs Received/Cc'd/BCC'd |
|---|---|---|---|---|---|
| 1997 | 0 | 0 | 0 | 0 | 0 |
| 1998 | 0 | 2 | 0 | 0 | 2 |
| 1999 | 0 | 0 | 0 | 0 | 0 |
| 2000 | 0 | 3 | 0 | 0 | 3 |
| 2001 | 41 | 170 | 41 | 0 | 211 |
| 2002 | 67 | 239 | 69 | 0 | 308 |
| 2003 | 216 | 325 | 110 | 0 | 435 |
| 2004 | 475 | 860 | 331 | 1 | 1192 |
| 2005 | 451 | 762 | 263 | 2 | 1027 |
| 2006 | 63 | 194 | 29 | 0 | 223 |
| total | 1313 | 2555 | 843 | 3 | 3401 |

| | CUSTODIAN | Total Documents 6/16/07 | Year | Total Documents Per Year as of 7/01/07 | Total E-mails 6/16/07 | Year | E-Mail Authored by Year | E-MAIL RECIEVED | E-MAIL Totals by CC'D | E-MAIL Totals by BCC'D | E-MAILs Received/C Cd/BCC'd |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | Law, Heather | 3878 | | | 583 | | 329 | 1044 | 336 | 0 | 1380 |
| | | | undated | 32 | | | | | | | |
| | | | 1997 | 0 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | | 1998 | 0 | | 1998 | 0 | 0 | 0 | 0 | 0 |
| | | | 1999 | 2 | | 1999 | 0 | 0 | 0 | 0 | 0 |
| | | | 2000 | 3 | | 2000 | 0 | 0 | 0 | 0 | 0 |
| | | | 2001 | 107 | | 2001 | 3 | 11 | 0 | 0 | 11 |
| | | | 2002 | 723 | | 2002 | 27 | 44 | 23 | 0 | 67 |
| | | | 2003 | 1507 | | 2003 | 125 | 361 | 115 | 0 | 476 |
| | | | 2004 | 1580 | | 2004 | 159 | 516 | 193 | 0 | 709 |
| | | | 2005 | 289 | | 2005 | 15 | 98 | 4 | 0 | 102 |
| | | | 2006 | 75 | | 2006 | 0 | 14 | 1 | 0 | 15 |
| | | | total | 4318 | | | | | | | |
| 35 | Lawrence, Terri | 2919 | | | 775 | | 649 | 3702 | 694 | 0 | 4396 |
| | | | undated | 2 | | | | | | | |
| | | | 1997 | 0 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | | 1998 | 1 | | 1998 | 0 | 0 | 0 | 0 | 0 |
| | | | 1999 | 5 | | 1999 | 0 | 0 | 0 | 0 | 0 |
| | | | 2000 | 8 | | 2000 | 0 | 0 | 0 | 0 | 0 |
| | | | 2001 | 62 | | 2001 | 3 | 121 | 34 | 0 | 155 |
| | | | 2002 | 477 | | 2002 | 13 | 121 | 10 | 0 | 131 |
| | | | 2003 | 872 | | 2003 | 52 | 361 | 20 | 0 | 381 |
| | | | 2004 | 2431 | | 2004 | 72 | 967 | 113 | 0 | 1080 |
| | | | 2005 | 4301 | | 2005 | 338 | 1575 | 342 | 0 | 1917 |
| | | | 2006 | 4476 | | 2006 | 171 | 557 | 175 | 0 | 732 |
| | | | total | 12635 | | | | | | | |
| 36 | Lazarus, Art | 454 | | | 7 | | 333 | 1717 | 425 | 0 | 2142 |
| | | | undated | 0 | | | | | | | |
| | | | 1997 | 0 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | | 1998 | 0 | | 1998 | 0 | 0 | 0 | 0 | 0 |
| | | | 1999 | 0 | | 1999 | 0 | 0 | 0 | 0 | 0 |
| | | | 2000 | 0 | | 2000 | 0 | 0 | 0 | 0 | 0 |
| | | | 2001 | 1 | | 2001 | 0 | 0 | 0 | 0 | 0 |
| | | | 2002 | 1 | | 2002 | 0 | 0 | 0 | 0 | 0 |
| | | | 2003 | 65 | | 2003 | 4 | 22 | 2 | 0 | 24 |
| | | | 2004 | 89 | | 2004 | 83 | 461 | 106 | 0 | 567 |

| CUSTODIAN | Total Documents 6/16/07 | Year | Total Documents Per Year as of 7/01/07 | Total E-mails 6/16/07 | Year | E-Mail Authored by Year | E-MAIL RECIEVED | E-MAIL Totals by CC'D | E-MAIL Totals by BCC'D | E-MAILs Received/Cc'd/BCC'd |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 2005 | 281 | | 2005 | 198 | 927 | 270 | 0 | 1197 |
| | | 2006 | 122 | | 2006 | 48 | 307 | 47 | 0 | 354 |
| | | total | 559 | | | | | | | |
| 37 Leong, Ronald | 9559 | undated | 876 | 1938 | | 1038 | 2605 | 949 | 0 | 3554 |
| | | 1997 | 46 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | 1998 | 53 | | 1998 | 0 | 0 | 0 | 0 | 0 |
| | | 1999 | 63 | | 1999 | 0 | 0 | 0 | 0 | 0 |
| | | 2000 | 211 | | 2000 | 0 | 0 | 0 | 0 | 0 |
| | | 2001 | 261 | | 2001 | 0 | 0 | 0 | 0 | 0 |
| | | 2002 | 2670 | | 2002 | 48 | 87 | 19 | 0 | 106 |
| | | 2003 | 5995 | | 2003 | 200 | 341 | 179 | 0 | 520 |
| | | 2004 | 9255 | | 2004 | 238 | 675 | 227 | 0 | 902 |
| | | 2005 | 8374 | | 2005 | 439 | 1120 | 405 | 0 | 1525 |
| | | 2006 | 778 | | 2006 | 113 | 382 | 119 | 0 | 501 |
| | | total | 28582 | | | | | | | |
| 38 Limp, Gerald | 2271 | undated | 0 | 632 | | 960 | 3133 | 1272 | 1 | 4406 |
| | | 1997 | 0 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | 1998 | 2 | | 1998 | 0 | 2 | 0 | 0 | 2 |
| | | 1999 | 1 | | 1999 | 2 | 5 | 0 | 0 | 5 |
| | | 2000 | 21 | | 2000 | 4 | 26 | 6 | 0 | 32 |
| | | 2001 | 47 | | 2001 | 63 | 310 | 46 | 0 | 356 |
| | | 2002 | 109 | | 2002 | 120 | 377 | 98 | 0 | 475 |
| | | 2003 | 393 | | 2003 | 190 | 568 | 265 | 0 | 833 |
| | | 2004 | 245 | | 2004 | 165 | 773 | 231 | 0 | 1004 |
| | | 2005 | 1973 | | 2005 | 369 | 854 | 522 | 1 | 1377 |
| | | 2006 | 38 | | 2006 | 47 | 218 | 104 | 0 | 322 |
| | | total | 2829 | | | | | | | |
| 39 Lloyd (Washington), Lis | 7645 | undated | 1 | 2043 | | 768 | 3052 | 756 | 0 | 3808 |
| | | 1997 | 2 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | 1998 | 63 | | 1998 | 0 | 0 | 0 | 0 | 0 |
| | | 1999 | 98 | | 1999 | 0 | 0 | 0 | 0 | 0 |
| | | 2000 | 1690 | | 2000 | 0 | 0 | 0 | 0 | 0 |
| | | 2001 | 3021 | | 2001 | 37 | 164 | 49 | 0 | 213 |

| CUSTODIAN | Total Documents 6/16/07 | Year | Total Documents Per Year as of 7/01/07 | Total E-mails 6/16/07 | Year | E-Mail Authored by Year | E-MAIL RECIEVED | E-MAIL Totals by CC'D | E-MAIL Totals by BCC'D | E-MAILs Received/Cd/BCC'd |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 2002 | 6884 | | 2002 | 281 | 774 | 202 | 0 | 976 |
| | | 2003 | 7221 | | 2003 | 374 | 1318 | 332 | 0 | 1650 |
| | | 2004 | 2343 | | 2004 | 71 | 618 | 152 | 0 | 770 |
| | | 2005 | 1059 | | 2005 | 4 | 123 | 16 | 0 | 139 |
| | | 2006 | 208 | | 2006 | 1 | 55 | 5 | 0 | 60 |
| | | total | 22590 | | | | | | | |
| 40 MacFadden, Wayne | 3868 | | | 901 | | 790 | 3777 | 788 | 1 | 4566 |
| 40a McFadden, Wayne | 5090 | | | 1007 | | 0 | 0 | 0 | 0 | 0 |
| | | undated | 0 | | | | | | | |
| | | 1997 | 10 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | 1998 | 5 | | 1998 | 0 | 0 | 0 | 0 | 0 |
| | | 1999 | 23 | | 1999 | 0 | 0 | 0 | 0 | 0 |
| | | 2000 | 15 | | 2000 | 0 | 0 | 0 | 0 | 0 |
| | | 2001 | 275 | | 2001 | 2 | 39 | 4 | 0 | 43 |
| | | 2002 | 1330 | | 2002 | 37 | 113 | 15 | 1 | 129 |
| | | 2003 | 2261 | | 2003 | 107 | 326 | 50 | 0 | 376 |
| | | 2004 | 3314 | | 2004 | 271 | 1681 | 305 | 0 | 1986 |
| | | 2005 | 5112 | | 2005 | 318 | 1185 | 332 | 0 | 1517 |
| | | 2006 | 175 | | 2006 | 55 | 433 | 82 | 0 | 515 |
| | | total | 12520 | | | | | | | |
| 41 Makar, Mina | 1032 | | | 252 | | 153 | 1101 | 191 | 0 | 1292 |
| | | undated | 121 | | | 196 | 635 | 249 | 0 | 884 |
| 42 Mazzella, Vince | 2272 | | | 99 | | | | | | |
| | | 1997 | 0 | | 1997 | 0 | 0 | 0 | 0 | 0 |

| CUSTODIAN | Total Documents 6/16/07 | Year | Total Documents Per Year as of 7/01/07 | Total E-mails 6/16/07 | Year | E-Mail Authored by Year | E-MAIL RECIEVED | E-MAIL Totals by CC'D | E-MAIL Totals by BCC'D | E-MAILs Received/Cc'd/BCC'd |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | 1998 | 2 | | 1998 | 0 | 0 | 0 | 0 | 0 |
| | | 1999 | 1 | | 1999 | 0 | 3 | 0 | 0 | 3 |
| | | 2000 | 0 | | 2000 | 0 | 0 | 0 | 0 | 0 |
| | | 2001 | 11 | | 2001 | 0 | 2 | 0 | 0 | 2 |
| | | 2002 | 50 | | 2002 | 7 | 16 | 3 | 0 | 19 |
| | | 2003 | 260 | | 2003 | 38 | 43 | 12 | 0 | 55 |
| | | 2004 | 383 | | 2004 | 41 | 243 | 51 | 0 | 294 |
| | | 2005 | 905 | | 2005 | 238 | 645 | 450 | 0 | 1095 |
| | | 2006 | 671 | | 2006 | 50 | 278 | 187 | 0 | 465 |
| | | total | 2404 | | total | 374 | 1230 | 703 | 0 | 1933 |
| 43 McCormack, Eileen | 1169 | undated | 11 | 132 | | | | | | |
| | | 1997 | 0 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | 1998 | 0 | | 1998 | 0 | 0 | 0 | 0 | 0 |
| | | 1999 | 1 | | 1999 | 0 | 0 | 0 | 0 | 0 |
| | | 2000 | 1 | | 2000 | 0 | 1 | 0 | 0 | 1 |
| | | 2001 | 44 | | 2001 | 0 | 4 | 1 | 0 | 5 |
| | | 2002 | 135 | | 2002 | 0 | 3 | 0 | 0 | 3 |
| | | 2003 | 339 | | 2003 | 0 | 15 | 0 | 0 | 15 |
| | | 2004 | 191 | | 2004 | 0 | 84 | 2 | 0 | 86 |
| | | 2005 | 490 | | 2005 | 2 | 99 | 25 | 0 | 124 |
| | | 2006 | 311 | | 2006 | 12 | 131 | 14 | 0 | 145 |
| | | total | 1523 | | total | 14 | 337 | 42 | 0 | 379 |
| 44 McKee, Victor | 122 | undated | 0 | 27 | undated | | | | | |
| | | 1997 | 0 | | 1997 | | | | | |
| | | 1998 | 0 | | 1998 | | | | | |
| | | 1999 | 1 | | 1999 | | | | | |
| | | 2000 | 0 | | 2000 | | | | | |
| | | 2001 | 0 | | 2001 | | | | | |
| | | 2002 | 1 | | 2002 | | | | | |
| | | 2003 | 7 | | 2003 | | | | | |
| | | 2004 | 1 | | 2004 | | | | | |
| | | 2005 | 21 | | 2005 | | | | | |
| | | 2006 | 93 | | 2006 | | | | | |
| | | total | 124 | | total | | | | | |

| # | CUSTODIAN | Total Documents 6/16/07 | Year | Total Documents Per Year as of 7/01/07 | Total E-mails 6/16/07 | Year | E-Mail Authored by Year | E-MAIL RECIEVED | E-MAIL Totals by CC'D | E-MAIL Totals by BCC'D | E-MAILs Received/Cc'd/BCC'd |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | McKenna, Kevin | 5218 | | | 2185 | | 1053 | 1933 | 745 | 0 | 2678 |
| | | | undated | 42 | | | | | | | |
| | | | 1997 | 9 | | 1997 | 0 | | 0 | 0 | 0 |
| | | | 1998 | 3 | | 1998 | 0 | | 0 | 0 | 0 |
| | | | 1999 | 4 | | 1999 | 0 | | 1 | 0 | 1 |
| | | | 2000 | 13 | | 2000 | 3 | | 14 | 0 | 14 |
| | | | 2001 | 73 | | 2001 | 10 | | 47 | 0 | 47 |
| | | | 2002 | 143 | | 2002 | 36 | | 83 | 0 | 83 |
| | | | 2003 | 165 | | 2003 | 43 | | 85 | 0 | 85 |
| | | | 2004 | 427 | | 2004 | 75 | | 28 | 0 | 28 |
| | | | 2005 | 4770 | | 2005 | 663 | | 413 | 0 | 413 |
| | | | 2006 | 622 | | 2006 | 223 | | 74 | 0 | 74 |
| | | | total | 6271 | | | | | 745 | 0 | 745 |
| 46 | Melville, Margaret | 5840 | | | 2347 | | 1527 | 3763 | 930 | 3 | 4696 |
| | | | undated | 0 | | | | | | | |
| | | | 1997 | 37 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | | 1998 | 37 | | 1998 | 0 | 0 | 0 | 0 | 0 |
| | | | 1999 | 49 | | 1999 | 0 | 0 | 0 | 0 | 0 |
| | | | 2000 | 95 | | 2000 | 0 | 0 | 0 | 0 | 0 |
| | | | 2001 | 115 | | 2001 | 0 | 18 | 3 | 0 | 21 |
| | | | 2002 | 1786 | | 2002 | 188 | 350 | 158 | 0 | 508 |
| | | | 2003 | 1257 | | 2003 | 247 | 352 | 180 | 0 | 532 |
| | | | 2004 | 4645 | | 2004 | 705 | 1943 | 402 | 1 | 2346 |
| | | | 2005 | 2558 | | 2005 | 384 | 1100 | 187 | 2 | 1289 |
| | | | 2006 | 249 | | 2006 | 3 | 0 | 0 | 0 | 0 |
| | | | total | 10828 | | | | | | | |
| 47 | Minnick, James | 6866 | | | 804 | | 0 | 0 | 0 | 0 | 0 |
| 47a | Minnick, Jim | 433 | | | 902 | | 1138 | 2600 | 794 | 0 | 3394 |
| | | | undated | 0 | | | | | | | |
| | | | 1997 | 1 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | | 1998 | 118 | | 1998 | 0 | 1 | 0 | 0 | 1 |
| | | | 1999 | 327 | | 1999 | 0 | 3 | 0 | 0 | 3 |
| | | | 2000 | 428 | | 2000 | 5 | 12 | 1 | 0 | 13 |

| CUSTODIAN | Total Documents 6/16/07 | Year | Total Documents Per Year as of 7/01/07 | Total E-mails 6/16/07 | Year | E-Mail Authored by Year | E-MAIL RECIEVED | E-MAIL Totals by CC'D | E-MAIL Totals by BCC'D | E-MAILs Received/Cc'd/BCC'd |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 2001 | 627 | | 2001 | 56 | 92 | 38 | 0 | 130 |
| | | 2002 | 1234 | | 2002 | 67 | 111 | 46 | 0 | 157 |
| | | 2003 | 2294 | | 2003 | 123 | 266 | 99 | 0 | 365 |
| | | 2004 | 2865 | | 2004 | 395 | 753 | 181 | 0 | 934 |
| | | 2005 | 9492 | | 2005 | 348 | 980 | 329 | 0 | 1309 |
| | | 2006 | 3642 | | 2006 | 144 | 382 | 100 | 0 | 482 |
| | | total | 21028 | | | | | | | |
| 48  Morris, Jeff | 646 | undated | 0 | 67 | undated | 52 | 685 | 70 | 0 | 755 |
| | | 1997 | 0 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | 1998 | 1 | | 1998 | 0 | 0 | 0 | 0 | 0 |
| | | 1999 | 6 | | 1999 | 0 | 0 | 0 | 0 | 0 |
| | | 2000 | 8 | | 2000 | 0 | 5 | 0 | 0 | 5 |
| | | 2001 | 14 | | 2001 | 5 | 83 | 2 | 0 | 85 |
| | | 2002 | 78 | | 2002 | 9 | 57 | 0 | 0 | 57 |
| | | 2003 | 262 | | 2003 | 23 | 207 | 42 | 0 | 249 |
| | | 2004 | 305 | | 2004 | 15 | 163 | 25 | 0 | 188 |
| | | 2005 | 58 | | 2005 | 0 | 131 | 0 | 0 | 131 |
| | | 2006 | 59 | | 2006 | 0 | 39 | 1 | 0 | 40 |
| | | total | 791 | | | | | | | |
| 49  Mueller, Karin | 18135 | undated | 453 | 4043 | undated | 754 | 3879 | 926 | 0 | 4805 |
| | | 1997 | 16 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | 1998 | 9 | | 1998 | 0 | 0 | 0 | 0 | 0 |
| | | 1999 | 38 | | 1999 | 0 | 1 | 0 | 0 | 1 |
| | | 2000 | 67 | | 2000 | 0 | 2 | 1 | 0 | 3 |
| | | 2001 | 304 | | 2001 | 0 | 5 | 3 | 0 | 8 |
| | | 2002 | 292 | | 2002 | 2 | 8 | 2 | 0 | 10 |
| | | 2003 | 2691 | | 2003 | 107 | 378 | 101 | 0 | 479 |
| | | 2004 | 7055 | | 2004 | 257 | 1639 | 392 | 0 | 2031 |
| | | 2005 | 5733 | | 2005 | 347 | 1489 | 334 | 0 | 1823 |
| | | 2006 | 2211 | | 2006 | 41 | 357 | 93 | 0 | 450 |
| | | total | 18869 | | total | 2884 | 5755 | 1444 | 6 | 7205 |
| 50  Mullen, Jamie | 21987 | undated | 438 | 6708 | undated | 0 | 0 | 0 | 0 | 0 |
| | | 1997 | 16 | | 1997 | 0 | 0 | 0 | 0 | 0 |

| CUSTODIAN | Total Documents 6/16/07 | Year | Total Documents Per Year as of 7/01/07 | Total E-mails 6/16/07 | Year | E-Mail Authored by Year | E-MAIL RECIEVED | E-MAIL Totals by CC'D | E-MAIL Totals by BCC'D | E-MAILs Received/Cc'd/BCC'd |
|---|---|---|---|---|---|---|---|---|---|---|
| 51 Murray, Michael | 7849 | 1998 | 410 | 862 | 1998 | 33 | 99 | 19 | 0 | 118 |
| | | 1999 | 514 | | 1999 | 67 | 132 | 30 | 0 | 162 |
| | | 2000 | 704 | | 2000 | 82 | 212 | 31 | 0 | 243 |
| | | 2001 | 1474 | | 2001 | 198 | 566 | 85 | 0 | 651 |
| | | 2002 | 2354 | | 2002 | 213 | 484 | 81 | 0 | 565 |
| | | 2003 | 3739 | | 2003 | 528 | 1202 | 238 | 1 | 1441 |
| | | 2004 | 3618 | | 2004 | 405 | 1314 | 312 | 1 | 1627 |
| | | 2005 | 10364 | | 2005 | 1111 | 1537 | 590 | 2 | 2129 |
| | | 2006 | 1285 | | 2006 | 247 | 209 | 58 | 2 | 269 |
| | | total | 24916 | | total | 744 | 4240 | 1830 | 1 | 6071 |
| 52 Ney, Christine | 8830 | undated | 206 | 3328 | undated | | | | | |
| | | 1997 | 125 | | 1997 | 1 | 0 | 1 | 0 | 1 |
| | | 1998 | 252 | | 1998 | 0 | 1 | 0 | 0 | 1 |
| | | 1999 | 313 | | 1999 | 0 | 3 | 0 | 0 | 3 |
| | | 2000 | 601 | | 2000 | 13 | 12 | 2 | 0 | 14 |
| | | 2001 | 1095 | | 2001 | 149 | 102 | 52 | 0 | 154 |
| | | 2002 | 1821 | | 2002 | 278 | 143 | 131 | 0 | 274 |
| | | 2003 | 3431 | | 2003 | 565 | 375 | 247 | 0 | 622 |
| | | 2004 | 2509 | | 2004 | 460 | 701 | 257 | 0 | 958 |
| | | 2005 | 3023 | | 2005 | 260 | 701 | 352 | 0 | 1053 |
| | | 2006 | 1970 | | 2006 | 129 | 359 | 120 | 0 | 479 |
| | | total | 15346 | | total | 1855 | 2397 | 1162 | 0 | 3559 |

| | CUSTODIAN | Total Documents 6/16/07 | Year | Total Documents Per Year as of 7/01/07 | Total E-mails 6/16/07 | Year | E-Mail Authored by Year | E-MAIL RECIEVED | E-MAIL Totals by CC'd | E-MAIL Totals by BCC'd | E-MAILs Received/Cc'd/BCC'd |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | Palczuk, Linda | 5767 | undated | 0 | 1984 | | 390 | 1837 | 578 | 7 | 2422 |
| | | | 1997 | 1 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | | 1998 | 6 | | 1998 | 0 | 2 | 4 | 0 | 6 |
| | | | 1999 | 214 | | 1999 | 4 | 34 | 10 | 0 | 44 |
| | | | 2000 | 786 | | 2000 | 36 | 76 | 54 | 0 | 130 |
| | | | 2001 | 1657 | | 2001 | 110 | 520 | 194 | 0 | 714 |
| | | | 2002 | 2298 | | 2002 | 171 | 477 | 202 | 0 | 679 |
| | | | 2003 | 367 | | 2003 | 26 | 262 | 36 | 0 | 298 |
| | | | 2004 | 241 | | 2004 | 2 | 144 | 13 | 0 | 157 |
| | | | 2005 | 414 | | 2005 | 20 | 154 | 40 | 0 | 194 |
| | | | 2006 | 444 | | 2006 | 21 | 168 | 25 | 7 | 200 |
| | | | total | 6428 | | | | | | | |
| 54 | Paulson, Alfred | 5275 | undated | 47 | 1926 | | 631 | 2200 | 820 | 8 | 3028 |
| | | | 1997 | 0 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | | 1998 | 3 | | 1998 | 0 | 2 | 0 | 0 | 2 |
| | | | 1999 | 1 | | 1999 | 1 | 2 | 4 | 0 | 6 |
| | | | 2000 | 498 | | 2000 | 9 | 90 | 25 | 0 | 115 |
| | | | 2001 | 1158 | | 2001 | 56 | 463 | 154 | 0 | 617 |
| | | | 2002 | 581 | | 2002 | 77 | 366 | 107 | 0 | 473 |
| | | | 2003 | 442 | | 2003 | 18 | 247 | 51 | 0 | 298 |
| | | | 2004 | 304 | | 2004 | 10 | 182 | 28 | 0 | 210 |
| | | | 2005 | 708 | | 2005 | 11 | 199 | 120 | 5 | 324 |
| | | | 2006 | 2241 | | 2006 | 449 | 649 | 331 | 3 | 983 |
| | | | total | 5983 | | | | | | | |
| 55 | Pelpher, Charles | 6343 | undated | 6 | 692 | | 709 | 3942 | 1021 | 8 | 4971 |
| | | | 1997 | 0 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | | 1998 | 1 | | 1998 | 0 | 0 | 0 | 0 | 0 |
| | | | 1999 | 25 | | 1999 | 0 | 0 | 0 | 0 | 0 |
| | | | 2000 | 1 | | 2000 | 0 | 0 | 0 | 0 | 0 |
| | | | 2001 | 16 | | 2001 | 0 | 0 | 0 | 0 | 0 |
| | | | 2002 | 54 | | 2002 | 1 | 11 | 7 | 0 | 18 |
| | | | 2003 | 1115 | | 2003 | 89 | 588 | 63 | 0 | 651 |
| | | | 2004 | 1906 | | 2004 | 142 | 1134 | 190 | 0 | 1324 |
| | | | 2005 | 2808 | | 2005 | 335 | 1350 | 351 | 0 | 1701 |

| CUSTODIAN | Total Documents 6/16/07 | Year | Total Documents Per Year as of 7/01/07 | Total E-mails 6/16/07 | Year | E-Mail Authored by Year | E-MAIL RECEIVED | E-MAIL Totals by CC'D | E-MAIL Totals by BCC'D | E-MAILs Received/C'd/BCC'd |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 2006 | 891 | | 2006 | 142 | 859 | 410 | 8 | 1277 |
| | | total | 6823 | | | | | | | |
| 56 Pethick, Ned | 1363 | | | 372 | | 180 | 798 | 158 | 0 | 956 |
| | | undated | 1 | | | | | | | |
| | | 1997 | 0 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | 1998 | 0 | | 1998 | 0 | 0 | 0 | 0 | 0 |
| | | 1999 | 2 | | 1999 | 0 | 0 | 0 | 0 | 0 |
| | | 2000 | 24 | | 2000 | 0 | 2 | 2 | 0 | 2 |
| | | 2001 | 25 | | 2001 | 2 | 13 | 2 | 0 | 15 |
| | | 2002 | 19 | | 2002 | 0 | 8 | 0 | 0 | 8 |
| | | 2003 | 55 | | 2003 | 0 | 2 | 0 | 0 | 2 |
| | | 2004 | 349 | | 2004 | 9 | 105 | 23 | 0 | 128 |
| | | 2005 | 1028 | | 2005 | 95 | 473 | 83 | 0 | 556 |
| | | 2006 | 709 | | 2006 | 74 | 195 | 50 | 0 | 245 |
| | | total | 2212 | | | | | | | |
| 57 Phillips, Bethany | 605 | | | 152 | | 127 | 308 | 184 | 0 | 492 |
| | | undated | 0 | | | | | | | |
| | | 1997 | 0 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | 1998 | 1 | | 1998 | 0 | 0 | 0 | 0 | 0 |
| | | 1999 | 0 | | 1999 | 0 | 0 | 0 | 0 | 0 |
| | | 2000 | 0 | | 2000 | 0 | 0 | 0 | 0 | 0 |
| | | 2001 | 0 | | 2001 | 0 | 0 | 0 | 0 | 0 |
| | | 2002 | 0 | | 2002 | 0 | 0 | 0 | 0 | 0 |
| | | 2003 | 83 | | 2003 | 0 | 9 | 4 | 0 | 13 |
| | | 2004 | 92 | | 2004 | 0 | 12 | 7 | 0 | 19 |
| | | 2005 | 277 | | 2005 | 109 | 149 | 107 | 0 | 256 |
| | | 2006 | 249 | | 2006 | 18 | 138 | 66 | 0 | 204 |
| | | total | 702 | | | | | | | |
| 58 Polinsky, Ronald | 722 | | | 382 | | 174 | 365 | 121 | 1 | 487 |
| | | undated | 2 | | | | | | | |
| | | 1997 | 0 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | 1998 | 5 | | 1998 | 0 | 1 | 0 | 0 | 1 |
| | | 1999 | 12 | | 1999 | 0 | 0 | 0 | 0 | 0 |
| | | 2000 | 6 | | 2000 | 0 | 5 | 2 | 0 | 7 |
| | | 2001 | 4 | | 2001 | 1 | 13 | 25 | 0 | 38 |
| | | 2002 | 1 | | 2002 | 5 | 15 | 11 | 0 | 26 |

| CUSTODIAN | Total Documents 6/16/07 | Year | Total Documents Per Year as of 7/01/07 | Total E-mails 6/16/07 | Year | E-Mail Authored by Year | E-MAIL RECIEVED | E-MAIL Totals by CC'D | E-MAIL Totals by BCC'D | E-MAILs Received/Cc'd/BCC'd |
|---|---|---|---|---|---|---|---|---|---|---|
| 59 Quan, Marian | 995 | 2003 | 64 | 177 | 2005 | 58 | 323 | 60 | 12 | 395 |
|  |  | 2004 | 142 |  | 2006 | 43 | 150 | 47 | 0 | 197 |
|  |  | 2005 | 415 |  | total | 101 | 473 | 107 | 12 | 592 |
|  |  | 2006 | 106 |  |  |  |  |  |  |  |
|  |  | total | 757 |  |  |  |  |  |  |  |
| 60 Repp, Ed | 4101 | undated | 3807 | 23827 | undated |  |  |  |  |  |
|  |  | 1997 | 223 |  | 1997 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1998 | 171 |  | 1998 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1999 | 131 |  | 1999 | 0 | 0 | 0 | 0 | 0 |
|  |  | 2000 | 551 |  | 2000 | 1 | 0 | 0 | 0 | 0 |
|  |  | 2001 | 1152 |  | 2001 | 0 | 0 | 0 | 0 | 0 |
|  |  | 2002 | 2579 |  | 2002 | 83 | 0 | 16 | 0 | 16 |
|  |  | 2003 | 10437 |  | 2003 | 1709 |  | 238 | 0 | 238 |
|  |  | 2004 | 17293 |  | 2004 | 2882 |  | 891 | 5 | 896 |
|  |  | 2005 | 25700 |  | 2005 | 2183 |  | 2966 | 12 | 2978 |
|  |  | 2006 | 6704 |  | 2006 | 916 |  | 660 | 7 | 667 |
|  |  | total | 68748 |  | total | 7774 | 14480 | 4771 | 24 | 19275 |
| 61 Rubenstein, Lance | 623 |  |  | 696 |  | 0 | 0 | 0 | 0 | 0 |

| CUSTODIAN | Total Documents 6/16/07 | Year | Total Documents Per Year as of 7/01/07 | Total E-mails 6/16/07 | Year | E-Mail Authored by Year | E-MAIL RECIEVED | E-MAIL Totals by CC'D | E-MAIL Totals by BCC'D | E-MAILs Received/CCd/BCC'd |
|---|---|---|---|---|---|---|---|---|---|---|
| 62 Schipke, Connie | 1878 | | | 1169 | | 632 | 1504 | 498 | 1 | 2003 |
| | | undated | 0 | | undated | 0 | 0 | 0 | 0 | 0 |
| | | 1997 | 2 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | 1998 | 38 | | 1998 | 0 | 0 | 0 | 0 | 0 |
| | | 1999 | 128 | | 1999 | 0 | 0 | 0 | 0 | 0 |
| | | 2000 | 2 | | 2000 | 0 | 0 | 0 | 0 | 0 |
| | | 2001 | 18 | | 2001 | 0 | 0 | 0 | 0 | 0 |
| | | 2002 | 361 | | 2002 | 0 | 0 | 0 | 0 | 0 |
| | | 2003 | 425 | | 2003 | 0 | 1 | 0 | 0 | 1 |
| | | 2004 | 737 | | 2004 | 104 | 349 | 76 | 0 | 425 |
| | | 2005 | 1016 | | 2005 | 387 | 822 | 306 | 0 | 1128 |
| | | 2006 | 1013 | | 2006 | 141 | 332 | 116 | 1 | 449 |
| | | total | 3740 | 2767 | | | | | | |
| 63 Schwartz, Jack | 10361 | | | 2673 | | 2835 | 5015 | 1448 | 2 | 6465 |
| | | undated | 0 | | undated | 0 | 0 | 0 | 0 | 0 |
| | | 1997 | 1 | | 1997 | 0 | 2 | 0 | 0 | 0 |
| | | 1998 | 15 | | 1998 | 0 | 0 | 0 | 0 | 2 |
| | | 1999 | 63 | | 1999 | 0 | 2 | 0 | 0 | 0 |
| | | 2000 | 55 | | 2000 | 0 | 0 | 0 | 0 | 2 |
| | | 2001 | 1345 | | 2001 | 88 | 340 | 129 | 0 | 469 |
| | | 2002 | 2224 | | 2002 | 163 | 469 | 179 | 0 | 648 |
| | | 2003 | 2820 | | 2003 | 611 | 1162 | 309 | 1 | 1472 |
| | | 2004 | 3668 | | 2004 | 1361 | 2324 | 617 | 0 | 2941 |
| | | 2005 | 2375 | | 2005 | 583 | 681 | 205 | 1 | 887 |
| | | 2006 | 210 | | 2006 | 29 | 35 | 9 | 0 | 44 |

| CUSTODIAN | Total Documents 6/16/07 | Year | Total Documents Per Year as of 7/01/07 | Total E-mails 6/16/07 | Year | E-Mail Authored by Year | E-MAIL RECIEVED | E-MAIL Totals by CC'D | E-MAIL Totals by BCC'D | E-MAILs Received/C Cd/BCC'd |
|---|---|---|---|---|---|---|---|---|---|---|
| 64 Scott, Mark | 3935 | total | 12776 | 1317 | | 540 | 1813 | 555 | 0 | 2368 |
| | | undated | 0 | | | | | | | |
| | | 1997 | 41 | | 1997 | 0 | 4 | 0 | 0 | 4 |
| | | 1998 | 38 | | 1998 | 0 | 0 | 0 | 0 | 0 |
| | | 1999 | 67 | | 1999 | 0 | 1 | 0 | 0 | 1 |
| | | 2000 | 98 | | 2000 | 0 | 2 | 0 | 0 | 2 |
| | | 2001 | 39 | | 2001 | 0 | 65 | 0 | 0 | 65 |
| | | 2002 | 82 | | 2002 | 1 | 15 | 3 | 0 | 18 |
| | | 2003 | 373 | | 2003 | 6 | 109 | 12 | 0 | 121 |
| | | 2004 | 289 | | 2004 | 10 | 155 | 37 | 0 | 192 |
| | | 2005 | 4374 | | 2005 | 435 | 998 | 353 | 0 | 1351 |
| | | 2006 | 332 | | 2006 | 88 | 464 | 150 | 0 | 614 |
| | | total | 5733 | | | | | | | |
| 65 Sepelyak, Robert | 69 | total | 0 | 71 | | 102 | 508 | 189 | 0 | 697 |
| | | undated | 0 | | | | | | | |
| | | 1997 | 0 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | 1998 | 13 | | 1998 | 0 | 0 | 0 | 0 | 0 |
| | | 1999 | 16 | | 1999 | 0 | 0 | 3 | 0 | 3 |
| | | 2000 | 51 | | 2000 | 0 | 31 | 2 | 0 | 33 |
| | | 2001 | 24 | | 2001 | 11 | 73 | 19 | 0 | 92 |
| | | 2002 | 1 | | 2002 | 20 | 101 | 34 | 0 | 135 |
| | | 2003 | 3 | | 2003 | 26 | 51 | 14 | 0 | 65 |
| | | 2004 | 5 | | 2004 | 22 | 116 | 65 | 0 | 181 |
| | | 2005 | 5 | | 2005 | 20 | 110 | 26 | 0 | 136 |
| | | 2006 | | | 2006 | 3 | 26 | 26 | 0 | 52 |
| | | total | 118 | | | | | | | |
| 66 Sermeno, Al | 3068 | | | 697 | | 851 | 2009 | 493 | 4 | 2506 |
| | | undated | 0 | | | | | | | |
| | | 1997 | 0 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | 1998 | 0 | | 1998 | 0 | 0 | 0 | 0 | 0 |
| | | 1999 | 1 | | 1999 | 0 | 0 | 0 | 0 | 0 |
| | | 2000 | 1 | | 2000 | 0 | 0 | 0 | 0 | 0 |
| | | 2001 | 109 | | 2001 | 0 | 0 | 0 | 0 | 0 |
| | | 2002 | 205 | | 2002 | 1 | 1 | 0 | 0 | 1 |
| | | 2003 | 959 | | 2003 | 0 | 2 | 1 | 0 | 3 |

| CUSTODIAN | Total Documents 6/16/07 | Year | Total Documents Per Year as of 7/01/07 | Total E-mails 6/16/07 | Year | E-Mail Authored by Year | E-MAIL RECIEVED | E-MAIL Totals by CC'D | E-MAIL Totals by BCC'D | E-MAILs Received/Cc'd/BCC'd |
|---|---|---|---|---|---|---|---|---|---|---|
| **67 Shahangian, Narges** | **79** | | | **17** | | **200** | **1193** | **259** | **0** | **1452** |
| | | 2004 | 2291 | | 2004 | | 28 | 0 | 0 | 28 |
| | | 2005 | 11467 | | 2005 | 573 | 1432 | 361 | 4 | 1797 |
| | | 2006 | 9363 | | 2006 | 277 | 546 | 131 | 0 | 677 |
| | | total | **24396** | | | | | | | |
| **68 Shaw, Joan** | **2383** | | | **829** | | **658** | **2769** | **1047** | **4** | **3820** |
| | | undated | 0 | | | | | | | |
| | | 1997 | 0 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | 1998 | 0 | | 1998 | 0 | 0 | 0 | 0 | 0 |
| | | 1999 | 0 | | 1999 | 0 | 0 | 0 | 0 | 0 |
| | | 2000 | 0 | | 2000 | 0 | 0 | 0 | 0 | 0 |
| | | 2001 | 10 | | 2001 | 0 | 11 | 1 | 0 | 12 |
| | | 2002 | 28 | | 2002 | 2 | 11 | 1 | 0 | 12 |
| | | 2003 | 1271 | | 2003 | 40 | 178 | 41 | 0 | 219 |
| | | 2004 | 476 | | 2004 | 88 | 510 | 98 | 0 | 608 |
| | | 2005 | 892 | | 2005 | 59 | 350 | 94 | 0 | 444 |
| | | 2006 | 1066 | | 2006 | 11 | 133 | 24 | 0 | 157 |
| | | total | **3743** | | | | | | | |
| **69 Smith, Ann** | **546** | | | **185** | | **22** | **312** | **78** | **0** | **390** |
| | | undated | 0 | | | | | | | |
| | | 1997 | 0 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | 1998 | 0 | | 1998 | 0 | 0 | 0 | 0 | 0 |
| | | 1999 | 5 | | 1999 | 0 | 0 | 1 | 0 | 1 |
| | | 2000 | 0 | | 2000 | 0 | 0 | 0 | 0 | 0 |

| CUSTODIAN | Total Documents 6/16/07 | Year | Total Documents Per Year as of 7/01/07 | Total E-mails 6/16/07 | Year | E-Mail Authored by Year | E-MAIL RECIEVED | E-MAIL Totals by CC'D | E-MAIL Totals by BCC'D | E-MAILs Received/Cd/BCC'd |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 2001 | 23 | | 2001 | 0 | 0 | 0 | 0 | 0 |
| | | 2002 | 8 | | 2002 | 0 | 0 | 0 | 0 | 0 |
| | | 2003 | 53 | | 2003 | 0 | 3 | 0 | 0 | 3 |
| | | 2004 | 151 | | 2004 | 0 | 1 | 0 | 0 | 1 |
| | | 2005 | 1124 | | 2005 | 18 | 229 | 55 | 0 | 284 |
| | | 2006 | 38 | | 2006 | 4 | 79 | 22 | 0 | 101 |
| | | total | 1402 | | | | | | | |
| 70 Smith, Brian | 720 | undated | 0 | 221 | undated | 0 | 0 | 0 | 0 | 0 |
| | | 1997 | 0 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | 1998 | 0 | | 1998 | 0 | 0 | 0 | 0 | 0 |
| | | 1999 | 1 | | 1999 | 0 | 0 | 0 | 0 | 0 |
| | | 2000 | 3 | | 2000 | 0 | 3 | 4 | 0 | 7 |
| | | 2001 | 0 | | 2001 | 4 | 15 | 12 | 0 | 27 |
| | | 2002 | 6 | | 2002 | 34 | 103 | 32 | 0 | 135 |
| | | 2003 | 12 | | 2003 | 53 | 245 | 79 | 0 | 324 |
| | | 2004 | 97 | | 2004 | 54 | 453 | 105 | 0 | 558 |
| | | 2005 | 226 | | 2005 | 49 | 265 | 98 | 0 | 363 |
| | | 2006 | 421 | | 2006 | 18 | 165 | 42 | 0 | 207 |
| | | total | 766 | | total | 212 | 1249 | 372 | 0 | 1621 |
| 71 Smith, Christine Duffy | not in IP | undated | 0 | 0 | undated | 0 | 0 | 0 | 0 | 0 |
| | | 1997 | 0 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | 1998 | 0 | | 1998 | 0 | 0 | 0 | 0 | 0 |
| | | 1999 | 0 | | 1999 | 0 | 1 | 0 | 0 | 1 |
| | | 2000 | 0 | | 2000 | 0 | 1 | 0 | 0 | 1 |
| | | 2001 | 0 | | 2001 | 0 | 0 | 0 | 0 | 0 |
| | | 2002 | 0 | | 2002 | 0 | 3 | 1 | 0 | 4 |
| | | 2003 | 0 | | 2003 | 3 | 54 | 3 | 0 | 57 |
| | | 2004 | 0 | | 2004 | 6 | 122 | 13 | 0 | 135 |
| | | 2005 | 0 | | 2005 | 4 | 46 | 14 | 0 | 60 |
| | | 2006 | 2 | | 2006 | 0 | 25 | 3 | 0 | 28 |
| | | total | | | total | 13 | 253 | 34 | 0 | 287 |
| 72 Street, Jamie | 1594 | undated | 0 | 34 | undated | 124 | 695 | 200 | 0 | 895 |
| | | 1997 | 0 | | 1997 | 0 | 0 | 0 | 0 | 0 |

**73 — Tenlen, Martin** — Total Documents 6/16/07: not in IP

| Year | Total Documents Per Year as of 7/01/07 |
| --- | --- |
| 1998 | 3 |
| 1999 | 9 |
| 2000 | 15 |
| 2001 | 303 |
| 2002 | 205 |
| 2003 | 174 |
| 2004 | 287 |
| 2005 | 681 |
| 2006 | 590 |
| total | 2267 |

E-mails — not in IP

| Year | Total E-mails 6/16/07 | E-Mail Authored by Year | E-MAIL RECIEVED | E-MAIL Totals by CC'd | E-MAIL Totals by BCC'd | E-MAILs Received/Cc'd/BCC'd |
| --- | --- | --- | --- | --- | --- | --- |
| undated | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1998 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2000 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2001 | 1 | 12 | 55 | 24 | 0 | 79 |
| 2002 | 0 | 9 | 99 | 16 | 0 | 115 |
| 2003 | 0 | 24 | 57 | 32 | 0 | 89 |
| 2004 | 0 | 23 | 177 | 65 | 0 | 242 |
| 2005 | 20 | 49 | 206 | 54 | 0 | 260 |
| 2006 | 0 | 7 | 101 | 9 | 0 | 110 |
| total | 21 | 74 | 473 | 85 | 0 | 558 |

**74 — Trotter, Christophus** — Total Documents 6/16/07: not in IP

| Year | Total Documents Per Year as of 7/01/07 |
| --- | --- |
| undated | 0 |
| 1997 | 0 |
| 1998 | 0 |
| 1999 | 0 |
| 2000 | 0 |
| 2001 | 0 |
| 2002 | 0 |
| 2003 | 0 |
| 2004 | 0 |
| 2005 | 0 |
| 2006 | 0 |
| total | 0 |

E-mails — not in IP

| Year | Total E-mails 6/16/07 | E-Mail Authored by Year | E-MAIL RECIEVED | E-MAIL Totals by CC'd | E-MAIL Totals by BCC'd | E-MAILs Received/Cc'd/BCC'd |
| --- | --- | --- | --- | --- | --- | --- |
| undated | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1998 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 0 | 0 | 7 | 0 | 0 | 7 |
| 2000 | 0 | 1 | 24 | 0 | 0 | 24 |
| 2001 | 0 | 0 | 27 | 0 | 0 | 27 |
| 2002 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 0 | 0 | 2 | 9 | 0 | 11 |
| 2004 | 0 | 6 | 85 | 38 | 0 | 123 |
| 2005 | 0 | 4 | 133 | 15 | 0 | 148 |
| 2006 | 0 | | | | | |
| total | 0 | 11 | 278 | 62 | 0 | 340 |

| # | CUSTODIAN | Total Documents 6/16/07 | Year | Total Documents Per Year as of 7/01/07 | Total E-mails 6/16/07 | Year | E-Mail Authored by Year | E-MAIL RECIEVED | E-MAIL Totals by CC'd | E-MAIL Totals by BCC'D | E-MAILs Received/C Cd/BCC'd |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75 | Van Steenis, Brian | 9421 | undated | 57 | 5492 | | 1297 | 3414 | 1336 | 0 | 4750 |
| | | | 1997 | 0 | | 1997 | 0 | 0 | 0 | 0 | 1997 |
| | | | 1998 | 2 | | 1998 | 0 | 0 | 0 | 0 | 1998 |
| | | | 1999 | 15 | | 1999 | 0 | 0 | 0 | 0 | 1999 |
| | | | 2000 | 59 | | 2000 | 0 | 0 | 0 | 0 | 2000 |
| | | | 2001 | 385 | | 2001 | 2 | 35 | 3 | 0 | 2041 |
| | | | 2002 | 529 | | 2002 | 0 | 5 | 1 | 0 | 2008 |
| | | | 2003 | 1757 | | 2003 | 277 | 308 | 87 | 0 | 2675 |
| | | | 2004 | 5154 | | 2004 | 454 | 892 | 441 | 0 | 3791 |
| | | | 2005 | 5261 | | 2005 | 360 | 1489 | 545 | 0 | 4399 |
| | | | 2006 | 2513 | | 2006 | 204 | 685 | 259 | 0 | 3154 |
| | | | total | 15732 | | | | | | | |
| | | | | | | | | | | | |
| 76 | Viscount, Thomas | 1166 | undated | 0 | 2097 | | 335 | 1994 | 1094 | 2 | 3090 |
| | | | 1997 | 0 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | | 1998 | 0 | | 1998 | 0 | 0 | 0 | 0 | 0 |
| | | | 1999 | 1 | | 1999 | 2 | 0 | 0 | 0 | 0 |
| | | | 2000 | 102 | | 2000 | 0 | 0 | 0 | 0 | 0 |
| | | | 2001 | 134 | | 2001 | 0 | 13 | 8 | 0 | 21 |
| | | | 2002 | 140 | | 2002 | 4 | 0 | 4 | 0 | 4 |
| | | | 2003 | 870 | | 2003 | 17 | 28 | 151 | 0 | 179 |
| | | | 2004 | 1623 | | 2004 | 28 | 215 | 317 | 0 | 532 |
| | | | 2005 | 1725 | | 2005 | 49 | 1099 | 308 | 0 | 1407 |
| | | | 2006 | 1370 | | 2006 | 235 | 639 | 306 | 2 | 947 |
| | | | total | 5965 | | | | | | | |
| | | | | | | | | | | | |
| 77 | Warner, Linda | 5597 | | | 1190 | | 437 | 1438 | 638 | 2 | 2078 |
| 77a | Warner, Linda (Safety) | 61 | undated | 0 | | | | | | | |
| | | | 1997 | 1 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | | 1998 | 0 | | 1998 | 0 | 0 | 0 | 0 | 0 |
| | | | 1999 | 11 | | 1999 | 0 | 0 | 0 | 0 | 0 |
| | | | 2000 | 19 | | 2000 | 0 | 0 | 0 | 0 | 0 |
| | | | 2001 | 38 | | 2001 | 0 | 0 | 0 | 0 | 0 |
| | | | 2002 | 315 | | 2002 | 22 | 75 | 19 | 0 | 94 |
| | | | 2003 | 1757 | | 2003 | 83 | 239 | 109 | 0 | 348 |
| | | | 2004 | 3917 | | 2004 | 134 | 301 | 164 | 0 | 465 |

| CUSTODIAN | Total Documents 6/16/07 | Year | Total Documents Per Year as of 7/01/07 | Total E-mails 6/16/07 | Year | E-Mail Authored by Year | E-MAIL RECIEVED | E-MAIL Totals by CC'd | E-MAIL Totals by BCC'd | E-MAILs Received/Cc'd/BCC'd |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 2005 | 3304 | | 2005 | 182 | 643 | 287 | 2 | 932 |
| | | 2006 | 45 | | 2006 | 16 | 180 | 59 | 0 | 239 |
| | | total | 9407 | | | | | | | |
| 78 Wilson, Ellis | 7958 | | | 2948 | | 1383 | 3585 | 1080 | 4 | 4669 |
| | | undated | 0 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | 1997 | 1 | | 1998 | 0 | 0 | 0 | 0 | 0 |
| | | 1998 | 0 | | 1999 | 0 | 0 | 0 | 0 | 0 |
| | | 1999 | 4 | | 2000 | 0 | 1 | 3 | 0 | 4 |
| | | 2000 | 19 | | 2001 | 1 | 35 | 7 | 1 | 42 |
| | | 2001 | 183 | | 2002 | 64 | 157 | 19 | 0 | 177 |
| | | 2002 | 903 | | 2003 | 177 | 519 | 159 | 2 | 678 |
| | | 2003 | 2251 | | 2004 | 435 | 964 | 236 | 1 | 1202 |
| | | 2004 | 2329 | | 2005 | 589 | 1451 | 560 | 0 | 2012 |
| | | 2005 | 5543 | | 2006 | 117 | 458 | 96 | 0 | 554 |
| | | 2006 | 732 | | | | | | | |
| | | total | 11965 | | | | | | | |
| 79 Wingertz, Sue Ellen | 509 | | | 124 | | 76 | 104 | 30 | 0 | 134 |
| | | undated | 0 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | 1997 | 0 | | 1998 | 0 | 2 | 0 | 0 | 2 |
| | | 1998 | 4 | | 1999 | 0 | 0 | 0 | 0 | 0 |
| | | 1999 | 0 | | 2000 | 0 | 0 | 0 | 0 | 0 |
| | | 2000 | 0 | | 2001 | 0 | 3 | 1 | 0 | 4 |
| | | 2001 | 6 | | 2002 | 0 | 3 | 1 | 0 | 4 |
| | | 2002 | 5 | | 2003 | 0 | 7 | 2 | 0 | 9 |
| | | 2003 | 61 | | 2004 | 2 | 1 | 1 | 0 | 2 |
| | | 2004 | 30 | | 2005 | 47 | 42 | 10 | 0 | 52 |
| | | 2005 | 257 | | 2006 | 27 | 46 | 15 | 0 | 61 |
| | | 2006 | 500 | | | | | | | |
| | | total | 863 | | | | | | | |
| 80 Zimmerman, Paul | 1159 | | | 242 | | 468 | 2880 | 1114 | 1 | 3995 |
| | | undated | 0 | | 1997 | 0 | 0 | 0 | 0 | 0 |
| | | 1997 | 0 | | 1998 | 0 | 1 | 0 | 0 | 1 |
| | | 1998 | 2 | | 1999 | 0 | 15 | 0 | 0 | 15 |
| | | 1999 | 25 | | 2000 | 1 | 28 | 7 | 0 | 35 |
| | | 2000 | 45 | | 2001 | 24 | 89 | 19 | 0 | 108 |
| | | 2001 | 170 | | | | | | | |

| CUSTODIAN | Total Documents 6/16/07 | Year | Total Documents Per Year as of 7/01/07 | Total E-mails 6/16/07 | Year | E-Mail Authored by Year | E-MAIL RECIEVED | E-MAIL Totals by CC'D | E-MAIL Totals by BCC'D | E-MAILs Received/C C'd/BCC'd |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 2002 | 116 | | 2002 | 57 | 89 | 27 | 0 | 116 |
| | | 2003 | 382 | | 2003 | 72 | 388 | 119 | 0 | 507 |
| | | 2004 | 579 | | 2004 | 112 | 963 | 396 | 0 | 1359 |
| | | 2005 | 1093 | | 2005 | 165 | 1120 | 493 | 1 | 1614 |
| | | 2006 | 271 | | 2006 | 37 | 187 | 53 | 0 | 240 |
| | | total | 2683 | | | | | | | |