| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Aaron | Nancy | 6:06--cv-01846-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Abad | Jamie | 6:07--cv-11348-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Abbott | Tina | 6:06--cv-01853-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Abear | Jannette | 6:06--cv-01851-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Abel | Cynthia | 6:06--cv-01845-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Abel | Mona | 6:07--cv-13010-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Abercrombie | Larry | 6:07--cv-13011-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Abernathy | Ava | 6:07--cv-11349-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Abernathy | William | 6:06--cv-01844-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Abeyta | John | 6:07--cv-15677-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Abeyta | Valerie | 6:07-cv-01317-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ables | Jacqueline | 6:07--cv-12256-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Abram | Hilda | 6:06--cv-01847-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Abrams | Cynthia | 6:07--cv-11350-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Abreu | Gustavo | 6:07--cv-11351-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Abshire | Bernice | 6:07--cv-14558-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Aburadi | Janice | 6:07--cv-14559-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Acely | Jeannie | 6:07--cv-15847-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Acevedo | Frances | 6:07--cv-13012-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ackerman | Stana | 6:07--cv-15848-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Adair | Pamela | 6:06--cv-01320-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Adair | Pamela | 6:07-cv-13013-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Adair | Patricia | 6:07-cv-14560-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Adams | Audrey | 6:07-cv-12257-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Adams | Jeanne | 6:07-cv-12258-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Adams | Joan | 6:07-cv-12259-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Adams | Sherry | 6:07-cv-12260-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Adams | Natasha | 6:07-cv-11352-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Adams | Aliza | 6:07-cv-15849-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Adams | Gail | 6:07-cv-13014-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Adams | Glenda | 6:07-cv-13015-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Adams | Marie | 6:07-cv-13016-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Adams | Mark | 6:07-cv-13017-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Adams | Robyn | 6:07-cv-13018-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Adams | Thomas | 6:07-cv-13019-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Adams | James | 6:06-cv-01319-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Adams | Paul | 6:06-cv-01318-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Adams | Dawn | 6:07-cv-14561-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Adams | Deborah | 6:07-cv-14562-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Adams | Jim | 6:07-cv-14563-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Adams-Mays | Betty | 6:07-cv-15850-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Adamson | Kathleen | 6:07-cv-12261-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Aden | Michelle | 06 cv 13349 | Astra USA, Inc.; Astra USA Holdings Corporation; KBI Sub Inc. |
| Adger | Angela | 6:07-cv-13020-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Adkins | Kevin | 6:07--cv-15851-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Adkins | Violet | 6:07--cv-15852-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Adkins | Dena | 6:07--cv-13021-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Adkins | James | 6:07-cv-13022-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Adkins | Larry | 6:07-cv-01323-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Adkins | William | 6:07--cv-10571-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Adkins | Judith | 6:07--cv-14564-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Afshar | Mary | 6:07--cv-10180-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Agner | June | 6:07--cv-15853-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Aguiar | Thomas | 6:07--cv-14565-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Aguirre | Natalie | 6:06--cv-01322-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Agurs | Lawrence | 6:07--cv-15854-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ahlrichs | Jean | 6:07--cv-10811-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Aiken | Jean | 6:07-cv-13023-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Aings | Maritta | 6:07-cv-13024-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Akin | Kelly | 6:07--cv-11066-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Alarcon | Jacueline | 6:07--cv-11353-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Albanese | Wendy | 6:07--cv-12262-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Albert | Michelle | 6:07--cv-13025-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Albert | Darius | 6:07--cv-14566-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Albright | Camelia | 6:07--cv-15855-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Albright | Antoinette | 6:07--cv-14567-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Alcorn | Samuel | 6:07--cv-10485-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Al-Dabbagh | John | 6:07--cv-11354-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Aldredge | Stephen | 6:07--cv-13026-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Aldridge | Dora | 6:07--cv-15856-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Alexander | Dorothy | 6:07--cv-12263-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Alexander | Lisa | 6:07--cv-11355-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Alexander | William | 6:07--cv-15857-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Alexander | Delma | 6:07--cv-13027-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Alexander | Betty | 6:07--cv-14568-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Alexander | Rushy | 6:07--cv-14569-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Alexander-Douglas | Cynthia | 6:06--cv-01852-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Alford | Jeanna | 6:07-cv-13028-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Alicea | Efrain | 6:07--cv-15858-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Allegri | Kathryn | 6:07--cv-11356-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Allen | Jefferey | 6:07--cv-12264-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Allen | Larry | 6:07--cv-12265-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Allen | Norman | 6:07--cv-11357-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Allen | Carole | 6:07--cv-15859-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Allen | Charles | 6:07--cv-13029-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Allen | Lisa | 6:07--cv-13030-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Allen | Meon | 6:07--cv-11118-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Allen | Katreena | 6:07--cv-10181-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Allen | Edward | 6:07--cv-14570-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Allen | Phyllis | 6:07--cv-14571-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Allen | Tara | 6:07--cv-14572-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Alley | Eric | 6:07--cv-15860-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Alley | Stela | 6:07--cv-15861-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Alley | Mary | 6:07--cv-14573-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Allison | Rebecca | 6:07--cv-11358-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Allman | Peggy | 6:07--cv-12266-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Allred | Cecil | 6:07--cv-10572-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Allums | Steven | 6:07--cv-13031-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Alsup | Tom | 6:07--cv-11359-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Altman | Stephanie | 6:07-cv-10182-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Alvarez | Concepcion | 6:07--cv-15862-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Alvarez | Kathryn | 6:07--cv-13032-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Alves | Maria | 6:07--cv-11360-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Amagwula | Ruby | 6:07--cv-14574-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Amendola | Joan | 6:07--cv-12267-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Amerine | Beverly | 6:07--cv-13033-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Amir | Ali | 6:07-cv-10812-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ammerman | Michelle | 6:06--cv-01843-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Amorese | Jayne | 6:07-cv-13034-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Anaya | Connie | 6:07--cv-14575-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Anderson | Rebecca | 6:07-cv-15678-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Anderson | Dinine | 6:07--cv-11362-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Anderson | Joanne | 6:07--cv-11361-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Anderson | Deborah | 6:07--cv-15863-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Anderson | Doretha | 6:07--cv-15864-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Anderson | Joseph | 6:07--cv-15865-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Anderson | Vickie | 6:07--cv-15866-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Anderson | Stacey | 6:07--cv-10813-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Anderson | Dorothy | 6:07--cv-12101-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Anderson | Chad | 6:07--cv-13035-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Anderson | John | 6:07-cv-13036-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Anderson | Carol | 6:07--cv-11119-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Anderson | Carolyn | 6:07-cv-11120-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Anderson | Heather | 6:07-cv-10183-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Anderson | Michelle | 6:07-cv-10184-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Anderson | Serena | 6:07-cv-10486-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Anderson | Cathy | C:06-cv-1862-Orl-22DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Anderson | Anthony | 6:07--cv-14576-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Anderson | Christopher | 6:07--cv-14577-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Anderson | Marlee | 6:07--cv-14578-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Anderton-Vilimek | Donna | 6:06--cv-01848-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Andrew | Justine | 6:07--cv-12102-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Andrew | Melissa | No number available | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Andrews | Beverly | 6:07-cv-11363-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Andrews | Stefanie | 6:07-cv-15867-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Andrews | Dianne | 6:07-cv-13037-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Andrews | Jackie | 6:07--cv-14579-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Anegbeode | Paul | 6:07-cv-14580-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Angel | Ada | 6:07--cv-15868-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Angel | Tony | 6:07-cv-11121-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Anglin | William | 6:07--cv-15869-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Anglin | Randall | 6:07--cv-13038-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Anthony | Lildra | 6:07--cv-15870-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Anthony | Callie | 6:07-cv-13039-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Anthony | Jamica | 6:07--cv-11122-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Apple | Steven | 6:07--cv-12268-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Aragon | Pristinia | 6:07--cv-14581-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Archer | Barbara | 6:06-cv-01610-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Archuleta | Shirley | 6:07--cv-13040-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Archuleta | Richard | 6:07--cv-10487-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Arisman | Jo Anne | 6:07--cv-11123-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Armbruster | Clarence | 6:07--cv-10814-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Armenta | Sonia | 6:07-cv-13041-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Armijo | Jerry | 6:07--cv-11364-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Armstead | Collette | 6:07--cv-12269-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Armstrong | Monique | 6:07--cv-15679-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Armstrong | John | 6:07--cv-11365-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Arnold | Cindy | 6:07--cv-12270-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Arnold | Kathleen | 6:07--cv-11366-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Arnold | Ada | 6:07--cv-13042-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Arnold | Debra | 6:07--cv-13043-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Arnold | Erin | 6:06--cv-01321-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Arnold | Shirley | 6:07--cv-14582-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Arps | Sondra | 6:07--cv-13044-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Arredondo | Jovita | 6:07--cv-13045-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Arrington | Jannie | 6:07--cv-15871-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Arrington | Brandon | 6:07--cv-14583-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Arrowood | Julia | 6:07--cv-14584-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Arther | Jonathan | 6:07--cv-13046-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Arthur | Mark | 6:07--cv-10815-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Arvizu | Rita | 6:07--cv-12271-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Arzaga | Joe | 6:07--cv-13047-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Ash | Richard | 6:07--cv-15872-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ash | Jan | 6:07-cv-10185-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ash | David | 6:07--cv-10488-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Asher | Topazer | 6:07--cv-15873-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ashford | Lisa | 6:07-cv-15874-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ashley | Lisa | 6:06--cv-01843-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ashley | Dolores | 6:07-cv-14585-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ashton | Denis | 6:07-cv-14586-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ashworth | Sally | 6:07-cv-10489-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Askew | Robert | 6:07-cv-13048-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Askew | Taylor | 6:07-cv-10186-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Assia | Alexander | 6:07-cv-13049-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Atherton | Gene | 6:07-cv-13050-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Atkins | Nicole | 6:07-cv-12272-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Atkins | Rocferd | 6:07-cv-10816-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Atkinson | Janet | 6:07-cv-10573-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Atkinson | Joseph | 6:07-cv-14587-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Aubrey | Charlotte | 6:07-cv-11367-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Aucoin | Jimmie D. | 6:07-cv-14588-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Auguste | Robin | 6:07-cv-14589-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Augustine | Francis | 6:07-cv-13051-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Austin | Kenneth | 6:07--cv-12273-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Austin | Ernestine | 6:07--cv-15875-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Austin | Polly | 6:07--cv-13052-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Austin | Richard | 6:07-cv-13053-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Austin | Thomas | 6:07--cv-13054-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Austin | Larry | 6:07--cv-14590-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Avery | Jim | 6:07--cv-14591-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Avila | Joe | 6:07--cv-15876-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Axelson | Arne | 6:07--cv-13055-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Aycock | Darrell | 6:07--cv-14592-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ayers | Richard | 6:07--cv-15877-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ayon | Joe | 6:07--cv-14593-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Baas | Dianne | 6:07--cv-12103-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Baccus | Emma | 6:07--cv-14594-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Backus | Tammy | 6:07--cv-11368-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bacon | Angela | 6:07-cv-10574-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Baemmert | Bernadette | 6:07-cv-10575-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Baginski | patricia | 6:07-cv-11124-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bago | Leslie | 6:07--cv-10817-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bahia | Lovejinder | 6:07--cv-12274-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Bailey | Betty | 6:07--cv-12275-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Bailey | Douglas | 6:07--cv-11369-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bailey | Rebekah | 6:07--cv-11370-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Bailey | Luvenia | 6:07--cv-15878-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bailey | Larry | 6:07--cv-13056-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bailey | Janice | 6:07-cv-11125-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bailey | Peter | 6:07--cv-11126-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bailey | Karen | 6:07--cv-10576-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bailey | Joanne | 6:07--cv-10490-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Baisden | Randall | 6:07--cv-11371-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Baker | Brenda | 6:07--cv-12276-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Baker | Daniel | 6:07--cv-15680-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Baker | Connie | 6:07--cv-11373-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Baker | Joseph | 6:07--cv-11374-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Baker | William | 6:07--cv-11372-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Baker | Chandra | 6:07--cv-15879-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Baker | Mary | 6:07--cv-12104-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Baker | Benjamin | 6:07--cv-13057-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Baker | Garland | 6:07--cv-13058-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Baker | Marcus | 6:07-cv-13059-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Baker | Benjamin | 6:07--cv-11128-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Baker | Chandra | 6:07--cv-11129-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Baker | George | 6:07--cv-11130-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Baker | Joey | 6:07--cv-11127-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Baker | Denise | 6:07--cv-10577-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Baker | Timothy | 6:07--cv-10578-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Baker | Harry | 6:07--cv-14595-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Baker | Jeanette | 6:07--cv-14596-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Balbastro | John | 6:07--cv-15681-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Balcorta | David | 6:07--cv-11375-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Balderas | Martina | 6:07--cv-15880-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Baldus | Judy | 6:07--cv-11131-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Baldwin | Jimmy | 6:07--cv-10818-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Baldwin | Kenneth | 6:07--cv-13060-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Baldwin | Johnny | 6:07--cv-14597-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bales | Donald | 6:07--cv-11376-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bales | Joyce | 6:07--cv-14598-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ball | Robert | 6:07--cv-11377-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ball | Anthony | 6:07--cv-12105-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ball | Emma | 6:07--cv-13061-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ball | Macy | 6:07--cv-13062-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ball | Reva | 6:07-cv-13063-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ball | Shalia | 6:07--cv-13064-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ball | Bobbie | 6:07--cv-14599-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ballard | Beverly | 6:07--cv-12277-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Ballard | Robert | 6:07--cv-11378-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ballengee | Amy | 6:07--cv-10579-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ballew | Corinthia | 6:07--cv-15881-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ballio | Galdys | 6:07-cv-13065-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Balmer | Edward | 6:07-cv-11067-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Banda-Vega | Manuel | 6:07-cv-12278-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Bandy | Margarette | 6:07-cv-13066-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Baniak | Gale | 6:07-cv-14600-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Banion | David | 6:07-cv-13067-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Banister | Vaughn | 6:07-cv-15682-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Banjoko | Latrease | 6:07-cv-15882-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Banks | Martha | 6:07-cv-11380-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Banks | Pauline | 6:07-cv-11379-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Banks | Aurthur | 6:07-cv-15883-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Banks | Queeen | 6:07-cv-15884-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Banks | Mary | 6:07-cv-15554-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Banks | Elita | 6:07-cv-14601-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bankston | Felicia | 6:07-cv-13068-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Barber | Karen | 6:07-cv-10187-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Barber | Resa | 6:07-cv-14602-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Barfelz | Max | 6:07-cv-13069-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Barfield | Gladyene | 6:07-cv-11381-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bargas | Cindy | 6:07-cv-14603-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Barker | Daniel | 6:07-cv-11382-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Barker | Ruby | 6:07-cv-10188-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Barker | Joanne | 6:07-cv-14604-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Barlow | Billie | 6:07-cv-14605-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Barlow | Sherry | 6:07-cv-14606-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Barnash | Ray | 6:07-cv-13070-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Barnebee | James | 6:07-cv-15683-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Barner | Jerry | 6:07-cv-13071-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Barnes | Francie | 6:07--cv-15885-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Barnes | Louis | 6:07--cv-15886-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Barnes | Mark | 6:07--cv-15887-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Barnes | Velencia | 6:07-cv-13072-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Barnes | Susan | 6:07-cv-10189-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Barnes | Johnnie | 6:07-cv-14607-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Barnett | Brenda | 6:07-cv-11383-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Barnett | Natashia | 6:07--cv-15888-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Barnett-Chase | Patricia | 6:07-cv-10190-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Barney | Douglas | 6:07-cv-14608-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Barney | Stephanie | 6:07-cv-14609-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Barnhart | Billy | 6:07-cv-12279-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Barnhill | Larry | 6:07-cv-12280-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Barrera | Gonzalo | 6:07--cv-12281-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Barreras | Ronald | 6:07--cv-11132-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Barrett | Jason | 6:07--cv-13073-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Barrier | William | 6:07-cv-10819-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Barron | Juanard | 6:07--cv-15889-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Barron | Patricia | 6:07-cv-13074-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Barron | Anthony | 6:07--cv-14610-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Barrow | Rebecca | 6:07-cv-10580-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Barry | Katie | 6:07-cv-15890-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Barry | Lois | 6:07-cv-13075-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Barry | William | 6:07-cv-13076-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Barry | Vicki | 6:07-cv-10491-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Barslund | Gina | 6:07-cv-10191-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Barstad | Denise | 6:07-cv-10492-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bartlett | Diana | 6:07-cv-12106-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bartlett | Connie | 6:07-cv-13077-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bartlett | Linda | 6:07--cv-14611-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Barton | Sidney | 6:07-cv-13078-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Barton | Barbara | 6:07-cv-15555-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Barwick | Rodney | 6:07-cv-13079-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bass | Luzella | 6:07-cv-13080-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bass | Jane | 6:07--cv-15891-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Batalla | Tomasa | 6:07-cv-10192-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Batchelor | Dion | 6:07-cv-10820-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Bateman | Sherry | 6:07--cv-15892-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bateman | Anna | 6:07--cv-10493-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bates | Michael | 6:07--cv-15684-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bates | Janette | 6:07--cv-11384-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bates | Cheryl | 6:07--cv-11068-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bates | Narda | 6:07--cv-10193-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bates | Frank | 6:07--cv-14612-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bates | Karla | 6:07--cv-14613-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Batie | Benjamin | 6:07--cv-14614-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Batista | Earnistine | 6:07--cv-12282-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Batiste | John | 6:07--cv-11385-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Batiste | LaTonya | 6:07--cv-12107-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Batjes | Marilyn | 6:07--cv-11386-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Battle | Carlos | 6:07--cv-12108-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Battle | Sonja | 6:07--cv-13081-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Baucom | Kay | 6:07--cv-14615-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bauder | Kenneth | 6:07--cv-14616-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Baugh | Marie | 6:07--cv-15893-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Baughman | Wallace | 6:07--cv-11133-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Baum/Hight | Sherry | 6:07--cv-10494-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bautista | Lawrence | 6:07--cv-14617-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Baxter | Shaina | 6:07--cv-14618-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Baxter | Tony | 6:07--cv-14619-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Baylor | Cary | 6:07--cv-14620-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Baytos | John | 6:07--cv-15894-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Beaird | Brian | 6:07-cv-13082-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Beal | Darnell | 6:07--cv-15895-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bean | Dennis | 6:07-cv-13083-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Beane | Forest | 6:07-cv-10581-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bearcub | Colleen | 6:07--cv-15896-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Beard | Barbara | 6:07-cv-12283-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Beard | Marshall | 6:07-cv-12284-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Beard | Delores | 6:07-cv-13084-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Beard | Barbara | 6:07-cv-14621-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bearse | Amy | 6:06-cv-1849-Orl-22DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Beasley | Mary | 6:07--cv-15897-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Beason | Joel | 6:07--cv-15898-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Beaty | Linda | 6:07--cv-10194-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Beauford | Michelle | 6:07-cv-14622-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Beauregard | Arthur | 6:07--cv-15899-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Beavers | Calvin | 6:07-cv-12285-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Beavers | Sharon | 6:07--cv-11387-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Beavers | Brian | 6:07--cv-13085-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Beck | Terry | 6:07--cv-12286-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Beck | Pamela | 6:07--cv-15900-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Beck | David | 6:07--cv-13086-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Becker | Kenny | 6:07--cv-12287-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Becker | Mark | 6:07--cv-10821-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Becker | Martha | 6:07--cv-13087-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Becker | Fredric | 6:07--cv-14623-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Beckham | Gwen | 6:07--cv-15901-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Beckham | Donald | 6:07-cv-13088-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Beckham | Ronald | 6:07--cv-13089-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Becton | Teresa | 6:07-cv-11388-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bedford | Cheryl | 6:07-cv-13090-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bedford | Robert | 6:07--cv-13091-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bedoy | Yolanda | 6:07-cv-516 | AstraZeneca Research & Development |
| Beede | Amy | 6:07--cv-14624-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Beehler | Richard | 6:07--cv-13092-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Beets | Wallace | 6:07--cv-15902-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Behe | Steven | 6:07--cv-14625-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Beheler | Crystal | 6:07--cv-13093-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bejarano | Rebecca | 6:07-cv-10582-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Belcher | Kimberly | 6:07-cv-15903-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Belcourt | Lottie | 6:07-cv-680 | Astra USA, Inc.; Astra USA Holding Corporation; KBI Sub Inc. |
| Belille | Bonnie | 6:07-cv-15685-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Belk | Annie | 6:07-cv-12288-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Bell | Christina | 6:07-cv-12289-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Bell | Joyce | 6:07-cv-12290-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Bell | Robin | 6:07-cv-12291-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Bell | Shavonna | 6:07-cv-11389-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bell | Clara | 6:07-cv-15904-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bell | Mary | 6:07-cv-15905-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bell | James | 6:07-cv-13094-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bell | Pamela | 6:07-cv-13095-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bell | Lynda | 6:07-cv-10495-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bell | Linda | 6:07-cv-14626-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bellamy | Susan | 6:07-cv-13096-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bellard | Garland | 6:07-cv-15906-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Belle | Crystal | 6:07-cv-15907-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bellinger | Charity | 6:07-cv-13097-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Belt | Audrey | 6:07-cv-15908-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Belton | Pamela | 6:07-cv-12109-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Benjamin | Derrick | 6:07--cv-15909-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Benjamin | Derrick | 6:07--cv-13098-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Benjamin | Gary | 6:07--cv-14627-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Benn | Anthony | 6:07-cv-13099-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bennett | Catherine | 6:07-cv-11392-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bennett | Christina | 6:07-cv-11391-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bennett | Vicki | 6:07-cv-11390-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bennett | Diane | 6:07--cv-15910-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bennett | Helena | 6:07--cv-15911-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bennett | Roy | 6:07-cv-11069-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bennett | Harry | 6:07--cv-13100-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bennett | Evelyn | 6:07-cv-10195-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bennett | Kathy | 6:07-cv-14628-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Benoit | Jeannette | 6:07-cv-13101-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Benson | Anita | 6:07-cv-11393-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Benson | Julius | 6:07-cv-13102-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Benson | Michael | 6:07-cv-13103-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Benson | Anna | 6:07-cv-14629-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bentley | Diana | 6:07-cv-13104-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Benton | Sandra | 6:07-cv-11394-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Berg | Lisa | 6:07-cv-11134-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Berkevich | William | 6:07--cv-11395-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Berkhan | Catherine | 6:07-15686-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Berkhan | Catherine | 6:07--cv-10196-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Berkowitz | Cathy | 6:07--cv-11396-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Berman | Daniel | 6:07--cv-12292-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Bernal | Ruth | 6:07--cv-11397-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bernard | Charles | 6:07--cv-13105-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bernards | Christine | 6:07--cv-13106-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Berresheim | William | 6:07--cv-12293-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Berry | Barry | 6:07--cv-12294-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Berry | Tammy | 6:07--cv-12295-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Berry | Craig | 6:07--cv-13107-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Berry | Joan | 6:07--cv-13108-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Berry | Robert | 6:07--cv-13109-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Berry | Julia | 6:07--cv-14630-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Berryman | Theresa | 6:07--cv-14631-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bess | Vera | 6:07--cv-13110-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bessette | Beth | 6:07--cv-14632-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Besson | Elizabeth | 6:07--cv-12296-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Best | Carnetta | 6:07--cv-15687-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bethea | Larry | 6:07-cv-10583-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Betonte | Beth Heidi | 6:07--cv-15913-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Betties | Jackie | 6:07--cv-15914-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Bettiol | Chris | 6:07-cv-12297-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Betz | Karen | 6:07-cv-11398-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Beull | James | 6:07-cv-10197-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bevan | Paul | 6:07-cv-12298-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Beyers | Shequita | 6:07-cv-14633-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bias | Willa | 6:07-cv-10584-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bibbs | Lawrence | 6:07-cv-15915-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bibee | James | 6:07-cv-14634-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bieber | Kerry | 6:07-cv-11399-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bierce | James | 6:07-cv-12299-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Bierlich | Michael | 6:07-cv-15688-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bilek | Amanda | 6:07-cv-13111-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Biles | Leola | 6:07-cv-12300-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Bill | Theresa | 6:07-cv-15916-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Billings | Maureen | 6:07-cv-10822-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Billings | Dan | 6:07-cv-14635-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Billingslea | Carol | 6:07-cv-15828-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Billingsley | Willie | 6:07-cv-10585-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Billy | John | 6:07-cv-13112-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Binkowski | Maureen | 6:07-cv-10198-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bircham | Joyce | 6:07-cv-13113-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Birchfield | Myra | 6:07-cv-13114-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Birchmore | Martha | 6:07-cv-13115-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Bird | Julie | 6:07-cv-10199-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Birden | Shauntae | 6:07--cv-10200-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bires | Colette | 6:07--cv-13116-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bischoff | Linda | 6:07--cv-13117-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bischoff | Linda | 6:07--cv-15583-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bjorn | Jessica | 6:07-cv-10201-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Black | Kenneth | 6:07-cv-12301-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Black | Bret | 6:07--cv-15917-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Black | Calvin | 6:07--cv-15918-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Black | Bonnie | 6:07--cv-13118-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Black | Devin | 6:07--cv-13119-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Black | Jerry | 6:07-cv-13120-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Black | Cody | 6:07--cv-14636-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Black | Vernon | 6:07--cv-14637-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Blackard | James | 6:07-cv-10202-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Blackburn | David | 6:07-cv-12302-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Blackburn | Danita | 6:07-cv-13121-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Blackmer | Jane | 6:07-cv-11400-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Blackmon | Linda | 6:07-cv-11135-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Blackmore | Winfred | 6:07-cv-10203-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Blackmore-Gee | Horace | 6:07-cv-11136-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Blackwell | Kathryn | 6:07--cv-15689-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Blackwell | Joanne | 6:07--cv-10823-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Blaha | Margaret | 6:07-cv-12303-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Blahut | Jeffrey | 6:07--cv-15919-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Blair | Carolyn | 6:07-cv-12304-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Blair | Shirlean | 6:07--cv-11401-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Blair | Emma | 6:07-cv-13122-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Blake | Brenda | 6:07-cv-13123-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Blakeman | Tim | 6:07-cv-13124-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Blalock | Wailes | 6:07-cv-14638-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Blankenship | Terrance | 6:07--cv-11402-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Blankenship | Daniel | 6:07-cv-14639-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Blanton | John | 6:07-cv-13125-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Blanton | Odell | 6:07-cv-13126-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bledsoe | Juliana | 6:07--cv-11403-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bledsoe | Ruby | 6:07-cv-10204-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Blevins | Ismaiha | 6:07--cv-11404-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Blevins | Colleen | 6:07-cv-14640-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bligen | Beulah | 6:07--cv-11137-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Blincoe | Darrylyn | 6:07--cv-13127-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Blish | Gary | 6:07-cv-10205-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Block | Brandi | 6:07--cv-13128-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Block | Patrick | 6:07--cv-13129-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Block | Conrad | 6:07--cv-14641-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Blocker | Lola | 6:07--cv-13130-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Blotsky | Sean | 6:07--cv-12305-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Blount | Jake | 6:07--cv-11405-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Blount | Beatrice | 6:07--cv-11138-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Blount | Brandie | 6:07--cv-14642-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Blue | Vannessa | 6:07--cv-11406-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Blun | Pamela | 6:07-cv-13131-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Blunt | Tracy | 6:07--cv-14643-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bock | Brenda | 6:07--cv-11407-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Boerner | Klarica | 6:07--cv-14644-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Boger | Donald | 6:07--cv-14645-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bohland | Sherry | 6:07-cv-11139-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bohon | John | 6:07-cv-10496-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Boian | Jane | 6:07--cv-13132-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bolaus | Mary | 6:07--cv-15920-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bolds | Lori | 6:07--cv-11408-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bolds | Dominique | 6:07--cv-15921-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bolds | Dominique | 6:07--cv-13133-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bolen | Cheryl | 6:07--cv-11409-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bolton | Carol | 6:07--cv-14646-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Boman | Delmar | 6:07--cv-14647-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bond | Ken | 6:07--cv-11410-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bond | Jerry | 6:07--cv-14648-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bonds | Janet | 6:07--cv-15922-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Bonebrake | Carole | 6:07-cv-15690-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bonfantino | Rose Ann | 6:07--cv-15923-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bonner | Anthony | 6:07-cv-12306-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Bonner | Brenda K. | 6:07--cv-15924-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bonner | Brenda L. | 6:07--cv-15925-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bonner | Geraldine | 6:07-cv-13134-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bonner | Geraldine | 6:07--cv-10586-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bonner | Timothy | 6:07-cv-14649-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Booker | Gay | 6:07-cv-11411-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Booker | Johnny | 6:07-cv-11140-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Booker-Miles | Thelma | 6:07-cv-12307-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Boone | Dorothy | 6:07-cv-11412-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Boone | Micheal | 6:07-cv-14650-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Borders | Abe | 6:07-cv-13135-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Borg | Sally | 6:07-cv-13136-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Borges | Mandi | 6:07--cv-15926-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bornes | Felicia | 6:07--cv-15927-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Borowicz | Michael | 6:07-cv-13137-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Boscovich | Eric | 6:07-cv-14651-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Boston | Darlene | 6:07--cv-13138-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Boston | Annabelle | 6:07--cv-14652-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bouie | Lythia | 6:07--cv-11413-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bouknight | Carl | 6:07--cv-15928-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bouras | Vicki | 6:07--cv-11414-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bouslog | Richard | 6:07-cv-13139-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Boutte | David | 6:07--cv-11415-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bowen | Amanda | 6:07--cv-15556-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bowen | Dawn | 6:07--cv-14653-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bowens | Richard | 6:07--cv-13140-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bowers | Gregory | 6:07--cv-13141-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bowie | Annette | 6:07--cv-11416-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bowles | Eric | 6:07--cv-13142-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bowling | James | 6:07--cv-13143-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bowman | Naomia | 6:07--cv-12308-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Bowman | Viktoria | 6:07--cv-12309-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Bowman | James | 6:07--cv-10497-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bowman | Lonnie | 6:07--cv-14654-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bowman | Timmie | 6:07--cv-14655-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bowser | Tully | 6:07--cv-13144-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Boyd | Mary | 6:07--cv-11417-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Boyd | Christopher | 6:07--cv-15929-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Boyd | Michelle | 6:07--cv-15930-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Boyd | Dixie | 6:07-cv-10206-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Boyd | Jenene | 6:07--cv-14656-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Boyden-Campbell | Betty | 6:07-cv-10498-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Boyer | Norman | 6:07-cv-11418-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Boykin | Robert | 6:07-cv-13145-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Boykin | Dezzie | 6:07-cv-10587-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Boylan | Kathleen | 6:07-cv-10207-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Boyson | Deborah | 6:07--cv-14657-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brackney | Phyona | 6:07--cv-15691-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Braden | Patricia | 6:07--cv-10208-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bradford | Katharine | 6:07--cv-11419-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bradley | Antoine | 6:07--cv-11420-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bradley | Carol | 6:07--cv-15931-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bradley | Helen | 6:07-cv-13146-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bradley | Michael | 6:07--cv-13147-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bradley | Carla | 6:07-cv-14658-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bragg | Janet | 6:07-cv-12310-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Bragg | Dennis | 6:07--cv-11421-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bragg | Martin | 6:07-cv-13148-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bragg | Misty | 6:07--cv-11141-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bragg | Janet | 6:07--cv-10499-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brandt | Victoria | 6:07-cv-12311-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Brannan | Joel | 6:07-cv-13149-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Branscum | Cynthia | 6:07-cv-13150-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Brantley | Johnnie | 6:07-cv-13151-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brashears | Clara | 6:07--cv-14659-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brasher | Donna | 6:07--cv-15932-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brasher | Brett | 6:07--cv-11142-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Braswell | Victoria | 6:07--cv-14660-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Braun | Donna | 6:07--cv-15933-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Braun | Linda | 6:07--cv-10209-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bray | Victor | 6:07--cv-15934-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brazee | Ashley | 6:07--cv-15935-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brazil | John | 6:07--cv-12312-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Brean | Judy | 6:07--cv-14661-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Breaux | Joanne | 6:07--cv-12313-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Brent | Gregory | 6:07--cv-15936-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brent | David | 6:07--cv-14662-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brewer | Cynthia | 6:07-cv-13152-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brewer | Makibra | 6:07-cv-512-Orl-22DAB | AstraZeneca Research & Development |
| Brewer | Anita | 6:07--cv-14663-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brewer | Rachel | 6:07--cv-14664-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brezonick | Bobbette | 6:07--cv-12110-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brickey | Sharon | 6:07--cv-10824-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Bride | James | 6:07--cv-11422-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bridgeman | Nelson | 6:07--cv-14665-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bridges | Kenneth | 6:07--cv-10825-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bridges | Mary L. | 6:07--cv-14666-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bridgewater | Nathaniel | 6:07--cv-14667-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Briggs | Althea | 6:07--cv-12314-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Briggs | Lyndon | 6:07--cv-15937-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Briggs | Timothy | 6:07--cv-15938-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Briggs | Dale | 6:07--cv-13153-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Briggs | Walter L. | 6:07--cv-14668-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brigham | Michael | 6:07--cv-12315-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Brigode | Kelly | 6:07--cv-15939-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Briner | Tracy | 6:07--cv-14669-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brinker | Erania | 6:07--cv-11070-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brinson | Charles | 6:07--cv-14670-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Briscoe | Edward | 6:07-cv-11143-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brislane | Johnathan | 6:07--cv-11423-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brito | Shelley | 6:07--cv-10210-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Britten | Ann | 6:07--cv-10211-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Britton | Roger | 6:07--cv-14671-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brix | Phyllis | 6:07-cv-11144-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Broach | Charles | 6:07--cv-15940-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Broach | Lora | 6:07--cv-13154-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Broadnax | Jennie | 6:07--cv-14672-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brock | Diana | 6:07--cv-13156-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brock | Sharon | 6:07--cv-13157-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brock | Shamika | 6:07--cv-10588-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brock | Darlene | 6:07--cv-14673-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brock | O'Brien | 6:07--cv-14674-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brock | Tina | 6:07--cv-14675-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Broege | Cindy | 6:07--cv-12111-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brookman | Peggy | 6:07--cv-15941-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brooks | Tommy | 6:07--cv-11424-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brooks | Carol | 6:07--cv-15942-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brooks | Linda | 6:07--cv-15943-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brooks | Eddie | 6:07--cv-13158-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brooks | Daniel | 6:07--cv-10589-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brooks | Jennifer | 6:07--cv-10590-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brooks | Rheba | 6:07--cv-10500-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Broome | Lewis | 6:07--cv-14676-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Broughton | Clarence | 6:07-cv-14677-ACC-DAB | AstraZeneca Research & Development |
| Broughton | Dorothy | 6:07--cv-14677-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Broussard | Joann | 6:07--cv-12316-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Broussard | DiAnna | 6:07--cv-10212-ACC-DAB | KBI SUB Inc., Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Broussard | Carol | 6:07--cv-14678-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brow | Nancy | 6:07--cv-10826-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brown | Eddie | 6:07--cv-12317-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Brown | Freddie | 6:07--cv-12318-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Brown | Regina | 6:07--cv-12319-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Brown | Robert | 6:07--cv-12320-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Brown | Lois | 6:07--cv-15692-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brown | Charles | 6:07--cv-11432-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brown | Christina | 6:07--cv-11430-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brown | Darnell | 6:07--cv-11425-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brown | Douglas | 6:07--cv-11428-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brown | Laurin | 6:07--cv-11431-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brown | Sharyn | 6:07--cv-11427-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brown | Shirley | 6:07--cv-11426-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brown | Tracie | 6:07--cv-11429-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brown | Brenda | 6:07--cv-15944-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brown | Daisy | 6:07--cv-15945-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brown | Harris | 6:07--cv-15946-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brown | Hattie | 6:07--cv-15947-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Brown | Phyliss | 6:07--cv-15948-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brown | Pauline | 6:07--cv-10827-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brown | Charles | 6:07--cv-13161-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brown | Danita | 6:07--cv-13162-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brown | Darcelia | 6:07--cv-13163-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brown | David | 6:07--cv-13164-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brown | Deborah | 6:07--cv-13165-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brown | Dylan | 6:07-cv-13166-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brown | Edith | 6:07--cv-13167-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brown | Jacqueline | 6:07--cv-13168-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brown | Joan | 6:07--cv-13169-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brown | Karen | 6:07--cv-13170-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brown | Larry | 6:07--cv-13171-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brown | Larry | 6:07-cv-13172-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brown | Linda | 6:07--cv-13173-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brown | Marie | 6:07-cv-13174-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brown | Paul | 6:07--cv-13175-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brown | Regina | 6:07--cv-13176-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brown | Rita | 6:07--cv-13177-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brown | Tom | 6:07--cv-13178-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brown | Walter | 6:07--cv-13174-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brown | Renee | 6:07--cv-11145-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brown | Deirdra | 6:07--cv-10591-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brown | Doris | 6:07--cv-10592-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Brown | Emogene | 6:07-cv-10593-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brown | Michael | 6:07-cv-10594-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brown | Chris | 6:07-cv-10213-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brown | Eugene | 6:07-cv-10214-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brown | James | 6:07-cv-10215-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brown | Lamar | 6:07-cv-10216-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brown | Michael | 6:07-cv-10217-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brown | Charles | 6:07-cv-10501-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brown | Latoya | 6:07-cv-15584-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brown | Woodrow | 6:07-cv-16714-ACC-DAB | AstraZeneca Research & Development |
| Brown | Addlean | 6:07-cv-14679-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brown | Geneva | 6:07-cv-14680-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brown | Jermeia | 6:07-cv-14681-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brown | Karen | 6:07-cv-14682-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brown | Kenisha | 6:07-cv-14683-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brown | Kerry | 6:07-cv-14684-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brown | Marcella | 6:07-cv-14685-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brown | Wendy | 6:07-cv-14686-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brown | Virginia | 6:07-cv-14687-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brown | Yvonne | 6:07-cv-14688-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brownalawuru | Maryola | 6:07-cv-13180-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brownfield | Dennis | 6:07-cv-13181-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Browning | Rickie | 6:07-cv-11433-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Browning | Dena | 6:07-cv-13182-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brown-Little | Mary | 6:07-cv-10828-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Bruce | Michelle | 6:07-cv-10829-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brudie | David | 6:07-cv-11071-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brumfield | Lisa | 6:07-cv-15949-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brumfield | Larry | 6:07-cv-10595-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brumfield | Linda | 6:07-cv-10218-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brumley | Kimberly | 6:07-cv-12321-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Brummel | Julie | 6:07-cv-12322-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Brummett | Amy | 6:07-cv-11434-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bruner | Linda | 6:07-cv-13183-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bruner | Robert | 6:07-cv-13184-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brunson | Gayle | 6:07-cv-15950-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Brunson | Delores | 6:07-cv-13185-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Brush | Jimmy | 6:07-cv-15951-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bryan | Jonathan | 6:07-cv-13186-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bryant | Carlton | 6:07-cv-11435-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bryant | Donnie | 6:07-cv-15952-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bryant | Tora | 6:07-cv-10830-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bryant | Gloria | 6:07-cv-13187-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bryant | Kristi | 6:07-cv-13188-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bryant | Lynda | 6:07-cv-13189-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bryant | Susan | 6:07-cv-13190-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Bryant | Valery | 6:07-cv-10219-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bryant-Resnover | Gloria | 6:07--cv-12323-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Buchanan | Virginia | 6:07--cv-15953-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Buchanan | Russell | 6:07--cv-15568-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bucher | Harriett | 6:07--cv-15954-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bucher | Amanda | 6:07-cv-13191-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Buckingham | Trina | 6:07-cv-10220-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Buckley | Maxine | 6:07--cv-15955-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Buckner | Dennis | 6:07--cv-11436-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Buffington | Carol | 6:07--cv-15956-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Buffington | Julia | 6:07-cv-11146-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bufford | Marsel | 6:07-cv-13192-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Buggs | Jerome | 6:07-cv-11147-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bukowski | Anne | 6:07--cv-10596-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bull | Perry | 6:07--cv-13193-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bulla | Jerrold | 6:07--cv-10597-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bullard | Jackie | 6:07--cv-13194-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bunce | Dorris | 6:07--cv-14689-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bunch | David | 6:07--cv-10221-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bundy | Veronica | 6:07--cv-12324-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Bundy | Michael | 6:07--cv-13195-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Bunting | Sandra | 6:07--cv-15957-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Burbank | Winifred | 6:07--cv-13196-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Burbridge | Arthur | 6:07--cv-13197-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Burch | Angela | 6:07--cv-12325-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Burch | Kathryn | 6:07--cv-11437-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Burch | Angela | 6:07-cv-10502-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Burenatte | Kimberly | 6:07--cv-13198-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Burford | Deborah | 6:07-cv-13199-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Burger | James | 6:07--cv-12326-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Burgess | Denise | 6:07--cv-12327-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Burgess | Shelly | 6:07--cv-13200-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Burgess | Annbrea | 6:07--cv-11148-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Burgess | Ruby | 6:07-cv-11149-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Burgie | Felton | 6:07--cv-14690-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Burkes | Natalie | 6:07-cv-13201-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Burkett | Melanie | 6:07--cv-12328-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Burkhardt | Jacqueline | 6:07--cv-11438-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Burkhart | Walter | 6:07--cv-12329-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Burks | Kimberly | 6:07--cv-12330-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Burks | Russel | 6:07--cv-15958-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Burks | Claudia | 6:07--cv-10831-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Burks | Walter | 6:07--cv-14691-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Burks | Sandra | 6:07--cv-14692-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Burleson | Gary | 6:07--cv-11439-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Burnett | Cassandra | 6:07--cv-10598-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Burnette | Karen | 6:07--cv-12331-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Burney | Henry | 6:07--cv-13202-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Burnham | Mashell | 6:07--cv-12332-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Burnine | Walter | 6:07--cv-12333-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Burns | Beverly | 6:07--cv-12334-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Burns | Michelle | 6:07--cv-11440-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Burns | Janice | 6:07--cv-15959-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Burpee | Ellen | 6:07-cv-13203-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Burrage | Lorene | 6:07--cv-15960-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Burrell | Alethia | 6:07--cv-15961-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Burris | Jessica | 6:07--cv-14693-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Burrow | Kari | 6:07--cv-12112-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Burton | Roseanne | 6:07--cv-12335-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Burton | Charles | 6:07--cv-15962-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Burton | Michael | 6:07--cv-15586-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Burton | David | 6:07--cv-14694-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Burtschi | Diane | 6:07--cv-14695-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Busby | Harry | 6:07--cv-15963-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Busch | Indi | 6:07--cv-12113-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Bush | Derek | 6:07--cv-12336-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Bush | Walter | 6:07--cv-13204-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Bustillos | Patrick | 6:07--cv-12337-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Butcher | Albert | 6:07-cv-13205-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Butland | Chloe | 6:07--cv-11150-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Butler | Carol | 6:07-cv-15964-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Butler | Catina | 6:07--cv-15965-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Butler | Donna Jean | 6:07--cv-15966-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Butler | James | 6:07--cv-15967-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Butler | Richard | 6:07--cv-15968-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Butler | Ida | 6:07--cv-12114-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Butler | Jason | 6:07--cv-13206-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Butler | Andre | 6:07-cv-10222-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Butler | Bridetracy | 6:07-cv-10503-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Butler Turner | Lydia | 6:07--cv-11441-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Butrick | Margaret | 6:07--cv-13207-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Butterfield | Sandra | 6:07--cv-14696-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Buttram | Michael | 6:07-cv-13208-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Butts | James | 6:07--cv-15969-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Byers | Janice | 6:07-cv-13209-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Byington | Nancy | 6:07--cv-10599-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Byrd | Davis | 6:07-cv-13210-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Byrd | Frederick | 6:07-cv-14697-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Byrge | Bill | 6:07-cv-13211-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Byrom | Antionette | 6:07-cv-13212-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Caban | Iris | 6:07--cv-15970-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cadena | Robert | 6:07-cv-13213-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cadle | Charles | 6:07--cv-10600-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cagg | William | 6:07-cv-13214-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cain | Pamela | 6:07-cv-12338-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Cain | Donna | 6:07--cv-15971-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cain | Diane | 6:07--cv-14698-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Caldwell | Bill | 6:07--cv-12339-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Caldwell | Gary | 6:07--cv-15972-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Calhoun | Sandy | 6:07--cv-11442-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Calhoun | Priscilla | 6:07--cv-15973-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Calhoun | Dolores | 6:07--cv-13215-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Calicott | Linda | 6:07--cv-14699-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Call | Martha | 6:07--cv-10601-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Callahan | Rita | 6:07-cv-12340-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Callahan | Linda | 6:07-cv-11072-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Callier | Carylis | 6:07-cv-13216-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Callion | Felicia | 6:07-cv-12341-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Calloway | Veronica | 6:07--cv-15974-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Camacho | Paulette | 6:07-cv-12342-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Camacho | Lucia | 6:07-cv-12115-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Camp | Kathy | 6:07-cv-12343-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Camp | Brenda | 6:07--cv-11443-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Camp | James | 6:07-cv-13217-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Camp | Angela | 6:07--cv-10602-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Camp | Peggy | 6:07-cv-14700-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Camp | Ty | 6:07-cv-14701-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Campbell | Connie | 6:07--cv-12344-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Campbell | Linda | 6:07--cv-12345-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Campbell | Vera | 6:07--cv-12346-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Campbell | Alice | 6:07--cv-15975-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Campbell | Sherry | 6:07--cv-15976-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Campbell | Betty | 6:07-cv-13218-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Campbell | Mary | 6:07-cv-13219-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Campbell | James | 6:07--cv-10223-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|-----------|-----------|---------------|------------------------------|
| Campbell | Brian | 6:07-cv-10504-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Campbell | Sherry | 6:07--cv-10505-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Campbell | Bruce | 6:06-cv-1848-Orl-22DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Campbell | Dewey | 6:07-cv-14702-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Campbell | Lorine | 6:07-cv-14703-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Campos | Donna | 6:07--cv-12347-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Campos | Robert | 6:07--cv-11444-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Campos | Juan | 6:07--cv-14704-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Canady | Mark | 6:07--cv-10832-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Canales | Dianna | 6:07--cv-12348-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Candelaria | Barbara | 6:07-cv-13220-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cannon | Vicky | 6:07--cv-15977-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cannon | Yvette | 6:07--cv-10224-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cano | Alberto | 6:07--cv-13221-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cantelmo | Linda | 6:07--cv-10225-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cantrell | Marion | 6:07--cv-12349-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Cantrell | Rebecca | 6:07-cv-13222-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cantrell | James | 6:07--cv-10603-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cantrell | Lance | 6:07-cv-10604-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cape | Elizabeth | 6:07--cv-12116-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Capponi | Patricia | 6:07--cv-11445-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Capps | Brenda | 6:07--cv-13223-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Caraballo | George | 6:07--cv-13224-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Carder | Sandra | 6:07-cv-15978-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Carder | Sandra | 6:07-cv-13225-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cardwell | Donna | 6:07--cv-12350-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Cardwell | David | 6:07-cv-13226-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Carey | John | 6:07--cv-10506-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Carey | Annie | 6:07--cv-14705-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Carley | Peter | 6:07--cv-10226-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Carlson | Lila | 6:07--cv-12351-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Carlson | Lila | 6:07--cv-12117-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Carlson | Laura | 6:07--cv-10227-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Carlton | Michele | 6:07--cv-11446-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Carmean | Louvica | 6:07--cv-11151-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Carmichael | Theresa | 6:07--cv-11447-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Carmichael | Mark | 6:07--cv-15979-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Caroway | James | 6:07-cv-13227-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Carpenter | Barbara | 6:07--cv-12352-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Carpenter | Jimmy | 6:07--cv-12353-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Carpenter | Loretta | 6:07--cv-11448-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Carpenter | Geraldine | 6:07--cv-15980-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Carpenter | Betty | 6:07--cv-13228-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Carpenter | Miranda | 6:07-cv-13229-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Carr | Florence | 6:07--cv-11449-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Carr | Robert | 6:07--cv-14706-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Carr | Willie | 6:07--cv-14707-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Carraway | Ruby | 6:07--cv-14708-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Carriker | Tanya | 6:07-cv-10507-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Carrillo | Daniel | 6:07--cv-11450-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Carrizales | Gloria | 6:07--cv-15981-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Carroll | Roland | 6:07--cv-10833-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Carroll | Daniel | 6:07--cv-13230-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Carroll | Debra | 6:06-CV-1616-ACC-DAB | Astra USA, Inc.; Astra USA Holdings Corporation; KBI Sub Inc. |
| Carroll | Lori | 06-cv-974-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Carroll | Thelma | 6:07--cv-14709-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Carson | Carol | 6:07--cv-15982-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Carson | Michael | 6:07--cv-12118-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Carson | Edith | 6:07--cv-14710-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Carson | Lillian | 6:07--cv-14711-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Carter | Mary | 6:07--cv-12354-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Carter | Sheila | 6:07--cv-12355-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Carter | Harold | 6:07--cv-11451-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Carter | Michael | 6:07--cv-15983-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Carter | Tammy | 6:07--cv-15984-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Carter | Tonya | 6:07--cv-15985-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Carter | Wanda | 6:07--cv-15986-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Carter | Delores | 6:07--cv-10834-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Carter | Mary | 6:07--cv-10835-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Carter | Avis | 6:07--cv-13231-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Carter | Ida | 6:07--cv-13232-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Carter | Sandra | 6:07--cv-13234-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Carter | Lisa | 6:07-cv-13233-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Carter | Angela | 6:07--cv-14712-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Carter | Anthony | 6:07--cv-14713-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Carter-Gonding | Darla | 6:07--cv-13235-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cartier | Robert | 6:07--cv-15693-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cartlidge | Otis | 6:07--cv-14714-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Carty | Inis | 6:07--cv-12356-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Casadidio | David | 6:07--cv-11452-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Casby | Shirley | 6:07--cv-14715-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Case | Tammy | 6:07--cv-13236-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Casey | Kimberly | 6:07--cv-15987-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cash | Gloria | 6:07--cv-12357-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Cash | Christopher | 6:07--cv-15988-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Casorla | Kimberly | 6:07--cv-12358-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|-----------|------------|---------------|------------------------------|
| Cassellius | Joseph | 6:07--cv-15989-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Casto | Eloise | 6:07--cv-15694-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Castro | Gina | 6:07-cv-10605-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Catchings | Julia | 6:07--cv-11453-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cater | Mildred | 6:07--cv-12359-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Cates | Ronald | 6:07--cv-15990-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cates | Nancy | 6:07--cv-14716-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Catherson | Daniel | 6:07--cv-15587-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cathey | Sue | 6:07--cv-12360-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Causey | Ella | 6:07--cv-12361-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Causey | Mildred | 6:07--cv-15991-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Causey | Ella | 6:07--cv-10508-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Caverl | Marcella | 6:07--cv-13237-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cayanan | Alfredo | 6:07--cv-12362-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Caylor | Donna | 6:07--cv-14717-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ceesay | Lamin | 6:07--cv-11454-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cennamo | Steven | 6:07--cv-12363-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Cerny | Matilda | 6:07--cv-11455-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Chadwell | Danielle | 6:07--cv-15992-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Chalk | Roy | 6:07--cv-14718-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Challender | Daniel | 6:07--cv-10228-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Chamberlain | Susan | 6:07--cv-10836-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Chambers | Albert | 6:07--cv-15993-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Chambers | Jean | 6:07--cv-15994-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Chambers | Teresa | 6:07--cv-15995-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Chambers | Annie | 6:07--cv-11152-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Chambers | Lorraine | 6:07--cv-14719-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Chambers | Mary | 6:07--cv-14720-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Champ | Brenda | 6:07--cv-15996-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Champy | William | 6:07--cv-10837-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Chance | Nancy | 6:07-cv-13238-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Chandler | Virginia | 6:07--cv-12364-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Chandler | Martha | 6:07--cv-15997-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Chandler | Anthony | 6:07-cv-13239-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Chandler | Michael | 6:07--cv-14721-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Chandler | Pamela | 6:07--cv-14722-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Chandler | Shirley | 6:07--cv-14723-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Chaney | Theodore | 6:07-cv-13240-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Chaney | Felicia | 6:07--cv-14724-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Chaplin | Ann-Marie | 6:07--cv-10229-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Chapman | Dorothy | 6:07--cv-15998-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Chapman | Teresa | 6:07--cv-15999-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Charchan | Kim | 6:07-cv-10230-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Charm | Jack | 6:07--cv-12365-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Chase | Archie | 6:07--cv-16000-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Chastain | Connie | 6:07--cv-12366-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Chatham | Marvin | 6:07-cv-13241-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Chavez | Regina | 6:07--cv-13242-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Chavez | Debra | 6:07-cv-11153-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Chavis | Patty | 6:07--cv-13243-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cheadle - Jones | Theresa | 6:07--cv-13244-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cheathem | Patricia | 6:07--cv-14725-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cheek | Tama | 6:07--cv-14726-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cherry | Halline | 6:07--cv-11456-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cherry | Anita | 6:07--cv-12119-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cherry | Glenda | 6:07--cv-13245-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cherry | Marvin | 6:07--cv-13246-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Chessor | Travis | 6:07--cv-12367-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Chester | Pauline | 6:07--cv-16001-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Chestnut | Sean | 6:07-cv-10231-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Chewning | Ora | 6:07-cv-13247-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Child | Katherine | 6:07--cv-13248-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Childers | Debra | 6:07-cv-13249-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Childers | Sandra | 6:07-cv-13250-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Childress | Linda | 6:07--cv-14727-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Chiles | Pamela | 6:07--cv-13251-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Chin | Kenneth | 6:07--cv-12368-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Chin | Victoria | 6:07--cv-10232-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Chipps | Ronald | 6:07--cv-10233-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Chisholm | James | 6:07--cv-13252-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Chmielorz | Tonya | 6:07--cv-15695-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Choate, Jr. | Sam | 6:07--cv-12120-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Chory | William | 6:07--cv-12369-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Christensen | Shara | 6:07--cv-13253-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Christiansen | Denis | 6:07--cv-10234-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Chumbley | Ted | 6:07-cv-10235-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Church | Gabriela | 6:07--cv-11457-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Church | Mary | 6:07-cv-13254-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Church | Debby | 6:07-cv-10236-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Churchill | Craig | 6:07--cv-13255-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ciecierski | Connie | 6:07--cv-11154-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Clanton | Allison | 6:07--cv-14728-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Clark | Kissryn | 6:07--cv-12370-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Clark | Timothy | 6:07--cv-12371-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Clark | Ronnie | 6:07--cv-11458-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Clark | Erica | 6:07--cv-16002-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Clark | Mae | 6:07--cv-16003-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Clark | Adam | 6:07-cv-13256-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Clark | David | 6:07--cv-11155-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Clark | Mildred | 6:07-cv-14729-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Clark | Tina | 6:07--cv-14730-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Clarke | Lenworth | 6:07--cv-13257-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Clarke | Robin | 6:07--cv-15829-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Clary | Silvia | 6:07--cv-11459-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Clary | Vivian | 6:07--cv-10237-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Clasberry | James | 6:07--cv-12372-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Clauson | Daniel | 6:07--cv-15696-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Clauson | Michael | 6:07--cv-14731-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Clay | L.C. | 6:07--cv-13258-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Clay | Joanne | 6:07--cv-10606-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Clayburn | Blanche | 6:07--cv-10238-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Claycomb | Johnene | 6:07--cv-16715-ACC-DAB | AstraZeneca Research & Development |
| Clay-Darden | Donna | 6:07--cv-12373-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Claypool | Janet | 6:07-cv-13259-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Claypool | Wanda | 6:07-cv-13260-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Clayton | Sheila | 6:07--cv-11460-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Clayton | Franklin | 6:07--cv-13261-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Clayton | Lue | 6:07--cv-14732-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Clearly | Christine | 6:07-cv-668-ACC-DAB | Astra USA, Inc.; Astra USA Holding Corporation; KBI Sub Inc. |
| Cleary | Tammy | 6:07--cv-14733-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Clees | Corliss | 6:07--cv-14734-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Clements | Eric | 6:07-cv-13262-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Clements | Linda | 6:07--cv-10607-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Clemons | Jackie | 6:07--cv-11461-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Clemons | Donald | 6:07-cv-13263-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Clendenin | Brian | 6:07-cv-12374-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Clendenin | Brian | 6:07--cv-10509-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cleveland | James | 6:07--cv-13264-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Clevenger | Debra | 6:07--cv-10510-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cline | Billy | 6:07--cv-16004-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cline | George | 6:07-cv-13265-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cline | Dawn | 6:07--cv-15570-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Clinkscales | Evelyn | 6:07--cv-14735-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Clipner | Bethany | 6:07-cv-13266-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cloughley | Ronald | 6:07--cv-14736-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Coats | B.T. | 6:07-cv-13267-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cobb | Aaron | 6:07-cv-12375-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Cobb | Kelly | 6:07-cv-13268-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cobb | Larry | 6:07--cv-13269-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cobb | Jacquline | 6:07-cv-11156-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cobb | Charles | 6:07--cv-14737-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Coble | Sarah | 6:07--cv-14738-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Coburn | Madeline | 6:07-cv-14739-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cochran | Chloie | 6:07-cv-11462-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cochran | Ann | 6:07-cv-10838-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cody | Deborah | 6:07-cv-10608-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Coers | Elain | 6:07-cv-14740-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cofer | Mona | 6:07-cv-13270-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Coffee | Robert | 6:07-cv-13271-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Coffelt | Lila | 6:07-cv-13272-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Coffey | Gary | 6:07-cv-16005-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cohen | Jacquline | 6:07-cv-12376-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Coker | Ethel | 6:07-cv-11463-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cokley | Randy | 6:07-cv-11073-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Colacino | Susan | 6:07-cv-12377-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Colbert | Henry | 6:07-cv-13273-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Colbert | Lisa | 6:07-cv-14741-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cole | Marie | 6:07-cv-12378-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Cole | Robin | 6:07-cv-12379-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Cole | Christa | 6:07-cv-11157-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cole | Icelon | 6:07-cv-14742-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cole | Robert | 6:07-cv-14743-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Coleman | Janis | 6:07-cv-12380-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Coleman | Jeffrey | 6:07-cv-12381-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Coleman | Tony | 6:07-cv-12382-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Coleman | Henry | 6:07-cv-11464-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Coleman | Sean | 6:07-cv-11465-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Coleman | Tonya | 6:07--cv-16006-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Coleman | Amber | 6:07-cv-13274-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Coleman | David | 6:07--cv-13275-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Coleman | Nancy | 6:07-cv-13276-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Coles | Diane | 6:07-cv-10839-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Coles | Kim | 6:07-cv-13277-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Coles | Kim | 6:07-cv-11158-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Collett | Shawnee | 6:07-cv-16007-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Collier | Bernet | 6:07-cv-12383-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Collier | Eugene | 6:07--cv-12384-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Collier | Virginia | 6:07-cv-11466-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Collier | Sandra | 6:07-cv-11467-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Collier | Sandra | 6:07-cv-10609-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Collier | Sandra | 6:07-cv-14744-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Collins | Alice | 6:07-cv-12385-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Collins | David | 6:07-cv-11468-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Collins | Temphra | 6:07-cv-16008-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Collins | Alvin | 6:07-cv-13278-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Collins | Edwards | 6:07-cv-13279-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Collins | Virginia | 6:07-cv-13280-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Collins | Paula | 6:07-cv-11159-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Collins | Lora | 6:07-cv-10239-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Collins | Vivian | 6:06-cv-1611-ACC-DAB | Astra USA, Inc.; Astra USA Holding Corporation; KBI Sub Inc. |
| Collins | Beth | 6:07--cv-14745-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Collins | James | 6:07-cv-14746-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Collins | Marenda | 6:07--cv-14747-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Collins | Roxanne | 6:07--cv-14748-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Collins | Sherrie | 6:07--cv-14749-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Colman | Nathan | 6:07-cv-10240-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Colmenero | Bryan | 6:07--cv-16009-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Colvard | Chiquita | 6:07--cv-11160-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Colwell | Angela | 6:07--cv-15697-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Coman | Patricia | 6:07--cv-14750-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Combs | Pamela | 6:07--cv-12386-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Combs-Wlliams | Yolanda | 6:07--cv-14751-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Commodore | Robert | 6:07-cv-13281-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cone | Urssula | 6:07--cv-11469-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Congress | Mitchell | 6:07--cv-16010-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Conley | Cheryl | 6:07--cv-12387-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Conley | Kenneth | 6:07--cv-16011-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Conley | Murrie | 6:07--cv-16012-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Conley | James | 6:07--cv-13282-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Conn | Juanita | 6:07-cv-11470-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Connard | Penny | 6:07--cv-16013-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Connard | Melissa | 6:07-cv-10241-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Conner | Darlene | 6:07-cv-13283-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Conners | Perry | 6:07-cv-13284-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Connor | Patsy | 6:07-cv-16014-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Connor | Bessie | 6:07-cv-10610-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Conrad | John | 6:07-cv-12388-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Conroy | Christopher | 6:07-cv-15698-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Contreras | Juan | 6:07-cv-12389-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Contreras | Gloria | 6:07-cv-13285-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Conyers | Charles | 6:07-cv-15699-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Conyers | Dwayne | 6:07-cv-13286-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Coogle | Ralph | 6:07--cv-16015-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cook | Alene | 6:07-cv-12390-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Cook | Garry | 6:07-cv-12391-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Cook | Michael | 6:07-cv-12392-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Cook | Vieneta | 6:07-cv-12393-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Cook | Denise | 6:07-cv-11471-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cook | Steven | 6:07-cv-11472-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cook | Barbara | 6:07-cv-16016-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Cook | Burl | 6:07--cv-16017-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cook | Jamie | 6:07--cv-16018-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cook | Carroll | 6:07--cv-13287-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cook | Donald | 6:07--cv-13288-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cook | Jamie | 6:07--cv-13289-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cook | Jo | 6:07--cv-13290-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cook | Sondra | 6:07--cv-13291-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cook | Leonard | 6:07--cv-14752-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cooke | Louis | 6:07--cv-13292-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cooley | Loretta | 6:07--cv-16019-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Coolidge | Mary | 6:07--cv-10242-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Coon | Sandra | 6:07--cv-13293-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cooney | Dan | 6:07--cv-13294-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Coons | Kelly | 6:07--cv-10840-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Coonsheldon | Susan | 6:07--cv-14753-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cooper | Benson | 6:07--cv-11474-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cooper | Kenneth | 6:07--cv-11473-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cooper | Margaret | 6:07--cv-16020-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cooper | Rhonda | 6:07--cv-16021-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cooper | Micheale | 6:07-cv-13295-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Cooper | Richard | 6:07-cv-13296-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cooper | Susan | 6:07-cv-13297-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cooper | Alex | 6:07--cv-14754-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cooper | Duane | 6:07--cv-14755-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cooper | Lavon | 6:07--cv-14756-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cooper | Michael | 6:07--cv-14757-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cooper | Reece | 6:07--cv-14758-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cooper | Ryan | 6:07--cv-14759-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cooper | Tamera | 6:07--cv-14760-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Copen | Teresa | 6:07-cv-16022-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Copes | Jerry | 6:07-cv-13298-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Coppage | Sandra | 6:07-cv-12394-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Coppola | Sam | 6:07-cv-11475-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Corbett | Earnestine | 6:07-cv-16023-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Corbin | Laura | 6:07-cv-16024-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Corbin | Zackary | 6:07--cv-16025-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Corby | Kathleen | 6:07-cv-11476-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cordray | Kimberly | 6:07-cv-13299-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Corella | Krystal | 6:07-cv-13300-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Corey | Marcia | 6:07-cv-15700-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Corley | Ronald | 6:07--cv-11477-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Corley | Eddie | 6:07--cv-16026-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cornealious | Margaret | 6:07--cv-14761-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cornelius | Linda | 6:07--cv-16027-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cornell | Pamela | 6:07--cv-16028-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Corpeno | Diane | 6:07-cv-13301-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Corry | Davina | 6:07--cv-16029-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cortez | Noe | 6:07--cv-13302-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cosley | Sonia | 6:07--cv-14762-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cotman | Barbara | 6:07--cv-10243-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cotton | Mary | 6:07--cv-14763-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Couch | Donna | 6:07--cv-16030-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Couch | Susan | 6:07--cv-15830-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Coudriet | Lou | 6:07--cv-13303-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Council | Anthony | 6:07--cv-11161-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Courville | Andrew | 6:07--cv-14764-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cousar | Cynthia | 6:07--cv-14765-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cousin | Victor | 6:07--cv-13304-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cousino | Daniel | 6:07--cv-13305-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Covert | Amanda | 6:07--cv-12395-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Covington | Janice | 6:07--cv-11478-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Cowley | Franklin | 6:07-cv-15831-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cox | James | 6:07-cv-11479-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cox | Cathy | 6:07--cv-16031-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cox | Debbie | 6:07--cv-16032-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cox | Cathy | 6:07--cv-13306-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cox | Janice | 6:07-cv-13307-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cox | Michael | 6:07-cv-14766-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cox | Robert | 6:07-cv-14767-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Crace | Sandra | 6:07-cv-13308-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Craft | Thomas | 6:07--cv-16033-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Crago | Sharon | 6:07-cv-13309-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Craig | Robert | 6:07-cv-12396-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Craig | Gail | 6:07-cv-13310-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Craig | Maureen | 6:07-cv-11162-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Craig | Shelia | 6:07-cv-14768-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Crandall | Shelly | 6:07-cv-10244-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cranfill | Roberta | 6:07-cv-14769-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Crawford | Elizabeth | 6:07-cv-11480-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Crawford | Carol | 6:07-cv-16034-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Crawford | Karen | 6:07-cv-16035-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Crawford | Michelle | 6:07-cv-13311-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Crawford | Duane | 6:07--cv-10611-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Crawford | Vanetta | 6:07-cv-10245-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Crawford | Bruce | 6:07--cv-16716-ACC-DAB | AstraZeneca Research & Development |
| Credit | Clarice | 6:07--cv-12121-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Creech | Linda | 6:07--cv-16036-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Creed | Janis | 6:07--cv-11481-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Creel | Robin | 6:07--cv-14770-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Crenshaw | Craig | 6:07--cv-11482-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Crenshaw | Gladys | 6:07--cv-13312-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Crick | Vickie | 6:07--cv-12397-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Crider | Lana | 6:07--cv-12398-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Crivello | Douglas | 6:07-cv-10246-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Crocker | Linda | 6:07--cv-16037-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Crockett | Tyrone | 6:07--cv-10841-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Crockwell | Ashton | 6:07--cv-14771-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cromer | Leonard | 6:07--cv-11483-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cronin | Darlene | 6:07--cv-10842-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Crooks | Adrian | 6:07--cv-11163-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Crosa | Robyn | 6:07--cv-15832-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Crosley | Michelle | 6:07--cv-16038-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cross | Dennis | 6:07--cv-13313-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Crossley | Lonnie | 6:07-cv-11074-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Crotts | Jill | 6:07--cv-11484-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Crouch | Richie | 6:07--cv-11485-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Crouch | Rickie | 6:07--cv-11486-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Crouch | Ronald | 6:07--cv-16039-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Croucher | Jeffory | 6:07-cv-14772-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Crowder | John | 6:07--cv-12399-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Crowder | Kelly Jo | 6:07-cv-13314-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Crowley | Charles | 6:07--cv-16040-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Crozier | Kimberly | 6:07-cv-10843-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Crum | Vivian | 6:07--cv-11487-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Crumb | Hodges | 6:07--cv-12400-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Crutchfield | Gary | 6:07--cv-12401-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Cruz | Julio | 6:07--cv-11488-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cruz | Carmen | 6:07--cv-16041-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cruz | David | 6:07-cv-13315-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cruz | Robert | 6:07--cv-10247-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cruz | Eliezet | 6:07-cv-14773-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cuestas | Ruth | 6:07--cv-12402-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Cuevas | John | 6:07-cv-13316-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Culbert | Debra | 6:07--cv-11164-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Culbert | Glenn | 6:07--cv-10612-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Culbertson | Stanley | 6:07--cv-10844-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Culbreath | Garry | 6:07--cv-16042-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cull | Keisha | 6:07-cv-13317-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Culpepper | Lisa | 6:07--cv-16043-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cummings | Herbert | 6:07--cv-12403-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Cummings | Edith | 6:07-cv-10613-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cummins | Robert | 6:07--cv-11489-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cunningham | Patricia | 6:07-cv-12404-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Cunningham | Evelyn | 6:07--cv-11490-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cunningham | Laurie | 6:07--cv-11491-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cunningham | Taja | 6:07--cv-15557-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cunningham | Lavon | 6:07-cv-14774-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Curley | Connie | 6:07-cv-15701-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Curry | Ruby | 6:07-cv-11165-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Curtis | Debra | 6:07--cv-12405-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Curtis | Carolyn | 6:07-cv-15702-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Curtis | Marilyn | 6:07-cv-13318-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Curtis | William | 6:07-cv-13319-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cutcher | Christopher | 6:07-cv-13320-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Cutler | Katherine | 6:07-cv-14775-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cutshaw | James | 6:07--cv-11492-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Cuyler | Dorian | 6:07-cv-15703-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dabbs | Earnestine | 6:07--cv-12406-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Dack | Michael | 6:07--cv-10248-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Dalrymple | Elizabeth | 6:07--cv-10249-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Dalton | Ann | 6:07--cv-11166-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Dandridge | Larita | 6:07--cv-13321-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Daniel | Vickie | 6:07--cv-11493-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Daniel | Shawn | 6:07--cv-13322-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Daniel | James | 6:07-cv-10614-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Daniel | Judy | 6:06-cv-1316-Orl-22DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Daniels | Jesse | 6:07--cv-11494-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Daniels | Pamela | 6:07--cv-11495-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Daniels | Linda | 6:07-cv-16044-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Daniels | Amirah | 6:07-cv-13323-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Daniels | Gloria | 6:07-cv-13324-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Daniels | Myron | 6:07-cv-13325-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Daniels | Amanda | 6:07--cv-14776-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Daphney | Sandra | 6:07--cv-10615-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Darby | Willie | 6:07--cv-11496-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Darden | Vivian | 6:07--cv-13326-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Dargan | Barbara | 6:07--cv-14777-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Darling | Rose | 6:07--cv-15558-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Darnell | Gary | 6:07--cv-12407-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Darnell | Teresa | 6:07--cv-11497-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Darrah | Michael | 6:07--cv-13327-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Darrow | Ann | 6:07--cv-13328-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Daugherty | Cora | 6:07-cv-13329-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Daugherty | Peggy | 6:07--cv-15589-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Davenport | Little | 6:07--cv-12122-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Davenport | Little | 6:07-cv-13330-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Davenport | Annette | 6:07--cv-14778-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Davenport | Anthony | 6:07--cv-14779-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| David | Allen | 6:07-cv-13331-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Davidson | Victoria | 6:07-cv-15704-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Davidson | Kenneth | 6:07--cv-11498-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Davis | Antoinette | 6:07--cv-12408-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Davis | Debra | 6:07--cv-12409-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Davis | Jean | 6:07-cv-12410-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Davis | John | 6:07--cv-12411-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Davis | Lester | 6:07--cv-12412-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Davis | Patricia | 6:07--cv-12413-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Davis | Stefhani | 6:07--cv-12414-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Davis | Terrell | 6:07--cv-12415-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Davis | John | 6:07--cv-11502-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Davis | Mary | 6:07--cv-11499-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Davis | Nichole | 6:07--cv-11501-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Davis | Suzanne | 6:07--cv-11500-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Davis | Sylvia | 6:07--cv-11503-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Davis | April | 6:07--cv-16045-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Davis | Bonita | 6:07--cv-16046-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Davis | Timmy | 6:07--cv-16047-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Davis | Esther | 6:07--cv-10845-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Davis | Robert | 6:07--cv-10846-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Davis | Timothy | 6:07--cv-10847-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Davis | Sula | 6:07--cv-12123-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Davis | Rudolph | 6:07-cv-11075-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Davis | Andrea | 6:07-cv-13332-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Davis | Anthony | 6:07-cv-13333-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Davis | Nancy | 6:07-cv-13334-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Davis | Ned | 6:07--cv-13335-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Davis | Sallie | 6:07--cv-13336-AC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Davis | Steve | 6:07--cv-13337-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Davis | Steven | 6:07--cv-13338-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Davis | Steven | 6:07--cv-13339-AC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Davis | Sylvia | 6:07--cv-13341-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Davis | Sylvia | 6:07-cv-13340-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Davis | Brenda | 6:07--cv-11167-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Davis | Robert | 6:07-cv-11168-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Davis | Lloyd | 6:07-cv-10616-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Davis | Andrew | 6:07-cv-10250-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Davis | Tyra | 6:07-cv-10251-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Davis | Matthew | 6:07-cv-10512-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Davis | Antoinette | 6:07-cv-10511-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Davis | Beverly | 6:07--cv-14780-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Davis | Burndetta | 6:07--cv-14781-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Davis | Christian | 6:07--cv-14782-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Davis | Derrick | 6:07--cv-14783-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Davis | Linda | 6:07--cv-14784-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Davis | Marvin | 6:07--cv-14785-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Davis | O'Let | 6:07--cv-14786-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Davis | Stephanice | 6:07--cv-14787-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Davis | Vikie | 6:07--cv-14788-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Davison | Elige | 6:07--cv-12416-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Davison | Elizabeth | 6:07--cv-12417-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Davis-Peterson | Cynthia | 6:07-cv-13342-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Dawkings | Byron | 6:07-cv-11169-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Dawkins | Yvonne | 6:07--cv-14789-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dawson | Kerry | 6:07--cv-12418-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Dawson | Angelia | 6:07--cv-13343-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Day | Teresa | 6:07--cv-11504-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Day | Mary | 6:07--cv-16048-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Day | Malcolm | 6:07--cv-10848-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Day | Penelope | 6:07--cv-14790-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| De Bono Paula | Maria | 6:07-cv-10513-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| De La Cueva | Linda | 6:07-cv-10617-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| De La Pasqua | RoxAnn | 6:07--cv-16049-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| De Rafelo | Susan | 6:07--cv-12124-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dean | Michelle | 6:07--cv-11505-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dean | Brenton | 6:07--cv-16053-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dean | Christine | 6:07--cv-10849-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dean | Beverly | 6:07-cv-13347-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Dean | Dwight | 6:07-cv-13348-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Dean | Jerome | 6:07-cv-13349-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Dean | Annette | 6:07-cv-10618-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Dean | Maxine | 6:07--cv-14791-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dean | Sammie | 6:07--cv-14792-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dearborn | Mark | 6:07--cv-13350-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Deas-Anderson | Rose | 6:07--cv-12421-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| DeBord | Joann | 6:07--cv-12419-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Debs | Rita | 6:07-cv-13351-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Decoteau | John | 6:07--cv-16054-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dees | Lisa | 6:07-cv-13352-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| DeFord | Julie | 6:07--cv-12420-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Degraffenreid | Eric | 6:07-cv-13353-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| DeLao | Jessie | 6:07-cv-16050-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| DeLeon | Elizabeth | 6:07--cv-11506-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|-----------|------------|---------------|----------------------------|
| DeLeon | Gerardo | 6:07--cv-16051-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Delgado | Jeffrey | 6:07-cv-11507-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Deligne | Tara | 6:07-cv-14793-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dell | Bobbie | 6:07-cv-11508-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Della | Gregory | 6:07-cv-14794-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dellinger | Genilla | 6:07-cv-12422-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Delvalle | Sonia | 6:07-cv-13354-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| DeMarco | Sandra | 6:07-cv-13344-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Demmien | Ralph | 6:07-cv-13355-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Demps | Sonya | 6:07-cv-13356-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| DeMuary | William | 6:07-cv-10252-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Denbow | Cheryl | 6:07-cv-13357-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Denby | Dorothy | 6:07-cv-14795-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dennis | Ronnie | 6:07-cv-11509-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dennis | Janice | 6:07-cv-10850-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dennis | Pamela | 6:07-cv-10851-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dennis | Harold | 6:07-cv-13358-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Dennison | Hasewood | 6:07-cv-11510-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dennis-Simmons | Sheila | 6:07-cv-12423-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dent | Bonnie | 6:07-cv-12424-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Dent | Nathaniel | 6:07-cv-12425-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Dent | Sabrine | 6:07-cv-14796-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Denver | Susan | 6:07-cv-10253-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| DePauw | John | 6:07-cv-13345-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Dermine | Dominic | 6:07-cv-11511-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| DeRoche | Rodney | 6:07--cv-16052-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Derosa | Ken | 6:07-cv-16055-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| DeSilva | Anthony | 6:07-cv-13346-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Desoto | Gloria | 6:07-cv-11512-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dessman | Ferdinand | 6:07-cv-13359-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Detwiler | Sherry | 6:07-cv-11170-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Devault | Teresa | 6:07-cv-11513-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Devereueawax | Ana | 6:07-cv-16056-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dewberry | Emma | 6:07--cv-16057-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dewey | Michael | 6:07-cv-13360-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| DeWispelare | Harold | 6:07-cv-10254-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Dewitt | Allen | 6:07-cv-15705-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dewitt | Allan | 6:07-cv-16058-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dewitt | Rhonda | 6:07-cv-13361-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Dexter | Catherine | 6:07-cv-16059-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Diantonio | Kathy | 6:07-cv-11171-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Diaz | Ismael | 6:07-cv-16060-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Dice | Ethel | 6:07--cv-12426-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Dickens | Clay | 6:07--cv-12427-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Dickens-Williams | Deaneilua | 6:07--cv-14797-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dickerson | Janet | 6:07--cv-12428-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Dickerson | Mary | 6:07--cv-12429-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Dickey | Donnie | 6:07-cv-13362-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Dickson | Linda | 6:07--cv-12125-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dickson | Donna | 6:07--cv-14798-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Diemer | Virda | 6:07--cv-11514-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dierks | Debrah | 6:07--cv-14799-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dietrich | Florence | 6:07-cv-13363-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Dietz | Patricia | 6:07--cv-10255-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Diffenderfer | Glenda | 6:07--cv-13364-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Diggs | Vickie | 6:07--cv-14800-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dileone | Grace | 6:07--cv-16061-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dill | Ronald | 6:07-cv-13365-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Dillard | Kelly | 6:07--cv-12430-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Dillion | Johnnie | 6:07--cv-16062-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dillon | Liss | 6:07--cv-12431-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Dillon | Tracy | 6:07--cv-11515-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dillon | Chris | 6:07-cv-13366-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Dillon | Teresa | 6:07--cv-13367-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Dillon | Phillip | 6:07--cv-10619-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Dillon | Janice | 6:07-cv-14801-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dillow | Steven | 6:07-cv-13368-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Dingess | Donald | 6:07-cv-13369-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Dino | Charlyn | 6:07-cv-12432-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Diuguid | Jeffery | 6:07-cv-12433-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Dixon | William | 6:07-cv-15706-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dixon | David | 6:07-cv-16063-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dixon | Zella | 6:07-cv-16064-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dixon | Theresa | 6:07-cv-10852-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dixon | Bernadine | 6:07-cv-12126-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dixon | Thomas | 6:07-cv-13370-ACC-DAV | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Dixon | Brian | 6:07-cv-14802-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dobbins | Donald | 6:07-cv-13371-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Dobbs | Mary | 6:07-cv-12127-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dobey | MaryAnn | 6:07-cv-12434-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Dobson | James | 6:07-cv-10853-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dockett | Angela | 6:07-cv-14803-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dodds | James | 6:07-cv-16065-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dodson | Leigh | 6:07-cv-13372-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Dolbow | Dyanna | 6:07-cv-13373-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Dolin | Marcia | 6:07-cv-10256-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Dollarhide | Jillian | 6:06-cv-1316-Orl-22DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Dolly | Celestine | 6:07-cv-11516-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dominguez | Javier | 6:07-cv-10620-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Donahue | Thomas | 6:07--cv-13374-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Donaldson | Cynthia | 6:07-cv-11076-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Donaldson | Tina | 6:07--cv-13375-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Donelson | Robert | 6:07--cv-16066-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dorich | Allen | 6:07--cv-13376-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Dorsey | Robin | 6:07--cv-12128-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dorsey | Laroyce | 6:07--cv-13377-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Dorsey | Kathy | 6:07--cv-14804-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dorsey | Sondra | 6:07--cv-14805-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dorsie | Leslie | 6:07--cv-11517-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dortch | Roberta | 6:07--cv-12435-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Dorwart | Carolyn | 6:07--cv-12436-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Dossey | Kellie | 6:07--cv-11077-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Doster | Regina | 6:07--cv-13378-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Dotson | Andrea | 6:07--cv-13379-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Dotson | Kristine | 6:07--cv-13380-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Dotson | Ricky | 6:07--cv-13381-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Dotson | Sharon | 6:07-cv-10621-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Doughty | Shelia | 6:07--cv-16067-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Douglas | Dae | 6:07--cv-12437-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Dover | Betty | 6:07--cv-14806-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Dowdle | Cheryl | 6:07--cv-14807-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dowell | Julia | 6:07--cv-12438-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Downey | Dianna | 6:07--cv-14808-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Downs | Rickey | 6:07--cv-11519-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Downs | Robert | 6:07--cv-11518-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Downs | Shirley | 6:07-cv-13382-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Drake | Sheila | 6:07--cv-11520-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Drake | Darryl | 6:07--cv-16068-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dressler | Catherine | 6:07--cv-11521-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Drew | Freddie | 6:07--cv-16069-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Drew | James | 6:07--cv-16070-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Drum | Sally | 6:07-cv-10514-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Dubard | Bernice | 6:07--cv-11522-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dubois | Lochreane | 6:07--cv-14809-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| DuBose | Donald | 6:07--cv-10854-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| DuBose | Johnny | 6:07--cv-13383-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| DuBose | Margaret | 6:07--cv-13384-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Duckett | John | 6:07--cv-13385-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Duckworth | Laura | 6:07--cv-12439-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Dudley | Stephanie | 6:07--cv-10257-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Duet | Staci | 6:07--cv-14810-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Duff | Donald | 6:07--cv-11523-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Dufour | Wanda | 6:07--cv-16071-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dugger | Billie | 6:07-cv-13386-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Dukes | Alfrita | 6:07--cv-11524-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dulin | Wynetta | 6:07--cv-11525-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dunbar | Allen | 6:07--cv-10258-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Duncan | Catherine | 6:07--cv-16072-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Duncan | Armando | 6:07--cv-10855-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Duncan | Terry | 6:07--cv-10259-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Dunmire | Maxine | 6:07--cv-12440-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Dunn | Carlyn | 6:07--cv-16073-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dunn | Carlyn | 6:07--cv-13387-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Dunn | Delores | 6:07--cv-13388-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Dunn | Janice | 6:07--cv-13389-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Dunn | Patrick | 6:07--cv-13390-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Dunn | Jimmy | 6:07--cv-14811-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dunnaway | Susan | 6:07--cv-10856-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dunning | Gary | 6:07--cv-16074-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dunovant | Joe | 6:07--cv-14812-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dunston | Patricia | 6:07--cv-14813-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Duplaisir | Lisa | 6:07--cv-14814-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dupont | Debbie | 6:07--cv-15707-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|-----------|------------|---------------|------------------------------|
| Dupont | Ruth | 6:07-cv-15708-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Duprcee | Lyndia | 6:07-cv-11172-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Duran | Martin | 6:07--cv-10857-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Duran | Linda | 6:07-cv-11173-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Durdel | Kathy | 6:07--cv-12441-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Durham | Robert | 6:07--cv-12442-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Dury | David | 6:07--cv-13391-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Dutra | Amber | 6:07--cv-15709-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dutton | Richard | 6:07--cv-16075-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Dutton | Stacie | 6:07-cv-13392-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Duvall | Sharon | 6:07--cv-12443-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Duvall | Bobby | 6:07-cv-10622-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Dye | Ronald | 6:07--cv-13393-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Dye | Donald | 6:07--cv-11174-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Dyers | Sui | 6:07--cv-12444-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Dyson | Denise | 6:07--cv-11526-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Eady | Christine | 6:07-cv-10623-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Eakin | Dianna | 6:07-cv-14815-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Eakle | Donetta | 6:07-cv-16076-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Eargle | Angela | 6:07-cv-16077-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Early | Ronald | 6:07--cv-11527-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Easley | Jeff | 6:07-cv-13394-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Easterling | April | 6:07--cv-13395-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Eatman | Theresa | 6:07--cv-11175-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Eatwell | Richard | 6:07--cv-12445-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Ebbeson | Michelle | 6:07--cv-16078-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ebert | Cyndi | 6:07--cv-14816-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Eblen | Michael | 6:07-cv-10260-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Eccles | Donna | 6:07--cv-14817-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Echols | Raymelle | 6:07--cv-12446-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Echols | Brenda | 6:07--cv-15710-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Eckert | Dennis | 6:07--cv-15711-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Edens | Hazel | 6:07--cv-12447-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Edens | Cottie | 6:07--cv-11528-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Edge | Kim | 6:07-cv-10624-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Edgeston | Vounzetta | 6:07--cv-14818-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Edmond | Leroy | 6:07--cv-16079-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Edward-Moore | Marcel | 6:07--cv-15833-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Edwards | Annora | 6:07--cv-12448-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Edwards | Doris | 6:07--cv-12449-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Edwards | Carolyn | 6:07--cv-11529-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Edwards | Glen | 6:07--cv-11531-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Edwards | Judy | 6:07--cv-11530-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Edwards | Wilton | 6:07--cv-11532-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Edwards | Candice | 6:07--cv-16080-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Edwards | Ella | 6:07--cv-16081-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Edwards | Joyce | 6:07--cv-16082-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Edwards | Karen | 6:07--cv-12129-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Edwards | Aaron | 6:07-cv-13396-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Edwards | Cathy | 6:07--cv-13397-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Edwards | Christopher | 6:07--cv-13398-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Edwards | Shawna | 6:07-cv-10625-AcC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Edwards | Bettie | 6:06-cv-01609-ACC-DAB | Astra USA, Inc.; Astra USA Holding Corporation; KBI Sub Inc. |
| Edwards | Michelle | 6:07--cv-14819-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Edwards | Stanley | 6:07--cv-14820-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Eggers | Tammy | 6:07--cv-12450-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Eggerson | Gloria | 6:07--cv-12451-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Ehlert | Melissa | 6:06-cv-1316-Orl-22DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Eibeck | Wibeck | 6:07--cv-11533-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Eiermann | Margaret | 6:07--cv-14821-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Elfast | Laura | 6:07--cv-15712-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Elhaija | Darlene | 6:07--cv-11176-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Elia | Karla | 6:07--cv-16083-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Elkins | Gerald | 6:07--cv-15713-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ell | Tim | 6:07--cv-12452-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Ell | Tim | 6:07--cv-10515-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ellberg | Beverly | 6:07--cv-11177-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ellerbe | Brenda | 6:07--cv-10261-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ellerbee | Lisa | 6:07--cv-13399-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ellerbee | Dexter | 6:07--cv-14822-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ellerbee | Catina | 6:07--cv-14823-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Elliott | Frank | 6:07--cv-12453-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Elliott | Billy | 6:07--cv-12454-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Elliott | Frederick | 6:07--cv-11534-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Elliott | David | 6:07--cv-10858-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Elliott | Rosa | 6:07-cv-13400-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Elliott | Cynthia | 6:07--cv-14824-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ellis | Glenda | 6:07--cv-13401-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ellis | Virgina | 6:07--cv-14825-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ellison | Michael | 6:07--cv-12455-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Ellison | Billy | 6:07--cv-10859-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ellison | Benedict | 6:07--cv-13402-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ellison | Larry | 6:07--cv-13403-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ellison | Mark | 6:07-cv-11178-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ellman | Steve | 6:07-cv-16084-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Elmore | Debbie | 6:07--cv-16085-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Elms | Loyd | 6:06-cv-1348-Orl-22DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Elrod | Sandra | 6:07--cv-10860-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|-----------|-----------|---------------|------------------------------|
| Elzey | Bonita | 6:07-cv-10861-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Embke | Genita | 6:07-cv-12130-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Embry-Buster | Teressa | 6:07-cv-12456-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Emelio | Mary | 6:07-cv-15714-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Emery | Edward | 6:07-cv-10862-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Emery | John | 6:07-cv-13404-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| England | Lem | 6:07-cv-12457-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| English | DeLaurent | 6:07-cv-12458-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| English | Joseph | 6:07-cv-12459-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| English | Maurice | 6:07-cv-11535-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| English | Marie | 6:07-cv-13405-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Episcopo | Joan | 6:07-cv-15715-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Epling | Sharon | 6:07-cv-14826-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Epps | Lucille | 6:07-cv-12460-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Epps | Lynda | 6:07-cv-15716-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Epting | Jimmy | 6:07-cv-10263-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Erickson | Dianne | 6:07-cv-16086-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ervin | Alyce | 6:07-cv-11536-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Erving | Bobby | 6:07-cv-11537-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Erving | Timothy | 6:07-cv-10863-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Escareno | Emilia | 6:07-cv-14827-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Esch | Sandra | 6:07-cv-12131-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Escobio | Robert | 6:07-cv-11538-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Eskew | Karen | 6:07-cv-12461-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Eskew | Paula | 6:07-cv-11539-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Espinoza | Lawrence | 6:07-cv-13406-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Espinoza | Cynthia | 6:07-cv-14828-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Espinoza | Lawrence | 6:07-cv-14829-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Esquibel | Sylvia | 6:07-cv-14830-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Esquivel | Joe | 6:07-cv-11540-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Essix | Geraldine | 6:07-cv-11541-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Estep | Oretha | 6:07-cv-13407-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Estes | Pearla | 6:07-cv-12462-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Estes | Bobby | 6:07-cv-13408-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Etelamaki | James | 6:07-cv-12463-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Ethridge | Janice | 6:07-cv-13409-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Etienne | Marie | 6:07-cv-10264-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Eubanks | David | 6:07-cv-16087-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Eubanks | Shirley | 6:07-cv-16088-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Evans | Valerie | 6:07-cv-11542-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Evans | Charles | 6:07-cv-16089-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Evans | Shaniqua | 6:07-cv-16090-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Evans | Rachelle | 6:07-cv-12132-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Evans | Carla | 6:07-cv-13410-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Evans | Latitia | 6:07-cv-13411-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Evans | Pauline | 6:07-cv-13412-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Evans | Lonnie | 6:07-cv-11179-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Evans | Jay | 6:07--cv-10516-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Evans | Dawn | 6:07-cv-14831-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Evans | Nancy | 6:07-cv-14832-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Evans | Paul | 6:07-cv-14833-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Evans | Tammy | 6:07-cv-14834-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Evans-Hatcher | Betty | 6:07-cv-12464-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Evaston | Ruth | 6:07-cv-11543-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Everard | Julie | 6:07-cv-10626-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Everett | Brad | 6:07-cv-12465-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Everett | Tina | 6:07-cv-13413-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Everett | Bonnie | 6:07-cv-14835-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Everson | Debra | 6:07-cv-14836-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Exley | Nanca | 6:07-cv-14837-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Exsentico | Derico | 6:07-cv-12466-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Eyanson | Brandon | 6:07-cv-11544-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ezell | Amanda | 6:07-cv-16091-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ezell | Tammy | 6:07-cv-14838-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Faber | Debbie | 6:07-cv-12467-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Facio | Margaret | 6:07-cv-11545-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fagg | Sara | 6:07-cv-12468-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Fagin | Barbara | 6:07-cv-12469-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Faile | Wanda | 6:07--cv-16092-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fain | Catherine | 6:07--cv-13414-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Fairbanks | Jasmine | 6:07--cv-15717-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fairley | James | 6:07--cv-15718-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fairley | Brenda | 6:07--cv-14839-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fairly | Perry | 6:07--cv-14840-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Falcone | Joseph | 6:07--cv-12470-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Faller | Phyllis | 6:07--cv-11546-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fambro | Gloria | 6:07--cv-10864-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fannin | Donna | 6:07--cv-11547-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Farish | George | 6:07--cv-11548-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Farley | Teddy | 6:07-cv-13415-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Farmer | Joanna | 6:07--cv-13416-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Farnsworth | Dusty | 6:07-cv-11180-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Farrell | Mary | 6:07--cv-10865-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Farrell | Steve | 6:07--cv-14841-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Farrington | Willie | 6:07--cv-14842-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Farris | Chris | 6:07--cv-14843-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Farthing | Chesterfield | 6:07--cv-13417-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Fashner | Sharon | 6:07--cv-10265-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Faucett | Cherie | 6:07--cv-14844-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Faulk | Amy | 6:07--cv-16093-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Faulkiner | Frank | 6:07--cv-13418-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Faulkner | Roy | 6:07--cv-16094-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Febinger | Randi | 6:07--cv-10866-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fees | Kenneth | 6:07--cv-11549-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Felder | Darryl | 6:07--cv-13419-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Felima | Brenda | 6:07--cv-14845-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fell | Jennifer | 6:07-cv-13420-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Feller | Mark | 6:07--cv-16095-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fennell | Sharon | 6:07--cv-14846-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fergus | Ulie | 6:07--cv-10867-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ferguson | Kathy | 6:07--cv-11550-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ferguson | Kim | 6:07--cv-11552-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ferguson | Mary | 6:07--cv-11551-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ferguson | William | 6:07-cv-13421-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ferguson | Diana | 6:07-cv-11181-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ferguson | Evelyn | 6:07-cv-10627-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ferguson | Robert | 6:07-cv-14847-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fernand | Dawn | 6:07-cv-12471-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Fernandez | Miguel | 6:07-cv-15719-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fernandez | Angelita | 6:07-cv-16096-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ferral | Renthia | 6:07--cv-11553-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ferrel | David | 6:07--cv-10628-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Ferrell | Ertha | 6:07--cv-16097-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ferrell | Lula | 6:07--cv-16098-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ferrell | Ann | 6:07--cv-13422-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ferris | Steven | 6:07--cv-11554-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ferst | Sonya | 6:07--cv-10629-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Fetters | George | 6:07--cv-11555-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fiallos | Karla | 6:07--cv-11556-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fickbohm | Russell | 6:07-cv-13423-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Fiedler | Leslie | 6:07--cv-11557-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Field | Barry | 6:07-cv-12472-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Fields | Joe | 6:07--cv-11558-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fields | Jeannetta | 6:07--cv-16099-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fields | Yvonne | 6:07-cv-13424-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Fields | Thomas | 6:07--cv-10630-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Filipovic | Wendy | 6:07-cv-13425-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Finely | Bennie | 6:07-cv-13426-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Finister | Gwendolyn | 6:07-cv-14848-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fink | John | 6:07-cv-13427-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Fink | Lawrence | 6:07-cv-10266-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Finley | Raymond | 6:07-cv-13428-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Finley | Angela | 6:07--cv-14849-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fischbach | Leonard | 6:07--cv-11559-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Fish | Venus | 6:07-cv-10267-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Fisher | Morgan | 6:07-cv-11560-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fisher | Katheryn | 6:07-cv-16100-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fisher | Sandy | 6:07-cv-13429-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Fisher | Barbara | 6:07-cv-14850-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fisher-Padgett | Julie | 6:06-cv-1321-Orl-22DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fitch | Dawn | 6:07-cv-14851-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fix | Thomas | 6:07-cv-14852-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Flanigan | Michael | 6:07-cv-13430-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Flemate | Michele | 6:07-cv-14853-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fleming | Carol | 6:07-cv-13431-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Flemmons | Betty | 6:07-cv-16101-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fletcher | Priscilla | 6:07-cv-16102-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fleury | Melanie | 6:07-cv-11561-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Flint | Kimberly | 6:07-cv-11182-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Flores | Frank | 6:07-cv-11562-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Flores | Lonnie | 6:07-cv-11563-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Flores | Engracia | 6:07-cv-16103-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Flores | Sandra | 6:07-cv-16104-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Flores | Amy | 6:07-cv-10268-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Flores | Bettie | 6:07-cv-14854-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Flower | Gregg | 6:07-cv-13432-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Flowers | Jonathan | 6:07-cv-11564-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Flowers | Leonard | 6:07-cv-11565-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Flowers | Jermey | 6:07-cv-16105-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Floyd | Melissa | 6:07-cv-12473-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Floyd | Tabitha | 6:07-cv-15720-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Floyd | Gentry | 6:07-cv-13433-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Floyd | Phillip | 6:07-cv-13434-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Floyd | Karen | 6:07-cv-14855-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fludd | Georgia | 6:07-cv-10868-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fly | Anne | 6:07-cv-13435-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Flynn | Kathleen | 6:07-cv-13436-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Fodstad | Jodee | 6:07-cv-10269-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Foley | Kathleen | 6:07-cv-16106-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fontana | Anthony | 6:07-cv-13437-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Fooce | Dianna | 6:07-cv-13438-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Forbes | Diana | 6:07-cv-13439-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Forbey | Maria | 6:07-cv-11566-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ford | Gwendolyn | 6:07-cv-11567-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ford | Hugh | 6:07-cv-11568-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ford | Melvin | 6:07-cv-11569-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ford | Robert | 6:07-cv-11570-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Ford | Cheryl | 6:07--cv-16107-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ford | Jeanette | 6:07--cv-14856-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ford | Kevin | 6:07--cv-14857-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ford | Valerie | 6:07--cv-14858-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Forshee' | Patrick | 6:07--cv-14859-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Forslin | Dianna | 6:07--cv-14860-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Forsyth | Linda | 6:07--cv-11571-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Forsyth | Wendell | 6:07--cv-11572-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Forte | Charlene | 6:07--cv-14861-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fortenberry | Neal | 6:07--cv-14862-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fortner | Belinda | 6:07--cv-10270-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Fortunato | Dominic | 6:07--cv-10869-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Foster | Deborah | 6:07--cv-11573-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Foster | William | 6:07--cv-11574-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Foster | Penny | 6:07--cv-10870-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Foster | Janet | 6:07--cv-13440-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Foster | Thomas | 6:07-cv-10271-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Foster | John | 6:07--cv-14863-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fountain | Martha | 6:07--cv-16108-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Foust | Lynda | 6:07--cv-14864-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fouts | Sharon | 6:07--cv-12474-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Fowler | Jennifrey | 6:07--cv-11575-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fowler | Lee | 6:07--cv-14865-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Fowler | Nancy | 6:07-cv-14866-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fox | Christopher | 6:07-cv-16109-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fox | Dennis | 6:07-cv-16110-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fox | William | 6:07-cv-11078-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Fox | Tracy | 6:07-cv-14867-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fraley | Erin | 6:07-cv-12475-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Fraley | Norma | 6:07-cv-16111-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fraley | Richard | 6:07-cv-13441-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Frame | Brian | 6:07-cv-16112-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| France | Robin | 6:07-cv-11576-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Franceschi | Dennis | 6:07-cv-16113-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Francis | Paula | 6:07-cv-15721-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Francis | Sherri | 6:07-cv-13442-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Frank | Mary | 6:07-cv-11577-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Frank | Max | 6:07-cv-10631-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Frank | Kevin | 6:07-cv-14868-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Frankenhauser | Eric | 6:07-cv-12476-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Franklin | Carolyn | 6:07-cv-14869-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Franklin | Lisa | 6:07-cv-14870-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Frankovis | Curtis | 6:07-cv-13443-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Franks | James | 6:07--cv-16114-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Franz | Daniel | 6:07--cv-16115-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Frazee | Cheryl | 6:07--cv-11183-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Frazier | Mary | 6:07--cv-16116-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Frazier | Betty | 6:07--cv-13444-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Frazier | Cindy | 6:07-cv-11184-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Freda | Kenneth | 6:07-cv-14871-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Frederick | James | 6:07-cv-12477-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Frederick | Gregory | 6:07--cv-11578-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Frederick | Sandra | 6:07--cv-12133-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Freely | Willie | 6:07--cv-16117-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Freely | Willie | 6:07--cv-14872-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Freeman | Francis | 6:07--cv-15722-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Freeman | Diane | 6:07--cv-11579-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Freeman | Michelle | 6:07--cv-16118-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Freeman | Carole | 6:07--cv-10871-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Freeman | Gary | 6:07--cv-11185-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| French | Damon | 6:07--cv-10632-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Freshour | Sherry | 6:07-cv-13445-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|-----------|------------|---------------|------------------------------|
| Frey | James | 6:07--cv-16119-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Friar | Jacqueline | 6:07--cv-10872-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Friday | Tomiko | 6:07--cv-14873-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fritch | John | 6:07--cv-13446-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Froiland | Thomas | 6:07--cv-13447-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Frye | Linda | 6:07--cv-14874-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fryer | Herman | 6:07-cv-10633-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Fulk | April | 6:06-cv-1849-Orl-22DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Full | Mary | 6:07--cv-12478-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Full | Mary | 6:07--cv-10517-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Fullard | Georgia | 6:07--cv-15723-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fuller | Debra | 6:07--cv-11580-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fuller | Pamela | 6:07--cv-11581-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fuller | Lola | 6:07-cv-13448-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Fuller | Patricia | 6:07--cv-13449-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Fuller | Roger | 6:07--cv-13450-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Fuller | Bobbie | 6:06-cv-1852-Orl-22DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fullerton | Domenic | 6:07--cv-14875-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fulmer | Jeremy | 6:07--cv-11582-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fulmer | Vickey | 6:07--cv-14876-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fulton | Andre | 6:07--cv-11583-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fuqua | Brian | 6:07--cv-13451-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Furloni | Kimberly | 6:07--cv-10272-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Furlough | Tammy | 6:07--cv-11584-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Furr | Donna | 6:07--cv-12134-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Furth | Jodie | 6:07--cv-14877-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Fyffe | Connie | 6:07--cv-12479-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Gabaldon | Aurora | 6:07-cv-13452-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gabaldon | Richard | 6:07--cv-13453-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gabaldon | Tonya | 6:07--cv-13454-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gabauer | Stephen | 6:07--cv-14878-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gaddy | Lartisha | 6:07--cv-16120-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gaddy | Lartisha | 6:07--cv-10873-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gadsden | Genevia | 6:07--cv-12135-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gadsden | Mary | 6:07--cv-13455-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gaffer | David | 6:07--cv-12480-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Gaffer | David | 6:07--cv-14879-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gagen | Robert | 6:07--cv-14880-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gagen | Zelli | 6:07--cv-14880-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gahman | Heather | 6:07--cv-15724-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gaines | Diana | 6:07--cv-14881-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gainey | Garry | 6:07--cv-13456-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gallagher | Paula | 6:07--cv-12481-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Gallagher | Sandra | 6:07--cv-14882-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gallegos | George | 6:07-cv-13457-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Galloway | Leon | 6:07-cv-16121-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Galloway | Leon | 6:07--cv-14883-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Galloway | Lillie | 6:07-cv-14884-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gamble | Sandra | 6:07--cv-16122-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gamble | Roberta | 6:07-cv-13458-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gamblin | Jena | 6:07-cv-12482-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Gandy | Sarah | 6:07-cv-10874-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gandy | Angela | 6:07-cv-13459-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gange | Linda | 6:07-cv-14885-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gant | Donald | 6:07-cv-13460-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Garcia | Jose | 6:07-cv-12483-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Garcia | Luz | 6:07-cv-15725-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Garcia | Roberto | 6:07-cv-11586-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Garcia | Ronald | 6:07-cv-11585-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Garcia | Elizabeth | 6:07-cv-16123-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Garcia | Rita | 6:07--cv-16124-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Garcia | Henry | 6:07-cv-13461-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Garcia | Jimmy | 6:07-cv-13462-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Garcia | Thomas | 6:07-cv-13463-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Garcia | Geneva | 6:07-cv-10518-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Garcia | Jeffrey | 6:07-cv-00684-ACC-DAB | Astra USA, Inc.; Astra USA Holding Corporation; KBI Sub Inc. |
| Garcia | Richard | 6:06-cv-1849-Orl-22DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Garcia | Laura | 6:07-cv-14886-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gardner | Jonnie | 6:07-cv-13464-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Gardner | Tracey | 6:07-cv-10273-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Garland | Augustus | 6:07-cv-14887-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Garletts | Diane | 6:07-cv-10274-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Garner | E.B. | 6:07-cv-10875-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Garner | Dawn | 6:07-cv-10275-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Garr | Shelia | 6:07-cv-11186-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Garrett | Debra | 6:07-cv-13465-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Garrett | Joe | 6:07-cv-13466-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Garrett | Melinda | 6:07-cv-13467-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Garrett | Deborah | 6:07-cv-11187-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Garrett | Bruce | 6:07-cv-10276-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Garrett | Nathan | 6:07-cv-10277-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Garrett | Mary Lou | 6:07-cv-10519-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Garrett | Karen | 6:07-cv-14888-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Garrison | Dane | 6:07-cv-10278-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gartman | Jeanie | 6:07-cv-10634-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gartner | Herbert | 6:07-cv-13468-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Garvin | Benny | 6:07-cv-16125-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gary | Lettie | 6:07-cv-16126-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Garza | Glenda | 6:07-cv-16127-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Garza | Manuel | 6:07-cv-13469-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gaskin | Monroe | 6:07-cv-10876-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Gaspar | William | 6:07--cv-15835-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gaspers | Jennifer | 6:07--cv-16128-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gastelum | Felicia | 6:07-cv-12484-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Gates | Donna | 6:07-cv-11188-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gates | Yvonne | 6:07-cv-10635-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gates | Gary | 6:07-cv-14889-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gathright | Kevin | 6:07-cv-12485-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Gatson | Phylicia | 6:07--cv-14890-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gattis | Vernita | 6:07--cv-14891-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gauer | Carrie | 6:07--cv-13470-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gay | Tim | 6:07--cv-15559-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gebhardt | Jeannie | 6:07--cv-12136-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gebre | Michael | 6:07--cv-15726-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gebre | Renee | 6:07-cv-10279-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gebru | Mikal | 6:07--cv-11587-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gee | Debra | 6:07--cv-11588-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gee | Nancy | 6:07-cv-10637-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gee | Kemmon | 6:07-cv-10636-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Geier | Michelle | 6:07-cv-12486-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Gentry | Billy | 6:07--cv-12487-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gentry | Debra | 6:07--cv-12488-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Gentry | Linda | 6:07--cv-12489-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Gentry | James | 6:07-cv-10638-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Genus | Mary | 6:07--cv-11589-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| George | Timothy | 6:07--cv-12490-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| George | Lauretta | 6:07--cv-11590-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| George | Shiela | 6:07-cv-13471-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| George | Deborah | 6:07--cv-14892-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Geralds | Yvonne | 6:07--cv-14893-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gerhards | Matthew | 6:07--cv-11189-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gerk | Phyllis | 6:07-cv-10280-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gerlach | Elizabeth | 6:07-cv-13472-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gethers | Roberta | 6:07--cv-16129-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Getschmann | Pamela | 6:07--cv-15727-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gibbs | Susanne | 6:07--cv-11591-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gibbs | Sherry | 6:07--cv-13473-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gibson | Debrah | 6:07--cv-12491-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Gibson | Ronald | 6:07--cv-12492-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Gibson | Sandra | 6:07--cv-12493-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Gibson | James | 6:07--cv-11592-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gibson | Lisa | 6:07--cv-16130-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gibson | Shila | 6:07--cv-10877-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gibson | Aenonne | 6:07--cv-11190-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gibson | Rene | 6:07--cv-14894-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Giddings | Angelica | 6:07--cv-10281-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gilbeaux | Arthur | 6:07--cv-12494-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Gilbersleeve | Pearlene | 6:07-cv-16131-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gilbert | Irene | 6:07-cv-10639-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gilbreath | Vivian | 6:07-cv-12495-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Gilchrist | Edward | 6:07--cv-16132-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gilchrist | Regina | 6:07-cv-10640-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gilden | Molly | 6:07-cv-14895-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Giles | Katy | 6:07-cv-10878-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Giles | Kirsten | 6:07-cv-14896-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gill | Tammy | 6:07-cv-13474-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gill | Ruby | 6:07-cv-14897-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gillard | Patricia | 6:07--cv-15836-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gillean | Michael | 6:07-cv-10282-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gillen | Beth | 6:07-cv-14898-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gillespie | Rhonda | 6:07-cv-13475-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gillia | Ashley | 6:07-cv-12496-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Gilliam | Ralph | 6:07-cv-12497-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Gilliam | Curtis | 6:07-cv-10641-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gillis | Daynise | 6:07-cv-14899-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gillis | Toni | 6:07-cv-14900-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gillum | Sarina | 6:07-cv-11593-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gilman | Carol | 6:07-cv-11594-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gilmore | Rosa | 6:07-cv-11595-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gilmore | William | 6:07-cv-11596-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Gilmore | Santosha | 6:07-cv-12137-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gilstrap | Dianne | 6:07-cv-13476-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ginger | Brenda | 6:07-cv-14901-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ginter | Cheryl | 6:07-cv-11597-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gintz | Katherine | 6:07-cv-13477-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gipson | Kenneth | 6:07-cv-11079-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gissinger | Patricia | 6:07-cv-12498-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Givens | Andrea | 6:07-cv-13478-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Givens | Judy | 6:07-cv-13479-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gladney | Dennis | 6:07-cv-11598-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Glasgow | Tracy | 6:07-cv-14902-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Glasper | Korvetta | 6:07-cv-13480-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Glass | Anthony | 6:07-cv-13481-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Glass | Michael | 6:07-cv-10642-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gleason | Jeroldine | 6:07-cv-16133-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gleaves | Andrea | 6:07-cv-12499-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Glynn | Raegan | 6:07-cv-16134-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Goad | Marion | 6:07-cv-14903-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Goage-Echols | Vanita | 6:07-cv-11599-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gobert | Jean | 6:07-cv-13482-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Godbout | John | 6:07-cv-13483-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Godfrey-Conner | Lynn | 6:07-cv-12500-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Godinez | David | 6:07-cv-12501-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Godwin | Norman | 6:07-cv-12502-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Godwin | Edna | 6:07--cv-11191-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Goehl | Charles | 6:07--cv-12138-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Goettel | Richelle | 6:07--cv-15728-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Goettle | Brenda | 6:07--cv-12139-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Goetz | Terry | 6:07--cv-13484-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Goff | Kenneth | 6:07-cv-16135-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Goff | Dianna | 6:07--cv-12140-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Goff | Betty | 6:07--cv-13485-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Goin | David | 6:07--cv-12503-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Golden | Brenetta | 6:07--cv-14904-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Goldie | Kenneth | 6:07--cv-10643-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Goldsworthy | Renee | 6:07--cv-10520-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Goldwater | Robert | 6:07-cv-13486-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Goligowski | Renae | 6:07--cv-11600-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Goller | Linda | 6:07-cv-13487-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Golomon | Margaret | 6:07--cv-14905-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gomes | Jacqueline | 6:07-cv-13488-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gomez | Raul | 6:07-cv-16136-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gomez | Antonio | 6:07-cv-10283-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gondek | Janet | 6:07--cv-12141-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gonzales | Barbara | 6:07--cv-11601-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gonzales | Eddie | 6:07--cv-13489-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Gonzales | Jeffrey | 6:07-cv-13490-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gonzales | Adenago | 6:07-cv-14906-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gonzalez | Edward | 6:07-cv-12504-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Gonzalez | Rosalinda | 6:07-cv-12505-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Gonzalez | Priscilla | 6:07-cv-16137-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gonzalez | Eloisa | 6:07-cv-13491-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gonzalez | William | 6:07-cv-13492-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gooch | Corrie | 6:07-cv-12506-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Good | Rosella | 6:07-cv-12507-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Goode | Carolyn | 6:07-cv-10644-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gooden | Darcy | 6:07-cv-11602-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gooden | Sandra | 6:07-cv-16138-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gooden | Isiah | 6:07-cv-13493-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Goodgames | Anthony | 6:07-cv-13494-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Goodman | Christine | 6:07-cv-13495-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Goodson | Tracey | 6:07-cv-10645-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Goolsby | Daniel | 6:07-cv-12508-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Gordacan | Janice | 6:07-cv-12509-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Gordon | Cecil | 6:07-cv-16139-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gordon | Joann | 6:07-cv-10879-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gordon | Suzanne | 6:07-cv-12142-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gordon | Adette | 6:07-cv-13496-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Gordon | Felicia | 6:07-cv-13497-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gordon | Kent | 6:07-cv-13498-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gordon | Lutricia | 6:07-cv-10647-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gordon | Doris | 6:07-cv-10646-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gordon | Juana | 6:07-cv-14907-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gorman | Anthony | 6:07-cv-12143-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gosseck | Janet | 6:07-cv-16140-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Goucher | Melody | 6:07-cv-10284-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Goutierez | Kristina | 6:07-cv-11603-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gowin | Marita | 6:07-cv-12510-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Gowin | Marita | 6:07-cv-10521-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Grabowski | Robin | 6:07-cv-12511-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Grace | Jacqueline | 6:07-cv-11604-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Grachek | John | 6:07-cv-13499-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Grady | Shirley | 6:07-cv-14908-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gragorace | Richard | 6:07-cv-13500-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Graham | Wallace | 6:07-cv-16141-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Graham | Jerry | 6:07-cv-13501-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Graham | Margaret | 6:07-cv-13502-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Graham | Roslyn | 6:07-cv-14909-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Graham | Teresa | 6:07-cv-14910-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Granfield | Gloria | 6:07-cv-11080-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Granger | Tracie | 6:07-cv-10285-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Grant | Harold | 6:07--cv-12512-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Grant | Shirley | 6:07--cv-12513-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Grant | Robert | 6:07--cv-11605-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Grant | Billy | 6:07--cv-12144-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Grant | Lisa | 6:07--cv-12145-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Grant | Judith | 6:07--cv-10286-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Grantham | Donnie | 6:07--cv-11606-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Grass | Janie | 6:07--cv-15729-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Grasty | Demetrice | 6:07--cv-13503-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gray | Janice | 6:07--cv-12514-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Gray | John | 6:07--cv-12515-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Gray | Marie | 6:07--cv-12516-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Gray | Barbara | 6:07--cv-15730-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gray | Barbara | 6:07--cv-13504-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gray | Johnnetter | 6:07--cv-13505-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gray | Norris | 6:07--cv-13506-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gray | Vicky | 6:07--cv-13509-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gray | Vicky | 6:07-cv-13508-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gray | Mildred | 6:07-cv-11192-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gray | Twyla | 6:07-cv-10287-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gray | Patricia | 6:07--cv-14911-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gray | Rochelle | 6:07--cv-14912-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gray | Sonya | 6:07--cv-14913-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gray | Tara | 6:07-cv-13507-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Green | Debra | 6:07--cv-12517-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Green | William | 6:07-cv-12518-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Green | Frankie | 6:07-cv-11607-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Green | Patricia | 6:07--cv-16142-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Green | Shellyann | 6:07--cv-16143-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Green | W.T. | 6:07--cv-10880-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Green | April | 6:07--cv-12146-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Green | Catherine | 6:07--cv-13510-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Green | Michael | 6:07--cv-13511-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Green | Ronny | 6:07--cv-13512-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Green | Delena | 6:07--cv-11193-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Green | Nancy | 6:07-cv-10648-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Green | Shirley | 6:07--cv-10649-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Green | Aljay | 6:07-cv-14914-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Green | Ammie | 6:07--cv-14915-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Green | Deanna | 6:07--cv-14916-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Green | Kelli | 6:07--cv-14917-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Greene | Vincent | 6:07--cv-16144-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Greenlee | Stanton | 6:07--cv-13513-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Greenway | Steve | 6:07--cv-14918-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Greenwood | Gregory | 6:07-cv-12519-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Greenwood | Timmothy | 6:07--cv-10288-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Greenwood | Tanya | 6:07--cv-14919-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Greer | Jerome | 6:07--cv-11194-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Greeson | Lynn | 6:07--cv-14920-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gregg | Ute | 6:07--cv-14921-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gregory | Lorraine | 6:07--cv-11608-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gregory | Alfred | 6:07-cv-13514-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gregory | William | 6:07--cv-14922-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Greschuk | Gayle | 6:07--cv-13515-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gressett | Gary | 6:07--cv-13516-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Griego | Lynda | 6:07--cv-10881-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Grier | Anita | 6:07--cv-13517-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Grier | Wanda | 6:07--cv-11195-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Griffel | Sara | 6:07-cv-13518-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Griffin | Ruth | 6:07--cv-12520-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Griffin | Timothy | 6:07--cv-12521-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Griffin | Ivey | 6:07--cv-11609-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Griffin | Francine | 6:07--cv-16145-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Griffin | Jacqueline | 6:07--cv-16146-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Griffin | Kimber Lee | 6:07--cv-10882-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Griffin | Reginald | 6:07--cv-10883-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Griffin | Debra | 6:07-cv-13519-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Griffin | Alice | 6:07--cv-10650-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Griffin | Bruce | 6:07--cv-10289-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Griffin | Ruth | 6:07--cv-10522-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Griffin | Mary | 6:07--cv-14923-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Griffin | Nadine | 6:07--cv-14924-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Griffis | Kenneth | 6:07--cv-11610-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Griffiths | Richard | 6:07--cv-13520-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Grimes | Deborah | 6:07-cv-13521-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Grimsrud | Richard | 6:07--cv-10290-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Grob | Richard | 6:07-cv-11081-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Groce | Ruby | 6:07--cv-14925-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Groff | Jerome | 6:07--cv-12147-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Grogan | Michelle | 6:06-cv-1316-Orl-22DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Grooms | Kenneth | 6:07--cv-13522-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gross | Earl | 6:07--cv-11611-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gross | Laura | 6:07--cv-11612-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Grosse | William | 6:07--cv-10178-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Groves | Mary | 6:07--cv-12522-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Groves | Mary | 6:07--cv-10523-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Groves | Cindy | 6:07--cv-14926-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gruenberg-Harvey | Theresa | 6:07--cv-11613-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Grulkowski | Stacey | 6:07--cv-13523-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Grundy Demery | Donna | 6:07--cv-11196-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Grunwald | Robert | 6:07-cv-13524-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Grushon | Patricia | 6:07--cv-11614-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gudine | Graciela | 6:07--cv-14927-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Guerra | Annette | 6:07--cv-12523-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Gugel | Kathy | 6:07--cv-13525-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Guidry | Sherry | 6:07--cv-12524-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Guillory | Florina | 6:07--cv-14928-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Guinan | Gary | 6:07--cv-12525-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Guinn | Linda | 6:07--cv-10291-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gulino | Joseph | 6:07--cv-10524-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gullatt | Angelo | 6:07--cv-10292-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gullatte | JoAnn | 6:07-cv-16147-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gundlach | Jamie | 6:07-cv-12148-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gupton | Janet | 6:07-cv-16148-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gurule | Valerie | 6:07-cv-13526-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Gurule | Greg | 6:07--cv-14929-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gustafson | Leroy | 6:07-cv-16149-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gutenberger | JoAnne | 6:07--cv-14930-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Guthmann | Robert | 6:07-cv-16150-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Gutierrez | Hector | 6:07-cv-16151-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Guyer | Arlis | 6:07-cv-13527-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Guzman | Margarita | 6:07-cv-15731-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Haag | Elaine | 6:07-cv-13528-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Haag | Letitia | 6:07--cv-11197-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Haaland | Marika | 6:07--cv-14931-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Hackworth | Michael | 6:07-cv-13529-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Haddix | Edith | 6:07-cv-12526-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Hadley | Deborah | 6:07-cv-14932-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hadorn | Barbara | 6:07-cv-12527-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Hagans | Doretha | 6:07-cv-14933-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hagen | Dan | 6:07-cv-14934-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hagens | Phyllis | 6:07-cv-13530-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hagens | Gloria | 6:07-cv-14935-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hager | Mickey | 6:07-cv-13531-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hagerman | Ricky | 6:07-cv-13532-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hagestuen | David | 6:07-cv-16152-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hahn | Charlotte | 6:07-cv-13533-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hahn | Rose | 6:07-cv-14936-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Haigood | Lavern | 6:07-cv-13534-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hall | Barbara | 6:07-cv-12528-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Hall | Kathy | 6:07-cv-12529-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Hall | Wyvearn | 6:07-cv-12530-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Hall | Marion | 6:07-cv-15732-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hall | Kenneth | 6:07-cv-11615-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hall | Wanda | 6:07-cv-11616-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hall | Amy | 6:07-cv-16153-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hall | Stephanie | 6:07-cv-16154-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Hall | Bruce | 6:07-cv-13535-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hall | Judi | 6:07--cv-13536-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hall | Kimberly | 6:07--cv-13537-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hall | Louise | 6:07--cv-13538-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hall | Sueann | 6:07--cv-11198-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hall | Betty | 6:07--cv-10293-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hall | Michael | 6:07--cv-10294-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hall | Stacy | 6:07-cv-00670-ACC-DAB | Astra USA, Inc.; Astra USA Holding Corporation; KBI Sub Inc. |
| Hall | Asa | 6:07--cv-14937-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hall | Diana | 6:07--cv-14938-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hall | Eleanor | 6:07--cv-14939-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hallbach Bricault | Renee | 6:07--cv-11056-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Haller | David | 6:07--cv-15733-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Halliburton | Fenton | 6:07--cv-11617-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hall-Watson | Tracy | 6:07--cv-16155-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hambrick | Veronica | 6:07--cv-14940-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hamilton | Iris | 6:07--cv-16156-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hamilton | Angelique | 6:07-cv-11082-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hamilton | Algee | 6:07-cv-13539-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hamilton | Edna | 6:07-cv-13540-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hamilton | Janet | 6:07-cv-13541-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hamilton | Joseph | 6:07--cv-10651-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hamilton | Rodney | 6:07-cv-10652-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Hamilton | Sybil | 6:07--cv-14941-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hamlett | Sybil | 6:07--cv-14942-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hamlin | Lesa | 6:07-cv-13542-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hammick | Barbara | 6:07-cv-10525-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hammock | JoAnn | 6:07-cv-13543-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hammond | Frank | 6:07-cv-13544-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hammond | Jenelle | 6:07-cv-13545-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hammond | Frances | 6:07-cv-10653-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hampton | Willie | 6:07--cv-16157-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hampton | Towanda | 6:07-cv-10654-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hampton | Bobby | 6:07-cv-10295-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hance | Patti | 6:07--cv-11199-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hancock | Amanda | 6:07-cv-12531-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Hancock | David | 6:07-cv-12532-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Hancock | Erika | 6:07--cv-11618-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Handke | Marvin | 6:07-cv-13546-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Haney | Ryan | 6:07-cv-12533-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Haney | Vondora | 6:07-cv-10526-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Haney | Janet | 6:07-cv-14943-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hankerson | Martha | 6:07-cv-14944-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hankins | Nita | 6:07-cv-11619-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hankinson | Robert | 6:07-cv-13547-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hanna | Naomi | 6:07-cv-16158-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Hannah | Anita | 6:07--cv-13548-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hannah | Ethelene | 6:07--cv-13549-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hannawi | Alfred | 6:07--cv-13550-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hanning | Martha | 6:07--cv-15734-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hanning | Martha | 6:07--cv-11620-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hansen | Edward | 6:07--cv-14945-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hanshew | Sharon | 6:07--cv-11621-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hanson | Archie | 6:07--cv-14946-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Harbeson | Mary | 6:07--cv-16159-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hardee | Larry | 6:07--cv-14947-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Harden | Joseph | 6:07--cv-13551-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hardin | Linda | 6:07--cv-11622-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hardin | Carl | 6:07--cv-16160-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hardin | David | 6:07--cv-16161-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hardin | David | 6:07--cv-16162-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hardin | Carl | 6:07--cv-13552-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Harding | Geneva | 6:07--cv-13553-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hardman | Annie | 6:07--cv-12534-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Hardwick | James | 6:07--cv-13554-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hardy | Dietra | 6:07--cv-11623-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hardy | Connie | 6:07-cv-13555-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Hardy | Arthur | 6:07--cv-14948-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Harhausen | Phila | 6:07--cv-13556-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Harkless | Johnny | 6:07--cv-12535-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Harlow | Teresa | 6:07-cv-13557-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Harmon | Barney | 6:07--cv-11624-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Harmon | James | 6:07-cv-10655-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Harmon | Robert | 6:07-cv-15592-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Harmon | Betty | 6:07--cv-14949-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Harmon | Dixie | 6:07--cv-14950-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Harmon | John | 6:07--cv-14951-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Harnden | Jeffrey | 6:07--cv-13558-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Harness | Wanda | 6:07--cv-12536-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Harney | Aundrea | 6:07--cv-11625-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Harper | Carolyn | 6:07-cv-16163-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Harper | Sally | 6:07--cv-16164-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Harper | Casscilla | 6:07--cv-10884-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Harper | James | 6:07--cv-13559-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Harper | Kathy | 6:07-cv-13560-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Harper | Timothy | 6:07--cv-13561-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Harper | Rose | 6:07--cv-10656-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Harper | Brenda | 6:07--cv-14952-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Harper | Cathy | 6:07--cv-14953-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Harper | Theresa | 6:07--cv-14954-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Harr | Dorothy | 6:07--cv-12537-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Harr | Steven | 6:07--cv-14955-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Harrah | Phyllis | 6:07--cv-10885-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Harral | Charice | 6:07--cv-11626-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Harrell | Robert | 6:07--cv-12538-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Harrell | Susan | 6:07--cv-12539-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Harrington | Sherry | 6:07--cv-15735-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Harriott | Dekeyecha | 6:07-cv-13562-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Harris | Asa | 6:07--cv-12540-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Harris | Gwendolyn | 6:07--cv-12541-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Harris | Beverly | 6:07--cv-11627-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Harris | Emile | 6:07--cv-11628-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Harris | Sammy | 6:07--cv-11629-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Harris | Joe | 6:07--cv-16165-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Harris | Sandra | 6:07--cv-16166-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Harris | Richard | 6:07--cv-10886-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Harris | Gregory | 6:07--cv-11083-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Harris | Brunette | 6:07--cv-13563-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Harris | Dustin | 6:07-cv-13564-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Harris | June | 6:07--cv-13565-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Harris | Karen | 6:07--cv-13566-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Harris | Marcella | 6:07--cv-13567-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Harris | Randy | 6:07--cv-13568-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Harris | Tonio | 6:07-cv-13569-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Harris | James | 6:07--cv-11200-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Harris | Michael | 6:07--cv-11201-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Harris | Carolyn | 6:07-cv-10657-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Harris | Jackie | 6:07--cv-10658-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Harris | Reallor | 6:07--cv-10659-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Harris | Virginia | 6:07-cv-10660-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Harris | Wernetta | 6:07-cv-10661-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Harris | Gerline | 6:07--cv-10296-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Harris | Tara | 6:07--cv-10297-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Harris | John | 6:07-cv-11057-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Harris | Christopher | 6:07-cv-14956-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Harris | Deborah | 6:07-cv-14957-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Harris | Janet | 6:07-cv-14958-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Harris | Lillian | 6:07-cv-14959-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Harris | Marvin | 6:07-cv-14960-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Harris | Mary | 6:07-cv-14961-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Harris | Rita | 6:07-cv-14962-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Harris | Roger | 6:07-cv-14963-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Harrison | Geraldine | 6:07-cv-16167-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Harrison | Cynthia | 6:07-cv-13570-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Harry | Dejarra | 6:07-cv-14964-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hart | Larry | 6:07-cv-11630-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Hart | Debra | 6:07--cv-16168-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hart | Deon | 6:07--cv-13571-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hart | Justin | 6:07--cv-13572-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hart | Kawana | 6:07-cv-13573-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Harte | Gregory | 6:07--cv-13574-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hartline | Howard | 6:07-cv-11202-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hartmann | Alice | 6:07--cv-11631-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Harvey | Gene | 6:07--cv-16169-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Harvey | Ian | 6:07--cv-13575-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Haschak | Dona | 6:07--cv-13576-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Haslett | Debra | 6:07--cv-14965-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hastings | William | 6:07--cv-13577-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hasty | Atis | 6:07--cv-13578-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hatcher | Joyce | 6:07--cv-16170-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hatfeld | Sherry | 6:07--cv-13579-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hathaway | Leondra | 6:07--cv-12542-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Hathaway | Gloria | 6:07--cv-11632-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hatley | Donald | 6:07--cv-14966-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hauret | Frederick | 6:07--cv-11058-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Havard | Francis | 6:07-cv-13580-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hawkins | Gerald | 6:07--cv-12543-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Hawkins | James | 6:07--cv-16171-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hawkins | James | 6:07--cv-13581-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hawkins | Luis | 6:07--cv-13582-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hawkins | Sherry | 6:07-cv-13553-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hawkins | Yvonne | 6:07--cv-10298-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hawkins | John | 6:07-cv-00678-ACC-DAB | Astra USA, Inc.; Astra USA Holdings Corporation; KBI Sub Inc. |
| Hawley | Dorothy | 6:07--cv-12544-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hawthorne | Clarence | 6:07--cv-16172-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hawthorne | Theresa | 6:07-cv-11203-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hayes | Charles | 6:07--cv-12545-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Hayes | Michelle | 6:07--cv-12149-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hayes | Tahierra | 6:07--cv-12150-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hayes | Julia | 6:07--cv-13584-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hayes | Susan | 6:07--cv-11204-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hayes | Warreene | 6:07-cv-14967-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Haynes | Robert | 6:07-cv-12546-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Haynes | Tanika | 6:07--cv-12547-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Haynes | Gloria | 6:07--cv-16173-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Haynes | Shane | 6:07--cv-10887-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Haynes | Robert | 6:07--cv-12546-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Haynes | Roger | 6:07--cv-14968-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Hays | Steven | 6:07--cv-16174-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hays | Phillip | 6:07-cv-11084-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hazen | Tom | 6:07--cv-12548-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Head | Benjamin | 6:07--cv-11633-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Headlee | David | 6:07--cv-13586-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Heard | Bunnie | 6:07--cv-12151-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hearne | Pamela | 6:07--cv-14969-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Heatley | Carolyn | 6:07--cv-16175-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Heckinger | Thomas | 6:07--cv-11634-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hedgecock | Mariah | 6:07--cv-13587-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hedrick | Billy | 6:07--cv-14970-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hedricks | Leora | 6:07--cv-14974-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hefner | Debra | 6:07--cv-11205-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Heiden | Lee Ann | 6:07--cv-12152-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Heidt | Amanda | 6:07--cv-11206-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Heisner | June | 6:07--cv-16176-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Held | Mark | 6:07--cv-13588-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Helin | Judy | 6:07--cv-11207-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Heller | Hubert | 6:07--cv-13589-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Helm | Christine | 6:07--cv-12549-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Hemphill | Lamont | 6:07--cv-14971-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Henderson | James | 6:07--cv-12550-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Henderson | Ozzie | 6:07--cv-12551-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Henderson | Catherine | 6:07--cv-16177-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Henderson | Geraldine | 6:07-cv-16178-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Henderson | Brandon | 6:07-cv-13590-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Henderson | Cathy | 6:07-cv-13591-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Henderson | Paula | 6:07-cv-10662-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Henderson | Antonia | 6:07-cv-14972-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Henderson | Kelvin | 6:07-cv-14973-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hendon | Betty | 6:07-cv-12552-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Hendren | Kenneth | 6:07-cv-11635-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hendren | Michael | 6:07-cv-16179-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hendrick | Billy | 6:07--cv-16180-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hendricks | George | 6:07--cv-10888-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hendricks | Barbara | 6:07--cv-10299-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hendricks | Oscar | 6:07--cv-14975-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hendrix | Barry | 6:07--cv-11636-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hendry | Patricia | 6:07--cv-12553-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Henley | Freddy | 6:07--cv-10300-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Henn | Julie | 6:07--cv-12153-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hennegan | Adrean | 6:07-cv-11208-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hennings | Andreia | 6:07-cv-10663-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Henries | Barbara | 6:07-cv-14976-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Henry | Deirdre | 6:07--cv-10889-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Henry | Danielle | 6:07--cv-12154-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Henry | Steven | 6:07-cv-13592-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Henry | Dorothy | 6:07--cv-10664-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hensley | Frederick | 6:07--cv-12554-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Hensley | Ricky | 6:07--cv-10890-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Herbert | Ta-Ba | 6:07--cv-13593-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Heredia | Alberto | 6:07--cv-12555-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Herman | John | 6:07--cv-11637-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Herman | Jennifer | 6:07--cv-16181-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Herman | Tom | 6:07--cv-16182-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hernandez | Christine | 6:07--cv-15736-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hernandez | Manny | 6:07--cv-11639-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hernandez | Martina | 6:07--cv-11638-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hernandez | Rhonna | 6:07--cv-16183-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hernandez | Bernadine | 6:07--cv-13594-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hernandez | Delisa | 6:07-cv-13595-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hernandez | James | 6:07--cv-13596-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hernandez | Otilio | 6:07-cv-11209-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hernandez | Baby | 6:07--cv-10665-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hernandez | Irisa | 6:07--cv-14977-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Hernandez | Melissa | 6:07--cv-14978-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hernandez | Regina | 6:07--cv-14979-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hernandez-Joy | Vera | 6:07--cv-16184-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Herrington | Bertha | 6:07--cv-14980-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Herriott | John | 6:07--cv-13597-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Herron | Randall | 6:07--cv-12556-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Herron | Kanda | 6:07--cv-13598-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hess | Laure | 6:07--cv-15593-ACC-DAB | Astra USA, Inc.; Astra USA Holdings Corporation; KBI Sub Inc. |
| Hesser | Christina | 6:07--cv-12557-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Hesting | Susan | 6:07--cv-13599-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hewett | James | 6:07--cv-16185-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hewitt | Linda | 6:07--cv-10891-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hewitt | Rosa | 6:07--cv-14981-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hickenbottom | Manuel | 6:07--cv-11640-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hickey | Donna | 6:07--cv-16186-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hickman | Cindy | 6:07--cv-10301-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hicks | Kenneth | 6:07--cv-12558-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Hicks | Edith | 6:07--cv-11641-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hicks | Michael | 6:07--cv-12155-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hicks | Sajrine | 6:07--cv-12156-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hicks | Maria | 6:07--cv-13600-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Hidalgo | Lisa | 6:07--cv-16187-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Higgins | Patricia | 6:07--cv-12559-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Highsmith | Charlita | 6:07--cv-14982-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hightower | Donald | 6:07--cv-13601-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hildebrand | Amanda | 6:07--cv-10892-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hill | Freddie | 6:07--cv-12560-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Hill | Jamie | 6:07--cv-11642-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hill | John | 6:07--cv-11643-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hill | Jimmie | 6:07--cv-16188-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hill | William | 6:07--cv-16189-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hill | Marion | 6:07--cv-11085-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hill | Cecil | 6:07--cv-13602-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hill | Roselita | 6:07--cv-13603-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hill | Sandra | 6:07--cv-10666-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hill | Carolyn | 6:07--cv-14983-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hill | Lisa | 6:07--cv-14984-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hill | Macella | 6:07--cv-14985-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hillard | Wilbur | 6:07-cv-13604-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hill-Crock | Gale | 6:07--cv-14986-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hilliard | Theresa | 6:07--cv-16190-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hilliard | Charles | 6:07--cv-14987-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Hilyard | Lelah | 6:07-cv-10302-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hiner | Dennis | 6:07--cv-11644-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hines | Jessica | 6:07-cv-13605-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hines | Laverne | 6:07--cv-10303-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hinkle | Shannon | 6:07-cv-12561-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Hinnant | Palm | 6:07--cv-11645-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hinojosa | Norma | 6:07-cv-16191-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hinson | Virginia | 6:07-cv-12562-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Hinson | Carolyn | 6:07--cv-10893-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hinson | Kimberly | 6:07-cv-11210-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hinton | Glasgow | 6:07--cv-16192-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hinton | Joanne | 6:07--cv-10304-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hirsch | Beverly | 6:07--cv-14988-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hirschinger | Debbie | 6:07--cv-14989-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hitchcock | Rotell | 6:07--cv-13606-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hoag | Faith | 6:07--cv-11646-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hobart | Terri | 6:07-cv-10305-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hobbs | Lisa | 6:07-cv-16193-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hoblitzell | Connie | 6:07--cv-16194-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hoch | Isabel | 6:07--cv-11647-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hodges | Joseph | 6:07--cv-10667-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Hoel | John | 6:07-cv-10306-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hoffman | Brandi | 6:07--cv-16195-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hogan | Alice | 6:06-cv-1852-Orl-22DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hogan | Dennis | 6:07--cv-14990-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hogue | Norma | 6:07--cv-12563-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Hogwood | Wayne | 6:07--cv-14991-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Holcomb | Larry | 6:07--cv-12564-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Holcomb | Angela | 6:07-cv-13607-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Holcomb | Michael | 6:07-cv-13608-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Holden | Chris | 6:07--cv-10894-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Holden | Angela | 6:07--cv-14992-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Holguin | Rudolfo | 6:07--cv-10668-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Holland | Mary | 6:07--cv-12565-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Holland | Elizabeth | 6:07--cv-11648-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Holland | Sharen | 6:07-cv-13609-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Holley | William | 6:07--cv-10527-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hollinger | Martha | 6:07--cv-12566-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Hollins | Effie | 6:07--cv-11649-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Holloman | Latonya | 6:07--cv-14993-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Holloway | Robert | 6:07--cv-12567-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Holloway | Tony | 6:07--cv-11650-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Holloway | James | 6:07--cv-13610-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Holloway | Letitia | 6:07--cv-14994-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hollywood | Raymond | 6:07-cv-13611-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|-----------|-----------|---------------|----------------------------|
| Holman | Mary | 6:07-cv-13612-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Holmes | Angela | 6:07--cv-12568-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Holmes | JoAnna | 6:07--cv-12569-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Holmes | Jason | 6:07-cv-15737-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Holmes | Dianne | 6:07-cv-11651-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Holmes | Jason | 6:07-cv-11652-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Holmes | Florence | 6:07-cv-16196-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Holmes | Wanda | 6:07-cv-12157-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Holmes | Connie | 6:07--cv-13613-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Holmes | Janet | 6:07--cv-13615-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Holmes | Jacqueline | 6:07-cv-13614-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Holmes | Robert | 6:07--cv-13616-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Holstein | Jimmy | 6:07--cv-13617-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Holt | Johnnie | 6:07-cv-11653-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Holt | Beatrice | 6:07-cv-13618-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Holt | Denise | 6:07--cv-10307-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Holt | Gail | 6:07-cv-10308-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Holt | Tiffany | 6:07--cv-14995-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Holtun | James | 6:07--cv-16197-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Honaker | Tommy | 6:07-cv-11059-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Honeycutt | David | 6:07-cv-11654-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Honeycutt | Edna | 6:07-cv-13619-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hood | Glenda | 6:07--cv-12570-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Hooper | Marvin | 6:07-cv-10309-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hoover | Cindy | 6:07--cv-13620-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hoover | Marina | 6:07--cv-11211-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hope | Don | 6:07--cv-13621-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hope | Toni | 6:07-cv-13622-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hopkins | Drew | 6:07-cv-11655-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hopkins | Melissa | 6:07-cv-11656-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hopkins | Lorrenda | 6:07-cv-13623-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hopkins | James | 6:07-cv-14996-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hopkins | Teresa | 6:07-cv-14997-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hopkins-Duarte | Christina | 6:07-cv-11657-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hopper | Danny | 6:07-cv-12571-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Hopper | Jimmy | 6:07-cv-10669-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hopper | Danny | 6:07-cv-14998-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Horch | Deborah | 6:07-cv-12158-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Horn | Leslie | 6:07-cv-10895-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Horne | Elouise | 6:07-cv-11658-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Horne | Cynthia | 6:07-cv-13624-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Horton | Marilyn | 6:07-cv-14999-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hortona | Wayne | 6:07-cv-15000-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Horvath | Joseph | 6:07-cv-13625-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hoskins | Robert | 6:07-cv-13626-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hoskinson | Norman | 6:07-cv-12572-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Hoskinson | Antoinette | 6:07-cv-10896-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hoston | Richard | 6:07-cv-12159-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Houliahan | Margaret | 6:07--cv-15001-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| House | Hope | 6:07--cv-11659-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| House | Kenny | 6:07--cv-16198-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| House | Vivian | 6:07--cv-13627-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Houston | Ronald | 6:07--cv-13628-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Howard | Danny | 6:07--cv-12573-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Howard | Harold | 6:07--cv-12574-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Howard | Calvin | 6:07--cv-11660-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Howard | John | 6:07--cv-11661-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Howard | Wanda | 6:07--cv-16199-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Howard | Charles | 6:07--cv-10897-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Howard | Austin | 6:07--cv-13629-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Howard | Belinda | 6:07--cv-15002-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Howard | Robert | 6:07--cv-15003-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Howatt | Barbara | 6:07--cv-16200-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Howdeshell | Brenda | 6:07--cv-15004-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Howell | Lowell | 6:07--cv-12575-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Howell | Alvin | 6:07--cv-11662-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Howell | Viola | 6:07--cv-16201-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Howell | Lynn | 6:07--cv-10898-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Howell | Ramon | 6:07--cv-13630-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Howell | Janice | 6:07-cv-11212-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Howell | Angela | 6:07--cv-15005-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Howington | Bruce | 6:07--cv-13631-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Howsmon | Maria | 6:07--cv-13632-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hoy | Lee | 6:07-cv-13633-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hoy | Gayle | 6:07-cv-10310-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hubbard | Frances | 6:07-cv-11663-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hubbard | Mattie | 6:07--cv-16202-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Huck | Brett | 6:07--cv-15006-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hudak | Francis | 6:07--cv-16203-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Huddleston | Marilyn | 6:07--cv-13634-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hudgins | Gwendolyn | 6:07--cv-15007-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hudnall | Joe | 6:07--cv-13635-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hudson | Barbara | 6:07--cv-16204-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hudson | Dorothy | 6:07--cv-16205-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hudson | Noland | 6:07--cv-13636-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hudson | Reisha | 6:06-cv-01618-ACC-DAB | Astra USA, Inc.; Astra USA Holdings Corporation; KBI Sub Inc. |
| Huerta | Kimberly | 6:07--cv-16206-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Huff | Vincent | 6:07--cv-16207-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Huff | Loretta | 6:07-cv-13637-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Huffaker | Douglas | 6:06-cv-1849-Orl-22DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hughes | Mary | 6:07-cv-12576-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Hughes | Garland | 6:07-cv-16208-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hughes | Julia | 6:07-cv-16209-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hughes | John | 6:07-cv-13638-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hughes | Lee | 6:07-cv-13639-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hughes | Evelyn | 6:06-cv-01615-ACC-DAB | Astra USA, Inc.; Astra USA Holdings Corporation; KBI Sub Inc. |
| Hughey Taylor | Patricia | 6:07-cv-10899-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hugo | John | 6:07-cv-16210-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Huizar | Hazel | 6:07-cv-10900-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hukill | Randy | 6:07-cv-10528-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hulbert | Lori | 6:07-cv-15738-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hull | Connie | 6:07-cv-12577-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Hull | Heidi | 6:07-cv-15008-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Humm | Richard | 6:07-cv-11664-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Humphrey | Elgin | 6:07-cv-15009-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hundley | Pamela | 6:07-cv-13640-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hundt | Julie | 6:07-cv-11665-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hunt | James | 6:07-cv-12578-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Hunt | Byron | 6:07-cv-11666-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Hunt | Keith | 6:07--cv-16211-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hunt | Mary | 6:07-cv-10311-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hunter | Samiko | 6:07--cv-12579-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Hunter | Alfred | 6:07--cv-13642-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hunter | Myrtice | 6:07--cv-13643-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hunter | Otha | 6:07--cv-13644-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hunter | Donald | 6:07--cv-15010-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hunter | Johnnie | 6:07--cv-15011-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hunt-Middleton | Laanita | 6:07-cv-13641-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hurd | Greg | 6:07--cv-11667-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hurley | Theresa | 6:07--cv-15012-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hurley-Reid | Linda | 6:07--cv-12580-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Hurst | Judy | 6:07--cv-11213-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Huston | Michael | 6:07--cv-13645-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Huston | Tanya | 6:07--cv-13646-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hutchinson | Clarence | 6:07--cv-15013-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hutchinson | Lavonne | 6:07--cv-15014-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hyatt | Dorothy | 6:07-cv-13647-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hydar | Sharon | 6:07--cv-12581-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Hyde | Pamela | 6:07--cv-13648-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hyder | Irvin | 6:07--cv-10901-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Hyland | Bernard | 6:07--cv-13649-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Hys | John | 6:07--cv-16212-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|-----------|------------|---------------|------------------------------|
| Iglehart | Helen | 6:07-cv-11086-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Igo | Dina | 6:07-cv-13650-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ilegbodu | Kenneth | 6:07--cv-12582-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Iler | Denise | 6:07--cv-12583-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Ing | Brenda | 6:07-cv-10312-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ippolito | Amber | 6:07-cv-13651-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ireland | Patricia | 6:07-cv-13652-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ironhawk | Williamette | 6:07-cv-11668-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Irons | Mary | 6:07-cv-13653-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Irvin | Wilma | 6:07-cv-12584-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Irving | Barbara | 6:07-cv-13654-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Isaac | Lillie | 6:07-cv-15015-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Isaacs | Stephanie | 6:07-cv-12585-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Ishisaka | Homer | 6:07-cv-11669-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Isom | May | 6:07-cv-12586-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Ison | Paula | 6:07-cv-13655-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ivers | Terry | 6:07-cv-15739-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ivey | Sarah | 6:07-cv-15016-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ivory | Karen | 6:07-cv-12587-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Ivy | Patricia | 6:07-cv-16213-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Izer | Douglas | 6:07-cv-16723-ACC-DAB | AstraZeneca Research & Development |
| Jaber | Christopher | 6:07-cv-11670-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jablonka | Susan | 6:07-cv-13656-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jacks | Connie | 6:07-cv-13657-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Jackson | Cathy | 6:07--cv-12588-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Jackson | Donald | 6:07--cv-12589-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Jackson | Freddie | 6:07--cv-12590-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Jackson | Leona | 6:07--cv-11672-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jackson | Mary | 6:07--cv-11673-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jackson | Troy | 6:07--cv-11674-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jackson | Dwight | 6:07--cv-16214-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jackson | Hattie | 6:07--cv-16215-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jackson | Martha | 6:07--cv-16216-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jackson | Relena | 6:07--cv-16217-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jackson | Roy | 6:07--cv-16218-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jackson | Tiffany | 6:07--cv-16219-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jackson | James | 6:07--cv-10902-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jackson | Marlon | 6:07--cv-10903-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jackson | Brenda | 6:07--cv-12160-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jackson | Cheri | 6:07--cv-12161-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jackson | Shirley | 6:07--cv-12162-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jackson | Alvin | 6:07--cv-13658-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jackson | Brenda | 6:07-cv-13659-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Jackson | Carisa | 6:07--cv-13660-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jackson | Janice | 6:07--cv-13661-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jackson | Jennifer | 6:07--cv-13662-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jackson | Larry | 6:07--cv-13663-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jackson | Lonzie | 6:07-cv-13664-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jackson | Mattie | 6:07-cv-13665-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jackson | Nicole | 6:07-cv-13666-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jackson | Robin | 6:07-cv-13667-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jackson | Ronald | 6:07--cv-13668-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jackson | Sandra | 6:07-cv-13669-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jackson | VerLinda | 6:07--cv-13670-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jackson | Annie | 6:07-cv-10313-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jackson | Ruth | 6:07-cv-10314-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jackson | Ronald | 6:06-cv-1849-Orl-22DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jackson | Diane | 6:07--cv-15017-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jackson | Elisa | 6:07--cv-15018-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jackson | Gary | 6:07--cv-15019-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jackson | Karen | 6:07--cv-15020-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jackson | Kevin | 6:07--cv-15021-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jackson | Linda | 6:07--cv-15022-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jackson | Thomas | 6:07--cv-15023-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jackson | Tyrell | 6:07--cv-15023-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jaco | Juanita | 6:07-cv-16220-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jacob | Rita | 6:07--cv-11060-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Jacobs | Clara | 6:07-cv-11671-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jacobs | Darlene | 6:07-cv-11675-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jacobs | Lori | 6:07-cv-11676-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jager-Luebke | Carmen | 6:07-cv-10315-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| James | Mable | 6:07--cv-16221-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| James | Rosie | 6:07-cv-12163-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| James | Dana | 6:07-cv-13671-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| James | Iris | 6:07-cv-13672-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| James | Pamela | 6:07-cv-13673-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| James | Juanita | 6:07-cv-15024-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jamison | Jackie | 6:07--cv-16222-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jamison | Linda | 6:07--cv-16223-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jammeh | Rosie | 6:07-cv-13674-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jarrard | Patricia | 6:07-cv-10670-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jarrell | Billy | 6:07-cv-11677-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jarrell | Billy | 6:07-cv-13675-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jarrell | Teddy | 6:07-cv-13676-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jarrett | Michael | 6:07-cv-12591-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Jarvis | Pamela | 6:07-cv-13677-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jaudon | Karyn | 6:07-cv-10316-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jean-Baptiste | Jerry | 6:07--cv-11678-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jeffers | Loretta | 6:07--cv-11679-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Jeffers | Delores | 6:07--cv-13678-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jefferson | Tina | 6:07-cv-13679-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jefferson | Tery | 6:07--cv-15025-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jefferson, Jr. | George | No number available | Astra USA, Inc. |
| Jeffords | Dorace | 6:07--cv-13680-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jeffries | Michael | 6:07-cv-10317-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jenkins | Delores | 6:07--cv-12592-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Jenkins | James | 6:07--cv-12593-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Jenkins | Bonnie | 6:07--cv-16224-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jenkins | Carol | 6:07--cv-16225-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jenkins | Al | 6:07--cv-13681-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jenkins | Michael | 6:07--cv-13682-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jenkins | Shellena | 6:07-cv-13683-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jenkins | Terry | 6:07--cv-13684-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jenkins | Mary | 6:07--cv-10529-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jenkins | Carol | 6:07--cv-15026-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jennings | Linda | 6:07--cv-15740-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jennings | Jessie | 6:07--cv-16226-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jennings | Sandra | 6:07--cv-16227-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jennings | Leo | 6:07--cv-15027-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jensen | Traci | 6:07--cv-11680-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Jepson | Brice | 6:07--cv-13685-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jernigan | Charles | 6:07--cv-16228-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jernigan | LaShanda | 6:07--cv-16229-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jesso | Sharon | 6:07--cv-15028-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jessup | Shirley | 6:07--cv-12594-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Jeter | Sarah | 6:07-cv-13686-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jett | Diane | 6:07--cv-16230-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jetton | Connie | 6:07-cv-11214-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jewell | Barbara | 6:07--cv-11681-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jewell | John | 6:07--cv-16231-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jimenez | Maria | 6:07--cv-16232-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jirik | Mark | 6:07--cv-10318-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jobe | Tamica | 6:07--cv-16233-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| John | Gieanna | 6:07--cv-16234-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | Catherine | 6:07--cv-12595-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Johnson | Emma | 6:07--cv-12596-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Johnson | Mary | 6:07--cv-12597-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Johnson | Michael | 6:07--cv-12598-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Johnson | Sheila | 6:07--cv-12599-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Johnson | Walter | 6:07--cv-12600-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Johnson | Beverly | 6:07--cv-15741-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | Julie | 6:07--cv-15742-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | Tom | 6:07--cv-15743-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | Anthony | 6:07--cv-11682-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | Charles | 6:07--cv-11683-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | Debbie | 6:07--cv-11684-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | Debra | 6:07--cv-11685-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | Denise | 6:07--cv-11686-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | Douglas | 6:07--cv-11687-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | Floyd | 6:07--cv-11688-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | Gisele | 6:07--cv-11689-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | Kathleen | 6:07--cv-11690-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | Lamell | 6:07--cv-11691-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | Louise | 6:07--cv-11692-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | Margaret | 6:07--cv-11693-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | Mary | 6:07--cv-11694-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | Shirley | 6:07--cv-11695-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | Thomas | 6:07--cv-11696-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | Beverly | 6:07--cv-16235-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | Bradley | 6:07--cv-16236-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Johnson | Gwendolyn | 6:07--cv-16237-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | LaTonya | 6:07--cv-16238-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | Larcenia | 6:07--cv-16239-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | Lyna | 6:07--cv-16240-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | Nettie | 6:07--cv-16241-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | Rochelle | 6:07--cv-16242-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | Sarah | 6:07--cv-16243-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | Tommy | 6:07--cv-16244-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | Earnestine | 6:07--cv-10904-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | Joseph | 6:07--cv-10905-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | Julie | 6:07--cv-10906-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | Mark | 6:07--cv-10907-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | Zachary | 6:07--cv-12164-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | James | 6:07--cv-10671-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Johnson | Shelby | 6:07--cv-11088-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Johnson | Amanda | 6:07-cv-13688-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Johnson | Aaron | 6:07--cv-13687-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Johnson | Christopher | 6:07--cv-13689-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Johnson | David | 6:007-cv-13690-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Johnson | Dianne | 6:07--cv-13691-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Johnson | Douglas | 6:07-cv-13692-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Johnson | Edward | 6:07-cv-13693-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Johnson | Harriet | 6:07-cv-13694-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Johnson | Lanequa | 6:07-cv-13695-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Johnson | Mary | 6:07-cv-13696-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Johnson | Michael | 6:07--cv-13697-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Johnson | Toni | 6:007-cv-13698-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Johnson | Lora | 6:07--cv-11216-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Johnson | Ollie | 6:07--cv-11215-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Johnson | James | 6:07--cv-10671-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Johnson | Jennifer | 6:07-cv-10672-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Johnson | La'Nequa | 6:07-cv-10673-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Johnson | Roger | 6:07-cv-10674-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Johnson | Craig | 6:07-cv-10319-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Johnson | Douglas | 6:07--cv-10320-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Johnson | Kenneth | 6:07--cv-10321-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Johnson | Ronald | 6:07-cv-10322-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Johnson | DeAnna | 6:07--cv-15572-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | Connie | 6:07-cv-15029-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | Dallas | 6:07--cv-15030-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | Donald | 6:07--cv-15031-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | Donna | 6:07--cv-15032-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Johnson | Donna | 6:07--cv-15033-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | Faith | 6:07--cv-15034-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | Helen | 6:07--cv-15035-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | Hollie | 6:07--cv-15036-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | Patricia | 6:07--cv-15037-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | Stephon | 6:07--cv-15038-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | Sue | 6:07--cv-15039-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | Veronica | 6:07--cv-15040-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnson | Wendy | 6:07--cv-15041-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnston | Penny | 6:07--cv-15042-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Johnston | Ruth | 6:07--cv-15043-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jones | Alexander | 6:07--cv-12601-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Jones | Edgar | 6:07--cv-12602-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Jones | Jami | 6:07--cv-12603-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Jones | Lillian | 6:07--cv-12604-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Jones | Millicent | 6:07--cv-12605-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Jones | Shirley | 6:07--cv-12606-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Jones | Carolyn | 6:07--cv-15744-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jones | Danny | 6:07--cv-15745-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jones | Dan | 6:07--cv-11697-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jones | Danny | 6:07--cv-11698-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jones | Danny | 6:07--cv-11699-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jones | Judith | 6:07--cv-11700-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jones | Marion | 6:07--cv-11701-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jones | Marjorie | 6:07--cv-11702-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Jones | Carolyn | 6:07--cv-16245-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jones | Cynthia | 6:07--cv-16246-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jones | David | 6:07--cv-16247-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jones | Dorothy | 6:07--cv-16248-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jones | Glenda | 6:07--cv-16249-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jones | James M | 6:07--cv-16250-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jones | James S | 6:07--cv-16251-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jones | Kathy | 6:07--cv-16252-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jones | LaTonia | 6:07--cv-16253-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jones | Linda | 6:07--cv-16254-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jones | Patti | 6:07--cv-16255-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jones | Paul | 6:07--cv-16256-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jones | Arvis | 6:07--cv-10908-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Jones | Connie | 6:07--cv-10909-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jones | Ernest | 6:07--cv-12165-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jones | Loretha | 6:07--cv-12166-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jones | Cathy | 6:07--cv-13699-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jones | Deon | 6:07--cv-13700-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jones | George | 6:07-cv-13701-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jones | Irene | 6:07--cv-13702-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jones | Jamile | 6:07--cv-13703-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jones | Louis | 6:07-cv-13704-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jones | Louise | 6:07--cv-13705-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jones | Marguerite | 6:07-cv-13706-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jones | Wade | 6:07-cv-13707-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jones | Kathleen | 6:07--cv-11217-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jones | Sandra | 6:07--cv-11218-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jones | Ursel | 6:07--cv-11219-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jones | Barbara | 6:07--cv-10675-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jones | Gail | 6:07--cv-10676-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jones | Richard | 6:07--cv-10677-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jones | Ricky | 6:07--cv-10678-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jones | Alex | 6:07-cv-10323-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jones | Harvey | 6:07--cv-10324-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jones | William | 6:07--cv-10325-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jones | Jennifer | 6:07-cv-10530-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jones | Debra | 6:07-cv-10531-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jones | Alex | 6:06-cv-1619-Orl-22DAB | Astra USA, Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Jones | Bobbie | 6:07--cv-15044-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jones | Brenda | 6:07--cv-15045-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jones | Celeste | 6:07--cv-15046-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jones | Curtis | 6:07--cv-15047-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jones | Jacqueline | 6:07--cv-15048-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jones | James | 6:07--cv-15049-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jones | Joe | 6:07--cv-15050-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jones | Raymond | 6:07--cv-15051-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jones-Adams | Emma | 6:07-cv-13708-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jones-Hands | Pamela | 6:07--cv-13709-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jordan | Royal | 6:07--cv-12607-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Jordan | Donald | 6:07--cv-16257-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jordan | Danny | 6:07--cv-13710-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jordan | Sherry | 6:07-cv-13711-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Jordan | Alberta | 6:07--cv-15052-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jordan | Danielle | 6:07--cv-15053-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jordan | Lee | 6:07--cv-15054-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jordan | Lucille | 6:07--cv-15055-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jordan | Phillip | 6:07--cv-15056-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jordon | Dorothy | 6:07--cv-15057-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Jorgensen | Michael | 6:07--cv-13712-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Joseph | Debra | 6:07--cv-16258-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Joseph | Suzanne | 6:07--cv-16724-ACC-DAB | AstraZeneca Research & Development |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Jovenal | Leann | 6:07--cv-11703-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Joyner | Ruth | 6:07--cv-11704-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Joyner | Robert | 6:07--cv-13713-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Joyner | Michael | 6:07--cv-15058-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Joyner | Sandra | 6:07--cv-15059-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Juarez | Valerie | 6:07--cv-16259-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Juarez | Sandra | 6:07-cv-13714-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Judah | Aary-Jerusalem | 6:07--cv-13715-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Judd | Warren | 6:07--cv-13716-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Junkersfeld | Sharon | 6:07--cv-15060-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kabeller | Joseph | 6:07--cv-13717-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kadil | Ahmed | 6:07--cv-13718-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kagel | Harriette | 6:07--cv-13719-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kain | Darron | 6:07--cv-13720-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kakmis | Stanley | 6:07-cv-13721-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kalevas | Roger | 6:07--cv-13722-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kaliszeski | Patricia | 6:07--cv-10326-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kamanda | Kutu | 6:07--cv-13723-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kamara | Kathryn | 6:07--cv-15061-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kanary | Judy | 6:07--cv-12608-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Kane | Christine | 6:07--cv-13724-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kanupp | Phyllis | 6:07--cv-13725-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Karczmarek | Stephen | 6:07--cv-15746-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Karmar | Diana | 6:07--cv-16260-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kartalas | Dean | 6:07--cv-13726-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kaulins | Karen | 6:07--cv-13727-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kay | Nancy | 6:07--cv-16261-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kay | Donald | 6:07--cv-13728-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Keagy | Colleen | 6:07--cv-15062-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Keathley | Madge | 6:07--cv-13729-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Keene | Deborah | 6:07--cv-13730-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kees | Roy | 6:07--cv-11705-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kegley | Debbie | 6:07--cv-10910-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Keith | Gilbert | 6:07--cv-12609-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Keith | Lutoungie | 6:07--cv-11706-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Keith | Cindy | 6:07--cv-16262-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Keith | Cindy | 6:07-cv-13731-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Keith | Freddy | 6:07-cv-13732-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Keith | Stacy | 6:07--cv-16725-ACC-DAB | AstraZeneca Research & Development |
| Kelderhouse | Carolyn | 6:07-cv-11220-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kelleher | Eugenia | 6:07--cv-13733-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Keller | Tracy | 6:07--cv-16263-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Keller | Angela | 6:07--cv-13734-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Keller | Barbara | 6:07-cv-13735-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Kelley | Kearie | 6:07-cv-12610-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Kelley | Trina | 6:07--cv-16264-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kelley | Jada | 6:07-cv-13736-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kelley | Jenny | 6:07--cv-13737-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kelley | Luther | 6:07-cv-13738-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kelley | Richard | 6:07-cv-15063-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kelly | Sean | 6:07-cv-12611-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Kelly | Marsha | 6:07-cv-11708-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kelly | Shirley | 6:07-cv-11707-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kelly | Paul | 6:07-cv-10911-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kelly | Tammie | 6:07-cv-10912-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kelly | Cynthia | 6:07-cv-13739-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kelly | John | 6:07-cv-13740-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kelly-Crouch | Cheryl | 6:07-cv-11709-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kelly-Zieska | Jamie | 6:07--cv-15747-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kelsey | Ruby | 6:07-cv-13741-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kelsey | Jacqueline | 6:07-cv-15064-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kendrix | Katrina | 6:07-cv-11710-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kennedy | Gloria | 6:07-cv-11711-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kennedy | Terry | 6:07-cv-16265-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kennedy | Debra | 6:07-cv-13742-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kennedy | Joe-Anner | 6:07-cv-13743-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kennedy | Ivy | 6:07--cv-11221-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|-----------|------------|---------------|------------------------------|
| Kennedy | Paul | 6:07--cv-15065-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kenrick | Michael | 6:07-cv-13744-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kent | Richard | 6:07-cv-13745-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Keohare | Jennyfer | 6:06-cv-1849-Orl-22DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kepley | Aaron | 6:07--cv-15066-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kerns | Jill | 6:07--cv-13746-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kerr | Rae | 6:07--cv-15067-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kersey | Barbara | 6:07--cv-13748-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kersey | Barbara | 6:07--cv-13747-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kersh | Irene | 6:07--cv-10327-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kesslick | Alisa | 6:07--cv-16266-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kesterson | Michael | 6:07--cv-16267-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Key | Amy | 6:07--cv-12612-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Key | Vernelle | 6:07--cv-10679-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Keys | Rhonda | 6:07--cv-10913-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Khautisen | Davanh | 6:07--cv-13749-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kidd | Billy | 6:07-cv-13750-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kidder | Timothy | 6:07-cv-13751-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kilgore | Carroll | 6:07--cv-10914-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kilgore | Perry | 6:07-cv-13752-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kilian | Margaret | 6:07--cv-11222-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Killhour | William | 6:07-cv-13753-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kilpatrick | Sandra | 6:07-cv-13754-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Kimble | Meta | 6:07-cv-13755-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kimble-Hammond | Gwendolyn | 6:07-cv-12613-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Kimbrell | Christopher | 6:07-cv-16268-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kimpson | Patricia | 6:07-cv-15068-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kincaid | Jacky | 6:07-cv-15069-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kindle | Angel | 6:07-cv-12614-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Kinds | Herbert | 6:07-cv-12615-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Kinds | Esther | 6:07-cv-13756-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| King | Debra | 6:07-cv-12616-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| King | Julie | 6:07-cv-12617-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| King | Sharon | 6:07-cv-16269-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| King | Robert | 6:07-cv-10915-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| King | Kenneth | 6:07-cv-10916-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| King | Niyoka | 6:07-cv-11089-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| King | Erica | 6:07-cv-13757-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| King | Evan | 6:07-cv-13758-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| King | Laurie | 6:07-cv-13759-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| King | Linda | 6:07-cv-13760-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| King | Bernadine | 6:07-cv-15070-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| King | Linda | 6:07-cv-15071-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| King | Sharnetha | 6:07-cv-15072-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| King-Guest | Carol | 6:07-cv-11712-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kingsby | Donyale | 6:07-cv-13761-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Kinlaw | Raymond | 6:07--cv-13762-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kinley | Shawna | 6:07--cv-12618-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Kinney | Guy | 6:07--cv-11713-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kinney | Ronald | 6:07--cv-13763-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kinsey | Sharon | 6:07--cv-16270-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kinzey | Theresa | 6:07--cv-15073-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kirby | Kathe | 6:07--cv-15748-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kirby | William | 6:07--cv-15074-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kirk | Arlene | 6:07--cv-13764-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kirkland | Loretta | 6:07-cv-13765-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kirkland | Charlene | 6:07--cv-11223-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kirtz | Linda | 6:07--cv-13766-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kiser | Ronda | 6:07-cv-13768-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kittinger | Dianna | 6:07--cv-10328-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kitto | Rico | 6:07--cv-16271-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Klameth | Robert | 6:07--cv-16272-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Klameth | Robert | 6:07--cv-11224-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Klein | Michelle | 6:07--cv-12619-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Klein | Connie | 6:07-cv-10680-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Klein | Jeri | 6:07--cv-10329-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Klemp | Carrie | 6:07--cv-15075-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Klimala | Joseph | 6:07--cv-15076-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Klimeck | David | 6:07-cv-11714-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Klinebough | Amy | 6:07-cv-15749-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kling | Mary | 6:07-cv-13768-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Klingensmith | Colleen | 6:07-cv-13769-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Knapp | Jeffrey | 6:07-cv-12167-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Knapp | Karen | 6:06-cv-1612-Orl-22DAB | Astra USA, Inc. |
| Knee | Benjamin | 6:07-cv-10330-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kneece | Randy | 6:07-cv-11715-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kneeland | Barbara | 6:07-cv-15077-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kniffen | Patricia | 6:07-cv-11090-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Knight | Danielle | 6:07-cv-11716-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Knight | Mary | 6:07-cv-16273-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Knight | Shirley | 6:07-cv-10917-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Knight | Betty | 6:07-cv-13770-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Knight | Cindy | 6:07-cv-13771-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Knight | Crystal | 6:07-cv-10331-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Knight | Bette | 6:07-cv-15078-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Knight | Gina | 6:07-cv-15079-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Knoff | Matthew | 6:07-cv-13772-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Knox | Esther | 6:07-cv-12620-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Knox | Jesus | 6:07-cv-13773-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Knox | Toni | 6:07-cv-13774-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Knox | Gary | 6:07-cv-15080-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Knudson | Robert | 6:07-cv-11225-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Kohanek | Mark | 6:07-cv-15750-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kohlts | Darlene | 6:07--cv-11717-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kohutek | Jewell | 6:07--cv-11718-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Koke | Richard | 6:07--cv-11091-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kolb | Katrina | 6:07--cv-13775-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kometas | Barbara | 6:07--cv-11719-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Konnick | Christy | 6:07--cv-12621-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Koop | Michael | 6:07--cv-12622-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Koory | Charlene | 6:07--cv-12623-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Korkos | William | 6:07--cv-12624-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Korn | Judith | 6:07-cv-13776-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kothe | Sandra | 6:07--cv-12625-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Kotlarczyk | Jeffrey | 6:07-cv-13777-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kovach | Kimberly | 6:07--cv-13778-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kovar | Sandra | 6:07--cv-16274-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Krager | Nicholas | 6:07--cv-11720-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kraker | Andrea | 6:07--cv-12168-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Krakover | Charles | 6:07--cv-13779-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kramer | Aletha | 6:07-cv-16275-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kramer | Christine | 6:07-cv-16276-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kramer | George | 6:07--cv-12169-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kramer | Shawn | 6:07-cv-13780-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Krapf | Ronald | 6:07--cv-12626-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Krause | Bernard | 6:07--cv-12627-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Krawiec | Elizabeth | 6:07--cv-10332-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Krebs | Sherry | 6:07--cv-11721-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kreil | James | 6:07--cv-13781-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Krieser | Gerald | 6:07--cv-13782-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kristof | Teresa | 6:07--cv-12628-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Krizan | Theresa | 6:07--cv-10918-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kunce | Debra | 6:07-cv-13783-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kurtz | Gary | 6:07-cv-13784-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kurtz | Randy | 6:07--cv-13785-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kusba | Cynthia | 6:07--cv-12170-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kutsch | Richard | 6:07--cv-13786-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Kuykendall | Pinkney | 6:07--cv-10919-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Kyzar | Samuel | 6:07--cv-12629-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| La' Mar | Henry | 6:07--cv-11722-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| La Rue | Cristal | 6:07--cv-15081-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Labbe | Deborah | 6:07--cv-15082-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lacey | Connie | 6:07--cv-16277-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lachovych | Helen | 6:07--cv-15083-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lackey | Sandra | 6:07--cv-12631-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| LaClef | Travis | 6:07--cv-10333-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ladany | Gabriella | 6:07-cv-10681-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| LaGrange | Allen | 6:07--cv-11226-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Laguna | Nancy | 6:07-cv-13787-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Laisure-Bates | Nanette | 6:07--cv-11723-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lalum | William | 6:06-cv-1849-Orl-22DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lamb | Iris | 6:07--cv-16278-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lamb | Mary | 6:07--cv-16279-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lamb | Victor | 6:07--cv-15084-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lambert | Richard | 6:07--cv-16280-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lambert | Pamela | 6:07-cv-13788-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lamica | Terry | 6:07--cv-10334-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lammers | John | 6:07--cv-16281-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lampson | Kimberly | 6:07--cv-11227-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lancaster | Lynn | 6:07--cv-12632-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Landerman | Jessica | 6:07-cv-11724-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Landers | Ellison | 6:07-cv-11725-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Landes | Mary | 6:07-cv-13789-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Landis | Pamela | 6:07-cv-11726-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Landrum | Stephanie | 6:07-cv-15085-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Landry | Julie | 6:07-cv-15086-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lane | Evelyn | 6:07-cv-11727-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lane | Mary | 6:07--cv-16282-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Lane | Julie | 6:07-cv-13790-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lane | Merrill | 6:06-cv-1321-Orl-22DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lane | Debra | 6:07-cv-15087-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lang | Eunice | 6:07-cv-11728-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Langaas | Edward | 6:07-cv-16283-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lang-Butler | Teresa | 6:07-cv-11729-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Langford | Katherine | 6:07-cv-13791-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Langley | Joyce | 6:07-cv-13792-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Langston | Pam | 6:07-cv-12633-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Langston | Alfred | 6:07-cv-10335-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lanham | Joan | 6:07-cv-12634-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Lanier | Harvie | 6:07-cv-12635-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Lanier | Cynthia | 6:07-cv-13793-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| LaPointe | Karen | 6:07-cv-12630-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Larese | Jennifer | 6:07-cv-10532-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| LaRoe | Christopher | 6:07-cv-15751-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Larry | Diane | 6:07-cv-11730-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lash | Stephanie | 6:07-cv-11731-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lasley | Edna | 6:07-cv-16284-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lasseter | Kristy | 6:07-cv-13794-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Latchison | Taffy | 6:07-cv-13795-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Latham | Henry | 6:07-cv-16285-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Lathan | Jennifer | 6:07--cv-12171-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lathan | Beverly | 6:07--cv-15088-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Latta | Margot | 6:07--cv-15089-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lattimer | Ricky | 6:07--cv-12636-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Lattimore | Shirley | 6:07--cv-13796-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Latulipe | Violet | 6:07-cv-11228-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lauenstein | Doris | 6:07-cv-11732-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lavender | Mary | 6:07--cv-12637-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Lavender | Calvin | 6:07--cv-11733-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lavender | Diane | 6:07--cv-16286-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Laver | Melissa | 6:07-cv-10533-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lavergne | Larry | 6:07--cv-15090-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lavieri | Mary | 6:07--cv-12638-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Lawhorn | Stevie | 6:07--cv-10682-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lawrence | David | 6:07--cv-11734-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lawson | Woodrow | 6:07-cv-13797-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lawson | Darrell | 6:07-cv-11229-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lawson | Gwendolyn | 6:07--cv-10683-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lay | Janet | 6:07--cv-16287-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lay | Loretta | 6:07--cv-12172-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Leach-Monroe | Myra | 6:07--cv-16289-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Leaherwood | April | 6:07--cv-10920-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Leake | Troy | 6:07--cv-12173-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Leal | Jaime | 6:07--cv-12641-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Leal-Pena | Isidro | 6:07--cv-12642-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Leaton | Chris | 6:07--cv-13798-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Leavell | Kandie | 6:07--cv-12174-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| LeBlanc | Susan | 6:07--cv-16288-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lebron | Devalois | 6:07-cv-11230-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Leddy | Ellen | 6:07--cv-10336-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ledesma | Gilda | 6:07--cv-13799-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ledford | Gary | 6:07--cv-13800-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ledford | Alvin | 6:07--cv-15091-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lee | Carrie | 6:07--cv-12643-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Lee | Sharon | 6:07--cv-12644-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Lee | Arthur | 6:07--cv-11735-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lee | Belinda | 6:07--cv-11736-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lee | Cardale | 6:07--cv-11737-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lee | Dorothy | 6:07--cv-11738-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lee | Elizabeth | 6:07--cv-16290-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lee | Helen | 6:07--cv-16291-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lee | Veronica | 6:07--cv-10921-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lee | Lee | 6:07--cv-12175-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lee | Ric | 6:07--cv-12176-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Lee | Rebecca | 6:07-cv-13801-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lee | Robert | 6:07--cv-13802-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lee | Lindsay | 6:07-cv-10684-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lee | Albert | 6:07--cv-10337-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lee | Douglas | 6:07-cv-15092-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lee | Jo-Ann | 6:07--cv-15093-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lee | Kenneth | 6:07--cv-15094-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Leedy | Parthenia | 6:07-cv-10338-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Leek | Ashley | 6:07--cv-15095-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lefler | John | 6:07--cv-11739-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Leflore | Carla | 6:07--cv-12639-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Legette | Dora | 6:07-cv-13803-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Legg | Gloria | 6:07-cv-11740-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Leggett | Annie | 6:07-cv-16292-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Leggett | Terry | 6:07--cv-10922-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Leichman | Willa | 6:07--cv-12177-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Leimonitis | Anthony | 6:07--cv-10339-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Leland | Emanuelle | 6:07--cv-12178-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lemar | John | 6:07-cv-10685-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lemaster | Dovie | 6:07--cv-12840-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Lemmond | Louise | 6:07--cv-12645-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Lemon | Shawna | 6:07--cv-16293-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lemons | Angel | 6:07--cv-10340-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Lenarz | Brenda | 6:07-cv-10341-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lennie | Christina | 6:07-cv-10923-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lennie | Brian | 6:07-cv-13804-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lenz | Patricia | 6:07-cv-13805-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lepperd | Charles | 6:07-cv-16294-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Leppert | Jacqueline | 6:07-cv-11741-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lerma | Tonya | 6:07-cv-15096-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lestace | Stephanie | 6:07-cv-15097-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lester | Kristy | 6:07-cv-16295-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lester | Christina | 6:07-cv-13806-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lester | Charles | 6:07-cv-10342-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lesure | David | 6:07-cv-13807-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Leszczynski | Candi | 6:07-cv-15098-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Leven | Denver | 6:07-cv-15099-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Levesque | Evelyn | 6:07-cv-15100-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Levine | Kathleen | 6:07-cv-10534-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Levy | Steven | 6:07-cv-11742-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Levy | Molly | 6:07-cv-13808-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| LeWallen | Lisa | 6:07-cv-12646-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Lewis | Donald | 6:07-cv-12647-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Lewis | Joyce | 6:07-cv-12648-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Lewis | Isaac | 6:07-cv-11743-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lewis | Karen | 6:07-cv-11744-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Lewis | Lisa | 6:07--cv-11745-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lewis | Luther | 6:07--cv-11746-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lewis | Candice | 6:07--cv-16296-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lewis | Pearline | 6:07--cv-16297-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lewis | Veronica | 6:07--cv-10924-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lewis | Cassandra | 6:07--cv-13809-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lewis | Christine | 6:07--cv-13810-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lewis | Cleofas | 6:07--cv-13811-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lewis | Mary | 6:07--cv-13812-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lewis | Melanie | 6:07-cv-13813-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lewis | Johnnie | 6:07--cv-11231-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lewis | Miriam | 6:07--cv-10686-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lewis | Bruce | 6:07--cv-15101-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lewis | Greggory | 6:07--cv-15102-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lewis | Norma | 6:07--cv-15103-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ley | Sharon | 6:07--cv-16298-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lias | Roberta | 6:07-cv-10687-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lichte | Lisa | 6:07--cv-11092-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Licker | Jeffrey | 6:07-cv-10343-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Liggett | Brian | 6:07--cv-11747-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Liggett | Sean | 6:07--cv-13814-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Liggon | Gladys | 6:07--cv-16299-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lillard | Ashley | 6:07--cv-12649-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Lillico | Lisa | 6:07--cv-12650-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Limon | Rosemary | 6:07--cv-16300-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lincoln | Lawrence | 6:07--cv-11093-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lindee | Jennifer | 6:07-cv-11094-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Linder | Kimberly | 6:07--cv-12651-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Linder | Rebecca | 6:07-cv-12652-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Linder | Susan | 6:07-cv-13815-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lindsay | Debra | 6:07--cv-11748-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lindsey | Gerald | 6:07--cv-12653-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Lindsey | Linda | 6:07--cv-12654-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Lindsey | Anthony | 6:07-cv-10344-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lindsley | William | 6:07--cv-12655-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Link | Eric | 6:07-cv-13816-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lipich | Theresa | 6:07--cv-11232-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lippert | Kenneth | 6:07--cv-10925-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lipscomb | Lisa | 6:07--cv-11749-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lipscomb | Alethia | 6:07--cv-13817-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Little | Dorothy | 6:07--cv-11233-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Little John | Eartha | 6:07--cv-13818-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Littlejohn | Joseph | 6:07--cv-15104-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Littlejohn | Sharon | 6:07--cv-15105-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Littleton | Drake | 6:07-cv-13819-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Livaudais | Lionel | 6:07-cv-11095-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lively | Dolly | 6:07--cv-10926-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lively | Steven | 6:07-cv-10345-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Livesay | Debra | 6:07--cv-15752-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Living | Deborah | 6:07--cv-15106-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Llewellyn | Deborah | 6:07--cv-15107-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lockhart | Lavern | 6:07-cv-10688-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lockhart | Martha | 6:07--cv-15108-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lockinger | Cynthia | 6:07-cv-13820-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Loether | Joe | 6:07--cv-10689-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Loether | Joe | 6:07--cv-10689-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lofton | Angela | 6:07-cv-12656-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Lofton | Jessie | 6:07-cv-16301-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Logan | Patricia | 6:07--cv-10927-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Logan | Nkosaithi | 6:07-cv-11234-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lomayesza | Melissa | 6:07--cv-16726-ACC-DAB | AstraZeneca Research & Development |
| Lomba | John | 6:07--cv-10928-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lombardo | Anthony | 6:07--cv-16302-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Long | Marcus | 6:07-cv-13821-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Long | Mary | 6:07--cv-13822-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Long | Zollie | 6:07--cv-13823-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Long | Annie | 6:07--cv-15109-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Long | Melvin | 6:07--cv-15110-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Long | Rhonda | 6:07--cv-15111-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Longo | Patricia | 6:07--cv-11750-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Longoria | Hector | 6:07--cv-10690-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Longshore | Lucretia | 6:07--cv-13824-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Looney | Sally | 6:07--cv-11751-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Looney | Leah | 6:07--cv-13825-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lopez | Cynthia | 6:07--cv-15753-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lopez | Lori | 6:07--cv-11752-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lopez | Michael | 6:07-cv-10691-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lorditch | Hope | 6:07--cv-12657-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Loredo | Susan | 6:07-cv-12658-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Lostetter-Warsame | Davee | 6:07--cv-12179-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Loteckie | Judith | 6:06-cv-1848-Orl-22DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lott | Anthony | 6:07--cv-11753-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lovato | Elizabeth | 6:07--cv-15112-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Love | Ara | 6:07--cv-16303-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Love | Fatima | 6:07--cv-16304-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Love | Curtis | 6:07--cv-13826-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Love | Rochelle | 6:07--cv-15113-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lovell | Brandon | 6:07--cv-10929-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lovette | Julia | 6:07--cv-13827-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lovic | Brenda | 6:07--cv-15114-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Lovin | Sarah | 6:07-cv-10692-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lovincey | Anthony | 6:07--cv-12659-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Lowe | Donald | 6:07--cv-16305-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lowe | Sandra | 6:07--cv-16306-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lowe | Curtis | 6:07--cv-13828-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lowe-Bernard | Janet | 6:07--cv-15754-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lowery | Stephen | 6:07--cv-10930-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lowman | Sherry | 6:07--cv-15115-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lowmiller | Tracey | 6:07--cv-11754-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lowrey | David | 6:07--cv-13829-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Loy | Stephanie | 6:07--cv-10931-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lucas | Robbie | 6:07--cv-12660-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Lucas | Mary Anne | 6:07--cv-10346-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lucas | Dixie | 6:07--cv-15116-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lucchetti | Lu Ann | 6:07--cv-16307-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Luckey | Hazel | 6:07-cv-13830-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lugo | John | 6:07--cv-15117-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lujan | Rita | 6:07--cv-11755-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Luke | Ida | 6:07--cv-11756-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Luke | Jimmie | 6:07--cv-16308-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Luke | Anthony | 6:07--cv-13831-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Lumberg | Jeffrey | 6:07--cv-16309-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lundy | Camille | 6:07--cv-16310-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lundy | Kathryn | 6:07--cv-13832-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lunkkonen | John | 6:07--cv-10347-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Luther | Peggy | 6:07--cv-16311-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Luttrell | Kathryn | 6:07--cv-15118-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lycan | Toni | 6:07--cv-15119-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lydard | Connie | 6:07--cv-10348-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lyerly | Amelia | 6:07--cv-16312-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lyles | Atwina | 6:07--cv-10932-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lyles | Joyce | 6:07--cv-13833-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lynch | Lois | 6:07--cv-10933-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lynch | Tammie | 6:07--cv-13834-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lynch | Jordan | 6:07--cv-11235-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Lyons | Lisa | 6:07--cv-12180-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Lyons | Michael | 6:07--cv-15120-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Maatman | Loretta | 6:07-cv-13835-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Mabe-Wortman | Penny | 6:07--cv-12661-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Mabry | Marcus | 6:07--cv-13836-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| MacCleod | Fiona | 6:07--cv-16313-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| MacDonald | James | 6:07--cv-15755-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| MacDonald | Brenda | 6:07--cv-15121-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mace | Michael | 6:07--cv-15122-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Macias | James | 6:07--cv-13838-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Mack | Joyce | 6:07--cv-10934-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mackey | Samuel | 6:07--cv-13839-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Macklin | Katherine | 6:07--cv-12181-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Macknicki | Holly | 6:07--cv-12662-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| MacMahon | Janice | 6:07--cv-13837-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Madden | Homer | 6:07--cv-15123-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Maddix | James | 6:07--cv-12663-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Maddox | Angela | 6:07--cv-11757-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Maddox | Darrell | 6:07--cv-16314-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Madison | Carolyn | 6:07--cv-15756-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Madosh | Marcia | 6:07-cv-13840-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Madrigale | Lori | 6:07--cv-16315-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Madron | Shannon | 6:07--cv-10349-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Mae | Laura | 6:07--cv-11758-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Maestas | Fred | 6:07--cv-16316-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mahaffey | Barnard | 6:07--cv-10350-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Mahan | Christopher | 6:07--cv-13841-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Mahoney | Frances | 6:07--cv-13842-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Mainor | Charles | 6:07-cv-13843-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Maker | Richard | 6:07--cv-11759-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Malczewski | Robert | 6:07--cv-13844-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Maldonado | Leonila | 6:07-cv-13845-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Maldonado | Tanya | 6:07-cv-13846-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Malek | Malinda | 6:07--cv-15757-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Malek | Malinda | 6:07--cv-11760-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mallard | Marie | 6:07--cv-10351-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Mallory | Lindie | 6:07-cv-13847-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Malloy | Harry | 6:07--cv-13848-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Malone | Brenda | 6:07--cv-16317-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Maloney | James | 6:07--cv-13849-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Mandel | Cynthia | 6:07--cv-12664-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Maness | Esther | 6:07-cv-10352-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Mani | James | 6:07--cv-15124-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Manigault | Paula | 6:07--cv-10935-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Manley | Dianne | 6:07--cv-13850-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Manly | Burns | 6:07-cv-13851-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Manners | Jacquelyn | 6:07-cv-16318-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Manners | Jacquelyn | 6:07--cv-10693-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Manning | Larry | 6:07-cv-16319-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Manns | Lesa | 6:07-cv-10694-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Manos | Pamela | 6:07--cv-15125-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mansell | Tyrone | 6:07--cv-11761-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mansfield | Donna | 6:07--cv-13852-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Mansfield | Ronald | 6:07--cv-15126-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Manson | Florine | 6:07--cv-13853-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Manuel | Karen | 6:07--cv-11762-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mapes | Elizabeth | 6:07--cv-12665-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Maquet | Brian | 6:07--cv-12182-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| March | Steven | 6:07--cv-12666-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| March | Evelyn | 6:07--cv-16320-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Marco | Theresa | 6:07--cv-11763-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Marcomb | Linda | 6:07--cv-10353-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Mardis | Ann | 6:07--cv-16321-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Marek | Lisa | 6:07--cv-13854-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Mares | Rebecca | 6:07--cv-10535-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Marie-Matson | Lisa | 6:07--cv-15133-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Marion | Earnestine | 6:07--cv-12667-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Markay | Jerome | 6:07--cv-13855-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Marks | Marian | 6:07--cv-12668-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Marquis | Malea | 6:07--cv-11764-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Marsett | Ruth | 6:07--cv-16322-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Marshall | Rose | 6:07--cv-12669-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Marshall | Loretta | 6:07-cv-11765-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Marshall | Gwendolyn | 6:07--cv-16323-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Marshall | Corrine | 6:07-cv-12183-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Marshall | Connell | 6:07--cv-13856-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Marshall | Corrine | 6:07--cv-13857-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Marshall | Teresa | 6:07-cv-11236-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Marshman | Kimberly | 6:07--cv-13858-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Martin | Candace | 6:07--cv-12670-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Martin | Charles | 6:07--cv-12671-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Martin | Dennis | 6:07--cv-12672-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Martin | Teresa | 6:07--cv-12673-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Martin | John | 6:07--cv-11767-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Martin | Melvin | 6:07--cv-11766-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Martin | Sherri | 6:07-CV-16324-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Martin | Karen | 6:07--cv-10936-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Martin | Terry | 6:07--cv-10937-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Martin | Angela | 6:07--cv-13859-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Martin | Barbara | 6:07--cv-13860-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Martin | Clarence | 6:07--cv-13861-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Martin | Karen | 6:07--cv-13862-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Martin | Leroy | 6:07--cv-13863-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Martin | Lonnell | 6:07--cv-13864-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Martin | Rokim | 6:07--cv-13865-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Martin | Tamora | 6:07–cv-13866-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Martin | William | 6:07–cv-13867-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Martin | Judy | 6:07–cv-11237-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Martin | Ronald | 6:07–cv-10695-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Martin | Kenneth | 6:07-cv-10354-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Martin | Kimberly | 6:07–cv-10355-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Martin | Linda | 6:07–cv-10356-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Martin | Brenda | 6:07–cv-15127-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Martin | Derrick | 6:07–cv-15128-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Martin | Faye | 6:07–cv-15129-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Martin | Glen | 6:07–cv-15130-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Martindale | Gayla | 6:07–cv-13868-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Martinez | Delia | 6:07–cv-12674-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Martinez | Franklin | 6:07–cv-12675-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Martinez | Ruby | 6:07–cv-12676-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Martinez | Sarah | 6:07–cv-12677-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Martinez | Pamela | 6:07–cv-15758-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Martinez | Carlos | 6:07–cv-16325-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Martinez | David | 6:07–cv-16326-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Martinez | Jesus | 6:07–cv-16327-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Martinez | Papatii | 6:07–cv-16328-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Martinez | Benjamin | 6:07--cv-13869-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Martinez | Jacob | 6:07--cv-13870-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Martinez | Karen | 6:07--cv-13871-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Martinez | Velma | 6:07--cv-13872-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Martinez | Elane | 6:07--cv-11238-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Martinez | Kathleen | 6:07-cv-10536-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Martinez | Randi | 6:07-cv-15131-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Maschmann | Kimberly | 6:07--cv-13873-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Maslakow | Lori | 6:07--cv-15132-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mason | Margo | 6:07--cv-11768-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mason | W. L. | 6:07--cv-16329-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mason | Norris | 6:07--cv-13874-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Mason | Ronald | 6:07--cv-13875-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Mason | Estelita | 6:07--cv-11239-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Massacci | Anthony | 6:07--cv-13876-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Massengill | Donna | 6:07--cv-13877-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Massey | Janice | 6:07--cv-12678-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Massie | Nancy | 6:07--cv-15601-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mastrocola | Frank | 6:07--cv-16330-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mathes | Wylma | 6:07--cv-12679-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Mathews | Kevin | 6:07--cv-16331-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Mathwig | Thomas | 6:07-cv-16332-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Matlock | Debra | 6:07--cv-11769-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Matos | Sherri | 6:07-cv-13878-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Matsko | Mark | 6:07--cv-10357-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Mattes | William | 6:07--cv-16333-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Matteson | Rosemarie | 6:07--cv-10938-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Matthews | Pamela | 6:07--cv-11770-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Matthews | Joshua | 6:07--cv-16334-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mattix | Patricia | 6:07--cv-12680-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Maturin | Laurie | 6:07--cv-15134-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mauk | Veronica | 6:07--cv-12681-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Mauricio | Michelle | 6:07-cv-13879-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Maxcy | Francis | 6:07-cv-13880-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Maxey | Michelle | 6:06-cv-1849-Orl-22DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Maxwell | Paula | 6:07--cv-11772-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Maxwell | Tony | 6:07--cv-11771-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Maxwell | William | 6:07--cv-13881-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| May | Michael | 6:07--cv-12682-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| May | Ronald | 6:07--cv-11773-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| May | Daryl | 6:07--cv-15135-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mayberry | Tracy | 6:07--cv-11774-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mayer | Karl | 6:07--cv-13882-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Mayer | Anita | 6:07-cv-10358-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Mayfield | Kenneth | 6:07-cv-11775-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mayfield | Lilian | 6:07-cv-13883-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Mays | Quentin | 6:07-cv-10359-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Maze | Bernice | 6:07-cv-10939-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Maze | Ida | 6:07-cv-10940-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mazza | Helen | 6:07-cv-10537-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Mazzoni | Perry | 6:07-cv-12683-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| McAdams | Terry | 6:07-cv-15136-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McAfee | Herman | 6:07-cv-11776-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McAfee | Bobbie | 6:07-cv-16335-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McAfee | Margaret | 6:07-cv-11240-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McAlexander | Eileen | 6:07-cv-10360-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McAlpin | Verdie | 6:07-cv-16336-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McBeth | Paula | 6:07-cv-16337-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McBroom | Wayne | 6:07-cv-15137-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McCabe | Donna | 6:07-cv-10941-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McCabe | Jennifer | 6:07-cv-13884-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McCain | Pamela | 6:07-cv-11777-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McCall | Ian | 6:07-cv-13885-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Mccall | Mary | 6:07-cv-11241-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McCallister | Delbert | 6:07-cv-13886-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| McCamey | Jannifer | 6:07--cv-16338-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McCandless | Peggy | 6:07-cv-138867-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McCants | Octavia | 6:07-cv-13888-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McCarthy | Rick | 6:07--cv-11778-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McCarthy | Reggie | 6:07--cv-16339-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McCarthy | Kevin | 6:07-cv-11096-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McCartney | Barbara | 6:07-cv-15759-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McCartney | Kimberly | 6:07-cv-15138-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McCarty | Kimberly | 6:07-cv-13889-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McCarty | Russell | 6:07-cv-10538-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McCaslin | Cynthia | 6:07-cv-10696-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McClain | Cecil | 06 cv 13662 | Astra USA, Inc.; Astra USA Holdings Corporation; KBI Sub Inc. |
| McClain | Robinn | 6:07--cv-15139-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McClain | Shaunte | 6:07-cv-15140-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McClamb | Joquana | 6:07-cv-15141-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McClatchey | Cheryl | 6:07--cv-12684-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| McClave | Genetta | 6:07-cv-13890-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McClelland | Steven | 6:07-cv-13891-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McClendon | Gwendolyn | 6:07--cv-11779-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McClinton | Sherry | 6:07--cv-11780-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McCloud | Deborah | 6:07-cv-16340-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McCloud | Ellis | 6:07-cv-13892-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| McCloud | Roy | 6:07--cv-13893-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McCluney | Matt | 6:07-cv-13894-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McConnell | VivianHester | 6:07--cv-12685-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| McCord | Larry | 6:07--cv-13895-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McCorkle | Thomas | 6:07--cv-16341-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McCormack | Karen | 6:07--cv-12686-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| McCormick | Bertha | 6:07--cv-16342-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McCormick | Dianna | 6:07--cv-16343-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McCormick | Lou Ann | 6:07-cv-10539-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McCormick | Laurie | 6:07--cv-15142-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McCourt | James | 6:07--cv-10942-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McCown | Shelly | 6:07--cv-16344-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McCoy | Diane | 6:07--cv-11781-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McCoy | Denver | 6:07--cv-13896-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McCoy | Jamie | 6:07-cv-13897-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McCoy | Virginia | 6:07--cv-13898-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McCoy | Dorothy | 6:06-cv-1849-Orl-22DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McCrary | Mariko | 6:07--cv-16345-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McCrary | Tina | 6:07--cv-11242-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McCrary | David | 6:07--cv-15604-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| McCraw | Shirley | 6:07--cv-10361-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McCready | Joanne | 6:07--cv-13899-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McCullough | Becky | 6:07--cv-16346-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McCullough | Myron | 6:07--cv-13900-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McCune | Kathy | 6:07--cv-16347-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McCurley | Shelby | 6:07--cv-16348-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McCutchen | Cecil | 6:07--cv-13901-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McCutcheon | Garry | 6:07--cv-10697-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McDade-Terry | Murphy | 6:07--cv-11243-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McDaniel | David | 6:07--cv-12687-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| McDaniel | Joe | 6:07--cv-11782-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McDaniel | William | 6:07--cv-11783-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McDaniel | Kimberly | 6:07--cv-13902-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McDaniel | William | 6:07--cv-13904-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McDaniel | William | 6:07-cv-13903-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McDaniel | Wilson | 6:07-cv-13905-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McDaniel | Harry | 6:07-cv-10698-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McDaniel | Kimberly | 6:07--cv-10362-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McDaniels | George | 6:07--cv-11784-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McDermott | John | 6:07--cv-11785-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McDermott | William | 6:07--cv-10699-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|-----------|------------|---------------|------------------------------|
| McDonald | Mary | 6:07--cv-16349-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McDonald | Patrick | 6:07--cv-16350-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McDonald | Vickie | 6:07--cv-16351-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McDonald | Margaret | 6:07-cv-664 | Astra USA, Inc.; Astra USA Holdings Corporation; KBI Sub Inc. |
| McDonald | Carolyn | 6:07--cv-15143-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McDonald | Mary | 6:07--cv-15144-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McDonald | Samuel | 6:07--cv-15145-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McDougle | Dorothy | 6:07-cv-11244-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McDowell | Calvin | 6:07--cv-10943-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McDowell | Carolyn | 6:07-cv-13906-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McDuffey | Tacara | 6:07--cv-15146-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McElrath | Ruth | 6:07--cv-13907-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McElroy | Dennis | 6:07--cv-15838-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McElroy | Suzanne | 6:07--cv-15605-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McFarland | Margie | 6:07-cv-13908-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McFarlin | Beverly | 6:07--cv-13909-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McFee | Angela | 6:07--cv-15147-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McFry | Tammie | 6:07--cv-15148-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McGee | Nettrea | 6:07-cv-11245-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McGee | Betty | 6:07--cv-15149-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McGhee | Patsy | 6:07--cv-15150-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McGhee | Robert | 6:07--cv-15151-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| McGhee | Troy | 6:07--cv-15152-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McGill | Wilda | 6:07-cv-13910-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McGinn | Susan | 6:07--cv-12688-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| McGlone | Joseph | 6:07-cv-11246-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McGrane | Linda | 6:07--cv-11247-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McGuire | Patricia | 6:07-cv-13911-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McHan | Freddie | 6:07--cv-12689-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| McHan | Hilary | 6:07-cv-12690-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| McIntosh | Zevon | 6:07--cv-11062-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McIntyre | Matthew | 6:07--cv-12691-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| McIntyre | Rebecca | 6:07--cv-13912-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McKeand | Roger | 6:07--cv-10944-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McKee | Michael | 6:07--cv-10945-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McKeethern | Gary | 6:07--cv-16352-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McKeever | Nancy | 6:07--cv-10700-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McKeithen | Brandi | 6:07-cv-10363-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McKenzie | Sharon | 6:07--cv-13913-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McKeown | Bruce | 6:07--cv-16353-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McKinney | Karen | 6:07--cv-11786-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McKinney | Malcolm | 6:07--cv-16354-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McKinney | Shirley | 6:07--cv-16355-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| McKinney | Ronald | 6:07-cv-13914-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McKinney | Janice | 6:07-cv-10701-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McKinnis | Naomi | 6:07--cv-11787-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McKnight | Ricky | 6:07-cv-16356-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mclauchlin | Shirley | 6:07-cv-13915-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McLaughlin | Michael | 6:07--cv-11097-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McLaurin | Ostina | 6:07--cv-12692-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| McLemore | Helen | 6:07--cv-12693-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| McLemore | Ella | 6:07--cv-16357-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McLendon | Mary | 6:07-cv-11248-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McLeod | Kathy | 6:07--cv-13916-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McMahon | Angel | 6:07--cv-10946-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McMahon | Elizabeth | 6:07--cv-15153-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McManus | Carrie | 6:07--cv-13917-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McManus-Craig | Anjeanette | 6:07--cv-15154-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McMillan | Mitchell | 6:07--cv-12694-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| McMillian-Jones | Katrina | 6:07--cv-15760-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McMullen | Leone | 6:07--cv-15761-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McMullen | Carol | 6:07-cv-13918-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McMunn | John | 6:07--cv-10947-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McNair | Nancy | 6:07--cv-12184-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McNair | John | 6:06-cv-1847-Orl-22DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McNeal | Kimberly | 6:07--cv-15155-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| McNear | Dennis | 6:07--cv-13919-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McNeil | Ronnie | 6:07--cv-11788-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McNeil | Judy | 6:07--cv-11249-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McNeil | Tammy | 6:07--cv-10364-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McNeil | Janice | 6:07--cv-15156-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McPhee | Rebecca | 6:07--cv-10365-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McPherson | Pam | 6:07--cv-12695-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| McPherson | Scott | 6:07--cv-13920-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McQueen | Donna | 6:07--cv-13921-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McRae | Louise | 6:07--cv-11789-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McReaken | Cynthia | 6:07-cv-10702-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| McShan | Genevieve | 6:07--cv-15157-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McSwain | Wilma | 6:07--cv-16358-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| McTigue | Rachel | 6:07--cv-15158-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Meadows | Katheryn | 6:07--cv-13922-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Meadows | William | 6:07--cv-13923-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Meadows-Oneal | Carol | 6:07-cv-10703-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Means | Hilda | 6:07-cv-13924-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Means | Angelia | 6:07--cv-15159-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mecum | Franklin | 6:07--cv-12696-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Meddeaugh | Jay | 6:07--cv-12185-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Medlen | Rachel | 6:07--cv-13925-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Medley | Derrick | 6:07--cv-11790-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Medlin | Barbara | 6:07--cv-16359-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Meeks | Terri | 6:07--cv-11791-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Melendez | Maria | 6:07--cv-12186-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Melser | Lance | 6:07--cv-13926-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Melton | Lekelia | 6:07--cv-12697-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Melton | Priscilla | 6:07--cv-12698-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Melton | Janet | 6:07-cv-13927-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Melton | Vickie | 6:07-cv-13928-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Melton | Jacqueline | 6:07-cv-10366-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Melvin | Cheryl | 6:07--cv-12699-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Melvin | Rosalind | 6:07--cv-15160-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mendez | Reuben | 6:07-cv-13929-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Mendoza | Lauro | 6:07--cv-16360-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mendoza | Karolyn | 6:07--cv-13930-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Menser | Julius | 6:07--cv-13931-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Menton | Marcus | 6:07--cv-13932-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Mercado | Alexander | 6:07--cv-10367-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Mercado | Carmen | 6:07--cv-15161-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mercer | Johnnie | 6:07--cv-13933-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Mercer | Julie | 6:07--cv-13934-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Meridyth | James | 6:07--cv-13935-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Merrill | Wynn | 6:07--cv-10368-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Merrill | Annette | 6:07--cv-15162-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Merriman | Robert | 6:07-cv-15163-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Merryman | Robert | 6:07--cv-16361-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Merten | Randy | 6:07-cv-12700-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Mesnard | Debra | 6:07-cv-13936-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Messer | Randy | 6:07-cv-10369-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Metcalf | Larry | 6:07-cv-16362-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Metcalf | Jeanette | 6:07-cv-13937-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Metz | Angela | 6:07--cv-10948-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Meyer | Leshe | 6:07--cv-11792-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Meyer | Delbert | 6:07--cv-15164-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Meyer | Tracie | 6:07--cv-15165-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Meyers | Lillie | 6:07--cv-12701-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Miceli | Jerome | 6:07--cv-12702-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Michael | Robert | 6:07--cv-15762-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Micheaux | Demetrius | 6:07-cv-13938-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Michl | Donna | 6:07--cv-10704-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Middleton | Christopher | 6:07--cv-12703-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Middleton | Clemmie | 6:07--cv-10949-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Migdal | Allison | 6:07--cv-15763-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Miles | Marcella | 6:07--cv-15764-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Miles | Jacqueline | 6:07--cv-11793-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Miles | Stanley | 6:07--cv-11794-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Miles | Angelo | 6:07--cv-13939-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Miles | Michelle | 6:07-cv-13940-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Miller | Marilyn | 6:07--cv-12704-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Miller | Debbie | 6:07--cv-16363-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Miller | Jenny | 6:07--cv-16364-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Miller | Tracey | 6:07--cv-16365-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Miller | Alice | 6:07--cv-10950-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Miller | Jerry | 6:07--cv-10951-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Miller | Marilyn | 6:07--cv-12187-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Miller | Barbara | 6:07-cv-13941-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Miller | Margaret | 6:07-cv-13943-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Miller | Richard | 6:07-cv-13944-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Miller | Sarah | 6:07-cv-13945-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Miller | Darryl | 6:07-cv-13942-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Miller | Kasey | 6:07-cv-10370-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Miller | Reality | 6:07-cv-15166-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Miller | Shalonda | 6:07-cv-15167-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Miller | Yvonne | 6:07-cv-15168-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Milliner | Lee | 6:07--cv-15169-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mills | Christopher | 6:07--cv-11795-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mills | Henry | 6:07--cv-13946-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Mills | Meredithe | 6:07--cv-15170-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Milson | Patricia | 6:07--cv-12705-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Milton | Emery | 6:07-cv-16366-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mims | Sheila | 6:07--cv-16367-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mincey | Gladys | 6:07--cv-13947-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Minter | Sheari | 6:07--cv-11796-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Miqueli | Barbara | 6:07--cv-15765-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Miranda | Jennifer | 6:07--cv-15766-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Miranda | Jennifer | 6:07--cv-11797-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Miranda | Rhonda | 6:07--cv-13948-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Mireles | Esther | 6:07--cv-12706-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Mitalski | Mary Ann | 6:07--cv-11063-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mitchell | Rodney | 6:07--cv-15767-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mitchell | Thomas | 6:07--cv-11799-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mitchell | Vernethia | 6:07--cv-11798-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mitchell | Darlene | 6:07--cv-13949-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Mitchell | Henry | 6:07--cv-13950-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Mitchell | James | 6:07--cv-13951-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Mitchell | Doreen | 6:07--cv-11250-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Mitchell | Beth | 6:07-cv-10371-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Mitchell | Rhoda | 6:07--cv-16717-ACC-DAB | AstraZeneca Research & Development |
| Mitchell | Cynthia | 6:07--cv-15171-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mitchell | Jacqueline | 6:07--cv-15172-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mitchell | Raymond | 6:07--cv-15173-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mitchem | James | 6:07--cv-13952-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Mitts | Amanda | 6:07-cv-13953-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Mize | Laronda | 6:07-cv-13954-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Mizell | Stephen | 6:07--cv-15174-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mobley | Larry | 6:07--cv-16368-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mobley | Tamara | 6:07--cv-15175-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mock | Sheree | 6:07--cv-12707-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Modesty | Debra | 06 cv 13655 | Astra USA, Inc.; Astra USA Holdings Corporation; KBI Sub Inc. |
| Modesty | Jason | 06 cv 13655 | Astra USA, Inc.; Astra USA Holdings Corporation; KBI Sub Inc. |
| Mohler | Mary | 6:07-cv-13955-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Mohr | Carl | 6:07-cv-11251-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Molina | Iram | 6:07--cv-16369-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Molina | Lupe | 6:07-cv-13956-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Molinari | Terry | 6:07--cv-16370-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Molton | Anthony | 6:07--cv-12188-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Monarrez | Martin | 6:07-cv-13957-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Mongar | Douglas | 6:07--cv-11800-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Monroe | Jody | 6:07--cv-11801-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Monroy | Margaret | 6:07--cv-16371-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Monson | Jay | 6:07--cv-11802-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Monson | Bruce | 6:07--cv-10372-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Montague | Lois | 6:07--cv-10373-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Montano | Yolanda | 6:07--cv-16372-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Montero | Sammy | 6:07--cv-10952-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Montgomery | Lynette | 6:07--cv-11803-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Montgomery | Athena | 6:07--cv-16373-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Montgomery | James | 6:07--cv-13958-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Montgomery | Lawrence | 6:07--cv-15176-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Montgomery | Teresa | 6:07--cv-15177-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Montney | Lydia | 6:07--cv-10374-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Montoya | Jose | 6:07--cv-10953-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Montoya | Jose | 6:07--cv-12189-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Montoya | David | 6:07--cv-10540-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Moody | Jane | 6:07--cv-10954-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Moody | Teia | 6:07--cv-13959-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Moody | Vanessa | 6:07-cv-10705-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Moody | Darrell | 6:07--cv-15178-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Moon | Lisa | 6:07--cv-15768-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Moore | John | 6:07--cv-12708-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Moore | Karen | 6:07--cv-12709-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Moore | Larry | 6:07--cv-12710-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Moore | Thelma | 6:07--cv-12711-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Moore | Willie | 6:07--cv-12712-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Moore | James | 6:07--cv-11804-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Moore | Alonzo | 6:07--cv-16374-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Moore | Betty | 6:07--cv-16375-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Moore | Elaine | 6:07--cv-16376-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Moore | Joann | 6:07--cv-16377-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Moore | Lashonne | 6:07--cv-16378-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Moore | Margarita | 6:07--cv-16379-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Moore | Martha | 6:07--cv-16380-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Moore | Donna | 6:07--cv-12190-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Moore | Betty | 6:07--cv-13960-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Moore | Cynthia | 6:07--cv-13961-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Moore | Delores | 6:07--cv-13962-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Moore | Cecil | 6:07--cv-11252-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Moore | Rosie | 6:07--cv-11253-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Moore | James | 6:07--cv-10706-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Moore | Angela | 6:07--cv-15179-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Moore | Bobby | 6:07--cv-15180-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Moore | Elizabeth | 6:07--cv-15181-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Moore | Lee | 6:07--cv-15182-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Moore | Lloyd | 6:07--cv-15183-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Moore | Patricia | 6:07--cv-15184-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Moore | Sharon | 6:07--cv-15185-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Moorer | Ernest | 6:07--cv-13963-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Moorman | Terry | 6:07--cv-11805-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Moorman | Terry | 6:07--cv-11805-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Moraca | Sharon | 6:07--cv-16381-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Moraido | Robert | 6:07--cv-16382-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Morales | Miguel | 6:07--cv-13964-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Morales | Jesus | 6:07--cv-15186-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Moran | Alexander | 6:07--cv-16383-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Moran | Ronald | 6:07--cv-16384-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Moran | Donna | 6:07--cv-13965-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Morehead | Sally | 6:07-cv-10375-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Moreland | Samantha | 6:07--cv-11806-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Moreland | Sylvia | 6:07--cv-11807-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Moreland | Billie | 6:07--cv-13966-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Moreman | Mildred | 6:07--cv-10707-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Morgan | William | 6:07--cv-12713-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Morgan | Clai | 6:07--cv-11808-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Morgan | James | 6:07--cv-11809-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Morgan | Todd | 6:07-cv-11810-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Morgan | Kimberly | 6:07--cv-16385-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Morgan | Andy | 6:07-cv-13967-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Morgan | Anthony | 6:07-cv-13968-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Morgan | Larry | 6:07-cv-13969-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Morgan | Selwyn | 6:07-cv-13970-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Morgan | Carol | 6:07-cv-15187-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Morgan | Jo | 6:07-cv-15188-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Moritz | Roy | 6:07--cv-15769-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Morman | Sarah | 6:07--cv-11064-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mormann | Leon | 6:07--cv-11811-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Morrell | Jack | 6:07--cv-11812-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Morris | Raymond | 6:07--cv-12714-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Morris | John | 6:07--cv-13971-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Morris | Laura | 6:07--cv-13972-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Morris | Theresa | 6:07-cv-13973-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Morris | Ursella | 6:07--cv-11254-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Morris | Brandon | 6:07-cv-15189-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Morris | Cynthia | 6:07-cv-15190-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Morris | Mark | 6:07-cv-15191-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Morris | Vera | 6:07-cv-15192-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Morrison | Leota | 6:07--cv-12715-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Morrison | Cheryl | 6:07--cv-16386-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Morrison | Ronni | 6:07-cv-13974-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Morrissey | Deckrice | 6:07-cv-10708-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Morrow | Jonathan | 6:07--cv-15770-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Morrow | Myrtice | 6:07--cv-13975-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Morton | Gale | 6:07--cv-16387-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Morton | Linda | 6:07-cv-11098-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Morton | Renee | 6:07--cv-10376-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Mose | Margaret | 6:07-cv-13976-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Moseley | Linda | 6:07-cv-13977-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Moses | Paul | 6:07--cv-12716-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Moses | Wilbur | 6:07--cv-13978-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Mosley | Grover | 6:07--cv-11813-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mosley | Robert | 6:07--cv-11814-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mosley | Bessie | 6:07--cv-16388-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mosqueda | Richard | 6:07--cv-13979-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Moss | Clifton | 6:07--cv-16389-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Moss | Louise | 6:07--cv-10709-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Moss | Danneea | 6:07--cv-15193-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Motzkus | Denise | 6:07--cv-15194-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mounger | Tonya | 6:07--cv-16390-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mounts | Rebecca | 6:07--cv-15195-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Moyer | Branda | 6:07-cv-11255-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Moynihan | Thomas | 6:07-cv-13980-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Mueller | Bryan | 6:07--cv-12191-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mueller | Rose Marie | 6:07--cv-13981-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Mueller | JoAnn | 6:07--cv-15196-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Muhammad | Larry | 6:07-cv-13982-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Mulkey | Richard | 6:07-cv-12192-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mull | Timothy | 6:07-cv-12717-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Mullen | Thomas | 6:07--cv-11099-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Mullens | Robert | 6:07-cv-12718-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Mulligan | Yolanda | 6:07-cv-16391-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mulliniks | Sue | 6:07--cv-15197-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mullins | Roberta | 6:07--cv-11815-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mullins | Eileen | 6:07--cv-12193-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Mullins | Jason | 6:07-cv-13983-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Mullins | Pamela | 6:07--cv-13984-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Mullins | Linda | 6:07--cv-11256-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Mullins | Brenda | 6:07--cv-10710-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Mullins-Necessary | Tanya | 6:07-cv-10541-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Muniz | Sheila | 6:07--cv-11816-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Munoz | Sylvia | 6:07--cv-16392-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Munoz | Angela | 6:07--cv-13985-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Munz | David | 6:07-cv-13986-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Muovich | Billie | 6:07-cv-10955-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Muraca | Sharon | 6:07--cv-16393-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Murdock | Earl | 6:07-cv-13987-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Murdock | Jerald | 6:07--cv-15198-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Murph-Jones | Marie | 06 ca 10709 | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Murphy | Brian | 6:07-cv-12719-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Murphy | Ernest | 6:07-cv-12720-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Murphy | Julia | 6:07-cv-12721-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Murphy | Ernest | 6:07-cv-12723-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Murphy | Wayne | 6:07-cv-13988-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Murphy | Wayne | 6:07-cv-13988-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Murphy | Katherine | 6:07-cv-15199-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Murray | David | 6:07-cv-13989-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Murray | Jacqueline | 6:07-cv-13990-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Murray | Donald | 6:07-cv-10542-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Murray | Oliver | 6:07-cv-15200-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Murray-Lowhorn | Regina | 6:07-cv-12722-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Murry | Daisy | 6:07-cv-10377-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Myers | Ann | 6:07-cv-11817-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Myers | Ken | 6:07-cv-11818-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Myers | Sharon | 6:07--cv-16394-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Myhre | Sharon | 6:07-cv-15771-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Myles | Lisa | 6:07--cv-11819-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Myles | Lawrence | 6:07--cv-15201-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Myrhol | Sherri | 6:07--cv-11820-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Myrks | Gwendolyn | 6:07--cv-12724-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Nabors | Alphonso | 6:07--cv-16395-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Nafuna | Talibah | 6:07--cv-11257-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Nagel | Jeffrey | 6:07--cv-13991-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Nagel | Raymond | 6:07--cv-15607-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Nagy | Angela | 6:07--cv-13992-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Nalley | Julie | 6:07--cv-11821-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Nalls | Willie | 6:07--cv-11822-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Nalls | James | 6:07--cv-10956-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Nally | Walter | 6:07--cv-11823-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Namauu | CharlesDrake | 6:07--cv-15772-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Namauu | CharlesDrake | 6:07--cv-11824-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Nance | Janet | 6:07--cv-12725-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Nance | Shelia | 6:07--cv-12726-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Nance | Margaret | 6:07--cv-11825-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Nance | Anna | 6:07--cv-13993-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Napier | Charlotte | 6:07--cv-16396-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Napier | Jennifer | 6:07--cv-13994-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Nash | Robert | 6:07--cv-16397-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Nash | Deena | 6:07--cv-13995-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Nash | Richard | 6:07-cv-11258-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Nashe | Linda | 6:07--cv-16398-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Navarro | Albert | 6:07-cv-15202-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Navies | Kathie | 6:07-cv-11826-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Navin | Nora | 6:07--cv-12727-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Nazzaro | Patricia | 6:07-cv-15773-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Neal | Niesha | 6:07-cv-12728-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Neal | Wylie | 6:07-cv-11827-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Neal | Alice | 6:07-cv-16399-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Neal | Cheryl | 6:07--cv-16400-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Neal | Phyllis | 6:07-cv-11259-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ned | Bonita | 6:07-cv-15203-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Neeley | Martha | 6:07-CV-16401-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Nehlig | Marie | 6:07-cv-15204-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Neill | Kimberly | 6:07-cv-15205-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Nelms | Mary | 6:07-cv-13996-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Nelson | Linda | 6:07-cv-12729-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Nelson | Aira | 6:07-cv-15774-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Nelson | Cheryl | 6:07-cv-15775-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Nelson | Rodney | 6:07-cv-11828-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Nelson | Jane | 6:07-CV-16402-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Nelson | Timothy | 6:07-CV-16403-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Nelson | Rena | 6:07--cv-10957-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Nelson | Carl | 6:07--cv-13997-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Nelson | Reba | 6:07-cv-13998-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Nelson | Joyce | 6:07--cv-10378-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Nelson | Sara | 6:07--cv-15206-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Nelson | Theresa | 6:07--cv-15207-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Nemeth | Cynthia | 6:07--cv-13999-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Neriz | Jacqueline | 6:07--cv-16727-ACC-DAB | AstraZeneca Research & Development |
| Nesbitt | Carolyn | 6:07--cv-15208-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Nesbitt | Maurice | 6:07--cv-15209-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ness | Charmaine | 6:07--cv-12194-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Nester | Mary | 6:07-CV-16404-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Nesteruk | Allan | 6:07-cv-13400-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Newberry | Mark | 6:07--cv-14001-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Newbill | Sharon | 6:07--cv-12730-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Newbill | Melissa | 6:07--cv-15210-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Newcomb | Robert | 6:07--cv-15211-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Newell | James | 6:07--cv-16405-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Newhouse | Jessica | 6:07--cv-14002-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Newman | James | 6:07--cv-12731-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Newman | Cheri | 6:07--cv-14003-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Newman | James | 6:07--cv-10543-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Newport | Deborah | 6:07-cv-11260-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Newsom | Kimberly | 6:07--cv-12732-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Newsome | James | 6:07--cv-10711-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Newsome | Charlene | 6:07--cv-15212-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Newulis | John | 06 cv 13343 | Astra USA, Inc.; Astra USA Holdings Corporation; KBI Sub Inc. |
| Nichols | Michael | 6:07--cv-12733-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Nichols | Stephanie | 6:07--cv-15213-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Nicholson | Donna | 6:07-CV-16406-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Nicholson | Linda | 6:07--cv-15561-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Nickell | Nasha | 6:07-cv-14004-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Nickell | Nasha | 6:06-cv-1849-Orl-22DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Nickerson | Pamela | 6:07--cv-15214-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Nickson | Dana | 6:07--cv-16407-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Nicolle | Mark | 6:07--cv-10379-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Nielson | Troy | 6:07--cv-12734-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Niemczyk | Cheryl | 6:07--cv-15215-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Nieves | Janet | 6:07--cv-14005-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Nisini | Sabrina | 6:07-cv-16719 | AstraZeneca Research & Development |
| Niswander | Virginia | 6:07--cv-15776-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Niswander | Virginia | 6:07--cv-10380-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Nivala | Judith | 6:07-cv-14006-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Nixon | Minnie | 6:07--cv-16408-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Nixon | Judith | 6:07-cv-14007-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Nixon | Minnie | 6:07--cv-15216-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Noble | Jamar | 6:07-cv-14008-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Noble | Wendy | 6:07-cv-14009-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Noe | Jerry | 6:07-cv-14010-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Noeller | Donna | 6:07-cv-12195-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Nolan | Rex | 6:07-cv-14011-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Nolton | Gail | 6:07-cv-10958-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Nordby | Brian | 6:07-cv-12196-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Norfleet | Elaine | 6:07--cv-15217-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Normal | McKinley | 6:07-cv-14012-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Norman | Billie | 6:07-cv-16409-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Norman | William | 6:07-CV-16410-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Norman | Lawrence | 6:07-cv-12197-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Norman | Arnold | 6:07-cv-15218-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Norris | Marlene | 6:07-CV-16411-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Norris | Ladawana | 6:07-cv-14013-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Norsworthy | Vera | 6:07-cv-15219-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| North | Lela | 6:07--cv-12735-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|-----------|------------|---------------|------------------------------|
| Norton | Pamela | 6:07-cv-11829-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Norwood | Mellanie | 6:07-cv-12736-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Norwood | Barbara | 6:07--cv-14014-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Novak | Allan | 6:07-cv-14015-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Novo | Richard | 6:07-cv-12737-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Nowlin | Zelda | 6:07-cv-11830-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Nunley | Kathy | 6:07-cv-15777-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Nunley | Ronnie | 6:07-CV-16412-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Nunley | Ronnie | 6:07-cv-14016-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Nunn | Elizabeth | 6:07-cv-12738-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Nunnery | Marilyn | 6:07-cv-16413-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Nunog | Kinney | 6:07-cv-15220-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Nurse | Nicole | 6:07-cv-11831-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Nuss | Rhonda | 6:07-cv-15221-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Nydell | Ruben | 6:07-cv-14017-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| O'Shaughnessy | Sandra | 6:07-cv-12739-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Oaks | Adrienne | 6:07-cv-10381-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Obanion | James | 6:07-cv-16414-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Oberding | Brenda | 6:07-cv-11261-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Oberg | Bethany | 6:07-cv-12740-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| O'Brien | Michael | 6:07-cv-10959-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| O'Brien | Kathryn | 6:07-cv-14018-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| O'Bryan | Todd | 6:07--cv-15222-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ochoa | Linda | 6:07--cv-10960-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Odell | Marner | 6:07--cv-11833-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Odom | Tommy | 6:07--cv-11834-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Odom | Britt | 6:07--cv-12199-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Odom | Tammy | 6:07--cv-15225-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Odum | Virginia | 6:07--cv-11835-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Odum | Larry | 6:07--cv-14020-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Odunleye | Carolyn | 6:07--cv-15226-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Oglesby | Dianne | 6:07--cv-16415-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Oglesby | Karl | 6:07--cv-14021-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Oglesby | Josie | 6:07--cv-15227-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ogletree | Audrey | 6:07--cv-11836-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ogunmwonyi | Gladys | 6:07-CV-16416-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| O'Keefe | Richard | 6:07--cv-15223-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Oki | Beverly | 6:07--cv-15228-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Olcan | Dennis | 6:07-cv-10382-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Oldford | Carman | 6:07-cv-10544-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| O'Leary | Michael | 6:07--cv-11837-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| O'Leary | Christine | 6:07--cv-12198-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Olham | John | 6:07--cv-16417-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Olinger | Kevin | 6:07--cv-11838-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Olivas | Rachel | 6:07--cv-15229-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Oliver | Lydia | 6:07--cv-11839-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Oliver | Amanda | 6:07--cv-14022-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Oliver | Ann | 6:07--cv-15230-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Oliviri | Alberta | 6:07--cv-11840-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Oloff | Barbara | 6:07-cv-14023-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Olsen | Ava | 6:07--cv-11841-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Olsen | Randall | 6:07-cv-16418-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Olson | Eugene | 6:07--cv-12741-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Olson | Darlene | 6:07--cv-12200-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Olson | Sherry | 6:07--cv-10383-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Oman | Edward | 6:07--cv-15231-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| O'Marrah | Sherri | 6:07--cv-11832-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Oneal | Timothy | 6:07--cv-10961-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Onstad | Michelle | 6:07-cv-14024-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| O'Quain | Les | 6:07--cv-14019-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Orick | Jay | 6:07--cv-10384-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Orr | Micky | 6:07-CV-16419-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Orr | Jeanette | 6:07--cv-14025-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ortega | Angela | 6:07--cv-16420-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ortiz | Tony | 6:07--cv-11262-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Orullian | Janica | 6:07--cv-14026-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Osborne | Bruce | 6:07-CV-16421-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Osborne | Sharon | 6:07-CV-16422-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Osborne | Gordon | 6:07--cv-14027-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Osborne | Michael | 6:07-cv-14028-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Osborne | Johnny | 6:07-cv-15232-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| O'Shields | Richard | 6:07-cv-15224-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Osteen | Hunter | 6:07--cv-15233-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ostroski | Todd | 6:07--cv-14029-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Oswald | Bryan | 6:07--cv-15562-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Otero | Diane | 6:07--cv-11100-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Otero | Edgar | 6:07--cv-14030-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Otis | Barbara | 6:07--cv-12742-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Otto | John | 6:07--cv-15778-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Otto | Christopher | 6:07--cv-15234-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ousley | Nicole | 6:07--cv-12201-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ousley | Willie | 6:07--cv-14031-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Owens | James | 6:07--cv-12743-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Owens | John | 6:07--cv-11842-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Owens | Lynette | 6:07--cv-11845-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Owens | Philip | 6:07--cv-11843-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Owens | Walter | 6:07--cv-11844-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Owens | Lee | 6:07-CV-16423-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Owens | Kimberly | 6:07--cv-10962-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Owens | Jimmy | 6:07--cv-10545-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Owens | Barbara | 6:07--cv-15609-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Owens | James | 6:07--cv-15235-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Owings | Gay | 6:07--cv-15236-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ozment | Theresa | 6:07--cv-15237-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pace | Angela | 6:07--cv-11847-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pace | Edward | 6:07--cv-11846-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pace | Minnie | 6:07--cv-16424-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pace | Susan | 6:07-cv-140232-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pacheco | Rosita | 6:07--cv-10546-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Packnett | Kenneth | 6:07--cv-12744-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Padron | Roseanna | 6:07--cv-15238-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pagan | Helen | 6:07--cv-10385-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pagar | Jeffrey | 6:07--cv-11848-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Page | Donald | 6:07--cv-12745-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Page | Sandra | 6:07--cv-12746-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Page | Patricia | 6:07--cv-10386-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Page | Sherri | 6:07--cv-15239-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pagel | David | 6:07--cv-15240-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Paige | Cynthia | 6:07--cv-10387-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Painter | Michael | 6:07--cv-15610-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Palancio | Richard | 6:07--cv-11263-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Palen | Larry | 6:07--cv-10712-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Palmberg | Debra | 6:07-cv-10388-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Palmer | Lawrence | 6:07--cv-11264-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Palmer | Jettie | 6:07-cv-10389-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Palmer | Paul | 6:07--cv-10547-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Palumbo | Lous | 6:07-CV-16425-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Palyu | Cathy | 6:07-cv-16426-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Panjwani | Murad | 6:07-cv-16427-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pannebaker | Mary | 6:07-cv-10390-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Paredes | Louis | 6:07-cv-11849-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Parent | Ricky | 6:07--cv-10391-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Parke | Trixie | 6:07-cv-14033-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Parker | Cheryl | 6:07-cv-12747-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Parker | Terry | 6:07-cv-11850-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Parker | Willie | 6:07-cv-11851-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Parker | Atiba | 6:07-CV-16428-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Parker | Michelle | 6:07--cv-12202-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Parker | Margaret | 6:07--cv-14034-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Parker | Phillip | 6:07-cv-11265-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Parker | Jacqueline | 6:07--cv-15241-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Parker | Thomas | 6:07--cv-15242-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Parker | Victoria | 6:07--cv-15243-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Parker | Wendy | 6:07--cv-15244-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Parkins | Timothy | 6:07--cv-11852-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Parks | Alma | 6:07--cv-15779-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Parks | Charles | 6:07--cv-16429-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Parks | Charles | 6:07--cv-11266-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Parnell | Partricia | 6:07-CV-16430-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Parris | Robin | 6:07--cv-15245-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Parsons | Frank | 6:07--cv-12203-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Parsons | Kenneth | 6:07-cv-14035-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Parsons | Virgina | 6:07-cv-14036-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Partain | Anthony | 6:07-cv-14037-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Partee | Joyce | 6:07-cv-14038-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pascale | Henry | 6:07--cv-11853-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Passineau | Kenneth | 6:07--cv-14039-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Passmore-Smith | Sharon | 6:07-cv-14040-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Patak | Edwin | 6:07--cv-12748-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Patat | Charlie | 6:07-cv-14041-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Patel | Susan | 6:07-CV-16431-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Patel | Susan | 6:07--cv-10713-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Patino | Graciela | 6:07--cv-14042-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Patrick | Angela | 6:07--cv-12749-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Patrick | Lillie | 6:07--cv-12750-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Patrick | Lashawn | 6:07-cv-10714-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Patrom | Kimberly | 6:07--cv-15246-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Patt | Michael | 6:07--cv-14043-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Patten | Lila | 6:07--cv-12751-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Patterson | Jimmy | 6:07--cv-16432-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Patterson | Joyce | 6:07--cv-16433-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Patterson | Timothy | 6:07--cv-16434-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Patterson | Eunice | 6:07--cv-10963-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Patterson | Rebecca | 6:07--cv-10964-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Patterson | Roberta | 6:07--cv-10965-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Patterson | Shane | 6:07--cv-14044-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Patterson | Arnold | 6:07-cv-11267-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pattison | Joyful | 6:07-cv-10392-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Patton | Carolyn | 6:07-CV-16435-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Patton | Denise | 6:07-cv-10393-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Paul (correction Walker-Paul) | Paula | 6:07--cv-10715-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pauley | Marla | 6:07--cv-14045-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pauley | Teressa | 6:07-cv-14046-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pauls | James | 6:07--cv-14047-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pauu | Isala | 6:07--cv-14048-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pawluk | Daniel | 6:07--cv-10966-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Pawlusiak | Charles | 6:07-cv-14049-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Payne | Shawn | 6:07--cv-16436-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Payne | Terry | 6:07-cv-16437-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Payne | Lashawnda | 6:07--cv-12204-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Payne | Patrica | 6:07-cv-15247-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Paz | Albert | 6:07-cv-16438-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Peacemaker | Sarah | 6:07-cv-15839-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Peach | Brandy | 6:07--cv-14050-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Peacock | Linda | 6:07-cv-14051-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pearce | John | 6:07-cv-14052-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pearce | Randy | 6:07-cv-14053-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pearce | Sandra | 6:07-cv-15248-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pearson | Gwen | 6:07--cv-11854-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pearson | Denise | 6:07--cv-10967-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pearson | Dianna | 6:07-cv-14054-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pearson | Emanuel | 6:07-cv-14055-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pearson | Janice | 6:07-cv-10716-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pearson | Marlene | 6:07--cv-10394-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Peavey | Theresa | 6:07--cv-16439-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pecce | Arthur | 6:07-cv-11855-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Peck | Joyce | 6:07--cv-12752-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|-----------|------------|---------------|------------------------------|
| Peck | Michael | 6:07--cv-10968-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pedigo | Alicia | 6:07--cv-16440-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pedregon | Eddie | 6:07-cv-16441-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pee | Valarien | 6:07--cv-11856-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Peek | Michelle | 6:07--cv-10969-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Peevy | Charmayne | 6:07--cv-14056-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pegram | Coral | 6:07-cv-10395-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pegram | George | 6:07--cv-15249-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pellett | James | 6:07--cv-14057-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pena | Isidro | 6:06-cv-1852-Orl-22DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pendergrass | Betty | 6:07--cv-11857-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Penick | Kathleen | 6:07-cv-14058-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Penman | Penny | 6:07--cv-14059-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pennington | John | 6:07-cv-14060-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pennington | Lydia | 6:07--cv-14061-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Penny | Jessica | 6:07--cv-11268-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Penske | Duane | 6:07--cv-15250-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pentelton | Vershell | 6:07--cv-15251-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Penticuff | Barbara | 6:07--cv-12753-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Peon | Neang | 6:07--cv-10396-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Peoples | Cheryl | 6:07--cv-12754-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Peralez | Dominic | 6:07-CV-16442-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|-----------|-----------|---------------|------------------------------|
| Perdue | Tanita | 6:07-cv-10717-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Perea | Juan | 6:07--cv-16443-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pereira | Victor | 6:07-cv-11858-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Perez | Petra | 6:07-cv-12755-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Perez | Edgar | 6:07--cv-16444-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Perez | Angel | 6:07-cv-14062-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Perez | Terri | 6:07-cv-10718-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Perez | Yolanda | 6:07-cv-10719-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Perkins | Janice | 6:07-cv-12756-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Perkins | Donald | 6:07-cv-14063-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Perkins | Roderick | 6:07-cv-14064-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Perry | Lucinda | 6:07-cv-12757-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Perry | Dolores | 6:07-cv-16445-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Perry | Gertrude | 6:07-cv-16446-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Perry | Dorene | 6:07-cv-14065-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pertuna | Peggy | 6:07-cv-11269-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Peters | Betty | 6:07-cv-12758-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Peters | Jeff | 6:07-cv-11859-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Peters | Kathy | 6:07--cv-16447-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Peters | Marybeth | 6:07-cv-15252-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Petersen | Dane | 6:07--cv-15253-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Peterson | Tyler | 6:07--cv-15780-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Peterson | Kanawha | 6:07--cv-11860-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Peterson | Antonio | 6:07--cv-15254-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Peterson | Diane | 6:07--cv-15255-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Petracca | Michael | 6:07-CV-16448-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Petties | Chyonna | 6:07--cv-14066-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pettinato | Anita | 6:07--cv-11861-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pettis | Gwendolyn | 6:07--cv-11862-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pettrey | Sarah | 6:07--cv-15612-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Petty | Loner | 6:07--cv-12759-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Peyton | Jeffrey | 6:07--cv-14067-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pfister | Michael | 6:07-cv-14068-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Phares | Scott | 6:07--cv-11863-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Phelps | Mary | 6:07--cv-15256-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Philips | Henriella | 6:07--cv-12205-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Philips | Monique | 6:07-cv-14069-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Phillips | Chante | 6:07--cv-12760-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Phillips | Larry | 6:07--cv-12761-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Phillips | Jack | 6:07--cv-16449-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Phillips | Lillie | 6:07-CV-16450-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Phillips | Sheila | 6:07--cv-16451-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Phillips | William | 6:07--cv-16452-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Phillips | Angela | 6:07--cv-14070-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Phillips | Sonya | 6:07-cv-14072-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Phillips | Barbara | 6:07-cv-14071-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Phillips | Delores | 6:07-cv-10397-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Philpott | Richard | 6:07-cv-11270-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Phongpitag | Kathy | 6:07-cv-11864-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Piagentini | Audrey | 6:07-cv-11271-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Piazza | Catherine | 6:07--cv-15257-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pichon | Deborah | 6:07--cv-11865-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pickens | Helen | 6:07-CV-16453-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pickett | Debbie | 6:07--cv-11866-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pickett | Donna | 6:07-cv-14073-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pickford | Marles | 6:07--cv-16454-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pickney | Mark | 6:07--cv-12762-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Pierce | Jennifer | 6:07--cv-12763-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Pierce | Ernest | 6:07--cv-10970-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pierce | Anthony | 6:07-cv-14074-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pierce | James | 6:07--cv-10720-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pierre-Louis | Sigismond | 6:07--cv-10971-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Pierson | Brian | 6:07--cv-16455-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pierson | JoEllen | 6:07--cv-15258-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pietrangelo | Andrea | 6:07--cv-16456-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pietras | Michael | 6:07-cv-14075-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pigott | John | 6:07--cv-10972-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pike | Vernon | 6:07--cv-11867-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pinckney | Shelly | 6:07--cv-11868-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pinckney | Philip | 6:07-cv-14076-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pinckney | Rickey | 6:07-cv-14077-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pinion | Beverly | 6:07--cv-15781-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pinkney | Vickie | 6:07--cv-11869-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pinkney | Lessie | 6:07--cv-15259-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pinkston | Ronnie | 6:07--cv-15260-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pinson | Billy | 6:07--cv-12764-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Pinson | Vernetta | 6:07-cv-14078-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pinson | Billy | 6:07--cv-10548-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pinta | Sandra | 6:07--cv-15782-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pinta | Sandra | 6:07--cv-11870-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Piper | Michael | 6:07--cv-12765-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Pittman | Jacqui | 6:07--cv-11871-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pittman | Misha | 6:07--cv-14079-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pittman | Alice | 6:07-cv-10398-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pitts | Warren | 6:07--cv-12766-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Pitts | Anita | 6:07-cv-16457-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pitts | Russell | 6:07-CV-16458-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pitts | Palius | 6:07-cv-10721-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pivnick | Evelyn | 6:07-cv-14080-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Place | Candice | 6:07-cv-15261-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Plant | David | 6:07-cv-14081-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Plendl | Sharon | 6:07-cv-14082-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pletcher | Gary | 6:07-cv-11272-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Plowman | Traci | 6:07-cv-16459-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Plsek | Sara | 6:07-cv-12206-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Plum | Kristle | 6:07-cv-11872-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Plumley | Mark | 6:07-cv-11873-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Plummer | Sharon | 6:07-CV-16460-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Poche | James | 6:07-cv-15262-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pokrant | Douglas | 6:07-cv-11874-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pokrywka | Lucy | 6:07-cv-14083-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Poland | Eugenia | 6:07-cv-11273-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Poland | Geraldine | 6:07-cv-15263-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Polches | Louis | 6:07-CV-16461-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Polchowne | John | 6:07-cv-15264-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Polk | Estelle | 6:07-CV-16462-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pollack | Jason | 6:07--cv-12767-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Pollard | Donald | 6:07--cv-11875-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pollard | Quentin | 6:07--cv-15265-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pollard | Theresa | 6:07--cv-15266-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pollock | Al | 6:07-cv-10973-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Polmanteer | Margaret | 6:07-cv-16463-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pols | Belinda | 6:07-cv-15267-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Polzin | Suzanne | 6:07-cv-12768-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Pompeii | Celecte | 6:07-cv-11876-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ponder | Alicia | 6:07-cv-12769-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Ponds | Melvia | 6:07-cv-16464-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pontious | Gary | 6:07-cv-14084-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Poole | Janith | 6:07-cv-12770-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Poole | Crystal | 6:07-cv-11101-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Poole | Janet | 6:07-cv-10722-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Poole | Ella | 06 cv 13660 | Astra USA, Inc.; Astra USA Holdings Corporation; KBI Sub Inc. |
| Pope | Janet | 6:07-cv-12771-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Pope | Tonya | 6:07-cv-14085-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Poplar | Devone | 6:07--cv-12772-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Porch | Edith | 6:07-CV-16465-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Portee | Andre | 6:07--cv-14086-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Porter | Larry | 6:07--cv-12774-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Porter | Kevin | 6:07--cv-11877-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Porter | Neal | 6:07-cv-14087-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Posey | Don | 6:07--cv-10974-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Poss | Sara | 6:07-cv-14088-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Post | Catherine | 6:07-cv-10399-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Postell | Joseph | 6:07-cv-140889-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pote | Jennifer | 6:07-CV-16466-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Poteete | Jimmy | 6:07--cv-12775-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Potter | Charles | 6:07--cv-11878-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Potter | James | 6:07--cv-11879-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Potts | Felicia | 6:07--cv-11880-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Potts | Paula | 6:07--cv-10975-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Potts | Terry | 6:07--cv-14090-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Potvin | Richard | 6:07--cv-10400-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pound | Brian | 6:07-cv-14091-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Poutre | Debbi | 6:07--cv-15268-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Powell | Thomas | 6:07-cv-11881-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Powell | Evelyn | 6:07--cv-14092-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Powell | Robert | 6:07--cv-14093-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Powell | Nichelle | 6:07--cv-10723-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Powell | Deborah | 6:07--cv-10401-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Powell | John | 06 cv 13331 | Astra USA, Inc.; Astra USA Holdings Corporation; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Powell | Ladawna | 6:07--cv-15269-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Powell | Mark | 6:07--cv-15270-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Powers | Larry | 6:07--cv-10976-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Prater | Glendon | 6:07--cv-14094-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Prater | Michael | 6:07--cv-10724-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Prater III | Clarence | 6:07--cv-12776-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Prather | Jonah | 6:07--cv-12777-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Pratt | Constance | 6:07--cv-10402-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pratt | Lance | 6:07--cv-15271-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pratt | Roland | 6:07--cv-15272-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Premo | John | 6:07--cv-10403-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Prescott | Laurie | 6:07--cv-10977-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Preston | Deborah | 6:07--cv-16467-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Price | Herbert | 6:07--cv-11882-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Price | Sybil | 6:07--cv-11883-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Price | Lynn | 6:07--cv-16468-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Price | Constance | 6:07--cv-14095-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Price | Lillie | 6:07-cv-14096-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Price | Charles | 6:07--cv-10725-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Price | Lillie | 6:07--cv-15273-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Price | Pamela | 6:07--cv-15274-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pride | Rita | 6:07--cv-16469-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Pride | Gregory | 6:07-cv-10978-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pride | Sherry | 6:07-cv-14097-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Priest | Tamara | 6:07-cv-10404-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Priestley | Amber | 6:07-cv-15574-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pringle | Rodney | 6:07-cv-11884-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pringle | Elsie | 6:07-cv-11274-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pritchard | Arthur | 6:07-cv-14098-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pritchard | Patricia | 6:07-cv-14099-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pritchett | Kari | 6:07-cv-12778-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Pritchett | Judith | 6:07-cv-14100-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pritt | Alice | 6:07-cv-14101-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Proctor | Charles | 6:07-cv-11275-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Proctor | Michael | 6:07-cv-11276-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Propps | Peggy | 6:07-cv-12207-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Protsman | Thomas | 6:07-cv-14102-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Provisor | Enedino | 6:07-cv-14103-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Prude | Belinda | 6:07-cv-12208-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Prude | Lamont | 6:07-cv-14104-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pruden | David | 6:07-cv-10405-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pruitt | Cathy | 6:07-cv-11885-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pruitt | Andrea | 6:07-cv-14105-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pruitt | Kenneth | 6:07-cv-14106-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Puckett | Rachel | 6:07-cv-12779-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Puckett | Kenny | 6:07-cv-10726-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Puckett | Virgil | 6:07-cv-15275-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Pugh | Evelyn | 6:07--cv-10979-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pugh | Jewel | 6:07--cv-11277-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Pulliam | Anthony | 6:07--cv-11886-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pullum | Janetta | 6:07--cv-12209-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pullum | Janetta | 6:07--cv-14107-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Purcell | Tammie | 6:07--cv-10406-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Purdy | Ronnie | 6:07--cv-16470-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Purnell | Bettina | 6:07--cv-16471-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Pursley | Teresa | 6:07--cv-16472-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Quarles | Virginia | 6:07--cv-11887-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Queen | Velva | 6:07--cv-15783-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Queen | Stacie | 6:07--cv-11888-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Quesenberry | Diana | 6:07--cv-10727-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Quick | Barry | 6:07--cv-11065-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Quick | Iris | 6:07--cv-15276-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Quigley | Douglas | 6:07--cv-15277-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Quin | Mike | 6:07--cv-12210-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Quinn | Lori | 6:07--cv-14108-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Quinn | Tina | 6:07-cv-14109-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Quinn | Patrick | 6:07--cv-10728-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Quinones | Teresa | 6:07--cv-11889-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Quinones-Sanchez | Emily | 6:07--cv-10407-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Quintana | Ruquilo | 6:07-cv-10549-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Quirk | Garry | 6:07--cv-14110-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Quist | Roxie | 6:07--cv-14111-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rabb | Kwanza | 6:07-cv-10980-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rabideaux | Christine | 6:07--cv-12211-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Raciti | Maxe | 6:07--cv-15278-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Racutt | Shannon | 6:07-cv-16473-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Radclifff | Cynthia | 6:07--cv-15279-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Raddatz | Richard | 6:07--cv-10729-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Radford | Cheryl | 6:07--cv-11890-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Radford | Sandra | 6:07--cv-14112-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Radford | Tanger | 6:07--cv-15280-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ragsdale | Rina | 6:07-cv-16474-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Raible | Marcus | 6:07--cv-14113-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Raines | Marilyn | 6:07--cv-14114-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Raines | Crystal | 6:07--cv-15281-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rainey | Rosetta | 6:07--cv-16475-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rainey | Rochelle | 6:07-cv-10408-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rains | Terry | 6:07--cv-16476-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rains-Inman | Tammy | 6:07--cv-12780-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Rainwater | Ben | 6:07--cv-10409-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Rake | Diana | 6:07-cv-11891-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rakim | Tyhhiimm | 6:07-cv-14115-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ralphaelson | Delmar | 6:07--cv-12781-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Ramirez | Fidel | 6:07--cv-12782-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Ramirez | Josefa | 6:07-cv-11892-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ramirez | Emma | 6:07--cv-16477-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ramirez | Rigoberto | 6:07--cv-16478-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ramirez | Gerard | 6:07--cv-10730-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ramirez | Luis | 6:07--cv-15282-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ramos | Maria | 6:07--cv-16479-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ramsey | Barbara | 6:07-cv-11893-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ramsey | Richard | 6:07-cv-11894-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ramsey | Janet | 6:07-cv-10981-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ramsey | Donald | 6:07-cv-14116-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Randall | Timothy | 6:07--cv-16480-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Randall | Mary | 6:07--cv-14117-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Randle | Julia | 6:07--cv-12783-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Randolph | Rhonda | 6:07--cv-12784-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Randolph | Steven | 6:07--cv-14118-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Randolph | Diane | 6:07--cv-15283-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Raney | Alta | 6:07--cv-15284-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Rangel | Holly | 6:07-cv-14119-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rangel | Michael | 6:07-cv-14120-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rank | Ryan | 6:07-cv-14121-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rappe | Rachael | 6:07-cv-14122-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rash | Eula | 6:07-cv-11278-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rasheed | Aneska | 6:07--cv-11895-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rather | Ricardo | 6:07--cv-11896-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ratledge | Violet | 6:07--cv-12785-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Ratliff | Patricia | 6:07--cv-11897-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ratulowski | Frank | 6:07-cv-14123-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rausch | Richard | 6:07--cv-14124-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ray | Reginald | 6:07--cv-12786-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Ray | Michelle | 6:07-cv-16481-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ray | Shawn | 6:07--cv-16482-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ray | Charles | 6:07--cv-11102-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ray | Millie | 6:07-cv-14125-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ray | Maggie | 6:07--cv-11279-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rayborn | Billy | 6:07--cv-16483-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rayford | Harold | 6:07--cv-11280-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Raygoza | Sally | 6:07--cv-16484-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Read | Lindsay | 6:07-cv-10410-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Reader | Ray | 6:07-cv-14126-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ready | Sandra | 6:07--cv-11898-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Reagan | William | 6:07--cv-16485-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ream | Jackey | 6:07-cv-14127-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Reams | John | 6:07--cv-11899-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Reardon | Rhett | 6:07--cv-14128-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Reasonover | Sachikio | 6:07--cv-10982-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rebish | John | 6:07--cv-14129-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rech | Rebecca | 6:07--cv-12787-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Reed | Gwendolyn | 6:07--cv-16486-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Reed | Patricia | 6:07--cv-16487-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Reed | Crage | 6:07--cv-14130-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Reed | Brenda | 6:07--cv-15285-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Reed | Debbie | 6:07--cv-15286-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Reel | David | 6:07--cv-14131-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Reel | Linda | 6:07--cv-14132-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Reese | Frank | 6:07--cv-12788-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Reese | Tammy | 6:07--cv-12789-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Reese | Brenda | 6:07--cv-14133-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Reese | Ellla | 6:07--cv-14134-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Reese | Timothy | 6:07--cv-14135-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Reese | James | 6:07--cv-15287-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Reeves | Audrey | 6:07--cv-14136-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Reeves | Dawn | 6:07--cv-14137-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Reeves | Dawn | 6:07--cv-15288-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Reichold | William | 6:07--cv-12212-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Reid | Gwendolyn | 6:07--cv-12790-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Reid | Montrell | 6:07--cv-12791-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Reid | Georgette | 6:07-cv-11103-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Reid | Barbara | 6:07--cv-15289-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Reida | Diana | 6:07--cv-11900-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Reilly | Ramona | 6:07--cv-14138-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Reinhart | Julie | 6:07-cv-10550-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Reinsmith | Terrance | 6:07--cv-15784-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Relf | Lilly | 6:07--cv-16488-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Remmele | Stephen | 6:07--cv-14139-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Renfro | Dominick | 6:07-cv-14140-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Replogle | Joseph | 6:07-cv-10411-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Resewehr | Kerry | 6:07--cv-11901-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Revell | Wanda | 6:07--cv-11281-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Reyes | Juan | 6:07--cv-12792-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Reyes | Sheri | 6:07--cv-10731-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Reynolds | Paula | 6:07--cv-12793-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Reynolds | Regina | 6:07--cv-14141-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rheault | Christine | 6:07--cv-14142-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Rhodes | Beverly | 6:07--cv-16489-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rhodes | Sara | 6:07--cv-14143-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rhodes | Terri | 6:07--cv-14144-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rhodes | Angela | 6:07--cv-15290-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rianda | Eric | 6:07--cv-11902-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rice | Erroll | 6:07--cv-11903-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rice | Donald | 6:07--cv-14145-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rice | Zachary | 6:07--cv-14146-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rich | Ray | 6:07--cv-12794-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Rich | Whitney | 6:07--cv-14147-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Richard | Betty | 6:07--cv-15291-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Richard | Willin | 6:07--cv-15292-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Richards | Brenda | 6:07--cv-11904-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Richards | Patricia | 6:07--cv-11905-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Richards | Perry | 6:07--cv-14148-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Richards | Jakob | 6:07-cv-10412-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Richards | Billy | 6:07--cv-15613-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Richardson | Barbara | 6:07--cv-12795-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Richardson | Clifford | 6:07--cv-15785-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Richardson | Luma | 6:07--cv-11906-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Richardson | Sabrina | 6:07--cv-11907-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Richardson | Jane | 6:07--cv-16490-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Richardson | Bennie | 6:07--cv-14149-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Richardson | Irene | 6:07-cv-14150-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Richardson | Ruban | 6:07-cv-11282-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Richardson | Ocelia | 6:07-cv-10732-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Richardson | Gussie | 6:07-cv-10413-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Richardson | Mary | 6:07-cv-10551-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Richardson | Sidney | 6:07-cv-15563-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Richardson-Nesbitt | Cecelia | 6:07-cv-14151-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Richert | Nyla | 6:07-cv-10414-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Richmond | Melody | 6:07-cv-15786-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Richmond | Staycee | 6:07-cv-10983-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Richter | Gregory | 6:07-cv-14152-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Richvine | Kip | 6:07-cv-14153-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Riddle | Helener | 6:07-cv-12796-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Riddle | Donna | 6:07-cv-15293-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ridges | Ronald | 6:07-cv-10984-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ridings | Dianna | 6:07-cv-14154-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rigney | Peggy | 6:07-cv-14155-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rigsby | Steve | 6:07-cv-16491-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Riley | Michelle | 6:07-cv-16492-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Riley | Sidonia | 6:07-cv-14156-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Riley | Earline | 6:07-cv-10415-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Riley | Merlenet | 6:07-cv-10416-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Riley | Joann | 6:07-cv-15294-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Rimmer | Otis | 6:07--cv-11908-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ring | Gary | 6:07--cv-15787-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ring | Debra | 6:07--cv-10985-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ringo | Barbara | 6:07--cv-12797-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Rinkus | Merlon | 6:07--cv-14157-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rios | Donna | 6:07--cv-14158-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rios | Nicole | 6:07--cv-14159-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Risher | Carlos | 6:07--cv-11909-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Risher | Brandy | 6:07--cv-16493-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Risinger | Kenneth | 6:07--cv-12798-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Rittberg | Lawrence | 6:07--cv-11283-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ritter | Chad | 6:07--cv-16494-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rivas | Lucy | 6:07--cv-11910-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rivas | Connie | 6:07--cv-15295-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rivera | Eliezer | 6:07--cv-16495-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rivera | Carlos | 6:07-cv-14160-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rivera | Hector | 6:07-cv-14161-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rivers | Kenneth | 6:07--cv-11911-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rivers | Benjamin | 6:07--cv-14162-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rivers | Mary | 6:07-cv-10733-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rivers | Patricia | 6:07--cv-10734-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rizo | Mario | 6:07--cv-12799-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Rizzo | Paul | 6:07--cv-12213-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Roantree | Paul | 6:07--cv-12800-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Robbins | James | 6:07--cv-15788-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Robbins | Jessica | 6:07--cv-10735-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Robbins | Billy | 6:07--cv-15296-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Roberson | Diana | 6:07--cv-12801-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Roberson | Terry | 6:07--cv-11912-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Roberson | Ernestine | 6:06-cv-01606-ACC-DAB | Astra USA, Inc.; Astra USA Holdings Corporation; KBI Sub Inc. |
| Roberts | Brenda | 6:07--cv-12802-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Roberts | Danielle | 6:07--cv-15789-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Roberts | Karen | 6:07--cv-11913-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Roberts | Virginia | 6:07--cv-16496-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Roberts | Linda | 6:07--cv-10986-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Roberts | Nellie | 6:07--cv-10987-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Roberts | George | 6:07-cv-14163-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Roberts | Henry | 6:07-cv-14164-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Roberts | Doris | 6:07-cv-10736-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Roberts | Amanda | 6:07-cv-10552-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Roberts | Jackie | 6:07--cv-15297-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Robertson | Ron | 6:07--cv-11914-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Robertson | Ruby | 6:07-cv-14165-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Robertson | Susie | 6:07--cv-15298-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Robey | Steve | 6:07-cv-14166-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Robinett | Patricia | 6:07--cv-11915-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|-----------|------------|---------------|------------------------------|
| Robinett | Dena | 6:07-cv-14167-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Robinette | Jack | 6:07-cv-10737-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Robinson | Linda | 6:07--cv-12803-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Robinson | Samuel | 6:07-cv-12804-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Robinson | Timothy | 6:07--cv-12805-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Robinson | William | 6:07--cv-12806-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Robinson | Celia | 6:07-cv-11916-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Robinson | Kelly | 6:07--cv-11917-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Robinson | Shirley | 6:07--cv-11918-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Robinson | Cleatice | 6:07-cv-16497-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Robinson | Evelyn | 6:07--cv-16498-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Robinson | Mamie | 6:07--cv-16499-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Robinson | Shirley | 6:07--cv-16500-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Robinson | Terry | 6:07--cv-16501-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Robinson | Wanda | 6:07--cv-16502-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Robinson | Lemuel | 6:07-cv-14168-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Robinson | Michelle | 6:07--cv-14169-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Robinson | Stephanie | 6:07--cv-14171-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Robinson | Tim | 6:07--cv-14172-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Robinson | Tony | 6:07-cv-14173-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Robinson | Ola | 6:07-cv-14170-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Robinson | Gregory | 6:07-cv-14174-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Robinson | Michele | 6:07-cv-11284-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Robinson | Mary | 6:07-cv-10417-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Robinson | Calvin | 6:07-cv-15299-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Robinson | Lorenzo | 6:07-cv-15300-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Robinson | Pattie | 6:07-cv-15301-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Robinson | Tammy | 6:07-cv-15302-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Robles | Michael | 6:07-cv-11104-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Robles | Sharon | 6:07-cv-10738-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rochester | Tammy | 6:07-cv-11919-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rochester | Charles | 6:07--cv-14175-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rockett | Clyde | 6:07-cv-10988-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rockhold | David | 6:07-cv-11285-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rockwell | Shawn | 6:07--cv-14176-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rodda | Tye | 6:07--cv-14177-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Roderick | Brent | 6:07-cv-16503-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rodgers | Thomas | 6:07-cv-11286-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rodgers | Katherine | 6:07-cv-11287-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rodgers | Anthony | 6:07-cv-10418-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rodriguez | Elvira | 6:07-cv-12807-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Rodriguez | Maria | 6:07-cv-16504-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Rodriguez | Martha | 6:07--cv-16505-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rodriguez | Victor | 6:07--cv-10989-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rodriguez | Candida | 6:07--cv-14178-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rodriguez | Myron | 6:07--cv-14180-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rodriguez | Rosa | 6:07-cv-14181-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rodriguez | Estella | 6:07-cv-14179-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rodriguez | Richard | 6:07--cv-11288-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rodriguez | Evelyn | 06 cv 13339 | Astra USA, Inc.; Astra USA Holdings Corporation; KBI Sub Inc. |
| Roe | Debra | 6:07--cv-14182-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Roehrich | Debbie | 6:07--cv-14183-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rogers | Charlotte | 6:07--cv-12808-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Rogers | Dirk | 6:07--cv-11920-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rogers | Estell | 6:07--cv-11921-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rogers | Kathy | 6:07--cv-11922-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rogers | Robert | 6:07--cv-11923-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rogers | Satin-Ann | 6:07--cv-11924-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rogers | Virginia | 6:07--cv-11925-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rogers | Barbara | 6:07--cv-16506-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rogers | Julia | 6:07--cv-16507-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rogers | Lilly | 6:07--cv-14184-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rogers | Willie | 6:07-cv-14185-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rogers | Isabella | 6:07-cv-10739-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Rogers | Anissa | 6:07--cv-15303-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rogers | Judith | 6:07--cv-15304-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rohde | Kevin | 6:07--cv-10419-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rohlfing | Shawn | 6:07--cv-10990-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Roland | Debra | 6:07--cv-12809-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Roland | Robert | 6:07--cv-14186-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Roland | Elaine | 6:07--cv-10740-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Roll | Kathy | 6:07--cv-10991-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Roll | Warren | 6:07-cv-11289-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Roller | Laura | 6:07--cv-15305-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rolling | Bernadette | 6:07-cv-10420-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rollins | Alice | 6:07--cv-11926-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Roman | Yolanda | 6:07--cv-12810-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Romans | James | 6:07--cv-15306-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Romero | Christella | 6:07--cv-14187-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Romero | Sara | 6:07--cv-10741-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Romero-Naranjo | Cynthia | 6:07--cv-15307-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Romine | Nancy | 6:07--cv-12811-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Roper | Pattache | 6:07--cv-16508-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rosa | Maria | 6:07-cv-10421-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rosado-Gonzalez | Felicita | 6:07--cv-11927-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rosaschi | Raymond | 6:07--cv-14188-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rose | Bridget | 6:07--cv-15790-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rose | Christopher | 6:07--cv-11928-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Rose | Gary | 6:07--cv-16509-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rose | Terrance | 6:07--cv-16510-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rose | Mellisa | 6:07-cv-14189-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rose | Tiena | 6:07-cv-10422-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rose-Carter | Melissa | 6:07-cv-14190-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rosell | Ethel | 6:07-cv-16511-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rosenbalm | Sharon | 6:07-cv-14191-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rosenthal | Darlene | 6:07-cv-14192-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rosetta | Kayla | 6:07-cv-15308-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rosier | Della | 6:07-cv-14193-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ross | Chris | 6:07-cv-12812-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Ross | Curtiss | 6:07-cv-16512-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ross | Gwendolyn | 6:07-cv-16513-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ross | Mary | 6:07-cv-16514-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ross | Marian | 6:07-cv-12214-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ross | Shirley | 6:07-cv-14194-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ross | Kathryn | 6:07-cv-11290-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ross | Karry | 6:07-cv-15309-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ross | Linda | 6:07-cv-15310-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Ross | Rebecca | 6:07--cv-15311-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ross | Velma | 6:07--cv-15312-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rosser | Veressa | 6:07--cv-10742-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Roten | Bonnie | 6:07--cv-15313-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rothering | Clarine | 6:07--cv-12215-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rouse | Virgina | 6:07-cv-11291-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rowe | Patricia | 6:07-cv-11292-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rox | Diane | 6:07--cv-14195-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Roy | Patricia | 6:07--cv-12813-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Roy | Maryann | 6:07-cv-10423-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Roy | Janice | 6:07--cv-16515-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Royster | Edith | 6:07--cv-14196-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Royston | Charles | 6:07--cv-15314-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rubin | Sonia | 6:07-cv-14197-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rubin | Keith | 6:07--cv-15315-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rubio | Cynthia | 6:07--cv-15316-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rubow | Maryann | 6:07-cv-14198-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rucker | Arthur | 6:07--cv-14199-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rucker | Patricia | 6:07-cv-14200-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rudeseal | Mark | 6:07-cv-14201-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rudy | Kathleen | 6:07-cv-14202-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rueger | Nena | 6:07--cv-10992-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ruff | Walter | 6:07-cv-14204-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ruff | Keyon | 6:07-cv-14203-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Ruffolo | Desiree | 6:07--cv-11929-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ruggles | William | 6:07--cv-10993-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ruiz | Gloria | 6:07--cv-12814-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Ruiz | Anthony | 6:07--cv-15841-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rumsfelt | Nancy | 6:07-cv-14205-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Runner | Jesse | 6:07--cv-10424-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rupe | Kimberly | 6:07-cv-15317-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rusinowski | Francis | 6:07-cv-14206-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Russ | Geraldine | 6:07--cv-16516-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Russell | Eddie | 6:07--cv-12815-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Russell | Orlenzer | 6:07--cv-12816-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Russell | Carmen | 6:07--cv-15791-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Russell | Christine | 6:07--cv-15615-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Russell | Thomas | 6:07--cv-15318-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Russell | Vonda | 6:07--cv-15319-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Russell-Soliz | Jewel | 6:07-cv-14207-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rutledge | Jacki | 6:07--cv-11930-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Rutledge | Ronald | 6:07--cv-10743-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rutledge-Smith | Alice | 6:07--cv-11293-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ryan | Kathy | 6:07--cv-12216-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ryan | Patricia | 6:07-cv-14208-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ryan | Terese | 6:07--cv-15616-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ryan | David | 6:07--cv-15320-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Ryans | Bill | 6:07--cv-16517-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ryant | Terri | 6:07-cv-14209-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Rylance | Timothy | 6:07-cv-16518-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sadler | Zina | 6:07--cv-12817-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Sadler | Nora | 6:07-cv-15321-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Salas | Anthony | 6:07-cv-14210-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Salazar | Lori | 6:07-cv-11931-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sale | Clem | 6:07-cv-11932-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Salee | Mark | 6:07-cv-11105-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Salinas | Sandra | 6:07--cv-16519-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Salinas | Mary | 6:07-cv-10744-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Salisbury | Roberta | 6:07--cv-11933-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Salmons | Sheryl | 6:07--cv-12818-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Salmons | Scott | 6:07--cv-11934-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Salter | Marian | 6:07--cv-16520-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Salyer | Paul | 6:07--cv-10745-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Samaniego | Steve | 6:07--cv-11935-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sampson | Joanne | 6:07-cv-14211-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sanchez | Maureen | 6:07--cv-12819-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Sanchez | Anthony | 6:07-cv-16521-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Sanchez | Penny | 6:07--cv-16522-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sanchez | Bobbie | 6:07--cv-14212-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sanchez | Linda | 6:07-cv-14213-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sanchez | Yolannda | 6:07--cv-14214-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sanchez | Pauline | 6:06-cv-1849-Orl-22DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sanders | Walter | 6:07--cv-12820-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Sanders | Maryann | 6:07--cv-11936-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sanders | Tommy | 6:07--cv-11937-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sanders | Beverly | 6:07--cv-16523-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sanders | Donna | 6:07--cv-16524-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sanders | Edna | 6:07--cv-16525-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sanders | Tanya | 6:07--cv-16526-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sanders | Enda | 6:07--cv-10994-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sanders | Clifford | 6:07--cv-14215-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sanders | Donnetta | 6:07-cv-14216-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sanders | Larry | 6:07--cv-14217-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sanders | Rhonda | 6:07--cv-14218-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sanders | Michael | 6:07-cv-11294-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sanderson | Michelle | 6:07--cv-11106-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sandoval | Verna | 6:07--cv-14219-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Sandy | Geneva | 6:07-cv-14220-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sanford | Lisa | 6:07--cv-11938-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sanford | Vicki | 6:07--cv-14221-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sansbury | Patrice | 6:07-cv-16527-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sapp | Betty | 6:07--cv-14222-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sarmiento | Claudia | 6:07--cv-16528-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sarmiento | William | 6:07--cv-10425-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sarnes | Frederick | 6:07--cv-14223-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sarnol | Yolande | 6:07-cv-10426-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sarver | Alvie | 6:07-cv-14224-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Satcher | Barbara | 6:07--cv-16529-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Satterfield | Iona | 6:07--cv-10995-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Satterfield | Melanie | 6:07--cv-15322-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Satterlee | Carolyn | 6:07--cv-11939-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Satterwhite | Johnnie | 6:07--cv-14225-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Satterwhite | Luanna | 6:07-cv-10746-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Saucier | Marquinita | 6:07--cv-14226-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Saul | Elizabeth | 6:07--cv-16530-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Saul | James | 6:07--cv-14227-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sauls | Terry | 6:07-cv-10747-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Saunders | Mary | 6:07--cv-12821-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Saunders | Mary | 6:07-cv-10553-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Saunders | Charles | 6:07-cv-16720 | AstraZeneca Research & Development |
| Saunsoci | Cora | 6:07-cv-11295-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sauter | Doris | 6:07-cv-12822-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Savage | Jesse | 6:07--cv-14228-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sawdon | Della | 6:07--cv-15323-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Saxton | Pattie | 6:07--cv-10748-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sayles | Gale | 6:07--cv-12823-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Saylor | Marcia | 6:07--cv-11296-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Scales | Byron | 6:07--cv-16531-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Scarberry | Arlene | 6:07--cv-14229-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Scarbrough | James | 6:07--cv-11930-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Schaeffer | Robert | 6:07-cv-14230-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Schall | Stephanie | 6:07--cv-11941-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Schall | Denise | 6:07-cv-11297-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Schall | Joanna | 6:07-cv-10554-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Schallmo | Sandra | 6:07--cv-10996-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Schapiro | Michael | 6:07--cv-10427-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Scharet | Tammy | 6:07--cv-12217-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Scheiber | Renda | 6:07-cv-10428-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Scheideman | Kimberly | 6:07-cv-14231-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Schell | Wanda | 6:07-cv-10429-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Scherer | Rebecca | 6:07-cv-10749-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Schiess | Todd | 6:07-cv-14232-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Schill | Martha | 6:07-cv-10750-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Schillaci | James | 6:07-cv-10430-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Schiller | Howard | 6:07--cv-15324-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Schmick | Paul | 6:07-cv-12825-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Schmidt | Carolyn | 6:07-cv-10431-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Schmitt | Patrick | 6:07-cv-14233-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Schneider | Bret | 6:07-cv-10432-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Schoellman | Lee | 6:07--cv-12826-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Schooler | James | 6:07--cv-11942-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Schouster | Katie | 6:07-cv-15325-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Schram | Kelly | 6:07-cv-16532-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Schramm | Donald | 6:07--cv-16533-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Schramm | Richard | 6:07--cv-14234-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Schroeder | Alvin | 6:07-cv-14235-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Schroeder | Debra | 6:07-cv-10433-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Schroeter | Michel | 6:07--cv-10434-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Schubert | Linda | 6:07-cv-15792-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Schulte | Gerard | 6:07-cv-10997-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Schultz | Theresa | 6:07-cv-12827-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Schultz | Tracy | 6:07-cv-16534-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Schultze | Raymond | 6:07--cv-12828-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Schulz | Anthony | 6:07--cv-16535-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Schumann | Eric | 6:07--cv-15326-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Schutt | Linda | 6:07-cv-14236-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Schwartz | Robert | 6:07--cv-14237-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Schwartz | Anthony | 6:07--cv-10435-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Schwartz | Paul | 6:07--cv-15327-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Schwenk | Shirley | 6:07--cv-12218-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Scott | Catherine | 6:07--cv-15793-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Scott | Bridgett | 6:07--cv-11943-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Scott | Ricky | 6:07--cv-11944-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Scott | Arnitris | 6:07--cv-16536-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Scott | Donald | 6:07--cv-16537-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Scott | Bobbie | 6:07--cv-10998-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Scott | Janet | 6:07--cv-10999-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Scott | Marion | 6:07--cv-11000-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Scott | Debra | 6:07--cv-14238-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Scott | Fontelo | 6:07--cv-14239-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Scott | Irene | 6:07-cv-14240-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Scott | Kathy | 6:07--cv-14241-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Scott | Richard | 6:07--cv-14243-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Scott | Richard | 6:07--cv-14242-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Scott | James | 6:07--cv-11298-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Scott | Jerry | 6:07-cv-10751-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Scott | Debra | 6:07--cv-15328-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Scott | Marsha | 6:07--cv-15329-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Scott | Nancy | 6:07--cv-15330-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Scott | Virginia | 6:07--cv-15331-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Scotti | Anthony | 06 cv 13653 | Astra USA, Inc.; Astra USA Holdings Corporation; KBI Sub Inc. |
| Scotti | Lorraine | 06 cv 13653 | Astra USA, Inc.; Astra USA Holdings Corporation; KBI Sub Inc. |
| Scruggs | Julie | 6:07--cv-12829-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Scruggs | Jessie | 6:07--cv-14244-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Scruggs | Dana | 6:07--cv-15332-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Scull | Dora | 6:07--cv-16538-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Scullark | Eric | 6:07--cv-14245-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Scully | Eugene | 6:07--cv-11945-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Scutt | Mariane | 6:07-cv-10752-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Seago | Michelle | 6:07--cv-15618-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Seals | Rebecca | 6:07--cv-11946-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Seamans | Carolyn | 6:07--cv-15333-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Searcy | Lester | 6:07--cv-11001-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Searcy | Tanya | 6:07-cv-14246-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Seats | Shelly | 6:07--cv-11947-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Seay | Earl | 6:07--cv-11948-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| See | Patricia | 6:07--cv-11002-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Seed | Daniel | 6:07--cv-14247-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Segars | Vivian | 6:07--cv-15334-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Segura | Catarina | 6:07-cv-11003-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Seiler | James | 6:07-cv-14248-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Seiveley | James | 6:07--cv-11949-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Selario | James | 6:07--cv-15794-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Self | Marie | 6:07--cv-12830-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Selfridge | Karen | 6:07-cv-10753-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sellars 'Bey | Andre | 6:07-cv-15335-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sellers | Kimbley | 6:07--cv-12831-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Sellers | Yvette | 6:07--cv-12832-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Sellers-Cox | Rhonda | 6:07--cv-16539-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Selvaggio | Aida | 6:07-cv-15336-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Semenuk | Joyce | 6:07--cv-10436-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Semlijatschenko | Diane | 6:07-cv-10437-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sepulveda | Raymond | 6:07-cv-10754-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Serafin | Jay | 6:07--cv-12833-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Servin | Susan | 6:07--cv-14249-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Servinski | Cynthia | 6:07-cv-16721-ACC-DAB | AstraZeneca Research & Development |
| Sessoms | Tykia | 6:07--cv-15337-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Settle | Evelyn | 6:07--cv-16540-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Settles | Corey | 6:07-cv-11950-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Severn | Sherry | 6:07--cv-15338-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Seward | James | 6:07--cv-14250-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Seymour | Kim | 6:07--cv-12834-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Seymour | Angela | 6:07--cv-16541-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Seymour | Judy | 6:07--cv-16542-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Seymour | Earl | 6:07--cv-12219-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Shackelford | Craig | 6:07--cv-16543-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Shadden | Frederick | 6:07--cv-14251-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Shaefer | James | 6:07--cv-11299-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Shaheed | Elizabeth | 6:07--cv-15339-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Shamberger | Cynthia | 6:07-cv-14252-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Shamblin | Billy | 6:07--cv-12835-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Shanahan | Brian | 6:07--cv-14253-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Shannon | Mary | 6:07--cv-11300-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Shannon | Beverly | 6:07--cv-15340-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Shapiro | Jay | 6:07--cv-14254-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sharp | Darcey | 6:07--cv-12836-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Sharp | Brenda | 6:07--cv-16544-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sharp | Kirstine | 6:07-cv-14255-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sharp | Fechell | 6:07--cv-15341-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sharpe | Inge | 6:07--cv-16545-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sharrow | Kevin | 6:07-cv-14256-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Shaw | Donald | 6:07--cv-12837-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Shaw | Donald | 6:07--cv-12838-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Shaw | Tracy | 6:07--cv-12839-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Shaw | Denise | 6:07--cv-16546-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Shaw | Lee Ann | 6:07--cv-16547-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Shaw | Janice | 6:07--cv-12220-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Shaw | Latondra | 6:07--cv-14257-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Shaw | Walter | 6:07--cv-14258-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Shaw | Wilbert | 6:07--cv-14259-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Shaw | Geraldine | 6:07--cv-10555-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Shaw | James | 6:07--cv-15342-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Shealy | Albert | 6:07--cv-10755-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Shearill | Veronica | 6:07--cv-16548-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Shebel | Terry | 6:07--cv-12840-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Sheckells | Gary | 6:07--cv-12824-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Sheehan | Timothy | 6:07--cv-14260-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sheets | Tammy | 6:07--cv-16549-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sheldon | Lois | 6:07--cv-16550-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Shelton | Robert | 6:07--cv-11951-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Shelton | Lonnie | 6:07--cv-11004-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Shelton | Pamela | 6:07-cv-14261-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Shelton | Michael | 6:07--cv-11301-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Shepherd | Gloria | 6:07--cv-14262-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sheppard | Sherrie | 6:07--cv-11952-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sheppard | Biff | 6:07--cv-10756-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sheppard | Melanie | 6:07--cv-10757-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sherian | Carol | 6:07--cv-11107-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sherlin | Amanda | 6:07-cv-11302-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sherman | Michael | 6:07--cv-11953-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sherrer | Patrica | 6:07-cv-14263-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sherrill | Kathleen | 6:07--cv-16551-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sherwin | Carol | 6:07--cv-12221-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sherwood | Larry | 6:07--cv-14264-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sherwood | Spencer | 6:06-cv-1848-Orl-22DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Shilt | Carol | 6:07--cv-12841-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Shinholster | Dorothy | 6:07--cv-10758-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Shinn | Suzan | 6:07--cv-16552-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Shipley | Tammy | 6:07--cv-12842-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Shipman II | Charles | 6:07--cv-11954-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Shired | Palthera | 6:07--cv-14265-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Shirley | Ricky | 6:07--cv-11955-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Shirley | Debra | 6:07--cv-10556-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Shockley | Amber | 6:07--cv-15343-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Shores | Rosa | 6:07--cv-12843-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Shores | John | 6:07--cv-16553-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Shoulders | Wendetta | 6:07--cv-12844-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Showers | Jamey | 6:07--cv-16554-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Showes | Danielle | 6:07--cv-14266-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Shuman | Cynthia | 6:07--cv-11956-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Shupert | Nancy | 6:07--cv-12845-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Siano | John | 6:07--cv-11005-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sickler | Greg | 6:07--cv-11957-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Siddiqui | Cyrus | 6:07--cv-12846-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Siderias | Susan | 6:07--cv-14267-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sides | Julia | 6:07--cv-15842-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sides | Michael | 6:07--cv-15577-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sigmon | Mary | 6:07--cv-15795-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sigmundik | Troy | 6:07--cv-10438-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sikes | Desiree | 6:07--cv-10759-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sikes | Sharon | 6:07--cv-15344-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Siko | Cecelia | 6:07--cv-15345-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Siler | Shaun | 6:07--cv-12222-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Silva | Cynthia | 6:07-cv-14268-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Silva | Doris | 6:07--cv-15346-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Silvers | Gregory | 6:07--cv-11958-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Silvers | Steve | 6:07-cv-14269-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Silvers | Wade | 6:07--cv-15347-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Simmons | Michael | 6:07-cv-12847-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Simmons | Carlos | 6:07--cv-11959-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Simmons | James | 6:07--cv-11960-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Simmons | Randolph | 6:07--cv-11961-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Simmons | Alberto | 6:07--cv-16555-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Simmons | Joe | 6:07--cv-16556-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Simmons | Karen | 6:07--cv-16557-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Simmons | Lorraine | 6:07--cv-16558-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Simmons | Vangella | 6:07--cv-12223-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Simmons | Cheryl | 6:07-cv-14270-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Simmons | Donna | 6:07--cv-15348-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Simmons | Sharon | 6:07--cv-15349-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Simmons | Yvonne | 6:07--cv-15350-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Simon | Teah | 6:07--cv-15351-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Simonsky | Myron | 6:07--cv-15796-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Simpson | Phillip | 6:07--cv-12848-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Simpson | Barbara | 6:07--cv-16559-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Simpson | Franklin | 6:07--cv-14271-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Simpson | Virginia | 6:07--cv-10760-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Simpson | Nettie | 6:07--cv-15352-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Simpson | Regina | 6:07--cv-15353-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sims | Joy | 6:07--cv-12849-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Sims | Kimberly | 6:07--cv-12850-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Sims | Fernando | 6:07--cv-11962-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sims | Jean | 6:07--cv-11963-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sims | Joyce | 6:07--cv-16560-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sims | William | 6:07--cv-16561-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sinacore | Scott | 6:07--cv-11964-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sinclair | Linda | 6:07--cv-12851-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Singer | Frank | 6:07--cv-11006-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Singh | Lauri | 6:07--cv-11303-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Singleton | Alvenson | 6:07--cv-15797-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Singleton | Vivian | 6:07--cv-16562-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Singleton | Chad | 6:07--cv-14272-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Singleton | Lula | 6:07--cv-14273-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Singley | Brenda | 6:07-cv-14274-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sipple | Sherree | 6:07--cv-15798-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sistrunk | Reginald | 6:07--cv-12852-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Sizemore | Mary | 6:07--cv-12853-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Sizemore | Glenda | 6:07--cv-11965-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sizemore | Kimberly | 6:07-cv-10761-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Skidmore | Gary | 6:07--cv-10762-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Skow | Nancy | 6:07--cv-12854-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Slachetka | Mike | 6:07--cv-14275-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Slade | Patricia | 6:07--cv-15354-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Slapion | Andrea | 6:07--cv-12224-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Slate | Kawine | 6:07--cv-11966-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Slater | Steven | 6:07--cv-11108-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Slay | Desiree | 6:07--cv-15355-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Slayton | Nadine | 6:07--cv-12855-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Sledge | Lisa | 6:07--cv-15356-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Slone | William | 6:07--cv-12856-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Small | Angela | 6:07--cv-14276-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Small | May | 6:07--cv-14277-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Smallwood | Tina | 6:07--cv-16563-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Smith | Gregory | 6:07--cv-12857-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Smith | Ingrid | 6:07--cv-12858-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Smith | Jacqueline | 6:07--cv-12859-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Smith | Kathryn | 6:07--cv-12860-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Smith | Marsha | 6:07--cv-12861-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Smith | Michael | 6:07--cv-12862-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Smith | Samuel | 6:07--cv-12863-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Smith | Verna | 6:07--cv-12864-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Smith | Walter | 6:07--cv-12865-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Smith | Connie | 6:07--cv-15799-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Smith | Elizabeth | 6:07--cv-15800-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Smith | Jennifer | 6:07--cv-15801-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Smith | Donald | 6:07--cv-11967-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Smith | Lisa | 6:07--cv-11968-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Smith | Neitha | 6:07--cv-11969-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Smith | Robert | 6:07--cv-11970-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Smith | Ron | 6:07--cv-11971-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Smith | Stacy | 6:07--cv-11972-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Smith | William | 6:07--cv-11973-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Smith | Annie | 6:07--cv-16564-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Smith | Austin | 6:07--cv-16565-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Smith | Bonita | 6:07--cv-16566-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Smith | Carla | 6:07--cv-16567-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Smith | Carolyn | 6:07--cv-16568-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Smith | Eddie | 6:07--cv-16569-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Smith | Gary | 6:07--cv-16570-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Smith | Kerry | 6:07--cv-16571-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Smith | Marie | 6:07--cv-16572-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Smith | Millicent | 6:07--cv-16573-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Smith | Richard | 6:07--cv-16574-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Smith | Rose | 6:07--cv-16575-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Smith | Phillip | 6:07--cv-11007-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Smith | Pam | 6:07--cv-12225-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Smith | Doris | 6:07-cv-11109-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Smith | Phillip | 6:07--cv-11110-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Smith | Amanda | 6:07--cv-14278-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Smith | Anesiha | 6:07-cv-14280-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Smith | Angelo | 6:07-cv-14279-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Smith | Barbara | 6:07--cv-14281-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Smith | Clifton | 6:07-cv-14282-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Smith | Darren | 6:07--cv-14283-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Smith | David | 6:07-cv-14284-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Smith | Denise | 6:07-cv-14285-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Smith | Donna | 6:07--cv-14286-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Smith | Franklin | 6:07--cv-14287-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Smith | Judith | 6:07--cv-14288-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Smith | Latosha | 6:07-cv-14289-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Smith | Naomi | 6:07--cv-14290-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Smith | Patricia | 6:07-cv-14291-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Smith | Pierrette | 6:07-cv-14292-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Smith | Richard | 6:07--cv-14293-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Smith | Sonya | 6:07-cv-14294-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Smith | Stephen | 6:07-cv-142945-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Smith | Willie | 6:07--cv-14296-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Smith | Bobbie | 6:07-cv-11304-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Smith | Debra | 6:07--cv-11306-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Smith | James | 6:07-cv-11305-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Smith | Cherryl | 6:07--cv-10764-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Smith | Elizabeth | 6:07-cv-10763-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Smith | Ruth | 6:07--cv-10765-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Smith | Brittney | 6:07-cv-10439-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Smith | Darnette | 6:07-cv-10440-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Smith | Maria | 6:07-cv-10441-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Smith | Theresa | 6:07-cv-10442-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Smith | Wendy | 6:07--cv-10557-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Smith | Eddie | 6:07--cv-16569-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Smith | Susan | 6:07--cv-16728-ACC-DAB | AstraZeneca Research & Development |
| Smith | Beverly | 6:07--cv-15357-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Smith | Caroline | 6:07--cv-15358-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Smith | Eric | 6:07--cv-15359-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Smith | Floristine | 6:07--cv-15360-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Smith | John | 6:07--cv-15361-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Smith | Randy | 6:07--cv-15362-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Smith | Rena | 6:07--cv-15363-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Smith | Robert | 6:07--cv-15364-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Smith | Sennie | 6:07--cv-15365-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Smith | Stella | 6:07--cv-15366-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Smith | Theresa | 6:07--cv-15367-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Smitherman | Joanne | 6:07--cv-15368-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Smithers | Rachel | 6:07-cv-14298-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Smithers | Roger | 6:07-cv-10558-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Smith-Riley | Rachel | 6:07--cv-12226-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Smith-Roberts | Cynthia | 6:07--cv-12866-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Smith-Washington | Rhonda | 6:07--cv-14297-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Smothers | David | 6:07--cv-12867-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Snelling | Aronia | 6:07--cv-14299-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Snodgrass | Linda | 6:07--cv-14300-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Snow | Connie | 6:07--cv-12868-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Snow | Patricia | 6:07--cv-14301-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Snow | Sherri | 6:07--cv-14302-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Snow | Nancy | 6:07--cv-15369-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Snyder | Margaret | 6:07--cv-15370-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Solez | Augie | 6:07-cv-16576-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Soliz | Richard | 6:07-cv-14303-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Soloman | Rozina | 6:07--cv-12869-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Solomon | Charles | 6:07-cv-16577-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Somers | Tim | 6:07--cv-12870-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Sommer | Tammy | 6:07--cv-14304-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sood | Alberta | 6:07-cv-10766-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sorbara | Anne | 6:07--cv-15371-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sorensen | Robert | 6:07--cv-12871-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Sorrentino | Betty | 6:07--cv-11307-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sorvillo | Lori | 6:07--cv-14305-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sotelo | Denise | 6:07--cv-16578-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sotelo | Laura | 6:06-cv-1848-Orl-22DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sotnikow | Leon | 6:07-cv-10443-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Soto | Annie | 6:07--cv-16579-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Soto | Areli | 6:07--cv-16580-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Soto | Robert | 6:07--cv-14306-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Soukiassian | Ani | 6:07--cv-11974-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Southall | Curlean | 6:07--cv-14307-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sowards | Clifton | 6:07--cv-14308-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sowerby | Cindy | 6:07--cv-11008-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Spangenthal | Lisa | 6:07--cv-14309-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Spangler | Robert | 6:07--cv-15802-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sparks | Ruby | 6:07--cv-11975-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sparks | Jerry | 6:07--cv-11308-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Spates | Ruby | 6:07--cv-12872-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Spath | Maureen | 6:07--cv-14310-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Spaulding | Gary | 6:07-cv-10444-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Spearman | Donald | 6:07--cv-11976-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Spears | Alice | 6:07-cv-14311-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Spears | Victoria | 06 cv 13664 | Astra USA, Inc.; Astra USA Holdings Corporation; KBI Sub Inc. |
| Spears | Cornell | 6:07--cv-15372-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Spears | Sandra | 6:07--cv-15373-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Speech | Rita | 6:07--cv-14312-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Speight | Elizabeth | 6:07--cv-11977-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Spence | Amy | 6:07-cv-14313-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Spencer | Phillip | 6:07--cv-15803-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Spencer | Michael | 6:07--cv-16581-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Spencer | Carrie | 6:07--cv-14314-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Spencer | Michael | 6:07--cv-14315-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Spencer | Arnetta | 6:07--cv-15374-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sperry | Violet | 6:07--cv-11009-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sperry | Cheri | 6:07-cv-10445-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Spicer | Debra | 6:07--cv-12273-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Spiers | Greg | 6:07--cv-16582-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Spitz | Barbara | 6:07--cv-15579-ACC-DAB | Astra USA, Inc.; Astra USA Holdings Corporation; Astra US Holdings Corporation; KBI Sub Inc. |
| Spivey | Melissa | 6:07--cv-11978-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Spivey | Virigina | 6:07--cv-11309-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Spragling | Jackie | 6:07--cv-11010-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|-----------|-----------|---------------|------------------------------|
| Sprague | Julie | 6:07--cv-12874-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Sprague | Roger | 6:07--cv-12875-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Spray | Michael | 6:07--cv-12876-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Springer | Letha | 6:07--cv-10767-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sprouse | Lori | 6:07--cv-16583-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| St. John | Justine | 6:07--cv-15375-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stables | Jean | 6:07--cv-11979-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stacy | Jeffrey | 6:07--cv-15804-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stacy | Freddie | 6:07--cv-15376-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stacy | Mary | 6:07--cv-15377-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Staff | Laura | 6:07--cv-15378-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stafford | Pamela | 6:07--cv-10446-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Stafford | Elsie | 6:07--cv-15619-ACC-DAB | Astra USA, Inc.; Astra USA Holdings Corporation; Astra US Holdings Corporation; KBI Sub Inc. |
| Staggers | Wendy | 6:07--cv-16584-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stahlhood | Ronald | 6:07--cv-15379-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stair | Martha | 6:07--cv-16585-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stair | Martha | 6:07--cv-11310-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Staley | Debroah | 6:07--cv-16586-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stallard | Lenora | 6:07-cv-14316-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Stallings | Terri | 6:07--cv-15380-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stamguts | Sandra | 6:07-cv-14317-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Stamps | James | 6:07--cv-11980-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stancil | Janice | 6:07--cv-15381-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Standish | Joyce | 6:07--cv-14318-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Stanfield | Sylvia | 6:07--cv-14319-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Stanford | Eugene | 6:07--cv-16587-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stanley | Glenda | 6:07--cv-15382-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Staples | Rufus | 6:07--cv-15383-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stapleton | Jennifer | 6:07--cv-14320-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Stark | William | 6:07--cv-16588-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stark | Teena | 6:07--cv-14321-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Starks | Lorinda | 6:07--cv-12227-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Starks | Jean | 6:07--cv-14322-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Starr | Linda | 6:07--cv-12877-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Starr | Cedric | 6:07--cv-14323-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Starr | Jerry | 06:07-cv-01031-ACC-DAB | Astra USA, Inc.; Astra USA Holdings Corporation; Astra US Holdings Corporation; KBI Sub Inc. |
| Stathums | Wendy | 6:07--cv-11981-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stearns | Paul | 6:07--cv-11982-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Steele | Sarah | 6:07--cv-12876-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Steele | Thomas | 6:07--cv-10768-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Steelman | Annette | 6:07--cv-15384-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stegall | Doris | 6:07--cv-11983-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stein | Linda | 6:07--cv-14324-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Stein | Craig | 6:07--cv-10447-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Steiner | Daniel | 6:07--cv-15385-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Steinmetz | Maryann | 6:07--cv-14325-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Steinruck | Jeff | 6:07--cv-15386-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stell | Linda | 6:07--cv-16589-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stelling | Sharon | 6:07--cv-11011-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stenson | Gracie | 6:07--cv-11984-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stephens | Jodie | 6:07--cv-12879-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Stephens | Kenneth | 6:07--cv-12880-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Stephens | Terry | 6:07--cv-15805-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stephens | Lori | 6:07--cv-16590-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stepp | Carl | 6:07--cv-12881-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Sterling | Huntley | 6:07--cv-11985-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sterman | Dianne | 6:07-cv-11111-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Stern | Michael | 6:07-cv-14326-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Stevens | Rebecca | 6:07-cv-11986-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stevens | Rod | 6:07-cv-14327-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Stevens | Shirley | 6:07-cv-10448-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Stevenson | Vicki | 6:07-cv-11112-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Steward | Arzia | 6:07-cv-16591-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stewart | Frances | 6:07--cv-11987-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stewart | Norman | 6:07--cv-11988-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stewart | Thyrone | 6:07--cv-11989-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Stewart | Diane | 6:07--cv-16592-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stewart | Mark | 6:07--cv-12228-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stewart | Melanie | 6:07--cv-12229-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stewart | Debra | 6:07--cv-14328-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Stewart | Joan | 6:07--cv-14329-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Stewart | William | 6:07--cv-14330-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Stewart | Andrew | 6:06-cv-1849-Orl-22DAB | Astra USA, Inc.; Astra USA Holdings Corporation; Astra US Holdings Corporation; KBI Sub Inc. |
| Stewart | Nancy | 6:07--cv-15387-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stiles | Verlon | 6:07--cv-12882-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Stills | Robert | 6:07--cv-10769-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Stilwell | Christopher | 6:07--cv-16593-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stimage | Anita | 6:07--cv-14331-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Stine | Kelly | 6:07--cv-10449-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Stine | Charles | 6:07--cv-15388-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stines | Peter | 6:07-cv-14332-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Stinson | Larry | 6:07--cv-10770-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Stitch | Frank | 6:07--cv-12230-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stiver | Ross | 6:07--cv-11012-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stoddard | Jami | 6:07--cv-14333-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Stone | Belinda | 6:07--cv-12883-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Stone | Glenda | 6:07--cv-12884-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Stone | Mark | 6:07--cv-12885-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Stone | Malena | 6:07--cv-11990-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Stone | Ella | 6:07--cv-16594-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stone | Deborah | 6:07--cv-15389-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Storck | Gary | 6:07--cv-15806-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stork | Deaonna | 6:07--cv-15390-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stormer | Patricia | 6:07--cv-15391-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stotts | Wayne | 6:07--cv-14334-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Stoudt | Jessamy | 6:07--cv-10450-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Stovall | David | 6:07-cv-14335-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Stowers | Nathaniel | 6:07-cv-14336-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Straley | Twila | 6:07-cv-14337-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Street | Christy | 6:07--cv-12886-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Street | Nettie | 6:07--cv-11311-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Streeter | Sandra | 6:07--cv-11991-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Strickland | Linda | 6:07--cv-12887-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Strickland | Patricia | 6:07--cv-14338-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Strickland | Ortney | 6:07--cv-11312-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Strickland | Curtis | 6:07--cv-15392-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Strickland | Stanley | 6:07--cv-15393-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Strickland Garland | Robin | 6:07--cv-15807-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stringer | Charlene | 6:07--cv-16595-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stringer | Michael | 6:07--cv-14339-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Stroik | Mary | 6:07--cv-14340-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Stroman | Andrea | 6:07--cv-16596-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stroope | Trish | 6:07--cv-12888-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Strother | Valerie | 6:07--cv-16597-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stroud | Randy | 6:07--cv-16598-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stroy | Jesse | 6:07--cv-10771-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Strozler | Nikky | 6:07--cv-14341-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Stubblefield | Ron | 6:07--cv-15394-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stuck | Kathryn | 6:07--cv-11992-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stufflebean | Keith | 6:07--cv-15395-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Stumpf | Samantha | 6:07--cv-10772-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sturgues | Rita | 6:07--cv-10773-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sua | Rosie | 6:07--cv-16599-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sublett | Rosetta | 6:07--cv-12889-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Suddarth | James | 6:07--cv-12890-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Sudduth | Kathryn | 6:07--cv-15396-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Suggs | Minnie | 6:07--cv-15397-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sullivan | Versie | 6:07--cv-12891-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Sullivan | Dianna | 6:07--cv-11993-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sullivan | Virginia | 6:07--cv-16600-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sullivan | Charlene | 6:07--cv-14342-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Sullivan | Mary | 6:07-cv-14343-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sullivan | Patrick | 6:07-cv-14344-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sullivan | Linda | 6:07--cv-15398-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sullivan | Linda J. | 6:07--cv-15399-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sullivan-Hoelke | Linda | 6:07-cv-14345-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sumlin | Renita | 6:07--cv-16601-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sumlin | Tracy | 6:07--cv-11313-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Summers | Gregory | 6:07--cv-14346-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Summers | Linda | 6:07--cv-14347-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Summerville | Yvonne | 6:07--cv-11994-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sumner | William | 6:07--cv-15808-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sun | Seng | 6:07--cv-12892-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Sundquist | Jessica | 6:07-cv-10451-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sursely | Andrea | 6:07-cv-14348-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Suther | Marshall | 6:07--cv-12231-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sutphin | Patricia | 6:07--cv-11995-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sutten | Carrie | 6:07-cv-11314-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Suttles | Lloyd | 6:07--cv-11996-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sutton | Jackie | 6:07--cv-12893-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Sutton | James | 6:07--cv-15400-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Swain | James | 6:07--cv-15401-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Swan | Monica | 6:07--cv-15402-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Swann | Lewis | 6:07--cv-11013-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Swann | Belinda | 6:07--cv-14349-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Swaringim | Norman | 6:07-cv-12894-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Swarnes | Lonnie | 6:07-cv-15403-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Swayne | Arthur | 6:07-cv-11997-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Sweeney | Tracie | 6:07-cv-14350-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sweeney | Michael | 6:07-cv-10452-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sweeten | Loren | 6:07-cv-11014-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Swick | Lauren | 6:07-cv-14351-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Swieson | Reatha | 6:07-cv-14352-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Swift | Wanda | 6:07-cv-11998-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Swift | Virginia | 6:07-cv-14353-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Swift | Lori | 6:07-cv-15404-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Swiger | Rose | 6:07-cv-14354-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Swindle | Melody | 6:07-cv-11015-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Swindle | Robert | 6:07-cv-11315-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Swiney | Charlene | 6:07-cv-16602-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Swinson | Dwight | 6:07-cv-11316-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Swisher | Jane | 6:07-cv-11317-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sykes | Janice | 6:07-cv-12895-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Sykes | Willie | 6:07-cv-14355-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Sykes | Joyce | 6:07-cv-15405-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Tackett | John | 6:07-cv-14356-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Tackett | Pearly | 6:07-cv-10453-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Tafoya | Ted | 6:07-cv-11999-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Talley | Bobbie | 6:07-cv-15406-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Tallman | Dennis | 6:07--cv-12232-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Tamulonis | Signe | 6:07--cv-11016-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Tanke | Mary | 6:07--cv-16603-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Tanner | Ray | 6:07--cv-12896-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Tanner | Kathleen | 6:07--cv-15809-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Tanner | Kenneth | 6:07--cv-16604-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Tanner | Ray | 6:07--cv-10559-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Tanner | Sheila | 6:07--cv-15407-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Tant | Linda | 6:07-cv-14357-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Tarte | Joseph | 6:07--cv-11318-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Tarver | Kysonia | 6:07-cv-14358-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Tate | Lori | 6:07--cv-15408-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Tatum | Derrick | 6:07--cv-12000-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Taylor | John | 6:07--cv-12001-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Taylor | Joyce | 6:07--cv-12002-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Taylor | Louise | 6:07--cv-12003-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Taylor | Marcus | 6:07--cv-12004-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Taylor | Seria | 6:07--cv-12005-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Taylor | Arlesia | 6:07--cv-16607-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Taylor | Jack | 6:07--cv-16608-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Taylor | LaCresha | 6:07--cv-16609-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Taylor | Lester | 6:07--cv-16610-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Taylor | Mary | 6:07--cv-16611-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Taylor | Evyonne | 6:07--cv-11017-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Taylor | Bertha | 6:07--cv-12233-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Taylor | Angela | 6:07--cv-14359-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Taylor | Floyd | 6:07--cv-14360-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Taylor | Joann | 6:07-cv-14361-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Taylor | Joyce | 6:07--cv-14362-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Taylor | Kenneth | 6:07--cv-14363-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Taylor | Jeffrey | 6:07--cv-11319-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Taylor | Ronald | 6:07--cv-11320-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Taylor | Joseph | 6:07--cv-10455-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Taylor | Wilma | 6:07--cv-10560-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Taylor | John | 6:07--cv-12001-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Taylor | Anthony | 6:07--cv-15409-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Taylor | Colinda | 6:07--cv-15410-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Taylor | Gwendolyn | 6:07--cv-15411-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Taylor | Lisa | 6:07--cv-15412-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Taylor | Regina | 6:07--cv-15413-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Taylor | Carlos | 6:07-cv-10454-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Taylor-Robinson | Ivy | 6:07--cv-14364-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Teague | June | 6:07-cv-14365-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Teller | Crystal | 6:07--cv-12234-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Tellez | Cassandra | 6:07-cv-10456-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Temple | Michael | 6:07--cv-11321-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Templet | Carol | 6:07-cv-15414-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Templeton | Randal | 6:07-cv-15415-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Tensley | Virginia | 6:07-cv-14366-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Terhark | JoAnn | 6:07--cv-14367-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Terrell | Cheryl | 6:07--cv-16612-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Terrell | Linda | 6:07--cv-10774-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Terry | Jay | 6:07--cv-16613-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Terry | Makeia | 6:07--cv-16614-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Terry | Angelene | 6:07-cv-15416-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Tevis | Charles | 6:07-cv-14368-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Tew | James | 6:07-cv-14369-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Thacker | Connie | 6:07--cv-16615-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Tharp | Sheila | 6:07--cv-12897-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Tharpe | Ralph | 6:07--cv-12898-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Thatcher | Kathlene | 6:07--cv-15417-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Thaxton | Ruby | 6:07--cv-12899-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Thaxton | John | 6:07--cv-12006-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Thiara | Judy | 6:07--cv-15418-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Thigpen | John | 6:07--cv-12007-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Thomas | James | 6:07--cv-12900-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Thomas | Jodi | 6:07--cv-12901-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Thomas | Joseph | 6:07--cv-12902-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Thomas | Mary | 6:07--cv-12903-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Thomas | Terry | 6:07--cv-12904-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Thomas | Willie | 6:07--cv-12905-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Thomas | Cherylyn | 6:07--cv-12008-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Thomas | Terry | 6:07--cv-12009-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Thomas | Annie | 6:07--cv-16616-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Thomas | Betty | 6:07--cv-16617-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Thomas | Donnell | 6:07--cv-16618-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Thomas | Dorcas | 6:07--cv-16619-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Thomas | Larry | 6:07--cv-16620-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Thomas | Lorraine | 6:07--cv-16621-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Thomas | Myrtice | 6:07--cv-16622-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Thomas | Tiffani | 6:07--cv-16623-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Thomas | Lorraine | 6:07--cv-12235-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Thomas | Tina | 6:07--cv-12236-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Thomas | Cynthia | 6:07--cv-14370-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Thomas | Letha | 6:07--cv-14371-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Thomas | Lorraine | 6:07--cv-14372-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Thomas | Nathaniel | 6:07--cv-14373-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Thomas | Nathaniel | 6:07--cv-14374-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Thomas | Thomas | 6:07-cv-14375-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Thomas | Willie | 6:07--cv-11322-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Thomas | Amy | 6:07--cv-10775-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Thomas | Linda | 6:07--cv-10776-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Thomas | Leslie | 6:07--cv-10457-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Thomas | Jonathan | 6:07--cv-10561-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Thomas | Charlotte | 6:07--cv-15621-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Thomas | Fred | 6:06-cv-1847-Orl-22DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Thomas | Anita | 6:07--cv-15419-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Thomas | Brenda | 6:07--cv-15420-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Thomas | Johnyetta | 6:07--cv-15421-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Thomas | Maudie | 6:07--cv-15422-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Thomas | Tatanisha | 6:07--cv-15423-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Thomas | Theresa | 6:07--cv-15424-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Thompson | Jack | 6:07--cv-12906-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Thompson | Garner | 6:07--cv-16624-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Thompson | Joyce | 6:07--cv-16625-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Thompson | Mark | 6:07--cv-16626-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Thompson | Sandra | 6:07--cv-16627-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Thompson | Felicia | 6:07--cv-11018-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Thompson | Mychele | 6:07--cv-11019-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Thompson | Charlene | 6:07--cv-14376-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Thompson | Charles | 6:07--cv-14377-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Thompson | Daniel | 6:07-cv-14378-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Thompson | Erik | 6:07-cv-14379-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Thompson | Kendrick | 6:07-cv-14380-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Thompson | Lawanda | 6:07-cv-14381-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Thompson | Lisa | 6:07-cv-14382-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Thompson | Mary | 6:07-cv-14383-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Thompson | Michael | 6:07-cv-14384-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Thompson | Theresa | 6:07--cv-10777-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Thomsen | Kenneth | 6:07--cv-11323-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Thomton | Sarah | 6:07--cv-12010-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Thornsberry | Timothy | 6:07-cv-14385-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Thornton | Bobbie | 6:07-cv-14386-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Thornton | Richard | 6:07--cv-10458-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Thrash | Walter | 6:07--cv-16628-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Thurman | Debbie | 6:07--cv-15425-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Thurston | Cassandra | 6:07--cv-14387-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Tickle | Anna | 6:07--cv-12907-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Tidd | Cynthia | 6:07--cv-12011-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Tidwell | Henry | 6:07--cv-15426-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Tilbury | Kathy | 6:07--cv-11324-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Tillery | Ernest | 6:07--cv-12908-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Tillery | Hortense | 6:07--cv-12909-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Tillett | Jean | 6:07--cv-11325-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Tilley | Kathleen | 6:07--cv-10778-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Tillman | Frank | 6:07-cv-10779-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Tilson | Sheryl | 6:07--cv-12910-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Timmerman | Julien | 6:07-cv-10459-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Timmons | Jeanette | 6:07--cv-16629-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Tingler | Jacqueline | 6:07--cv-10562-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Tinker | Jean | 6:07--cv-11020-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Tinsley | Theresa | 6:07-cv-14388-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Tipton | Rennie | 6:07--cv-12012-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Tipton | June | 6:07--cv-15427-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Todd | Doris | 6:07--cv-10780-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Toillion | Roger | 6:07--cv-14389-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Tokheim | Cory | 06 cv 13333 | Astra USA, Inc.; Astra USA Holdings Corporation; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Tolbert | Edward | 6:07--cv-10781-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Toliver | Elnora | 6:07--cv-16630-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Tomlin | Anthony | 6:07--cv-12911-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Tomlin | Amanda | 6:07--cv-14390-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Tommie | Clifford | 6:07--cv-14391-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Tompkins | Daryl | 6:07--cv-16631-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Tompkins | Marcillia | 6:07--cv-16632-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Toney | Alwanda | 6:07--cv-14392-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Toohey | Delores | 6:07--cv-12912-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Tooley | Neala | 6:07-cv-14393-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Tope | Karen | 6:07--cv-11113-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Torian | Paul | 6:07--cv-12913-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Torrence | Mark | 6:07--cv-15843-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Torres | Rosa | 6:07--cv-16633-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Torres | Wayne | 6:07--cv-16634-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Torres | Everardo | 6:07--cv-14394-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Tottenham | Stephen | 6:07--cv-12914-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Toucheek | Angella-Marie | 6:07--cv-15428-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Townsend | Fonda | 6:07--cv-15810-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Townsend | Barbara | 6:07-cv-14395-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Townsend | Beverly | 6:07-cv-15429-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Tracey | Jimmie | 6:07-cv-14396-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Trahan | Charles | 6:07--cv-15430-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Trask | Regina | 6:07-cv-14397-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Trautloff | Ruthanna | 6:07--cv-16635-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Trautz | Gloria | 6:07-cv-12237-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Travis | Cheryle | 6:07--cv-16636-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Travis | Eddie | 6:07--cv-16637-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Travis | Salisa | 6:07--cv-16638-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Travis | Sandra | 6:07--cv-16639-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Traylor | Cory | 6:07-cv-12915-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Traylor | Bruce | 6:07-cv-14398-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Treesh | James | 6:07-cv-11021-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Trehern | Fred | 6:07-cv-16640-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Treon | Robert | 6:07-cv-12916-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Trevino | Silvano | 6:07--cv-16641-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Trickel | Mark | 6:07-cv-12238-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Triplett | Gloria | 6:07--cv-16642-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Triplett | Gloria | 6:07--cv-14399-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Trivette | L.C. | 6:07--cv-15431-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Trizzle | Cheryl | 6:07--cv-15811-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Trotter | Linnie | 6:07--cv-12013-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Troupe | Genevieve | 6:07--cv-15432-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Troy | Charlene | 6:07--cv-11326-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Truckley | Eileen | 6:07--cv-14400-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Trudeau | Robert | 6:07--cv-14401-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Trudeau | Lillian | 6:07--cv-15433-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Trujillo | Vina | 6:07--cv-12917-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Trujillo | David | 6:07--cv-16643-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Trujillo | William | 6:07--cv-11022-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Trumph | Robert | 6:07--cv-11023-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Truscello | Josephine | 6:07--cv-14402-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Tucholski | John | 6:07--cv-12014-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Tucker | Clifton | 6:07--cv-12015-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Tucker | Mindy | 6:07--cv-16644-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Tucker | Trina | 6:07--cv-14403-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Tucker | Vickie | 6:07--cv-14404-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Tucker | Louise | 6:07-cv-10782-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Tucker | Robert | 6:07--cv-15622-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Tucker | Denise | 6:07--cv-15434-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Turgeon | Raymond | 6:07--cv-14405-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Turkington | Virginia | 6:07--cv-14406-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Turnage | Geraldine | 6:07--cv-16645-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Turnage | Alan | 6:07-cv-11327-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Turnbull | Wesley | 6:07-cv-12918-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Turner | Marlene | 6:07-cv-12919-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Turner | Mary | 6:07-cv-12920-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Turner | Nancy | 6:07-cv-12921-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Turner | Albert | 6:07--cv-12016-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Turner | Milton | 6:07--cv-12017-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Turner | Areba | 6:07--cv-16646-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Turner | Mera | 6:07--cv-16647-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Turner | Sharon | 6:07--cv-16648-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Turner | Tyrone | 6:07--cv-16649-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Turner | Dennis | 6:07--cv-14407-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Turner | Emma | 6:07--cv-14408-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Turner | Haywood | 6:07--cv-14409-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Turner | Lydelle | 6:07-cv-14410-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Turner | Sharon | 6:07-cv-14411-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Turner | Judy | 6:07-cv-10460-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Turner | Amanda | 6:07-cv-10563-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Turner | Althea | 6:07--cv-15435-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Turner | Boyd | 6:07--cv-15436-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Turner | Donell | 6:07--cv-15437-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Turner | Jackie | 6:07--cv-15438-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Turner | Lester | 6:07--cv-15439-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Turner | Melvin | 6:07--cv-15440-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Turpen | Bertha | 6:07--cv-15441-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Tuttle | Nancy | 6:07--cv-15442-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Tye | Betty | 6:07--cv-12018-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Tyler | Nicole | 6:07--cv-12922-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Tyree | Kevin | 6:07-cv-674 | Astra USA, Inc.; Astra USA Holdings Corporation; KBI Sub Inc. |
| Tyson | Michael | 6:07--cv-14412-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Uddin | Olivia | 6:07--cv-16650-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ullrich | Andrea | 6:07--cv-15443-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Umphres | Brenda | 6:07--cv-15444-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Underwood | Donna | 6:07--cv-12923-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Underwood | Linda | 6:07--cv-12924-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Unger | Richard | 6:07--cv-15812-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Upchurch | Larry | 6:07--cv-10783-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Updike | Teresa | 6:07--cv-14413-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Upton | Jerry | 6:07--cv-12925-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Upton | Patricia | 6:07--cv-15445-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Uren | Doni | 6:07-cv-12019-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Urwiler | Veronica | 6:07-cv-14414-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ussery | Jessica | 6:07-cv-14415-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Utley | Linda | 6:07-cv-12020-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Vahovick | Kimberly | 6:07-cv-10564-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Valdez | Salvador | 6:07-cv-14416-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Valdez | Nancy | 6:07-cv-10461-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Valentine | Brian | 6:07-cv-12926-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Valentine-Burmeister | Molly | 6:07-cv-11024-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Valentine-Burmeister | William | 6:07-cv-15446-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Van | Terry | 6:07-cv-15623-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Van Auken | Wilma | 6:07-cv-12928-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Van Cleave | Timothy | 6:07-cv-11328-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Van Dyke | Rachel | 6:07-cv-12927-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Van Hauter | Angela | 6:07-cv-10462-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Van Hoose | Robert | 6:07-cv-10784-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Van Horn | Sharon | 6:07-cv-15447-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Van Meter | James | 6:07-cv-15448-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Vance | Susan | 6:07-cv-11025-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Vance | Curtis | 6:07-cv-12239-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Vance | Michael | 6:07-cv-14418-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Vance | Lisa | 6:07-cv-10785-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Vanderhoef | Edam | 6:07-cv-10565-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| VanEaton | Cecille | 6:07-cv-15449-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Vann | Elizabeth | 6:07-cv-14419-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| VanPelt | Paulette | 6:07-cv-14417-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Varnedore | Karen | 6:07--cv-12929-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Varney | Elizabeth | 6:07--cv-15450-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Vasher | Monica | 6:07--cv-12240-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Vasquez | Guadalupe | 6:07--cv-12930-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Vaugh | Cheryl | 6:07--cv-15451-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Vaughan | Robert | 6:07--cv-15452-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Vaughn | Pearlie | 6:07--cv-16651-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Vaughn | Betty | 6:07--cv-14420-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Vaughn | Kathie | 6:07--cv-14421-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Vaught | Seneca | 6:07--cv-15453-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Veals | Clifford | 6:07--cv-14422-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Veiarde | Geneieve | 6:07-cv-10463-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Velez | Victor | 6:07--cv-14423-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Velez | William | 6:07-cv-14424-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Veloza | Cathy | 6:07--cv-14425-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Veltum | Virginia | 6:07--cv-15454-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Venable | Charles | 6:07--cv-12021-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ventolier | Mathew | 6:07--cv-15455-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Venus | Venus | 6:07--cv-15456-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Vera-Cedallos | Elizabeth | 6:07--cv-15457-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Verhamme | James | 6:07-cv-14426-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Vermeier | Patricia | 6:07--cv-12241-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Verran | Stephen | 6:07--cv-12931-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Vezeau | James | 6:07-cv-11026-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Vickery | James | 6:07-cv-14427-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Victor | Annestivia | 6:07-cv-12932-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Viers | Robin | 6:07-cv-14428-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Vigil | Patricia | 6:07-cv-14429-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Villa | Robert | 06 cv 13664 | Astra USA, Inc.; Astra USA Holdings Corporation; KBI Sub Inc. |
| Villagomez | Lorenzo | 6:07-cv-12933-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Villar | Rosa | 6:07-cv-15458-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Villareal | Ana | 6:07-cv-12934-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Villarreal | Blanca | 6:07-cv-14430-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Vincent | Felicia | 6:07-cv-12935-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Vincent | James | 6:07-cv-12936-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Vincent | Nancy | 6:07-cv-10464-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Vincent | Dawn | 6:07-cv-15459-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Viney | Raquel | 6:07-cv-14431-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Vinson | Geraldine | 6:07-cv-12937-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Vipperman | Derek | 6:07-cv-12022-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Vipperman | Patricia | 6:07-cv-15460-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Virola | Jose | 6:07-cv-14432-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Vogel | Randolph | 6:07-cv-16652-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Vogel | Theodore | 6:07-cv-16653-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Voiles | Gary | 6:07-cv-12938-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Vojta | Steven | 6:07-cv-12939-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Volesky | Desiree | 6:07--cv-12023-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Volk | Sheryl | 6:07--cv-15461-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wade | Allen | 6:07--cv-12940-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Wade | Anitrea | 6:07--cv-12024-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wade | Cheryle | 6:07--cv-12025-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wade | Lossei | 6:07--cv-16654-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wade | Kelly | 6:07--cv-10786-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Wade | Tonya | 6:07--cv-15462-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wagers | Janice | 6:07--cv-12941-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Waggoner | Joseph | 06 cv 133334 | Astra USA, Inc.; Astra USA Holdings Corporation; KBI Sub Inc. |
| Wagner | Catherine | 6:07--cv-12026-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wahl | Norma | 6:07--cv-12942-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Wainwright | Lucille | 6:07--cv-14433-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Waite | William | 6:07-cv-11114-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Waite | Jennifer | 6:07-cv-10465-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Waits | Martha | 6:07--cv-16655-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wakefield | Keith | 6:07--cv-14434-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Walden | Joy | 6:07--cv-12943-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Walden | Misty | 6:07--cv-15463-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wale | Tamara | 6:07-cv-14435-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Walker | Donna | 6:07--cv-12944-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Walker | Ernestine | 6:07-cv-12945-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Walker | James | 6:07--cv-12946-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Walker | John | 6:07-cv-12947-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Walker | David | 6:07-cv-15813-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Walker | Jean | 6:07--cv-16656-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Walker | Wilbert | 6:07--cv-16657-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Walker | James | 6:07--cv-11027-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Walker | Elizabeth | 6:07--cv-11115-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Walker | Gwendolyn | 6:07--cv-14436-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Walker | Maxine | 6:07--cv-14437-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Walker | Renee | 6:07-cv-14438-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Walker | Carrie | 6:07--cv-10566-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Walker | Jennifer | 6:07--cv-15464-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Walker | Shirley | 6:07--cv-15465-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Walker-Paul | Paula | 6:07-cv-14439-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Walkup | Kathy | 6:07--cv-12027-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wall | Judy | 6:07-cv-12028-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wall | Theresa | 6:07--cv-15466-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wallace | Fay | 6:07--cv-12948-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Wallace | Jo Anita | 6:07--cv-12949-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Wallace | Olivia | 6:07--cv-12029-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wallace | Barbara | 6:07--cv-16658-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wallace | Sandra | 6:07--cv-16659-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Wallace | David | 6:07--cv-11029-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wallace | Antoinette | 6:07--cv-14440-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Wallace | Betty | 6:07--cv-14441-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Wallace | Teresa | 6:07--cv-10787-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Wallace | Jimmie | 6:07--cv-15467-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wallace | Agnes | 6:07--cv-11028-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wallar | Amanda | 6:07--cv-14442-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Walls | Belinda | 6:07--cv-12950-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Walls | Calvin | 6:07--cv-14443-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Walters | Ronald | 6:07--cv-12951-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Walters | Chyana | 6:07--cv-16660-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Walters | Kathryn | 6:07--cv-16661-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Walters | Trina | 6:07--cv-11030-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Walters | Kathy | 6:07--cv-14445-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Walters | Carole | 6:07-cv-14444-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Walters | Kathryn | 6:07--cv-11329-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Walters | Dana | 6:07--cv-15468-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Walton | Michael | 6:07--cv-15469-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Walton | Patricia | 6:07--cv-15470-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Waltz | Helen | 6:07--cv-14446-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Wangrud | Jean | 6:07-cv-518-22DAB | AstraZeneca Research & Development |
| Ward | Danny | 6:07--cv-12952-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Ward | Frances | 6:07--cv-12953-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Ward | Jerry | 6:07--cv-16662-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ward | Judie | 6:07--cv-16663-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ward | Karen | 6:07--cv-16664-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ward | Shirley | 6:07--cv-16665-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ward | Delpha | 6:07--cv-12242-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ward | Charlene | 6:07--cv-15471-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ware | Judith | 6:07--cv-12954-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Ware | Tracy | 6:07-cv-14447-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ware | Katina | 6:07--cv-15472-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Waring | Qunnette | 6:07-cv-14448-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Warnell | David | 6:07-cv-14449-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Warner | Carlease | 6:07--cv-15814-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Warner | Camilla | 6:07-cv-14450-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Warner | Kimberly | 6:07-cv-11330-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Warren | Jennifer | 6:07--cv-12955-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Warren | Barbara | 6:07--cv-12030-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Warren | Hazel | 6:07--cv-12031-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Warren | Pierre | 6:07--cv-12243-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Warren | Mary | 6:07--cv-14451-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Warren | Lance | 6:07--cv-10466-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Warren | Nina | 6:07-cv-10567-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Warren | Denise | 6:07--cv-15473-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Warriner | James | 6:07--cv-12244-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Warriner | James | 6:07--cv-10467-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Warthen | Sharon | 6:07--cv-11031-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Warwick | Pamela | 6:07--cv-11032-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Washington | Mae | 6:07--cv-12956-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Washington | Teresa | 6:07--cv-12032-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Washington | Margaret | 6:07--cv-16666-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Washington | Regina | 6:07--cv-16667-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Washington | Verna | 6:07--cv-16668-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Washington | Sharon | 6:07--cv-11033-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Washington | Clarence | 6:07-cv-14452-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Washington | Irene | 6:07-cv-14453-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Washington | Jeannette | 6:07-cv-14454-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Washington | Veronica | 6:07-cv-14455-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Washington | Marian | 6:07-cv-10788-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Washington | Carol | 6:07-cv-10468-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Washington | Gregory | 6:07--cv-15474-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Washington | Juliet | 6:07--cv-15475-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Washington | Michelle | 6:07--cv-15476-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Washington | Ricky | 6:07--cv-15477-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Washington | Tyrone | 6:07--cv-15478-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
| --- | --- | --- | --- |
| Waters | Brenda | 6:07-cv-12957-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Watkins | Charlie | 6:07-cv-12033-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Watkins | Hazel | 6:07-cv-12034-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Watkins | Calvin | 6:07-cv-14456-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Watkins | Brad | 6:07-cv-10469-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Watkins | Marcella | 6:07-cv-15479-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Watkins | Wanda | 6:07-cv-15480-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Watson | Carolee | 6:07-cv-12958-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Watson | Earl | 6:07-cv-12959-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Watson | Betty | 6:07-cv-12035-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Watson | Robert | 6:07-cv-12036-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Watson | Terico | 6:07-cv-12037-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Watson | Jennifer | 6:07-cv-16669-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Watson | Linda | 6:07-cv-12245-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Watson | Lois | 6:07-cv-14457-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Watson | Ruletta | 6:07-cv-10789-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Watson | Damion | 6:07-cv-15481-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Watson | Jeffrey | 6:07-cv-15482-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Watt | Julie | 6:07-cv-14458-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Watts | Andrea | 6:07-cv-12960-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Watts | Shelia | 6:07-cv-12961-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Watts | Steven | 6:07-cv-12038-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Watts | Anthony | 6:07-cv-14459-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Watts | John | 6:07-cv-15483-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Waymon | Charlie | 6:07--cv-15484-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wear | Kenneth | 6:07--cv-12039-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Weatherly | Deborah | 6:07--cv-12040-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Weatherly | Tina | 6:07--cv-11034-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Weathers | Treva | 6:07--cv-12962-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Weatherspoon | Pearline | 6:07--cv-15485-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Weaver | Tami | 6:07--cv-12963-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Weaver | Barbara | 6:07--cv-14460-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Weaver | Debra | 6:07--cv-10790-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Webb | Steven | 6:07--cv-12964-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Webb | William | 6:07--cv-12965-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Webb | Barbara | 6:07--cv-12041-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Webb | Antoinette | 6:07--cv-16670-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Webb | Janet | 6:07--cv-15486-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Webb | Jody | 6:07-cv-11331-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Webber | Cheryl | 6:07--cv-12042-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Webber | Willie | 6:07--cv-16671-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Webber | Sheila | 6:07--cv-11035-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Webber | Sheila | 6:07--cv-12246-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Weber | Alice | 6:07--cv-12966-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Weber | Robin | 6:07--cv-12043-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Webster | Claudia | 6:07--cv-11036-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Welch | Donna | 6:07--cv-16672-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Welch | Donna | 6:07--cv-16673-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Welch | Johnny | 6:07--cv-14461-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Welch | Regina | 6:07--cv-10791-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Wells | Ronald | 6:07--cv-12967-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Wells | Sandra | 6:07--cv-16674-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wells | Anthony | 6:07--cv-11037-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wells | Anthony | 6:07--cv-12247-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wells | Diana | 6:07--cv-14462-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Wells | Robert | 6:07--cv-10792-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Wells | Earl | 6:07--cv-15487-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wendland | Lee | 6:07-cv-10470-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Wendt | Paul | 6:07--cv-15846-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Werstler | Valarie | 6:07--cv-12044-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wesley | Cheyneitheia | 6:07--cv-12968-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Wesley | Erika | 6:07--cv-16675-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wesley | Marjorie | 6:07--cv-16676-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wesson | Jay | 6:07--cv-14463-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| West | Jennifer | 6:07--cv-12969-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| West | Brenda | 6:07--cv-12045-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|-----------|------------|---------------|------------------------------|
| West | Jonney | 6:07--cv-12046-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| West | Mary | 6:07--cv-12047-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| West | Maurica | 6:07--cv-12048-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| West | Walter | 6:07--cv-12049-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| West | Moses | 6:07--cv-16677-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| West | Dorothy | 6:07--cv-14464-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| West | Douglas | 6:07--cv-14465-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| West | Carl | 6:07--cv-10793-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| West | Charles | 6:07--cv-10471-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| West | Noreen | 6:07-cv-10472-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| West | Sharon | 6:07-cv-15488-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Westbrook | Frank | 6:07-cv-10794-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Westbrook | Anthony | 6:07--cv-15489-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Westfield | Marie | 6:07--cv-12970-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Westhal | Wayne | 6:07--cv-12248-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Westpfahl | Nancy | 6:07--cv-11038-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Whalin | James | 6:07--cv-12971-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Wheeler | Gregory | 6:07--cv-14466-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Wheeler | King | 6:07--cv-14467-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Whidby | Paul | 6:07-cv-10795-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Whisby | Anthony | 6:07--cv-12050-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Whitaker | Brenda | 6:07--cv-12051-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Whitaker | Mark | 6:07--cv-11332-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Whitaker | Gwen | 6:07--cv-15490-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| White | Betty | 6:07--cv-12972-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| White | James | 6:07--cv-12973-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| White | Shirley | 6:07--cv-12974-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| White | Teresa | 6:07--cv-12975-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| White | Tiffany | 6:07--cv-12976-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| White | Zackary | 6:07--cv-12977-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| White | Dawn | 6:07--cv-15815-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| White | Willie | 6:07--cv-15816-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| White | Don | 6:07--cv-12052-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| White | Deborah | 6:07--cv-16678-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| White | Rodney | 6:07--cv-16679-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| White | Annetta | 6:07--cv-11039-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| White | Curtis | 6:07--cv-14468-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| White | Erika | 6:07--cv-14469-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| White | Freda | 6:07--cv-14470-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| White | Leon | 6:07--cv-14471-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| White | Mary | 6:07--cv-14472-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| White | Anthony | 6:07-cv-11334-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| White | Bruce | 6:07--cv-11333-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| White | Rhunette | 6:07--cv-10473-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| White | Charisa | 6:07--cv-15491-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| White | Kelly | 6:07--cv-15492-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| White | Sidney | 6:07--cv-15493-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Whitehead | Rodney | 6:07--cv-10796-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Whitehead | Carolyn | 6:07--cv-15494-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Whitehead | David | 6:07--cv-15495-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Whitehurst | Steven | 6:07--cv-12978-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Whitespeare | Mitzi | 6:07--cv-12053-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Whitfield | Dereck | 6:07--cv-16680-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Whitley | Terry | 6:07--cv-15496-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Whitner | Austina | 6:07-cv-10474-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Whitney | Sheri | 6:07--cv-12054-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Whittington | Linda | 6:07--cv-10475-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Whorton | Karen | 6:07--cv-15497-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Whyms | Joel | 6:07-cv-14473-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Whynot | Elizabeth | 6:07--cv-15498-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wickard | Rosemary | 6:07--cv-15499-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wickware | Brenda | 6:07--cv-12979-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Wideman | Carol | 6:07--cv-12980-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Wierzchowski | Kevin | 6:07--cv-16681-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wiest | James | 6:07--cv-12055-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wiggins | Kelly | 6:07--cv-12056-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wight | Thomas | 6:07--cv-14474-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Wight | Alyssa | 6:07--cv-15500-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wilcox | Lillian | 6:07--cv-12057-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wilcox | Rhonda | 6:07-cv-11335-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Wilcox | Davina | 6:07-cv-10476-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Wildebour | Deborah | 6:07-cv-12058-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wiley | Tina | 6:07-cv-12981-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Wiliams | Willie | 6:07-cv-11044-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wilkerson | Paulette | 6:07-cv-16682-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wilkins | Paul | 6:07-cv-14475-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Wilkins | Shannon | 6:07-cv-15501-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Will | James | 6:07-cv-14476-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Willard | Paula | 6:07-cv-14477-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Willard | Delphine | 6:07-cv-11336-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Willard | Mary | 6:07-cv-10797-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Willett | Kristina | 6:07-cv-16683-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Willetts | John | 6:07-cv-16684-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Willetts | John | 6:07-cv-11337-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Willhite | Allene | 6:07-cv-12982-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Williams | Alice | 6:07-cv-12983-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Williams | Alicia | 6:07-cv-12984-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Williams | Carol | 6:07-cv-12985-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Williams | Gregory | 6:07-cv-12986-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Williams | Kunio | 6:07-cv-12987-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Williams | Malcom | 6:07-cv-12988-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Williams | Rosa | 6:07-cv-12989-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Williams | Vera | 6:07--cv-15817-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | Brenda | 6:07--cv-12059-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | Christina | 6:07--cv-12060-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | Corina | 6:07--cv-12061-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | Danny | 6:07--cv-12062-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | Dewayne | 6:07--cv-12063-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | Mary | 6:07--cv-12064-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | Patrick | 6:07--cv-12067-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | Robert | 6:07--cv-12065-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | Robert | 6:07--cv-12066-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | Amanda | 6:07--cv-16685-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | Aquilla | 6:07--cv-16686-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | Ava | 6:07--cv-16687-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | Cathy | 6:07--cv-16688-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | Chris | 6:07--cv-16689-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | Donald | 6:07--cv-16690-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | Franz | 6:07--cv-16691-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Williams | Gracie | 6:07--cv-16692-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | Lisa | 6:07--cv-16693-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | Mandy | 6:07--cv-16694-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | Melanie | 6:07--cv-16695-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | Perlean | 6:07--cv-16696-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | Diana | 6:07--cv-11040-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | June | 6:07--cv-11041-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | Lacretia | 6:07--cv-11042-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | Tashia | 6:07--cv-11043-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | Bertha | 6:07--cv-12249-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | Mark | 6:07--cv-12250-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | Violet | 6:07--cv-12251-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | Anthony | 6:07--cv-11116-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Williams | Betty | 6:07--cv-14478-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Williams | Charles | 6:07-cv-14479-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Williams | Diane | 6:07--cv-14480-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Williams | Evellunda | 6:07--cv-14481-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Williams | Frances | 6:07--cv-14482-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Williams | Gary | 6:07-cv-14483-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Williams | Gregory | 6:07-cv-14484-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Williams | Gwendolyn | 6:07-cv-14485-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Williams | Jeffrey | 6:07--cv-14486-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Williams | Johnnie | 6:07--cv-14487-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Williams | Julia | 6:07--cv-14488-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Williams | Kristina | 6:07--cv-14489-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Williams | Patricia | 6:07--cv-14490-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Williams | Robert | 6:07-cv-14491-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Williams | Ronald | 6:07--cv-14492-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Williams | Rosa | 6:07-cv-14493-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Williams | Roy | 6:07-cv-14494-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Williams | Ruth | 6:07--cv-14495-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Williams | Stephanie | 6:07--cv-14496-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Williams | Vontella | 6:07--cv-14497-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Williams | Beatrice | 6:07--cv-11338-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Williams | Detrice | 6:07--cv-11339-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Williams | Cynthia | 6:07--cv-10798-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Williams | Katrina | 6:07-cv-10799-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Williams | Robert | 6:07-cv-10800-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Williams | William | 6:07--cv-10801-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Williams | Vincent | 6:07-cv-10477-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Williams | Glenda | 6:07--cv-10569-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Williams | Kunio | 6:07-cv-10568-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Williams | Ardis | 6:07-cv-15502-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | Beth | 6:07-cv-15503-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | Helen | 6:07--cv-15504-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Williams | James | 6:07--cv-15505-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | Janice | 6:07--cv-15506-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | Joanne | 6:07--cv-15507-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | Johnny | 6:07--cv-15508-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | Kelly | 6:07--cv-15509-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | Leah | 6:07--cv-15510-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | Lucille | 6:07--cv-15511-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | Marilyn | 6:07--cv-15512-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | Melissa | 6:07--cv-15513-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | Nolan | 6:07--cv-15514-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | Polly | 6:07--cv-15515-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | Sharon | 6:07--cv-15516-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | Sharon | 6:07--cv-15517-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | Wanda | 6:07--cv-15518-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williams | Youlane | 6:07--cv-15519-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Williamson | George | 6:07--cv-12990-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Williamson | Barbara | 6:07--cv-14498-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Williamson | Deborah | 6:07-cv-14499-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Williamson | Leilar | 6:07-cv-14500-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Williamson | Robert | 6:07-cv-14501-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Williamson | Roger | 6:07-cv-11340-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Willis | Mollie | 6:07--cv-12991-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Willis | Leroy | 6:07-cv-12068-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Willis | Pamela | 6:07-cv-12252-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Willis | Kenneth | 6:07--cv-14502-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Willis | Tenisha | 6:07--cv-14503-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Willis | Gary | 6:07--cv-16722-ACC-DAB | AstraZeneca Research & Development |
| Wills | Diana | 6:07--cv-12069-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wills | Gloria | 6:07--cv-15520-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wilmoth | Ann | 6:07--cv-10802-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Wilrich | Sonia | 6:07--cv-11045-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wilrich | Sonia | 6:07--cv-11045-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Wilson | Arizona | 6:07--cv-12992-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Wilson | Connie | 6:07--cv-12993-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Wilson | Lillie | 6:07--cv-12994-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Wilson | Shirley | 6:07--cv-12995-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Wilson | Michael | 6:07--cv-15818-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wilson | Mary | 6:07--cv-12070-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wilson | Ruth | 6:07--cv-12071-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wilson | Sabrina | 6:07--cv-12072-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wilson | Winifred | 6:07--cv-12073-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wilson | Carole | 6:07--cv-16697-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wilson | Genevia | 6:07--cv-16698-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wilson | Larry | 6:07--cv-16699-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wilson | Lue Bertha | 6:07--cv-16700-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Wilson | Mona | 6:07--cv-16701-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wilson | Charotte | 6:07--cv-11046-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wilson | Gladys | 6:07--cv-11047-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wilson | Mary | 6:07--cv-11048-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wilson | Amy | 6:07--cv-14505-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Wilson | Eric | 6:07--cv-14506-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Wilson | Freddie | 6:07-cv-14507-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Wilson | Mary | 6:07--cv-14508-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Wilson | Mary | 6:07--cv-14509-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Wilson | Mary | 6:07--cv-14510-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Wilson | Mildred | 6:07-cv-14511-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Wilson | Paul | 6:07-cv-14512-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Wilson | Paula | 6:07-cv-14513-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Wilson | Ronald | 6:07--cv-14514-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Wilson | Tammy | 6:07-cv-14515-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Wilson | William | 6:07--cv-14516-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Wilson | Dorothy | 6:07--cv-11341-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Wilson | Terry | 6:07-cv-11342-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Wilson | Kerry | 6:07-cv-10478-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Wilson | Aaron | 6:07--cv-15521-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wilson | Angenette | 6:07--cv-15522-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wilson | Annette | 6:07--cv-15523-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wilson | Dapril | 6:07--cv-15524-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wilson | Lynwood | 6:07--cv-15525-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Wilson | Rhoda | 6:07-cv-15526-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wimmer | Connie | 6:07-cv-14517-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Winbush | Ricky | 6:07--cv-14518-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Winder | Charles | 6:07--cv-12996-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Windham | James | 6:07-cv-15527-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Windsor | Robert | 6:07-cv-15819-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Winfree | James | 6:07-cv-15528-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wingard | Robert | 6:07-cv-10803-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Wingate | Lawrence | 6:07-cv-15529-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Winn | Evelyn | 6:07-cv-15820-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Winn | Dave | 6:07-cv-12074-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Winn | John | 6:07-cv-14519-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Winters | Debra | 6:07-cv-12997-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Winters | Derrick | 6:07-cv-16702-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Winters | Stacey | 6:07--cv-16703-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wirtz | Barbara | 6:07--cv-12075-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wise | Sharon | 6:07--cv-16704-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Witherspoon | Clara | 6:07-cv-14520-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Withrow | Gary | 6:07--cv-12076-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Witt | Rebecca | 6:07-cv-15530-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wodja | Heather | 6:07-cv-15531-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wohrley | Elizabeth | 6:07-cv-12998-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Wolfe | Heather | 6:07-cv-16705-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wolfe | Heather | 6:07-cv-10804-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Wolford | Edna | 6:07-cv-10805-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Wood | Starlett | 6:07-cv-15821-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wood | Jason | 6:07-cv-12077-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wood | Doris | 6:07-cv-16706-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wood | Tom | 6:07-cv-16707-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wood | Troy | 6:07-cv-14521-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Wood | Michael | 6:07-cv-15532-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wood | Patricia | 6:07-cv-15533-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wood | Robert | 6:07-cv-15534-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wood | Wanda | 6:07-cv-15535-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Woodard | Johnnie | 6:07-cv-14522-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Woodard | Suzan | 6:07-cv-14523-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Woodberry | Annie | 6:07-cv-14524-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Woodford | Eva | 6:07-cv-14525-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Woodley | Larry | 6:07-cv-12999-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Woodruff | James | 6:07-cv-13000-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Woodruff | Howard | 6:07-cv-14526-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Woods | Leon | 6:07-cv-13001-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Woods | Maxine | 6:07-cv-13002-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Woods | Rosanne | 6:07-cv-13003-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Woods | William | 6:07--cv-13004-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Woods | James | 6:07--cv-12078-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Woods | Danielle | 6:07--cv-11049-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Woods | Lamont | 6:07--cv-11050-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Woods | Barbara | 6:07--cv-14527-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Woods | Gladys | 6:07-cv-14528-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Woods | Mandi | 6:07-cv-14529-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Woods | Melvin | 6:07-cv-14530-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Woods | Bufus | 6:07-cv-10807-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Woods | Brian | 6:07-cv-10806-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Woods | Ingemar | 6:07-cv-10479-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Woodside | Patrick | 6:07--cv-14531-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Woody | Vicky | 6:07--cv-12079-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Woolard | Simone | 6:07--cv-15822-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wooldridge | Terrilynn | 6:07--cv-12253-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Woolridge | Debra | 6:07--cv-13006-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Woolsey | Mable | 6:07--cv-15536-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Woolshleger | Kenneth | 6:07--cv-15537-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Word | Georgia | 6:07--cv-14532-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Workman | Sandra | 6:07--cv-12080-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Workman | Brenda | 6:07-cv-14533-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Workman | Gary | 6:07--cv-14534-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Workman | Jeffrey | 6:07--cv-14535-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Worthey | Juanita | 6:07--cv-14536-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Woulard | Vera | 6:07--cv-16708-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wraggs | Leslie | 6:07--cv-15567-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wren | Drew | 6:07--cv-15624-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wrenn | Jeannette | 6:07--cv-15538-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wrenn | Myrtie | 6:07--cv-15539-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wressell | Cally | 6:07-cv-10480-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Wright | Michael | 6:07-cv-13007-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Wright | Wayne | 6:07-cv-13008-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Wright | Candace | 6:07--cv-15823-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wright | Bonnie | 6:07--cv-12081-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wright | Jacqueline | 6:07--cv-16709-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wright | Brian | 6:07--cv-11051-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wright | Donna | 6:07--cv-14537-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Wright | Thomas | 6:07--cv-14538-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Wright | Mitchel | 6:07-cv-11343-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Wright | Reginald | 6:07--cv-10808-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Wright | Dawn | 6:07--cv-15625-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wright | Charles | 6:07--cv-15540-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wright | Debora | 6:07--cv-15541-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wright | Johnnie | 6:07--cv-15542-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wright | William | 6:07--cv-15543-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wrightinton | Crystal | 6:07--cv-10481-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Wurster | Laura | 6:07--cv-14539-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|-----------|------------|---------------|------------------------------|
| Wyatt | Edna | 6:07--cv-13005-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Wyatt | James | 6:07--cv-14540-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Wylie | Cassandra | 6:07--cv-15544-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wyman | Doralee | 6:07-cv-10809-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Wynn | Tonja | 6:07--cv-13009-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington;  KBI Sub Inc. |
| Wynn | Linda | 6:07-cv-11344-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Wynn | Larry | 6:07--cv-15545-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wynn | Margaret | 6:07--cv-15546-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Wynter | Javoneese | 6:07--cv-15547-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Yanes | Helena | 6:07-cv-14541-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Yarbrough | Chassidy | 6:07-cv-11345-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Yarnell | Diane | 6:07--cv-14542-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Yarworth | Victoria | 6:07--cv-15548-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Yates | Debra | 6:07--cv-15549-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Yazzie | Helen | 6:07-cv-14543-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Yazzie | Jerry | 6:07-cv-14544-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Yeary | Callie | 6:07-cv-14545-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Yeley | Peggy | 6:07-cv-10810-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Yoney | Pauline | 6:07-cv-14546-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| York-Lavender | Ruby | 6:07-cv-11346-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Young | David | 6:07--cv-15824-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Young | Matthew | 6:07--cv-15825-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Young | Judy | 6:07--cv-12083-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Young | James | 6:07--cv-12082-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Young | Francis | 6:07--cv-12254-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Young | Matthew | 6:07--cv-11117-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Young | Darlene | 6:07--cv-14547-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Young | Melvin | 6:07--cv-14548-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Young | Allen | 6:07--cv-10482-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Young | Gilbert | 6:07--cv-10483-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Young | Gale | 6:07--cv-15626-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Young | Gary | 6:06-cv-1848-Orl-22DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Young | Christopher | 6:07--cv-15550-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Young | Crystal | 6:07--cv-15551-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Young | James | 6:07--cv-15552-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Young | Josie | 6:07--cv-15553-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Youngblood | Ann | 6:07--cv-14550-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Young-Mundy | Leore | 6:07-cv-14549-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Youngs | David | 6:07--cv-16710-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Yu | Arthur | 6:07--cv-12084-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Yurkovich | Stephanie | 6:07-cv-14551-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Zabalza | John | 6:07--cv-14552-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Zackery | Obiedee | 6:07-cv-14553-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Zackschewski | George | 6:07--cv-14554-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Zakrzewski | Harvey | 6:07-cv-12085-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Zanders | Mamie | 6:07--cv-12086-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Zappa | Douglas | 6:07-cv-10484-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Zarate | Estella | 6:07--cv-16711-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |

| LAST NAME | FIRST NAME | DOCKET NUMBER | IMPROPERLY NAMED DEFENDANTS |
|---|---|---|---|
| Zavala | James | 6:07--cv-14555-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Zayas | Angelo | 6:07-cv-12087-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Zeck | Michael | 6:07-cv-12255-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Zeftel | Mitchell | 6:07-cv-11052-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Zelaya | Teresa | 6:07-cv-12088-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Zentner | Michael | 6:07-cv-16712-ACC-DAB | Astra USA, Inc.; AstraZeneca AB; AstraZeneca LP; AstraZeneca Pharmaceuticals; AstraZeneca PLC; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Ziegman | William | 6:07-cv-11347-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Ziemer | Marsha | 6:07-cv-14556-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Zimberic | Jennifer | No number available | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Zimmerman | Rickey | 6:07-cv-11348-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Zinn | Christina | 6:07-cv-12089-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Zinzeris | Nicolas | 6:07-cv-15826-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |
| Zorn | Patrick | 6:07-cv-14557-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| Zumbro | Marilyn | 6:07-cv-10570-ACC-DAB | KBI SUB Inc.; Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington |
| No Name Provided | Beth | 6:07-cv-15912-ACC-DAB | Astra USA, Inc.; AstraZeneca R&D Boston; AstraZeneca R&D Wilmington; KBI Sub Inc. |