# EXHIBIT A

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect (count / para. #)** |
| 2 | James Windham | 6:2007cv15527 | AL | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3 | Mary N. Boyd | 6:2007cv11417 | AL | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 4 | Willie Darby | 6:2007cv11496 | AL | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 5 | Debra Fuller | 6:2007cv11581 | AL | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 6 | Shirley Johnson | 6:2007cv11695 | AL | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 7 | Terri D. Meeks | 6:2007cv11791 | AL | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 8 | Stanley Miles | 6:2007cv11794 | AL | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 9 | Willie J. Nalls | 6:2007cv11823 | AL | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 10 | Rodney L. Nelson | 6:2007cv11828 | AL | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 11 | Shirley T. Robinson | 6:2007cv11918 | AL | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 12 | Harry Busby | 6:2007cv15963 | AL | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 13 | Mitchell Congress | 6:2007cv16010 | AL | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 14 | Geraldine Harrison | 6:2007cv16167 | AL | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 15 | Bonnie Jenkins | 6:2007cv16224 | AL | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 16 | Diane Lavender | 6:2007cv16286 | AL | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 17 | Melvia Ponds | 6:2007cv16464 | AL | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 18 | Areba Turner | 6:2007cv16646 | AL | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 19 | Moses West | 6:2007cv16677 | AL | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 20 | Katrina McMillian-Jones | 6:2007cv15760 | AL | Abear, Jannette M. | Cause of Action A.1; Para. 28-30 |
| 21 | Rita Brown | 6:2007cv13177 | AL | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 22 | Lola M. Fuller | 6:2007cv13448 | AL | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 23 | Mary E. Nelms | 6:2007cv13996 | AL | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 24 | Margaret A. Parker | 6:2007cv14034 | AL | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 25 | Roderick L. Perkins | 6:2007cv14064 | AL | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 26 | Donna Pickett | 6:2007cv14073 | AL | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 27 | Sara L. Poss | 6:2007cv14088 | AL | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 28 | Ella M. Reese | 6:2007cv14134 | AL | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 29 | Arthur L. Rucker | 6:2007cv14199 | AL | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 30 | Floyd I. Taylor | 6:2007cv14360 | AL | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 31 | Timothy M. Thornsberry | 6:2007cv14385 | AL | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 32 | Johnny R. Welch | 6:2007cv14461 | AL | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 33 | Ann D. Youngblood | 6:2007cv14550 | AL | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 34 | Beverly J. Burns | 6:2007cv12334 | AL | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 35 | Bill Caldwell | 6:2007cv12339 | AL | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 36 | Mildred R. Cater | 6:2007cv12359 | AL | Abernathy, William | Cause of Action A.1; Para. 28-30 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect (count / para. #)** |
| 37 | Marie Cole | 6:2007cv12378 | AL | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 38 | Robert A. Craig | 6:2007cv12396 | AL | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 39 | Betty J. Evans-Hatcher | 6:2007cv12464 | AL | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 40 | Annie C. Hardman | 6:2007cv12534 | AL | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 41 | Cathy L. Jackson | 6:2007cv12588 | AL | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 42 | Donald R. Jackson | 6:2007cv12589 | AL | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 43 | Kearie M. Kelley | 6:2007cv12610 | AL | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 44 | Donald Lewis | 6:2007cv12647 | AL | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 45 | Thelma S. Moore | 6:2007cv12711 | AL | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 46 | Mary H. Self | 6:2007cv12830 | AL | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 47 | Billy M. Shamblin | 6:2007cv12835 | AL | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 48 | Reginald Sistrunk | 6:2007cv12852 | AL | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 49 | Jodie L. Stephens | 6:2007cv12879 | AL | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 50 | Ernest G. Tillery | 6:2007cv12908 | AL | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 51 | Shirley L. White | 6:2007cv12974 | AL | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 52 | Lester Searcy | 6:2007cv11001 | AL | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 53 | Vernelle E. Key | 6:2007cv10679 | AL | Adams, James I | Cause of Action A.1; Para. 30-32 |
| 54 | Roberta Lias | 6:2007cv10687 | AL | Adams, James I | Cause of Action A.1; Para. 30-32 |
| 55 | Mildred L. Moreman | 6:2007cv10707 | AL | Adams, James I | Cause of Action A.1; Para. 30-32 |
| 56 | Deckrice L. Morrisey | 6:2007cv10708 | AL | Adams, James I | Cause of Action A.1; Para. 30-32 |
| 57 | Biff L. Sheppard | 6:2007cv10756 | AL | Adams, James I | Cause of Action A.1; Para. 30-32 |
| 58 | Frank L. Tillman | 6:2007cv10779 | AL | Adams, James I | Cause of Action A.1; Para. 30-32 |
| 59 | Louise C. Tucker | 6:2007cv10782 | AL | Adams, James I | Cause of Action A.1; Para. 30-32 |
| 60 | Kelly L. Wade | 6:2007cv10786 | AL | Adams, James I | Cause of Action A.1; Para. 30-32 |
| 61 | Gloria Grayson | 6:2007cv01135 | AL | Grayson, Gloria | Cause of Action 2; Para. 35-44 |
| 62 | Clementine Howard | 6:2007cv00402 | AL | Howard, Clementine | Cause of Action 2; Para. 53, 56 |
| 63 | Leonard Lewis | 6:2007cv00335 | AL | Lewis, Leonard | Cause of Action 2; Para. 53, 56 |
| 64 | Jeremy Veal | 6:2007cv00695 | AL | Veal, Jeremy | Count VI; Para. 148-154 |
| 65 | Amy Veal | 6:2007cv00695 | AL | Veal, Jeremy | Count VI; Para. 148-154 |
| 66 | Oggie Williams | 6:2006cv01303 | AL | Williams, Oggie Y. | Cause of Action 4; Para. 87-93 |
| 67 | Tracie Sweeney | 6:2007cv14350 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 68 | Frances Williams | 6:2007cv14482 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 69 | Mary Bridges | 6:2007cv14666 | CA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 70 | Jamie L. Abad (Gallegos) | 62006cv01389 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 71 | Cynthia Abrams | 6:2007cv11350 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 72 | Kathryn Allegri | 6:2007cv11356 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 73 | Rebecca L. Allison | 6:2007cv11358 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 74 | Maria Alves | 6:2007cv11360 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 75 | Jerry Armijo | 6:2007cv11364 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 76 | Charlotte Aubrey | 6:2007cv11367 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 77 | Connie L. Baker | 6:2007cv11373 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 78 | Joseph W. Baker | 6:2007cv11374 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 79 | David R. Balcorta | 6:2007cv11375 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 80 | Shavonna R. Bell | 6:2007cv11389 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 81 | Christina L. Bennett | 6:2007cv11392 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 82 | Anita F. Benson | 6:2007cv11393 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 83 | Ruth S. Bernal | 6:2007cv11397 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 84 | Lythia L. Bouie | 6:2007cv11413 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 85 | David J. Boutte | 6:2007cv11415 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 86 | Johnathan W. Brislane | 6:2007cv11423 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 87 | Darnell Brown | 6:2007cv11425 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 88 | Sharyn M. Brown | 6:2007cv11427 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 89 | Rickie D. Browing | 6:2007cv11433 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 90 | Jacqueline R. Burkhardt | 6:2007cv11438 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 91 | Michelle L. Burns | 6:2007cv11440 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 92 | Robert L. Campos | 6:2007cv11444 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 93 | Daniel Carrillo | 6:2007cv11450 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 94 | David G. Casadidio | 6:2007cv11452 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 95 | Julia Catchings | 6:2007cv11453 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 96 | Matilda M. Cerny | 6:2007cv11455 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 97 | Gabriela Church | 6:2007cv11457 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 98 | Shelia L. Clayton | 6:2007cv11460 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 99 | Jackie J. Clemons | 6:2007cv11461 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 100 | Ethel M. Coker | 6:2007cv11463 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 101 | Henry R. Coleman | 6:2007cv11464 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 102 | Sean D. Coleman | 6:2007cv11465 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 103 | Denise M. Cook | 6:2007cv11471 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 104 | Benson L. Cooper | 6:2007cv11474 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 105 | Janis Creed | 6:2007cv11481 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 106 | Craig S. Crenshaw | 6:2007cv11482 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 107 | Richie J. Crouch | 6:2007cv11485 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 108 | Ricki Crouch | 6:2007cv11486 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 109 | Robert K. Cummins | 6:2007cv11489 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 110 | Jesse B. Daniels | 6:2007cv11494 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 111 | Suzanne B. Davis | 6:2007cv11500 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 112 | Nichole D. Davis | 6:2007cv11501 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 113 | Eilzabeth F. DeLeon | 6:2007cv11506 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 114 | Gloria L. Desoto | 6:2007cv11512 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 115 | Wynetta Dulin | 6:2007cv11525 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 116 | Carolyn D. Edwards | 6:2007cv11529 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 117 | Joe B. Esquivel | 6:2007cv11540 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 118 | Valerie G. Evans | 6:2007cv11542 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 119 | Kim M. Ferguson | 6:2007cv11552 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 120 | Leonard Fischbach | 6:2007cv11559 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 121 | Frank Flores | 6:2007cv11562 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 122 | Lonnie F. Flores | 6:2007cv11563 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 123 | Jonathan E. Flowers | 6:2007cv11564 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 124 | Leonard E. Flowers | 6:2007cv11565 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 125 | Robert L. Ford | 6:2007cv11569 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 126 | Melvin R. Ford | 6:2007cv11570 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 127 | Deborah E. Foster | 6:2007cv11574 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 128 | Pamela Fuller | 6:2007cv11581 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 129 | Ronald F. Garcia | 6:2007cv11585 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 130 | Roberto J. Garcia | 6:2007cv11586 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 131 | Sarina A. Gillum | 6:2007cv11593 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 132 | Carol Gilman | 6:2007cv11594 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 133 | Dennis L. Gladney | 6:2007cv11598 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 134 | Vanita Doage-Echols | 6:2007cv11599 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 135 | Kristina L. Goutierez | 6:2007cv11603 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 136 | Ivey B. Griffin | 6:2007cv11609 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 137 | Kenneth A. Griffis | 6:2007cv11610 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 138 | Theresa M. Gruenberg-Harvey | 6:2007cv11613 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 139 | Fenton P. Halliburton | 6:2007cv11617 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 140 | Sharon K. Hanshew | 6:2007cv11621 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 141 | Dietra M. Hardy | 6:2007cv11623 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect (count / para. #)** |
| 142 | Barry Hendrix | 6:2007cv11636 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 143 | Martina Hernandez | 6:2007cv11638 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 144 | Manny Hernandez | 6:2007cv11639 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 145 | Palm Hinnant | 6:2007cv11645 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 146 | Isabel Hoch | 6:2007cv11647 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 147 | Christina Hopkins-Durate | 6:2007cv11657 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 148 | Hope M. House | 6:2007cv11659 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 149 | Greg S. Hurd | 6:2007cv11667 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 150 | Homer W. Ishisaka | 6:2007cv11669 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 151 | Christopher L. Jaber | 6:2007cv11670 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 152 | Leona D. Jackson | 6:2007cv11672 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 153 | Anthony F. Johnson | 6:2007cv11682 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 154 | Douglas C. Johnson | 6:2007cv11687 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 155 | Judith Jones | 6:2007cv11700 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 156 | Leann M. Jovenal | 6:2007cv11703 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 157 | Marsha E. Kelly | 6:2007cv11708 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 158 | Guy B. Kinney | 6:2007cv11713 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 159 | Barbara P. Kometas | 6:2007cv11719 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 160 | Nicholas N. Krager | 6:2007cv11720 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 161 | Henry P. La'Mar | 6:2007cv11722 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 162 | Eunice Lang | 6:2007cv11728 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 163 | Diane M. Larry | 6:2007cv11730 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 164 | Calvin Lavender | 6:2007cv11733 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 165 | Belinda D. Lee | 6:2007cv11736 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 166 | Arthur M. Lee | 6:2007cv11735 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 167 | Steven L. Levy | 6:2007cv11742 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 168 | Brian K. Liggett | 6:2007cv11747 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 169 | Debra J. Linsday | 6:2007cv11748 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 170 | Tracey Lowmiller | 6:2007cv11754 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 171 | Laura Mae | 6:2007cv11758 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 172 | Karen Manuel | 6:2007cv11762 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 173 | Kenneth L. Mayfield | 6:2007cv11775 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 174 | Herman McAfee | 6:2007cv11776 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 175 | Rick E. McCarthy | 6:2007cv11778 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 176 | Leshe Meyer | 6:2007cv11792 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect (count / para. #)** |
| 177 | Jody B. Monroe | 6:2007cv11801 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 178 | James A. Moore | 6:2007cv11804 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 179 | Todd Morgan | 6:2007cv11810 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 180 | Jack N. Morrell | 6:2007cv11812 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 181 | Shelia Muniz | 6:2007cv11816 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 182 | Lisa Myles | 6:2007cv11819 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 183 | Kathie Navies | 6:2007cv11826 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 184 | Zelda Nowlin | 6:2007cv11830 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 185 | Kevin Olinger | 6:2007cv11838 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 186 | Phillip Owens | 6:2007cv11843 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 187 | Henry R. Pascale | 6:2007cv11853 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 188 | Gwen L. Pearson | 6:2007cv11854 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 189 | Jeff R. Peters | 6:2007cv11859 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 190 | Anita M. Pettinato | 6:2007cv11861 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 191 | Kathy L. Phongpitag | 6:2007cv11864 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 192 | Vernon Pike | 6:2007cv11867 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 193 | Jacqui M. Pittman | 6:2007cv11871 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 194 | Douglas P. Pokrant | 6:2007cv11874 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 195 | Celecte Pompeii | 6:2007cv11876 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 196 | Anthony B. Pullman | 6:2007cv11886 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 197 | Teresa M. Quinones | 6:2007cv11889 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 198 | Josefa I. Ramirez | 6:2007cv11892 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 199 | Barbara J. Ramsey | 6:2007cv11893 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 200 | Aneska B. Rasheed | 6:2007cv11895 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 201 | Eric A. Rianda | 6:2007cv11902 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 202 | Erroll Rice | 6:2007cv11903 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 203 | Carlos W. Risher | 6:2007cv11909 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 204 | Lucy P. Rivas | 6:2007cv11910 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 205 | Kenneth Rivers | 6:2007cv11911 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 206 | Ron Robertson | 6:2007cv11914 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 207 | Patricia A. Robinett | 6:2007cv11915 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 208 | Lori Salazar | 6:2007cv11931 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 209 | Tommy A. Sanders | 6:2007cv11937 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 210 | Carolyn E. Satterlee | 6:2007cv11939 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 211 | James Schooler | 6:2007cv11942 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 212 | Bridgett Scott | 6:2007cv11943 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 213 | James M. Seiveley | 6:2007cv11949 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 214 | Michael Sherman | 6:2007cv11953 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 215 | Ricky Shirley | 6:2007cv11955 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 216 | Ron J. Smith | 6:2007cv11971 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 217 | Lisa Smith | 6:2007cv11968 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 218 | Ani Soukiassian | 6:2007cv11974 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 219 | Donald R. Spearman | 6:2007cv11976 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 220 | James H. Stamps | 6:2007cv11980 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 221 | Thyrone R. Stewart | 6:2007cv11989 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 222 | Kathryn A. Stuck | 6:2007cv11992 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 223 | Ted Tafoya | 6:2007cv11999 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 224 | Derrick Tatum | 6:2007cv12000 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 225 | John Taylor | 6:2007cv12001 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 226 | Seria J. Taylor | 6:2007cv12005 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 227 | Marcus Taylor | 6:2007cv12004 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 228 | Terry Thomas | 6:2007cv12009 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 229 | Milton Turner | 6:2007cv12017 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 230 | Albert Turner | 6:2007cv12016 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 231 | Anitrea D. Wade | 6:2007cv12024 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 232 | Catherine Wagner | 6:2007cv12026 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 233 | Olivia Wallace | 6:2007cv12029 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 234 | Hazel Warren | 6:2007cv12031 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 235 | Charlie Watkins | 6:2007cv12033 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 236 | Steven Watts | 6:2007cv12038 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 237 | Deborah A. Weatherly | 6:2007cv12040 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 238 | Mitzi Whitespeare | 6:2007cv12054 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 239 | Robert L. Williams | 6:2007cv12065 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 240 | Christina M. Williams | 6:2007cv12060 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 241 | Jason Wood | 6:2007cv12077 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 242 | Arthur B. Yu | 6:2007cv12084 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 243 | Harvey F. Zakrzewski | 6:2007cv12085 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 244 | Teresa A. Zelaya | 6:2007cv12088 | CA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 245 | Jeannie Acely | 6:2007cv15847 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 246 | Juanard Barron | 6:2007cv15889 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 247 | Gwen Beckham | 6:2007cv15901 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 248 | Derrick Benjamin | 6:2007cv15909 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 249 | Janet Bonds | 6:2007cv15222 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 250 | Mandi Borges | 6:2007cv15926 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 251 | Mae Clark | 6:2007cv16003 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 252 | Bryan Colmenero | 6:2007cv16009 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 253 | Jamie Cook | 6:2007cv16018 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 254 | Rhonda Cooper | 6:2007cv16021 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 255 | Cathy Cox | 6:2007cv16031 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 256 | Debbie Cox | 6:2007cv16032 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 257 | Thomas Craft | 6:2007cv16033 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 258 | Ronald Crouch | 6:2007cv16039 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 259 | Brenton Dean | 6:2007cv16053 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 260 | James Dodds | 6:2007cv16065 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 261 | James Drew Jr | 6:2007cv16070 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 262 | Karla Elia | 6:2007cv16083 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 263 | Charles Evans | 6:2007cv16089 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 264 | Cheryl Ford | 6:2007cv16107 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 265 | Dennis Franceschi | 6:2007cv16113 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 266 | Wallace Graham | 6:2007cv16141 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 267 | Vincent Greene | 6:2007cv16144 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 268 | Joe Harris | 6:2007cv16165 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 269 | Rhonna Hernandez | 6:2007cv16183 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 270 | Vera Hernandez-Joy | 6:2007cv16184 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 271 | Lisa Hidalgo | 6:2007cv16187 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 272 | Lisa Hobbs | 6:2007cv16193 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 273 | Brandi Hoffman | 6:2007cv16195 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 274 | Kimberly Huerta | 6:2007cv16206 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 275 | Roy Jackson | 6:2007cv16218 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 276 | Juanita Jaco | 6:2007cv16220 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 277 | Gwendolyn Johnson | 6:2007cv16237 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 278 | James S. Jones | 6:2007cv16250 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 279 | LaTonia Jones | 6:2007cv16253 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 280 | Donald Jordan | 6:2007cv16257 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 281 | Valerie Juarez | 6:2007cv16259 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 282 | Trina  Kelley | 6:2007cv16264 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 283 | Michael Kesterson | 6:2007cv16267 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 284 | Mary Lamb | 6:2007cv16279 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 285 | Candice Lewis | 6:2007cv16296 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 286 | Darrell Maddox | 6:2007cv16314 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 287 | Fred Maestas | 6:2007cv16316 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 288 | Jacquelyn Manners | 6:2007cv16318 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 289 | Iram Molina | 6:2007cv16369 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 290 | Robert Moraido | 6:2007cv16382 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 291 | Cheryl Neal | 6:2007cv16400 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 292 | James Obanion | 6:2007cv16414 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 293 | Shawn Payne | 6:2007cv16436 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 294 | Dominic Peralez | 6:2007cv16442 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 295 | Rusell Pitts | 6:2007cv16458 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 296 | Sally Raygoza | 6:2007cv16484 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 297 | Michelle Riley | 6:2007cv16492 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 298 | Byron Scales | 6:2007cv16531 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 299 | Austin Smith | 6:2007cv16565 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 300 | Augie Solez | 6:2007cv16576 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 301 | Michael Spencer | 6:2007cv16581 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 302 | Beria Tasby | 6:2007cv16606 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 303 | Mary Taylor, Individually and as the Proposed Administrator of the Estate of Anthony Taylor, Deceased | 6:2007cv16611 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 304 | Daryl Tompkins | 6:2007cv16631 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 305 | Tyrone Turner | 6:2007cv16649 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 306 | Judie Ward | 6:2007cv16663 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 307 | Verna Washington | 6:2007cv16668 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 308 | Antoinette Webb | 6:2007cv16670 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 309 | Sharon Wise | 6:2007cv16704 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 310 | Tom Wood | 6:2007cv16707 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 311 | David Youngs | 6:2007cv16710 | CA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 312 | Beverly Johnson | 6:2007cv15741 | CA | Abear, Jannette M. | Cause of Action A.1; Para. 28-30 |
| 313 | Pamela Martinez | 6:2007cv15758 | CA | Abear, Jannette M. | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 314 | Larry Abercrombie Sr | 6:2007cv13011 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 315 | Maritta Aings | 6:2007cv13024 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 316 | Steven Allums | 6:2007cv13031 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 317 | Sonia Armenta | 6:2007cv13041 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 318 | Robert Askew | 6:2007cv13048 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 319 | Alexander Assia | 6:2007cv13049 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 320 | Fracis M. Augustine | 6:2007cv13051 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 321 | Larry D. Bailey | 6:2007cv13056 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 322 | Benjamin B. Baker | 6:2007cv13057 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 323 | Garland R. Baker | 6:2007cv13057 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 324 | Gladys L. Ballio | 6:2007cv13065 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 325 | Ray J. Barnash | 6:2007cv13070 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 326 | Luzella Bass | 6:2007cv13080 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 327 | Brian Beaird | 6:2007cv13082 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 328 | Kenneth D. Baldwin | 6:2007cv13060 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 329 | Richard A. Beehler | 6:2007cv13092 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 330 | Pamela T. Bell | 6:2007cv13095 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 331 | Derrick Benjamin | 6:2007cv13098 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 332 | Julius C. Benson | 6:2007cv13102 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 333 | Michael A. Benson | 6:2007cv13103 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 334 | Charles D. Bernard | 6:2007cv13105 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 335 | Emma Blair | 6:2007cv13122 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 336 | Odell Blanton | 6:2007cv13126 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 337 | Melissa r. Bouslog | 6:2007cv13139 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 338 | Helen O. Bradley | 6:2007cv13146 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 339 | Michael A. Bradley | 6:2007cv13147 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 340 | Cynthia Branscum | 6:2007cv13150 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 341 | Sharon L. Brock | 6:2007cv13157 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 342 | George S. Brooks | 6:2007cv13159 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 343 | Charles O. Brown | 6:2007cv13161 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 344 | Linda Brown | 6:2007cv13173 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 345 | Susan L. Bryant | 6:2007cv13190 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 346 | Marsel Bufford Jr. | 6:2007cv13192 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 347 | Michael K. Burbridge | 6:2007cv13197 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 348 | Shelly M. Burgess | 6:2007cv13200 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 349 | Michael K. Bundy | 6:2007cv13195 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 350 | Henry E. Burney Jr. | 6:2007cv13202 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 351 | Robert D. Cadena | 6:2007cv13213 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 352 | Carylis B. Callier | 6:2007cv13216 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 353 | Alberto Cano | 6:2007cv13221 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 354 | George  A. Caraballo | 6:2007cv13224 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 355 | Theresa A. Cheadle-Jones | 6:2007cv13244 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 356 | Lenworth A. Clarke | 6:2007cv13257 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 357 | Donald R. Clemons | 6:2007cv13263 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 358 | Nancy J. Coleman | 6:2007cv13276 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 359 | Gloria I. Contreras | 6:2007cv13285 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 360 | Dwayne R. Conyers | 6:2007cv13286 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 361 | Jamie K. Cook | 6:2007cv13289 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 362 | Krystal Corella | 6:2007cv13300 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 363 | Diane R. Corpeno | 6:2007cv13301 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 364 | Noe M. Cortez | 6:2007cv13302 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 365 | Cathy A. Cox | 6:2007cv13306 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 366 | William Curtis | 6:2007cv13319 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 367 | Cynthia L. Davis-Peterson | 6:2007cv13342 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 368 | Eric Degraffenreid | 6:2007cv13353 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 369 | Anthony D. DeSilva | 6:2007cv13346 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 370 | Ferdinand G. Dessman | 6:2007cv13359 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 371 | Thomas A. Dixon | 6:2007cv13370 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 372 | Laroyce K. Dorsey | 6:2007cv13377 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 373 | Kristine A. Dotson | 6:2007cv13380 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 374 | John W. Duckett | 6:2007cv13385 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 375 | Patrick Dunn | 6:2007cv13390 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 376 | David M. Dury | 6:2007cv13391 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 377 | Stacie R. Dutton | 6:2007cv13392 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 378 | Aaron Edwards | 6:2007cv13396 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 379 | Rosa B. Elliot | 6:2007cv13400 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 380 | Latitia Evans | 6:2007cv13411 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 381 | Chesterfied M. Farthing III | 6:2007cv13417 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 382 | Bennie Finely | 6:2007cv13426 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 383 | Linda L. Flanigan (Deceased) | 6:2007cv13430 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 384 | Kathleen A. Flynn | 6:2007cv13436 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 385 | John W. Fritch | 6:2007cv13446 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 386 | Aurora Gabalon | 6:2007cv13452 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 387 | Richard D.Gabalon | 6:2007cv13453 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 388 | George F. Gallegos | 6:2007cv13457 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 389 | Henry D. Garcia | 6:2007cv13461 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 390 | Jimmy S. Garcia | 6:2007cv13462 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 391 | Thomas A. Garcia | 6:2007cv13463 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 392 | Melinda A. Garrett | 6:2007cv13467 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 393 | Herbert Gartner | 6:2007cv13468 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 394 | Shiela L. George | 6:2007cv13471 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 395 | John L. Godbout | 6:2007cv13483 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 396 | Robert G. Goldwater | 6:2007cv13486 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 397 | Eddie A. Gonzales | 6:2007cv13489 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 398 | Jeffrey Gonzales | 6:2007cv13490 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 399 | Eloisa M. Gonzalez | 6:2007cv13491 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 400 | Williams Gonzalez | 6:2007cv13492 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 401 | Kent C. Gordon | 6:2007cv13498 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 402 | Ronny R. Green | 6:2007cv13512 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 403 | Gary Gressett | 6:2007cv13516 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 404 | Robert J. Grimes (Deceased) | 6:2007cv13521 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 405 | Louise Hall | 6:2007cv13538 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 406 | Bruce E. Hall Sr. | 6:2007cv13535 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 407 | Frank Hammond | 6:2007cv13544 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 408 | Alfred Hannawi | 6:2007cv13550 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 409 | Phila Harhausen | 6:2007cv13556 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 410 | Jeffrey Harnden | 6:2007cv13558 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 411 | James Harper | 6:2007cv13559 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 412 | Cynthia D. Harrison | 6:2007cv13570 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 413 | Gregory A. Harte Sr. | 6:2007cv13574 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 414 | Atis Hastys | 6:2007cv13578 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 415 | James Hawkins | 6:2007cv13581 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 416 | Mark D. Held | 6:2007cv13588 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 417 | Ta-Ba K. Herbert | 6:2007cv13593 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 418 | Delisa  D. Hernandez | 6:2007cv13595 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 419 | James Hernandez | 6:2007cv13596 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 420 | Donald L. Hightower | 6:2007cv13601 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 421 | Janet L. Holmes | 6:2007cv13615 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 422 | Toni R. Hope | 6:2007cv13622 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 423 | Lee E. Hughes | 6:2007cv13639 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 424 | Tanya Y. Huston | 6:2007cv13646 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 425 | Dina E. Igo | 6:2007cv13650 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 426 | Amber M. Ippolito | 6:2007cv13651 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 427 | Barbara E. Irving | 6:2007cv13654 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 428 | Ronald Jackson | 6:2007cv13668 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 429 | David  Johnson | 6:2007cv13690 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 430 | Douglas C. Johnson | 6:2007cv13687 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 431 | Dean Jones | 6:2007cv13700 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 432 | George W. Jones | 6:2007cv13701 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 433 | Ahmed Kadil | 6:2007cv13718 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 434 | Darron A. Kain Sr. | 6:2007cv13720 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 435 | Dean H. Kartalas | 6:2007cv13726 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 436 | Marian Barrenchea (Deceased) | 6:2007cv13750 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 437 | Donyale Kingsby | 6:2007cv13761 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 438 | Raymond S. Kinlaw | 6:2007cv13762 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 439 | Mary B. Kling | 6:2007cv13768 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 440 | Jesus Knox | 6:2007cv13773 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 441 | Roger A. Kunce (Deceased) | 6:2007cv13783 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 442 | Nancy A. Laguna | 6:2007cv13787 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 443 | Julie A. Lane | 6:2007cv13790 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 444 | Kristy Lassetr | 6:2007cv13794 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 445 | Clayton B. Thomas (Deceased) | 6:2007cv13795 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 446 | Woodrow Lawson | 6:2007cv13797 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 447 | Gilda J. Ledesma | 6:2007cv13799 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 448 | Robert R. Lee | 6:2007cv13802 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 449 | Cleofas Lewis | 6:2007cv13811 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 450 | Mary A. Lewis | 6:2007cv13812 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 451 | Eartha Little John | 6:2007cv13818 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 452 | Curtis Love | 6:2007cv13826 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 453 | Curtis J. Lowe | 6:2007cv13828 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect (count / para. #)** |
| 454 | David L. Lowrey | 6:2007cv13829 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 455 | Anthony Luke | 6:2007cv13831 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 456 | Marcus L. Mabry | 6:2007cv13836 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 457 | James M. Macias | 6:2007cv13838 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 458 | Marcia L. Madosh | 6:2007cv13840 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 459 | Charles K. Mainor | 6:2007cv13843 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 460 | Leonila Maldonaldo | 6:2007cv13845 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 461 | James D. Maloney | 6:2007cv13849 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 462 | Burns H. Manly | 6:2007cv13851 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 463 | Jerome Markay | 6:2007cv13855 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 464 | Karen L. Martin | 6:2007cv13862 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 465 | Leroy Martin | 6:2007cv13863 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 466 | Lonnell E. Martin | 6:2007cv13864 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 467 | Tamora L. Martin | 6:2007cv13866 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 468 | Benny Martinez | 6:2007cv13869 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 469 | Karen L. Martinez | 6:2007cv13871 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 470 | Velma F. Martinez | 6:2007cv13872 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 471 | May Maxcy | 6:2007cv13880 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 472 | William Maxwell | 6:2007cv13881 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 473 | Karl Mayer | 6:2007cv13882 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 474 | Ian M. McCall | 6:2007cv13885 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 475 | Ellis McCloud | 6:2007cv13892 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 476 | Carolyn McDowell | 6:2007cv13906 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 477 | Dennis K. McNear | 6:2007cv13919 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 478 | Rachel L. Medlen | 6:2007cv13925 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 479 | Reuben Mendez | 6:2007cv13929 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 480 | Julius Menser | 6:2007cv13931 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 481 | Demetrius Micheaux | 6:2007cv13938 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 482 | Margaret A. Miller | 6:2007cv13943 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 483 | Sarah A. Miller | 6:2007cv13945 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 484 | Henry D. Mitchell | 6:2007cv13950 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 485 | Mona R. Vasquez (Deceased) | 6:2007cv13956 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 486 | Martin F. Monarrez | 6:2007cv13957 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 487 | James Montgomery | 6:2007cv13958 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 488 | Cynthia J. Moore Sr. | 6:2007cv13961 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 489 | Richard H. Mosqueda | 6:2007cv13979 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 490 | Ruben Nydell | 6:2007cv14017 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 491 | Gordon F. Osborne | 6:2007cv14027 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 492 | Graciela Patino | 6:2007cv14042 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 493 | Isala P. Pauu | 6:2007cv14048 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 494 | James R. Pellett | 6:2007cv14057 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 495 | Anthony D. Pierce | 6:2007cv14074 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 496 | Vernetta E. Pinson | 6:2007cv14078 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 497 | Misha Pittman | 6:2007cv14079 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 498 | Edward Pivnick (Deceased) | 6:2007cv14080 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 499 | David Plant | 6:2007cv14081 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 500 | Gary L. Pontious | 6:2007cv14084 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 501 | Robert L. Powell | 6:2007cv14093 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 502 | Constance I. Price | 6:2007cv14095 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 503 | Lamont Prude | 6:2007cv14104 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 504 | Kenneth R. Pruitt | 6:2007cv14106 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 505 | Roxie A. Quist | 6:2007cv14111 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 506 | Michael J. Rangel | 6:2007cv14120 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 507 | Rachel Rappe | 6:2007cv14122 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 508 | Frank Ratulowski | 6:2007cv14123 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 509 | John Rebish | 6:2007cv14129 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 510 | David B. Reel | 6:2007cv14131 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 511 | Linda D. Reel | 6:2007cv14132 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 512 | Audrey Reeves | 6:2007cv14136 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 513 | Christine D. Rheault | 6:2007cv14142 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 514 | Donna R. Rios | 6:2007cv14158 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 515 | Nicole L. Rios | 6:2007cv14159 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 516 | Kevin F. Rivera (Deceased) | 6:2007cv14161 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 517 | Steve C. Robey | 6:2007cv14166 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 518 | Lemuel Robinson | 6:2007cv14168 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 519 | Gregory Robinson | 6:2007cv14174 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 520 | Charles W. Rochester | 6:2007cv14175 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 521 | Tye Rodda | 6:2007cv14177 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 522 | Rosa M. Rodriquez | 6:2007cv14181 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 523 | Willie Rogers Jr. | 6:2007cv14185 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |

| 1 | Plaintiff | Docket # | Residence | Lead Plaintiff | Design Defect (count / para. #) |
|---|---|---|---|---|---|
| 524 | Sonia Rubin | 6:2007cv14197 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 525 | William J. Russell (Deceased) | 6:2007cv14207 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 526 | Joanne M. Sampson | 6:2007cv14211 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 527 | Linda C. Sanchez | 6:2007cv14213 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 528 | Yolannda H. Sanchez | 6:2007cv14214 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 529 | Clifford B. Sanders | 6:2007cv14215 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 530 | Vicki L. Sanford | 6:2007cv14221 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 531 | Marquinita Saucier | 6:2007cv14224 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 532 | Kimberly D. Scheideman | 6:2007cv14231 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 533 | Patrick S. Schmitt | 6:2007cv14233 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 534 | Alvin J. Schroeder Jr. | 6:2007cv14235 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 535 | Debra A. Scott | 6:2007cv14238 | CA | Abel, Cynthia R. | Cause A Action A.1; Para. 28-30 |
| 536 | Richard Scott | 6:2007cv14242 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 537 | Jay M. Shapiro | 6:2007cv14254 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 538 | Walter H. Shaw | 6:2007cv14258 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 539 | Timothy P. Sheehan Jr. | 6:2007cv14260 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 540 | Cynthia V. Silva | 6:2007cv14268 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 541 | Chard E. Singleton | 6:2007cv14272 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 542 | Angelo Smith | 6:2007cv14279 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 543 | Clifton Smith | 6:2007cv14282 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 544 | David Smith | 6:2007cv14284 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 545 | Richard C. Smith | 6:2007cv14293 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 546 | Richard L. Soliz | 6:2007cv14303 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 547 | Robert J. Soto | 6:2007cv14306 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 548 | Curlean L. Southall | 6:2007cv14307 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 549 | Rita J. Speech | 6:2007cv14312 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 550 | Sylvia Stanfield | 6:2007cv14319 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 551 | Nathan D. Stowers | 6:2007cv14336 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 552 | Virginia A. Swift | 6:2007cv14353 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 553 | Charles E. Tevis | 6:2007cv14368 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 554 | Cynthia L. Thomas | 6:2007cv14370 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 555 | Charles G. Thompson | 6:2007cv14377 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 556 | Everardo O. Torres | 6:2007cv14394 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 557 | Trina R. Tucker | 6:2007cv14403 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 558 | Dennis C. Turner | 6:2007cv14407 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 559 | Haywood Turner Jr. | 6:2007cv14409 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 560 | Michael J. Vance | 6:2007cv14418 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 561 | Clifford J. Veals | 6:2007cv14422 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 562 | Victor S. Velez | 6:2007cv14423 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 563 | William O. Velez Jr. | 6:2007cv14424 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 564 | Blanca Villarreal | 6:2007cv14430 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 565 | Raquel C. Vinery | 6:2007cv14431 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 566 | Irene H. Washington | 6:2007cv14453 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 567 | Clarence G. Washington, Jr. | 6:2007cv14452 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 568 | Frances R. Williams | 6:2007cv1482 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 569 | Robert L. Williams | 6:2007cv14491 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 570 | Ronald R. Williams | 6:2007cv14492 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 571 | Roy J. Williams | 6:2007cv14494 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 572 | Gary A. Williams, II | 6:2007cv14483 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 573 | Charles A. Williams Sr. | 6:2007cv14479 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 574 | Robert Williamson | 6:2007cv14501 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 575 | Ricky Winbush | 6:2007cv14518 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 576 | Darlene R. Young | 6:2007cv14547 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 577 | Melvin Young | 6:2007cv14548 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 578 | Ann D. Young-Mundy | 6:2007cv14549 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 579 | Robert L. Yurkovich (Deceased) | 6:2007cv14551 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 580 | Obiedee Zackery | 6:2007cv14553 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 581 | James H. Zavala | 6:2007cv14555 | CA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 582 | Cindy A. Arnold | 6:2007cv12270 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 583 | Lovejinder S. Bahia | 6:2007cv12274 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 584 | Gonzalo Barrera | 6:2007cv12281 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 585 | Elizabeth H. Besson | 6:2007cv12296 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 586 | Paul W. Bevan | 6:2007cv12298 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 587 | Margaret J. Blaha | 6:2007cv12303 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 588 | Regina M. Brown | 6:2007cv12319 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 589 | Melanie Burket | 6:2007cv12328 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 590 | Walter U. Burkhart | 6:2007cv12329 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 591 | Paulette M. Camacho | 6:2007cv12342 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 592 | Linda M. Campbell | 6:2007cv12345 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 593 | Donna L. Campos | 6:2007cv12347 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 594 | Alfredo Cayanan | 6:2007cv12362 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 595 | Kenneth S. Chin | 6:2007cv12368 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 596 | Jeffrey Coleman | 6:2007cv12381 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 597 | Roberta Dortch | 6:2007cv12435 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 598 | Frank L. Elliot | 6:2007cv12453 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 599 | Karen Eskew | 6:2007cv12461 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 600 | Joseph M Falcone | 6:2007cv12470 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 601 | Dawn Fernand | 6:2007cv12471 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 602 | Erin K. Fraley | 6:2007cv12475 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 603 | David C. Godinez | 6:2007cv12501 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 604 | Janice L. Gordacan | 6:2007cv12509 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 605 | Shirley C. Grant | 6:2007cv12513 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 606 | John C. Gray | 6:2007cv12514 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 607 | Ryan Haney | 6:2007cv12533 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 608 | Ozzie L. Henderson | 6:2007cv12551 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 609 | Betty J. Hendon | 6:2007cv12552 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 610 | Glenda K. Hood | 6:2007cv12570 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 611 | Linda J. Hurley Reid | 6:2007cv12580 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 612 | Edgar B. Jones | 6:2007cv12602 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 613 | Ronald C. Krapf | 6:2007cv12626 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 614 | Mary E. Lavieri | 6:2007cv12638 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 615 | Isido Leal-Pena | 6:2007cv12642 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 616 | Kimberly Y. Linder | 6:2007cv12652 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 617 | Dennis H. Martin | 6:2007cv12672 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 618 | Michael D. May | 6:2007cv12682 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 619 | Marilyn R. Miller | 6:2007cv12704 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 620 | Esther Mireles | 6:2007cv12706 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 621 | Raymond Morris | 6:2007cv12714 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 622 | Robert Mullens | 6:2007cv12718 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 623 | Richard A. Novo | 6:2007cv12737 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 624 | Bethany L. Oberg | 6:2007cv12740 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 625 | Kenneth J. Packnett | 6:2007cv12744 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 626 | Cheryl Parker | 6:2007cv12747 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 627 | Lucinda Perry | 6:2007cv12757 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 628 | Janith M. Poole | 6:2007cv12770 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 629 | Darcey Sharp | 6:2007cv12836 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 630 | Linda L. Starr | 6:2007cv12877 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 631 | Mary A. Thomas | 6:2007cv12903 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 632 | Willie J. Thomas | 6:2007cv12905 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 633 | Jack W. Thompson | 6:2007cv12906 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 634 | Stephen Tottenham | 6:2007cv12914 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 635 | Vina K. Trujillo | 6:2007cv12917 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 636 | Wilma J. VanAuken | 6:2007cv12928 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 637 | Steven K. Vojita | 6:2007cv12939 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 638 | Andrea Watts | 6:2007cv12960 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 639 | Alice J. Williams | 6:2007cv12983 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 640 | Gregory L. WIlliams | 6:2007cv12986 | CA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 641 | Alfred Langston | 6:2007cv10335 | CA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 642 | Anita Mayer | 6:2007cv10358 | CA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 643 | Patricia Page | 6:2007cv10386 | CA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 644 | Merlenet Riley | 6:2007cv10416 | CA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 645 | Maria Smith | 6:2007cv10441 | CA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 646 | Leo Sotnikow | 6:2007cv10443 | CA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 647 | Dion O. Batchelor | 6:2007cv10820 | CA | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 648 | Kenneth Bridges | 6:2007cv10825 | CA | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 649 | Kelly M. Coons | 6:2007cv10840 | CA | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 650 | Tyrone Crockett | 6:2007cv10841 | CA | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 651 | Esther R. Davis | 6:2007cv10845 | CA | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 652 | Christine Dean | 6:2007cv10849 | CA | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 653 | Martin Duran | 6:2007cv10857 | CA | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 654 | Mary L. Farrell | 6:2007cv10865 | CA | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 655 | Jacqueline Friar | 6:2007cv10872 | CA | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 656 | Katy Giles | 6:2007cv10878 | CA | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 657 | W.T. Green | 6:2007cv10880 | CA | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 658 | Diedre D. Henry | 6:2007cv10889 | CA | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 659 | Chris B. Holden | 6:2007cv10894 | CA | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 660 | Hazel L. Huizar | 6:2007cv10900 | CA | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 661 | Connie L. Jones | 6:2007cv10909 | CA | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 662 | Rhonda V. Keys | 6:2007cv10913 | CA | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 663 | Robert V. King | 6:2007cv10915 | CA | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 664 | Pinlney F. Kuykendall | 6:2007cv10919 | CA | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 665 | Atwina L. Lyles | 6:2007cv10932 | CA | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 666 | Karen L. Martin | 6:2007cv10936 | CA | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 667 | Michael L. Mckee | 6:2007cv10945 | CA | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 668 | Jerry Miller | 6:2007cv10951 | CA | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 669 | Sammy L. Montero | 6:2007cv10952 | CA | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 670 | Linda G. Ochoa | 6:2007cv10960 | CA | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 671 | Michelle L. Peek | 6:2007cv10969 | CA | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 672 | Ernest M. Pierce | 6:2007cv10970 | CA | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 673 | Gregory W. Pride | 6:2007cv10978 | CA | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 674 | Shawn L. Rohlfing | 6:2007cv10990 | CA | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 675 | Nena Rueger | 6:2007cv10992 | CA | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 676 | Gerard Schulte | 6:2007cv10997 | CA | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 677 | Bobbie Scott | 6:2007cv10998 | CA | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 678 | Catarina L. Segura | 6:2007cv11003 | CA | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 679 | William Trujillo | 6:2007cv11022 | CA | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 680 | Claudia L. Webster | 6:2007cv11036 | CA | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 681 | Lamont Woods | 6:2007cv11050 | CA | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 682 | Mitchell H. Zeftel | 6:2007cv11052 | CA | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 683 | William M. Adkins | 6:2007cv10571 | CA | Adams, James I | Cause of Action A.1; Para. 30-32 |
| 684 | Denise Baker | 6:2007cv10577 | CA | Adams, James I | Cause of Action A.1; Para. 30-32 |
| 685 | Rebecca W. Bejarano | 6:2007cv10582 | CA | Adams, James I | Cause of Action A.1; Para. 30-32 |
| 686 | Willie M. Billingsley | 6:2007cv10585 | CA | Adams, James I | Cause of Action A.1; Para. 30-32 |
| 687 | Dezzie D. Boykin | 6:2007cv10587 | CA | Adams, James I | Cause of Action A.1; Para. 30-32 |
| 688 | Nancy A. Byington | 6:2007cv10599 | CA | Adams, James I | Cause of Action A.1; Para. 30-32 |
| 689 | Angela J. Camp | 6:2007cv10600 | CA | Adams, James I | Cause of Action A.1; Para. 30-32 |
| 690 | Gina A. Castro | 6:2007cv10605 | CA | Adams, James I | Cause of Action A.1; Para. 30-32 |
| 691 | Duane Crawford | 6:2007cv10611 | CA | Adams, James I | Cause of Action A.1; Para. 30-32 |
| 692 | Lloyd D. Davis | 6:2007cv10616 | CA | Adams, James I | Cause of Action A.1; Para. 30-32 |
| 693 | Linda V. De La Cueva | 6:2007cv10617 | CA | Adams, James I | Cause of Action A.1; Para. 30-32 |
| 694 | Annette Dean | 6:2007cv10618 | CA | Adams, James I | Cause of Action A.1; Para. 30-32 |
| 695 | Kim M. Edge | 6:2007cv10624 | CA | Adams, James I | Cause of Action A.1; Para. 30-32 |
| 696 | Shawna R. Edwards | 6:2007cv10625 | CA | Shawna, James I | Cause of Action A.1; Para. 30-32 |
| 697 | Evelyn M. Ferguson | 6:2007cv10627 | CA | Adams, James I | Cause of Action A.1; Para. 30-32 |
| 698 | Nancy E. Gee | 6:2007cv10637 | CA | Adams, James I | Cause of Action A.1; Para. 30-32 |