# Exhibit A
# Part 2

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 1039 | Tammy Eggers | 6:2007cv12450 | IN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1040 | Debbie L. Faber | 6:2007cv12467 | IN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1041 | Paula Gallagher | 6:2007cv12481 | IN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1042 | Gerald Hawkins | 6:2007cv12543 | IN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1043 | Christine A. Helm | 6:2007cv12549 | IN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1044 | Mary Hughes | 6:2007cv12576 | IN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1045 | Connie Hull | 6:2007cv12577 | IN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1046 | Wilma Irvin | 6:2007cv12584 | IN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1047 | Delores Jenkins | 6:2007cv12592 | IN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1048 | Jami Jones | 6:2007cv12603 | IN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1049 | Angel Kindle | 6:2007cv12614 | IN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1050 | William Korkos | 6:2007cv12624 | IN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1051 | Lynn A. Lancaster | 6:2007cv12632 | IN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1052 | Ashley Lillard | 6:2007cv12649 | IN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1053 | Steven A. March | 6:2007cv12666 | IN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1054 | Candace W. Martin | 6:2007cv12670 | IN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1055 | Veronica M. Mauk | 6:2007cv12681 | IN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1056 | Vivian McConnell | 6:2007cv12685 | IN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1057 | Karen L. McCormack | 6:2007cv12686 | IN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1058 | Cheryl Melvin | 6:2007cv12699 | IN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1059 | John R. Moore | 6:2007cv12708 | IN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1060 | Regina E. Murray | 6:2007cv12722 | IN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1061 | Niesha Neal | 6:2007cv12728 | IN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1062 | Devone Poplar | 6:2007cv12772 | IN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1063 | Chris Ross | 6:2007cv12812 | IN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1064 | Julie Scruggs | 6:2007cv12829 | IN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1065 | Terry Shebel | 6:2007cv12840 | IN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1066 | Kimberly Sims | 6:2007cv12850 | IN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1067 | Joseph Thomas | 6:2007cv12902 | IN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1068 | Steven Webb | 6:2007cv12964 | IN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1069 | Marie C. Westfield | 6:2007cv12970 | IN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1070 | Rosa Williams | 6:2007cv12989 | IN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1071 | Debra Winters | 6:2007cv12997 | IN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1072 | Katreena Allen | 6:2007cv10181 | IN | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 1073 | James Beull | 6:2007cv10197 | IN | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 1074 | Angelo Gullatt | 6:2007cv10292 | IN | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 1075 | Richard C. Koke | 6:2007cv11091 | IN | Aguirre, Natalie | Cause of Action A.1; Para. 30-32 |
| 1076 | Lisa M. Lichte | 6:2007cv11092 | IN | Aguirre, Natalie | Cause of Action A.1; Para. 30-32 |
| 1077 | Melanie R. Wallen | 6:2007cv15844 | IN | Alexander-Douglas, Cynthia L. | Cause of Action A.1; Para. 28-30 |
| 1078 | Katherine Macklin | 6:2007cv12181 | IN | Ammerman, Michelle | Cause of Action A.1; Para. 28-30 |
| 1079 | Patti Henoch | 6:2007cv15643 | IN | Anderson, Pearl | Cause of Action A.1; Para. 28-30 |
| 1080 | Kimberly D. Kennedy | 6:2007cv15646 | IN | Anderson, Pearl | Cause of Action A.1; Para. 28-30 |
| 1081 | Amanda Messer | 6:2007cv15654 | IN | Anderson, Pearl | Cause of Action A.1; Para. 28-30 |
| 1082 | James Shewmaker | 6:2007cv15666 | IN | Anderson, Pearl | Cause of Action A.1; Para. 28-30 |
| 1083 | Robin Wilson | 6:2007cv15675 | IN | Anderson, Pearl | Cause of Action A.1; Para. 28-30 |
| 1084 | Douglas P. Huffaker | 6:2007cv15594 | IN | Ashley, Lisa C. | Cause of Action A.1; Para. 28-30 |
| 1085 | Jacquelyn Kukla, as Next Friend of T.W., a Minor | 6:2007cv15598 | IN | Ashley, Lisa C. | Cause of Action A.1; Para. 28-30 |
| 1086 | Kathy M. Hadley | 6:2007cv10100 | IN | Conner, Gary R. | Count I.A; Para. 49-53 |
| 1087 | Tracy Flye | 6:2006cv01222 | IN | Flye, Tracy | Cause of Action 4; Para. 70-76 |
| 1088 | Randal Waugaman | 6:2007cv00153 | IN | Waugaman, Randall | Count I.A.; Para. 37, 39, 40, 42 |
| 1089 | Michelle Waugaman | 6:2007cv00153 | IN | Waugaman, Randall | Count I.A.; Para. 37, 39, 40, 42 |
| 1090 | Ismiha L. Blevins | 6:2007cv11404 | KY | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1091 | Amy Brummett | 6:2007cv11434 | KY | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1092 | Juanita Conn | 6:2007cv11470 | KY | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1093 | William Eibeck | 6:2007cv11533 | KY | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1094 | Ruth A. Eviston | 6:2007cv11543 | KY | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1095 | Edith Hicks | 6:2007cv11641 | KY | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1096 | Richard E. Humm | 6:2007cv11664 | KY | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1097 | Karen M. McKinney | 6:2007cv11786 | KY | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1098 | Sherri M. Myrhol | 6:2007cv11820 | KY | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1099 | Kevin J. Porter | 6:2007cv11877 | KY | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1100 | Thomas W. Powell | 6:2007cv11881 | KY | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1101 | Patricia Ratliff | 6:2007cv11897 | KY | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1102 | Kelly Robinson | 6:2007cv11917 | KY | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1103 | Dianna Sullivan | 6:2007cv11993 | KY | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1104 | Corina F. Williams | 6:2007cv12061 | KY | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1105 | Sandra A. Workmam | 6:2007cv12080 | KY | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1106 | Charles Burton | 6:2007cv15962 | KY | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1107 | Vicky Cannon | 6:2007cv15977 | KY | Abbott, Tina | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Plaintiff | Docket # | Residence | Lead Plaintiff | Design Defect (count / para. #) |
| 1108 | Temphra Collins | 6:2007cv16008 | KY | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1109 | Michael Hendren | 6:2007cv16179 | KY | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1110 | Ann Mardis | 6:2007cv16321 | KY | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1111 | Charloette Napier | 6:2007cv16396 | KY | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1112 | Allison Migdal | 6:2007cv15763 | KY | Abear, Jannette M. | Cause of Action A.1; Para. 28-30 |
| 1113 | Cheryl Nelson | 6:2007cv15775 | KY | Abear, Jannette M. | Cause of Action A.1; Para. 28-30 |
| 1114 | Kathy Nunley | 6:2007cv15777 | KY | Abear, Jannette M. | Cause of Action A.1; Para. 28-30 |
| 1115 | Fonda J. Townsend | 6:2007cv15810 | KY | Abear, Jannette M. | Cause of Action A.1; Para. 28-30 |
| 1116 | Dean P. Adkins | 6:2007cv13021 | KY | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1117 | Thomas L. Austin | 6:2007cv13054 | KY | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1118 | Margarette T. Bandy | 6:2007cv13066 | KY | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1119 | Cheryl A. Bedford | 6:2007cv13090 | KY | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1120 | John L. Blanton | 6:2007cv13125 | KY | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1121 | Robert D. Commodore, Jr. | 6:2007cv13281 | KY | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1122 | Ralph D. Demmien | 6:2007cv13355 | KY | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1123 | Roberta S. Gamble | 6:2007cv13458 | KY | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1124 | Arlis M. Guyer | 6:2007cv13527 | KY | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1125 | Edna M. Hamilton | 6:2007cv13540 | KY | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1126 | LaAnita Hunt-Middleton, as the Proposed Administrator of the Estate of Mildred A. Hunt, Deceased | 6:2007cv13641 | KY | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1127 | Louise B. Jones | 6:2007cv13705 | KY | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1128 | Madge Keathley | 6:2007cv13729 | KY | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1129 | Ruby L. Kelsey | 6:2007cv13741 | KY | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1130 | Christine R. Lewis | 6:2007cv13810 | KY | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1131 | Mary J. Long | 6:2007cv13822 | KY | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1132 | Genetta R. McClave | 6:2007cv13890 | KY | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1133 | Jamie L. McCoy | 6:2007cv13896 | KY | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1134 | Cecil B. McCutchen, Sr. | 6:2007cv13901 | KY | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1135 | Ronni L. Morrison | 6:2007cv13974 | KY | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1136 | Willie J. Ousley | 6:2007cv14031 | KY | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1137 | Kathleen M. Penick | 6:2007cv14058 | KY | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1138 | John Pennington | 6:2007cv14060 | KY | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1139 | Fontelo D. Scott | 6:2007cv14239 | KY | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 1140 | Gloria D. Sheppard | 6:2007cv14262 | KY | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1141 | Amy L. Spence | 6:2007cv14313 | KY | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1142 | Charlene D. Sullivan | 6:2007cv14342 | KY | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1143 | John W. Tackett, II | 6:2007cv14356 | KY | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1144 | Belinda M. Swann | 6:2007cv14349 | KY | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1145 | Sharon Turner | 6:2007cv14411 | KY | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1146 | Tracy Ware | 6:2007cv14447 | KY | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1147 | Kathleen Adamson | 6:2007cv12261 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1148 | Betty A. Bailey | 6:2007cv12275 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1149 | Barry L. Berry | 6:2007cv12294 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1150 | Kenneth D. Black | 6:2007cv12301 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1151 | Connie Campbell | 6:2007cv12344 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1152 | Donna K. Cardwell | 6:2007cv12350 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1153 | Inis P. Carty | 6:2007cv12356 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1154 | Virginia F. Chandler | 6:2007cv12364 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1155 | Tony C. Coleman | 6:2007cv12382 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1156 | Eugene Collier | 6:2007cv12384 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1157 | Pamela Combs | 6:2007cv12386 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1158 | Alene Cook | 6:2007cv12390 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1159 | Sandra Coppage | 6:2007cv12394 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1160 | Stefani R. Davis | 6:2007cv12414 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1161 | Terrell Davis | 6:2007cv12415 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1162 | Elizabeth A. Davison | 6:2007cv12416 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1163 | Ethel E. Dice | 6:2007cv12426 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1164 | Julia A. Dowell | 6:2007cv12438 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1165 | Doris R. Edwards | 6:2007cv12449 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1166 | Teresa L. Embry-Buster | 6:2007cv12456 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1167 | DeLaurent T. English | 6:2007cv12458 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1168 | Joseph L. English | 6:2007cv12459 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1169 | Lucille Epps | 6:2007cv12460 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1170 | Barry Field | 6:2007cv12472 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1171 | Jeana B. Gamblin | 6:2007cv12482 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1172 | Janice C. Gray | 6:2007cv12514 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1173 | Debra J. Green | 6:2007cv12517 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1174 | Edith S. Haddix | 6:2007cv12526 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 1175 | Barbara A. Hadorn | 6:2007cv12527 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1176 | Amanda J. Hancock | 6:2007cv12531 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1177 | Dorothy L. Harr | 6:2007cv12537 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1178 | Leondra Hathaway | 6:2007cv12542 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1179 | Freddie W. Hill | 6:2007cv12560 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1180 | JoAnn A. Holmes | 6:2007cv12569 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1181 | Norman T. Hoskinson | 6:2007cv12572 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1182 | Danny Howard | 6:2007cv12573 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1183 | Harold Howard | 6:2007cv12574 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1184 | Stephanie Isaacs | 6:2007cv12585 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1185 | Shelia A. Johnson | 6:2007cv12599 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1186 | Lillian N. Jones | 6:2007cv12604 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1187 | Dovie E. LeMaster | 6:2007cv12640 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1188 | Rebecca F. Linder | 6:2007cv12652 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1189 | James A. Maddix | 6:2007cv12663 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1190 | Mitchell D. McMillan | 6:2007cv12694 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1191 | Leota M. Morrison | 6:2007cv12715 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1192 | Ernest W. Myers | 6:2007cv12723 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1193 | Gwendolyn J. Myrks | 6:2007cv12724 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1194 | Lela North | 6:2007cv12735 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1195 | Elizabeth Nunn | 6:2007cv12738 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1196 | Barbara Penticuff | 6:2007cv12753 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1197 | Betty J. Peters | 6:2007cv12758 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1198 | Billy H. Pinson | 6:2007cv12764 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1199 | Eddie W. Russell | 6:2007cv12815 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1200 | Mary J. Saunders | 6:2007cv12821 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1201 | Carol E. Shilt | 6:2007cv12841 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1202 | Nancy E. Shupert | 6:2007cv12845 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1203 | Cyrus F. Siddiqui | 6:2007cv12846 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1204 | William Slone | 6:2007cv12856 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1205 | Debra L. Spicer | 6:2007cv12873 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1206 | Sarah J. Steele | 6:2007cv12878 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1207 | Carl Stepp | 6:2007cv12881 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1208 | Belinda Stone | 6:2007cv12883 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1209 | Paul D. Torian | 6:2007cv12913 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 1210 | Geraldine Vinson | 6:2007cv12937 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1211 | Joy E. Walden | 6:2007cv12943 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1212 | Jennifer Warren | 6:2007cv12955 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1213 | Jennifer M. West | 6:2007cv12969 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1214 | James D. Whalin | 6:2007cv12971 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1215 | Zackary White | 6:2007cv12977 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1216 | Allene E. Willhite | 6:2007cv12982 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1217 | Carol Williams | 6:2007cv12985 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1218 | George C. Williamson | 6:2007cv12990 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1219 | Arizona Wilson | 6:2007cv12992 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1220 | Connie Wilson | 6:2007cv12993 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1221 | William Woods | 6:2007cv13004 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1222 | Rosanne Woods | 6:2007cv13003 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1223 | Debra Wooldridge | 6:2007cv13006 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1224 | Wayne Wright | 6:2007cv13008 | KY | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1225 | Diana Kittinger | 6:2007cv10328 | KY | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 1226 | Pearly Tackett | 6:2007cv10453 | KY | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 1227 | Stacey J. Anderson | 6:2007cv10813 | KY | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 1228 | Nancy E. Brow | 6:2007cv10826 | KY | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 1229 | Casscilla Harper | 6:2007cv10884 | KY | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 1230 | Curtis A. Gilliam | 6:2007cv10641 | KY | Adams, James I | Cause of Action A.1; Para. 30-32 |
| 1231 | Rodney D. Hamilton | 6:2007cv10652 | KY | Adams, James I | Cause of Action A.1; Para. 30-32 |
| 1232 | Towanda Hampton | 6:2007cv10654 | KY | Adams, James I | Cause of Action A.1; Para. 30-32 |
| 1233 | Edna M. Wolford | 6:2007cv10805 | KY | Adams, James I | Cause of Action A.1; Para. 30-32 |
| 1234 | Samuel Alcorn | 6:2007cv10485 | KY | Adams, Paul | Cause of Action A.1; Para. 30-32 |
| 1235 | Tanya M. Mullins-Necessary | 6:2007cv10541 | KY | Adams, Paul | Cause of Action A.1; Para. 30-32 |
| 1236 | Billy H. Pinson | 6:2007cv10548 | KY | Adams, Paul | Cause of Action A.1; Para. 30-32 |
| 1237 | Mary J. Saunders | 6:2007cv10553 | KY | Adams, Paul | Cause of Action A.1; Para. 30-32 |
| 1238 | Carol A. Anderson | 6:2007cv11119 | KY | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 1239 | Joanne Arisman | 6:2007cv11123 | KY | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 1240 | Judy Martin | 6:2007cv11237 | KY | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 1241 | Joseph L. McGlone | 6:2007cv11246 | KY | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 1242 | Phyllis M. Neal | 6:2007cv11259 | KY | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 1243 | Roger L. Williamson | 6:2007cv11340 | KY | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 1244 | Michele A. Grogan | 6:2007cv10177 | KY | Andrew, Mellisa | Cause of Action A.1; Para. 30-32 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Plaintiff | Docket # | Residence | Lead Plaintiff | Design Defect (count / para. #) |
| 1245 | Robert Harmon | 6:2007cv15592 | KY | Ashley, Lisa C. | Cause of Action A.1; Para. 28-30 |
| 1246 | Francis Branham | 6:2007cv00343 | KY | Branham, Francis | Cause of Action 2; Para. 53, 56 |
| 1247 | William Enox | 6:2007cv10029 | KY | Campbell, Betty | Count I.A; Para. 83-87 |
| 1248 | Loretta D. Burgess | 6:2007cv10095 | KY | Conner, Gary R. | Count I.A; Para. 49-53 |
| 1249 | David Jordan | 6:2007cv00400 | KY | Jordan, David | Cause of Action 2; Para. 53, 56 |
| 1250 | Larry Lambright, Individually and as Next Friend of Ian Emmons, a Minor | 6:2006cv01386 | KY | Lambright, Larry | Count I; Para. 38, 40, 42, 44 |
| 1251 | Bernie Abshire | 6:2007cv14558 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1252 | Rushy L. Alexander | 6:2007cv14569 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1253 | Jackie Andrews | 6:2007cv14579 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1254 | Jimmie D. Aucoin | 6:2007cv14588 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1255 | Resa Barber | 6:2007cv14602 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1256 | Billie S. Barlow | 6:2007cv14605 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1257 | Johnnie Barnes | 6:2007cv14607 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1258 | Cary Baylor | 6:2007cv14620 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1259 | Michelle Beauford | 6:2007cv14622 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1260 | Fredric Becker | 6:2007cv14623 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1261 | Brandie Blount | 6:2007cv14642 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1262 | Tracy Blunt | 6:2007cv14643 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1263 | Timmie Bowman | 6:2007cv14655 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1264 | Carol Broussard | 6:2007cv14678 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1265 | Walter Burks | 6:2007cv14691 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1266 | David Burton | 6:2007cv14694 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1267 | Anthony Carter | 6:2007cv14713 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1268 | Shirley Casby | 6:2007cv14715 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1269 | Felicia Chaney | 6:2007cv14724 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1270 | Mildred Clark | 6:2007cv14729 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1271 | Lisa Colbert | 6:2007cv14741 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1272 | Marenda Collins | 6:2007cv14747 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1273 | Margaret Cornealious | 6:2007cv14761 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1274 | Andrew Courville | 6:2007cv14764 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1275 | Stephanice Davis | 6:2007cv14787 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1276 | Christian Davis | 6:2007cv14782 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1277 | Vikie Davis | 6:2007cv14788 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Plaintiff | Docket # | Residence | Lead Plaintiff | Design Defect (count / para. #) |
| 1278 | Staci J. Duet | 6:2007cv14810 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1279 | Lisa Duplaisir | 6:2007cv14814 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1280 | Virginia Ellis | 6:2007cv14825 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1281 | Paul Evans | 6:2007cv14833 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1282 | Nanca Exley | 6:2007cv14837 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1283 | Cherie Faucett | 6:2007cv14844 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1284 | Jeanette Ford | 6:2007cv14856 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1285 | Neal Fortenberry | 6:2007cv14862 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1286 | Phylicia Gatson | 6:2007cv14890 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1287 | Deborah George , as the proposed Administrator of the Estate of Evelyn Beauchamp, Deceased | 6:2007cv14892 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1288 | Rene Gibson, Sr. | 6:2007cv14894 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1289 | Beth A. Gillen | 6:2007cv14898 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1290 | Margaret A. Golomon | 6:2007cv14905 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1291 | Aljay J. Green Jr. | 6:2007cv14914 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1292 | Florina Guillory | 6:2007cv14928 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1293 | Belinda Howard | 6:2007cv15002 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1294 | Gwendolyn Hudgins | 6:2007cv15007 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1295 | Karen J. Jackson | 6:2007cv15020 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1296 | Tyrell Jackson | 6:2007cv15023 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1297 | Diane Jackson | 6:2007cv15017 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1298 | Linda Jackson | 6:2007cv15022 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1299 | Helen Johnson | 6:2007cv15035 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1300 | Patricia Johnson | 6:2007cv15037 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1301 | Sue Johnson | 6:2007cv15039 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1302 | Lucille Jordan | 6:2007cv15055 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1303 | Michael R. Joyner | 6:2007cv15058 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1304 | Sandra Joyner | 6:2007cv15059 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1305 | Gary Knox | 6:2007cv15080 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1306 | Julie Landry | 6:2007cv15086 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1307 | Beverly Lathan | 6:2007cv15088 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1308 | Larry Lavergne | 6:2007cv15090 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1309 | Deborah Living | 6:2007cv15106 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 1310 | Homer Madden | 6:2007cv15123 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1311 | Laurie Maturin | 6:2007cv15134 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1312 | Mark Morris | 6:2007cv15191 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1313 | Danneea Moss | 6:2007cv15193 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1314 | Lawrence  Myles | 6:2007cv15201 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1315 | Bonita Ned | 6:2007cv15203 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1316 | Marie Nehlig | 6:2007cv15204 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1317 | Jacqueline Parker | 6:2007cv15241 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1318 | Tanger Radford | 6:2007cv15280 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1319 | Brenda Reed | 6:2007cv15285 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1320 | Betty L. Richard | 6:2007cv15291 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1321 | Willin Richard | 6:2007cv15292 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1322 | Keith Rubin | 6:2007cv15315 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1323 | Sandra Spears | 6:2007cv15373 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1324 | Rufus Staples | 6:2007cv15383 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1325 | Deborah Stone | 6:2007cv15389 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1326 | Deaonna Stork | 6:2007cv15390 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1327 | Monica Swan | 6:2007cv15402 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1328 | Colinda Taylor | 6:2007cv15410 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1329 | Carol Templet | 6:2007cv15414 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1330 | Maudie Thomas | 6:2007cv15422 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1331 | Teresa Thomas | 6:2007cv15424 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1332 | Henry Tidwell, Jr. | 6:2007cv15426 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1333 | June Tipton | 6:2007cv15427 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1334 | Angella-Marie Toucheek | 6:2007cv15428 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1335 | Denise Tucker | 6:2007cv15434 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1336 | Donell Turner | 6:2007cv15437 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1337 | Dawn Vincent | 6:2007cv15439 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1338 | Tonya Wade | 6:2007cv15462 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1339 | Juliet Washington | 6:2007cv15475 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1340 | Michelle Washington | 6:2007cv15476 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1341 | Tyrone Washington | 6:2007cv15478 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1342 | Earl Wells | 6:2007cv15487 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1343 | Shannon Wilkins | 6:2007cv15501 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1344 | Marilyn Williams | 6:2007cv15512 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Plaintiff | Docket # | Residence | Lead Plaintiff | Design Defect (count / para. #) |
| 1345 | Janice Williams | 6:2007cv15506 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1346 | Aaron Wilson | 6:2007cv15521 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1347 | Lynwood Wilson | 6:2007cv15525 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1348 | Mable Woolsey | 6:2007cv15536 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1349 | Jeanne Wrenn | 6:2007cv15538 | LA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1350 | Garland Bellard | 6:2007cv15906 | LA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1351 | Wanda Dufour | 6:2007cv16071 | LA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1352 | Myra Turner | 6:2007cv16647 | LA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1353 | Debbie L. Dupont | 6:2007cv15707 | LA | Abear, Jannette M. | Cause of Action A.1; Para. 28-30 |
| 1354 | Betty J. Carpenter | 6:2007cv13228 | LA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1355 | Victor M. Cousin | 6:2007cv13304 | LA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1356 | Jean M. Gobert | 6:2007cv13482 | LA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1357 | Catherine A. Green | 6:2007cv13510 | LA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1358 | Hodges R. Crumb | 6:2007cv12400 | LA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1359 | Sherry H. Guidry | 6:2007cv12524 | LA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1360 | Robert L. Harrell | 6:2007cv12538 | LA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1361 | Linda Lindsey | 6:2007cv12654 | LA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1362 | Sandra M. O'Shaughnessy | 6:2007cv12739 | LA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1363 | Maureen Sanchez | 6:2007cv12819 | LA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1364 | Hortense R. Tillery | 6:2007cv12909 | LA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1365 | Fay R. Wallace | 6:2007cv12948 | LA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1366 | Yvette Cannon | 6:2007cv10224 | LA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 1367 | Michael Gillean | 6:2007cv10282 | LA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 1368 | Annie Jackson | 6:2007cv10313 | LA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 1369 | Lionel Livaudais | 6:2007cv11095 | LA | Aguirre, Natalie | Cause of Action A.1; Para. 30-32 |
| 1370 | Frederic Charles Becker | 6:2006cv01022 | LA | Becker, Frederic Charles | Count I; Para. 31(A)-(B) |
| 1371 | Joseph Crowder | 6:2007cv00686 | LA | Crowder, Joseph | Count VI; Para. 160-166 |
| 1372 | Patricia Crowder | 6:2007cv00686 | LA | Crowder, Joseph | Count VI; Para. 160-166 |
| 1373 | Brian Foreman | 6:2007cv00679 | LA | Foreman, Brian | Count VI; Para. 158-164 |
| 1374 | Dianne Handy | 6:2007cv00434 | LA | Handy, Dianne | Cause of Action 2; Para. 53, 56 |
| 1375 | John Powell | 6:2007cv00663 | LA | Powell, John | Count VI; Para. 146-152 |
| 1376 | Linda Mae Sonnier | 6:2006cv01019 | LA | Sonnier, Linda Mae | No Cause #; Para. 44.b |
| 1377 | Hollie White, Individiually and as Administratrix for the Estate of Ralph White | 6:2007cv00673 | LA | Hollie White, Individually and as Administratrix for the Estate of Ralph White | Count VI; Para. 158-164 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 1378 | Patricia Ann Adams | 6:2007cv00336 | MA | Adams, Patricia Ann | Cause of Action 2; Para. 53, 56 |
| 1379 | Tonya Appleberry | 6:2007cv00366 | MA | Appleberry, Tonya | Cause of Action 2; Para. 53, 56 |
| 1380 | Emmett Bailey | 6:2007cv00346 | MA | Bailey, Emmett | Cause of Action 2; Para. 53, 56 |
| 1381 | Edna J. Beland | 6:2006cv01429 | MA | Beland, Edna J. | Cause of Action A.1; Para. 38-41 |
| 1382 | Miguel A. Menendez | 6:2007cv12096 | MA | Beland, Edna J. | Cause of Action A.1; Para. 38-41 |
| 1383 | Frank Borges | 6:2007cv00357 | MA | Borges, Frank | Cause of Action 2; Para. 53, 56 |
| 1384 | June Butler | 6:2007cv00373 | MA | Butler, June | Cause of Action 2; Para. 53, 56 |
| 1385 | Christine Clearly | 6:2007cv00668 | MA | Clearly, Christine | Count VI; Para. 146-152 |
| 1386 | Elizabeth DellaPiana | 6:2007cv00362 | MA | DellaPiana, Elizabeth | Cause of Action 2; Para. 53, 56 |
| 1387 | Melanie Duason | 6:2007cv00364 | MA | Duason, Melanie | Cause of Action 2; Para. 53, 56 |
| 1388 | Linda Ellis | 6:2007cv00369 | MA | Ellis, Linda | Cause of Action 2; Para. 53, 56 |
| 1389 | Darlene Hanna | 6:2007cv00428 | MA | Hanna, Darlene | Cause of Action 2; Para. 53, 56 |
| 1390 | Lois Hawkey | 6:2007cv00422 | MA | Hawkey, Lois | Cause of Action 2; Para. 53, 56 |
| 1391 | Caroline MacDuffie | 6:2007cv00435 | MA | MacDuffie, Caroline | Cause of Action 2; Para. 53, 56 |
| 1392 | Christine McCall | 6:2007cv00388 | MA | McCall, Christine | Cause of Action 2; Para. 53, 56 |
| 1393 | Helen Narbonne | 6:2007cv00387 | MA | Narbonne, Helen | Cause of Action 2; Para. 53, 56 |
| 1394 | Leonard Neal | 6:2007cv00389 | MA | Neal, Leonard | Cause of Action 2; Para. 53, 56 |
| 1395 | Nina Nelson | 6:2007cv00392 | MA | Nelson, Nina | Cause of Action 2; Para. 53, 56 |
| 1396 | Robin Page | 6:2007cv00410 | MA | Page, Robin | Cause of Action 2; Para. 53, 56 |
| 1397 | Ronald Pearson | 6:2007cv00445 | MA | Pearson, Ronald | Cause of Action 2; Para. 53, 56 |
| 1398 | Lorraine Render | 6:2007cv00407 | MA | Render, Lorraine | Cause of Action 2; Para. 53, 56 |
| 1399 | Paula Shay | 6:2007cv00424 | MA | Shay, Paula | Cause of Action 2; Para. 53, 56 |
| 1400 | Richard Sylvain | 6:2007cv00672 | MA | Sylvain, Richard | Count VI; Para. 158-164 |
| 1401 | Kevin Tyree | 6:2007cv00674 | MA | Tyree, Kevin | Count VI; Para. 146-152 |
| 1402 | Elizabeth Weir | 6:2007cv00438 | MA | Weir, Elizabeth | Cause of Action 2; Para. 53, 56 |
| 1403 | Nancy Aaron | 6:2006cv01846 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1404 | Betty Alexander | 6:2007cv14568 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1405 | Brandon Arrington | 6:2007cv14583 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1406 | Julia Arrowood | 6:2007cv14584 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1407 | Larry Austin | 6:2007cv14590 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1408 | Barbara Beard | 6:2007cv14621 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1409 | Steven Behe | 6:2007cv14625 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1410 | Theresa Berryman | 6:2007cv14631 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1411 | Beth Bessette | 6:2007cv14632 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1412 | Addlean Brown | 6:2007cv14679 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Plaintiff | Docket # | Residence | Lead Plaintiff | Design Defect (count / para. #) |
| 1413 | Diane Burtschi | 6:2007cv14695 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1414 | Robert Cole | 6:2007cv14743 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1415 | Icelon Cole | 6:2007cv14742 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1416 | Lavon Cooper | 6:2007cv14756 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1417 | Annette Davenport | 6:2007cv14778 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1418 | Anthony Davenport | 6:2007cv14779 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1419 | Gregory Della | 6:2007cv14794 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1420 | Brian Dixon, as the proposed administrator of the estate of Walter Dixon, deceased | 6:2007cv14802 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1421 | Kathy Dorsey | 6:2007cv14804 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1422 | Dawn Fitch | 6:2007cv14851 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1423 | Carolyn P. Franklin | 6:2007cv14869 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1424 | Gary Gates | 6:2007cv14889 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1425 | Vernita Gattis | 6:2007cv14891 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1426 | Ammie Green | 6:2007cv14915 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1427 | Theresa Harper | 6:2007cv14954 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1428 | Steven Harr | 6:2007cv14955 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1429 | Janet Harris | 6:2007cv14958 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1430 | Theresa Hurley | 6:2007cv15012 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1431 | Bobbie Jones | 6:2007cv15014 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1432 | Lee Jordan | 6:2007cv15054 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1433 | Carrie Klemp | 6:2007cv15075 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1434 | Bette Knight | 6:2007cv15078 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1435 | Kenneth Lee | 6:2007cv15094 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1436 | Kimberly A. McNeal | 6:2007cv15155 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1437 | Jerald Murdock | 6:2007cv15198 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1438 | Albert Navarro | 6:2007cv15202 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1439 | Theresa Nelson | 6:2007cv15207 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1440 | Pamela Nickerson | 6:2007cv15214 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1441 | Sandra Pearce | 6:2007cv15248 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1442 | Mark Powell | 6:2007cv15270 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1443 | Virgil Pucket | 6:2007cv15275 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1444 | James V. Reese | 6:2007cv15287 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1445 | Lorenzo Robinson II | 6:2007cv15300 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect (count / para. #)** |
| 1446 | Linda Ross | 6:2007cv15310 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1447 | Kimberly Rupe | 6:2007cv15317 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1448 | David S. Ryan | 6:2007cv15320 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1449 | Katie Schouster | 6:2007cv15325 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1450 | Marsha Scott | 6:2007cv15329 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1451 | Tykia Sessoms | 6:2007cv15337 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1452 | Sherry Severn | 6:2007cv15338 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1453 | Cornell Spears | 6:2007cv15372 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1454 | Arnetta Spencer | 6:2007cv15374 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1455 | Lori Tate | 6:2007cv15408 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1456 | Johnyetta Thomas | 6:2007cv15421 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1457 | James Van Meter | 6:2007cv15448 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1458 | Helen Williams | 6:2007cv15504 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1459 | Rhonda Wilson, Jr. | 6:2007cv15526 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1460 | Kenneth Woolshlger | 6:2007cv15526 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1461 | Victoria Yarworth | 6:2007cv15548 | MD | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1462 | Lesile H. Dorsey | 6:2007cv11517 | MD | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1463 | Bonita A. Elzey | 6:2007cv10861 | MD | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 1464 | Angelique Hamilton | 6:2007cv11082 | MD | Aguirre, Natalie | Cause of Action A.1; Para. 30-32 |
| 1465 | Anthony Williams | 6:2007cv11116 | MD | Aguirre, Natalie | Cause of Action A.1; Para. 30-32 |
| 1466 | Jude C. Roberts | 6:2007cv15575 | MD | Anderton-Vilimek, Donna | Cause of Action A.1; Para. 28-30 |
| 1467 | Judith Baclawski | 6:2007cv00355 | MD | Baclawski, Judith | Cause of Action 2; Para. 53, 56 |
| 1468 | Bryant Palmer | 6:2007cv00412 | MD | Palmer, Bryant | Cause of Action 2; Para. 53, 56 |
| 1469 | Stela Alley | 6:2007cv15861 | ME | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1470 | Jean Chambers | 6:2007cv15994 | ME | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1471 | Rodney DeRoche | 6:2007cv16052 | ME | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1472 | Ken Derosa | 6:2007cv16055 | ME | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1473 | Richard Dutton | 6:2007cv16075 | ME | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1474 | Louis Polches | 6:2007cv16461 | ME | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1475 | Lynn Price | 6:2007cv16468 | ME | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1476 | Francis R. Freeman, III | 6:2007cv15722 | ME | Abear, Jannette M. | Cause of Action A.1; Para. 28-30 |
| 1477 | Rita Debs | 6:2007cv13351 | ME | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1478 | Cynthia L. Nemeth | 6:2007cv13999 | ME | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect (count / para. #)** |
| 1479 | Michael Stern, Individually and as the Proposed Administrator of the Estate of Loretta Scovil, Deceased | 6:2007cv14326 | ME | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1480 | Alan W. Turnage | 6:2007cv11327 | ME | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 1481 | Douglas N. Mongar | 6:2007cv11800 | MI | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1482 | Tina Abbott | 6:2006cv01853 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1483 | Aliza Adams | 6:2007cv15849 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1484 | Topazer Asher | 6:2007cv15873 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1485 | Latrease Banjoko | 6:2007cv15882 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1486 | Aurthur Banks | 6:2007cv15883 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1487 | Arthur Beauregard | 6:2007cv15899 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1488 | Lawrence Bibb | 6:2007cv15915 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1489 | Theresa Bill | 6:2007cv15916 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1490 | Jeffrey Blahut | 6:2007cv15919 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1491 | Harriett Bucher | 6:2007cv15954 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1492 | Carol Butler | 6:2007cv15964 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1493 | Mildred Causey | 6:2007cv15991 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1494 | Teresa Chapman | 6:2007cv15999 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1495 | Shawnee Collett | 6:2007cv16007 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1496 | Zackery Corbin | 6:2007cv16025 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1497 | Laura Corbin as next friend of Z.C., a Minor | 6:2007cv16024 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1498 | Candice Edwards | 6:2007cv16080 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1499 | Jeannetta Fields | 6:2007cv16099 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1500 | Edward Gilchrist | 6:2007cv16132 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1501 | Raegan Glynn | 6:2007cv16134 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1502 | Jacqueline Griffin | 6:2007cv16146 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1503 | David Hardin | 6:2007cv16161 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1504 | David Hardin | 6:2007cv16162 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1505 | Tom Herman | 6:2007cv16182 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1506 | Dorothy Hudson | 6:2007cv16205 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1507 | Relena Jackson | 6:2007cv16217 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1508 | Rochelle Johnson | 6:2007cv16242 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1509 | Debra Karmar | 6:2007cv16260 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect (count / para. #)** |
| 1510 | Helen Lee | 6:2007cv16291 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1511 | Camile Lundy | 6:2007cv16310 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1512 | Larry Manning | 6:2007cv16319 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1513 | Shelly McCown | 6:2007cv16344 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1514 | Mariko McCrary | 6:2007cv16345 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1515 | Patrick McDonald | 6:2007cv16350 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1516 | Vickie McDonald | 6:2007cv16351 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1517 | Alonzo Moore | 6:2007cv16374 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1518 | Timothy Nelson | 6:2007cv16403 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1519 | Mary Nester | 6:2007cv16404 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1520 | Marlene Norris, on Behalf of Billy Norris an incapacitated adult | 6:2007cv16411 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1521 | Randall Olsen | 6:2007cv16418 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1522 | Andrea Pietrangelo | 6:2007cv16456 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1523 | Chad Ritter | 6:2007cv16494 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1524 | Gwendolyn Ross | 6:2007cv16513 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1525 | Anthony Schulz | 6:2007cv16535 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1526 | Jamey Showers | 6:2007cv16554 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1527 | Karen Simmons | 6:2007cv16557 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1528 | Marie Smith | 6:2007cv16572 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1529 | Linda Stell | 6:2007cv16589 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1530 | Valerie Strother | 6:2007cv16597 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1531 | Larry Thomas | 6:2007cv16620 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1532 | Mytrice Thomas | 6:2007cv16622 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1533 | Olivia Uddin | 6:2007cv16650 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1534 | Marjorie Wesley | 6:2007cv16676 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1535 | Mona Wilson, on Behalf of Myrtle Frazier, an Incapacitated Adult | 6:2007cv16701 | MI | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1536 | Alvenson Singleton | 6:2007cv15797 | MI | Abear, Jannette M. | Cause of Action A.1; Para. 28-30 |
| 1537 | Antionette Byron | 6:2007cv13212 | MI | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1538 | Jeffrey A. Kotlarczyk | 6:2007cv13777 | MI | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect (count / para. #)** |
| 1539 | Michelle Mauricio, as the Proposed Administrator of the Estate of Karen A.Muse, Deceased | 6:2007cv13879 | MI | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1540 | Mary Afshar | 6:2007cv10180 | MI | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 1541 | Michelle Anderson | 6:2007cv10184 | MI | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 1542 | Michael Brown | 6:2007cv10217 | MI | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 1543 | Nathan Colman | 6:2007cv10240 | MI | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 1544 | Marcia dolin | 6:2007cv10256 | MI | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 1545 | Angela Emerick-Holland | 6:2007cv10262 | MI | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 1546 | Kenneth Martin | 6:2007cv10354 | MI | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 1547 | Sally Morehead | 6:2007cv10375 | MI | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 1548 | Alice Pittman | 6:2007cv10398 | MI | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 1549 | Yolande Sarnol | 6:2007cv10426 | MI | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 1550 | Leslie Horn | 6:2007cv10895 | MI | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 1551 | Frances A. Hammond | 6:2007cv10653 | MI | Adams, James I | Cause of Action A.1; Para. 30-32 |
| 1552 | Patricia L. Kniffen | 6:2007cv11090 | MI | Aguirre, Natalie | Cause of Action A.1; Para. 30-32 |
| 1553 | Elizabeth M. Walker | 6:2007cv11115 | MI | Aguirre, Natalie | Cause of Action A.1; Para. 30-32 |
| 1554 | Russell F. Buchanan | 6:2007cv15568 | MI | Anderton-Vilimek, Donna | Cause of Action A.1; Para. 28-30 |
| 1555 | DeAnna M. Johnson | 6:2007cv15572 | MI | Anderton-Vilimek, Donna | Cause of Action A.1; Para. 28-30 |
| 1556 | Raymond R. Nagel | 6:2007cv15607 | MI | Ashley, Lisa C. | Cause of Action A.1; Para. 28-30 |
| 1557 | Sandra Cooks | 6:2007cv00356 | MI | Cooks, Sandra | Cause of Action 2; Para. 53, 56 |
| 1558 | Lawanzo Harris | 6:2007cv00426 | MI | Harris, Lawanzo | Cause of Action 2; Para. 53, 56 |
| 1559 | Donna Wallis | 6:2007cv00440 | MI | Wallis, Donna | Cause of Action 2; Para. 53, 56 |
| 1560 | Jean Wangrud | 6:2007cv00518 | MI | Wangrud, Jean | Cause of Action 2; Para. 52(a)-(c) |
| 1561 | Deborah Adams | 6:2007cv14562 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1562 | Judith Adkins | 6:2007cv14564 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1563 | Thomas Aguiar | 6:2007cv14565 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1564 | Phyliss Allen | 6:2007cv14571 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1565 | Edward Allen, Jr. | 6:2007cv14570 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1566 | Mary Alley | 6:2007cv14573 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1567 | Ruby Amagwula | 6:2007cv14574 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1568 | Robin Auguste | 6:2007cv14589 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1569 | Emma Baccus | 6:2007cv14594 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1570 | Harry J. Baker | 6:2007cv14595 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 1571 | Jeanette Baker | 6:2007cv14596 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1572 | Johnny Baldwn | 6:2007cv14597 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1573 | Tony Baxter | 6:2007cv14619 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1574 | Shequita Beyers | 6:2007cv14633 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1575 | Wailes Blalock | 6:2007cv14638 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1576 | Jerry Bond | 6:2007cv14648 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1577 | Annabelle Boston | 6:2007cv14652 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1578 | Dawn Bowen | 6:2007cv14653 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1579 | Lonnie T. Bowman | 6:2007cv14654 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1580 | Carla Bradley | 6:2007cv14658 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1581 | Victoria Braswell | 6:2007cv14660 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1582 | Anita Brewer | 6:2007cv14663 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1583 | Nelson Bridgeman | 6:2007cv14665 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1584 | O'Brien Brock | 6:2007cv14674 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1585 | Tina Brock | 6:2007cv14675 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1586 | Jermeia Brown | 6:2007cv14681 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1587 | Karen Brown | 6:2007cv14682 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1588 | Virginia Brown | 6:2007cv14686 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1589 | Kenisha Brown | 6:2007cv14683 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1590 | Dian Cain | 6:2007cv14698 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1591 | Ty Camp | 6:2007cv14701 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1592 | Dewey Campbell | 6:2007cv14702 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1593 | Juan Campos | 6:2007cv14704 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1594 | Ruby Carraway | 6:2007cv14708 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1595 | Thelma L. Carroll | 6:2007cv14709 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1596 | Tama Cheek | 6:2007cv14726 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1597 | Tina M. Clark | 6:2007cv14730 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1598 | Tammy Cleary | 6:2007cv14733 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1599 | Sara Coble | 6:2007cv14738 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1600 | Leonard E. Cook, Jr. | 6:2007cv14752 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1601 | Susan A. Coonsheldon | 6:2007cv14753 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1602 | Reece Cooper | 6:2007cv14758 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1603 | Ryan Cooper | 6:2007cv14759 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1604 | Tamera Copper | 6:2007cv14760 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1605 | Mary R. Cotton | 6:2007cv14763 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Plaintiff | Docket # | Residence | Lead Plaintiff | Design Defect (count / para. #) |
| 1606 | Cynthia Cousar | 6:2007cv14765 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1607 | Eliezet Cruz | 6:2007cv14773 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1608 | Lavon G. Cunningham | 6:2007cv14774 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1609 | Katherine Cutler | 6:2007cv14775 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1610 | Amanda Daniels | 6:2007cv14776 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1611 | Barbara Dargan | 6:2007cv14777 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1612 | Linda Davis | 6:2007cv14784 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1613 | Derrick Davis | 6:2007cv14783 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1614 | Tara Deligne | 6:2007cv14793 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1615 | Sabrine J. Dent | 6:2007cv14796 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1616 | Vickie C. Diggs | 6:2007cv14800 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1617 | Dianna Downey | 6:2007cv14808 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1618 | Jimmy L. Dunn | 6:2007cv14811 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1619 | Joe Dunovant | 6:2007cv14812 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1620 | Patricia Dunston | 6:2007cv14813 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1621 | Margaret Eiermann | 6:2007cv14821 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1622 | Catina Ellerby | 6:2007cv14823 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1623 | Tammy Evans | 6:2007cv14834 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1624 | Bonnie Everett | 6:2007cv14835 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1625 | Debra Everson | 6:2007cv14836 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1626 | Willie M. Farrington | 6:2007cv14842 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1627 | Sharon Fennell | 6:2007cv14846 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1628 | Barbara Fisher | 6:2007cv14850 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1629 | Thomas Fix | 6:2007cv14852 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1630 | Bettie Flores | 6:2007cv14854 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1631 | Karen Floyd | 6:2007cv14855 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1632 | Charlene Forte | 6:2007cv14861 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1633 | Lynda Foust | 6:2007cv14864 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1634 | Tracy Fox | 6:2007cv14867 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1635 | Lisa Franklin | 6:2007cv14870 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1636 | Tomiko Friday | 6:2007cv14873 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1637 | Vickey Fulmer | 6:2007cv14876 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1638 | Karen Garrett | 6:2007cv14888 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1639 | Daynise Gillis | 6:2007cv14899 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1640 | Toni Gillis | 6:2007cv14900 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 1641 | Brenda Ginger | 6:2007cv14901 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1642 | Shirley Grady | 6:2007cv14908 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1643 | Roslyn Graham | 6:2007cv14909 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1644 | Patricia E. Gray | 6:2007cv14911 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1645 | Rochelle Gray | 6:2007cv14912 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1646 | Lynn Greeson | 6:2007cv14922 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1647 | Nadine Griffin | 6:2007cv14924 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1648 | Ruby Groce | 6:2007cv14925 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1649 | Deborah Hadley | 6:2007cv14932 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1650 | Doretha Hagans | 6:2007cv14933 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1651 | Eleanor B. Hall | 6:2007cv14939 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1652 | Asa D. Hall II | 6:2007cv14937 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1653 | Sybil Hamilton | 6:2007cv14941 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1654 | Janet Haney | 6:2007cv14943 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1655 | Martha Hankerson | 6:2007cv14944 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1656 | Larry Hardee | 6:2007cv14947 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1657 | Arthur Hardy | 6:2007cv14948 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1658 | Brenda Harper | 6:2007cv14952 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1659 | Cathy Harper | 6:2007cv14953 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1660 | Marvin F. Harris | 6:2007cv14960 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1661 | Deborah Harris | 6:2007cv14957 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1662 | Mary Harris | 6:2007cv14961 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1663 | Dejarra Harry | 6:2007cv14964 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1664 | Donald Hatley, Jr. | 6:2007cv14966 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1665 | Roger Haynes | 6:2007cv14968 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1666 | Billy F. Hendrick | 6:2007cv16180 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1667 | Oscar Hendricks | 6:2007cv14975 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1668 | Barbara Henries | 6:2007cv14976 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1669 | Rosa Hewitt | 6:2007cv14981 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1670 | Charlita Highsmith | 6:2007cv14982 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1671 | Lisa Hill | 6:2007cv14984 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1672 | Charles Hilliard | 6:2007cv14987 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1673 | Dennis Hogan | 6:2007cv14990 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1674 | Wayne Hogwood | 6:2007cv14991 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1675 | LaTonya Holloman | 6:2007cv14993 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 1676 | Letitia Holloway | 6:2007cv14994 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1677 | Tiffany K. Holt | 6:2007cv14995 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1678 | Donald Hunter | 6:2007cv15010 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1679 | Clarence Hutchinson | 6:2007cv15013 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1680 | Sarah Ivey | 6:2007cv15016 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1681 | Donna Johnson | 6:2007cv15032(3) | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1682 | Veronica Johnson | 6:2007cv15040 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1683 | Wendy Johnson | 6:2007cv15041 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1684 | Raymond Jones | 6:2007cv15051 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1685 | Danielle Jordan | 6:2007cv15053 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1686 | Kathryn Kamara | 6:2007cv15061 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1687 | Paul Kennedy | 6:2007cv15065 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1688 | Aaron Kepley | 6:2007cv15066 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1689 | Sharnetha King | 6:2007cv15072 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1690 | Gina Knight | 6:2007cv15079 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1691 | Deborah Labbe | 6:2007cv15082 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1692 | Helen Lachovych | 6:2007cv15083 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1693 | Margot Latta | 6:2007cv15089 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1694 | Alvin Ledford | 6:2007cv15091 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1695 | Jo-Ann Lee | 6:2007cv15093 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1696 | Denver W. Leven | 6:2007cv15099 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1697 | Bruce Lewis | 6:2007cv15101 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1698 | Norma Lewis | 6:2007cv15103 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1699 | Deborah Llewelin | 6:2007cv15107 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1700 | Martha Lockhart | 6:2007cv15108 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1701 | Annie Long | 6:2007cv15109 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1702 | Brenda G. Lovic | 6:2007cv15114 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1703 | Sherry Lowman | 6:2007cv15115 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1704 | Dixie Lucas | 6:2007cv15116 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1705 | Michael Lyons | 6:2007cv15120 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1706 | James Mani | 6:2007cv15124 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1707 | Faye Martin | 6:2007cv15129 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1708 | Terry McAdams | 6:2007cv15136 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1709 | Kimberly McCartney | 6:2007cv15138 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1710 | Joquana McClamb | 6:2007cv15141 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Plaintiff | Docket # | Residence | Lead Plaintiff | Design Defect (count / para. #) |
| 1711 | Betty B. McGee | 6:2007cv15149 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1712 | Anjeanette McManus-Craig | 6:2007cv15154 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1713 | Janice McNeil | 6:2007cv15156 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1714 | Rosalind Melvin | 6:2007cv15160 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1715 | Cynthia Mitchell | 6:2007cv15169 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1716 | Jacqueline Mitchell | 6:2007cv15172 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1717 | Raymond Mitchell | 6:2007cv15173 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1718 | Stephen Mizell | 6:2007cv15174 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1719 | Tamara Mobley | 6:2007cv15175 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1720 | Elizabeth Moore | 6:2007cv15181 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1721 | Lee W. Moore | 6:2007cv15182 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1722 | Patricia Moore | 6:2007cv15184 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1723 | Jesus Morales | 6:2007cv15186 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1724 | Brandon Morris | 6:2007cv15189 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1725 | Oliver Murray, Jr. | 6:2007cv15200 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1726 | Carolyn Nesbitt | 6:2007cv15208 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1727 | Maurice Nesbitt | 6:2007cv15209 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1728 | Melissa Newbill | 6:2007cv15210 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1729 | Cheryl Niemczyk | 6:2007cv15215 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1730 | Elaine Norfleet | 6:2007cv15217 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1731 | Arnold Norman | 6:2007cv15218 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1732 | Hunter Osteen | 6:2007cv15233 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1733 | Sherri Page | 6:2007cv15239 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1734 | Thomas Parker | 6:2007cv15242 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1735 | Victoria Parker | 6:2007cv15243 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1736 | Catherine Piazza | 6:2007cv15257 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1737 | Ronnie Pinkston | 6:2007cv15260 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1738 | Candice Place | 6:2007cv15261 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1739 | James Poche | 6:2007cv15262 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1740 | Quentin Pollard | 6:2007cv15265 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1741 | Roland Pratt | 6:2007cv15272 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1742 | Cynthia Radcliff | 6:2007cv15279 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1743 | Donna M. Riddle | 6:2007cv15293 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1744 | Joann Riley | 6:2007cv15294 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1745 | Billy H. Robbins | 6:2007cv15296 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | | **Design Defect** (count / para. #) |
| 1746 | Jackie Roberts | 6:2007cv15297 | NC | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 1747 | Tammy Robinson | 6:2007cv15302 | NC | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 1748 | Rebecca Ross | 6:2007cv15311 | NC | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 1749 | Bonnie Roten | 6:2007cv15313 | NC | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 1750 | Thomas Russell | 6:2007cv15318 | NC | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 1751 | Vonda Russell | 6:2007cv15319 | NC | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 1752 | Nora Sadler | 6:2007cv15321 | NC | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 1753 | Melanie Satterfield | 6:2007cv15322 | NC | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 1754 | Virginia E. Scott | 6:2007cv15331 | NC | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 1755 | Nancy Scott | 6:2007cv15330 | NC | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 1756 | Andre Sellers'Bey | 6:2007cv15335 | NC | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 1757 | Beverly Shannon | 6:2007cv15340 | NC | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 1758 | Amber Shockley | 6:2007cv15343 | NC | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 1759 | Sharon Sikes | 6:2007cv15344 | NC | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 1760 | Cecelia Siko | 6:2007cv15345 | NC | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 1761 | Wade Silvers | 6:2007cv15347 | NC | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 1762 | Yvonne Simmons | 6:2007cv15350 | NC | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 1763 | Nettie K. Simpson | 6:2007cv15352 | NC | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 1764 | Patricia Slade | 6:2007cv15354 | NC | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 1765 | Caroline B. Smith | 6:2007cv15358 | NC | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 1766 | Sennie Smith | 6:2007cv15365 | NC | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 1767 | Robert Smith, III | 6:2007cv15364 | NC | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 1768 | Nancy Snow | 6:2007cv15369 | NC | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 1769 | Anne Sorbara | 6:2007cv15371 | NC | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 1770 | Laura Staff | 6:2007cv15378 | NC | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 1771 | Janice Stancil | 6:2007cv15381 | NC | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 1772 | Glenda Stanley | 6:2007cv15382 | NC | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 1773 | Annette Steelman, Individually and as the proposed administrator of the estate of Matthew Davis, Deceased | 6:2007cv15384 | NC | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 1774 | Kathryn Sudduth | 6:2007cv15396 | NC | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 1775 | Minnie Suggs | 6:2007cv15397 | NC | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 1776 | Bobbie Talley | 6:2007cv15406 | NC | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 1777 | Anthony Taylor | 6:2007cv15409 | NC | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 1778 | Gwendolyn Taylor | 6:2007cv15411 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1779 | Regina Taylor | 6:2007cv15416 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1780 | Angelene Terry | 6:2007cv15416 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1781 | Anita Thomas | 6:2007cv15419 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1782 | L.C. Trivette | 6:2007cv15431 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1783 | Andrea Ullrich | 6:2007cv15443 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1784 | Patricia K. Upton | 6:2007cv15445 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1785 | Sharon Van Horn | 6:2007cv15447 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1786 | Cecille VanEaton | 6:2007cv15449 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1787 | Elizabeth Varney | 6:2007cv15450 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1788 | Senaca Vaught | 6:2007cv15453 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1789 | Mathew Ventolier | 6:2007cv15455 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1790 | Jennifer Walker | 6:2007cv15464 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1791 | Theresa Wall | 6:2007cv15466 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1792 | Jimmie Wallace | 6:2007cv15467 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1793 | Dana Walters | 6:2007cv15468 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1794 | Michael Walton | 6:2007cv15469 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1795 | Katina Ware | 6:2007cv15472 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1796 | Wanda Watkins | 6:2007cv15480 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1797 | Jeffrey Watson | 6:2007cv15482 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1798 | Janet Webb | 6:2007cv15846 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1799 | Carolyn Whitehead | 6:2007cv15494 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1800 | Terry Whitley | 6:2007cv15496 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1801 | Beth A. Williams | 6:2007cv15503 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1802 | Joanne Williams | 6:2007cv15507 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1803 | Kelly Williams | 6:2007cv15509 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1804 | Ardis D. Williams | 6:2007cv15502 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1805 | Angenette Wilson | 6:2007cv15522 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1806 | Dapril Wilson | 6:2007cv15524 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1807 | James Winfree | 6:2007cv15528 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1808 | Lawrence Wingate | 6:2007cv15529 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1809 | Patricia Wood | 6:2007cv15533 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1810 | Robert B. Wood | 6:2007cv15534 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1811 | Wanda Woods | 6:2007cv15535 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1812 | Myrtie Wrenn | 6:2007cv15539 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |

| 1 | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 1813 | Charles Wright | 6:2007cv15540 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1814 | Margaret Wynn | 6:2007cv15546 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1815 | Larry Wynn, Jr. | 6:2007cv15545 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1816 | Christopher Young | 6:2007cv15550 | NC | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1817 | Pauline Banks | 6:2007cv11379 | NC | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1818 | Tommy C. Brooks | 6:2007cv11424 | NC | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1819 | Kathryn D. Burch | 6:2007cv11437 | NC | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1820 | Jill B. Crotts | 6:2007cv11484 | NC | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1821 | Bobbie J. Dell | 6:2007cv11508 | NC | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1822 | Cottie Edens | 6:2007cv11528 | NC | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1823 | Wilton Edwards | 6:2007cv11532 | NC | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1824 | George H. Fetters | 6:2007cv11555 | NC | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1825 | Tammy R. Furlough | 6:2007cv11584 | NC | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1826 | Clara M. Jacobs | 6:2006cv01389 | NC | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1827 | Shirley Kelly | 6:2007cv11707 | NC | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1828 | Jewell D. Kohutek | 6:2007cv11718 | NC | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1829 | Stephanie Lash | 6:2007cv11731 | NC | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1830 | Derrick A. Medley | 6:2007cv11790 | NC | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1831 | Walter R. Owens | 6:2007cv11844 | NC | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1832 | Edward R. Pace | 6:2007cv11846 | NC | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1833 | Angela K. Pace | 6:2007cv11847 | NC | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1834 | Cathy B. Pruitt | 6:2007cv11885 | NC | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1835 | Brenda M. Richards | 6:2007cv11904 | NC | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1836 | Terry L. Roberson | 6:2007cv11912 | NC | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1837 | Karen M. Roberts | 6:2007cv11913 | NC | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1838 | Clew W. Sale | 6:2007cv11932 | NC | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1839 | James C. Simmons | 6:2007cv11959 | NC | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1840 | Scott Sinacore | 6:2007cv11964 | NC | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1841 | William J. Smith | 6:2007cv11973 | NC | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1842 | Stacy M. Smith | 6:2007cv11972 | NC | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1843 | Maurica West | 6:2007cv12048 | NC | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1844 | Danny M.  Williams | 6:2007cv12062 | NC | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1845 | Vicky Woody | 6:2007cv12079 | NC | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 1846 | June Agner | 6:2007cv15862 | NC | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1847 | Camelia Albright | 6:2007cv15855 | NC | Abbott, Tina | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect (count / para. #)** |
| 1848 | Mark Barnes | 6:2007cv15887 | NC | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 1849 | Joel Beason | 6:2007cv15898 | NC | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 1850 | Christopher Boyd | 6:2007cv15929 | NC | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 1851 | Priscilla Calhoun | 6:2007cv15973 | NC | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 1852 | Christopher Cash | 6:2007cv15988 | NC | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 1853 | Dorothy Chapman | 6:2007cv15998 | NC | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 1854 | Billy Cline, on behalf of Evelyn Cline, an incapacitated adult | 6:2007cv16004 | NC | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 1855 | Gary Coffey | 6:2007cv16005 | NC | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 1856 | Davina Corry | 6:2007cv16029 | NC | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 1857 | Allen Dewitt | 6:2007cv16058 | NC | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 1858 | Amy Hall | 6:2007cv16153 | NC | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 1859 | Tracy Hall-Watson | 6:2007cv16155 | NC | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 1860 | Billy Hendrick | 6:2007cv16180 | NC | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 1861 | Maria Jimenez | 6:2007cv16232 | NC | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 1862 | Tracy Keller | 6:2007cv16263 | NC | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 1863 | Janet Lay | 6:2007cv16287 | NC | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 1864 | Bobbie McAfee | 6:2007cv16335 | NC | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 1865 | Barbara Medlin | 6:2007cv16359 | NC | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 1866 | Kimberly Morgan | 6:2007cv16385 | NC | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 1867 | Alice Neal, as Next Friend of R.N., Jr., a Minor | 6:2007cv16399 | NC | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 1868 | William Norman, on Behalf of Shelby Norman, an Incapacitate Adult | 6:2007cv16410 | NC | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 1869 | Dianne Oglesby | 6:2007cv16415 | NC | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 1870 | Patricia Parnell | 6:2007cv16430 | NC | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 1871 | Lillie Phillips | 6:2007cv16450 | NC | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 1872 | Virginia Roberts | 6:2007cv16496 | NC | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 1873 | Terry Robinson | 6:2007cv16501 | NC | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 1874 | Barbara Simpson | 6:2007cv16559 | NC | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 1875 | Mindy Tucker | 6:2007cv16644 | NC | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 1876 | John Balbastro | 6:2007cv15681 | NC | Abear, Jannette M. | | Cause of Action A.1; Para. 28-30 |
| 1877 | Micheal R. Bates | 6:2007cv15684 | NC | Abear, Jannette M. | | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect (count / para. #)** |
| 1878 | Victoria Davidson, as Next Friend of J.D., a Minor | 6:2007cv15704 | NC | Abear, Jannette M. | Cause of Action A.1; Para. 28-30 |
| 1879 | Allen D. Dewitt | 6:2007cv15705 | NC | Abear, Jannette M. | Cause of Action A.1; Para. 28-30 |
| 1880 | Gerald R. Elkins | 6:2007cv15713 | NC | Abear, Jannette M. | Cause of Action A.1; Para. 28-30 |
| 1881 | James Fairley | 6:2007cv15718 | NC | Abear, Jannette M. | Cause of Action A.1; Para. 28-30 |
| 1882 | Georgia M. Fullard | 6:2007cv15723 | NC | Abear, Jannette M. | Cause of Action A.1; Para. 28-30 |
| 1883 | Bridget R. Rose | 6:2007cv15790 | NC | Abear, Jannette M. | Cause of Action A.1; Para. 28-30 |
| 1884 | Linda D. Schubert | 6:2007cv15792 | NC | Abear, Jannette M. | Cause of Action A.1; Para. 28-30 |
| 1885 | Mary Sigmon | 6:2007cv15795 | NC | Abear, Jannette M. | Cause of Action A.1; Para. 28-30 |
| 1886 | Reva B. Ball | 6:2007cv13063 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1887 | Crystal S. Beheler | 6:2007cv13093 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1888 | Myra Birchfield, as Next Friend of D.S., a Minor | 6:2007cv13114 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1889 | James M. Caroway | 6:2007cv13227 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1890 | Patty Chavis | 6:2007cv13243 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1891 | Regina D. Doster | 6:2007cv13378 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1892 | Janice T. Dunn | 6:2007cv13389 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1893 | Phillip C. Floyd | 6:2007cv13432 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1894 | Andrea D. Givens | 6:2007cv13478 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1895 | Kenneth G. Grooms | 6:2007cv13522 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1896 | Phyllis Hagens | 6:2007cv13530 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1897 | William D. Hastings | 6:2007cv13577 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1898 | Kanda S. Herron | 6:2007cv13598 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1899 | Bruce D. Howington | 6:2007cv13631 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1900 | Noland T. Hudson | 6:2007cv13636 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1901 | Jamile L. Jones | 6:2007cv13703 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1902 | Phyllis D. Kanupp | 6:2007cv13725 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1903 | Karen S. Kaulins | 6:2007cv13727 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1904 | Meta S. Kimble | 6:2007cv13755 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1905 | Gary M. Kurtz | 6:2007cv13784 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1906 | Cynthia F. Lanier | 6:2007cv13793 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1907 | Gary D. Ledford | 6:2007cv13800 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect (count / para. #)** |
| 1908 | Dora Legette, Individually and as the Proposed Administrator of the Estate of Fulton Legette, Deceased | 6:2007cv13803 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1909 | Frances L. Mahoney | 6:2007cv13842 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1910 | Kimberly McDaniel | 6:2007cv13902 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1911 | Shirely J. McLauchlin | 6:2007cv13915 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1912 | Jeanette B. Metcalf | 6:2007cv13937 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1913 | Henry C. Mills, II | 6:2007cv13946 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1914 | John Morris | 6:2007cv13971 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1915 | Deena Nash | 6:2007cv13995 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1916 | Jeanette R. Orr | 6:2007cv14025 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1917 | Steven F. Randolph | 6:2007cv14118 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1918 | Brenda F. Reese | 6:2007cv14133 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1919 | Donald P. Rice | 6:2007cv14145 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1920 | Sidonia Y. Riley | 6:2007cv14156 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1921 | Nancy Rumsfelt | 6:2007cv14205 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1922 | Irene Scott, as the Proposed Administrator of the Estate of Mildred H. Charles, Deceased | 6:2007cv14240 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1923 | Cynthia Shamberger, as the Proposed Administrator of the Estate of William E. Steele, Deceased | 6:2007cv14252 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1924 | Pamela Shelton, as the proposed administrator of the estate of t Billy Shelton, Jr. | 6:2007cv14261 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1925 | Steve Silvers | 6:2007cv14269 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1926 | Franklin J. Smith | 6:2007cv14287 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1927 | Lenora A. Stallard | 6:2007cv14316 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1928 | James C. Tew | 6:2007cv14369 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1929 | Letha M. Thomas | 6:2007cv14371 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1930 | Amy G. Wilson | 6:2007cv14505 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1931 | Callie K. Yeary | 6:2007cv14545 | NC | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 1932 | Pamela R. Cain | 6:2007cv12338 | NC | Abernathy, William | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 1933 | Barbara Carpenter | 6:2007cv12352 | NC | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1934 | Jimmy D. Carpenter | 6:2007cv12353 | NC | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1935 | Marie E. Gray | 6:2007cv12516 | NC | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1936 | Virginia H. Hinson | 6:2007cv12562 | NC | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1937 | Harvie Lanier | 6:2007cv12635 | NC | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1938 | Susan E. McGinn | 6:2007cv12688 | NC | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1939 | Timothy A. Robinson | 6:2007cv12805 | NC | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1940 | Verlon Stiles | 6:2007cv12882 | NC | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1941 | Anna M. Tickle | 6:2007cv12907 | NC | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1942 | Ernestine Walker | 6:2007cv12945 | NC | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1943 | Shelia K. Watts | 6:2007cv12961 | NC | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1944 | William D. Webb | 6:2007cv12964 | NC | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 1945 | Melissa Connard | 6:2007cv10241 | NC | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 1946 | Brenda Ellerbe | 6:2007cv10261 | NC | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 1947 | Alex Jones | 6:2007cv10323 | NC | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 1948 | Mark Becker | 6:2007cv10821 | NC | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 1949 | Pauline Brown | 6:2007cv10827 | NC | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 1950 | Michelle L. Bruce | 6:2007cv10829 | NC | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 1951 | Billy D. Ellison | 6:2007cv10859 | NC | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 1952 | Ricky Hensley | 6:2007cv10890 | NC | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 1953 | Charles B. Howard | 6:2007cv10897 | NC | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 1954 | Patricia Hughley-Taylor | 6:2007cv10899 | NC | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 1955 | Terry Leggett | 6:2007cv10922 | NC | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 1956 | Donna L. McCabe | 6:2007cv10941 | NC | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 1957 | Calvin J. McDowell | 6:2007cv10943 | NC | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 1958 | Kimberly L. Owens | 6:2007cv10962 | NC | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 1959 | Clyde S. Rockett | 6:2007cv10988 | NC | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 1960 | Lonnie E. Shelton | 6:2007cv11004 | NC | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 1961 | Frank L. Singer | 6:2007cv11006 | NC | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 1962 | Agnes H. Wallace | 6:2007cv11028 | NC | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 1963 | Pamela F. Warwick | 6:2007cv11032 | NC | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 1964 | Richard B. Jones | 6:2007cv10677 | NC | Adams, James | Cause of Action A.1; Para. 30-32 |
| 1965 | Isabella S. Rogers | 6:2007cv10739 | NC | Adams, James | Cause of Action A.1; Para. 30-32 |
| 1966 | Janice M. Bailey | 6:2007cv11125 | NC | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 1967 | Linda G. Blackmon | 6:2007cv11135 | NC | Adkins, Larry | Cause of Action A.1; Para. 30-32 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 1968 | Darlene Elhaija | 6:2007cv11176 | NC | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 1969 | Maggie E. Ray | 6:2007cv11279 | NC | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 1970 | Amanda M. Sherlin | 6:2007cv11302 | NC | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 1971 | Debra Smith | 6:2007cv11306 | NC | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 1972 | Chassidy H. Yarbrough | 6:2007cv11345 | NC | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 1973 | Ruby M. York-Lavender | 6:2007cv11346 | NC | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 1974 | Rickey A. Zimmerman | 6:2007cv11348 | NC | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 1975 | William Fox | 6:2007cv11078 | NC | Aguirre, Natalie | Cause of Action A.1; Para. 30-32 |
| 1976 | Kenneth E. Gipson | 6:2007cv11079 | NC | Aguirre, Natalie | Cause of Action A.1; Para. 30-32 |
| 1977 | Richard Grob, Indiv. And as Executor of the Estate of Travis Grob, Deceased | 6:2007cv11081 | NC | Aguirre, Natalie | Cause of Action A.1; Para. 30-32 |
| 1978 | Linda Morton | 6:2007cv11098 | NC | Aguirre, Natalie | Cause of Action A.1; Para. 30-32 |
| 1979 | Michelle J. Sanderson | 6:2007cv11106 | NC | Aguirre, Natalie | Cause of Action A.1; Para. 30-32 |
| 1980 | Dawn M. Cline | 6:2007cv15570 | NC | Anderton-Vilimek, Donna | Cause of Action A.1; Para. 28-30 |
| 1981 | Gary E. Young | 6:2007cv15580 | NC | Anderton-Vilimek, Donna | Cause of Action A.1; Para. 28-30 |
| 1982 | Lori Carroll | 6:2007cv10173 | NC | Andrew, Mellisa | Cause of Action A.1; Para. 30-32 |
| 1983 | Barbara J. Owens | 6:2007cv15609 | NC | Ashley, Lisa C. | Cause of Action A.1; Para. 28-30 |
| 1984 | Joseph Barlie | 6:2007cv00977 | NC | Barile, Joseph | Count III; Para. 45-48 |
| 1985 | Sharon Caldwell | 6:2007cv00341 | NC | Caldwell, Sharon | Cause of Action 2; Para. 53, 56 |
| 1986 | Bettie Edwards | 6:2006cv01609 | NC | Edwards, Bettie | Count II; Para. 79-89 |
| 1987 | Freda Elam | 6:2007cv01604 | NC | Elam, Freda | Count III; Para. 45-49 |
| 1988 | George Jefferson, Jr. | 6:2006cv01608 | NC | Jefferson, George Jr. | Count II; Para. 79-89 |
| 1989 | Theresa Jones | 6:2006cv01619 | NC | Jones, Alex | Count II; Para. 80-90 |
| 1990 | Elizabeth Moore | 6:2006cv01613 | NC | Moore, Elizabeth | Count II; Para. 79-89 |
| 1991 | Belinda Montgomery | 6:2007cv00371 | NC | Montgomery, Belinda | Cause of Action 2; Para. 53, 56 |
| 1992 | Michael Pulliam | 6:2006cv01605 | NC | Pulliam, Michael | Count II; Para. 79-89 |
| 1993 | Alex Jones | 6:2006cv01619 | NC | Jones, Alex | Count II; Para. 80-90 |
| 1994 | Teeh Simon | 6:2007cv15351 | ND | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 1995 | Donna Braun | 6:2007cv15933 | ND | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1996 | Timmy Davis | 6:2007cv16047 | ND | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1997 | Aletha Kramer | 6:2007cv16275 | ND | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1998 | Daniel Franz | 6:2007cv16115 | ND | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 1999 | Kerry Smith | 6:2007cv16571 | ND | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2000 | Philip C. Pinckeny | 6:2007cv14076 | ND | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | | **Design Defect** (count / para. #) |
| 2001 | Maureen E. Spath | 6:2007cv14310 | ND | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2002 | Kevin Rohde | 6:2007cv10419 | ND | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 2003 | Fredrick Balcer | 1:2006cv00935 | NY | Campbell, Betty | Count I.A; Para. 83-87 |
| 2004 | Martin Beebe | 1:2006cv00935 | NY | Campbell, Betty | Count I.A; Para. 83-87 |
| 2005 | Paulite Benton | 1:2006cv00935 | NY | Campbell, Betty | Count I.A; Para. 83-87 |
| 2006 | James Chandler | 1:2006cv00935 | NY | Campbell, Betty | Count I.A; Para. 83-87 |
| 2007 | Sabrina George | 1:2006cv00935 | NY | Campbell, Betty | Count I.A; Para. 83-87 |
| 2008 | Krissy Hennik | 1:2006cv00935 | NY | Campbell, Betty | Count I.A; Para. 83-87 |
| 2009 | Eric Karpowich | 1:2006cv00935 | NY | Campbell, Betty | Count I.A; Para. 83-87 |
| 2010 | Colleen Stalley | 1:2006cv00935 | NY | Campbell, Betty | Count I.A; Para. 83-87 |
| 2011 | David Lumadue | 6:2007cv00393 | NY | Lumadue, David | Cause of Action 2; Para. 53, 56 |
| 2012 | Helen Mylott | 6:2007cv00385 | NY | Mylott, Helen | Cause of Action 2; Para. 53, 56 |
| 2013 | Lisa Alexander | 6:2007cv11355 | OH | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 2014 | Norman Allen | 6:2007cv11357 | OH | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 2015 | Kathleen Arnold | 6:2007cv11366 | OH | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 2016 | Randall W. Baisden | 6:2007cv11371 | OH | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 2017 | William Baker | 6:2007cv11372 | OH | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 2018 | Robert Ballard | 6:2007cv11378 | OH | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 2019 | Daniel O. Barker | 6:2007cv11382 | OH | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 2020 | Sharon K. Beavers | 6:2007cv11387 | OH | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 2021 | Vicki M. Bennett | 6:2007cv11390 | OH | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 2022 | Karen S. Betz | 6:2007cv11398 | OH | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 2023 | Terrance F. Blankenship | 6:2007cv11402 | OH | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 2024 | Vannessa A. Blue | 6:2007cv11406 | OH | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 2025 | Lori Bolds | 6:2007cv11408 | OH | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 2026 | Ken D. Bond | 6:2007cv11410 | OH | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 2027 | Lydia Butler-Turner | 6:2007cv11411 | OH | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 2028 | Florence V. Carr | 6:2007cv11449 | OH | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 2029 | Ronnie Clark | 6:2007cv11458 | OH | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 2030 | Virginia R. Collier | 6:2007cv11466 | OH | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 2031 | Vivian D. Crum | 6:2007cv11487 | OH | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 2032 | Kenneth H. Davidson | 6:2007cv11498 | OH | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 2033 | Sylvia Davis | 6:2007cv11503 | OH | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 2034 | Tersa L. Devault | 6:2007cv11513 | OH | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 2035 | Tracy D. Dillon | 6:2007cv11515 | OH | Abad, Jamie | Cause of Action A.1; Para. 39-41 |