# Exhibit A
# Part 3

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 2036 | Denise Dyson | 6:2007cv11526 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2037 | Robert Escobio | 6:2007cv11538 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2038 | Phyllis G. Faller | 6:2007cv11546 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2039 | Kathy Ferguson | 6:2007cv11552 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2040 | Maria L. Forbey | 6:2007cv11566 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2041 | Gwendolyn M. Ford | 6:2007cv11567 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2042 | Debra Gee | 6:2007cv11588 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2043 | James Gibson | 6:2007cv11592 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2044 | Rosa M. Gilmore | 6:2007cv11595 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2045 | Frankie M. Green | 6:2007cv11607 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2046 | Patricia L. Grushon | 6:2007cv11614 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2047 | Wanda Hall | 6:2007cv11616 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2048 | Kenneth Hall | 6:2007cv11615 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2049 | Dennis L. Hiner | 6:2007cv11644 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2050 | Elizabeth Holland | 6:2007cv11648 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2051 | Effie Hollins | 6:2007cv11649 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2052 | John M. Howard | 6:2007cv11661 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2053 | Lori Jacobs | 6:2007cv11676 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2054 | Jessica Landerman | 6:2007cv11724 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2055 | Ellison Landers | 6:2007cv11725 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2056 | Pamela Landis | 6:2007cv11726 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2057 | Dorothy M. Lee | 6:2007cv11738 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2058 | Jacqueline N. Leppert | 6:2007cv11741 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2059 | Patricia Longo | 6:2007cv11750 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2060 | Ronald May | 6:2007cv11773 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2061 | Tracy Mayberry | 6:2007cv11774 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2062 | Ronnie McNeil | 6:2007cv11788 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2063 | Ken Myers | 6:2007cv11818 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2064 | Alberta Oliviri | 6:2007cv11840 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2065 | Lynette Owens | 6:2007cv11845 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2066 | Kanawha H. Peterson | 6:2007cv11860 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2067 | Gwendolyn Pettis | 6:2007cv11862 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2068 | James Potter | 6:2007cv11879 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2069 | Charles W. Potter | 6:2007cv11878 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2070 | Herbert L. Price | 6:2007cv11882 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect (count / para. #)** |
| 2071 | Rodney Pringle | 6:2007cv11884 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2072 | Stacie A. Queen | 6:2007cv11888 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2073 | Luma L. Richardson | 6:2007cv11906 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2074 | Tammy Rochester | 6:2007cv11919 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2075 | Dirk G. Rogers | 6:2007cv11920 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2076 | Robert Rogers | 6:2007cv11923 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2077 | Christopher Rose | 6:2007cv11928 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2078 | Roberta Salisbury | 6:2007cv11933 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2079 | Stephanie A. Schall | 6:2007cv11941 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2080 | Robert J. Shelton | 6:2007cv11951 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2081 | Jean E. Sims | 6:2007cv11963 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2082 | Ruby Sparks | 6:2007cv11975 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2083 | Lloyd E. Suttles | 6:2007cv11996 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2084 | John C. Thigpin | 6:2007cv12007 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2085 | Cynthia A. Tidd | 6:2007cv12011 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2086 | John J. Tucholski | 6:2007cv12014 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2087 | Babara J. Warren | 6:2007cv12030 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2088 | Valarie Werstler | 6:2007cv12044 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2089 | Jonney West | 6:2007cv12046 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2090 | Brenda Whitaker | 6:2007cv12051 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2091 | James M. Young | 6:2007cv12082 | OH | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 2092 | Carole Allen | 6:2007cv15859 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2093 | Ada Angel | 6:2007cv15868 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2094 | Lisa Ashford | 6:2007cv15874 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2095 | Chandra Baker | 6:2007cv15789 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2096 | Kimberly Belcher, as Next Friend of M.B., a Minor | 6:2007cv15903 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2097 | Dominique Bolds | 6:2007cv15921 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2098 | Carol Bradley | 6:2007cv15931 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2099 | Victor Bray | 6:2007cv15934 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2100 | Jimmy Brush | 6:2007cv15951 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2101 | Alethia Burrell | 6:2007cv15961 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2102 | Iris Caban | 6:2007cv15970 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | | **Design Defect** (count / para. #) |
| 2103 | Michael Carter, on Behalf of Miranda Carter, an incapacitated adult | 6:2007cv15983 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2104 | Albert Chambers | 6:2007cv15993 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2105 | Terresa Chambers | 6:2007cv15995 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2106 | Kenneth Conley | 6:2007cv16011 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2107 | Burl Cook | 6:2007cv16017 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2108 | Donna Couch | 6:2007cv16030 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2109 | Michelle Crosley | 6:2007cv16038 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2110 | Garry Culbreath | 6:2007cv16042 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2111 | April Davis | 6:2007cv16045 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2112 | Emma Dewberry | 6:2007cv16057 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2113 | Ismael Diaz | 6:2007cv16060 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2114 | Johnnie Dillion | 6:2007cv16068 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2115 | David Dixon | 6:2007cv160683 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2116 | Darryl Drake | 6:2007cv16068 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2117 | Catherine Duncan | 6:2007cv16072 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2118 | Debbie Elmore | 6:2007cv16085 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2119 | Roy Faulkner | 6:2007cv16094 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2120 | James Franks | 6:2007cv16114 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2121 | Jennifer Gaspers | 6:2007cv16128 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2122 | Shellyann Green | 6:2007cv16143 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2123 | JoAnn Gullatte | 6:2007cv16147 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2124 | June Heisner | 6:2007cv16176 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2125 | Viola Howell | 6:2007cv16201 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2126 | Vincent Huff | 6:2007cv16207 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2127 | Dwight Jackson | 6:2007cv16214 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2128 | John Jewell | 6:2007cv16231 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2129 | Lyna Johnson | 6:2007cv16240 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2130 | Paul Jones | 6:2007cv16256 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2131 | Cindy Keith | 6:2007cv16262 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2132 | Terry Kennedy | 6:2007cv16265 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2133 | Christopher Kimbrell | 6:2007cv16268 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2134 | Christine Kramer | 6:2007cv16284 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2135 | Connie Lacey | 6:2007cv16277 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 2136 | Elizabeth Lee, on behalf of Sherry Wright, incapacitated adult | 6:2007cv16290 | OH | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2137 | Donald Lowe | 6:2007cv16305 | OH | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2138 | Sandra Lowe | 6:2007cv16306 | OH | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2139 | Joshua Matthews | 6:2007cv16334 | OH | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2140 | Gary McKeethern | 6:2007cv16352 | OH | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2141 | Debbie Miller | 6:2007cv16363 | OH | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2142 | Athena Montgomery | 6:2007cv16373 | OH | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2143 | Margarita Moore | 6:2007cv16379 | OH | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2144 | Ronald Moran | 6:2007cv16384 | OH | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2145 | Linda Nashe | 6:2007cv16398 | OH | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2146 | Anita Pitts | 6:2007cv16457 | OH | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2147 | Margaret Polmanteer | 6:2007cv16463 | OH | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2148 | Edith Porch | 6:2007cv16465 | OH | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2149 | Deborah Preston | 6:2007cv16467 | OH | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2150 | Teresa Pursley | 6:2007cv16472 | OH | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2151 | Steve Rigsby | 6:2007cv16491 | OH | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2152 | Eliezer Rivera | 6:2007cv16495 | OH | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2153 | Gary Rose | 6:2007cv16509 | OH | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2154 | Terrance Rose | 6:2007cv16510 | OH | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2155 | Timothy Rylance | 6:2007cv16518 | OH | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2156 | Marian Salter | 6:2007cv16520 | OH | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2157 | Donna Sanders | 6:2007cv16524 | OH | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2158 | Evelyn Settle, on Behalf of Roger Kirkland, an incapacitated adult | 6:2007cv16540 | OH | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2159 | Craig Shackelford | 6:2007cv16543 | OH | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2160 | Suzan Shinn | 6:2007cv16552 | OH | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2161 | Joyce Sims | 6:2007cv16560 | OH | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2162 | Tina Smallwood | 6:2007cv16563 | OH | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2163 | Richard Smith | 6:2007cv16574 | OH | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2164 | Rose Smith | 6:2007cv16575 | OH | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2165 | Charles Soloman | 6:2007cv16577 | OH | Abbott, Tina | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | | **Design Defect** (count / para. #) |
| 2166 | Charles Sprouse, on behalf of Lorie Sprouse , an incapacitated adult | 6:2007cv16583 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2167 | Deborah Staley | 6:2007cv16586 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2168 | Christopher Stilwell | 6:2007cv16593 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2169 | Renita Sumlin | 6:2007cv16601 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2170 | Connie Thacker | 6:2007cv16615 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2171 | Sandra Travis | 6:2007cv16639 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2172 | Chyana Walters | 6:2007cv16660 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2173 | Jennifer Watson, on behalf of Troy Minton, an incapacitated adult | 6:2007cv16669 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2174 | John Willetts | 6:2007cv16684 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2175 | Lisa Williams | 6:2007cv16693 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2176 | Mandy Williams | 6:2007cv16694 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2177 | Doris Wood | 6:2007cv16706 | OH | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2178 | Angela L. Colwell | 6:2007cv15697 | OH | Abear, Jannette | M. | Cause of Action A.1; Para. 28-30 |
| 2179 | Carolyn Madison | 6:2007cv15756 | OH | Abear, Jannette | M. | Cause of Action A.1; Para. 28-30 |
| 2180 | Velva M. Queen | 6:2007cv15783 | OH | Abear, Jannette | M. | Cause of Action A.1; Para. 28-30 |
| 2181 | Clifford M. Richardson | 6:2007cv15785 | OH | Abear, Jannette | M. | Cause of Action A.1; Para. 28-30 |
| 2182 | Thomas L. Adams | 6:2007cv13019 | OH | Abel, Cynthia R. | | Cause of Action A.1; Para. 28-30 |
| 2183 | Stephen M. Aldredge | 6:2007cv13026 | OH | Abel, Cynthia R. | | Cause of Action A.1; Para. 28-30 |
| 2184 | Beverly Amerine | 6:2007cv13033 | OH | Abel, Cynthia R. | | Cause of Action A.1; Para. 28-30 |
| 2185 | Chad M. Anderson | 6:2007cv13035 | OH | Abel, Cynthia R. | | Cause of Action A.1; Para. 28-30 |
| 2186 | Randall D. Anglin | 6:2007cv13038 | OH | Abel, Cynthia R. | | Cause of Action A.1; Para. 28-30 |
| 2187 | Marcus Baker | 6:2007cv13059 | OH | Abel, Cynthia R. | | Cause of Action A.1; Para. 28-30 |
| 2188 | Shalia Q. Ball | 6:2007cv13064 | OH | Abel, Cynthia R. | | Cause of Action A.1; Para. 28-30 |
| 2189 | David Banion | 6:2007cv13067 | OH | Abel, Cynthia R. | | Cause of Action A.1; Para. 28-30 |
| 2190 | Jerry L. Barner | 6:2007cv13071 | OH | Abel, Cynthia R. | | Cause of Action A.1; Para. 28-30 |
| 2191 | Donald Beckham | 6:2007cv13088 | OH | Abel, Cynthia R. | | Cause of Action A.1; Para. 28-30 |
| 2192 | Ronald Beckham | 6:2007cv13089 | OH | Abel, Cynthia R. | | Cause of Action A.1; Para. 28-30 |
| 2193 | Robert Bedford | 6:2007cv13091 | OH | Abel, Cynthia R. | | Cause of Action A.1; Para. 28-30 |
| 2194 | Colette A. Bires | 6:2007cv13116 | OH | Abel, Cynthia R. | | Cause of Action A.1; Para. 28-30 |
| 2195 | Devin Black | 6:2007cv13119 | OH | Abel, Cynthia R. | | Cause of Action A.1; Para. 28-30 |
| 2196 | Tim Blakeman | 6:2007cv13124 | OH | Abel, Cynthia R. | | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 2197 | Jane L. Boian | 6:2007cv13132 | OH | Abel, Cynthia R | Cause of Action A.1; Para. 28-30 |
| 2198 | Dominique R. Bolds | 6:2007cv13133 | OH | Abel, Cynthia R | Cause of Action A.1; Para. 28-30 |
| 2199 | Gregory L. Bowers | 6:2007cv13141 | OH | Abel, Cynthia R | Cause of Action A.1; Para. 28-30 |
| 2200 | Tully Bowser | 6:2007cv13144 | OH | Abel, Cynthia R | Cause of Action A.1; Para. 28-30 |
| 2201 | Cynthia K. Brewer | 6:2007cv13152 | OH | Abel, Cynthia R | Cause of Action A.1; Para. 28-30 |
| 2202 | Danita P. Brown | 6:2007cv13162 | OH | Abel, Cynthia R | Cause of Action A.1; Para. 28-30 |
| 2203 | Deborah A. Brown | 6:2007cv13165 | OH | Abel, Cynthia R | Cause of Action A.1; Para. 28-30 |
| 2204 | Dylan Brown | 6:2007cv13166 | OH | Abel, Cynthia R | Cause of Action A.1; Para. 28-30 |
| 2205 | Edith E. Brown | 6:2007cv13167 | OH | Abel, Cynthia R | Cause of Action A.1; Para. 28-30 |
| 2206 | Larry Brown | 6:2007cv13171 | OH | Abel, Cynthia R | Cause of Action A.1; Para. 28-30 |
| 2207 | Maryloa Brownalawuru | 6:2007cv13180 | OH | Abel, Cynthia R | Cause of Action A.1; Para. 28-30 |
| 2208 | Robert S. Bruner | 6:2007cv13183 | OH | Abel, Cynthia R | Cause of Action A.1; Para. 28-30 |
| 2209 | Michael T. Buttram | 6:2007cv13208 | OH | Abel, Cynthia R | Cause of Action A.1; Para. 28-30 |
| 2210 | William D. Cagg | 6:2007cv13214 | OH | Abel, Cynthia R | Cause of Action A.1; Para. 28-30 |
| 2211 | Rebecca Cantrell, as next friend of L.F.C., Jr., a minor | 6:2007cv13222 | OH | Abel, Cynthia R | Cause of Action A.1; Para. 28-30 |
| 2212 | Glenda Cherry | 6:2007cv13245 | OH | Abel, Cynthia R | Cause of Action A.1; Para. 28-30 |
| 2213 | Ora Chewning | 6:2007cv13247 | OH | Abel, Cynthia R | Cause of Action A.1; Para. 28-30 |
| 2214 | Craig W. Churchill | 6:2007cv13255 | OH | Abel, Cynthia R | Cause of Action A.1; Para. 28-30 |
| 2215 | Eric M. Clements | 6:2007cv13262 | OH | Abel, Cynthia R | Cause of Action A.1; Para. 28-30 |
| 2216 | Bethany L. Clipner | 6:2007cv13266 | OH | Abel, Cynthia R | Cause of Action A.1; Para. 28-30 |
| 2217 | Robert W. Coffee | 6:2007cv13271 | OH | Abel, Cynthia R | Cause of Action A.1; Para. 28-30 |
| 2218 | Henry Colbert | 6:2007cv13273 | OH | Abel, Cynthia R | Cause of Action A.1; Para. 28-30 |
| 2219 | Kim D. Coles | 6:2007cv13277 | OH | Abel, Cynthia R | Cause of Action A.1; Para. 28-30 |
| 2220 | Virginia L. Collins | 6:2007cv13280 | OH | Abel, Cynthia R | Cause of Action A.1; Para. 28-30 |
| 2221 | James D. Conley | 6:2007cv13282 | OH | Abel, Cynthia R | Cause of Action A.1; Para. 28-30 |
| 2222 | Carroll Cook | 6:2007cv13287 | OH | Abel, Cynthia R | Cause of Action A.1; Para. 28-30 |
| 2223 | Donald R. Cook | 6:2007cv13288 | OH | Abel, Cynthia R | Cause of Action A.1; Para. 28-30 |
| 2224 | Dan J. Cooney | 6:2007cv13294 | OH | Abel, Cynthia R | Cause of Action A.1; Para. 28-30 |
| 2225 | Susan C. Cooper | 6:2007cv13297 | OH | Abel, Cynthia R | Cause of Action A.1; Para. 28-30 |
| 2226 | Jerry Copes | 6:2007cv13298 | OH | Abel, Cynthia R | Cause of Action A.1; Para. 28-30 |
| 2227 | Lou A. Coudriet | 6:2007cv13303 | OH | Abel, Cynthia R | Cause of Action A.1; Para. 28-30 |
| 2228 | Daniel Cousino | 6:2007cv13305 | OH | Abel, Cynthia R | Cause of Action A.1; Para. 28-30 |
| 2229 | Sandra D. Crace | 6:2007cv13308 | OH | Abel, Cynthia R | Cause of Action A.1; Para. 28-30 |
| 2230 | Sharon F. Crago | 6:2007cv13309 | OH | Abel, Cynthia R | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | | **Design Defect** (count / para. #) |
| 2231 | Gail Craig | 6:2007cv13310 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2232 | Christopher B. Cutcher | 6:2007cv13320 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2233 | Steven L. Davis | 6:2007cv13339 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2234 | Sylvia L. Davis | 6:2007cv13340 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2235 | Anthony L. Davis, Jr. | 6:2007cv13333 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2236 | Sandra J. DeMarco | 6:2007cv13344 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2237 | Michael H. Dewey | 6:2007cv13360 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2238 | Donnie L. Dickey | 6:2007cv13362 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2239 | Chris Dillon, as next friend of C.J.D., a minor | 6:2007cv13366 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2240 | Steven R. Dillow | 6:2007cv13368 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2241 | Andrea W. Dotson | 6:2007cv13379 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2242 | Ricky L. Dotson | 6:2007cv13381 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2243 | Shirley Downs, as the proposed administrator of the estate of Jesse R. Downs, Deceased | 6:2007cv13382 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2244 | Johnny DuBose | 6:2007cv13383 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2245 | April D. Easterling | 6:2007cv13395 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2246 | Lisa D. Ellerbee | 6:2007cv13399 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2247 | Tina M. Everett | 6:2007cv13413 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2248 | Catherine B. Fain | 6:2007cv13414 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2249 | Frank D. Faulkiner, Jr. | 6:2007cv13418 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2250 | Jennifer A. Fell | 6:2007cv13420 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2251 | William H. Ferguson | 6:2007cv13421 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2252 | Wendy G. Filipovic | 6:2007cv13425 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2253 | Gregg M. Flower | 6:2007cv13432 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2254 | Dianna L. Fooce | 6:2007cv13438 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2255 | Janet Foster | 6:2007cv13440 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2256 | Richard W. Fraley | 6:2007cv13441 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2257 | Sherri L. Francis | 6:2007cv13442 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2258 | Katherine L. Gintz | 6:2007cv13477 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2259 | Anthony Goodgames | 6:2007cv13494 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2260 | Adette Gordon | 6:2007cv13496 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2261 | John T. Grachek | 6:2007cv13499 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2262 | Richard A. Gragorace | 6:2007cv13500 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Plaintiff | Docket # | Residence | Lead Plaintiff | Design Defect (count / para. #) |
| 2263 | Tara L. Gray | 6:2007cv13507 | OH | Abel, Cynthia R | | Cause of Action A.1; Para. 28-30 |
| 2264 | Gayle A. Greschuk | 6:2007cv13515 | OH | Abel, Cynthia R | | Cause of Action A.1; Para. 28-30 |
| 2265 | Kathy A. Gugel | 6:2007cv13525 | OH | Abel, Cynthia R | | Cause of Action A.1; Para. 28-30 |
| 2266 | Elaine O. Haag | 6:2007cv13528 | OH | Abel, Cynthia R | | Cause of Action A.1; Para. 28-30 |
| 2267 | Michael D. Hackworth | 6:2007cv13529 | OH | Abel, Cynthia R | | Cause of Action A.1; Para. 28-30 |
| 2268 | Janet Hamilton, as the proposed administrator of the estate of Shannon E. Hamilton, Deceased | 6:2007cv13541 | OH | Abel, Cynthia R | | Cause of Action A.1; Para. 28-30 |
| 2269 | Lesa A. Hamlin | 6:2007cv13542 | OH | Abel, Cynthia R | | Cause of Action A.1; Para. 28-30 |
| 2270 | Anita Hannah | 6:2007cv13548 | OH | Abel, Cynthia R | | Cause of Action A.1; Para. 28-30 |
| 2271 | Teresa H. Harlow | 6:2007cv13557 | OH | Abel, Cynthia R | | Cause of Action A.1; Para. 28-30 |
| 2272 | Karen Harris | 6:2007cv13566 | OH | Abel, Cynthia R | | Cause of Action A.1; Para. 28-30 |
| 2273 | Kawana M. Hart | 6:2007cv13573 | OH | Abel, Cynthia R | | Cause of Action A.1; Para. 28-30 |
| 2274 | Ian S. Harvey | 6:2007cv13575 | OH | Abel, Cynthia R | | Cause of Action A.1; Para. 28-30 |
| 2275 | Dona M. Haschak | 6:2007cv13576 | OH | Abel, Cynthia R | | Cause of Action A.1; Para. 28-30 |
| 2276 | David A. Headlee | 6:2007cv13586 | OH | Abel, Cynthia R | | Cause of Action A.1; Para. 28-30 |
| 2277 | Cecil R. Hill | 6:2007cv13602 | OH | Abel, Cynthia R | | Cause of Action A.1; Para. 28-30 |
| 2278 | Wilbur G. Hillard | 6:2007cv13604 | OH | Abel, Cynthia R | | Cause of Action A.1; Para. 28-30 |
| 2279 | Cindy Hoover | 6:2007cv13620 | OH | Abel, Cynthia R | | Cause of Action A.1; Para. 28-30 |
| 2280 | Ronald G. Houston | 6:2007cv13628 | OH | Abel, Cynthia R | | Cause of Action A.1; Para. 28-30 |
| 2281 | Ramon A. Howell | 6:2007cv13630 | OH | Abel, Cynthia R | | Cause of Action A.1; Para. 28-30 |
| 2282 | Bernard R, Hyland | 6:2007cv13649 | OH | Abel, Cynthia R | | Cause of Action A.1; Para. 28-30 |
| 2283 | Mary J. Irons | 6:2007cv13653 | OH | Abel, Cynthia R | | Cause of Action A.1; Para. 28-30 |
| 2284 | Susan Jablonka | 6:2007cv13656 | OH | Abel, Cynthia R | | Cause of Action A.1; Para. 28-30 |
| 2285 | Alvin L. Jackson | 6:2007cv13658 | OH | Abel, Cynthia R | | Cause of Action A.1; Para. 28-30 |
| 2286 | Janice R. Jackson | 6:2007cv13661 | OH | Abel, Cynthia R | | Cause of Action A.1; Para. 28-30 |
| 2287 | Jennifer M. Jackson | 6:2007cv13662 | OH | Abel, Cynthia R | | Cause of Action A.1; Para. 28-30 |
| 2288 | Terry B. Jenkins | 6:2007cv13684 | OH | Abel, Cynthia R | | Cause of Action A.1; Para. 28-30 |
| 2289 | Aaron D. Johnson | 6:2007cv13687 | OH | Abel, Cynthia R | | Cause of Action A.1; Para. 28-30 |
| 2290 | Amanda Johnson, as next friend of L.J., a minor | 6:2007cv13688 | OH | Abel, Cynthia R | | Cause of Action A.1; Para. 28-30 |
| 2291 | Wade A. Jones | 6:2007cv13707 | OH | Abel, Cynthia R | | Cause of Action A.1; Para. 28-30 |
| 2292 | Aary-Jerusalem Judah | 6:2007cv13715 | OH | Abel, Cynthia R | | Cause of Action A.1; Para. 28-30 |
| 2293 | Harriette J. Kagel | 6:2007cv13719 | OH | Abel, Cynthia R | | Cause of Action A.1; Para. 28-30 |
| 2294 | Stanley W. Kakmis | 6:2007cv13721 | OH | Abel, Cynthia R | | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Plaintiff | Docket # | Residence | Lead Plaintiff | Design Defect (count / para. #) |
| 2295 | Donald W. Kay | 6:2007cv13728 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2296 | Cindy E. Keith | 6:2007cv13731 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2297 | Luther E. Kelley | 6:2007cv13738 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2298 | Debra Kennedy | 6:2007cv13742 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2299 | Timothy G. Kidder | 6:2007cv13751 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2300 | Perry Kilgore, as next friend of D.M.K., Jr., a minor | 6:2007cv13752 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2301 | Esther Kinds, as the proposed administrator of the estate of Herbert E. Kinds, Deceased | 6:2007cv13756 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2302 | Erica A. King | 6:2007cv13757 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2303 | Linda King | 6:2007cv13760 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2304 | Loretta Y. Kirkland | 6:2007cv13765 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2305 | Cindy Knight | 6:2007cv13771 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2306 | Kimberly K. Kovach | 6:2007cv13778 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2307 | James E. Kreil | 6:2007cv13781 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2308 | Pamela Lambert, as next friend of S.L., a minor | 6:2007cv13788 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2309 | Shirley E. Lattimore | 6:2007cv13796 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2310 | Cassandra L. Lewis | 6:2007cv13809 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2311 | Marcus A. Long | 6:2007cv13821 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2312 | Zollie Long | 6:2007cv13823 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2313 | Chris A. Mahan | 6:2007cv13841 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2314 | Kimberly J. Marshman | 6:2007cv13858 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2315 | Anthony Massacci | 6:2007cv13876 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2316 | Donna J. Masengill | 6:2007cv13877 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2317 | Jennifer L. McCabe | 6:2007cv13884 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2318 | Delbert C. McCallister, Sr. | 6:2007cv13886 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2319 | Kimberly K. McCarty | 6:2007cv13889 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2320 | Denver McCoy | 6:2007cv13896 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2321 | Myron McCullough | 6:2007cv13900 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2322 | Carrie L. McManus | 6:2007cv13917 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2323 | Katheryn Meadows | 6:2007cv13923 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2324 | Janet D. Melton | 6:2007cv13928 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2325 | Marcus M. Menton | 6:2007cv13930 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 2326 | Julie M. Mercer | 6:2007cv13934 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2327 | Barbara A. Miller | 6:2007cv13941 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2328 | James E. Mitchell, Jr. | 6:2007cv13951 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2329 | Laronda A. Mize | 6:2007cv13954 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2330 | Billie J. Moreland | 6:2007cv13966 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2331 | Selwyn Morgan | 6:2007cv13970 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2332 | Theresa L. Morris | 6:2007cv13973 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2333 | Larry A. Muhammad | 6:2007cv13982 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2334 | Carl W. Nelson | 6:2007cv13997 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2335 | Nasha Nickell | 6:2007cv14004 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2336 | Jamar R. Noble | 6:2007cv14008 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2337 | Kathryn A. O'Brien | 6:2007cv14018 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2338 | Todd H. Ostroski | 6:2007cv14029 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2339 | Kenneth L. Parsons | 6:2007cv14035 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2340 | Charles E. Pawlusiak | 6:2007cv14049 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2341 | Brandy L. Peach | 6:2007cv14050 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2342 | John A. Pearce, III | 6:2007cv14052 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2343 | Penny E. Penman | 6:2007cv14059 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2344 | Lydia E. Pennington | 6:2007cv14061 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2345 | Donald Perkins, Jr. | 6:2007cv14063 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2346 | Dorence Perry | 6:2007cv14065 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2347 | Michael A. Pietras | 6:2007cv14075 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2348 | Glendon R. Prater | 6:2007cv14094 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2349 | Lillie E. Price | 6:2007cv14096 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2350 | Sherry D. Pride | 6:2007cv14097 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2351 | Judith L. Pritchett | 6:2007cv14100 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2352 | Thomas A. Protsman | 6:2007cv14102 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2353 | Mary Randall | 6:2007cv14117 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2354 | Holly E. Rangel | 6:2007cv14119 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2355 | Clyde Reader, as next friend of D.R., a minor | 6:2007cv14126 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2356 | Jackey L. Ream | 6:2007cv14127 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2357 | Crage A. Reed | 6:2007cv14130 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2358 | Ramonda L. Reilly | 6:2007cv14138 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2359 | Dominick L. Renfro | 6:2007cv14140 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 2360 | Terri A. Rhodes | 6:2007cv14144 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2361 | Zachary D. Rice | 6:2007cv14146 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2362 | Dianna M. Ridings | 6:2007cv14154 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2363 | Peggy S. Rigney | 6:2007cv14155 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2364 | Carlos E. Rivera | 6:2007cv14160 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2365 | Michelle L. Robinson | 6:2007cv14169 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2366 | Tim W. Robinson | 6:2007cv14172 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2367 | Estella Rodriquez, as next friend of D.P.R., a minor | 6:2007cv14179 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2368 | Debbie L. Roehrich | 6:2007cv14183 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2369 | Melissa Rose-Carter | 6:2007cv14190 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2370 | Sharon L. Rosenbalm | 6:2007cv14191 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2371 | Diane Rox | 6:2007cv14195 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2372 | Betty J. Sapp | 6:2007cv14222 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2373 | Fredrick R. Sarnes | 6:2007cv14223 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2374 | Alvie J. Sarver | 6:2007cv14224 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2375 | Aronia Snelling | 6:2007cv14229 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2376 | Kirstine M. Sharp | 6:2007cv14255 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2377 | Patricia C. Sherrer | 6:2007cv14263 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2378 | Danielle Showes | 6:2007cv14266 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2379 | Susan Siderias | 6:2007cv14267 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2380 | Barbara S.Smith | 6:2007cv14281 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2381 | Donna L. Smith | 6:2007cv14286 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2382 | Patricia A. Snow | 6:2007cv14301 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2383 | Lori A. Sorvillo | 6:2007cv14305 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2384 | Sandra K. Stamguts | 6:2007cv14317 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2385 | Joyce A. Standish | 6:2007cv14318 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2386 | Jennifer Stapleton | 6:2007cv14320 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2387 | Teena R. Stark | 6:2007cv14321 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2388 | Linda L. Stein | 6:2007cv14324 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2389 | Lauren B. Swick | 6:2007cv14351 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2390 | Rose M. Swiger | 6:2007cv14354 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2391 | Kysonia Tarver, as the proposed administrator of the estate of Dorothy N. Jordan, Deceased | 6:2007cv14358 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 2392 | June Teague | 6:2007cv14365 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2393 | Daniel P. Thompson | 6:2007cv14378 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2394 | Kendrick D. Thompson | 6:2007cv14380 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2395 | Lisa Thompson, as next friend of J.E.D., a minor | 6:2007cv14382 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2396 | Amanda L. Tomlin | 6:2007cv14390 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2397 | Jimmie L. Tracey | 6:2007cv14396 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2398 | Jospehine Truscello | 6:2007cv14402 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2399 | Elizabeth J. Vann | 6:2007cv14419 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2400 | Tamara Wale, as next friend of D.K.M, a minor | 6:2007cv14435 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2401 | Amanda Wallar | 6:2007cv14442 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2402 | Helen E. Waltz | 6:2007cv14446 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2403 | Camilla L. Warner | 6:2007cv14450 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2404 | Julie E. Watt | 6:2007cv14458 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2405 | Douglas M. West, Jr. | 6:2007cv14465 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2406 | Gregory Wheeler | 6:2007cv14466 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2407 | Erika D. White | 6:2007cv14469 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2408 | Betty J. Williams | 6:2007cv14478 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2409 | Stephanie L. Williams | 6:2007cv14496 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2410 | Vontella I. Williams | 6:2007cv14497 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2411 | Gregory Williams, individually and as the proposed administrator of the estate of Enoch A. Williams, Deceased | 6:2007cv14484 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2412 | Barbara R. Williamson | 6:2007cv14498 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2413 | Sonia L. Willrich | 6:2007cv14504 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2414 | Eric L. Wilson | 6:2007cv14506 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2415 | William J. Wilson | 6:2007cv14516 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2416 | William J. Wilson | 6:2007cv14516 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2417 | Patrick Woodside | 6:2007cv14531 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2418 | James A. Wyatt, Jr. | 6:2007cv14540 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2419 | Diane L. Yarnell | 6:2007cv14542 | OH | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2420 | Beverly Ballard | 6:2007cv12277 | OH | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2421 | Anthony L. Bonner | 6:2007cv12306 | OH | Abernathy, William | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 2422 | Angela M. Burch | 6:2007cv12325 | OH | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2423 | Cheryl Conley | 6:2007cv12387 | OH | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2424 | John P. Conrad | 6:2007cv12388 | OH | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2425 | Amanda Covert | 6:2007cv12395 | OH | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2426 | JoAnn DeBord | 6:2007cv12419 | OH | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2427 | Derico L. Exsentico | 6:2007cv12466 | OH | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2428 | Patricia Gissinger | 6:2007cv12498 | OH | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2429 | Edward Gonzalez | 6:2007cv12504 | OH | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2430 | Ruth E. Griffin | 6:2007cv12520 | OH | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2431 | Tanika Haynes | 6:2007cv12547 | OH | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2432 | Norma J. Hogue | 6:2007cv12563 | OH | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2433 | Larry Holcomb | 6:2007cv12564 | OH | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2434 | Millicent M. Jones | 6:2007cv12605 | OH | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2435 | Herbert E. Kinds | 6:2007cv12615 | OH | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2436 | Esther Knox | 6:2007cv12620 | OH | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2437 | Rose Marshall | 6:2007cv12669 | OH | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2438 | Cheryl V. Peoples | 6:2007cv12754 | OH | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2439 | Jason Pollack | 6:2007cv12767 | OH | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2440 | Ray Rich | 6:2007cv12794 | OH | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2441 | Yvette Sellers | 6:2007cv12832 | OH | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2442 | Ray Tanner | 6:2007cv12896 | OH | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2443 | Shelia Tharp | 6:2007cv12897 | OH | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2444 | Anthony Tomlin | 6:2007cv12911 | OH | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2445 | Ruby Thaxton | 6:2007cv12899 | OH | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2446 | John Walker | 6:2007cv12946 | OH | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2447 | Treva A. Weathers | 6:2007cv12962 | OH | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2448 | Tiffany White | 6:2007cv12976 | OH | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2449 | Patricia Braden | 6:2007cv10208 | OH | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 2450 | Vivian Clary | 6:2007cv10237 | OH | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 2451 | Mary Hunt | 6:2007cv10311 | OH | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 2452 | Joseph Taylor | 6:2007cv10455 | OH | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 2453 | Maureen Billings | 6:2007cv10822 | OH | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 2454 | Claudia Burks | 6:2007cv10831 | OH | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 2455 | Armando L. Duncan | 6:2007cv10855 | OH | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 2456 | Gloria B. Fambro | 6:2007cv10864 | OH | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Plaintiff | Docket # | Residence | Lead Plaintiff | Design Defect (count / para. #) |
| 2457 | Randi S. Febinger | 6:2007cv10866 | OH | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 2458 | Penny D. Foster | 6:2007cv10870 | OH | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 2459 | Shane D. Haynes | 6:2007cv10887 | OH | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 2460 | Mark Johnson | 6:2007cv10907 | OH | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 2461 | Tammie J. Kelly | 6:2007cv10911 | OH | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 2462 | Theresa L. Krizan | 6:2007cv10918 | OH | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 2463 | Veronica Lee | 6:2007cv10921 | OH | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 2464 | Paula L. Manigault | 6:2007cv10935 | OH | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 2465 | Terry C. Martin | 6:2007cv10937 | OH | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 2466 | Bernice R. Maze | 6:2007cv10939 | OH | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 2467 | Ida L. Maze | 6:2007cv10940 | OH | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 2468 | Roberta L. Patterson | 6:2007cv10965 | OH | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 2469 | Sigismond Pierre-Louis | 6:2007cv10971 | OH | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 2470 | Linda L.Roberts | 6:2007cv10986 | OH | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 2471 | Kathy P. Roll | 6:2007cv10991 | OH | Adair, P. Pamela J | Cause of Action A.1; Para. 30-32 |
| 2472 | Jackie Spragling | 6:2007cv11010 | OH | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 2473 | Ross Stiver | 6:2007cv11012 | OH | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 2474 | James H. Treesh | 6:2007cv11021 | OH | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 2475 | Annetta M. White | 6:2007cv11039 | OH | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 2476 | Diana L. Williams | 6:2007cv11040 | OH | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 2477 | Ta-Shia R. Williams | 6:2007cv11043 | OH | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 2478 | Sonia Willrich | 6:2007cv11045 | OH | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 2479 | Danielle Woods | 6:2007cv11049 | OH | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 2480 | Timothy Baker | 6:2007cv10578 | OH | Adams, James | Cause of Action A.1; Para. 30-32 |
| 2481 | James Cantrell | 6:2007cv10603 | OH | Adams, James | Cause of Action A.1; Para. 30-32 |
| 2482 | Max D. Frank | 6:2007cv10631 | OH | Adams, James | Cause of Action A.1; Para. 30-32 |
| 2483 | Joseph D. Hamilton | 6:2007cv10651 | OH | Adams, James | Cause of Action A.1; Para. 30-32 |
| 2484 | Roger L. Johnson | 6:2007cv10674 | OH | Adams, James | Cause of Action A.1; Para. 30-32 |
| 2485 | Connie M. Klein | 6:2007cv10680 | OH | Adams, James | Cause of Action A.1; Para. 30-32 |
| 2486 | Charles H. Price | 6:2007cv10725 | OH | Adams, James | Cause of Action A.1; Para. 30-32 |
| 2487 | Sheri Reyes | 6:2007cv10731 | OH | Adams, James | Cause of Action A.1; Para. 30-32 |
| 2488 | Linda K. Thomas | 6:2007cv10776 | OH | Adams, James | Cause of Action A.1; Para. 30-32 |
| 2489 | Teresa R. Wallace | 6:2007cv10787 | OH | Adams, James | Cause of Action A.1; Para. 30-32 |
| 2490 | Robert L. Williams | 6:2007cv10800 | OH | Adams, James | Cause of Action A.1; Para. 30-32 |
| 2491 | Larry Adams, Jr. | 6:2006cv01026 | OH | Adams, Larry Jr. | Cause of Action 4; Para. 115-121 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 2492 | Sandra Adams | 6:2006cv01026 | OH | Adams, Larry Jr. | Cause of Action 4; Para. 115-121 |
| 2493 | David R. Ash | 6:2007cv10488 | OH | Adams, Paul | Cause of Action A.1; Para. 30-32 |
| 2494 | Vicki Barry | 6:2007cv10491 | OH | Adams, Paul | Cause of Action A.1; Para. 30-32 |
| 2495 | Angela M. Burch | 6:2007cv10502 | OH | Adams, Paul | Cause of Action A.1; Para. 30-32 |
| 2496 | Ruth E. Griffin | 6:2007cv10522 | OH | Adams, Paul | Cause of Action A.1; Para. 30-32 |
| 2497 | Russell C. McCarty | 6:2007cv10538 | OH | Adams, Paul | Cause of Action A.1; Para. 30-32 |
| 2498 | Mary Richardson | 6:2007cv10551 | OH | Adams, Paul | Cause of Action A.1; Para. 30-32 |
| 2499 | Joanna L. Schall | 6:2007cv10554 | OH | Adams, Paul | Cause of Action A.1; Para. 30-32 |
| 2500 | Ray T. Tanner | 6:2007cv10559 | OH | Adams, Paul | Cause of Action A.1; Para. 30-32 |
| 2501 | Kimberly Vahovik | 6:2007cv10564 | OH | Adams, Paul | Cause of Action A.1; Para. 30-32 |
| 2502 | Marilyn Zumbro | 6:2007cv10570 | OH | Adams, Paul | Cause of Action A.1; Para. 30-32 |
| 2503 | Larry Adkins | 6:2006cv01323 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2504 | Meon M. Allen | 6:2007cv11118 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2505 | Chandra Baker | 6:2007cv11129 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2506 | George Baker | 6:2007cv11130 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2507 | Johnny R. Booker | 6:2007cv11140 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2508 | Julia A. Buffington | 6:2007cv11146 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2509 | Annbrea Burgess | 6:2007cv11148 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2510 | Ruby M. Burgess | 6:2007cv11149 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2511 | Louvica Carmean | 6:2007cv11151 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2512 | Annie L. Chambers | 6:2007cv11152 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2513 | Connie S. Ciecierski | 6:2007cv11154 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2514 | Jacqueline Cobb | 6:2007cv11156 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2515 | Christa M. Cole | 6:2007cv11157 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2516 | Kim D. Coles | 6:2007cv11158 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2517 | Paula S. Collins | 6:2007cv11159 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2518 | Chiquita Colvard | 6:2007cv11160 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2519 | Maureen K. Craig | 6:2007cv11162 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2520 | Ruby L. Curry | 6:2007cv11165 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2521 | Robert Davis | 6:2007cv11168 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2522 | Brenda L. Davis | 6:2007cv11167 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2523 | Byron D. Dawkings | 6:2007cv11169 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2524 | Sherry T. Detwiler | 6:2007cv11170 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2525 | Kathy J. Diantonio | 6:2007cv11171 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2526 | Mark Ellison | 6:2007cv11178 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 2527 | Dusty Farnsworth | 6:2007cv11180 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2528 | Kimberly A. Flint | 6:2007cv11182 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2529 | Cindy Frazier | 6:2007cv11184 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2530 | Shelia Garr | 6:2007cv11186 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2531 | Aenonne E. Gibson | 6:2007cv11190 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2532 | Wanda J. Grier | 6:2007cv11195 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2533 | Letitia Haag | 6:2007cv11197 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2534 | Sueann Hall | 6:2007cv11198 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2535 | Theresa L. Hawthrone | 6:2007cv11203 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2536 | Amanda Heidt | 6:2007cv11206 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2537 | Marian A. Hoover | 6:2007cv11211 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2538 | Ollie Y. Johnson | 6:2007cv11215 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2539 | Ursel Jones | 6:2007cv11219 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2540 | Johnnie Lewis | 6:2007cv11231 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2541 | Dorothy J. Little | 6:2007cv11233 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2542 | Teresa J. Marshall | 6:2007cv11236 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2543 | Estelita Mason | 6:2007cv11239 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2544 | Margaret P. Mcafee | 6:2007cv11240 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2545 | Tina McCrary | 6:2007cv11242 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2546 | Brenda L. Moyer | 6:2007cv11255 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2547 | Brenda Oberding | 6:2007cv11261 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2548 | Richard Palancio | 6:2007cv11263 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2549 | Jessica Penny | 6:2007cv11268 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2550 | Peggy Petruna | 6:2007cv11269 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2551 | Gary L. Pletcher | 6:2007cv11272 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2552 | Eugenia Poland | 6:2007cv11273 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2553 | Charles E. Proctor | 6:2007cv11275 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2554 | Wanda Revell | 6:2007cv11281 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2555 | Rubin D. Richardson | 6:2007cv11282 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2556 | Richard Rodriguez | 6:2007cv11288 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2557 | Virginia Rouse | 6:2007cv11291 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2558 | Marcia Saylor | 6:2007cv11296 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2559 | Denise Schall | 6:2007cv11297 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2560 | Michael J. Shelton | 6:2007cv11301 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2561 | Bobbie Smith | 6:2007cv11304 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 2562 | James Smith | 6:2007cv11305 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2563 | Jerry Sparks | 6:2007cv11308 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2564 | Tracy Sumlin | 6:2007cv11313 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2565 | Carrie L. Sutten | 6:2007cv11314 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2566 | Dwight L. Swinson | 6:2007cv11316 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2567 | Jane Swisher | 6:2007cv11317 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2568 | Jeffrey Taylor | 6:2007cv11319 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2569 | Willie Thomas | 6:2007cv11322 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2570 | Charlene Troy | 6:2007cv11326 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2571 | Kimberly K. Warner | 6:2007cv11330 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2572 | Mark Whitaker | 6:2007cv11332 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2573 | Rhonda Wilcox | 6:2007cv11335 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2574 | John A. Willetts | 6:2007cv11337 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2575 | Dorothy J. Wilson | 6:2007cv11341 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2576 | Donna Ali | 6:2006cv01024 | OH | Ali, Donna | Cause of Action 4; Para. 115-121 |
| 2577 | Michael L. Sides | 6:2007cv15577 | OH | Anderton-Vilimek, Donna | Cause of Action A.1; Para. 28-30 |
| 2578 | Jillian Dollarhide | 6:2007cv10175 | OH | Andrew, Mellisa | Cause of Action A.1; Para. 30-32 |
| 2579 | William R. Grosse | 6:2007cv10178 | OH | Andrew, Mellisa | Cause of Action A.1; Para. 30-32 |
| 2580 | Julie Clark | 6:2007cv11053 | OH | Arnold, Erin K | Cause of Action A.1; Para. 30-32 |
| 2581 | Julie A. Fisher-Padget | 6:2007cv11054 | OH | Arnold, Erin K | Cause of Action A.1; Para. 30-32 |
| 2582 | Fredrick R. Hauret | 6:2007cv11058 | OH | Arnold, Erin K | Cause of Action A.1; Para. 30-32 |
| 2583 | Mary Ann Mitalski | 6:2007cv11063 | OH | Arnold, Erin K | Cause of Action A.1; Para. 30-32 |
| 2584 | Latoya S. Brown | 6:2007cv15584 | OH | Ashley, Lisa C. | Cause of Action A.1; Para. 28-30 |
| 2585 | Tina Cramer, as next friend of B.B., a minor | 6:2007cv15588 | OH | Ashley, Lisa C. | Cause of Action A.1; Para. 28-30 |
| 2586 | Peggy J. Daugherty | 6:2007cv15589 | OH | Ashley, Lisa C. | Cause of Action A.1; Para. 28-30 |
| 2587 | Nasha Nickell | 6:2007cv15608 | OH | Ashley, Lisa C. | Cause of Action A.1; Para. 28-30 |
| 2588 | Christine Russell | 6:2007cv15615 | OH | Ashley, Lisa C. | Cause of Action A.1; Para. 28-30 |
| 2589 | Lawrence Bacchus | 6:2007cv00520 | OH | Bacchus, Lawrence | Count I.A.; Para. 38, 40, 41, 43 |
| 2590 | James Cantrell | 6:2007cv12091 | OH | Beland, Edna J. | Cause of Action A.1; Para. 38-41 |
| 2591 | Armando L. Duncan | 6:2007cv12093 | OH | Beland, Edna J. | Cause of Action A.1; Para. 38-41 |
| 2592 | Anita Buchanan | 6:2006cv01020 | OH | Buchanan, Anita | Cause of Action 4; Para. 70-76 |
| 2593 | Dianna Burton | 6:2006cv00363 | OH | Burton, Dianna | Cause of Action 2; Para. 53, 56 |
| 2594 | Leona Cardwell | 6:2006cv00996 | OH | Cardwell, Leona | Cause of Action 4; Para. 87-93 |
| 2595 | Martha Clarke | 6:2007cv00351 | OH | Clarke, Martha | Cause of Action 2; Para. 53, 56 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 2596 | Loraine Clements | 6:2006cv01021 | OH | Clements, Loraine | Cause of Action 4; Para. 87-93 |
| 2597 | John P. Madden, Jr. | 6:2007cv10101 | OH | Conner, Gary R. | Count I.A; Para. 49-53 |
| 2598 | Randala V. Poston-Davis | 6:2007cv10104 | OH | Conner, Gary R. | Count I.A; Para. 49-53 |
| 2599 | Nadine Copeland | 6:2007cv01301 | OH | Copeland, Nadine L. | Cause of Action 4; Para. 87-93 |
| 2600 | Barbara Dortch | 6:2006cv00976 | OH | Dortch, Barbara | Cause of Action 4; Para. 87-93 |
| 2601 | Lurae Eades | 6:2006cv01300 | OH | Eades, Lurae | Cause of Action 4; Para. 87-93 |
| 2602 | Samantha Gangidine | 6:2006cv01018 | OH | Gangidine, Samantha | Cause of Action 4; Para. 98-104 |
| 2603 | Beverly Getchall | 6:2007cv01314 | OH | Getchall, Beverly | Cause of Action 4; Para. 98-104 |
| 2604 | Jacqueline Gaiman | 6:2006cv01297 | OH | Gaiman, Jacqueline | Cause of Action 4; Para. 87-93 |
| 2605 | Katherene Hopkins-Hyche | 6:2006cv01033 | OH | Hopkins-Hyche, Katherene | Cause of Action 4; Para. 70-76 |
| 2606 | Joseph Hyche, Jr. | 6:2006cv01033 | OH | Hopkins-Hyche, Katherene | Cause of Action 4; Para. 70-76 |
| 2607 | John Huddy | 6:2007cv00401 | OH | Huddy, John D. | Cause of Action 2; Para. 53, 56 |
| 2608 | Donnell Lawshea | 6:2006cv01296 | OH | Lawshea, Donnell | Cause of Action 4; Para. 87-93 |
| 2609 | Terri Lockhart | 6:2006cv01031 | OH | Lockhart, Terri | Cause of Action 4; Para. 70-76 |
| 2610 | Mary Angela Marsiglia | 6:2006cv01294 | OH | Marsiglia, Jimmy | Cause of Action 4; Para. 115-121 |
| 2611 | John Masterson | 6:2006cv01039 | OH | Masterson, John | Cause of Action 4; Para. 115-121 |
| 2612 | Dana McKinney | 6:2007cv00377 | OH | McKinney, Dana | Cause of Action 2; Para. 53, 56 |
| 2613 | Frances Merryweather | 6:2006cv01603 | OH | Merryweather, Frances | Cause of Action 4; Para. 115-121 |
| 2614 | Frank Niemann | 6:2006cv01290 | OH | Niemann, Frank | Cause of Action 4; Para. 87-93 |
| 2615 | Elizabeth Pancake | 6:2007cv00414 | OH | Pancake, Elizabeth | Cause of Action 2; Para. 53, 56 |
| 2616 | Timothy Potts | 6:2007cv00406 | OH | Potts, Timothy | Cause of Action 2; Para. 53, 56 |
| 2617 | Grant Reynolds | 6:2006cv01298 | OH | Reynolds, Vicky | Cause of Action 4; Para. 115-121 |
| 2618 | Brenda Rice | 6:2007cv00411 | OH | Rice, Brenda | Cause of Action 2; Para. 53, 56 |
| 2619 | Lori Robinson | 6:2006cv01028 | OH | Robinson, Lori | Cause of Action 4; Para. 115-121 |
| 2620 | Jennifer Ruscsak | 6:2006cv01288 | OH | Ruscsak, Jennifer | Cause of Action 4; Para. 115-121 |
| 2621 | Denise Sims | 6:2006cv01306 | OH | Sims, Denise | Cause of Action 4; Para. 115-121 |
| 2622 | Clinton Spung | 6:2006cv01045 | OH | Spung, Clinton | Cause of Action 4; Para. 87-93 |
| 2623 | Robin Wells | 6:2007cv00432 | OH | Wells, Robin | Cause of Action 2; Para. 53, 56 |
| 2624 | Kathy Tilbury | 6:2007cv11324 | OH | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2625 | Jimmy Marsiglia | 6:2006cv01294 | OH | Marsiglia, Jimmy | Cause of Action 4; Para. 115-121 |
| 2626 | Vicky Reynolds | 6:2006cv01298 | OH | Reynolds, Vicky | Cause of Action 4; Para. 115-121 |
| 2627 | James Bibee | 6:2007cv14634 | OK | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 2628 | Shirely Chandler | 6:2007cv14723 | OK | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 2629 | Lisa M. Taylor | 6:2007cv15412 | OK | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 2630 | John Al-Dabbagh | 6:2007cv11354 | OK | Abad, Jamie | Cause of Action A.1; Para. 39-41 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 2631 | Catherine Bennett | 6:2007cv11392 | OK | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 2632 | Ronnie L. Dennis | 6:2007cv11509 | OK | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 2633 | Linda G. Forsyth | 6:2007cv11571 | OK | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 2634 | Diana Reida | 6:2007cv11900 | OK | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 2635 | Cecile Robinson | 6:2007cv11916 | OK | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 2636 | Tiffany Jackson | 6:2007cv16219 | OK | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2637 | Charles Jernigan | 6:2007cv16228 | OK | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2638 | Ruth Marsett | 6:2007cv16322 | OK | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2639 | Rita Pride | 6:2007cv16469 | OK | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2640 | Bill Ryans | 6:2007cv16517 | OK | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2641 | William Sims | 6:2007cv16561 | OK | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2642 | Randy Stroud, individually and as the proposed administrator of the estate of Fatima Stroud, Deceased | 6:2007cv16598 | OK | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2643 | Cheryl Terrell | 6:2007cv16612 | OK | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2644 | Donna Welch | 6:2007cv16672 | OK | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2645 | Donna Welch | 6:2007cv16673 | OK | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2646 | Max Barfelz | 6:2007cv13069 | OK | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2647 | Valencia J. Barnes | 6:2007cv13072 | OK | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2648 | Anthony O. Chandler | 6:2007cv13239 | OK | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2649 | Shara D. Christensen | 6:2007cv13253 | OK | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2650 | Lila K. Coffelt | 6:2007cv13272 | OK | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2651 | Marilyn L. Curtis | 6:2007cv13318 | OK | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2652 | Jeff Easley, as the proposed administrator of the estate of Ruby Easley, Deceased | 6:2007cv13394 | OK | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2653 | Debra R. Griffin | 6:2007cv13519 | OK | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2654 | Leah F. Looney | 6:2007cv13825 | OK | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2655 | Larry D. Odum | 6:2007cv14020 | OK | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2656 | Charmayne O. Peevy | 6:2007cv14056 | OK | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2657 | Robert B. Schwartz | 6:2007cv14237 | OK | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2658 | Amanda S. Smith | 6:2007cv14278 | OK | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2659 | Sherri Snow | 6:2007cv14302 | OK | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2660 | James Verhamme | 6:2007cv14426 | OK | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 2661 | Kathy A. Walters | 6:2007cv14445 | OK | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2662 | Paul Wilson | 6:2007cv14512 | OK | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2663 | Kelly J. Dillard | 6:2007cv12430 | OK | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2664 | Wyvearn Hall | 6:2007cv12530 | OK | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2665 | Emma L. Johnson | 6:2007cv12596 | OK | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2666 | Linda Sinclair | 6:2007cv12851 | OK | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2667 | Kenneth W. King | 6:2007cv10916 | OK | Adair, Pamela J. | Cause of Action A.1; Para. 30-32 |
| 2668 | David Clark | 6:2007cv11155 | OK | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2669 | Connie Jetton | 6:2007cv11214 | OK | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2670 | Murphy N. McDade-Terry | 6:2007cv11243 | OK | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2671 | Judy A. McNeil | 6:2007cv11249 | OK | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2672 | Ursella Morris | 6:2007cv11254 | OK | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2673 | Richard Nash | 6:2007cv11258 | OK | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2674 | Alice Rutledge-Smith | 6:2007cv11293 | OK | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2675 | Kenneth Thomsen | 6:2007cv11323 | OK | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2676 | Phillip C. Smith | 6:2007cv11110 | OK | Aguirre, Natalie | Cause of Action A.1; Para. 30-32 |
| 2677 | William Waite, Jr. | 6:2007cv11114 | OK | Aguirre, Natalie | Cause of Action A.1; Para. 30-32 |
| 2678 | Steven D. Amiott | 6:2006cv01141 | OK | Conner, Gary R. | Count I.A; Para. 49-53 |
| 2679 | Pearl White | 6:2007cv00996 | OK | White, Pearl | Count III; Para. 47-50 |
| 2680 | Christopher Adamson | 6:2006cv01140 | OK | Adamson, Christopher | Count I.A.; Para. 70, 72, 74 |
| 2681 | Erica Anderson | 6:2007cv10059 | OK | Adamson, Christopher | Count I.A.; Para. 70, 72, 74 |
| 2682 | Janeen Bradke | 6:2007cv10060 | OK | Adamson, Christopher | Count I.A.; Para. 70, 72, 74 |
| 2683 | Jeffrey Butler | 6:2007cv10061 | OK | Adamson, Christopher | Count I.A.; Para. 70, 72, 74 |
| 2684 | Ladonna Dennis | 6:2007cv10062 | OK | Adamson, Christopher | Count I.A.; Para. 70, 72, 74 |
| 2685 | Shelia Dilbeck | 6:2007cv10063 | OK | Adamson, Christopher | Count I.A.; Para. 70, 72, 74 |
| 2686 | Charlotte Easley | 6:2007cv10064 | OK | Adamson, Christopher | Count I.A.; Para. 70, 72, 74 |
| 2687 | Sharyl East | 6:2007cv10065 | OK | Adamson, Christopher | Count I.A.; Para. 70, 72, 74 |
| 2688 | Patricia Gomez | 6:2007cv10066 | OK | Adamson, Christopher | Count I.A.; Para. 70, 72, 74 |
| 2689 | Jack Green | 6:2007cv10067 | OK | Adamson, Christopher | Count I.A.; Para. 70, 72, 74 |
| 2690 | Jane Halstied | 6:2007cv10068 | OK | Adamson, Christopher | Count I.A.; Para. 70, 72, 74 |
| 2691 | Judith Harris | 6:2007cv10069 | OK | Adamson, Christopher | Count I.A.; Para. 70, 72, 74 |
| 2692 | Carolyn Higgs | 6:2007cv10070 | OK | Adamson, Christopher | Count I.A.; Para. 70, 72, 74 |
| 2693 | Tammy Horn | 6:2007cv10071 | OK | Adamson, Christopher | Count I.A.; Para. 70, 72, 74 |
| 2694 | Larry Horton | 6:2007cv10072 | OK | Adamson, Christopher | Count I.A.; Para. 70, 72, 74 |
| 2695 | Robert Kirkland | 6:2007cv10073 | OK | Adamson, Christopher | Count I.A.; Para. 70, 72, 74 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 2696 | Phyllis Lawrence | 6:2007cv10074 | OK | Adamson, Christopher | Count I.A.; Para. 70, 72, 74 |
| 2697 | Rita McDonald | 6:2007cv10075 | OK | Adamson, Christopher | Count I.A.; Para. 70, 72, 74 |
| 2698 | Karen Mcgill | 6:2007cv10076 | OK | Adamson, Christopher | Count I.A.; Para. 70, 72, 74 |
| 2699 | Marilyn Merriel | 6:2007cv10077 | OK | Adamson, Christopher | Count I.A.; Para. 70, 72, 74 |
| 2700 | Tim Pelley | 6:2007cv10078 | OK | Adamson, Christopher | Count I.A.; Para. 70, 72, 74 |
| 2701 | Nina Plunk | 6:2007cv10079 | OK | Adamson, Christopher | Count I.A.; Para. 70, 72, 74 |
| 2702 | Ruth Randol | 6:2007cv10080 | OK | Adamson, Christopher | Count I.A.; Para. 70, 72, 74 |
| 2703 | Derrick Reed | 6:2007cv10081 | OK | Adamson, Christopher | Count I.A.; Para. 70, 72, 74 |
| 2704 | Marsha Rigsby | 6:2007cv10082 | OK | Adamson, Christopher | Count I.A.; Para. 70, 72, 74 |
| 2705 | Crystal Slay | 6:2007cv10083 | OK | Adamson, Christopher | Count I.A.; Para. 70, 72, 74 |
| 2706 | Margaret Smith | 6:2007cv10085 | OK | Adamson, Christopher | Count I.A.; Para. 70, 72, 74 |
| 2707 | Barbara Smith | 6:2007cv10084 | OK | Adamson, Christopher | Count I.A.; Para. 70, 72, 74 |
| 2708 | Laurie Smith | 6:2007cv10083 | OK | Adamson, Christopher | Count I.A.; Para. 70, 72, 74 |
| 2709 | Darren Teeter | 6:2007cv10086 | OK | Adamson, Christopher | Count I.A.; Para. 70, 72, 74 |
| 2710 | Marguerite Templeton | 6:2007cv10087 | OK | Adamson, Christopher | Count I.A.; Para. 70, 72, 74 |
| 2711 | Sherry Tuggle | 6:2007cv10088 | OK | Adamson, Christopher | Count I.A.; Para. 70, 72, 74 |
| 2712 | Paula Warford | 6:2007cv10089 | OK | Adamson, Christopher | Count I.A.; Para. 70, 72, 74 |
| 2713 | Brenda Washington | 6:2007cv10090 | OK | Adamson, Christopher | Count I.A.; Para. 70, 72, 74 |
| 2714 | Gina Watson | 6:2007cv10091 | OK | Adamson, Christopher | Count I.A.; Para. 70, 72, 74 |
| 2715 | Nila West | 6:2007cv10093 | OK | Adamson, Christopher | Count I.A.; Para. 70, 72, 74 |
| 2716 | Leigh West | 6:2007cv10092 | OK | Adamson, Christopher | Count I.A.; Para. 70, 72, 74 |
| 2717 | Norman Boyer | 6:2007cv11418 | PA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 2718 | Yvonne E. Summerville | 6:2007cv11994 | PA | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 2719 | John Baytos | 6:2007cv15894 | PA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2720 | Helena Bennett | 6:2007cv15911 | PA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2721 | Bret Black | 6:2007cv15917 | PA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2722 | Kelly Brigode | 6:2007cv15939 | PA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2723 | Mark Carmichael | 6:2007cv15979 | PA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2724 | Grace Dileone | 6:2007cv16061 | PA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2725 | Michelle Freeman | 6:2007cv16118 | PA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2726 | Francis Hudak | 6:2007cv16203 | PA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2727 | Charles Lepperd | 6:2007cv16294 | PA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2728 | Sharon Ley | 6:2007cv16298 | PA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2729 | Anthony Lombardo | 6:2007cv16302 | PA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2730 | Lou Lucchetti | 6:2007cv16307 | PA | Abbott, Tina | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | | **Design Defect** (count / para. #) |
| 2731 | Lori Madrigale | 6:2007cv16315 | PA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2732 | Becky McCullough | 6:2007cv16346 | PA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2733 | Robert Merryman | 6:2007cv16361 | PA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2734 | Louis Palumbo | 6:2007cv16425 | PA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2735 | Carolyn Patton, individually and as the proposed administrator of the estate of Franklin Patton, Deceased | 6:2007cv16435 | PA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2736 | Brian Pierson | 6:2007cv16445 | PA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2737 | Ronnie Purdy | 6:2007cv16470 | PA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2738 | Donald Schramm | 6:2007cv16533 | PA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2739 | Tammy Sheets, as next friend of G.S., a minor | 6:2007cv16549 | PA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2740 | Lester Taylor | 6:2007cv16610 | PA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2741 | Dorcas Thomas | 6:2007cv16619 | PA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2742 | Mark Thompson, Sr. | 6:2007cv16626 | PA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2743 | Marcillia Tompkins | 6:2007cv16632 | PA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2744 | Rosa Torres | 6:2007cv16633 | PA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2745 | Randolph Vogel | 6:2007cv16652 | PA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2746 | Theodore Vogel | 6:2007cv16653 | PA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 2747 | Dennis J. Eckert | 6:2007cv15711 | PA | Abear, Jannette M. | | Cause of Action A.1; Para. 28-30 |
| 2748 | Stephen T. Karczmarek | 6:2007cv15746 | PA | Abear, Jannette M. | | Cause of Action A.1; Para. 28-30 |
| 2749 | Glenda Diffenderfer | 6:2007cv13364 | PA | Abel, Cynthia R. | | Cause of Action A.1; Para. 28-30 |
| 2750 | Angela M. Keller | 6:2007cv13734 | PA | Abel, Cynthia R. | | Cause of Action A.1; Para. 28-30 |
| 2751 | Margie McFarland, individually and as the proposed administrator of the estate of Wanda Timblin, Deceased | 6:2007cv13908 | PA | Abel, Cynthia R. | | Cause of Action A.1; Para. 28-30 |
| 2752 | Shane Patterson | 6:2007cv14044 | PA | Abel, Cynthia R. | | Cause of Action A.1; Para. 28-30 |
| 2753 | Thomas C. Thomas | 6:2007cv14375 | PA | Abel, Cynthia R. | | Cause of Action A.1; Para. 28-30 |
| 2754 | Eileen Truckley | 6:2007cv14400 | PA | Abel, Cynthia R. | | Cause of Action A.1; Para. 28-30 |
| 2755 | Wendy Albanese | 6:2007cv12262 | PA | Abernathy, William | | Cause of Action A.1; Para. 28-30 |
| 2756 | Collette M. Armstead | 6:2007cv12269 | PA | Abernathy, William | | Cause of Action A.1; Para. 28-30 |
| 2757 | Kenneth Austin | 6:2007cv12273 | PA | Abernathy, William | | Cause of Action A.1; Para. 28-30 |
| 2758 | Denise E. Burgess | 6:2007cv12327 | PA | Abernathy, William | | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 2759 | Janis E. Coleman | 6:2007cv12380 | PA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2760 | Gary W. Darnell | 6:2007cv12407 | PA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2761 | John A. Davis | 6:2007cv12411 | PA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2762 | Shelia Dennis-Simmons | 6:2007cv12423 | PA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2763 | Gary R. Guinan | 6:2007cv12525 | PA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2764 | Alexander W. Jones | 6:2007cv12601 | PA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2765 | Paul P. Roantree | 6:2007cv12800 | PA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2766 | Yolanda Roman | 6:2007cv12810 | PA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2767 | Samuel Smith | 6:2007cv12863 | PA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2768 | Ralph O. Tharpe | 6:2007cv12898 | PA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2769 | Thomas Foster | 6:2007cv10271 | PA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 2770 | Lynn A. Howell | 6:2007cv10898 | PA | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 2771 | Daniel P. Pawluk | 6:2007cv10966 | PA | Adair, Pamela J | Cause of Action A.1; Para. 30-32 |
| 2772 | Kathryn Ross | 6:2007cv11290 | PA | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2773 | Michael Temple | 6:2007cv11321 | PA | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 2774 | Linda Callahan | 6:2007cv11072 | PA | Aguirre, Natalie | Cause of Action A.1; Para. 30-32 |
| 2775 | Carol A. Sherian | 6:2007cv11107 | PA | Aguirre, Natalie | Cause of Action A.1; Para. 30-32 |
| 2776 | Billy T. Richards | 6:2007cv15613 | PA | Ashley, Lisa C. | Cause of Action A.1; Para. 28-30 |
| 2777 | John Baytos | 6:2006cv00964 | PA | Baytos, John | Cause of Action 4; Para. 70-76 |
| 2778 | Ricky Bellman | 6:2006cv01044 | PA | Bellman, Dawn | Cause of Action 4; Para. 70-76 |
| 2779 | Lamont Belpulti | 6:2006cv00961 | PA | Belpuliti, Lamont | Cause of Action 4; Para. 70-76 |
| 2780 | Lisa Birkner | 6:2006cv01293 | PA | Birkner, Lisa | Cause of Action 4; Para. 87-93 |
| 2781 | Jeffrey Boal | 6:2006cv01043 | PA | Boal, Jeffrey | Cause of Action 4; Para. 70-76 |
| 2782 | Julia Boatwright | 6:2006cv01012 | PA | Boatwright, Julia | Cause of Action 4; Para. 70-76 |
| 2783 | Mark Bobal | 6:2006cv00969 | PA | Bobal, Mark | Cause of Action 4; Para. 87-93 |
| 2784 | Debra Boyer | 6:2006cv00970 | PA | Boyer, Debra | Cause of Action 4; Para. 70-76 |
| 2785 | Dawn Burgess | 6:2006cv00987 | PA | Burgess, Dawn | Cause of Action 4; Para. 70-76 |
| 2786 | Russell Doster | 6:2007cv10027 | PA | Campbell, Betty | Count I.A; Para. 83-87 |
| 2787 | Mary Green | 6:2007cv10031 | PA | Campbell, Betty | Count I.A; Para. 83-87 |
| 2788 | Thomas Jones | 6:2007cv10038 | PA | Campbell, Betty | Count I.A; Para. 83-87 |
| 2789 | Tina Layne | 6:2007cv10042 | PA | Campbell, Betty | Count I.A; Para. 83-87 |
| 2790 | Kenneth Spevack | 6:2007cv10051 | PA | Campbell, Betty | Count I.A; Para. 83-87 |
| 2791 | Christine Sutton | 6:2007cv10052 | PA | Campbell, Betty | Count I.A; Para. 83-87 |
| 2792 | James Temple | 6:2007cv10053 | PA | Campbell, Betty | Count I.A; Para. 83-87 |
| 2793 | Robert Tevis | 6:2007cv10054 | PA | Campbell, Betty | Count I.A; Para. 83-87 |

| 1 | Plaintiff | Docket # | Residence | Lead Plaintiff | | Design Defect (count / para. #) |
|---|---|---|---|---|---|---|
| | A | B | C | D | | E |
| 2794 | Shelia Thorton | 4:2006cv00180 | PA | Campbell, Betty | | Count I.A; Para. 83-87 |
| 2795 | Miguel Caraballo | 6:2007cv00344 | PA | Caraballo, Miguel A. | | Cause of Action 2; Para. 53, 56 |
| 2796 | Scott Caroll | 6:2006cv00974 | PA | Carroll, Lori | | Cause of Action 4; Para. 70-76 |
| 2797 | Sandra Chathams | 6:2006cv00999 | PA | Chathams, Sandra | | Cause of Action 4; Para. 87-93 |
| 2798 | Debra Collier | 6:2006cv01008 | PA | Collier, Deborah | | Cause of Action 4; Para. 70-76 |
| 2799 | Richard Bartoletti, Jr. | 6:2007cv10094 | PA | Conner, Gary R. | | Count I.A; Para. 49-53 |
| 2800 | Jack Salamone | 6:2007cv10105 | PA | Conner, Gary R. | | Count I.A; Para. 49-53 |
| 2801 | Carol Derosky | 6:2006cv00992 | PA | Derosky, Barry | | Cause of Action 4; Para. 87-93 |
| 2802 | Betty Evans | 6:2006cv01041 | PA | Evans, Betty | | Cause of Action 4; Para. 70-76 |
| 2803 | Laura Faulk | 6:2006cv01034 | PA | Faulk, Laura | | Cause of Action 4; Para. 87-93 |
| 2804 | Edward Faulk | 6:2006cv01034 | PA | Faulk, Laura | | Cause of Action 4; Para. 87-93 |
| 2805 | James Frederick | 6:2006cv01000 | PA | Frederick, James | | Cause of Action 4; Para. 70-76 |
| 2806 | Golana Frederick | 6:2006cv01000 | PA | Frederick, James | | Cause of Action 4; Para. 70-76 |
| 2807 | Valarie Ginyard | 6:2006cv01223 | PA | Ginyard, Valarie | | Cause of Action 4; Para. 70-76 |
| 2808 | Eddie Glover | 6:2006cv00977 | PA | Glover, Eddi | | Cause of Action 4; Para. 70-76 |
| 2809 | Ned Godfrey | 6:2006cv00979 | PA | Godfrey, Ned | | Cause of Action 4; Para. 87-93 |
| 2810 | Ghirley Goldsmith | 6:2006cv00986 | PA | Goldsmith, Shirley | | Cause of Action 4; Para. 87-93 |
| 2811 | Thelma Graham | 6:2006cv01496 | PA | Graham, Thelma | | Cause of Action 4; Para. 115-121 |
| 2812 | Gail Gringel | 6:2006cv00994 | PA | Gringel, Gail | | Cause of Action 4; Para. 87-93 |
| 2813 | Ethel Harkins | 6:2006cv00982 | PA | Harkins, Ethel | | Cause of Action 4; Para. 87-93 |
| 2814 | Michael Hawkins | 6:2006cv00984 | PA | Hawkins, Michael | | Cause of Action 4; Para. 70-76 |
| 2815 | John Heigl | 6:2006cv00973 | PA | Heigl, John | | Cause of Action 4; Para. 87-93 |
| 2816 | Marjorie Hess | 6:2006cv00989 | PA | Hess, Marjorie | | Cause of Action 4; Para. 87-93 |
| 2817 | Shirley Keith | 6:2006cv01305 | PA | Keith, Shirley | | Cause of Action 4; Para. 87-93 |
| 2818 | Kenneth King | 6:2006cv01013 | PA | King, Kenneth | | Cause of Action 4; Para. 87-93 |
| 2819 | Rita Kurilla | 6:2006cv01291 | PA | Kurilla, Rita A. | | Cause of Action 4; Para. 87-93 |
| 2820 | La Monte Lear | 6:2006cv01047 | PA | Lear, La Monte | | Cause of Action 4; Para. 70-76 |
| 2821 | Donna Linderman | 6:2006cv01038 | PA | Linderman, Donna | | Cause of Action 4; Para. 87-93 |
| 2822 | Dianne Mack | 6:2006cv01025 | PA | Mack, Dianne | | Cause of Action 4; Para. 70-76 |
| 2823 | Michelle Massey | 6:2006cv00966 | PA | Massey, Michelle | | Cause of Action 4; Para. 87-93 |
| 2824 | Shane Massey | 6:2006cv00966 | PA | Massey, Michelle | | Cause of Action 4; Para. 87-93 |
| 2825 | Kathleen McAllister | 6:2006cv00980 | PA | McAllister, Kathleen | | Cause of Action 4; Para. 70-76 |
| 2826 | Mariann McCunney | 6:2007cv00386 | PA | McCunney, Mariann | | Cause of Action 2; Para. 53, 56 |
| 2827 | Carole McIntyre | 6:2006cv00998 | PA | McIntyre, Carole | | Cause of Action 4; Para. 70-76 |
| 2828 | Jerry Moore, Jr | 6:2007cv00384 | PA | Moore, Jerry Jr. | | Cause of Action 2; Para. 53, 56 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect (count / para. #)** |
| 2829 | William O'Hosky | 6:2006cv01016 | PA | O'Hosky, William | Cause of Action 4; Para. 87-93 |
| 2830 | Joy Orie | 6:2006cv00962 | PA | Orie, Joy | Cause of Action 4; Para. 87-93 |
| 2831 | Sandra Patton | 6:2006cv01726 | PA | Patton, Joseph D. | Cause of Action 4p Para. 115-121 |
| 2832 | Brian Peat | 6:2006cv01002 | PA | Peat, Lisa | Cause of Action 4; Para. 87-93 |
| 2833 | Mary Popp | 6:2006cv01023 | PA | Popp, Mary | Cause of Action 4; Para. 70-76 |
| 2834 | Dennis Porter | 6:2006cv01030 | PA | Porter, Dennis | Cause of Action 4; Para. 98-104 |
| 2835 | Shelly Powell | 6:2006cv00967 | PA | Powell, Shelley | Cause of Action 4; Para. 70-76 |
| 2836 | William Powell | 6:2006cv00967 | PA | Powell, Shelley | Cause of Action 4; Para. 70-76 |
| 2837 | James Reardon | 6:2006cv01388 | PA | Reardon, James | Cause of Action 4; Para. 87-93 |
| 2838 | Margaret Shearman | 6:2006cv01289 | PA | Shearman, Margaret A. | Cause of Action 4; Para. 87-93 |
| 2839 | Gregory Simmons | 6:2006cv01017 | PA | Simmons, Gregory | Cause of Action 4; Para. 70-76 |
| 2840 | Edward Sulkowski | 6:2006cv00991 | PA | Sulkowski, Edward | Cause of Action 4; Para. 70-76 |
| 2841 | Leslie F. Tennery | 6:2006cv01032 | PA | Tenney, Sharon | Cause of Action 4; Para. 87-93 |
| 2842 | Sharie Walker | 6:2006cv00995 | PA | Walker, Sharie | Cause of Action 4; Para. 70-76 |
| 2843 | Lucas Webb | 6:2006cv01003 | PA | Webb, Lucas | Cause of Action 4; Para. 87-93 |
| 2844 | Dawn Bellman | 6:2006cv01044 | PA | Bellman, Dawn | Cause of Action 4; Para. 70-76 |
| 2845 | Lori Carroll | 6:2006cv00974 | PA | Carroll, Lori | Cause of Action 4; Para. 70-76 |
| 2846 | Barry Derosky | 6:2006cv00992 | PA | Derosky, Barry | Cause of Action 4; Para. 87-93 |
| 2847 | Joseph Patton | 6:2007cv01726 | PA | Patton, Joseph D. | Cause of Action 4; Para. 115-121 |
| 2848 | Lisa Peat | 6:2006cv01002 | PA | Peat, Lisa | Cause of Action 4; Para. 87-93 |
| 2849 | Sharon Tennery | 6:2006cv01032 | PA | Tenney, Sharon | Cause of Action 4; Para. 87-93 |
| 2850 | Jane Nelson | 6:2007cv16402 | SD | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2851 | Robert B. Spangler | 6:2007cv15802 | SD | Abear, Jannette M. | Cause of Action A.1; Para. 28-30 |
| 2852 | Thomas J. Wight | 6:2007cv14474 | SD | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2853 | Lindi Brown | 6:2007cv00682 | SD | Brown, Lindi | Count VI; Para. 158-164 |
| 2854 | Hector Segura | 6:2007cv01660 | SD | Segura, Hector | Count III; Para. 57-62 |
| 2855 | David Collins | 6:2007cv11468 | TN | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 2856 | Thomas J. Johnson | 6:2007cv11696 | TN | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 2857 | Jennifer McCamey | 6:2007cv16338 | TN | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 2858 | Carolyn N. Curtis | 6:2007cv15702 | TN | Abear, Jannette M. | Cause of Action A.1; Para. 28-30 |
| 2859 | John. J. Billy, Jr. | 6:2007cv13112 | TN | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2860 | Tammy R. Case | 6:2007cv13236 | TN | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2861 | Stacey Grulkowski | 6:2007cv13523 | TN | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2862 | Donna C. McQueen | 6:2007cv13921 | TN | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2863 | Linda H. Peacock | 6:2007cv14051 | TN | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 2864 | Barbara Phillips, as the proposed administrator of the estate of James R. Phillips, Deceased | 6:2007cv14071 | TN | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 2865 | Jacqueline Ables | 6:2007cv12256 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2866 | Sherry C. Adams | 6:2007cv12260 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2867 | Jefferey L. Allen | 6:2007cv12264 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2868 | Peggy Allman | 6:2007cv12266 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2869 | Steven Apple | 6:2007cv12268 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2870 | Brenda Baker | 6:2007cv12276 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2871 | Marshall A. Beard | 6:2007cv12284 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2872 | Annie Belk | 6:2007cv12288 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2873 | William A. Berresheim | 6:2007cv12293 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2874 | Leola Biles | 6:2007cv12300 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2875 | Freddie M. Brown | 6:2007cv12318 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2876 | Robert A. Brown | 6:2007cv12320 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2877 | James P. Burger | 6:2007cv12326 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2878 | Walter M. Burnine | 6:2007cv12333 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2879 | Derek Bush | 6:2007cv12336 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2880 | Felicia D. Callion | 6:2007cv12341 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2881 | Sue Cathey | 6:2007cv12360 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2882 | Travis Chessor | 6:2007cv12367 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2883 | Timothy L. Clark | 6:2007cv12371 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2884 | Robin Cole | 6:2007cv12379 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2885 | Bernet Collier | 6:2007cv12383 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2886 | Gary D. Crutchfield | 6:2007cv12401 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2887 | Patricia M. Cunningham | 6:2007cv12404 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2888 | Earnestine Dabbs | 6:2007cv12406 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2889 | Lester Davis | 6:2007cv12412 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2890 | Genilla F. Dellinger | 6:2007cv12422 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2891 | Clay Dickens | 6:2007cv12427 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2892 | Liss Dillon | 6:2007cv12431 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2893 | Charlyn Dino | 6:2007cv12432 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2894 | MaryAnn Dobey | 6:2007cv12434 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2895 | Gloria Eggerson | 6:2007cv12451 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 2896 | Billy Elliott | 6:2007cv12453 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2897 | Lem L. England | 6:2007cv12457 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2898 | Sara A. Fagg | 6:2007cv12468 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2899 | Melissa Floyd | 6:2007cv12473 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2900 | James Fredrick | 6:2007cv12477 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2901 | Felicia Gastelum | 6:2007cv12484 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2902 | Billy J. Gentry | 6:2007cv12487 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2903 | Linda C. Gentry | 6:2007cv12489 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2904 | Ronald M. Gibson | 6:2007cv12492 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2905 | Vivian Gilbreath | 6:2007cv12495 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2906 | Ashley N. Gillia | 6:2007cv12496 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2907 | Ralph D. Gilliam | 6:2007cv12497 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2908 | Andrea Gleaves | 6:2007cv12499 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2909 | David Goin | 6:2007cv12503 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2910 | Corrie N. Gooch | 6:2007cv12506 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2911 | Rosella T. Good | 6:2007cv12507 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2912 | Daniel S. Goolsby | 6:2007cv12508 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2913 | Robin D. Grabowski | 6:2007cv12511 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2914 | Annette C. Guerra | 6:2007cv12523 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2915 | Kathy D. Hall | 6:2007cv12529 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2916 | Wanda F. Harness | 6:2007cv12536 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2917 | Susan G. Harrell | 6:2007cv12539 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2918 | Asa W. Harris | 6:2007cv12540 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2919 | Robert E. Haynes | 6:2007cv12546 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2920 | James W. Henderson | 6:2007cv12550 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2921 | Kenneth T. Hicks | 6:2007cv12558 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2922 | Patricia A. Higgins | 6:2007cv12559 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2923 | Shannon Hinkle | 6:2007cv12561 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2924 | Mary Holland | 6:2007cv12565 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2925 | Danny Hopper | 6:2007cv12571 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2926 | James W. Hunt | 6:2007cv12578 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2927 | Samiko M. Hunter | 6:2007cv12579 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2928 | Denise L. Iler | 6:2007cv12583 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2929 | May E. Isom | 6:2007cv12586 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2930 | Michael L. Jarrett | 6:2007cv12591 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Plaintiff | Docket # | Residence | Lead Plaintiff | Design Defect (count / para. #) |
| 2931 | James Jenkins | 6:2007cv12593 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2932 | Catherine I. Johnson | 6:2007cv12595 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2933 | Mary Johnson | 6:2007cv12597 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2934 | Michael V. Johnson | 6:2007cv12598 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2935 | Royal Jordan | 6:2007cv12607 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2936 | Gilbert Keith | 6:2007cv12609 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2937 | Amy G. Key | 6:2007cv12612 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2938 | Christy Konnick | 6:2007cv12621 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2939 | Charlene M. Koory | 6:2007cv12623 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2940 | Sandra L. Lackey | 6:2007cv12631 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2941 | Carrie Lee | 6:2007cv12643 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2942 | Lisa Lewallen | 6:2007cv12646 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2943 | William H. Lindsley | 6:2007cv12655 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2944 | Robbie M. Lucas | 6:2007cv12660 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2945 | Penny Mabe-Wortman | 6:2007cv12661 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2946 | Marian A. Marks | 6:2007cv12668 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2947 | Charles W. Martin | 6:2007cv12671 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2948 | Teresa M. Martin | 6:2007cv12673 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2949 | Wylma A. Mathes | 6:2007cv12679 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2950 | Priscilla A. Melton | 6:2007cv12698 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2951 | Larry L. Moore | 6:2007cv12710 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2952 | Willie G. Moore | 6:2007cv12712 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2953 | Paul E. Moses | 6:2007cv12716 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2954 | Timothy Mull | 6:2007cv12717 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2955 | Ernest D. Murphy | 6:2007cv12720 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2956 | Julia Murphy | 6:2007cv12721 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2957 | Shelia A. Nance | 6:2007cv12725 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2958 | Sharon A. Newbill | 6:2007cv12730 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2959 | Kimberly S. Newsom | 6:2007cv12732 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2960 | Donald D. Page | 6:2007cv12745 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2961 | Angela Patrick | 6:2007cv12749 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2962 | Lillie M. Patrick | 6:2007cv12750 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2963 | Lila L. Patten | 6:2007cv12751 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2964 | Joyce L. Peck | 6:2007cv12752 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2965 | Loner M. Petty | 6:2007cv12759 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 2966 | Jennifer Pierce | 6:2007cv12763 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2967 | Warren Pitts | 6:2007cv12766 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2968 | Alicia Ponder | 6:2007cv12769 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2969 | Janet R. Pope | 6:2007cv12771 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2970 | Jimmy E. Poteete | 6:2007cv12775 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2971 | Clarence Prater, III | 6:2007cv12776 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2972 | Jonah A. Prather | 6:2007cv12777 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2973 | Tammy L. Rains-Inman | 6:2007cv12780 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2974 | Rhonda D. Randolph | 6:2007cv12784 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2975 | Reginald D. Ray | 6:2007cv12786 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2976 | Rebecca D. Rech | 6:2007cv12787 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2977 | Montrell Reid | 6:2007cv12791 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2978 | Helener Riddle | 6:2007cv12796 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2979 | Brenda Roberts | 6:2007cv12802 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2980 | William Robinson | 6:2007cv12806 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2981 | Nancy Romine | 6:2007cv12811 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2982 | Zina Y. Sadler | 6:2007cv12817 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2983 | Walter L. Sanders | 6:2007cv12820 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2984 | Tanny L. Shipley | 6:2007cv12842 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2985 | Michael Simmons | 6:2007cv12847 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2986 | Phillip R. Simpson | 6:2007cv12848 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2987 | Joy C. Sims | 6:2007cv12849 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2988 | Mary E. Sizemore | 6:2007cv12853 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2989 | Nancy E. Skow | 6:2007cv12854 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2990 | Nadine Slayton | 6:2007cv12855 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2991 | Ingrid J. Smith | 6:2007cv12858 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2992 | Marsha L. Smith | 6:2007cv12861 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2993 | Robert Sorensen | 6:2007cv12871 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2994 | Ruby L. Spates | 6:2007cv12872 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2995 | Roger Sprague | 6:2007cv12874 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2996 | Kenneth D. Stephens | 6:2007cv12880 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2997 | Christy Street | 6:2007cv12886 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2998 | Linda Strickland | 6:2007cv12887 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 2999 | Rosetta Sublett | 6:2007cv12889 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3000 | James H. Suddarth | 6:2007cv12890 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 3001 | Versie L. Sullivan | 6:2007cv12891 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3002 | James Thomas | 6:2007cv12900 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3003 | Sheryl Tilson | 6:2007cv12910 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3004 | Nancy Turner | 6:2007cv12921 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3005 | Nicole Tyler | 6:2007cv12922 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3006 | Donna L. Underwood | 6:2007cv12923 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3007 | Linda J. Underwood | 6:2007cv12924 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3008 | Stephen Verran | 6:2007cv12931 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3009 | Gary A. Voiles | 6:2007cv12938 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3010 | Janice A. Wagers | 6:2007cv12941 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3011 | Donna L. Walker | 6:2007cv12944 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3012 | James S. Walker | 6:2007cv12946 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3013 | Jo Anita Wallace | 6:2007cv12949 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3014 | Ronald Walters | 6:2007cv12951 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3015 | Danny Ward | 6:2007cv12952 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3016 | Francis A. Ward | 6:2007cv12953 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3017 | Brenda Waters | 6:2007cv12957 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3018 | Alice Weber | 6:2007cv12966 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3019 | Lillie Wilson | 6:2007cv12994 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3020 | Shirley A. Wilson | 6:2007cv12945 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3021 | Charles D. Winder | 6:2007cv12946 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3022 | Elizabeth M. Wohrley | 6:2007cv12998 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3023 | Larry Woodley | 6:2007cv12999 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3024 | James E. Woodruff | 6:2007cv13000 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3025 | Terry L. Woody | 6:2007cv13005 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3026 | Michael J. Wright | 6:2007cv13007 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3027 | Tonja M. Wynn | 6:2007cv13009 | TN | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3028 | Susan Barnes | 6:2007cv10189 | TN | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3029 | James Blackard , Jr. | 6:2007cv10202 | TN | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3030 | Barbara Cotman | 6:2007cv10243 | TN | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3031 | Laverne Hines | 6:2007cv10303 | TN | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3032 | Daniel Brooks | 6:2007cv10589 | TN | Adams, James | Cause of Action A.1; Para. 30-32 |
| 3033 | William R. Ziegman | 6:2007cv11347 | TN | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 3034 | Sam Choate, Jr. | 6:2007cv12120 | TN | Ammerman, Michelle | Cause of Action A.1; Para. 28-30 |
| 3035 | Jewel Henderson | 6:2007cv10034 | TN | Campbell, Betty | Count I.A; Para. 83-87 |