# Exhibit A
# Part 4

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 3036 | Wanda Garsia | 6:2007cv00380 | TN | Garsia, Wanda | Cause of Action 2; Para. 53, 56 |
| 3037 | Anita Grant | 6:2007cv00444 | TN | Grant, Anita | Cause of Action 2; Para. 53, 56 |
| 3038 | Vickee Hammontree | 6:2007cv00437 | TN | Hammontree, Vickie | Cause of Action 2; Para. 53, 56 |
| 3039 | Janet Kubiszak | 6:2007cv00395 | TN | Kubiszak, Janet | Cause of Action 2; Para. 53, 56 |
| 3040 | Marilyn Scarbrough | 6:2007cv00421 | TN | Scarbrough, Marilyn | Cause of Action 2; Para. 53, 56 |
| 3041 | Leora Hendricks, as the Proposed Administrator of the Estate of Wendell Hendricks, Deceased | 6:2007cv14974 | TX | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3042 | Jeff Steinruck | 6:2007cv15386 | TX | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3043 | Elizabeth Whynot | 6:2007cv15498 | TX | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3044 | Concepcion Alvarez | 6:2007cv15862 | TX | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 3045 | Martina Balderas, on Behalf of Marta Balderas, an Incapacitated Adult | 6:2007cv15880 | TX | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 3046 | Michelle Boyd | 6:2007cv15930 | TX | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 3047 | Charles Broach | 6:2007cv15940 | TX | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 3048 | Gloria Carrizales | 6:2007cv15981 | TX | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 3049 | Linda Crocker | 6:2007cv16037 | TX | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 3050 | Gerardo DeLeon | 6:2007cv16051 | TX | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 3051 | Angelita Fernandez | 6:2007cv16096 | TX | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 3052 | Kathryn Fisher, as Next Friend of C.C., a Minor | 6:2007cv16100 | TX | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 3053 | Engracia Flores | 6:2007cv16103 | TX | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 3054 | Norma Fraley | 6:2007cv16111 | TX | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 3055 | Mary Frazier | 6:2007cv16116 | TX | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 3056 | Elizabeth Garcia | 6:2007cv16123 | TX | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 3057 | Rita Garcia | 6:2007cv16124 | TX | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 3058 | Benny Garvin | 6:2007cv16125 | TX | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 3059 | Glenda Garza | 6:2007cv16127 | TX | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 3060 | Lisa Gibson | 6:2007cv16130 | TX | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 3061 | Kenneth Goff | 6:2007cv16135 | TX | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 3062 | Raul Gomez | 6:2007cv16136 | TX | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 3063 | Priscilla Gonzalez | 6:2007cv16137 | TX | Abbott, Tina | Cause of Action A.1; Para. 28-30 |
| 3064 | Janet Gosseck | 6:2007cv16140 | TX | Abbott, Tina | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | | **Design Defect** (count / para. #) |
| 3065 | Hector Gutierrez | 6:2007cv16151 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3066 | Debra Hart | 6:2007cv16168 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3067 | Norma Hinojosa | 6:2007cv16191 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3068 | John Hys | 6:2007cv16212 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3069 | Gieanna John | 6:2007cv16234 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3070 | Beverly D. Johnson | 6:2007cv16235 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3071 | Sharon Kinsey | 6:2007cv16270 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3072 | Sandra Kovar | 6:2007cv16274 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3073 | Edna Lasley | 6:2007cv16284 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3074 | Susan LeBlanc | 6:2007cv16288 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3075 | Carlos Martinez | 6:2007cv16325 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3076 | Jesus Martinez | 6:2007cv16327 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3077 | Lauro Mendoza | 6:2007cv16360 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3078 | Margaret Monroy | 6:2007cv16371 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3079 | Yoland Montano | 6:2007cv16372 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3080 | Cheryl Morrison | 6:2007cv16386 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3081 | Sylvia Munoz | 6:2007cv16392 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3082 | Robert Nash | 6:2007cv16397 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3083 | Ronnie Nunley | 6:2007cv16412 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3084 | Angela Ortega | 6:2007cv16420 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3085 | Bruce Osborne | 6:2007cv16421 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3086 | Cathy Palyu | 6:2007cv16426 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3087 | Murad Panjwani | 6:2007cv16427 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3088 | Albert Paz | 6:2007cv16438 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3089 | Eddie Pedregon | 6:2007cv16441 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3090 | Juan Perea | 6:2007cv16443 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3091 | Edgar Perez | 6:2007cv16444 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3092 | Michael Petracca | 6:2007cv16448 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3093 | William Phillips | 6:2007cv16452 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3094 | Rigoberto Ramirez | 6:2007cv16478 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3095 | Emma Ramirez. Individually and as the proposed adminstator of the estate of Hermilo Ramirez, Deceased | 6:2007cv16477 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3096 | Maria Ramos | 6:2007cv16479 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |

| 1 | A | B | C | D | E |
|---|---|---|---|---|---|
| | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 3097 | William Reagan | 6:2007cv16485 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3098 | Brandy Risher | 6:2007cv16493 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3099 | Martha Rodriguez | 6:2007cv16505 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3100 | Maria Rodriguez, individually and proposed administrator of the estate of Carlos Rodriquez, Deceased | 6:2007cv16504 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3101 | Sandra Salinas | 6:2007cv16519 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3102 | Penny Sanchez | 6:2007cv16522 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3103 | Claudia Sarmiento | 6:2007cv16528 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3104 | Tracy Schultz | 6:2007cv16534 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3105 | Annie Soto | 6:2007cv16579 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3106 | Areli Soto | 6:2007cv16580 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3107 | Eugene Stanford | 6:2007cv16587 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3108 | William Stark | 6:2007cv16588 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3109 | Ella Stone | 6:2007cv16594 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3110 | Kenneth Tanner | 6:2007cv16604 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3111 | Silvano Trevino | 6:2007cv16641 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3112 | Lossei Wade, Jr., individually and the proposed administrator of the estate of Sue Hayes, Deceasced | 6:2007cv16654 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3113 | Larry Wilson | 6:2007cv16699 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3114 | Lue Wilson | 6:2007cv16700 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3115 | Estella Zarate | 6:2007cv16711 | TX | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3116 | Pamela D. Getschmann | 6:2007cv15727 | TX | Abear, Jannette M. | | Cause of Action A.1; Para. 28-30 |
| 3117 | Barbara A. Gray | 6:2007cv15730 | TX | Abear, Jannette M. | | Cause of Action A.1; Para. 28-30 |
| 3118 | Sondra Arps | 6:2007cv13044 | TX | Abel, Cynthia R | | Cause of Action A.1; Para. 28-30 |
| 3119 | Jovita A. Arredondo | 6:2007cv13045 | TX | Abel, Cynthia R | | Cause of Action A.1; Para. 28-30 |
| 3120 | Richard B. Cooper | 6:2007cv13296 | TX | Abel, Cynthia R | | Cause of Action A.1; Para. 28-30 |
| 3121 | Francis J. Havard | 6:2007cv13580 | TX | Abel, Cynthia R | | Cause of Action A.1; Para. 28-30 |
| 3122 | Dianne M. Johnson | 6:2007cv13691 | TX | Abel, Cynthia R | | Cause of Action A.1; Para. 28-30 |
| 3123 | Ronnie M. Nunley | 6:2007cv14016 | TX | Abel, Cynthia R | | Cause of Action A.1; Para. 28-30 |
| 3124 | Jesse L. Savage | 6:2007cv14228 | TX | Abel, Cynthia R | | Cause of Action A.1; Para. 28-30 |
| 3125 | Joel D. Whyms | 6:2007cv14473 | TX | Abel, Cynthia R | | Cause of Action A.1; Para. 28-30 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 3126 | Joan Adams | 6:2007cv12259 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3127 | Dorothy Alexander | 6:2007cv12263 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3128 | Rita Arvizu | 6:2007cv12271 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3129 | Manuel Banda-Vega | 6:2007cv12278 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3130 | Earnistine Batista | 6:2007cv12282 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3131 | Terry L. Beck | 6:2007cv12286 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3132 | Kenny Becker | 6:2007cv12287 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3133 | Christina Bell | 6:2007cv12289 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3134 | Tammy T. Berry | 6:2007cv12295 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3135 | James C. Bierce | 6:2007cv12299 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3136 | Naomia Bowman | 6:2007cv12308 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3137 | Viktoria A. Bowman | 6:2007cv12309 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3138 | Joanne C. Breaux | 6:2007cv12313 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3139 | Michael L. Brigham | 6:2007cv12315 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3140 | Joann Broussard | 6:2007cv12316 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3141 | Karen Burnette | 6:2007cv12331 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3142 | Dianna Canalas | 6:2007cv12348 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3143 | Kimberly H. Casorla | 6:2007cv12358 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3144 | Jack Charm | 6:2007cv12365 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3145 | Kissryn Clark | 6:2007cv12370 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3146 | Jacquline Cohen | 6:2007cv12376 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3147 | Juan R. Contreras | 6:2007cv12389 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3148 | John Crowder | 6:2007cv12399 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3149 | Ruth Cuestas | 6:2007cv12402 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3150 | Kerry A. Dawson | 6:2007cv12418 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3151 | Jeffrey Diuguid | 6:2007cv12433 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3152 | Laura Duckworth | 6:2007cv12439 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3153 | Robert L. Durham | 6:2007cv12442 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3154 | Sui E. Dyers | 6:2007cv12444 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3155 | Raymelle A. Echols | 6:2007cv12446 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3156 | Annora Edwards | 6:2007cv12448 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3157 | Pearla L. Estes | 6:2007cv12462 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3158 | Barbara L. Fagin | 6:2007cv12469 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3159 | Jose A. Garcia | 6:2007cv12483 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3160 | Timothy W. George | 6:2007cv12490 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 3161 | Debrah A. Gibson | 6:2007cv12491 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3162 | Arthur J. Gilbeaux | 6:2007cv12494 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3163 | Lynn D. Godfrey-Conner | 6:2007cv12500 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3164 | Rosalinda Gonzalez | 6:2007cv12505 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3165 | David W. Hancock | 6:2007cv12531 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3166 | Johnny R. Harkless | 6:2007cv12535 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3167 | Gwendolyn Harris | 6:2007cv12541 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3168 | Charles T. Hayes | 6:2007cv12545 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3169 | Robert L. Holloway | 6:2007cv12567 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3170 | Lowell R. Howell | 6:2007cv12575 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3171 | Kenneth U. Ilegodu | 6:2007cv12582 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3172 | Freddie N. Jackson | 6:2007cv12590 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3173 | Judy F. Kanary | 6:2007cv12608 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3174 | Sean B. Kelly | 6:2007cv12611 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3175 | Gwendolyn K. Kimble-Hammond | 6:2007cv12613 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3176 | Debra F. King | 6:2007cv12616 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3177 | Teresa L. Kristof | 6:2007cv12628 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3178 | Shirley Jones | 6:2007cv12606 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3179 | Michelle Klein | 6:2007cv12619 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3180 | Samuel Kyzar | 6:2007cv12629 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3181 | Mary L. Lavender | 6:2007cv12637 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3182 | Jaime Leal | 6:2007cv12641 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3183 | Sharon D. Lee | 6:2007cv12644 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3184 | Louise Lemmond | 6:2007cv12645 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3185 | Joyce C. Lewis | 6:2007cv12648 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3186 | Gerald J. Lindsey | 6:2007cv12653 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3187 | Susan V. Loredo | 6:2007cv12658 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3188 | Delia Martinez | 6:2007cv12674 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3189 | Ruby J. Martinez | 6:2007cv12676 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3190 | Sarah L. Martinez | 6:2007cv12677 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3191 | Patricia C. Mattix | 6:2007cv12680 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3192 | Helen C. McLemore | 6:2007cv12693 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3193 | Jerome T. Miceli | 6:2007cv12702 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3194 | Christopher J. Middleton | 6:2007cv12703 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3195 | Patricia A. Milson | 6:2007cv12705 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect (count / para. #)** |
| 3196 | Sheree L. Mock | 6:2007cv12707 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3197 | Karen Moore | 6:2007cv12709 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3198 | Nora J. Navin | 6:2007cv12727 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3199 | Michael Nichols | 6:2007cv12733 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3200 | Mellanie Norwood | 6:2007cv12736 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3201 | Edwin G. Patak | 6:2007cv12748 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3202 | Petra A. Perez | 6:2007cv12755 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3203 | Janice Perkins | 6:2007cv12756 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3204 | Larry D. Phillips | 6:2007cv12761 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3205 | Michael J.Piper | 6:2007cv12765 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3206 | Kari M. Pritchett | 6:2007cv12778 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3207 | Fidel D. Ramirez | 6:2007cv12782 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3208 | Julia C. Randle | 6:2007cv12783 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3209 | Juan C. Reyes | 6:2007cv12792 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3210 | Paula S. Reynolds | 6:2007cv12793 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3211 | Barbara F. Richardson | 6:2007cv12795 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3212 | Kenneth E. Risinger | 6:2007cv12798 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3213 | Mario Rizo | 6:2007cv12799 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3214 | Diana P. Roberson | 6:2007cv12801 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3215 | Elvira Rodriquez | 6:2007cv12807 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3216 | Charlotte A. Rogers | 6:2007cv12808 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3217 | Patricia A. Roy | 6:2007cv12813 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3218 | Gloria A. Ruiz | 6:2007cv12814 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3219 | Orelenzer Russell | 6:2007cv12816 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3220 | Lee A. Schoellman | 6:2007cv12826 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3221 | Raymond Schultze | 6:2007cv12828 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3222 | Jay Serafine | 6:2007cv12833 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3223 | Rosa M. Shores | 6:2007cv12843 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3224 | Verna D. Smith | 6:2007cv12864 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3225 | Cynthia Smith-Roberts | 6:2007cv12866 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3226 | Connie L. Snow | 6:2007cv12868 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3227 | Rozina M. Soloman | 6:2007cv12869 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3228 | Mark Stone | 6:2007cv12885 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3229 | Trish Stroope | 6:2007cv12888 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3230 | Norman L. Swaringim | 6:2007cv12894 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect (count / para. #)** |
| 3231 | Janice Sykes | 6:2007cv12895 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3232 | Cory L. Traylor | 6:2007cv12915 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3233 | Brian K. Valentine | 6:2007cv12926 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3234 | Karen Varnedore | 6:2007cv12929 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3235 | Gaudalupe O. Vasquez | 6:2007cv12930 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3236 | Annestivia R. Victor | 6:2007cv12932 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3237 | Anna Villareal | 6:2007cv12934 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3238 | Felicia K. Vincent | 6:2007cv12935 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3239 | Allen L. Wade | 6:2007cv12940 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3240 | Judith A. Ware | 6:2007cv12954 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3241 | Mae Washington | 6:2007cv12956 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3242 | Carolee R. Watson | 6:2007cv12958 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3243 | Earl L. Watson | 6:2007cv12959 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3244 | Tami D. Weaver | 6:2007cv12963 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3245 | Ronald B. Wells | 6:2007cv12967 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3246 | Teresa White | 6:2007cv12975 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3247 | Steven W. Whitehurst | 6:2007cv12978 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3248 | Brenda G. Wickware | 6:2007cv12979 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3249 | Carol J. Wideman | 6:2007cv12980 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3250 | Tina R. Wiley | 6:2007cv12981 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3251 | Alicia Williams | 6:2007cv12984 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3252 | Malcom R. Williams | 6:2007cv12988 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3253 | Mollie Willis | 6:2007cv12991 | TX | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3254 | Dixie Boyd | 6:2007cv10206 | TX | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3255 | Dianna Broussard | 6:2007cv10212 | TX | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3256 | Ted Chumbley | 6:2007cv10235 | TX | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3257 | Robert Cruz | 6:2007cv10247 | TX | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3258 | Davina Wilcox | 6:2007cv10476 | TX | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3259 | Marion D. Hill | 6:2007cv11085 | TX | Aguirre, Natalie | Cause of Action A.1; Para. 30-32 |
| 3260 | Helen L. Iglehart | 6:2007cv11086 | TX | Aguirre, Natalie | Cause of Action A.1; Para. 30-32 |
| 3261 | LaTonya Batiste | 6:2007cv12107 | TX | Ammerman, Michelle | Cause of Action A.1; Para. 28-30 |
| 3262 | Indi Busch | 6:2007cv12113 | TX | Ammerman, Michelle | Cause of Action A.1; Para. 28-30 |
| 3263 | Clarice Credit | 6:2007cv12121 | TX | Ammerman, Michelle | Cause of Action A.1; Para. 28-30 |
| 3264 | Sula Davis | 6:2007cv12123 | TX | Ammerman, Michelle | Cause of Action A.1; Para. 28-30 |
| 3265 | Michael Hicks | 6:2007cv12155 | TX | Ammerman, Michelle | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 3266 | Wanda Holmes | 6:2007cv12157 | TX | Ammerman, Michelle | Cause of Action A.1; Para. 28-30 |
| 3267 | Zachary Johnson | 6:2007cv12164 | TX | Ammerman, Michelle | Cause of Action A.1; Para. 28-30 |
| 3268 | Loretha Jones | 6:2007cv12166 | TX | Ammerman, Michelle | Cause of Action A.1; Para. 28-30 |
| 3269 | Donna Noeller | 6:2007cv12195 | TX | Ammerman, Michelle | Cause of Action A.1; Para. 28-30 |
| 3270 | Peggy Propps | 6:2007cv12207 | TX | Ammerman, Michelle | Cause of Action A.1; Para. 28-30 |
| 3271 | Melanie Stewart | 6:2007cv12229 | TX | Ammerman, Michelle | Cause of Action A.1; Para. 28-30 |
| 3272 | Tina Thomas | 6:2007cv12236 | TX | Ammerman, Michelle | Cause of Action A.1; Para. 28-30 |
| 3273 | Monica Vasher | 6:2007cv12240 | TX | Ammerman, Michelle | Cause of Action A.1; Para. 28-30 |
| 3274 | Violet Williams | 6:2007cv12251 | TX | Ammerman, Michelle | Cause of Action A.1; Para. 28-30 |
| 3275 | Pamela Willis | 6:2007cv12252 | TX | Ammerman, Michelle | Cause of Action A.1; Para. 28-30 |
| 3276 | Merrill L. Lane | 6:2007cv11061 | TX | Arnold, Erin K | Cause of Action A.1; Para. 30-32 |
| 3277 | Richard R. Garcia | 6:2007cv15591 | TX | Ashley, Lisa C. | Cause of Action A.1; Para. 28-30 |
| 3278 | Jennyfer Keohare, as next friend of I.P., a minor | 6:2007cv15597 | TX | Ashley, Lisa C. | Cause of Action A.1; Para. 28-30 |
| 3279 | Gale Young | 6:2007cv15626 | TX | Ashley, Lisa C. | Cause of Action A.1; Para. 28-30 |
| 3280 | Gary R. Conner | 6:2007cv10096 | TX | Conner, Gary R. | Count I.A; Para. 49-53 |
| 3281 | Franlin P. Green | 6:2007cv10099 | TX | Conner, Gary R. | Count I.A; Para. 49-53 |
| 3282 | Victoriano Flores | 6:2007cv10134 | TX | Flores, Victoriano | Count I; Para. 88, 92 |
| 3283 | Michelle Girdler | 6:2007cv10111 | TX | Gilmore, Angela | No Cause #; Para. 36, 38, 40, 42 |
| 3284 | Elizabeth Kegg | 6:2007cv10113 | TX | Gilmore, Angela | No Cause #; Para. 36, 38, 40, 42 |
| 3285 | Elizabeth Haynie-Whynot | 6:2007cv10112 | TX | Gilmore, Angela | No Cause #; Para. 36, 38, 40, 42 |
| 3286 | Carol Harris | 6:2006cv01387 | TX | Harris, Carol | Count I; Para. 35, 37, 39, 41 |
| 3287 | Lila Jackson | 6:2006cv01661 | TX | Jackson, Lila | No Cause #; Para. 37, 41, 43 |
| 3288 | Octavia Jackson | 6:2007cv00522 | TX | Jackson, Octavia | Cause of Action I.A.; Para. 117, 119, 120 |
| 3289 | Christopher Fath | 6:2007cv16729 | TX | Jackson, Octavia | Cause of Action I.A.; Para. 117, 119, 120 |
| 3290 | Eddie Reyes | 6:2007cv16730 | TX | Jackson, Octavia | Cause of Action I.A.; Para. 117, 119, 120 |
| 3291 | Kay Rich | 6:2007cv16731 | TX | Jackson, Octavia | Cause of Action I.A.; Para. 117, 119, 120 |
| 3292 | Paul Not Afraid | 6:2007cv16732 | TX | Jackson, Octavia | Cause of Action I.A.; Para. 117, 119, 120 |
| 3293 | Cathleen Giuffre | 6:2007cv16734 | TX | Jackson, Octavia | Cause of Action I.A.; Para. 117, 119, 120 |
| 3294 | Christina Culver | 6:2007cv16735 | TX | Jackson, Octavia | Cause of Action I.A.; Para. 117, 119, 120 |
| 3295 | Darleen Duncan | 6:2007cv16736 | TX | Jackson, Octavia | Cause of Action I.A.; Para. 117, 119, 120 |
| 3296 | Renatoe Gray-Hawkins | 6:2007cv16737 | TX | Jackson, Octavia | Cause of Action I.A.; Para. 117, 119, 120 |
| 3297 | Shelia Gordon | 6:2007cv16738 | TX | Jackson, Octavia | Cause of Action I.A.; Para. 117, 119, 120 |
| 3298 | Donya Cook | 6:2007cv16739 | TX | Jackson, Octavia | Cause of Action I.A.; Para. 117, 119, 120 |
| 3299 | Jacqueline Darline Wilson | 6:2007cv16740 | TX | Jackson, Octavia | Cause of Action I.A.; Para. 117, 119, 120 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect (count / para. #)** |
| 3300 | Daniel Gross | 6:2007cv16741 | TX | Jackson, Octavia | Cause of Action I.A.; Para. 117, 119, 120 |
| 3301 | Amber Donaldson | 6:2007cv16742 | TX | Jackson, Octavia | Cause of Action I.A.; Para. 117, 119, 120 |
| 3302 | Shelly Jensen | 6:2007cv16743 | TX | Jackson, Octavia | Cause of Action I.A.; Para. 117, 119, 120 |
| 3303 | Shawn Barnier | 6:2007cv16744 | TX | Jackson, Octavia | Cause of Action I.A.; Para. 117, 119, 120 |
| 3304 | Fior Rodriguez | 6:2007cv16745 | TX | Jackson, Octavia | Cause of Action I.A.; Para. 117, 119, 120 |
| 3305 | Angelica Bohorquez | 6:2007cv16746 | TX | Jackson, Octavia | Cause of Action I.A.; Para. 117, 119, 120 |
| 3306 | Darlene Hill | 6:2007cv16747 | TX | Jackson, Octavia | Cause of Action I.A.; Para. 117, 119, 120 |
| 3307 | Sandra Thomas | 6:2007cv16748 | TX | Jackson, Octavia | Cause of Action I.A.; Para. 117, 119, 120 |
| 3308 | Ruth Russelberg | 6:2007cv16749 | TX | Jackson, Octavia | Cause of Action I.A.; Para. 117, 119, 120 |
| 3309 | Chris Collins | 6:2007cv16750 | TX | Jackson, Octavia | Cause of Action I.A.; Para. 117, 119, 120 |
| 3310 | Tammy Colman | 6:2007cv16751 | TX | Jackson, Octavia | Cause of Action I.A.; Para. 117, 119, 120 |
| 3311 | Terry Barnes | 6:2007cv16752 | TX | Jackson, Octavia | Cause of Action I.A.; Para. 117, 119, 120 |
| 3312 | Mary Ann Lovelace | 6:2007cv16753 | TX | Jackson, Octavia | Cause of Action I.A.; Para. 117, 119, 120 |
| 3313 | Leonard Sauvageau | 6:2007cv16754 | TX | Jackson, Octavia | Cause of Action I.A.; Para. 117, 119, 120 |
| 3314 | Angela Earle | 6:2007cv16755 | TX | Jackson, Octavia | Cause of Action I.A.; Para. 117, 119, 120 |
| 3315 | Verna Burrus | 6:2007cv16756 | TX | Jackson, Octavia | Cause of Action I.A.; Para. 117, 119, 120 |
| 3316 | James Makinson | 6:2007cv16757 | TX | Jackson, Octavia | Cause of Action I.A.; Para. 117, 119, 120 |
| 3317 | Betsy Garner | 6:2007cv16758 | TX | Jackson, Octavia | Cause of Action I.A.; Para. 117, 119, 120 |
| 3318 | Lamesha Collins | 6:2007cv16759 | TX | Jackson, Octavia | Cause of Action I.A.; Para. 117, 119, 120 |
| 3319 | Patricia Robinson | 6:2007cv16760 | TX | Jackson, Octavia | Cause of Action I.A.; Para. 117, 119, 120 |
| 3320 | Kathy Peters | 6:2007cv16761 | TX | Jackson, Octavia | Cause of Action I.A.; Para. 117, 119, 120 |
| 3321 | Mary Cosby | 6:2007cv16762 | TX | Jackson, Octavia | Cause of Action I.A.; Para. 117, 119, 120 |
| 3322 | Carol Murphy | 6:2007cv16763 | TX | Jackson, Octavia | Cause of Action I.A.; Para. 117, 119, 120 |
| 3323 | Shawnee Dyer | 6:2007cv16764 | TX | Jackson, Octavia | Cause of Action I.A.; Para. 117, 119, 120 |
| 3324 | James Coleman | 6:2007cv16765 | TX | Jackson, Octavia | Cause of Action I.A.; Para. 117, 119, 120 |
| 3325 | Susan Skiner | 6:2007cv16766 | TX | Jackson, Octavia | Cause of Action I.A.; Para. 117, 119, 120 |
| 3326 | Christopher Smith | 6:2007cv16767 | TX | Jackson, Octavia | Cause of Action I.A.; Para. 117, 119, 120 |
| 3327 | Alvin Jones | 6:2006cv01146 | TX | Jones, Alvin | Count 1; Para. 27(D)(2) |
| 3328 | Stephon Washington | 6:2007cv10017 | TX | Jones, Loretha | Count I.A.; Para. 39, 41, 43, 45 |
| 3329 | Stephanie Rone | 6:2007cv10015 | TX | Jones, Loretha | Count I.A.; Para. 39, 41, 43, 45 |
| 3330 | Melanie Stewart | 6:2007cv10016 | TX | Jones, Loretha | Count I.A.; Para. 39, 41, 43, 45 |
| 3331 | Terre Helm | 6:2007cv10012 | TX | Jones, Loretha | Count I.A.; Para. 39, 41, 43, 45 |
| 3332 | Linda Gilmore | 6:2006cv01037 | TX | Jones, Loretha | Count I.A.; Para. 39, 41, 43, 45 |
| 3333 | Joyce McDaniel | 6:2007cv10014 | TX | Jones, Loretha | Count I.A.; Para. 39, 41, 43, 45 |
| 3334 | Karyn Kaucnik | 6:2006cv01143 | TX | Kaucnik, Karyn | Count I; Para. 35, 37, 39, 41 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | | **Design Defect** (count / para. #) |
| 3335 | Pamela Nichols | 6:2007cv10109 | TX | Kaucnik, Karyn | | Count I; Para. 35, 37, 39, 41 |
| 3336 | Dale Rasmussen | 6:2007cv10110 | TX | Kaucnik, Karyn | | Count I; Para. 35, 37, 39, 41 |
| 3337 | Patricia Roy | 6:2007cv00987 | TX | Roy, Patricia | | Count III; Para. 45-48 |
| 3338 | Sandra (?) Taylor | 6:2006cv00430 | TX | Taylor, Sandra (?) | | Cause of Action 2; Para. 53, 56 |
| 3339 | Chianyaun Vannoy | 6:2007cv00990 | TX | Vannoy, Chianyaun | | Count III; Para. 45-48 |
| 3340 | Angela Gilmore | 6:2006cv01144 | TX | Gilmore, Angela | | No Cause #; Para. 36, 38, 40, 42 |
| 3341 | Loretha Jones | 6:2007cv10013 | TX | Jones, Loretha | | Count I.A.; Para. 39, 41, 43, 45 |
| 3342 | Rosalind Ross | 6:2007cv12100 | Tx | Ross, Rosalind | | Count II; Para. 52-63 |
| 3343 | Joyce Hatcher | 6:2007cv16170 | UT | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3344 | Debra Joseph | 6:2007cv16258 | UT | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3345 | John Olham | 6:2007cv16417 | UT | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3346 | Lori L. Hulbert | 6:2007cv15738 | UT | Abear, Jannette M. | | Cause of Action A.1; Para. 28-30 |
| 3347 | Carisa D. Jackson | 6:2007cv13660 | UT | Abel, Cynthia R. | | Cause of Action A.1; Para. 28-30 |
| 3348 | Warren Judd, as the proposed administrator of the estate of LaJean Judd, Deceased | 6:2007cv13716 | UT | Abel, Cynthia R. | | Cause of Action A.1; Para. 28-30 |
| 3349 | Janica Orullian | 6:2007cv14026 | UT | Abel, Cynthia R. | | Cause of Action A.1; Para. 28-30 |
| 3350 | Whitney D. Rich | 6:2007cv14147 | UT | Abel, Cynthia R. | | Cause of Action A.1; Para. 28-30 |
| 3351 | Virginia E. Turkington | 6:2007cv14406 | UT | Abel, Cynthia R. | | Cause of Action A.1; Para. 28-30 |
| 3352 | David McCrary | 6:2007cv15604 | UT | Ashley, Lisa C. | | Cause of Action A.1; Para. 28-30 |
| 3353 | Kathy Langevin | 6:2007cv00515 | UT | Langevin, Kathy | | Cause of Action 2; Para. 50(a)-(c) |
| 3354 | Connie Walker | 6:2007cv00436 | UT | Walker, Connie | | Cause of Action 2; Para. 53, 56 |
| 3355 | Jennie Broadnax | 6:2007cv14672 | VA | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 3356 | Jeffory Croucher | 6:2007cv14772 | VA | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 3357 | Marion A. Goad | 6:2007cv14903 | VA | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 3358 | Lillie Galloway | 6:2007cv14884 | VA | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 3359 | JoAnne Gutenberger | 6:2007cv14930 | VA | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 3360 | Faith Johnson | 6:2007cv15034 | VA | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 3361 | Rhonda Nuss | 6:2007cv15221 | VA | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 3362 | John A. Davis | 6:2007cv11502 | VA | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 3363 | Troy B. Jackson | 6:2007cv11674 | VA | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 3364 | Derek W. Vipperman | 6:2007cv12022 | VA | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 3365 | Peggy Brookman | 6:2007cv15941 | VA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3366 | Tonya Carter | 6:2007cv15985 | VA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3367 | Ronald Cates | 6:2007cv15990 | VA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | | **Design Defect** (count / para. #) |
| 3368 | Wanda Howard | 6:2007cv16199 | VA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3369 | Julia Hughes | 6:2007cv16209 | VA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3370 | Larcenia Johnson | 6:2007cv16239 | VA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3371 | LaTonya Johnson | 6:2007cv16238 | VA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3372 | Carolyn Jones | 6:2007cv16245 | VA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3373 | Gladys Liggon | 6:2007cv16299 | VA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3374 | Gale Morton | 6:2007cv16387 | VA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3375 | Lee Owens, on behalf of Pearl Scott an incapacited adult | 6:2007cv16423 | VA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3376 | Timothy Patterson | 6:2007cv16434 | VA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3377 | Makeia Terry | 6:2007cv16614 | VA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3378 | Jeanette Timmons | 6:2007cv16629 | VA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3379 | Margaret Washington | 6:2007cv16666 | VA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3380 | Franz Williams | 6:2007cv16691 | VA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3381 | Melanie Williams | 6:2007cv16695 | VA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3382 | Mary V. Emelio | 6:2007cv15714 | VA | Abear, Jannette M. | | Cause of Action A.1; Para. 28-30 |
| 3383 | Simone Woolard, as next friend of D.L. a Minor | 6:2007cv15822 | VA | Abear, Jannette M. | | Cause of Action A.1; Para. 28-30 |
| 3384 | Danita Blackburn, individually and as the proposed administrator of the estate of David R. Blackburn, Deceased | 6:2007cv13121 | VA | Abel, Cynthia R. | | Cause of Action A.1; Para. 28-30 |
| 3385 | Marie Brown, individually and as the proposed administrator of the estate of Walter C. Brown, Sr., Deceased | 6:2007cv13174 | VA | Abel, Cynthia R. | | Cause of Action A.1; Para. 28-30 |
| 3386 | Brenda L. Capps | 6:2007cv13223 | VA | Abel, Cynthia R. | | Cause of Action A.1; Para. 28-30 |
| 3387 | Gladys H. Crenshaw | 6:2007cv13312 | VA | Abel, Cynthia R. | | Cause of Action A.1; Para. 28-30 |
| 3388 | Laura M. Dandridge | 6:2007cv13321 | VA | Abel, Cynthia R. | | Cause of Action A.1; Para. 28-30 |
| 3389 | Myron Daniels | 6:2007cv13325 | VA | Abel, Cynthia R. | | Cause of Action A.1; Para. 28-30 |
| 3390 | Carol Fleming | 6:2007cv13431 | VA | Abel, Cynthia R. | | Cause of Action A.1; Para. 28-30 |
| 3391 | Anne L. Fly | 6:2007cv13435 | VA | Abel, Cynthia R. | | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 3392 | Edna Honeycutt, individually and as the proposed administrator of the estate of Mary K. Jones, Deceased | 6:2007cv13619 | VA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 3393 | Mattie Jackson, as the proposed administrator of the estate of Thomas C. Jackson, Deceased | 6:2007cv13665 | VA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 3394 | Edward Johnson, as next friend of K.J., a minor | 6:2007cv13693 | VA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 3395 | Cathy M. Jones | 6:2007cv13699 | VA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 3396 | Emma Turner | 6:2007cv14408 | VA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 3397 | Jeannette Washington | 6:2007cv14454 | VA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 3398 | Audrey Adams | 6:2007cv12257 | VA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3399 | Joan M. Amendola | 6:2007cv12267 | VA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3400 | Billy Barnhart | 6:2007cv12279 | VA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3401 | Brian Clendenin | 6:2007cv12374 | VA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3402 | Susan T. Colacino | 6:2007cv12377 | VA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3403 | Carolyn V. Dorwart | 6:2007cv12436 | VA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3404 | Hazel D. Edens | 6:2007cv12447 | VA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3405 | Michael Ellison | 6:2007cv12452 | VA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3406 | Tammy E. Reese | 6:2007cv12789 | VA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3407 | Michael Smith | 6:2007cv12862 | VA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3408 | Delores A. Toohey | 6:2007cv12912 | VA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3409 | Louise Moss | 6:2007cv709 | VA | Adams, James | Cause of Action A.1; Para. 30-32 |
| 3410 | Brian S. Clendenin | 6:2007cv10509 | VA | Adams, Paul | Cause of Action A.1; Para. 30-32 |
| 3411 | Mary E. Jenkins | 6:2007cv10529 | VA | Adams, Paul | Cause of Action A.1; Para. 30-32 |
| 3412 | Sarah E. Pettrey | 6:2007cv15612 | VA | Ashley, Lisa C. | Cause of Action A.1; Para. 28-30 |
| 3413 | Joy Batts | 6:2007cv00342 | VA | Batts, Joy | Cause of Action 2; Para. 53, 56 |
| 3414 | Karen Daniels | 6:2007cv00361 | VA | Daniels, Karen | Cause of Action 2; Para. 53, 56 |
| 3415 | Jack Lee Farmer | 6:2007cv00375 | VA | Farmer, Jack Lee | Cause of Action 2; Para. 53, 56 |
| 3416 | Douglas Barney | 6:2007cv14608 | VT | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3417 | Amy Beede | 6:2007cv14624 | VT | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3418 | Gary Benjamin | 6:2007cv14627 | VT | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3419 | Judy Brean | 6:2007cv14661 | VT | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3420 | Marcella Brown, Sr. | 6:2007cv14685 | VT | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect (count / para. #)** |
| 3421 | Patricia M. Coman | 6:2007cv14750 | VT | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3422 | Sharon Jesso | 6:2007cv15028 | VT | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3423 | Ruth Johnston | 6:2007cv15043 | VT | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3424 | Aida Selvaggio | 6:2007cv15336 | VT | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3425 | Lester Turner, Jr. | 6:2007cv15439 | VT | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3426 | Kathleen Johnson | 6:2007cv11690 | VT | Abad, Jamie | Cause of Action A.1; Para. 39-41 |
| 3427 | William B. Killhour | 6:2007cv13753 | VT | Abel, Cynthia R | Cause of Action A.1; Para. 28-30 |
| 3428 | Chole L. Butland | 6:2007cv11150 | VT | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 3429 | Vickie Genier | 6:2007cv00382 | VT | Genier, Vickie | Cause of Action 2; Para. 53, 56 |
| 3430 | Marlee Anderson | 6:2007cv14578 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3431 | Paul Anegbeode | 6:2007cv14580 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3432 | Joseph Atkinson | 6:2007cv14587 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3433 | Jim Avery | 6:2007cv14591 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3434 | Joe Ayon | 6:2007cv14593 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3435 | Stephanie Barney | 6:2007cv14609 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3436 | Frank Bates | 6:2007cv14612 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3437 | Benjamin Batie | 6:2007cv14614 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3438 | Lawrence Bautista | 6:2007cv14617 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3439 | Julia Berry | 6:2007cv14630 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3440 | Cody Black | 6:2007cv14636 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3441 | Timothy Bonner | 6:2007cv14649 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3442 | Eric Boscovich | 6:2007cv14651 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3443 | Deborah Boyson | 6:2007cv14657 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3444 | David L. Brent | 6:2007cv14662 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3445 | Nathaniel Bridgewater | 6:2007cv14667 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3446 | Yvonne Brown | 6:2007cv14688 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3447 | Dorris Bunce | 6:2007cv14689 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3448 | Sandra Burns | 6:2007cv14692 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3449 | Lillian Carson | 6:2007cv14711 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3450 | Angela Carter | 6:2007cv14712 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3451 | Michael Chandler | 6:2007cv14721 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3452 | Elain Coers | 6:2007cv14740 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3453 | Beth A. Collins | 6:2007cv14745 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3454 | Duane Cooper | 6:2007cv14755 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3455 | Ashton Crockwell | 6:2007cv14771 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect (count / para. #)** |
| 3456 | Penelope Day | 6:2007cv14790 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3457 | Debrah Dierks | 6:2007cv14799 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3458 | Sondra Dorsey | 6:2007cv14805 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3459 | Lochreane DuBois | 6:2007cv14809 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3460 | Dianna Eakin | 6:2007cv14815 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3461 | Stanley Edwards | 6:2007cv14820 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3462 | Perry Fairly | 6:2007cv14840 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3463 | Chris Farris | 6:2007cv14843 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3464 | Robert Ferguson | 6:2007cv14847 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3465 | Gwendolyn Finister | 6:2007cv14848 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3466 | Dianna Forslin | 6:2007cv14860 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3467 | Jodie Furth | 6:2007cv14877 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3468 | Linda Gange | 6:2007cv14885 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3469 | Laura Garcia | 6:2007cv14886 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3470 | Molly P. Gilden | 6:2007cv14895 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3471 | Juan Gordon | 6:2007cv14907 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3472 | Tanya Greenwood | 6:2007cv14919 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3473 | Ute Gregg | 6:2007cv14920 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3474 | Marika Haaland | 6:2007cv14931 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3475 | Warreene Hayes | 6:2007cv14967 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3476 | Debbie Hirschinger | 6:2007cv14989 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3477 | Wayne Hortona | 6:2007cv15000 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3478 | Margaret Houliahan | 6:2007cv15001 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3479 | Elisa Jackson | 6:2007cv15018 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3480 | Tery Jefferson | 6:2007cv15025 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3481 | Stephon Johnson | 6:2007cv15038 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3482 | Celeste A. Jones | 6:2007cv15046 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3483 | James Jones | 6:2007cv15049 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3484 | Debra Lane | 6:2007cv15087 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3485 | Evelyn Levesque | 6:2007cv15100 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3486 | Toni Lycan | 6:2007cv15119 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3487 | Brenda MacDonald | 6:2007cv15121 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3488 | Lisa-Marie Matson | 6:2007cv15133 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3489 | Robinn McClain | 6:2007cv15139 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3490 | Laurie McCormick | 6:2007cv15142 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 3491 | Genevieve McShan | 6:2007cv15157 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3492 | Tracie Meyer | 6:2007cv15165 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3493 | Lloyd Moore | 6:2007cv15183 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3494 | Rebecca Mounts | 6:2007cv15195 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3495 | Robert Newcomb | 6:2007cv15211 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3496 | Charlene Newsome | 6:2007cv15212 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3497 | Kinney Nunog | 6:2007cv15220 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3498 | Robin Parris | 6:2007cv15245 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3499 | George Pegram | 6:2007cv15249 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3500 | Mary Phelps | 6:2007cv15256 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3501 | Lessie Pinkney | 6:2007cv15259 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3502 | Geraldine Poland | 6:2007cv15263 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3503 | Lance Pratt | 6:2007cv15271 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3504 | Iris Quick | 6:2007cv15276 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3505 | Douglas Quigley | 6:2007cv15277 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3506 | Luis Ramirez | 6:2007cv15282 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3507 | Alta Raney | 6:2007cv15284 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3508 | Connie Rivas | 6:2007cv15295 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3509 | Calvin Robinson | 6:2007cv15299 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3510 | Laura Roller | 6:2007cv15305 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3511 | Debra Scott | 6:2007cv15328 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3512 | Donna Simmons | 6:2007cv15348 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3513 | Theresa Smith | 6:2007cv15367 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3514 | Ronald Stahlhood | 6:2007cv15379 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3515 | Terri Stallings | 6:2007cv15380 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3516 | Charles A. Stine | 6:20007cv15388 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3517 | Lori Swift | 6:2007cv15404 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3518 | Ta-Tanisha Thomas | 6:2007cv15423 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3519 | Genevieve Troupe | 6:2007cv15432 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3520 | Lillian Trudeau | 6:2007cv15433 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3521 | William Valentine | 6:2007cv15446 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3522 | Venus Venus | 6:2007cv15456 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3523 | Rosa Villar | 6:2007cv15458 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3524 | Patricia Vipperman | 6:2007cv15460 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3525 | Patricia Walton | 6:2007cv15470 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | | **Design Defect** (count / para. #) |
| 3526 | Charlene Ward | 6:2007cv15471 | WA | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 3527 | Charlee Waymon | 6:2007cv15484 | WA | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 3528 | Rosemary Wickard | 6:2007cv15499 | WA | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 3529 | Alyssa Wight | 6:2007cv15500 | WA | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 3530 | Sharon Williams | 6:2007cv15516(7) | WA | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 3531 | Gloria Wills | 6:2007cv15520 | WA | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 3532 | Heather Wodja | 6:2007cv15531 | WA | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 3533 | Debora Wright | 6:2007cv15541 | WA | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 3534 | Josie Young | 6:2007cv15553 | WA | Aaron, Nancy | | Cause of Action A.1; Para. 28-30 |
| 3535 | Darcy Gooden | 6:2007cv11602 | WA | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 3536 | Jason Holmes | 6:2007cv11652 | WA | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 3537 | Traci Jensen | 6:2007cv11680 | WA | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 3538 | Danny Jones | 6:2007cv11699 | WA | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 3539 | Teresa Lang-Butler | 6:2007cv11729 | WA | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 3540 | John Lefler | 6:2007cv11739 | WA | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 3541 | Malinda Malek | 6:2007cv11760 | WA | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 3542 | Margo Mason | 6:2007cv11768 | WA | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 3543 | Roberta Mullins | 6:2007cv11815 | WA | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 3544 | Charles Namauu | 6:2007cv11824 | WA | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 3545 | Ava Olsen | 6:2007cv11841 | WA | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 3546 | Corey Settles | 6:2007cv11950 | WA | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 3547 | Desiree Volesky | 6:2007cv12023 | WA | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 3548 | Kenneth Wear | 6:2007cv12039 | WA | Abad, Jamie | | Cause of Action A.1; Para. 39-41 |
| 3549 | Vickie Anderson | 6:2007cv15866 | WA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3550 | Ernestine Austin | 6:2007cv15875 | WA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3551 | Joe Avila | 6:2007cv15876 | WA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3552 | Brenda L. Bonner | 6:2007cv15925 | WA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3553 | Russel Burks | 6:2007cv15958 | WA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3554 | Catherine Dexter | 6:2007cv16059 | WA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3555 | Janet Gupton | 6:2007cv16148 | WA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3556 | Jennifer Herman | 6:2007cv16181 | WA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3557 | James Holtun | 6:2007cv16197 | WA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3558 | Jeffrey Lumberg | 6:2007cv16309 | WA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3559 | Fiona Macleod | 6:2007cv16313 | WA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3560 | David Martinez | 6:2007cv16326 | WA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | | **Design Defect** (count / para. #) |
| 3561 | Shannon Racutt | 6:2007cv16473 | WA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3562 | Brent Roderick | 6:2007cv16503 | WA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3563 | Geraldine Russ | 6:2007cv16516 | WA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3564 | Gary Smith | 6:2007cv16570 | WA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3565 | Kristina Willett | 6:2007cv16683 | WA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3566 | Carole Wilson | 6:2007cv16697 | WA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3567 | Michael Zentner | 6:2007cv16712 | WA | Abbott, Tina | | Cause of Action A.1; Para. 28-30 |
| 3568 | Kathryn Blackwell | 6:2007cv15689 | WA | Abear, Jannette M. | Cause of Action A.1; Para. 28-30 |
| 3569 | Michael G. Gebre | 6:2007cv15726 | WA | Abear, Jannette M. | Cause of Action A.1; Para. 28-30 |
| 3570 | Richelle M. Goettel | 6:2007cv15728 | WA | Abear, Jannette M. | Cause of Action A.1; Para. 28-30 |
| 3571 | Margarita S. Guzman | 6:2007cv15731 | WA | Abear, Jannette M. | Cause of Action A.1; Para. 28-30 |
| 3572 | Sherry L. Harrington | 6:2007cv15735 | WA | Abear, Jannette M. | Cause of Action A.1; Para. 28-30 |
| 3573 | Jason A. Holmes | 6:2007cv15737 | WA | Abear, Jannette M. | Cause of Action A.1; Para. 28-30 |
| 3574 | Danny C. Jones | 6:2007cv15745 | WA | Abear, Jannette M. | Cause of Action A.1; Para. 28-30 |
| 3575 | Amy Klinebough | 6:2007cv15749 | WA | Abear, Jannette M. | Cause of Action A.1; Para. 28-30 |
| 3576 | Malinda K. Malek | 6:2007cv15757 | WA | Abear, Jannette M. | Cause of Action A.1; Para. 28-30 |
| 3577 | Leone McMullen, on behalf of Amika McMullen an incapacitated adult | 6:2007cv15761 | WA | Abear, Jannette M. | Cause of Action A.1; Para. 28-30 |
| 3578 | Charlesdrake K. Namauu | 6:2007cv15772 | WA | Abear, Jannette M. | Cause of Action A.1; Para. 28-30 |
| 3579 | Tyler J. Peterson | 6:2007cv15780 | WA | Abear, Jannette M. | Cause of Action A.1; Para. 28-30 |
| 3580 | Starlett L. Wood | 6:2007cv15821 | WA | Abear, Jannette M. | Cause of Action A.1; Para. 28-30 |
| 3581 | Gene R. Atherton | 6:2007cv13050 | WA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 3582 | Lola R. Blocker | 6:2007cv13130 | WA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 3583 | June Harris | 6:2007cv13565 | WA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 3584 | Deborah M. Keene | 6:2007cv13730 | WA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 3585 | Johnnie E. Satterwhite | 6:2007cv14225 | WA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 3586 | Andrea Sursely | 6:2007cv14348 | WA | Abel, Cynthia R. | Cause of Action A.1; Para. 28-30 |
| 3587 | Althea Briggs | 6:2007cv12314 | WA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3588 | Vickie Crick | 6:2007cv12397 | WA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3589 | Nathaniel Dent | 6:2007cv12425 | WA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3590 | Bonnie V. Dent | 6:2007cv12424 | WA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3591 | Kathy L. Durdel | 6:2007cv12441 | WA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3592 | Sandra H. Gibson | 6:2007cv12493 | WA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3593 | Tom R. Hazen | 6:2007cv12548 | WA | Abernathy, William | Cause of Action A.1; Para. 28-30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 3594 | Patricia K. Hendry | 6:2007cv12553 | WA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3595 | Pam L. Langston | 6:2007cv12633 | WA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3596 | Janice M. Massey | 6:2007cv12678 | WA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3597 | Eugene Olson | 6:2007cv12741 | WA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3598 | Delmar Ralphaelson | 6:2007cv12781 | WA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3599 | Lorenzo Villagomez | 6:2007cv12933 | WA | Abernathy, William | Cause of Action A.1; Para. 28-30 |
| 3600 | Ruby Marie Barker | 6:2007cv10188 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3601 | Patricia Barnett-Chase | 6:2007cv10190 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3602 | Gina Barslund | 6:2007cv10191 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3603 | Shautae Birden | 6:2007cv10200 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3604 | Jessica Bjorn | 6:2007cv10201 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3605 | Kathleen Boylan | 6:2007cv10207 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3606 | Linda Braun | 6:2007cv10209 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3607 | Ann Britten | 6:2007cv10211 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3608 | Chris Brown | 6:2007cv10213 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3609 | Eugene Brown | 6:2007cv10214 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3610 | Trina Buckingham | 6:2007cv10220 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3611 | Dan Challender | 6:2007cv10228 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3612 | Sean Chestnut | 6:2007cv10231 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3613 | Debby Church | 6:2007cv10236 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3614 | Lora Collins | 6:2007cv10239 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3615 | Andrew Davis | 6:2007cv10250 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3616 | William De Muary | 6:2007cv10252 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3617 | Stephanie Dudley | 6:2007cv10257 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3618 | Terry Duncan | 6:2007cv10259 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3619 | Dawn Garner | 6:2007cv10275 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3620 | Dane Garrison | 6:2007cv10278 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3621 | Renee Gebre | 6:2007cv10279 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3622 | Tracie Granger | 6:2007cv10285 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3623 | Bruce Griffin | 6:2007cv10289 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3624 | Tara Harris | 6:2007cv10297 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3625 | Lelah Hilyard | 6:2007cv10302 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3626 | Terri Hobart | 6:2007cv10305 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3627 | Marvin Hooper | 6:2007cv10309 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3628 | Gayle Hoy | 6:2007cv10310 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 3629 | Kenneth Johnson | 6:2007cv10321 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3630 | Ronald Johnson, Sr. | 6:2007cv10322 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3631 | Harvey Jones | 6:2007cv10324 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3632 | Crystal Knight | 6:2007cv10331 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3633 | Elizabeth Krawiec | 6:2007cv10332 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3634 | Travis LaClef | 6:2007cv10333 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3635 | Brenda Lenarz | 6:2007cv10341 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3636 | Mary Anne Lucas | 6:2007cv10346 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3637 | Shannon Madron | 6:2007cv10349 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3638 | Linda Marcomb | 6:2007cv10353 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3639 | Linda Martin | 6:2007cv10356 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3640 | Mark Matsko | 6:2007cv10357 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3641 | Brandi McKeithen | 6:2007cv10363 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3642 | Rebecca McPhee | 6:2007cv10365 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3643 | Alexander Mercado | 6:2007cv10367 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3644 | Kasey Miller | 6:2007cv10370 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3645 | Renee Morton | 6:2007cv10376 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3646 | Mark Nicolle | 6:2007cv10379 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3647 | Sherry Olson | 6:2007cv10383 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3648 | Marlene Pearson | 6:2007cv10394 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3649 | Tamara Priest | 6:2007cv10404 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3650 | Lindsay Read | 6:2007cv10410 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3651 | Gussie Richardson, Jr. | 6:2007cv10413 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3652 | Bret Schneider | 6:2007cv10432 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3653 | Brittney Smith | 6:2007cv10439 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3654 | Theresa Smith | 6:2007cv10442 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3655 | Pamela Stafford | 6:2007cv10446 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3656 | Kelly Stine | 6:2007cv10449 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3657 | Carlos Taylor III | 6:2007cv10454 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3658 | Judy Turner | 6:2007cv10460 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3659 | Geneive Veiarde | 6:2007cv10463 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3660 | Jennifer Waite | 6:2007cv10465 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3661 | Noreen West | 6:2007cv10472 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3662 | Ingemar Woods | 6:2007cv10479 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3663 | Cally Wressell | 6:2007cv10480 | WA | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |

| 1 | A | B | C | D | E |
|---|---|---|---|---|---|
| | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Design Defect** (count / para. #) |
| 3664 | Jennifer L. Jones | 6:2007cv10530 | WA | Adams, Paul | Cause of Action A.1; Para. 30-32 |
| 3665 | Amanda C. Roberts | 6:2007cv10552 | WA | Adams, Paul | Cause of Action A.1; Para. 30-32 |
| 3666 | Amanda Turner | 6:2007cv10563 | WA | Adams, Paul | Cause of Action A.1; Para. 30-32 |
| 3667 | Debra Chavez | 6:2007cv11153 | WA | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 3668 | Mary M. Roll (Dec.) | 6:2007cv11289 | WA | Adkins, Larry | Cause of Action A.1; Para. 30-32 |
| 3669 | Niyoka M. King | 6:2007cv11089 | WA | Aguirre, Natalie | Cause of Action A.1; Para. 30-32 |
| 3670 | Mark Sallee, minor, by Alta Salee, his next friend | 6:2007cv11105 | WA | Aguirre, Natalie | Cause of Action A.1; Para. 30-32 |
| 3671 | Quincy Alderson | 6:2006cv01042 | WA | Alderson, Quincy | Cause of Action 4; Para. 87-93 |
| 3672 | Lloyd Elms | 6:2007cv15571 | WA | Anderton-Vilimek, Donna | Cause of Action A.1; Para. 28-30 |
| 3673 | Amber E. Priestley | 6:2007cv15574 | WA | Anderton-Vilimek, Donna | Cause of Action A.1; Para. 28-30 |
| 3674 | William A. Lalum | 6:2007cv15599 | WA | Ashley, Lisa C. | Cause of Action A.1; Para. 28-30 |
| 3675 | Karen Patrick | 6:2007cv15611 | WA | Ashley, Lisa C. | Cause of Action A.1; Para. 28-30 |
| 3676 | Michael Chandler | 6:2007cv14721 | WA | Aaron, Nancy | Cause of Action A.1; Para. 28-30 |
| 3677 | Catherine Post | 6:2007cv10399 | WY | Abeyta, Valerie | Cause of Action A.1; Para. 30-32 |
| 3678 | Jeffrey Garcia | 6:2007cv00684 | WY | Garcia, Jeffrey | Count VI; Para. 158-164 |
| 3679 | Margaret McDonald | 6:2007cv00664 | WY | McDonald, Margaret | Count VI; Para. 158-164 |
| 3680 | Machelle Schmaljohn | 6:2007cv00676 | WY | Schmaljohn, Machelle | Count VI; Para. 158-164 |

|    | A | B | C | D | E |
|----|---|---|---|---|---|
| 1  | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Implied Warranty** (count / para. #) |
| 2  | Tracie Sweeney | 6:2007cv14350 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 3  | Frances Williams | 6:2007cv14482 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 4  | Mary Bridges | 6:2007cv14666 | CA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 5  | Jamie L. Abad (Gallegos) | 62006cv01389 | CA | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 6  | Cynthia Abrams | 6:2007cv11350 | CA | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 7  | Kathryn Allegri | 6:2007cv11356 | CA | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 8  | Rebecca L. Allison | 6:2007cv11358 | CA | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 9  | Maria Alves | 6:2007cv11360 | CA | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 10 | Jerry Armijo | 6:2007cv11364 | CA | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 11 | Charlotte Aubrey | 6:2007cv11367 | CA | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 12 | Connie L. Baker | 6:2007cv11373 | CA | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 13 | Joseph W. Baker | 6:2007cv11374 | CA | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 14 | David R. Balcorta | 6:2007cv11375 | CA | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 15 | Shavonna R. Bell | 6:2007cv11389 | CA | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 16 | Christina L. Bennett | 6:2007cv11392 | CA | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 17 | Anita F. Benson | 6:2007cv11393 | CA | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 18 | Ruth S. Bernal | 6:2007cv11397 | CA | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 19 | Lythia L. Bouie | 6:2007cv11413 | CA | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 20 | David J. Boutte | 6:2007cv11415 | CA | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 21 | Johnathan W. Brislane | 6:2007cv11423 | CA | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 22 | Darnell Brown | 6:2007cv11425 | CA | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 23 | Sharyn M. Brown | 6:2007cv11427 | CA | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 24 | Rickie D. Browing | 6:2007cv11433 | CA | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 25 | Jacuqueline R. Burkhardt | 6:2007cv11438 | CA | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 26 | Michelle L. Burns | 6:2007cv11440 | CA | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 27 | Robert L. Campos | 6:2007cv11444 | CA | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 28 | Daniel Carrillo | 6:2007cv11450 | CA | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 29 | David G. Casadidio | 6:2007cv11452 | CA | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 30 | Julia Catchings | 6:2007cv11453 | CA | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 31 | Matilda M. Cerny | 6:2007cv11455 | CA | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 32 | Gabriela Church | 6:2007cv11457 | CA | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 33 | Shelia L. Clayton | 6:2007cv11460 | CA | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 34 | Jackie J. Clemons | 6:2007cv11461 | CA | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 35 | Ethel M. Coker | 6:2007cv11463 | CA | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 36 | Henry R. Coleman | 6:2007cv11464 | CA | Abad, Jamie | Cause of Action F; Para. 56-59 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | | **Implied Warranty** (count / para. #) |
| 37 | Sean D. Coleman | 6:2007cv11465 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 38 | Denise M. Cook | 6:2007cv11471 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 39 | Benson L. Cooper | 6:2007cv11474 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 40 | Janis Creed | 6:2007cv11481 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 41 | Craig S. Crenshaw | 6:2007cv11482 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 42 | Richie J. Crouch | 6:2007cv11485 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 43 | Ricki Crouch | 6:2007cv11486 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 44 | Robert K. Cummins | 6:2007cv11489 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 45 | Jesse B. Daniels | 6:2007cv11494 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 46 | Suzanne B. Davis | 6:2007cv11500 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 47 | Nichole D. Davis | 6:2007cv11501 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 48 | Eilzabeth F. DeLeon | 6:2007cv11506 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 49 | Gloria L. Desoto | 6:2007cv11512 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 50 | Wynetta Dulin | 6:2007cv11525 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 51 | Carolyn D. Edwards | 6:2007cv11529 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 52 | Joe B. Esquivel | 6:2007cv11540 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 53 | Valerie G. Evans | 6:2007cv11542 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 54 | Kim M. Ferguson | 6:2007cv11552 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 55 | Leonard Fischbach | 6:2007cv11559 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 56 | Frank Flores | 6:2007cv11562 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 57 | Lonnie F. Flores | 6:2007cv11563 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 58 | Jonathan E. Flowers | 6:2007cv11564 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 59 | Leonard E. Flowers | 6:2007cv11565 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 60 | Robert L. Ford | 6:2007cv11569 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 61 | Melvin R. Ford | 6:2007cv11570 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 62 | Deborah E. Foster | 6:2007cv11574 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 63 | Pamela Fuller | 6:2007cv11581 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 64 | Ronald F. Garcia | 6:2007cv11585 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 65 | Roberto J. Garcia | 6:2007cv11586 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 66 | Sarina A. Gillum | 6:2007cv11593 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 67 | Carol Gilman | 6:2007cv11594 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 68 | Dennis L. Gladney | 6:2007cv11598 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 69 | Vanita Doage-Echols | 6:2007cv11599 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 70 | Kristina L. Goutierez | 6:2007cv11603 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 71 | Ivey B. Griffin | 6:2007cv11609 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | | **Implied Warranty** (count / para. #) |
| 72 | Kenneth A. Griffis | 6:2007cv11610 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 73 | Theresa M. Gruenberg-Harvey | 6:2007cv11613 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 74 | Fenton P. Halliburton | 6:2007cv11617 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 75 | Sharon K. Hanshew | 6:2007cv11621 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 76 | Dietra M. Hardy | 6:2007cv11623 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 77 | Barry Hendrix | 6:2007cv11636 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 78 | Martina Hernandez | 6:2007cv11638 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 79 | Manny Hernandez | 6:2007cv11639 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 80 | Palm Hinnant | 6:2007cv11645 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 81 | Isabel Hoch | 6:2007cv11647 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 82 | Christina Hopkins-Durate | 6:2007cv11657 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 83 | Hope M. House | 6:2007cv11659 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 84 | Greg S. Hurd | 6:2007cv11667 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 85 | Homer W. Ishisaka | 6:2007cv11669 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 86 | Christopher L. Jaber | 6:2007cv11670 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 87 | Leona D. Jackson | 6:2007cv11672 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 88 | Anthony F. Johnson | 6:2007cv11682 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 89 | Douglas C. Johnson | 6:2007cv11687 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 90 | Judith Jones | 6:2007cv11700 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 91 | Leann M. Jovenal | 6:2007cv11703 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 92 | Marsha E. Kelly | 6:2007cv11708 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 93 | Guy B. Kinney | 6:2007cv11713 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 94 | Barbara P. Kometas | 6:2007cv11719 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 95 | Nicholas N. Krager | 6:2007cv11720 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 96 | Henry P. La'Mar | 6:2007cv11722 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 97 | Eunice Lang | 6:2007cv11728 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 98 | Diane M. Larry | 6:2007cv11730 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 99 | Calvin Lavender | 6:2007cv11733 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 100 | Belinda D. Lee | 6:2007cv11736 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 101 | Arthur M. Lee | 6:2007cv11735 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 102 | Steven L. Levy | 6:2007cv11742 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 103 | Brian K. Liggett | 6:2007cv11747 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 104 | Debra J. Linsday | 6:2007cv11748 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 105 | Tracey Lowmiller | 6:2007cv11754 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 106 | Laura Mae | 6:2007cv11758 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Implied Warranty** (count / para. #) |
| 107 | Karen Manuel | 6:2007cv11762 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 108 | Kenneth L. Mayfield | 6:2007cv11775 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 109 | Herman McAfee | 6:2007cv11776 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 110 | Rick E. McCarthy | 6:2007cv11778 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 111 | Leshe Meyer | 6:2007cv11792 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 112 | Jody B. Monroe | 6:2007cv11801 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 113 | James A. Moore | 6:2007cv11804 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 114 | Todd Morgan | 6:2007cv11810 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 115 | Jack N. Morrell | 6:2007cv11812 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 116 | Shelia Muniz | 6:2007cv11816 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 117 | Lisa Myles | 6:2007cv11819 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 118 | Kathie Navies | 6:2007cv11826 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 119 | Zelda Nowlin | 6:2007cv11830 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 120 | Kevin Olinger | 6:2007cv11838 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 121 | Phillip Owens | 6:2007cv11843 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 122 | Henry R. Pascale | 6:2007cv11853 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 123 | Gwen L. Pearson | 6:2007cv11854 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 124 | Jeff R. Peters | 6:2007cv11859 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 125 | Anita M. Pettinato | 6:2007cv11861 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 126 | Kathy L. Phongpitag | 6:2007cv11864 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 127 | Vernon Pike | 6:2007cv11867 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 128 | Jacqui M. Pittman | 6:2007cv11871 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 129 | Douglas P. Pokrant | 6:2007cv11874 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 130 | Celecte Pompeii | 6:2007cv11876 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 131 | Anthony B. Pullman | 6:2007cv11886 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 132 | Teresa M. Quinones | 6:2007cv11889 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 133 | Josefa I. Ramirez | 6:2007cv11892 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 134 | Barbara J. Ramsey | 6:2007cv11893 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 135 | Aneska B. Rasheed | 6:2007cv11895 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 136 | Eric A. Rianda | 6:2007cv11902 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 137 | Erroll Rice | 6:2007cv11903 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 138 | Carlos W. Risher | 6:2007cv11909 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 139 | Lucy P. Rivas | 6:2007cv11910 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 140 | Kenneth Rivers | 6:2007cv11911 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 141 | Ron Robertson | 6:2007cv11914 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Implied Warranty** (count / para. #) |
| 142 | Patricia A. Robinett | 6:2007cv11915 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 143 | Lori Salazar | 6:2007cv11931 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 144 | Tommy A. Sanders | 6:2007cv11937 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 145 | Carolyn E. Satterlee | 6:2007cv11939 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 146 | James Schooler | 6:2007cv11942 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 147 | Bridgett Scott | 6:2007cv11943 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 148 | James M. Seiveley | 6:2007cv11949 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 149 | Michael Sherman | 6:2007cv11953 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 150 | Ricky Shirley | 6:2007cv11955 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 151 | Ron J. Smith | 6:2007cv11971 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 152 | Lisa Smith | 6:2007cv11968 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 153 | Ani Soukiassian | 6:2007cv11974 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 154 | Donald R. Spearman | 6:2007cv11976 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 155 | James H. Stamps | 6:2007cv11980 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 156 | Thyrone R. Stewart | 6:2007cv11989 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 157 | Kathryn A. Stuck | 6:2007cv11992 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 158 | Ted Tafoya | 6:2007cv11999 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 159 | Derrick Tatum | 6:2007cv12000 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 160 | John Taylor | 6:2007cv12001 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 161 | Seria J. Taylor | 6:2007cv12005 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 162 | Marcus Taylor | 6:2007cv12004 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 163 | Terry Thomas | 6:2007cv12009 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 164 | Milton Turner | 6:2007cv12017 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 165 | Albert Turner | 6:2007cv12016 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 166 | Anitrea D. Wade | 6:2007cv12024 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 167 | Catherine Wagner | 6:2007cv12026 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 168 | Olivia Wallace | 6:2007cv12029 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 169 | Hazel Warren | 6:2007cv12031 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 170 | Charlie Watkins | 6:2007cv12033 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 171 | Steven Watts | 6:2007cv12038 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 172 | Deborah A. Weatherly | 6:2007cv12040 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 173 | Mitzi Whitespeare | 6:2007cv12054 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 174 | Robert L. Williams | 6:2007cv12065 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 175 | Christina M. Williams | 6:2007cv12060 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 176 | Jason Wood | 6:2007cv12077 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Implied Warranty** (count / para. #) |
| 177 | Arthur B. Yu | 6:2007cv12084 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 178 | Harvey F. Zakrzewski | 6:2007cv12085 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 179 | Teresa A. Zelaya | 6:2007cv12088 | CA | Abad, Jamie | | Cause of Action F; Para. 56-59 |
| 180 | Jeannie Acely | 6:2007cv15847 | CA | Abbott, Tina | | Cause of Action F; Para. 45-48 |
| 181 | Juanard Barron | 6:2007cv15889 | CA | Abbott, Tina | | Cause of Action F; Para. 45-48 |
| 182 | Gwen Beckham | 6:2007cv15901 | CA | Abbott, Tina | | Cause of Action F; Para. 45-48 |
| 183 | Derrick Benjamin | 6:2007cv15909 | CA | Abbott, Tina | | Cause of Action F; Para. 45-48 |
| 184 | Janet Bonds | 6:2007cv15222 | CA | Abbott, Tina | | Cause of Action F; Para. 45-48 |
| 185 | Mandi Borges | 6:2007cv15926 | CA | Abbott, Tina | | Cause of Action F; Para. 45-48 |
| 186 | Mae Clark | 6:2007cv16003 | CA | Abbott, Tina | | Cause of Action F; Para. 45-48 |
| 187 | Bryan Colmenero | 6:2007cv16009 | CA | Abbott, Tina | | Cause of Action F; Para. 45-48 |
| 188 | Jamie Cook | 6:2007cv16018 | CA | Abbott, Tina | | Cause of Action F; Para. 45-48 |
| 189 | Rhonda Cooper | 6:2007cv16021 | CA | Abbott, Tina | | Cause of Action F; Para. 45-48 |
| 190 | Cathy Cox | 6:2007cv16031 | CA | Abbott, Tina | | Cause of Action F; Para. 45-48 |
| 191 | Debbie Cox | 6:2007cv16032 | CA | Abbott, Tina | | Cause of Action F; Para. 45-48 |
| 192 | Thomas Craft | 6:2007cv16033 | CA | Abbott, Tina | | Cause of Action F; Para. 45-48 |
| 193 | Ronald Crouch | 6:2007cv16039 | CA | Abbott, Tina | | Cause of Action F; Para. 45-48 |
| 194 | Brenton Dean | 6:2007cv16053 | CA | Abbott, Tina | | Cause of Action F; Para. 45-48 |
| 195 | James Dodds | 6:2007cv16065 | CA | Abbott, Tina | | Cause of Action F; Para. 45-48 |
| 196 | James Drew Jr | 6:2007cv16070 | CA | Abbott, Tina | | Cause of Action F; Para. 45-48 |
| 197 | Karla Elia | 6:2007cv16083 | CA | Abbott, Tina | | Cause of Action F; Para. 45-48 |
| 198 | Charles Evans | 6:2007cv16089 | CA | Abbott, Tina | | Cause of Action F; Para. 45-48 |
| 199 | Cheryl Ford | 6:2007cv16107 | CA | Abbott, Tina | | Cause of Action F; Para. 45-48 |
| 200 | Dennis Franceschi | 6:2007cv16113 | CA | Abbott, Tina | | Cause of Action F; Para. 45-48 |
| 201 | Wallace Graham | 6:2007cv16141 | CA | Abbott, Tina | | Cause of Action F; Para. 45-48 |
| 202 | Vincent Greene | 6:2007cv16144 | CA | Abbott, Tina | | Cause of Action F; Para. 45-48 |
| 203 | Joe Harris | 6:2007cv16165 | CA | Abbott, Tina | | Cause of Action F; Para. 45-48 |
| 204 | Rhonna Hernandez | 6:2007cv16183 | CA | Abbott, Tina | | Cause of Action F; Para. 45-48 |
| 205 | Vera Hernandez-Joy | 6:2007cv16184 | CA | Abbott, Tina | | Cause of Action F; Para. 45-48 |
| 206 | Lisa Hidalgo | 6:2007cv16187 | CA | Abbott, Tina | | Cause of Action F; Para. 45-48 |
| 207 | Lisa Hobbs | 6:2007cv16193 | CA | Abbott, Tina | | Cause of Action F; Para. 45-48 |
| 208 | Brandi Hoffman | 6:2007cv16195 | CA | Abbott, Tina | | Cause of Action F; Para. 45-48 |
| 209 | Kimberly Huerta | 6:2007cv16206 | CA | Abbott, Tina | | Cause of Action F; Para. 45-48 |
| 210 | Roy Jackson | 6:2007cv16218 | CA | Abbott, Tina | | Cause of Action F; Para. 45-48 |
| 211 | Juanita Jaco | 6:2007cv16220 | CA | Abbott, Tina | | Cause of Action F; Para. 45-48 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Implied Warranty** (count / para. #) |
| 212 | Gwendolyn Johnson | 6:2007cv16237 | CA | Abbott, Tina | Cause of Action F; Para. 45-48 |
| 213 | James S. Jones | 6:2007cv16250 | CA | Abbott, Tina | Cause of Action F; Para. 45-48 |
| 214 | LaTonia Jones | 6:2007cv16253 | CA | Abbott, Tina | Cause of Action F; Para. 45-48 |
| 215 | Donald Jordan | 6:2007cv16257 | CA | Abbott, Tina | Cause of Action F; Para. 45-48 |
| 216 | Valerie Juarez | 6:2007cv16259 | CA | Abbott, Tina | Cause of Action F; Para. 45-48 |
| 217 | Trina  Kelley | 6:2007cv16264 | CA | Abbott, Tina | Cause of Action F; Para. 45-48 |
| 218 | Michael Kesterson | 6:2007cv16267 | CA | Abbott, Tina | Cause of Action F; Para. 45-48 |
| 219 | Mary Lamb | 6:2007cv16279 | CA | Abbott, Tina | Cause of Action F; Para. 45-48 |
| 220 | Candice Lewis | 6:2007cv16296 | CA | Abbott, Tina | Cause of Action F; Para. 45-48 |
| 221 | Darrell Maddox | 6:2007cv16314 | CA | Abbott, Tina | Cause of Action F; Para. 45-48 |
| 222 | Fred Maestas | 6:2007cv16316 | CA | Abbott, Tina | Cause of Action F; Para. 45-48 |
| 223 | Jacquelyn Manners | 6:2007cv16318 | CA | Abbott, Tina | Cause of Action F; Para. 45-48 |
| 224 | Iram Molina | 6:2007cv16369 | CA | Abbott, Tina | Cause of Action F; Para. 45-48 |
| 225 | Robert Moraido | 6:2007cv16382 | CA | Abbott, Tina | Cause of Action F; Para. 45-48 |
| 226 | Cheryl Neal | 6:2007cv16400 | CA | Abbott, Tina | Cause of Action F; Para. 45-48 |
| 227 | James Obanion | 6:2007cv16414 | CA | Abbott, Tina | Cause of Action F; Para. 45-48 |
| 228 | Shawn Payne | 6:2007cv16436 | CA | Abbott, Tina | Cause of Action F; Para. 45-48 |
| 229 | Dominic Peralez | 6:2007cv16442 | CA | Abbott, Tina | Cause of Action F; Para. 45-48 |
| 230 | Rusell Pitts | 6:2007cv16458 | CA | Abbott, Tina | Cause of Action F; Para. 45-48 |
| 231 | Sally Raygoza | 6:2007cv16484 | CA | Abbott, Tina | Cause of Action F; Para. 45-48 |
| 232 | Michelle Riley | 6:2007cv16492 | CA | Abbott, Tina | Cause of Action F; Para. 45-48 |
| 233 | Byron Scales | 6:2007cv16531 | CA | Abbott, Tina | Cause of Action F; Para. 45-48 |
| 234 | Austin Smith | 6:2007cv16565 | CA | Abbott, Tina | Cause of Action F; Para. 45-48 |
| 235 | Augie Solez | 6:2007cv16576 | CA | Abbott, Tina | Cause of Action F; Para. 45-48 |
| 236 | Michael Spencer | 6:2007cv16581 | CA | Abbott, Tina | Cause of Action F; Para. 45-48 |
| 237 | Beria Tasby | 6:2007cv16606 | CA | Abbott, Tina | Cause of Action F; Para. 45-48 |
| 238 | Mary Taylor, Individually and as the Proposed Administrator of the Estate of Anthony Taylor, Deceased | 6:2007cv16611 | CA | Abbott, Tina | Cause of Action F; Para. 45-48 |
| 239 | Daryl Tompkins | 6:2007cv16631 | CA | Abbott, Tina | Cause of Action F; Para. 45-48 |
| 240 | Tyrone Turner | 6:2007cv16649 | CA | Abbott, Tina | Cause of Action F; Para. 45-48 |
| 241 | Judie Ward | 6:2007cv16663 | CA | Abbott, Tina | Cause of Action F; Para. 45-48 |
| 242 | Verna Washington | 6:2007cv16668 | CA | Abbott, Tina | Cause of Action F; Para. 45-48 |
| 243 | Antoinette Webb | 6:2007cv16670 | CA | Abbott, Tina | Cause of Action F; Para. 45-48 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Implied Warranty** (count / para. #) |
| 244 | Sharon Wise | 6:2007cv16704 | CA | Abbott, Tina | | Cause of Action F; Para. 45-48 |
| 245 | Tom Wood | 6:2007cv16707 | CA | Abbott, Tina | | Cause of Action F; Para. 45-48 |
| 246 | David Youngs | 6:2007cv16710 | CA | Abbott, Tina | | Cause of Action F; Para. 45-48 |
| 247 | Beverly Johnson | 6:2007cv15741 | CA | Abear, Jannette M. | | Cause of Action F; Para. 45-48 |
| 248 | Pamela Martinez | 6:2007cv15758 | CA | Abear, Jannette M. | | Cause of Action F; Para. 45-48 |
| 249 | Larry Abercrombie Sr | 6:2007cv13011 | CA | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 250 | Maritta Aings | 6:2007cv13024 | CA | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 251 | Steven Allums | 6:2007cv13031 | CA | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 252 | Sonia Armenta | 6:2007cv13041 | CA | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 253 | Robert Askew | 6:2007cv13048 | CA | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 254 | Alexander Assia | 6:2007cv13049 | CA | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 255 | Fracis M. Augustine | 6:2007cv13051 | CA | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 256 | Larry D. Bailey | 6:2007cv13056 | CA | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 257 | Benjamin B. Baker | 6:2007cv13057 | CA | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 258 | Garland R. Baker | 6:2007cv13057 | CA | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 259 | Gladys L. Ballio | 6:2007cv13065 | CA | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 260 | Ray J. Barnash | 6:2007cv13070 | CA | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 261 | Luzella Bass | 6:2007cv13080 | CA | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 262 | Brian Beaird | 6:2007cv13082 | CA | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 263 | Kenneth D. Baldwin | 6:2007cv13060 | CA | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 264 | Richard A. Beehler | 6:2007cv13092 | CA | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 265 | Pamela T. Bell | 6:2007cv13095 | CA | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 266 | Derrick Benjamin | 6:2007cv13098 | CA | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 267 | Julius C. Benson | 6:2007cv13102 | CA | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 268 | Michael A. Benson | 6:2007cv13103 | CA | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 269 | Charles D. Bernard | 6:2007cv13105 | CA | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 270 | Emma Blair | 6:2007cv13122 | CA | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 271 | Odell Blanton | 6:2007cv13126 | CA | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 272 | Melissa r. Bouslog | 6:2007cv13139 | CA | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 273 | Helen O. Bradley | 6:2007cv13146 | CA | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 274 | Michael A. Bradley | 6:2007cv13147 | CA | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 275 | Cynthia Branscum | 6:2007cv13150 | CA | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 276 | Sharon L. Brock | 6:2007cv13157 | CA | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 277 | George S. Brooks | 6:2007cv13159 | CA | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 278 | Charles O. Brown | 6:2007cv13161 | CA | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Implied Warranty** (count / para. #) |
| 279 | Linda Brown | 6:2007cv13173 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 280 | Susan L. Bryant | 6:2007cv13190 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 281 | Marsel Bufford Jr. | 6:2007cv13192 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 282 | Michael K. Burbridge | 6:2007cv13197 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 283 | Shelly M. Burgess | 6:2007cv13200 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 284 | Michael K. Bundy | 6:2007cv13195 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 285 | Henry E. Burney Jr. | 6:2007cv13202 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 286 | Robert D. Cadena | 8:2007cv13213 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 287 | Carylis B. Callier | 6:2007cv13216 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 288 | Alberto Cano | 6:2007cv13221 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 289 | George  A. Caraballo | 6:2007cv13224 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 290 | Theresa A. Cheadle-Jones | 6:2007cv13244 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 291 | Lenworth A. Clarke | 6:2007cv13257 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 292 | Donald R. Clemons | 6:2007cv13263 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 293 | Nancy J. Coleman | 6:2007cv13276 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 294 | Gloria I. Contreras | 6:2007cv13285 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 295 | Dwayne R. Conyers | 6:2007cv13286 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 296 | Jamie K. Cook | 6:2007cv13289 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 297 | Krystal Corella | 6:2007cv13300 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 298 | Diane R. Corpeno | 6:2007cv13301 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 299 | Noe M. Cortez | 6:2007cv13302 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 300 | Cathy A. Cox | 6:2007cv13306 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 301 | William Curtis | 6:2007cv13319 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 302 | Cynthia L. Davis-Peterson | 6:2007cv13342 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 303 | Eric Degraffenreid | 6:2007cv13353 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 304 | Anthony D. DeSilva | 6:2007cv13346 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 305 | Ferdinand G. Dessman | 6:2007cv13359 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 306 | Thomas A. Dixon | 6:2007cv13370 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 307 | Laroyce K. Dorsey | 6:2007cv13377 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 308 | Kristine A. Dotson | 6:2007cv13380 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 309 | John W. Duckett | 6:2007cv13385 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 310 | Patrick Dunn | 6:2007cv13390 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 311 | David M. Dury | 6:2007cv13391 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 312 | Stacie R. Dutton | 6:2007cv13392 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 313 | Aaron Edwards | 6:2007cv13396 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Implied Warranty** (count / para. #) |
| 314 | Rosa B. Elliot | 6:2007cv13400 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 315 | Latitia Evans | 6:2007cv13411 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 316 | Chesterfied M. Farthing III | 6:2007cv13417 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 317 | Bennie Finely | 6:2007cv13426 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 318 | Linda L. Flanigan (Deceased) | 6:2007cv13430 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 319 | Kathleen A. Flynn | 6:2007cv13436 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 320 | John W. Fritch | 6:2007cv13446 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 321 | Aurora Gabalon | 6:2007cv13452 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 322 | Richard D.Gabalon | 6:2007cv13453 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 323 | George F. Gallegos | 6:2007cv13457 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 324 | Henry D. Garcia | 6:2007cv13461 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 325 | Jimmy S. Garcia | 6:2007cv13462 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 326 | Thomas A. Garcia | 6:2007cv13463 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 327 | Melinda A. Garrett | 6:2007cv13467 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 328 | Herbert Gartner | 6:2007cv13468 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 329 | Shiela L. George | 6:2007cv13471 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 330 | John L. Godbout | 6:2007cv13483 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 331 | Robert G. Goldwater | 6:2007cv13486 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 332 | Eddie A. Gonzales | 6:2007cv13489 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 333 | Jeffrey Gonzales | 6:2007cv13490 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 334 | Eloisa M. Gonzalez | 6:2007cv13491 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 335 | Williams Gonzalez | 6:2007cv13492 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 336 | Kent C. Gordon | 6:2007cv13498 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 337 | Ronny R. Green | 6:2007cv13512 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 338 | Gary Gressett | 6:2007cv13516 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 339 | Robert J. Grimes (Deceased) | 6:2007cv13521 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 340 | Louise Hall | 6:2007cv13538 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 341 | Bruce E. Hall Sr. | 6:2007cv13535 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 342 | Frank Hammond | 6:2007cv13544 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 343 | Alfred Hannawi | 6:2007cv13550 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 344 | Phila Harhausen | 6:2007cv13556 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 345 | Jeffrey Harnden | 6:2007cv13558 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 346 | James Harper | 6:2007cv13559 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 347 | Cynthia D. Harrison | 6:2007cv13570 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 348 | Gregory A. Harte Sr. | 6:2007cv13574 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |