# Exhibit A
# Part 5

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Implied Warranty** (count / para. #) |
| 349 | Atis Hastys | 6:2007cv13578 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 350 | James Hawkins | 6:2007cv13581 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 351 | Mark D. Held | 6:2007cv13588 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 352 | Ta-Ba K. Herbert | 6:2007cv13593 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 353 | Delisa D. Hernandez | 6:2007cv13595 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 354 | James Hernandez | 6:2007cv13596 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 355 | Donald L. Hightower | 6:2007cv13601 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 356 | Janet L. Holmes | 6:2007cv13615 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 357 | Toni R. Hope | 6:2007cv13622 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 358 | Lee E. Hughes | 6:2007cv13639 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 359 | Tanya Y. Huston | 6:2007cv13646 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 360 | Dina E. Igo | 6:2007cv13650 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 361 | Amber M. Ippolito | 6:2007cv13651 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 362 | Barbara E. Irving | 6:2007cv13654 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 363 | Ronald Jackson | 6:2007cv13668 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 364 | David Johnson | 6:2007cv13690 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 365 | Douglas C. Johnson | 6:2007cv13687 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 366 | Dean Jones | 6:2007cv13700 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 367 | George W. Jones | 6:2007cv13701 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 368 | Ahmed Kadil | 6:2007cv13718 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 369 | Darron A. Kain Sr. | 6:2007cv13720 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 370 | Dean H. Kartalas | 6:2007cv13726 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 371 | Marian Barrenchea (Deceased) | 6:2007cv13750 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 372 | Donyale Kingsby | 6:2007cv13761 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 373 | Raymond S. Kinlaw | 6:2007cv13762 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 374 | Mary B. Kling | 6:2007cv13768 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 375 | Jesus Knox | 6:2007cv13773 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 376 | Roger A. Kunce (Deceased) | 6:2007cv13783 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 377 | Nancy A. Laguna | 6:2007cv13787 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 378 | Julie A. Lane | 6:2007cv13790 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 379 | Kristy Lassetr | 6:2007cv13794 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 380 | Clayton B. Thomas (Deceased) | 6:2007cv13795 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 381 | Woodrow Lawson | 6:2007cv13797 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 382 | Gilda J. Ledesma | 6:2007cv13799 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 383 | Robert R. Lee | 6:2007cv13802 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Implied Warranty** (count / para. #) |
| 384 | Cleofas Lewis | 6:2007cv13811 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 385 | Mary A. Lewis | 6:2007cv13812 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 386 | Eartha Little John | 6:2007cv13818 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 387 | Curtis Love | 6:2007cv13826 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 388 | Curtis J. Lowe | 6:2007cv13828 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 389 | David L. Lowrey | 6:2007cv13829 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 390 | Anthony Luke | 6:2007cv13831 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 391 | Marcus L. Mabry | 6:2007cv13836 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 392 | James M. Macias | 6:2007cv13838 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 393 | Marcia L. Madosh | 6:2007cv13840 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 394 | Charles K. Mainor | 6:2007cv13843 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 395 | Leonila Maldonaldo | 6:2007cv13845 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 396 | James D. Maloney | 6:2007cv13849 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 397 | Burns H. Manly | 6:2007cv13851 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 398 | Jerome Markay | 6:2007cv13855 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 399 | Karen L. Martin | 6:2007cv13862 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 400 | Leroy Martin | 6:2007cv13863 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 401 | Lonnell E. Martin | 6:2007cv13864 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 402 | Tamora L. Martin | 6:2007cv13866 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 403 | Benny Martinez | 6:2007cv13869 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 404 | Karen L. Martinez | 6:2007cv13871 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 405 | Velma F. Martinez | 6:2007cv13872 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 406 | May Maxcy | 6:2007cv13880 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 407 | William Maxwell | 6:2007cv13881 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 408 | Karl Mayer | 6:2007cv13882 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 409 | Ian M. McCall | 6:2007cv13885 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 410 | Ellis McCloud | 6:2007cv13892 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 411 | Carolyn McDowell | 6:2007cv13906 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 412 | Dennis K. McNear | 6:2007cv13919 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 413 | Rachel L. Medlen | 6:2007cv13925 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 414 | Reuben Mendez | 6:2007cv13929 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 415 | Julius Menser | 6:2007cv13931 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 416 | Demetrius Micheaux | 6:2007cv13938 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 417 | Margaret A. Miller | 6:2007cv13943 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 418 | Sarah A. Miller | 6:2007cv13945 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Implied Warranty** (count / para. #) |
| 419 | Henry D. Mitchell | 6:2007cv13950 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 420 | Mona R. Vasquez (Deceased) | 6:2007cv13956 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 421 | Martin F. Monarrez | 6:2007cv13957 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 422 | James Montgomery | 6:2007cv13958 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 423 | Cynthia J. Moore Sr. | 6:2007cv13961 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 424 | Richard H. Mosqueda | 6:2007cv13979 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 425 | Ruben Nydell | 6:2007cv14017 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 426 | Gordon F. Osborne | 6:2007cv14027 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 427 | Graciela Patino | 6:2007cv14042 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 428 | Isala P. Pauu | 6:2007cv14048 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 429 | James R. Pellett | 6:2007cv14057 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 430 | Anthony D. Pierce | 6:2007cv14074 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 431 | Vernetta E. Pinson | 6:2007cv14078 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 432 | Misha Pittman | 6:2007cv14079 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 433 | Edward Pivnick (Deceased) | 6:2007cv14080 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 434 | David Plant | 6:2007cv14082 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 435 | Gary L. Pontious | 6:2007cv14084 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 436 | Robert L. Powell | 6:2007cv14093 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 437 | Constance I. Price | 6:2007cv14095 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 438 | Lamont Prude | 6:2007cv14104 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 439 | Kenneth R. Pruitt | 6:2007cv14106 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 440 | Roxie A. Quist | 6:2007cv14111 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 441 | Michael J. Rangel | 6:2007cv14120 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 442 | Rachel Rappe | 6:2007cv14122 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 443 | Frank Ratulowski | 6:2007cv14123 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 444 | John Rebish | 6:2007cv14129 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 445 | David B. Reel | 6:2007cv14131 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 446 | Linda D. Reel | 6:2007cv14132 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 447 | Audrey Reeves | 6:2007cv14136 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 448 | Christine D. Rheault | 6:2007cv14142 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 449 | Donna R. Rios | 6:2007cv14158 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 450 | Nicole L. Rios | 6:2007cv14159 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 451 | Kevin F. Rivera (Deceased) | 6:2007cv14161 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 452 | Steve C. Robey | 6:2007cv14166 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 453 | Lemuel Robinson | 6:2007cv14168 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Implied Warranty** (count / para. #) |
| 454 | Gregory Robinson | 6:2007cv14174 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 455 | Charles W. Rochester | 6:2007cv14175 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 456 | Tye Rodda | 6:2007cv14177 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 457 | Rosa M. Rodriquez | 6:2007cv14181 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 458 | Willie Rogers Jr. | 6:2007cv14185 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 459 | Sonia Rubin | 6:2007cv14197 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 460 | William J. Russell (Deceased) | 6:2007cv14207 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 461 | Joanne M. Sampson | 6:2007cv14211 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 462 | Linda C. Sanchez | 6:2007cv14213 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 463 | Yolannda H. Sanchez | 6:2007cv14214 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 464 | Clifford B. Sanders | 6:2007cv14215 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 465 | Vicki L. Sanford | 6:2007cv14221 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 466 | Marquinita Saucier | 6:2007cv14224 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 467 | Kimberly D. Scheideman | 6:2007cv14231 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 468 | Patrick S. Schmitt | 6:2007cv14233 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 469 | Alvin J. Schroeder Jr. | 6:2007cv14235 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 470 | Debra A. Scott | 6:2007cv14238 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 471 | Richard Scott | 6:2007cv14242 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 472 | Jay M. Shapiro | 6:2007cv14254 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 473 | Walter H. Shaw | 6:2007cv14258 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 474 | Timothy P. Sheehan Jr. | 6:2007cv14260 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 475 | Cynthia V. Silva | 6:2007cv14268 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 476 | Chard E. Singleton | 6:2007cv14272 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 477 | Angelo Smith | 6:2007cv14279 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 478 | Clifton Smith | 6:2007cv14282 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 479 | David Smith | 6:2007cv14284 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 480 | Richard C. Smith | 6:2007cv14293 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 481 | Richard L. Soliz | 6:2007cv14303 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 482 | Robert J. Soto | 6:2007cv14306 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 483 | Curlean L. Southall | 6:2007cv14307 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 484 | Rita J. Speech | 6:2007cv14312 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 485 | Sylvia Stanfield | 6:2007cv14319 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 486 | Nathan D. Stowers | 6:2007cv14336 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 487 | Virginia A. Swift | 6:2007cv14353 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 488 | Charles E. Tevis | 6:2007cv14368 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Implied Warranty** (count / para. #) |
| 489 | Cynthia L. Thomas | 6:2007cv14370 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 490 | Charles G. Thompson | 6:2007cv14377 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 491 | Everardo O. Torres | 6:2007cv14394 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 492 | Trina R. Tucker | 6:2007cv14403 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 493 | Dennis C. Turner | 6:2007cv14407 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 494 | Haywood Turner Jr. | 6:2007cv14409 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 495 | Michael J. Vance | 6:2007cv14418 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 496 | Clifford J. Veals | 6:2007cv14422 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 497 | Victor S. Velez | 6:2007cv14423 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 498 | William O. Velez Jr. | 6:2007cv14424 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 499 | Blanca Villarreal | 6:2007cv14430 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 500 | Raquel C. Vinery | 6:2007cv14431 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 501 | Irene H. Washington | 6:2007cv14453 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 502 | Clarence G. Washington, Jr. | 6:2007cv14452 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 503 | Frances R. Williams | 6:2007cv1482 | CA | Abel, Cynthia R. | Cause of Action F. Para. 45-48 |
| 504 | Robert L. Williams | 6:2007cv14491 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 505 | Ronald R. Williams | 6:2007cv14492 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 506 | Roy J. Williams | 6:2007cv14494 | CA | Abel, Cynthia R. | Cause of Action F Para. 45-48 |
| 507 | Gary A. Williams, II | 6:2007cv14483 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 508 | Charles A. Williams Sr. | 6:2007cv14479 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 509 | Robert Williamson | 6:2007cv14501 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 510 | Ricky Winbush | 6:2007cv14518 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 511 | Darlene R. Young | 6:2007cv14547 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 512 | Melvin Young | 6:2007cv14548 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 513 | Ann D. Young-Mundy | 6:2007cv14549 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 514 | Robert L. Yurkovich (Deceased) | 6:2007cv14551 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 515 | Obiedee Zackery | 6:2007cv14553 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 516 | James H. Zavala | 6:2007cv14555 | CA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 517 | Cindy A. Arnold | 6:2007cv12270 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 518 | Lovejinder S. Bahia | 6:2007cv12274 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 519 | Gonzalo Barrera | 6:2007cv12281 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 520 | Elizabeth H. Besson | 6:2007cv12296 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 521 | Paul W. Bevan | 6:2007cv12298 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 522 | Margaret J. Blaha | 6:2007cv12303 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 523 | Regina M. Brown | 6:2007cv12319 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Implied Warranty** (count / para. #) |
| 524 | Melanie Burket | 6:2007cv12328 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 525 | Walter U. Burkhart | 6:2007cv12329 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 526 | Paulette M. Camacho | 6:2007cv12342 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 527 | Linda M. Campbell | 6:2007cv12345 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 528 | Donna L. Campos | 6:2007cv12347 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 529 | Alfredo Cayanan | 6:2007cv12362 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 530 | Kenneth S. Chin | 6:2007cv12368 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 531 | Jeffrey Coleman | 6:2007cv12381 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 532 | Roberta Dortch | 6:2007cv12435 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 533 | Frank L. Elliot | 6:2007cv12453 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 534 | Karen Eskew | 6:2007cv12461 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 535 | Joseph M Falcone | 6:2007cv12470 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 536 | Dawn Fernand | 6:2007cv12471 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 537 | Erin K. Fraley | 6:2007cv12475 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 538 | David C. Godinez | 6:2007cv12501 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 539 | Janice L. Gordacan | 6:2007cv12509 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 540 | Shirley C. Grant | 6:2007cv12513 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 541 | John C. Gray | 6:2007cv12514 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 542 | Ryan Haney | 6:2007cv12533 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 543 | Ozzie L. Henderson | 6:2007cv12551 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 544 | Betty J. Hendon | 6:2007cv12552 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 545 | Glenda K. Hood | 6:2007cv12570 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 546 | Linda J. Hurley Reid | 6:2007cv12580 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 547 | Edgar B. Jones | 6:2007cv12602 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 548 | Ronald C. Krapf | 6:2007cv12626 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 549 | Mary E. Lavieri | 6:2007cv12638 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 550 | Isido Leal-Pena | 6:2007cv12642 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 551 | Kimberly Y. Linder | 6:2007cv12652 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 552 | Dennis H. Martin | 6:2007cv12672 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 553 | Michael D. May | 6:2007cv12682 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 554 | Marilyn R. Miller | 6:2007cv12704 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 555 | Esther Mireles | 6:2007cv12706 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 556 | Raymond Morris | 6:2007cv12714 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 557 | Robert Mullens | 6:2007cv12718 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 558 | Richard A. Novo | 6:2007cv12737 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Implied Warranty** (count / para. #) |
| 559 | Bethany L. Oberg | 6:2007cv12740 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 560 | Kenneth J. Packnett | 6:2007cv12744 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 561 | Cheryl Parker | 6:2007cv12747 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 562 | Lucinda Perry | 6:2007cv12757 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 563 | Janith M. Poole | 6:2007cv12770 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 564 | Darcey Sharp | 6:2007cv12836 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 565 | Linda L. Starr | 6:2007cv12877 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 566 | Mary A. Thomas | 6:2007cv12903 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 567 | Willie J. Thomas | 6:2007cv12905 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 568 | Jack W. Thompson | 6:2007cv12906 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 569 | Stephen Tottenham | 6:2007cv12914 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 570 | Vina K. Trujillo | 6:2007cv12917 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 571 | Wilma J. VanAuken | 6:2007cv12928 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 572 | Steven K. Vojita | 6:2007cv12939 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 573 | Andrea Watts | 6:2007cv12960 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 574 | Alice J. Williams | 6:2007cv12983 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 575 | Gregory L. Williams | 6:2007cv12986 | CA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 576 | Alfred Langston | 6:2007cv10335 | CA | Abeyta, Valerie | Cause of Action F; Para. 47-50 |
| 577 | Anita Mayer | 6:2007cv10358 | CA | Abeyta, Valerie | Cause of Action F; Para. 47-50 |
| 578 | Patricia Page | 6:2007cv10386 | CA | Abeyta, Valerie | Cause of Action F; Para. 47-50 |
| 579 | Merlenet Riley | 6:2007cv10416 | CA | Abeyta, Valerie | Cause of Action F; Para. 47-50 |
| 580 | Maria Smith | 6:2007cv10441 | CA | Abeyta, Valerie | Cause of Action F; Para. 47-50 |
| 581 | Leo Sotnikow | 6:2007cv10443 | CA | Abeyta, Valerie | Cause of Action F; Para. 47-50 |
| 582 | Dion O. Batchelor | 6:2007cv10820 | CA | Adair, Pamela J | Cause of Action F; Para. 47-50 |
| 583 | Kenneth Bridges | 6:2007cv10825 | CA | Adair, Pamela J | Cause of Action F; Para. 47-50 |
| 584 | Kelly M. Coons | 6:2007cv10840 | CA | Adair, Pamela J | Cause of Action F; Para. 47-50 |
| 585 | Tyrone Crockett | 6:2007cv10841 | CA | Adair, Pamela J | Cause of Action F; Para. 47-50 |
| 586 | Esther R. Davis | 6:2007cv10845 | CA | Adair, Pamela J | Cause of Action F; Para. 47-50 |
| 587 | Christine Dean | 6:2007cv10849 | CA | Adair, Pamela J | Cause of Action F; Para. 47-50 |
| 588 | Martin Duran | 6:2007cv10857 | CA | Adair, Pamela J | Cause of Action F; Para. 47-50 |
| 589 | Mary L. Farrell | 6:2007cv10865 | CA | Adair, Pamela J | Cause of Action F; Para. 47-50 |
| 590 | Jacqueline Friar | 6:2007cv10872 | CA | Adair, Pamela J | Cause of Action F; Para. 47-50 |
| 591 | Katy Giles | 6:2007cv10878 | CA | Adair, Pamela J | Cause of Action F; Para. 47-50 |
| 592 | W.T. Green | 6:2007cv10880 | CA | Adair, Pamela J | Cause of Action F; Para. 47-50 |
| 593 | Diedre D. Henry | 6:2007cv10889 | CA | Adair, Pamela J | Cause of Action F; Para. 47-50 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Implied Warranty** (count / para. #) |
| 594 | Chris B. Holden | 6:2007cv10894 | CA | Adair, Pamela J | Cause of Action F; Para. 47-50 |
| 595 | Hazel L. Huizar | 6:2007cv10900 | CA | Adair, Pamela J | Cause of Action F; Para. 47-50 |
| 596 | Connie L. Jones | 6:2007cv10909 | CA | Adair, Pamela J | Cause of Action F; Para. 47-50 |
| 597 | Rhonda V. Keys | 6:2007cv10913 | CA | Adair, Pamela J | Cause of Action F; Para. 47-50 |
| 598 | Robert V. King | 6:2007cv10915 | CA | Adair, Pamela J | Cause of Action F; Para. 47-50 |
| 599 | Pinlney F. Kuykendall | 6:2007cv10919 | CA | Adair, Pamela J | Cause of Action F; Para. 47-50 |
| 600 | Atwina L. Lyles | 6:2007cv10932 | CA | Adair, Pamela J | Cause of Action F; Para. 47-50 |
| 601 | Karen L. Martin | 6:2007cv10936 | CA | Adair, Pamela J | Cause of Action F; Para. 47-50 |
| 602 | Michael L. Mckee | 6:2007cv10945 | CA | Adair, Pamela J | Cause of Action F; Para. 47-50 |
| 603 | Jerry Miller | 6:2007cv10951 | CA | Adair, Pamela J | Cause of Action F; Para. 47-50 |
| 604 | Sammy L. Montero | 6:2007cv10952 | CA | Adair, Pamela J | Cause of Action F; Para. 47-50 |
| 605 | Linda G. Ochoa | 6:2007cv10960 | CA | Adair, Pamela J | Cause of Action F; Para. 47-50 |
| 606 | Michelle L. Peek | 6:2007cv10969 | CA | Adair, Pamela J | Cause of Action F; Para. 47-50 |
| 607 | Ernest M. Pierce | 6:2007cv10970 | CA | Adair, Pamela J | Cause of Action F; Para. 47-50 |
| 608 | Gregory W. Pride | 6:2007cv10978 | CA | Adair, Pamela J | Cause of Action F; Para. 47-50 |
| 609 | Shawn L. Rohlfing | 6:2007cv10990 | CA | Adair, Pamela J | Cause of Action F; Para. 47-50 |
| 610 | Nena Rueger | 6:2007cv10992 | CA | Adair, Pamela J | Cause of Action F; Para. 47-50 |
| 611 | Gerard Schulte | 6:2007cv10997 | CA | Adair, Pamela J | Cause of Action F; Para. 47-50 |
| 612 | Bobbie Scott | 6:2007cv10998 | CA | Adair, Pamela J | Cause of Action F; Para. 47-50 |
| 613 | Catarina L. Segura | 6:2007cv11003 | CA | Adair, Pamela J | Cause of Action F; Para. 47-50 |
| 614 | William Trujillo | 6:2007cv11022 | CA | Adair, Pamela J | Cause of Action F; Para. 47-50 |
| 615 | Claudia L. Webster | 6:2007cv11036 | CA | Adair, Pamela J | Cause of Action F; Para. 47-50 |
| 616 | Lamont Woods | 6:2007cv11050 | CA | Adair, Pamela J | Cause of Action F; Para. 47-50 |
| 617 | Mitchell H. Zeftel | 6:2007cv11052 | CA | Adair, Pamela J | Cause of Action F; Para. 47-50 |
| 618 | William M. Adkins | 6:2007cv10571 | CA | Adams, James I | Cause of Action F; Para. 47-50 |
| 619 | Denise Baker | 6:2007cv10577 | CA | Adams, James I | Cause of Action F; Para. 47-50 |
| 620 | Rebecca W. Bejarano | 6:2007cv10582 | CA | Adams, James I | Cause of Action F; Para. 47-50 |
| 621 | Willie M. Billingsley | 6:2007cv10585 | CA | Adams, James I | Cause of Action F; Para. 47-50 |
| 622 | Dezzie D. Boykin | 6:2007cv10587 | CA | Adams, James I | Cause of Action F; Para. 47-50 |
| 623 | Nancy A. Byington | 6:2007cv10599 | CA | Adams, James I | Cause of Action F; Para. 47-50 |
| 624 | Angela J. Camp | 6:2007cv10600 | CA | Adams, James I | Cause of Action F; Para. 47-50 |
| 625 | Gina M. Castro | 6:2007cv10605 | CA | Adams, James I | Cause of Action F; Para. 47-50 |
| 626 | Duane Crawford | 6:2007cv10611 | CA | Adams, James I | Cause of Action F; Para. 47-50 |
| 627 | Lloyd D. Davis | 6:2007cv10616 | CA | Adams, James I | Cause of Action F; Para. 47-50 |
| 628 | Linda V. De La Cueva | 6:2007cv10617 | CA | Adams, James I | Cause of Action F; Para. 47-50 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Implied Warranty** (count / para. #) |
| 629 | Annette Dean | 6:2007cv10618 | CA | Adams, James | | Cause of Action F; Para. 47-50 |
| 630 | Kim M. Edge | 6:2007cv10624 | CA | Adams, James | | Cause of Action F; Para. 47-50 |
| 631 | Shawna R. Edwards | 6:2007cv10625 | CA | Adams, James | | Cause of Action F; Para. 47-50 |
| 632 | Evelyn M. Ferguson | 6:2007cv10627 | CA | Adams, James | | Cause of Action F; Para. 47-50 |
| 633 | Nancy E. Gee | 6:2007cv10637 | CA | Adams, James | | Cause of Action F; Para. 47-50 |
| 634 | Kenneth A. Goldie | 6:2007cv10643 | CA | Adams, James | | Cause of Action F; Para. 47-50 |
| 635 | Shirley M. Green | 6:2007cv10649 | CA | Adams, James | | Cause of Action F; Para. 47-50 |
| 636 | James T. Harmon | 6:2007cv10655 | CA | Adams, James | | Cause of Action F; Para. 47-50 |
| 637 | Jackie Harris | 6:2007cv10658 | CA | Adams, James | | Cause of Action F; Para. 47-50 |
| 638 | Dorothy A. Henry | 6:2007cv10664 | CA | Adams, James | | Cause of Action F; Para. 47-50 |
| 639 | Baby M. Hernandez | 6:2007cv10665 | CA | Adams, James | | Cause of Action F; Para. 47-50 |
| 640 | Jimmy W. Hopper | 6:2007cv10669 | CA | Adams, James | | Cause of Action F; Para. 47-50 |
| 641 | Ricky L. Jones | 6:2007cv10678 | CA | Adams, James | | Cause of Action F; Para. 47-50 |
| 642 | Gabriella Ladanyi | 6:2007cv10681 | CA | Adams, James | | Cause of Action F; Para. 47-50 |
| 643 | Lindsay Lee | 6:2007cv10684 | CA | Adams, James | | Cause of Action F; Para. 47-50 |
| 644 | Joe Loether | 6:2007cv10689 | CA | Adams, James | | Cause of Action F; Para. 47-50 |
| 645 | Hector E. Longoria | 6:2007cv10690 | CA | Adams, James | | Cause of Action F; Para. 47-50 |
| 646 | Michael J. Lopez | 6:2007cv10691 | CA | Adams, James | | Cause of Action F; Para. 47-50 |
| 647 | Jaquelyn Manners | 6:2007cv10693 | CA | Adams, James | | Cause of Action F; Para. 47-50 |
| 648 | Harry L. McDaniel | 6:2007cv10698 | CA | Adams, James | | Cause of Action F; Para. 47-50 |
| 649 | Nancy L. McKeever | 6:2007cv10700 | CA | Adams, James | | Cause of Action F; Para. 47-50 |
| 650 | Carol A. Meadows-Oneal | 6:2007cv10703 | CA | Adams, James | | Cause of Action F; Para. 47-50 |
| 651 | Vanessa Moody | 6:2007cv10705 | CA | Adams, James | | Cause of Action F; Para. 47-50 |
| 652 | Larry E. Palen | 6:2007cv10712 | CA | Adams, James | | Cause of Action F; Para. 47-50 |
| 653 | Terri Perez | 6:2007cv10718 | CA | Adams, James | | Cause of Action F; Para. 47-50 |
| 654 | Yolanda Perez | 6:2007cv10719 | CA | Adams, James | | Cause of Action F; Para. 47-50 |
| 655 | Patrick Quinn | 6:2007cv10728 | CA | Adams, James | | Cause of Action F; Para. 47-50 |
| 656 | Gerard Ramiez | 6:2007cv10730 | CA | Adams, James | | Cause of Action F; Para. 47-50 |
| 657 | Elaine Roland | 6:2007cv10740 | CA | Adams, James | | Cause of Action F; Para. 47-50 |
| 658 | Mary F. Salinas | 6:2007cv10744 | CA | Adams, James | | Cause of Action F; Para. 47-50 |
| 659 | Luanna Satterwhite | 6:2007cv10746 | CA | Adams, James | | Cause of Action F; Para. 47-50 |
| 660 | Mariane D. Scutt | 6:2007cv10752 | CA | Adams, James | | Cause of Action F; Para. 47-50 |
| 661 | Raymond T. Sepulveda | 6:2007cv10754 | CA | Adams, James | | Cause of Action F; Para. 47-50 |
| 662 | Ruth Smith | 6:2007cv10765 | CA | Adams, James | | Cause of Action F; Para. 47-50 |
| 663 | Alberta G. Sood | 6:2007cv10766 | CA | Adams, James | | Cause of Action F; Para. 47-50 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Implied Warranty** (count / para. #) |
| 664 | Ruletta Watson | 6:2007cv10789 | CA | Adams, James I | Cause of Action F; Para. 47-50 |
| 665 | Robert P. Van Hoose | 6:2007cv10784 | CA | Adams, James I | Cause of Action F; Para. 47-50 |
| 666 | Bufus Woods | 6:2007cv10807 | CA | Adams, James I | Cause of Action F; Para. 47-50 |
| 667 | Reginald R. Wright | 6:2007cv10808 | CA | Adams, James I | Cause of Action F; Para. 47-50 |
| 668 | Peggy S. Yeley | 6:2007cv10810 | CA | Adams, James I | Cause of Action F; Para. 47-50 |
| 669 | Ben Baker | 6;2007cv11128 | CA | Adkins, Larry | Cause of Action F; Para. 47-50 |
| 670 | Horace L. Blackmore-Gee | 6:2007cv11136 | CA | Adkins, Larry | Cause of Action F; Para. 47-50 |
| 671 | Serry D. Bohland | 6:2007cv11139 | CA | Adkins, Larry | Cause of Action F; Para. 47-50 |
| 672 | Brett Brasher | 6:2007cv11142 | CA | Adkins, Larry | Cause of Action F; Para. 47-50 |
| 673 | Jerome Greer | 6:2007cv11194 | CA | Adkins, Larry | Cause of Action F; Para. 47-50 |
| 674 | Donna Grundy | 6:2007cv11196 | CA | Adkins, Larry | Cause of Action F; Para. 47-50 |
| 675 | James Harris | 6:2007cv11200 | CA | Adkins, Larry | Cause of Action F; Para. 47-50 |
| 676 | Janice E. Howell | 6:2007cv11212 | CA | Adkins, Larry | Cause of Action F; Para. 47-50 |
| 677 | Elaine Martinez | 6:2007cv11238 | CA | Adkins, Larry | Cause of Action F; Para. 47-50 |
| 678 | Cecile Moore | 6:2007cv11252 | CA | Adkins, Larry | Cause of Action F; Para. 47-50 |
| 679 | Talibah A. Nafuna | 6:2007cv11257 | CA | Adkins, Larry | Cause of Action F; Para. 47-50 |
| 680 | Tony M. Ortiz | 6:2007cv11262 | CA | Adkins, Larry | Cause of Action F; Para. 47-50 |
| 681 | Ortney Strickland | 6:2007cv11311 | CA | Adkins, Larry | Cause of Action F; Para. 47-50 |
| 682 | Ronald Taylor | 6:2007cv11320 | CA | Adkins, Larry | Cause of Action F; Para. 47-50 |
| 683 | Jody Webb | 6:2007cv11331 | CA | Adkins, Larry | Cause of Action F; Para. 47-50 |
| 684 | Cynthia Alexander-Douglas | 6:2006cv01852 | CA | Alexander-Douglas, Cynthia L. | Cause of Action F; Para. 45-48 |
| 685 | Cathy Anderson | 6:2007cv15827 | CA | Alexander-Douglas, Cynthia L. | Cause of Action F; Para. 45-48 |
| 686 | Robin Clarke | 6:2007cv15829 | CA | Alexander-Douglas, Cynthia L. | Cause of Action F; Para. 45-48 |
| 687 | Franklin R. Cowley | 6:2007cv15831 | CA | Alexander-Douglas, Cynthia L. | Cause of Action F; Para. 45-48 |
| 688 | Marcel Edward-Moore | 6:2007cv15833 | CA | Alexander-Douglas, Cynthia L. | Cause of Action F; Para. 45-48 |
| 689 | Bobbie Fuller | 6:2007cv15834 | CA | Alexander-Douglas, Cynthia L. | Cause of Action F; Para. 45-48 |
| 690 | William Gaspar | 6:2007cv15835 | CA | Alexander-Douglas, Cynthia L. | Cause of Action F; Para. 45-48 |
| 691 | Patricia Gillard | 6:2007cv15836 | CA | Alexander-Douglas, Cynthia L. | Cause of Action F; Para. 45-48 |
| 692 | Alica Hogan | 6:2007cv15837 | CA | Alexander-Douglas, Cynthia L. | Cause of Action F; Para. 45-48 |
| 693 | Dennis W. McElroy | 6:2007cv15838 | CA | Alexander-Douglas, Cynthia L. | Cause of Action F; Para. 45-48 |
| 694 | Sarah D. Peacemaker | 6:2007cv15839 | CA | Alexander-Douglas, Cynthia L. | Cause of Action F; Para. 45-48 |
| 695 | Isidro L. Pena, Jr. | 6:2007cv15840 | CA | Alexander-Douglas, Cynthia L. | Cause of Action F; Para. 45-48 |
| 696 | Anthony Ruiz | 6:2007cv15841 | CA | Alexander-Douglas, Cynthia L. | Cause of Action F; Para. 45-48 |
| 697 | Julia M. Sides | 6:2007cv15842 | CA | Alexander-Douglas, Cynthia L. | Cause of Action F; Para. 45-48 |
| 698 | Mark E. Torrence | 6:2007cv15843 | CA | Alexander-Douglas, Cynthia L. | Cause of Action F; Para. 45-48 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Implied Warranty** (count / para. #) |
| 699 | Robert M. Ward (Deceased) | 6:2007cv15845 | CA | Alexander-Douglas, Cynthia L. | Cause of Action F; Para. 45-48 |
| 700 | Marilyn Miller | 6:2007cv12187 | CA | Ammerman, Michelle | Cause of Action F; Para. 45-48 |
| 701 | Eileen Mullins | 6:2007cv12193 | CA | Ammerman, Michelle | Cause of Action F; Para. 45-48 |
| 702 | Laura Sotelo, as Next Friend of B.X.H, a Minor | 6:2007cv15578 | CA | Anderton-Vilimek, Donna | Cause of Action F; Para. 45-48 |
| 703 | Laure M. Hess | 6:2007cv15593 | CA | Ashley, Lisa C. | Cause of Action F; Para. 45-48 |
| 704 | Ronald Jackson | 6:2007cv15596 | CA | Ashley, Lisa C. | Cause of Action F; Para. 45-48 |
| 705 | Joe Loether | 6:2007cv15600 | CA | Ashley, Lisa C. | Cause of Action F; Para. 45-48 |
| 706 | Michael L. Painter | 6:2007cv15610 | CA | Ashley, Lisa C. | Cause of Action F; Para. 45-48 |
| 707 | Terese R. Ryan | 6:2007cv15616 | CA | Ashley, Lisa C. | Cause of Action F; Para. 45-48 |
| 708 | Charlotte Thomas | 6:2007cv15621 | CA | Ashley, Lisa C. | Cause of Action F; Para. 45-48 |
| 709 | Terese R. Ryan | 6:2007cv15616 | CA | Ashley, Lisa C. | Cause of Action F; Para. 45-48 |
| 710 | Terry Van | 6:2007cv15623 | CA | Ashley, Lisa C. | Cause of Action F; Para. 45-48 |
| 711 | Drew Wren | 6:2007cv15624 | CA | Ashley, Lisa C. | Cause of Action F; Para. 45-48 |
| 712 | Larry E. Balak | 6:2007cv10167 | CA | Balak, Larry E. | Count VII; Para. 65-68 |
| 713 | Fredrick A. Bragg | 6:2007cv10168 | CA | Balak, Larry E. | Count VII; Para. 65-68 |
| 714 | Jerry R. Flinchum, Jr | 6:2007cv10169 | CA | Balak, Larry E. | Count VII; Para. 65-68 |
| 715 | Stanton M Goldhagen | 6:2007cv10170 | CA | Balak, Larry E. | Count VII; Para. 65-68 |
| 716 | Susan E. Kuehl | 6:2007cv10171 | CA | Balak, Larry E. | Count VII; Para. 65-68 |
| 717 | Woodrow Brown | 6:2007cv16714 | CA | Broughton, Clarence | Cause of Action 4; Para. 59-63 |
| 718 | Johnene Claycomb | 6:2007cv16715 | CA | Broughton, Clarence | Cause of Action 4; Para. 59-63 |
| 719 | Bruce Crawford | 6:2007cv16716 | CA | Broughton, Clarence | Cause of Action 4; Para. 59-63 |
| 720 | Rhoda Mitchell | 6:2007cv16717 | CA | Broughton, Clarence | Cause of Action 4; Para. 59-63 |
| 721 | Sabrine Nisini | 6:2007cv16719 | CA | Broughton, Clarence | Cause of Action 4; Para. 59-63 |
| 722 | Charles Saunders | 6:2007cv16720 | CA | Broughton, Clarence | Cause of Action 4; Para. 59-63 |
| 723 | Cynthia Servinski | 6:2007cv16721 | CA | Broughton, Clarence | Cause of Action 4; Para. 59-63 |
| 724 | Gary Willis | 6:2007cv16722 | CA | Broughton, Clarence | Cause of Action 4; Para. 59-63 |
| 725 | Daniel Cannon | 6:2006cv01283 | CA | Cannon, Daniel | Cause of Action 6; Para. 99-104 |
| 726 | Patricia Cook | 6:2007cv00521 | CA | Cook, Patricia | Cause of Action 4; Para. 60-64 |
| 727 | Carlos DiCiolla | 6:2007cv10018 | CA | DiCiolla, Carlos | Count VI; Para. 123-128 |
| 728 | Joanna Evans | 6:2006cv01400 | CA | Evans, Joanna | Cause of Action 4; Para. 60-64 |
| 729 | Samantha Haas | 6:2007cv00442 | CA | Haas, Samantha | Cause of Action 4; Para. 68-73 |
| 730 | Kemila Hartwell | 6:2007cv00697 | CA | Hartwell, Kemila | Counts VIII-IX; Para. 162-174 |
| 731 | Warren Hartwell | 6:2007cv00697 | CA | Hartwell, Kemila | Counts VIII-IX; Para. 162-174 |
| 732 | Alvin Hogan, Sr. | 6:2007cv00981 | CA | Hogan, Alvin Sr. | Count VIII; Para. 74-78 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Implied Warranty** (count / para. #) |
| 733 | Doris Holt | 6:2007cv00418 | CA | Holt, Doris | Cause of Action 4; Para. 68-73 |
| 734 | Cheryl Levy | 6:2006cv01009 | CA | Levy, Cheryl | Cause of Action 6; Para. 99-104 |
| 735 | Dennis Lott | 6:200700505 | CA | Lott, Dennis | Cause of Action 4; Para. 60-64 |
| 736 | Michael Masterson | 6:2006cv01039 | CA | Masterson, Michael | Count VIII; Para. 74-78 |
| 737 | Mavis McClain | 6:2007cv00696 | CA | McClain, Cecil | Counts VIII-IX; Para. 162-174 |
| 738 | Laurel Morris | 6:2006cv01005 | CA | Morris, Laurel | Cause of Action 6; Para. 82-87 |
| 739 | Elsie Rosales | 6:2006cv00983 | CA | Rosales, Elsie | Cause of Action 3; Para. 57-64 |
| 740 | Robert Villa | 6:2007cv00698 | CA | Spears, Victoria | Counts VIII-IX; Para. 174-186 |
| 741 | Raymond Weldon | 6:2006cv01040 | CA | Weldon, Raymond | Cause of Action 6; Para. 99-104 |
| 742 | Marie Cassano | 6:2007cv16768 | CA | Westland, Susan | Cause of Action 4; Para. 60-64 |
| 743 | Lee Williams | 6:2007cv00991 | CA | Williams, Lee | Count VIII; Para. 74-78 |
| 744 | Cecil McClain | 6:2007cv00696 | CA | McClain, Cecil | Counts VIII-IX; Para. 162-174 |
| 745 | Victoria Spears | 6:2007cv00698 | CA | Spears, Victoria | Counts VIII-IX; Para. 174-186 |
| 746 | Susan Westland | 6:2007cv00504 | CA | Westland, Susan | Cause of Action 4; Para. 60-64 |
| 747 | Clarence Broughton | 6:2007cv00514 | CA | Broughton, Clarence | Cause of Action 4; Para. 59-63 |
| 748 | Marlea Marquis | 6:2007cv11764 | DC | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 749 | George Horton | 6:2007cv00403 | DC | Horton, George C. Jr. | Cause of Action 4; Para. 68-73 |
| 750 | Susan Mizner | 6:2007cv00374 | DC | Mizner, Susan A. | Cause of Action 4; Para. 68-73 |
| 751 | Ismiha L. Blevins | 6:2007cv11404 | KY | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 752 | Amy Brummett | 6:2007cv11434 | KY | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 753 | Juanita Conn | 6:2007cv11470 | KY | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 754 | William Eibeck | 6:2007cv11533 | KY | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 755 | Ruth A. Eviston | 6:2007cv11543 | KY | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 756 | Edith Hicks | 6:2007cv11641 | KY | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 757 | Richard E. Humm | 6:2007cv11664 | KY | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 758 | Karen M. McKinney | 6:2007cv11786 | KY | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 759 | Sherri M. Myrhol | 6:2007cv11820 | KY | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 760 | Kevin J. Porter | 6:2007cv11877 | KY | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 761 | Thomas W. Powell | 6:2007cv11881 | KY | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 762 | Patricia Ratliff | 6:2007cv11897 | KY | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 763 | Kelly Robinson | 6:2007cv11917 | KY | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 764 | Dianna Sullivan | 6:2007cv11993 | KY | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 765 | Corina F. Williams | 6:2007cv12061 | KY | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 766 | Sandra A. Workmam | 6:2007cv12080 | KY | Abad, Jamie | Cause of Action F; Para. 56-59 |
| 767 | Charles Burton | 6:2007cv15962 | KY | Abbott, Tina | Cause of Action F; Para. 45-48 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Implied Warranty** (count / para. #) |
| 768 | Vicky Cannon | 6:2007cv15977 | KY | Abbott, Tina | | Cause of Action F; Para. 45-48 |
| 769 | Temphra Collins | 6:2007cv16008 | KY | Abbott, Tina | | Cause of Action F; Para. 45-48 |
| 770 | Michael Hendren | 6:2007cv16179 | KY | Abbott, Tina | | Cause of Action F; Para. 45-48 |
| 771 | Ann Mardis | 6:2007cv16321 | KY | Abbott, Tina | | Cause of Action F; Para. 45-48 |
| 772 | Charloette Napier | 6:2007cv16396 | KY | Abbott, Tina | | Cause of Action F; Para. 45-48 |
| 773 | Allison Migdal | 6:2007cv15763 | KY | Abear, Jannette M. | | Cause of Action F; Para. 45-48 |
| 774 | Cheryl Nelson | 6:2007cv15775 | KY | Abear, Jannette M. | | Cause of Action F; Para. 45-48 |
| 775 | Kathy Nunley | 6:2007cv15777 | KY | Abear, Jannette M. | | Cause of Action F; Para. 45-48 |
| 776 | Fonda J. Townsend | 6:2007cv15810 | KY | Abear, Jannette M. | | Cause of Action F; Para. 45-48 |
| 777 | Dean P. Adkins | 6:2007cv13021 | KY | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 778 | Thomas L. Austin | 6:2007cv13054 | KY | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 779 | Margarette T. Bandy | 6:2007cv13066 | KY | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 780 | Cheryl A. Bedford | 6:2007cv13090 | KY | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 781 | John L. Blanton | 6:2007cv13125 | KY | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 782 | Robert D. Commodore, Jr. | 6:2007cv13281 | KY | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 783 | Ralph D. Demmien | 6:2007cv13355 | KY | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 784 | Roberta S. Gamble | 6:2007cv13458 | KY | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 785 | Arlis M. Guyer | 6:2007cv13527 | KY | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 786 | Edna M. Hamilton | 6:2007cv13540 | KY | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 787 | LaAnita Hunt-Middleton, as the Proposed Administrator of the Estate of Mildred A. Hunt, Deceased | 6:2007cv13641 | KY | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 788 | Louise B. Jones | 6:2007cv13705 | KY | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 789 | Madge Keathley | 6:2007cv13729 | KY | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 790 | Ruby L. Kelsey | 6:2007cv13741 | KY | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 791 | Christine R. Lewis | 6:2007cv13810 | KY | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 792 | Mary J. Long | 6:2007cv13822 | KY | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 793 | Genetta R. McClave | 6:2007cv13890 | KY | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 794 | Jamie L. McCoy | 6:2007cv13896 | KY | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 795 | Cecil B. McCutchen, Sr. | 6:2007cv13901 | KY | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 796 | Ronni L. Morrison | 6:2007cv13974 | KY | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 797 | Willie J. Ousley | 6:2007cv14031 | KY | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 798 | Kathleen M. Penick | 6:2007cv14058 | KY | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |
| 799 | John Pennington | 6:2007cv14060 | KY | Abel, Cynthia R. | | Cause of Action F; Para. 45-48 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Implied Warranty** (count / para. #) |
| 800 | Fontelo D. Scott | 6:2007cv14239 | KY | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 801 | Gloria D. Sheppard | 6:2007cv14262 | KY | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 802 | Amy L. Spence | 6:2007cv14313 | KY | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 803 | Charlene D. Sullivan | 6:2007cv14342 | KY | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 804 | John W. Tackett, II | 6:2007cv14356 | KY | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 805 | Belinda M. Swann | 6:2007cv14349 | KY | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 806 | Sharon Turner | 6:2007cv14411 | KY | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 807 | Tracy Ware | 6:2007cv14447 | KY | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 808 | Kathleen Adamson | 6:2007cv12261 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 809 | Betty A. Bailey | 6:2007cv12275 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 810 | Barry L. Berry | 6:2007cv12294 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 811 | Kenneth D. Black | 6:2007cv12301 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 812 | Connie Campbell | 6:2007cv12344 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 813 | Donna K. Cardwell | 6:2007cv12350 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 814 | Inis P. Carty | 6:2007cv12356 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 815 | Virginia F. Chandler | 6:2007cv12364 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 816 | Tony C. Coleman | 6:2007cv12382 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 817 | Eugene Collier | 6:2007cv12384 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 818 | Pamela Combs | 6:2007cv12386 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 819 | Alene Cook | 6:2007cv12390 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 820 | Sandra Coppage | 6:2007cv12394 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 821 | Stefani R. Davis | 6:2007cv12414 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 822 | Terrell Davis | 6:2007cv12415 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 823 | Elizabeth A. Davison | 6:2007cv12416 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 824 | Ethel E. Dice | 6:2007cv12426 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 825 | Julia A. Dowell | 6:2007cv12438 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 826 | Doris R. Edwards | 6:2007cv12449 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 827 | Teresa L. Embry-Buster | 6:2007cv12456 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 828 | DeLaurent T. English | 6:2007cv12458 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 829 | Joseph L. English | 6:2007cv12459 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 830 | Lucille Epps | 6:2007cv12460 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 831 | Barry Field | 6:2007cv12472 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 832 | Jeana B. Gamblin | 6:2007cv12482 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 833 | Janice C. Gray | 6:2007cv12514 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 834 | Debra J. Green | 6:2007cv12517 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Implied Warranty** (count / para. #) |
| 835 | Edith S. Haddix | 6:2007cv12526 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 836 | Barbara A. Hadorn | 6:2007cv12527 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 837 | Amanda J. Hancock | 6:2007cv12531 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 838 | Dorothy L. Harr | 6:2007cv12537 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 839 | Leondra Hathaway | 6:2007cv12542 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 840 | Freddie W. Hill | 6:2007cv12560 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 841 | JoAnn A. Holmes | 6:2007cv12569 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 842 | Norman T. Hoskinson | 6:2007cv12572 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 843 | Danny Howard | 6:2007cv12573 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 844 | Harold Howard | 6:2007cv12574 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 845 | Stephanie Isaacs | 6:2007cv12585 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 846 | Shelia A. Johnson | 6:2007cv12599 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 847 | Lillian N. Jones | 6:2007cv12604 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 848 | Dovie E. LeMaster | 6:2007cv12640 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 849 | Rebecca F. Linder | 6:2007cv12652 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 850 | James A. Maddix | 6:2007cv12663 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 851 | Mitchell D. McMillan | 6:2007cv12694 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 852 | Leota M. Morrison | 6:2007cv12715 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 853 | Ernest W. Myers | 6:2007cv12723 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 854 | Gwendolyn J. Myrks | 6:2007cv12724 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 855 | Lela North | 6:2007cv12735 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 856 | Elizabeth Nunn | 6:2007cv12738 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 857 | Barbara Penticuff | 6:2007cv12753 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 858 | Betty J. Peters | 6:2007cv12758 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 859 | Billy H. Pinson | 6:2007cv12764 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 860 | Eddie W. Russell | 6:2007cv12815 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 861 | Mary J. Saunders | 6:2007cv12821 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 862 | Carol E. Shilt | 6:2007cv12841 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 863 | Nancy E. Shupert | 6:2007cv12845 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 864 | Cyrus F. Siddiqui | 6:2007cv12846 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 865 | William Slone | 6:2007cv12856 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 866 | Debra L. Spicer | 6:2007cv12873 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 867 | Sarah J. Steele | 6:2007cv12878 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 868 | Carl Stepp | 6:2007cv12881 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 869 | Belinda Stone | 6:2007cv12883 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Implied Warranty** (count / para. #) |
| 870 | Paul D. Torian | 6:2007cv12913 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 871 | Geraldine Vinson | 6:2007cv12937 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 872 | Joy E. Walden | 6:2007cv12943 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 873 | Jennifer Warren | 6:2007cv12955 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 874 | Jennifer M. West | 6:2007cv12969 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 875 | James D. Whalin | 6:2007cv12971 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 876 | Zackary White | 6:2007cv12977 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 877 | Allene E. Willhite | 6:2007cv12982 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 878 | Carol Williams | 6:2007cv12985 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 879 | George C. Williamson | 6:2007cv12990 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 880 | Arizona Wilson | 6:2007cv12992 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 881 | Connie Wilson | 6:2007cv12993 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 882 | William Woods | 6:2007cv13004 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 883 | Rosanne Woods | 6:2007cv13003 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 884 | Debra Wooldridge | 6:2007cv13006 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 885 | Wayne Wright | 6:2007cv13008 | KY | Abernathy, William | Cause of Action F; Para. 45-48 |
| 886 | Diana Kittinger | 6:2007cv10328 | KY | Abeyta, Valerie | Cause of Action F; Para. 47-50 |
| 887 | Pearly Tackett | 6:2007cv10453 | KY | Abeyta, Valerie | Cause of Action F; Para. 47-50 |
| 888 | Stacey J. Anderson | 6:2007cv10813 | KY | Adair, Pamela J | Cause of Action F; Para. 47-50 |
| 889 | Nancy E. Brow | 6:2007cv10826 | KY | Adair, Pamela J | Cause of Action F; Para. 47-50 |
| 890 | Casscilla Harper | 6:2007cv10884 | KY | Adair, Pamela J | Cause of Action F; Para. 47-50 |
| 891 | Curtis A. Gilliam | 6:2007cv10641 | KY | Adams, James I | Cause of Action F; Para. 47-50 |
| 892 | Rodney D. Hamilton | 6:2007cv10652 | KY | Adams, James I | Cause of Action F; Para. 47-50 |
| 893 | Towanda Hampton | 6:2007cv10654 | KY | Adams, James I | Cause of Action F; Para. 47-50 |
| 894 | Edna M. Wolford | 6:2007cv10805 | KY | Adams, James I | Cause of Action F; Para. 47-50 |
| 895 | Samuel Alcorn | 6:2007cv10485 | KY | Adams, Paul | Cause of Action F; Para. 47-50 |
| 896 | Tanya M. Mullins-Necessary | 6:2007cv10541 | KY | Adams, Paul | Cause of Action F; Para. 47-50 |
| 897 | Billy H. Pinson | 6:2007cv10548 | KY | Adams, Paul | Cause of Action F; Para. 47-50 |
| 898 | Mary J. Saunders | 6:2007cv10553 | KY | Adams, Paul | Cause of Action F; Para. 47-50 |
| 899 | Carol A. Anderson | 6:2007cv11119 | KY | Adkins, Larry | Cause of Action F; Para. 47-50 |
| 900 | Joanne Arisman | 6:2007cv11123 | KY | Adkins, Larry | Cause of Action F; Para. 47-50 |
| 901 | Judy Martin | 6:2007cv11237 | KY | Adkins, Larry | Cause of Action F; Para. 47-50 |
| 902 | Joseph L. McGlone | 6:2007cv11246 | KY | Adkins, Larry | Cause of Action F; Para. 47-50 |
| 903 | Phyllis M. Neal | 6:2007cv11259 | KY | Adkins, Larry | Cause of Action F; Para. 47-50 |
| 904 | Roger L. Williamson | 6:2007cv11340 | KY | Adkins, Larry | Cause of Action F; Para. 47-50 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Implied Warranty** (count / para. #) |
| 905 | Michele A. Grogan | 6:2007cv10177 | KY | Andrew, Mellisa | Cause of Action F; Para. 47-50 |
| 906 | Robert Harmon | 6:2007cv15592 | KY | Ashley, Lisa C | Cause of Action F; Para. 45-48 |
| 907 | Francis Branham | 6:2007cv00343 | KY | Branham, Francis | Cause of Action 4; Para. 68-73 |
| 908 | William Enox | 6:2007cv10029 | KY | Campbell, Betty | Count VII; Para. 103-106 |
| 909 | Loretta D. Burgess | 6:2007cv10095 | KY | Conner, Gary R. | Count VII; Para. 73-76 |
| 910 | David Jordan | 6:2007cv00400 | KY | Jordan, David | Cause of Action 4; Para. 68-73 |
| 911 | Larry Lambright, Individually and as Next Friend of Ian Emmons, a Minor | 6:2006cv01386 | KY | Lambright, Larry | Count VII; Para. 65-68 |
| 912 | Bernie Abshire | 6:2007cv14558 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 913 | Rushy L. Alexander | 6:2007cv14569 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 914 | Jackie Andrews | 6:2007cv14579 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 915 | Jimmie D. Aucoin | 6:2007cv14588 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 916 | Resa Barber | 6:2007cv14602 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 917 | Billie S. Barlow | 6:2007cv14605 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 918 | Johnnie Barnes | 6:2007cv14607 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 919 | Cary Baylor | 6:2007cv14620 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 920 | Michelle Beauford | 6:2007cv14622 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 921 | Fredric Becker | 6:2007cv14623 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 922 | Brandie Blount | 6:2007cv14642 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 923 | Tracy Blunt | 6:2007cv14643 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 924 | Timmie Bowman | 6:2007cv14655 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 925 | Carol Broussard | 6:2007cv14678 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 926 | Walter Burks | 6:2007cv14691 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 927 | David Burton | 6:2007cv14694 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 928 | Anthony Carter | 6:2007cv14713 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 929 | Shirley Casby | 6:2007cv14715 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 930 | Felicia Chaney | 6:2007cv14724 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 931 | Mildred Clark | 6:2007cv14729 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 932 | Lisa Colbert | 6:2007cv14741 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 933 | Marenda Collins | 6:2007cv14747 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 934 | Margaret Cornealious | 6:2007cv14761 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 935 | Andrew Courville | 6:2007cv14764 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 936 | Stephanice Davis | 6:2007cv14787 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 937 | Christian Davis | 6:2007cv14782 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | | **Implied Warranty** (count / para. #) |
| 938 | Vikie Davis | 6:2007cv14788 | LA | Aaron, Nancy | | Cause of Action F; Para. 45-48 |
| 939 | Staci J. Duet | 6:2007cv14810 | LA | Aaron, Nancy | | Cause of Action F; Para. 45-48 |
| 940 | Lisa Duplaisir | 6:2007cv14814 | LA | Aaron, Nancy | | Cause of Action F; Para. 45-48 |
| 941 | Virginia Ellis | 6:2007cv14825 | LA | Aaron, Nancy | | Cause of Action F; Para. 45-48 |
| 942 | Paul Evans | 6:2007cv14833 | LA | Aaron, Nancy | | Cause of Action F; Para. 45-48 |
| 943 | Nanca Exley | 6:2007cv14837 | LA | Aaron, Nancy | | Cause of Action F; Para. 45-48 |
| 944 | Cherie Faucett | 6:2007cv14844 | LA | Aaron, Nancy | | Cause of Action F; Para. 45-48 |
| 945 | Jeanette Ford | 6:2007cv14856 | LA | Aaron, Nancy | | Cause of Action F; Para. 45-48 |
| 946 | Neal Fortenberry | 6:2007cv14862 | LA | Aaron, Nancy | | Cause of Action F; Para. 45-48 |
| 947 | Phylicia Gatson | 6:2007cv14890 | LA | Aaron, Nancy | | Cause of Action F; Para. 45-48 |
| 948 | Deborah George , as the proposed Administrator of the Estate of Evelyn Beauchamp, Deceased | 6:2007cv14892 | LA | Aaron, Nancy | | Cause of Action F; Para. 45-48 |
| 949 | Rene Gibson, Sr. | 6:2007cv14894 | LA | Aaron, Nancy | | Cause of Action F; Para. 45-48 |
| 950 | Beth A. Gillen | 6:2007cv14898 | LA | Aaron, Nancy | | Cause of Action F; Para. 45-48 |
| 951 | Margaret A. Golomon | 6:2007cv14905 | LA | Aaron, Nancy | | Cause of Action F; Para. 45-48 |
| 952 | Aljay J. Green Jr. | 6:2007cv14914 | LA | Aaron, Nancy | | Cause of Action F; Para. 45-48 |
| 953 | Florina Guillory | 6:2007cv14928 | LA | Aaron, Nancy | | Cause of Action F; Para. 45-48 |
| 954 | Belinda Howard | 6:2007cv15002 | LA | Aaron, Nancy | | Cause of Action F; Para. 45-48 |
| 955 | Gwendolyn Hudgins | 6:2007cv15007 | LA | Aaron, Nancy | | Cause of Action F; Para. 45-48 |
| 956 | Karen J. Jackson | 6:2007cv15020 | LA | Aaron, Nancy | | Cause of Action F; Para. 45-48 |
| 957 | Tyrell Jackson | 6:2007cv15023 | LA | Aaron, Nancy | | Cause of Action F; Para. 45-48 |
| 958 | Diane Jackson | 6:2007cv15017 | LA | Aaron, Nancy | | Cause of Action F; Para. 45-48 |
| 959 | Linda Jackson | 6:2007cv15022 | LA | Aaron, Nancy | | Cause of Action F; Para. 45-48 |
| 960 | Helen Johnson | 6:2007cv15035 | LA | Aaron, Nancy | | Cause of Action F; Para. 45-48 |
| 961 | Patricia Johnson | 6:2007cv15037 | LA | Aaron, Nancy | | Cause of Action F; Para. 45-48 |
| 962 | Sue Johnson | 6:2007cv15039 | LA | Aaron, Nancy | | Cause of Action F; Para. 45-48 |
| 963 | Lucille Jordan | 6:2007cv15055 | LA | Aaron, Nancy | | Cause of Action F; Para. 45-48 |
| 964 | Michael R. Joyner | 6:2007cv15058 | LA | Aaron, Nancy | | Cause of Action F; Para. 45-48 |
| 965 | Sandra Joyner | 6:2007cv15059 | LA | Aaron, Nancy | | Cause of Action F; Para. 45-48 |
| 966 | Gary Knox | 6:2007cv15080 | LA | Aaron, Nancy | | Cause of Action F; Para. 45-48 |
| 967 | Julie Landry | 6:2007cv15086 | LA | Aaron, Nancy | | Cause of Action F; Para. 45-48 |
| 968 | Beverly Lathan | 6:2007cv15088 | LA | Aaron, Nancy | | Cause of Action F; Para. 45-48 |
| 969 | Larry Lavergne | 6:2007cv15090 | LA | Aaron, Nancy | | Cause of Action F; Para. 45-48 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Implied Warranty** (count / para. #) |
| 970 | Deborah Living | 6:2007cv15106 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 971 | Homer Madden | 6:2007cv15123 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 972 | Laurie Maturin | 6:2007cv15134 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 973 | Mark Morris | 6:2007cv15191 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 974 | Danneea Moss | 6:2007cv15193 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 975 | Lawrence Myles | 6:2007cv15201 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 976 | Bonita Ned | 6:2007cv15203 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 977 | Marie Nehlig | 6:2007cv15204 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 978 | Jacqueline Parker | 6:2007cv15241 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 979 | Tanger Radford | 6:2007cv15280 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 980 | Brenda Reed | 6:2007cv15285 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 981 | Betty L. Richard | 6:2007cv15291 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 982 | Willin Richard | 6:2007cv15292 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 983 | Keith Rubin | 6:2007cv15315 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 984 | Sandra Spears | 6:2007cv15373 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 985 | Rufus Staples | 6:2007cv15383 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 986 | Deborah Stone | 6:2007cv15389 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 987 | Deaonna Stork | 6:2007cv15390 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 988 | Monica Swan | 6:2007cv15402 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 989 | Colinda Taylor | 6:2007cv15410 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 990 | Carol Templet | 6:2007cv15414 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 991 | Maudie Thomas | 6:2007cv15422 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 992 | Teresa Thomas | 6:2007cv15424 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 993 | Henry Tidwell, Jr. | 6:2007cv15426 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 994 | June Tipton | 6:2007cv15427 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 995 | Angella-Marie Toucheek | 6:2007cv15428 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 996 | Denise Tucker | 6:2007cv15434 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 997 | Donell Turner | 6:2007cv15437 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 998 | Dawn Vincent | 6:2007cv15439 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 999 | Tonya Wade | 6:2007cv15462 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 1000 | Juliet Washington | 6:2007cv15475 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 1001 | Michelle Washington | 6:2007cv15476 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 1002 | Tyrone Washington | 6:2007cv15478 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 1003 | Earl Wells | 6:2007cv15487 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 1004 | Shannon Wilkins | 6:2007cv15501 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Residence** | **Lead Plaintiff** | **Implied Warranty** (count / para. #) |
| 1005 | Marilyn Williams | 6:2007cv15512 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 1006 | Janice Williams | 6:2007cv15506 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 1007 | Aaron Wilson | 6:2007cv15521 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 1008 | Lynwood Wilson | 6:2007cv15525 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 1009 | Mable Woolsey | 6:2007cv15536 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 1010 | Jeanne Wrenn | 6:2007cv15538 | LA | Aaron, Nancy | Cause of Action F; Para. 45-48 |
| 1011 | Garland Bellard | 6:2007cv15906 | LA | Abbott, Tina | Cause of Action F; Para. 45-48 |
| 1012 | Wanda Dufour | 6:2007cv16071 | LA | Abbott, Tina | Cause of Action F; Para. 45-48 |
| 1013 | Myra Turner | 6:2007cv16647 | LA | Abbott, Tina | Cause of Action F; Para. 45-48 |
| 1014 | Debbie L. Dupont | 6:2007cv15707 | LA | Abear, Jannette M. | Cause of Action F; Para. 45-48 |
| 1015 | Betty J. Carpenter | 6:2007cv13228 | LA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 1016 | Victor M. Cousin | 6:2007cv13304 | LA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 1017 | Jean M. Gobert | 6:2007cv13482 | LA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 1018 | Catherine A. Green | 6:2007cv13510 | LA | Abel, Cynthia R. | Cause of Action F; Para. 45-48 |
| 1019 | Hodges R. Crumb | 6:2007cv12400 | LA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 1020 | Sherry H. Guidry | 6:2007cv12524 | LA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 1021 | Robert L. Harrell | 6:2007cv12538 | LA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 1022 | Linda Lindsey | 6:2007cv12654 | LA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 1023 | Sandra M. O'Shaughnessy | 6:2007cv12739 | LA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 1024 | Maureen Sanchez | 6:2007cv12819 | LA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 1025 | Hortense R. Tillery | 6:2007cv12909 | LA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 1026 | Fay R. Wallace | 6:2007cv12948 | LA | Abernathy, William | Cause of Action F; Para. 45-48 |
| 1027 | Yvette Cannon | 6:2007cv10224 | LA | Abeyta, Valerie | Cause of Action F; Para. 47-50 |
| 1028 | Michael Gillean | 6:2007cv10282 | LA | Abeyta, Valerie | Cause of Action F; Para. 47-50 |
| 1029 | Annie Jackson | 6:2007cv10313 | LA | Abeyta, Valerie | Cause of Action F; Para. 47-50 |
| 1030 | Lionel Livaudais | 6:2007cv11095 | LA | Aguirre, Natalie | Cause of Action F; Para. 47-50 |
| 1031 | Joseph Crowder | 6:2007cv00686 | LA | Crowder, Joseph | Counts VIII-IX; Para. 174-186 |
| 1032 | Patricia Crowder | 6:2007cv00686 | LA | Crowder, Joseph | Counts VIII-IX; Para. 174-186 |
| 1033 | Brian Foreman | 6:2007cv00679 | LA | Foreman, Brian | Counts VIII-IX; Para. 172-184 |
| 1034 | Dianne Handy | 6:2007cv00434 | LA | Handy, Dianne | Cause of Action 4; Para. 68-73 |
| 1035 | John Powell | 6:2007cv00663 | LA | Powell, John | Counts VIII-IX; Para. 160-172 |
| 1036 | Hollie White, Individually and as Administratrix for the Estate of Ralph White | 6:2007cv00673 | LA | Hollie White, Individually and as Administratrix for the Estate of Ralph White | Counts VIII-IX; Para. 172-184 |
| 1037 | Patricia Ann Adams | 6:2007cv00336 | MA | Adams, Patricia Ann | Cause of Action 4; Para. 68-73 |