# EXHIBIT 3

# EXHIBIT A
# (CORRECTED)

**Results of AstraZeneca's Choice of Law Analysis**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 2 | James Windham | 6:2007cv15527 | District of Massachusetts | AL | | DD |
| 3 | Mary N. Boyd | 6:2007cv11417 | District of Massachusetts | AL | | DD |
| 4 | Willie Darby | 6:2007cv11496 | District of Massachusetts | AL | | DD |
| 5 | Debra Fuller | 6:2007cv11580 | District of Massachusetts | AL | | DD |
| 6 | Shirley Johnson | 6:2007cv11695 | District of Massachusetts | AL | | DD |
| 7 | Terri D. Meeks | 6:2007cv11791 | District of Massachusetts | AL | | DD |
| 8 | Stanley Miles | 6:2007cv11794 | District of Massachusetts | AL | | DD |
| 9 | Rodney L. Nelson | 6:2007cv11828 | District of Massachusetts | AL | | DD |
| 10 | Shirley T. Robinson | 6:2007cv11918 | District of Massachusetts | AL | | DD |
| 11 | Harry Busby | 6:2007cv15963 | District of Massachusetts | AL | | DD |
| 12 | Mitchell Congress | 6:2007cv16010 | District of Massachusetts | AL | | DD |
| 13 | Geraldine Harrison | 6:2007cv16167 | District of Massachusetts | AL | | DD |
| 14 | Bonnie Jenkins | 6:2007cv16224 | District of Massachusetts | AL | | DD |
| 15 | Diane Lavender | 6:2007cv16286 | District of Massachusetts | AL | | DD |
| 16 | Melvia Ponds | 6:2007cv16464 | District of Massachusetts | AL | | DD |
| 17 | Areba Turner | 6:2007cv16646 | District of Massachusetts | AL | | DD |
| 18 | Moses West | 6:2007cv16677 | District of Massachusetts | AL | | DD |
| 19 | Katrina McMillian-Jones | 6:2007cv15760 | District of Massachusetts | AL | | DD |
| 20 | Rita Brown | 6:2007cv13177 | District of Massachusetts | AL | | DD |
| 21 | Lola M. Fuller | 6:2007cv13448 | District of Massachusetts | AL | | DD |
| 22 | Mary E. Nelms | 6:2007cv13996 | District of Massachusetts | AL | | DD |
| 23 | Margaret A. Parker | 6:2007cv14034 | District of Massachusetts | AL | | DD |
| 24 | Roderick L. Perkins | 6:2007cv14064 | District of Massachusetts | AL | | DD |
| 25 | Donna Pickett | 6:2007cv14073 | District of Massachusetts | AL | Dw/oP | DD |
| 26 | Sara L. Poss | 6:2007cv14088 | District of Massachusetts | AL | | DD |
| 27 | Ella M. Reese | 6:2007cv14134 | District of Massachusetts | AL | | DD |
| 28 | Arthur L. Rucker | 6:2007cv14199 | District of Massachusetts | AL | | DD |
| 29 | Floyd I. Taylor | 6:2007cv14360 | District of Massachusetts | AL | | DD |
| 30 | Timothy M. Thornsberry | 6:2007cv14385 | District of Massachusetts | AL | | DD |
| 31 | Johnny R. Welch | 6:2007cv14461 | District of Massachusetts | AL | | DD |
| 32 | Ann D. Youngblood | 6:2007cv14550 | District of Massachusetts | AL | | DD |
| 33 | Beverly J. Burns | 6:2007cv12334 | District of Massachusetts | AL | | DD |
| 34 | Bill Caldwell | 6:2007cv12339 | District of Massachusetts | AL | | DD |
| 35 | Mildred R. Cater | 6:2007cv12359 | District of Massachusetts | AL | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 36 | Marie Cole | 6:2007cv12378 | District of Massachusetts | AL | | DD |
| 37 | Robert A. Craig | 6:2007cv12396 | District of Massachusetts | AL | Dw/oP | DD |
| 38 | Betty J. Evans-Hatcher | 6:2007cv12464 | District of Massachusetts | AL | | DD |
| 39 | Annie C. Hardman | 6:2007cv12534 | District of Massachusetts | AL | | DD |
| 40 | Cathy L. Jackson | 6:2007cv12588 | District of Massachusetts | AL | | DD |
| 41 | Donald R. Jackson | 6:2007cv12589 | District of Massachusetts | AL | | DD |
| 42 | Kearie M. Kelley | 6:2007cv12610 | District of Massachusetts | AL | | DD |
| 43 | Donald Lewis | 6:2007cv12647 | District of Massachusetts | AL | | DD |
| 44 | Thelma S. Moore | 6:2007cv12711 | District of Massachusetts | AL | | DD |
| 45 | Marie H. Self | 6:2007cv12830 | District of Massachusetts | AL | Dw/oP | DD |
| 46 | Billy M. Shamblin | 6:2007cv12835 | District of Massachusetts | AL | Dw/oP | DD |
| 47 | Reginald Sistrunk | 6:2007cv12852 | District of Massachusetts | AL | | DD |
| 48 | Jodie L. Stephens | 6:2007cv12879 | District of Massachusetts | AL | | DD |
| 49 | Ernest G. Tillery | 6:2007cv12908 | District of Massachusetts | AL | | DD |
| 50 | Shirley L. White | 6:2007cv12974 | District of Massachusetts | AL | | DD |
| 51 | Lester Searcy | 6:2007cv11001 | District of Massachusetts | AL | | DD |
| 52 | Vernelle E. Key | 6:2007cv10679 | District of Massachusetts | AL | | DD |
| 53 | Roberta Lias | 6:2007cv10687 | District of Massachusetts | AL | | DD |
| 54 | Shirley Moreman, Individually & as Proposed Administrator . . . Mildred Moreman (deceased) | 6:2007cv10707 | District of Massachusetts | AL | | DD |
| 55 | Deckrice L. Morrisey | 6:2007cv10708 | District of Massachusetts | AL | | DD |
| 56 | Biff L. Sheppard | 6:2007cv10756 | District of Massachusetts | AL | | DD |
| 57 | Frank L. Tillman | 6:2007cv10779 | District of Massachusetts | AL | | DD |
| 58 | Louise C. Tucker | 6:2007cv10782 | District of Massachusetts | AL | Dw/oP | DD |
| 59 | Kelly L. Wade | 6:2007cv10786 | District of Massachusetts | AL | | DD |
| 60 | Clementine Howard | 6:2007cv00402 | District of Minnesota | AL | | DD |
| 61 | Leonard Lewis | 6:2007cv00335 | District of Minnesota | AL | | DD |
| 62 | Gloria Grayson | 6:2006cv01135 | Northern District of Alabama (Birmingham/Western) | AL | | DD |
| 63 | Oggie Williams | 6:2006cv01303 | Northern District of California (San Francisco) | AL | | DD |
| 64 | Jeremy and Amy Veal | 6:2007cv00695 | Southern District of New York (Foley Square) | AL | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

|    | A | B | C | D | E | F |
|----|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 65 | Mary Ann Lovelace | 6:2007cv16753 | Southern District of Texas (Houston) | AL | | DD |
| 66 | Marie Cassano | 6:2007cv16768 | Central District of California (Central Div. - Los Angeles) | CA | | DD / IW |
| 67 | Susan Westland | 6:2007cv00504 | Central District of California (Central Div. - Los Angeles) | CA | | DD / IW |
| 68 | Dennis Lott | 6:2007cv00505 | Central District of California (Los Angeles) | CA | | DD / IW |
| 69 | Alvin Hogan, Sr. | 6:2007cv00981 | District of Columbia | CA | | DD / IW |
| 70 | Lee Williams | 6:2007cv00991 | District of Columbia (Washington, D.C.) | CA | | DD / IW |
| 71 | Tracie Sweeney | 6:2007cv14350 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 72 | Mary Bridges | 6:2007cv14666 | District of Massachusetts | CA | | DD / IW |
| 73 | Jamie L. Abad (Gallegos) | 62006cv01389 | District of Massachusetts | CA | | DD / IW |
| 74 | Cynthia Abrams | 6:2007cv11350 | District of Massachusetts | CA | | DD / IW |
| 75 | Kathryn Allegri | 6:2007cv11356 | District of Massachusetts | CA | DwP | DD / IW |
| 76 | Rebecca L. Allison | 6:2007cv11358 | District of Massachusetts | CA | | DD / IW |
| 77 | Maria Alves | 6:2007cv11360 | District of Massachusetts | CA | | DD / IW |
| 78 | Jerry Armijo | 6:2007cv11364 | District of Massachusetts | CA | | DD / IW |
| 79 | Connie L. Baker | 6:2007cv11373 | District of Massachusetts | CA | | DD / IW |
| 80 | Joseph W. Baker | 6:2007cv11374 | District of Massachusetts | CA | | DD / IW |
| 81 | David R. Balcorta | 6:2007cv11375 | District of Massachusetts | CA | | DD / IW |
| 82 | Shavonna R. Bell | 6:2007cv11389 | District of Massachusetts | CA | | DD / IW |
| 83 | Anita F. Benson | 6:2007cv11393 | District of Massachusetts | CA | | DD / IW |
| 84 | Ruth S. Bernal | 6:2007cv11397 | District of Massachusetts | CA | | DD / IW |
| 85 | Lythia L. Bouie | 6:2007cv11413 | District of Massachusetts | CA | | DD / IW |
| 86 | David J. Boutte | 6:2007cv11415 | District of Massachusetts | CA | | DD / IW |
| 87 | Johnathan W. Brislane | 6:2007cv11423 | District of Massachusetts | CA | | DD / IW |
| 88 | Darnell Brown | 6:2007cv11425 | District of Massachusetts | CA | | DD / IW |
| 89 | Sharyn M. Brown | 6:2007cv11427 | District of Massachusetts | CA | | DD / IW |
| 90 | Rickie D. Browning | 6:2007cv11433 | District of Massachusetts | CA | | DD / IW |
| 91 | Jacqueline R. Burkhardt | 6:2007cv11438 | District of Massachusetts | CA | | DD / IW |
| 92 | Michelle L. Burns | 6:2007cv11440 | District of Massachusetts | CA | | DD / IW |
| 93 | Robert L. Campos | 6:2007cv11444 | District of Massachusetts | CA | | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law** **(P's Residency)** | **Status** | **Challenged Claims** |
| 94 | Daniel Carrillo | 6:2007cv11450 | District of Massachusetts | CA | | DD / IW |
| 95 | David G. Casadidio | 6:2007cv11452 | District of Massachusetts | CA | | DD / IW |
| 96 | Julia Catchings | 6:2007cv11453 | District of Massachusetts | CA | | DD / IW |
| 97 | Matilda M. Cerny | 6:2007cv11455 | District of Massachusetts | CA | | DD / IW |
| 98 | Gabriela Church | 6:2007cv11457 | District of Massachusetts | CA | | DD / IW |
| 99 | Shelia L. Clayton | 6:2007cv11460 | District of Massachusetts | CA | | DD / IW |
| 100 | Jackie J. Clemons | 6:2007cv11461 | District of Massachusetts | CA | | DD / IW |
| 101 | Ethel M. Coker | 6:2007cv11463 | District of Massachusetts | CA | | DD / IW |
| 102 | Henry R. Coleman | 6:2007cv11464 | District of Massachusetts | CA | | DD / IW |
| 103 | Sean D. Coleman | 6:2007cv11465 | District of Massachusetts | CA | | DD / IW |
| 104 | Denise M. Cook | 6:2007cv11471 | District of Massachusetts | CA | | DD / IW |
| 105 | Benson L. Cooper | 6:2007cv11474 | District of Massachusetts | CA | | DD / IW |
| 106 | Janis Creed | 6:2007cv11481 | District of Massachusetts | CA | | DD / IW |
| 107 | Craig S. Crenshaw | 6:2007cv11482 | District of Massachusetts | CA | | DD / IW |
| 108 | Richie J. Crouch | 6:2007cv11485 | District of Massachusetts | CA | | DD / IW |
| 109 | Ricki Crouch | 6:2007cv11486 | District of Massachusetts | CA | | DD / IW |
| 110 | Robert K. Cummins | 6:2007cv11489 | District of Massachusetts | CA | | DD / IW |
| 111 | Jesse B. Daniels | 6:2007cv11494 | District of Massachusetts | CA | | DD / IW |
| 112 | Suzanne B. Davis | 6:2007cv11500 | District of Massachusetts | CA | | DD / IW |
| 113 | Nichole D. Davis | 6:2007cv11501 | District of Massachusetts | CA | | DD / IW |
| 114 | Eilzabeth F. DeLeon | 6:2007cv11506 | District of Massachusetts | CA | | DD / IW |
| 115 | Gloria L. Desoto | 6:2007cv11512 | District of Massachusetts | CA | | DD / IW |
| 116 | Wynetta Dulin | 6:2007cv11525 | District of Massachusetts | CA | | DD / IW |
| 117 | Carolyn D. Edwards | 6:2007cv11529 | District of Massachusetts | CA | | DD / IW |
| 118 | Joe B. Esquivel | 6:2007cv11540 | District of Massachusetts | CA | | DD / IW |
| 119 | Valerie G. Evans | 6:2007cv11542 | District of Massachusetts | CA | | DD / IW |
| 120 | Kim M. Ferguson | 6:2007cv11552 | District of Massachusetts | CA | | DD / IW |
| 121 | Leonard Fischbach | 6:2007cv11559 | District of Massachusetts | CA | | DD / IW |
| 122 | Frank Flores | 6:2007cv11562 | District of Massachusetts | CA | | DD / IW |
| 123 | Lonnie F. Flores | 6:2007cv11563 | District of Massachusetts | CA | | DD / IW |
| 124 | Jonathan E. Flowers | 6:2007cv11564 | District of Massachusetts | CA | | DD / IW |
| 125 | Leonard E. Flowers | 6:2007cv11565 | District of Massachusetts | CA | | DD / IW |
| 126 | Robert L. Ford | 6:2007cv11570 | District of Massachusetts | CA | | DD / IW |
| 127 | Melvin R. Ford | 6:2007cv11569 | District of Massachusetts | CA | | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 128 | Pamela Fuller | 6:2007cv11581 | District of Massachusetts | CA | | DD / IW |
| 129 | Ronald F. Garcia | 6:2007cv11585 | District of Massachusetts | CA | | DD / IW |
| 130 | Roberto J. Garcia | 6:2007cv11586 | District of Massachusetts | CA | | DD / IW |
| 131 | Sarina A. Gillum | 6:2007cv11593 | District of Massachusetts | CA | | DD / IW |
| 132 | Carol Gilman | 6:2007cv11594 | District of Massachusetts | CA | | DD / IW |
| 133 | Dennis L. Gladney | 6:2007cv11598 | District of Massachusetts | CA | | DD / IW |
| 134 | Vanita Doage-Echols (Goage-Echols?) | 6:2007cv11599 | District of Massachusetts | CA | | DD / IW |
| 135 | Kristina L. Goutierez | 6:2007cv11603 | District of Massachusetts | CA | | DD / IW |
| 136 | Ivey B. Griffin | 6:2007cv11609 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 137 | Kenneth A. Griffis | 6:2007cv11610 | District of Massachusetts | CA | | DD / IW |
| 138 | Theresa M. Gruenberg-Harvey | 6:2007cv11613 | District of Massachusetts | CA | | DD / IW |
| 139 | Fenton P. Halliburton | 6:2007cv11617 | District of Massachusetts | CA | | DD / IW |
| 140 | Sharon K. Hanshew | 6:2007cv11621 | District of Massachusetts | CA | DwP | DD / IW |
| 141 | Dietra M. Hardy | 6:2007cv11623 | District of Massachusetts | CA | | DD / IW |
| 142 | Barry Hendrix | 6:2007cv11636 | District of Massachusetts | CA | | DD / IW |
| 143 | Martina Hernandez | 6:2007cv11638 | District of Massachusetts | CA | | DD / IW |
| 144 | Manny Hernandez | 6:2007cv11639 | District of Massachusetts | CA | | DD / IW |
| 145 | Palm Hinnant | 6:2007cv11645 | District of Massachusetts | CA | | DD / IW |
| 146 | Isabel Hoch | 6:2007cv11647 | District of Massachusetts | CA | | DD / IW |
| 147 | Christina Hopkins-Durate | 6:2007cv11657 | District of Massachusetts | CA | | DD / IW |
| 148 | Hope M. House | 6:2007cv11659 | District of Massachusetts | CA | | DD / IW |
| 149 | Greg S. Hurd | 6:2007cv11667 | District of Massachusetts | CA | | DD / IW |
| 150 | Homer W. Ishisaka | 6:2007cv11669 | District of Massachusetts | CA | | DD / IW |
| 151 | Christopher L. Jaber | 6:2007cv11670 | District of Massachusetts | CA | | DD / IW |
| 152 | Leona D. Jackson | 6:2007cv11672 | District of Massachusetts | CA | | DD / IW |
| 153 | Anthony F. Johnson | 6:2007cv11682 | District of Massachusetts | CA | | DD / IW |
| 154 | Douglas C. Johnson | 6:2007cv11687 | District of Massachusetts | CA | | DD / IW |
| 155 | Judith Jones | 6:2007cv11700 | District of Massachusetts | CA | | DD / IW |
| 156 | Leann M. Jovenal | 6:2007cv11703 | District of Massachusetts | CA | | DD / IW |
| 157 | Marsha E. Kelly | 6:2007cv11708 | District of Massachusetts | CA | | DD / IW |
| 158 | Guy B. Kinney | 6:2007cv11713 | District of Massachusetts | CA | | DD / IW |
| 159 | Barbara P. Kometas | 6:2007cv11719 | District of Massachusetts | CA | | DD / IW |
| 160 | Nicholas N. Krager | 6:2007cv11720 | District of Massachusetts | CA | DwP | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 161 | Henry P. La'Mar | 6:2007cv11722 | District of Massachusetts | CA | | DD / IW |
| 162 | Eunice Lang | 6:2007cv11728 | District of Massachusetts | CA | | DD / IW |
| 163 | Diane M. Larry | 6:2007cv11730 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 164 | Calvin Lavender | 6:2007cv11733 | District of Massachusetts | CA | | DD / IW |
| 165 | Belinda D. Lee | 6:2007cv11736 | District of Massachusetts | CA | | DD / IW |
| 166 | Arthur M. Lee | 6:2007cv11735 | District of Massachusetts | CA | | DD / IW |
| 167 | Steven L. Levy | 6:2007cv11742 | District of Massachusetts | CA | | DD / IW |
| 168 | Brian K. Liggett | 6:2007cv11747 | District of Massachusetts | CA | | DD / IW |
| 169 | Debra J. Lindsay | 6:2007cv11748 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 170 | Tracey Lowmiller | 6:2007cv11754 | District of Massachusetts | CA | | DD / IW |
| 171 | Laura Mae | 6:2007cv11758 | District of Massachusetts | CA | | DD / IW |
| 172 | Karen Manuel | 6:2007cv11762 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 173 | Kenneth L. Mayfield | 6:2007cv11775 | District of Massachusetts | CA | | DD / IW |
| 174 | Herman McAfee | 6:2007cv11776 | District of Massachusetts | CA | | DD / IW |
| 175 | Rick E. McCarthy | 6:2007cv11778 | District of Massachusetts | CA | | DD / IW |
| 176 | Leshe Meyer | 6:2007cv11792 | District of Massachusetts | CA | | DD / IW |
| 177 | Jody B. Monroe | 6:2007cv11801 | District of Massachusetts | CA | | DD / IW |
| 178 | James A. Moore | 6:2007cv11804 | District of Massachusetts | CA | | DD / IW |
| 179 | Todd Morgan | 6:2007cv11810 | District of Massachusetts | CA | | DD / IW |
| 180 | Jack N. Morrell | 6:2007cv11812 | District of Massachusetts | CA | | DD / IW |
| 181 | Sheila Muniz | 6:2007cv11816 | District of Massachusetts | CA | | DD / IW |
| 182 | Lisa Myles | 6:2007cv11819 | District of Massachusetts | CA | | DD / IW |
| 183 | Kathie Navies | 6:2007cv11826 | District of Massachusetts | CA | | DD / IW |
| 184 | Zelda Nowlin | 6:2007cv11830 | District of Massachusetts | CA | | DD / IW |
| 185 | Kevin Olinger | 6:2007cv11838 | District of Massachusetts | CA | | DD / IW |
| 186 | Phillip Owens | 6:2007cv11843 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 187 | Henry R. Pascale | 6:2007cv11853 | District of Massachusetts | CA | | DD / IW |
| 188 | Gwen L. Pearson | 6:2007cv11854 | District of Massachusetts | CA | | DD / IW |
| 189 | Jeff R. Peters | 6:2007cv11859 | District of Massachusetts | CA | | DD / IW |
| 190 | Anita M. Pettinato | 6:2007cv11861 | District of Massachusetts | CA | | DD / IW |
| 191 | Kathy L. Phongpitag | 6:2007cv11864 | District of Massachusetts | CA | | DD / IW |
| 192 | Vernon Pike | 6:2007cv11867 | District of Massachusetts | CA | | DD / IW |
| 193 | Jacqui M. Pittman | 6:2007cv11871 | District of Massachusetts | CA | | DD / IW |
| 194 | Douglas P. Pokrant | 6:2007cv11874 | District of Massachusetts | CA | | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 195 | Celecte Pompeii | 6:2007cv11876 | District of Massachusetts | CA | | DD / IW |
| 196 | Anthony B. Pulliam | 6:2007cv11886 | District of Massachusetts | CA | | DD / IW |
| 197 | Teresa M. Quinones | 6:2007cv11889 | District of Massachusetts | CA | | DD / IW |
| 198 | Josefa I. Ramirez | 6:2007cv11892 | District of Massachusetts | CA | | DD / IW |
| 199 | Barbara J. Ramsey | 6:2007cv11893 | District of Massachusetts | CA | | DD / IW |
| 200 | Aneska B. Rasheed | 6:2007cv11895 | District of Massachusetts | CA | | DD / IW |
| 201 | Eric A. Rianda | 6:2007cv11902 | District of Massachusetts | CA | | DD / IW |
| 202 | Erroll Rice | 6:2007cv11903 | District of Massachusetts | CA | | DD / IW |
| 203 | Carlos W. Risher | 6:2007cv11909 | District of Massachusetts | CA | | DD / IW |
| 204 | Lucy P. Rivas | 6:2007cv11910 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 205 | Kenneth Rivers | 6:2007cv11911 | District of Massachusetts | CA | | DD / IW |
| 206 | Ron Robertson | 6:2007cv11914 | District of Massachusetts | CA | | DD / IW |
| 207 | Patricia A. Robinett | 6:2007cv11915 | District of Massachusetts | CA | | DD / IW |
| 208 | Lori Salazar | 6:2007cv11931 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 209 | Tommy A. Sanders | 6:2007cv11937 | District of Massachusetts | CA | | DD / IW |
| 210 | Carolyn E. Satterlee | 6:2007cv11939 | District of Massachusetts | CA | | DD / IW |
| 211 | James Schooler | 6:2007cv11942 | District of Massachusetts | CA | | DD / IW |
| 212 | Bridgett Scott | 6:2007cv11943 | District of Massachusetts | CA | | DD / IW |
| 213 | James M. Seiveley | 6:2007cv11949 | District of Massachusetts | CA | | DD / IW |
| 214 | Michael Sherman | 6:2007cv11953 | District of Massachusetts | CA | | DD / IW |
| 215 | Ricky Shirley | 6:2007cv11955 | District of Massachusetts | CA | | DD / IW |
| 216 | Ron J. Smith | 6:2007cv11971 | District of Massachusetts | CA | | DD / IW |
| 217 | Lisa Smith | 6:2007cv11968 | District of Massachusetts | CA | | DD / IW |
| 218 | Ani Soukiassian | 6:2007cv11974 | District of Massachusetts | CA | | DD / IW |
| 219 | Donald R. Spearman | 6:2007cv11976 | District of Massachusetts | CA | | DD / IW |
| 220 | James H. Stamps | 6:2007cv11980 | District of Massachusetts | CA | | DD / IW |
| 221 | Thyrone R. Stewart | 6:2007cv11989 | District of Massachusetts | CA | | DD / IW |
| 222 | Kathryn A. Stuck | 6:2007cv11992 | District of Massachusetts | CA | | DD / IW |
| 223 | Ted Tafoya | 6:2007cv11999 | District of Massachusetts | CA | | DD / IW |
| 224 | Derrick Tatum | 6:2007cv12000 | District of Massachusetts | CA | | DD / IW |
| 225 | John Taylor | 6:2007cv12001 | District of Massachusetts | CA | | DD / IW |
| 226 | Seria J. Taylor | 6:2007cv12005 | District of Massachusetts | CA | | DD / IW |
| 227 | Marcus Taylor | 6:2007cv12004 | District of Massachusetts | CA | | DD / IW |
| 228 | Terry Thomas | 6:2007cv12009 | District of Massachusetts | CA | | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 229 | Milton Turner | 6:2007cv12017 | District of Massachusetts | CA | | DD / IW |
| 230 | Albert Turner | 6:2007cv12016 | District of Massachusetts | CA | | DD / IW |
| 231 | Anitrea D. Wade | 6:2007cv12024 | District of Massachusetts | CA | | DD / IW |
| 232 | Catherine Wagner | 6:2007cv12026 | District of Massachusetts | CA | | DD / IW |
| 233 | Olivia Wallace | 6:2007cv12029 | District of Massachusetts | CA | | DD / IW |
| 234 | Hazel Warren | 6:2007cv12031 | District of Massachusetts | CA | | DD / IW |
| 235 | Charlie Watkins | 6:2007cv12033 | District of Massachusetts | CA | | DD / IW |
| 236 | Steven Watts | 6:2007cv12038 | District of Massachusetts | CA | | DD / IW |
| 237 | Deborah A. Weatherly | 6:2007cv12040 | District of Massachusetts | CA | | DD / IW |
| 238 | Mitzi Whitespeare | 6:2007cv12053 | District of Massachusetts | CA | | DD / IW |
| 239 | Robert L. Williams | 6:2007cv12065 | District of Massachusetts | CA | | DD / IW |
| 240 | Christina M. Williams | 6:2007cv12060 | District of Massachusetts | CA | | DD / IW |
| 241 | Jason Wood | 6:2007cv12077 | District of Massachusetts | CA | | DD / IW |
| 242 | Arthur B. Yu | 6:2007cv12084 | District of Massachusetts | CA | | DD / IW |
| 243 | Harvey F. Zakrzewski | 6:2007cv12085 | District of Massachusetts | CA | | DD / IW |
| 244 | Teresa A. Zelaya | 6:2007cv12088 | District of Massachusetts | CA | | DD / IW |
| 245 | Jeannie Acely | 6:2007cv15847 | District of Massachusetts | CA | | DD / IW |
| 246 | Juanard Barron | 6:2007cv15889 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 247 | Gwen Beckham | 6:2007cv15901 | District of Massachusetts | CA | | DD / IW |
| 248 | Derrick Benjamin | 6:2007cv15909 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 249 | Janet Bonds | 6;2007cv15922 | District of Massachusetts | CA | | DD / IW |
| 250 | Mandi Borges | 6:2007cv15926 | District of Massachusetts | CA | | DD / IW |
| 251 | Mae Clark | 6:2007cv16003 | District of Massachusetts | CA | | DD / IW |
| 252 | Bryan Colmenero | 6:2007cv16009 | District of Massachusetts | CA | | DD / IW |
| 253 | Jamie Cook | 6:2007cv16018 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 254 | Rhonda Cooper | 6:2007cv16021 | District of Massachusetts | CA | | DD / IW |
| 255 | Cathy Cox | 6:2007cv16031 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 256 | Debbie Cox | 6:2007cv16032 | District of Massachusetts | CA | | DD / IW |
| 257 | Thomas Craft | 6:2007cv16033 | District of Massachusetts | CA | | DD / IW |
| 258 | Ronald Crouch | 6:2007cv16039 | District of Massachusetts | CA | | DD / IW |
| 259 | Brenton Dean | 6:2007cv16053 | District of Massachusetts | CA | | DD / IW |
| 260 | James Dodds | 6:2007cv16065 | District of Massachusetts | CA | | DD / IW |
| 261 | James Drew Jr | 6:2007cv16070 | District of Massachusetts | CA | | DD / IW |
| 262 | Karla Elia | 6:2007cv16083 | District of Massachusetts | CA | | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 263 | Charles Evans | 6:2007cv16089 | District of Massachusetts | CA | | DD / IW |
| 264 | Cheryl Ford | 6:2007cv16107 | District of Massachusetts | CA | | DD / IW |
| 265 | Dennis Franceschi | 6:2007cv16113 | District of Massachusetts | CA | | DD / IW |
| 266 | Wallace Graham | 6:2007cv16141 | District of Massachusetts | CA | | DD / IW |
| 267 | Vincent Greene | 6:2007cv16144 | District of Massachusetts | CA | | DD / IW |
| 268 | Joe Harris | 6:2007cv16165 | District of Massachusetts | CA | | DD / IW |
| 269 | Rhonna Hernandez | 6:2007cv16183 | District of Massachusetts | CA | | DD / IW |
| 270 | Vera Hernandez-Joy | 6:2007cv16184 | District of Massachusetts | CA | | DD / IW |
| 271 | Lisa Hidalgo | 6:2007cv16187 | District of Massachusetts | CA | | DD / IW |
| 272 | Lisa Hobbs | 6:2007cv16193 | District of Massachusetts | CA | | DD / IW |
| 273 | Brandi Hoffman | 6:2007cv16195 | District of Massachusetts | CA | | DD / IW |
| 274 | Kimberly Huerta | 6:2007cv16206 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 275 | Roy Jackson | 6:2007cv16218 | District of Massachusetts | CA | | DD / IW |
| 276 | Juanita Jaco | 6:2007cv16220 | District of Massachusetts | CA | | DD / IW |
| 277 | Gwendolyn Johnson | 6:2007cv16237 | District of Massachusetts | CA | | DD / IW |
| 278 | James S. Jones | 6:2007cv16250 | District of Massachusetts | CA | | DD / IW |
| 279 | LaTonia Jones | 6:2007cv16253 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 280 | Donald Jordan | 6:2007cv16257 | District of Massachusetts | CA | | DD / IW |
| 281 | Valerie Juarez | 6:2007cv16259 | District of Massachusetts | CA | | DD / IW |
| 282 | Trina Kelley | 6:2007cv16264 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 283 | Michael Kesterson | 6:2007cv16267 | District of Massachusetts | CA | | DD / IW |
| 284 | Mary Lamb | 6:2007cv16279 | District of Massachusetts | CA | | DD / IW |
| 285 | Candice Lewis | 6:2007cv16296 | District of Massachusetts | CA | | DD / IW |
| 286 | Darrell Maddox | 6:2007cv16314 | District of Massachusetts | CA | | DD / IW |
| 287 | Fred Maestas | 6:2007cv16316 | District of Massachusetts | CA | | DD / IW |
| 288 | Jacquelyn Manners | 6:2007cv16318 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 289 | Iram Molina | 6:2007cv16369 | District of Massachusetts | CA | | DD / IW |
| 290 | Robert Moraido | 6:2007cv16382 | District of Massachusetts | CA | | DD / IW |
| 291 | Cheryl Neal | 6:2007cv16400 | District of Massachusetts | CA | | DD / IW |
| 292 | James Obanion | 6:2007cv16414 | District of Massachusetts | CA | | DD / IW |
| 293 | Shawn Payne | 6:2007cv16436 | District of Massachusetts | CA | | DD / IW |
| 294 | Dominic Peralez | 6:2007cv16442 | District of Massachusetts | CA | | DD / IW |
| 295 | Russell Pitts | 6:2007cv16458 | District of Massachusetts | CA | | DD / IW |
| 296 | Sally Raygoza | 6:2007cv16484 | District of Massachusetts | CA | | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 297 | Michelle Riley | 6:2007cv16492 | District of Massachusetts | CA | | DD / IW |
| 298 | Byron Scales | 6:2007cv16531 | District of Massachusetts | CA | | DD / IW |
| 299 | Austin Smith | 6:2007cv16565 | District of Massachusetts | CA | | DD / IW |
| 300 | Augie Solez | 6:2007cv16576 | District of Massachusetts | CA | | DD / IW |
| 301 | Michael Spencer | 6:2007cv16581 | District of Massachusetts | CA | | DD / IW |
| 302 | Beria Tasby | 6:2007cv16606 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 303 | Mary Taylor, Individually and as the Proposed Administrator of the Estate of Anthony Taylor, Deceased | 6:2007cv16611 | District of Massachusetts | CA | | DD / IW |
| 304 | Daryl Tompkins | 6:2007cv16631 | District of Massachusetts | CA | | DD / IW |
| 305 | Tyrone Turner | 6:2007cv16649 | District of Massachusetts | CA | | DD / IW |
| 306 | Judie Ward | 6:2007cv16663 | District of Massachusetts | CA | | DD / IW |
| 307 | Verna Washington | 6:2007cv16668 | District of Massachusetts | CA | | DD / IW |
| 308 | Antoinette Webb | 6:2007cv16670 | District of Massachusetts | CA | | DD / IW |
| 309 | Sharon Wise | 6:2007cv16704 | District of Massachusetts | CA | | DD / IW |
| 310 | Tom Wood | 6:2007cv16707 | District of Massachusetts | CA | | DD / IW |
| 311 | David Youngs | 6:2007cv16710 | District of Massachusetts | CA | DwP | DD / IW |
| 312 | Beverly Johnson | 6:2007cv15741 | District of Massachusetts | CA | | DD / IW |
| 313 | Pamela Martinez | 6:2007cv15758 | District of Massachusetts | CA | | DD / IW |
| 314 | Larry Abercrombie Sr | 6:2007cv13011 | District of Massachusetts | CA | | DD / IW |
| 315 | Maritta Aings | 6:2007cv13024 | District of Massachusetts | CA | | DD / IW |
| 316 | Steven Allums | 6:2007cv13031 | District of Massachusetts | CA | | DD / IW |
| 317 | Sonia Armenta | 6:2007cv13041 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 318 | Robert Askew | 6:2007cv13048 | District of Massachusetts | CA | | DD / IW |
| 319 | Alexander Assia | 6:2007cv13049 | District of Massachusetts | CA | | DD / IW |
| 320 | Francis M. Augustine | 6:2007cv13051 | District of Massachusetts | CA | DwP | DD / IW |
| 321 | Larry D. Bailey | 6:2007cv13056 | District of Massachusetts | CA | | DD / IW |
| 322 | Benjamin B. Baker | 6:2007cv13057 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 323 | Garland R. Baker | 6:2007cv13058 | District of Massachusetts | CA | | DD / IW |
| 324 | Gladys L. Ballio | 6:2007cv13065 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 325 | Ray J. Barnash | 6:2007cv13070 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 326 | Luzella Bass | 6:2007cv13080 | District of Massachusetts | CA | | DD / IW |
| 327 | Brian Beaird | 6:2007cv13082 | District of Massachusetts | CA | | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 328 | Kenneth D. Baldwin | 6:2007cv13060 | District of Massachusetts | CA |  | DD / IW |
| 329 | Richard A. Beehler | 6:2007cv13092 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 330 | Pamela T. Bell | 6:2007cv13095 | District of Massachusetts | CA |  | DD / IW |
| 331 | Derrick Benjamin | 6:2007cv13098 | District of Massachusetts | CA |  | DD / IW |
| 332 | Julius C. Benson | 6:2007cv13102 | District of Massachusetts | CA |  | DD / IW |
| 333 | Michael A. Benson | 6:2007cv13103 | District of Massachusetts | CA |  | DD / IW |
| 334 | Charles D. Bernard | 6:2007cv13105 | District of Massachusetts | CA |  | DD / IW |
| 335 | Emma Blair | 6:2007cv13122 | District of Massachusetts | CA |  | DD / IW |
| 336 | Odell Blanton | 6:2007cv13126 | District of Massachusetts | CA |  | DD / IW |
| 337 | Melissa r. Bouslog | 6:2007cv13139 | District of Massachusetts | CA |  | DD / IW |
| 338 | Helen O. Bradley | 6:2007cv13146 | District of Massachusetts | CA |  | DD / IW |
| 339 | Michael A. Bradley | 6:2007cv13147 | District of Massachusetts | CA |  | DD / IW |
| 340 | Cynthia Branscum | 6:2007cv13150 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 341 | Sharon L. Brock | 6:2007cv13157 | District of Massachusetts | CA |  | DD / IW |
| 342 | George S. Brooks | 6:2007cv13159 | District of Massachusetts | CA |  | DD / IW |
| 343 | Charles O. Brown | 6:2007cv13161 | District of Massachusetts | CA |  | DD / IW |
| 344 | Linda Brown | 6:2007cv13173 | District of Massachusetts | CA |  | DD / IW |
| 345 | Susan L. Bryant | 6:2007cv13190 | District of Massachusetts | CA |  | DD / IW |
| 346 | Marsel Bufford Jr. | 6:2007cv13192 | District of Massachusetts | CA |  | DD / IW |
| 347 | Arthur C. Burbridge | 6:2007cv13197 | District of Massachusetts | CA |  | DD / IW |
| 348 | Shelly M. Burgess | 6:2007cv13200 | District of Massachusetts | CA |  | DD / IW |
| 349 | Michael K. Bundy | 6:2007cv13195 | District of Massachusetts | CA |  | DD / IW |
| 350 | Henry E. Burney Jr. | 6:2007cv13202 | District of Massachusetts | CA |  | DD / IW |
| 351 | Robert D. Cadena | 6:2007cv13213 | District of Massachusetts | CA |  | DD / IW |
| 352 | Carylis B. Callier | 6:2007cv13216 | District of Massachusetts | CA |  | DD / IW |
| 353 | Alberto Cano | 6:2007cv13221 | District of Massachusetts | CA |  | DD / IW |
| 354 | George  A. Caraballo | 6:2007cv13224 | District of Massachusetts | CA |  | DD / IW |
| 355 | Theresa A. Cheadle-Jones | 6:2007cv13244 | District of Massachusetts | CA |  | DD / IW |
| 356 | Lenworth A. Clarke | 6:2007cv13257 | District of Massachusetts | CA |  | DD / IW |
| 357 | Donald R. Clemons | 6:2007cv13263 | District of Massachusetts | CA |  | DD / IW |
| 358 | Nancy J. Coleman | 6:2007cv13276 | District of Massachusetts | CA | DwP | DD / IW |
| 359 | Gloria I. Contreras | 6:2007cv13285 | District of Massachusetts | CA |  | DD / IW |
| 360 | Dwayne R. Conyers | 6:2007cv13286 | District of Massachusetts | CA |  | DD / IW |
| 361 | Jamie Cook | 6:2007cv13289 | District of Massachusetts | CA |  | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 362 | Krystal Corella | 6:2007cv13300 | District of Massachusetts | CA | | DD / IW |
| 363 | Diane R. Corpeno | 6:2007cv13301 | District of Massachusetts | CA | DwP | DD / IW |
| 364 | Noe M. Cortez | 6:2007cv13302 | District of Massachusetts | CA | | DD / IW |
| 365 | Cathy A. Cox | 6:2007cv13306 | District of Massachusetts | CA | | DD / IW |
| 366 | William Curtis | 6:2007cv13319 | District of Massachusetts | CA | | DD / IW |
| 367 | Cynthia L. Davis-Peterson | 6:2007cv13342 | District of Massachusetts | CA | | DD / IW |
| 368 | Eric Degraffenreid | 6:2007cv13353 | District of Massachusetts | CA | | DD / IW |
| 369 | Anthony D. DeSilva | 6:2007cv13346 | District of Massachusetts | CA | | DD / IW |
| 370 | Ferdinand G. Dessman | 6:2007cv13359 | District of Massachusetts | CA | | DD / IW |
| 371 | Thomas A. Dixon | 6:2007cv13370 | District of Massachusetts | CA | | DD / IW |
| 372 | Laroyce K. Dorsey | 6:2007cv13377 | District of Massachusetts | CA | | DD / IW |
| 373 | Kristine A. Dotson | 6:2007cv13380 | District of Massachusetts | CA | | DD / IW |
| 374 | John W. Duckett | 6:2007cv13385 | District of Massachusetts | CA | | DD / IW |
| 375 | Patrick Dunn | 6:2007cv13390 | District of Massachusetts | CA | | DD / IW |
| 376 | David M. Dury | 6:2007cv13391 | District of Massachusetts | CA | | DD / IW |
| 377 | Stacie R. Dutton | 6:2007cv13392 | District of Massachusetts | CA | | DD / IW |
| 378 | Aaron Edwards | 6:2007cv13396 | District of Massachusetts | CA | | DD / IW |
| 379 | Rosa B. Elliott | 6:2007cv13400 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 380 | Latitia Evans | 6:2007cv13411 | District of Massachusetts | CA | | DD / IW |
| 381 | Chesterfied M. Farthing | 6:2007cv13417 | District of Massachusetts | CA | | DD / IW |
| 382 | Bennie Finely | 6:2007cv13426 | District of Massachusetts | CA | | DD / IW |
| 383 | Michael Flanigan, Individually and as Proposed Administrator of Estate of Linda L. Flanigan (Deceased) | 6:2007cv13430 | District of Massachusetts | CA | | DD / IW |
| 384 | Kathleen A. Flynn | 6:2007cv13436 | District of Massachusetts | CA | | DD / IW |
| 385 | John W. Fritch | 6:2007cv13446 | District of Massachusetts | CA | | DD / IW |
| 386 | Aurora Gabaldon | 6:2007cv13452 | District of Massachusetts | CA | | DD / IW |
| 387 | Richard D.Gabaldon | 6:2007cv13453 | District of Massachusetts | CA | | DD / IW |
| 388 | George F. Gallegos | 6:2007cv13457 | District of Massachusetts | CA | DwP | DD / IW |
| 389 | Henry D. Garcia | 6:2007cv13461 | District of Massachusetts | CA | | DD / IW |
| 390 | Jimmy S. Garcia | 6:2007cv13462 | District of Massachusetts | CA | | DD / IW |
| 391 | Thomas A. Garcia | 6:2007cv13463 | District of Massachusetts | CA | | DD / IW |
| 392 | Melinda A. Garrett | 6:2007cv13467 | District of Massachusetts | CA | Dw/oP | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 393 | Herbert Gartner | 6:2007cv13468 | District of Massachusetts | CA | | DD / IW |
| 394 | Shiela L. George | 6:2007cv13471 | District of Massachusetts | CA | DwP | DD / IW |
| 395 | John L. Godbout | 6:2007cv13483 | District of Massachusetts | CA | DwP | DD / IW |
| 396 | Robert G. Goldwater | 6:2007cv13486 | District of Massachusetts | CA | | DD / IW |
| 397 | Eddie A. Gonzales | 6:2007cv13489 | District of Massachusetts | CA | | DD / IW |
| 398 | Jeffrey Gonzales | 6:2007cv13490 | District of Massachusetts | CA | | DD / IW |
| 399 | Eloisa M. Gonzalez | 6:2007cv13491 | District of Massachusetts | CA | | DD / IW |
| 400 | William Gonzalez | 6:2007cv13492 | District of Massachusetts | CA | | DD / IW |
| 401 | Kent C. Gordon | 6:2007cv13498 | District of Massachusetts | CA | | DD / IW |
| 402 | Ronny R. Green | 6:2007cv13512 | District of Massachusetts | CA | | DD / IW |
| 403 | Gary Gressett | 6:2007cv13516 | District of Massachusetts | CA | | DD / IW |
| 404 | Deborah Grimes, Individually and as Proposed Administrator of Estate of Robert J. Grimes (Deceased) | 6:2007cv13521 | District of Massachusetts | CA | | DD / IW |
| 405 | Louise Hall | 6:2007cv13538 | District of Massachusetts | CA | | DD / IW |
| 406 | Bruce E. Hall Sr. | 6:2007cv13535 | District of Massachusetts | CA | | DD / IW |
| 407 | Frank Hammond | 6:2007cv13544 | District of Massachusetts | CA | | DD / IW |
| 408 | Alfred Hannawi | 6:2007cv13550 | District of Massachusetts | CA | | DD / IW |
| 409 | Phila Harhausen | 6:2007cv13556 | District of Massachusetts | CA | | DD / IW |
| 410 | Jeffrey Harnden | 6:2007cv13558 | District of Massachusetts | CA | | DD / IW |
| 411 | James Harper | 6:2007cv13559 | District of Massachusetts | CA | | DD / IW |
| 412 | Cynthia D. Harrison | 6:2007cv13570 | District of Massachusetts | CA | | DD / IW |
| 413 | Gregory A. Harte Sr. | 6:2007cv13574 | District of Massachusetts | CA | | DD / IW |
| 414 | Atis Hastys | 6:2007cv13578 | District of Massachusetts | CA | | DD / IW |
| 415 | James Hawkins | 6:2007cv13581 | District of Massachusetts | CA | | DD / IW |
| 416 | Mark D. Held | 6:2007cv13588 | District of Massachusetts | CA | | DD / IW |
| 417 | Ta-Ba K. Herbert | 6:2007cv13593 | District of Massachusetts | CA | | DD / IW |
| 418 | Delisa  D. Hernandez | 6:2007cv13595 | District of Massachusetts | CA | | DD / IW |
| 419 | James Hernandez | 6:2007cv13596 | District of Massachusetts | CA | | DD / IW |
| 420 | Donald L. Hightower | 6:2007cv13601 | District of Massachusetts | CA | | DD / IW |
| 421 | Janet L. Holmes | 6:2007cv13615 | District of Massachusetts | CA | | DD / IW |
| 422 | Toni R. Hope | 6:2007cv13622 | District of Massachusetts | CA | | DD / IW |
| 423 | Lee E. Hughes | 6:2007cv13639 | District of Massachusetts | CA | | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 424 | Tanya Y. Huston | 6:2007cv13646 | District of Massachusetts | CA | | DD / IW |
| 425 | Dina E. Igo | 6:2007cv13650 | District of Massachusetts | CA | | DD / IW |
| 426 | Amber M. Ippolito | 6:2007cv13651 | District of Massachusetts | CA | | DD / IW |
| 427 | Barbara E. Irving | 6:2007cv13654 | District of Massachusetts | CA | | DD / IW |
| 428 | Ronald Jackson | 6:2007cv13668 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 429 | David  Johnson | 6:2007cv13690 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 430 | Douglas C Johnson | 6:2007cv13692 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 431 | Deon Jones | 6:2007cv13700 | District of Massachusetts | CA | | DD / IW |
| 432 | George W. Jones | 6:2007cv13701 | District of Massachusetts | CA | | DD / IW |
| 433 | Ahmed Kadil | 6:2007cv13718 | District of Massachusetts | CA | | DD / IW |
| 434 | Darron A. Kain Sr. | 6:2007cv13720 | District of Massachusetts | CA | | DD / IW |
| 435 | Dean H. Kartalas | 6:2007cv13726 | District of Massachusetts | CA | | DD / IW |
| 436 | Billy Kidd, as Proposed Administrator of Estate ofMarian Barrenchea (Deceased) | 6:2007cv13750 | District of Massachusetts | CA | | DD / IW |
| 437 | Donyale Kingsby | 6:2007cv13761 | District of Massachusetts | CA | | DD / IW |
| 438 | Raymond S. Kinlaw | 6:2007cv13762 | District of Massachusetts | CA | | DD / IW |
| 439 | Mary B. Kling | 6:2007cv13768 | District of Massachusetts | CA | | DD / IW |
| 440 | Jesus Knox | 6:2007cv13773 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 441 | Debra Kunce, Individually and as Proposed Administrator of Estate of Roger A. Kunce (Deceased) | 6:2007cv13783 | District of Massachusetts | CA | | DD / IW |
| 442 | Nancy A. Laguna | 6:2007cv13787 | District of Massachusetts | CA | | DD / IW |
| 443 | Julie A. Lane | 6:2007cv13790 | District of Massachusetts | CA | | DD / IW |
| 444 | Kristy Lasseter | 6:2007cv13794 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 445 | Taffy Latchison, Individually and as Proposed Administrator of Estate of Clayton B. Thomas (Deceased) | 6:2007cv13795 | District of Massachusetts | CA | | DD / IW |
| 446 | Woodrow Lawson | 6:2007cv13797 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 447 | Gilda J. Ledesma | 6:2007cv13799 | District of Massachusetts | CA | | DD / IW |
| 448 | Robert R. Lee | 6:2007cv13802 | District of Massachusetts | CA | | DD / IW |
| 449 | Cleofas Lewis | 6:2007cv13811 | District of Massachusetts | CA | | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 450 | Mary A. Lewis | 6:2007cv13812 | District of Massachusetts | CA | | DD / IW |
| 451 | Eartha Little John | 6:2007cv13818 | District of Massachusetts | CA | | DD / IW |
| 452 | Curtis Love | 6:2007cv13826 | District of Massachusetts | CA | | DD / IW |
| 453 | Curtis J. Lowe | 6:2007cv13828 | District of Massachusetts | CA | | DD / IW |
| 454 | David L. Lowrey | 6:2007cv13829 | District of Massachusetts | CA | | DD / IW |
| 455 | Anthony Luke | 6:2007cv13831 | District of Massachusetts | CA | | DD / IW |
| 456 | Marcus L. Mabry | 6:2007cv13836 | District of Massachusetts | CA | | DD / IW |
| 457 | James M. Macias | 6:2007cv13838 | District of Massachusetts | CA | | DD / IW |
| 458 | Marcia L. Madosh | 6:2007cv13840 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 459 | Charles K. Mainor | 6:2007cv13843 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 460 | Leonila Maldonaldo | 6:2007cv13845 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 461 | James D. Maloney | 6:2007cv13849 | District of Massachusetts | CA | | DD / IW |
| 462 | Burns H. Manly | 6:2007cv13851 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 463 | Jerome Markay | 6:2007cv13855 | District of Massachusetts | CA | | DD / IW |
| 464 | Karen Martin | 6:2007cv13862 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 465 | Leroy Martin | 6:2007cv13863 | District of Massachusetts | CA | | DD / IW |
| 466 | Lonnell E. Martin | 6:2007cv13864 | District of Massachusetts | CA | | DD / IW |
| 467 | Tamora L. Martin | 6:2007cv13866 | District of Massachusetts | CA | | DD / IW |
| 468 | Benny Martinez | 6:2007cv13869 | District of Massachusetts | CA | | DD / IW |
| 469 | Karen Martinez | 6:2007cv13871 | District of Massachusetts | CA | | DD / IW |
| 470 | Velma F. Martinez | 6:2007cv13872 | District of Massachusetts | CA | | DD / IW |
| 471 | Francis Maxcy, Individually and as Proposed Administrator of Estate of May Maxcy | 6:2007cv13880 | District of Massachusetts | CA | | DD / IW |
| 472 | William Maxwell | 6:2007cv13881 | District of Massachusetts | CA | | DD / IW |
| 473 | Karl Mayer | 6:2007cv13882 | District of Massachusetts | CA | | DD / IW |
| 474 | Ian M. McCall | 6:2007cv13885 | District of Massachusetts | CA | | DD / IW |
| 475 | Ellis McCloud | 6:2007cv13892 | District of Massachusetts | CA | | DD / IW |
| 476 | Carolyn McDowell | 6:2007cv13906 | District of Massachusetts | CA | | DD / IW |
| 477 | Dennis K. McNear | 6:2007cv13919 | District of Massachusetts | CA | | DD / IW |
| 478 | Rachel L. Medlen | 6:2007cv13925 | District of Massachusetts | CA | | DD / IW |
| 479 | Reuben Mendez | 6:2007cv13929 | District of Massachusetts | CA | | DD / IW |
| 480 | Julius Menser | 6:2007cv13931 | District of Massachusetts | CA | | DD / IW |
| 481 | Demetrius Micheaux | 6:2007cv13938 | District of Massachusetts | CA | Dw/oP | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 482 | Margaret A. Miller | 6:2007cv13943 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 483 | Sarah A. Miller | 6:2007cv13945 | District of Massachusetts | CA | | DD / IW |
| 484 | Henry D. Mitchell | 6:2007cv13950 | District of Massachusetts | CA | | DD / IW |
| 485 | Lupe Molina, Individually and as Proposed Administrator of Estate of Mona R. Vasquez (Deceased) | 6:2007cv13956 | District of Massachusetts | CA | | DD / IW |
| 486 | Martin F. Monarrez | 6:2007cv13957 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 487 | James Montgomery | 6:2007cv13958 | District of Massachusetts | CA | | DD / IW |
| 488 | Cynthia J. Moore Sr. | 6:2007cv13961 | District of Massachusetts | CA | | DD / IW |
| 489 | Richard H. Mosqueda | 6:2007cv13979 | District of Massachusetts | CA | | DD / IW |
| 490 | Ruben Nydell | 6:2007cv14017 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 491 | Gordon F. Osborne | 6:2007cv14027 | District of Massachusetts | CA | | DD / IW |
| 492 | Graciela Patino | 6:2007cv14042 | District of Massachusetts | CA | | DD / IW |
| 493 | Isala P. Pauu | 6:2007cv14048 | District of Massachusetts | CA | | DD / IW |
| 494 | James R. Pellett | 6:2007cv14057 | District of Massachusetts | CA | | DD / IW |
| 495 | Anthony D. Pierce | 6:2007cv14074 | District of Massachusetts | CA | | DD / IW |
| 496 | Vernetta E. Pinson | 6:2007cv14078 | District of Massachusetts | CA | | DD / IW |
| 497 | Misha Pittman | 6:2007cv14079 | District of Massachusetts | CA | | DD / IW |
| 498 | Evelyn Pivnick, Individually and as Proposed Administrator of Estate of Edward Pivnick (Deceased) | 6:2007cv14080 | District of Massachusetts | CA | | DD / IW |
| 499 | David Plant | 6:2007cv14081 | District of Massachusetts | CA | | DD / IW |
| 500 | Gary L. Pontious | 6:2007cv14084 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 501 | Robert L. Powell | 6:2007cv14093 | District of Massachusetts | CA | | DD / IW |
| 502 | Constance I. Price | 6:2007cv14095 | District of Massachusetts | CA | | DD / IW |
| 503 | Lamont Prude | 6:2007cv14104 | District of Massachusetts | CA | | DD / IW |
| 504 | Kenneth R. Pruitt | 6:2007cv14106 | District of Massachusetts | CA | | DD / IW |
| 505 | Roxie A. Quist | 6:2007cv14111 | District of Massachusetts | CA | | DD / IW |
| 506 | Michael J. Rangel | 6:2007cv14120 | District of Massachusetts | CA | DwP | DD / IW |
| 507 | Rachel Rappe | 6:2007cv14122 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 508 | Frank Ratulowski | 6:2007cv14123 | District of Massachusetts | CA | | DD / IW |
| 509 | John Rebish | 6:2007cv14129 | District of Massachusetts | CA | | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 510 | David B. Reel | 6:2007cv14131 | District of Massachusetts | CA | | DD / IW |
| 511 | Linda D. Reel | 6:2007cv14132 | District of Massachusetts | CA | | DD / IW |
| 512 | Audrey Reeves | 6:2007cv14136 | District of Massachusetts | CA | | DD / IW |
| 513 | Christine D. Rheault | 6:2007cv14142 | District of Massachusetts | CA | | DD / IW |
| 514 | Donna R. Rios | 6:2007cv14158 | District of Massachusetts | CA | | DD / IW |
| 515 | Nicole L. Rios | 6:2007cv14159 | District of Massachusetts | CA | | DD / IW |
| 516 | Hector Rivera, Individually and as Proposed Administrator of Estate of Kevin F. Rivera (Deceased) | 6:2007cv14161 | District of Massachusetts | CA | | DD / IW |
| 517 | Lisa Robey-Jeffs, Individually and as Proposed Administrator of Estate of Steve C. Robey | 6:2007cv14166 | District of Massachusetts | CA | | DD / IW |
| 518 | Lemuel Robinson | 6:2007cv14168 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 519 | Gregory Robinson | 6:2007cv14174 | District of Massachusetts | CA | | DD / IW |
| 520 | Charles W. Rochester | 6:2007cv14175 | District of Massachusetts | CA | | DD / IW |
| 521 | Tye Rodda | 6:2007cv14177 | District of Massachusetts | CA | | DD / IW |
| 522 | Rosa M. Rodriquez | 6:2007cv14181 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 523 | Willie Rogers Jr. | 6:2007cv14185 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 524 | Sonia Rubin | 6:2007cv14197 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 525 | Jewell Russell-Soliz, Individually and as Proposed Administrator of Estate of William J. Russell (Deceased) | 6:2007cv14207 | District of Massachusetts | CA | | DD / IW |
| 526 | Joanne M. Sampson | 6:2007cv14211 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 527 | Linda C. Sanchez | 6:2007cv14213 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 528 | Yolannda H. Sanchez | 6:2007cv14214 | District of Massachusetts | CA | | DD / IW |
| 529 | Clifford B. Sanders | 6:2007cv14215 | District of Massachusetts | CA | | DD / IW |
| 530 | Vicki L. Sanford | 6:2007cv14221 | District of Massachusetts | CA | | DD / IW |
| 531 | Marquinita Saucier | 6:2007cv14226 | District of Massachusetts | CA | | DD / IW |
| 532 | Kimberly D. Scheideman | 6:2007cv14231 | District of Massachusetts | CA | | DD / IW |
| 533 | Patrick S. Schmitt | 6:2007cv14233 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 534 | Alvin J. Schroeder Jr. | 6:2007cv14235 | District of Massachusetts | CA | | DD / IW |
| 535 | Debra A. Scott | 6:2007cv14238 | District of Massachusetts | CA | | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 536 | Richard Scott | 6:2007cv14242 | District of Massachusetts | CA | | DD / IW |
| 537 | Jay M. Shapiro | 6:2007cv14254 | District of Massachusetts | CA | | DD / IW |
| 538 | Walter H. Shaw | 6:2007cv14258 | District of Massachusetts | CA | | DD / IW |
| 539 | Timothy P. Sheehan Jr. | 6:2007cv14260 | District of Massachusetts | CA | | DD / IW |
| 540 | Cynthia V. Silva | 6:2007cv14268 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 541 | Chad E. Singleton | 6:2007cv14272 | District of Massachusetts | CA | | DD / IW |
| 542 | Angelo Smith | 6:2007cv14279 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 543 | Clifton Smith | 6:2007cv14282 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 544 | David Smith | 6:2007cv14284 | District of Massachusetts | CA | | DD / IW |
| 545 | Richard C. Smith | 6:2007cv14293 | District of Massachusetts | CA | | DD / IW |
| 546 | Richard L. Soliz | 6:2007cv14303 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 547 | Robert J. Soto | 6:2007cv14306 | District of Massachusetts | CA | | DD / IW |
| 548 | Curlean L. Southall | 6:2007cv14307 | District of Massachusetts | CA | | DD / IW |
| 549 | Rita J. Speech | 6:2007cv14312 | District of Massachusetts | CA | | DD / IW |
| 550 | Sylvia Stanfield | 6:2007cv14319 | District of Massachusetts | CA | | DD / IW |
| 551 | Nathan D. Stowers | 6:2007cv14336 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 552 | Virginia A. Swift | 6:2007cv14353 | District of Massachusetts | CA | | DD / IW |
| 553 | Charles E. Tevis | 6:2007cv14368 | District of Massachusetts | CA | | DD / IW |
| 554 | Cynthia L. Thomas | 6:2007cv14370 | District of Massachusetts | CA | | DD / IW |
| 555 | Charles G. Thompson | 6:2007cv14377 | District of Massachusetts | CA | | DD / IW |
| 556 | Everardo O. Torres | 6:2007cv14394 | District of Massachusetts | CA | | DD / IW |
| 557 | Trina R. Tucker | 6:2007cv14403 | District of Massachusetts | CA | | DD / IW |
| 558 | Dennis C. Turner | 6:2007cv14407 | District of Massachusetts | CA | | DD / IW |
| 559 | Haywood Turner Jr. | 6:2007cv14409 | District of Massachusetts | CA | | DD / IW |
| 560 | Michael J. Vance | 6:2007cv14418 | District of Massachusetts | CA | | DD / IW |
| 561 | Clifford J. Veals | 6:2007cv14422 | District of Massachusetts | CA | | DD / IW |
| 562 | Victor S. Velez | 6:2007cv14423 | District of Massachusetts | CA | | DD / IW |
| 563 | William O. Vance Jr. | 6:2007cv14424 | District of Massachusetts | CA | | DD / IW |
| 564 | Blanca Villarreal | 6:2007cv14430 | District of Massachusetts | CA | | DD / IW |
| 565 | Raquel C. Viney | 6:2007cv14431 | District of Massachusetts | CA | | DD / IW |
| 566 | Irene H. Washington | 6:2007cv14453 | District of Massachusetts | CA | | DD / IW |
| 567 | Clarence G. Washington, Jr. | 6:2007cv14452 | District of Massachusetts | CA | | DD / IW |
| 568 | Frances R. Williams | 6:2007cv14482 | District of Massachusetts | CA | | DD / IW |
| 569 | Robert L. Williams | 6:2007cv14491 | District of Massachusetts | CA | Dw/oP | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 570 | Ronald R. Williams | 6:2007cv14492 | District of Massachusetts | CA | | DD / IW |
| 571 | Roy J. Williams | 6:2007cv14494 | District of Massachusetts | CA | | DD / IW |
| 572 | Gary A. Williams, II | 6:2007cv14483 | District of Massachusetts | CA | | DD / IW |
| 573 | Charles A. Williams Sr. | 6:2007cv14479 | District of Massachusetts | CA | | DD / IW |
| 574 | Robert Williamson | 6:2007cv14501 | District of Massachusetts | CA | | DD / IW |
| 575 | Ricky Winbush | 6:2007cv14518 | District of Massachusetts | CA | | DD / IW |
| 576 | Darlene R. Young | 6:2007cv14547 | District of Massachusetts | CA | | DD / IW |
| 577 | Melvin Young | 6:2007cv14548 | District of Massachusetts | CA | | DD / IW |
| 578 | Ann D. Young-Mundy | 6:2007cv14549 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 579 | Stephanie Yurkovich, Individually and as Proposed Administrator of Estate of Robert L. Yurkovich (Deceased) | 6:2007cv14551 | District of Massachusetts | CA | | DD / IW |
| 580 | Obiedee Zackery | 6:2007cv14553 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 581 | James H. Zavala | 6:2007cv14555 | District of Massachusetts | CA | | DD / IW |
| 582 | Cindy A. Arnold | 6:2007cv12270 | District of Massachusetts | CA | | DD / IW |
| 583 | Lovejinder S. Bahia | 6:2007cv12274 | District of Massachusetts | CA | | DD / IW |
| 584 | Gonzalo Barrera | 6:2007cv12281 | District of Massachusetts | CA | | DD / IW |
| 585 | Elizabeth H. Besson | 6:2007cv12296 | District of Massachusetts | CA | | DD / IW |
| 586 | Paul W. Bevan | 6:2007cv12298 | District of Massachusetts | CA | | DD / IW |
| 587 | Margaret J. Blaha | 6:2007cv12303 | District of Massachusetts | CA | | DD / IW |
| 588 | Regina M. Brown | 6:2007cv12319 | District of Massachusetts | CA | | DD / IW |
| 589 | Melanie Burket | 6:2007cv12328 | District of Massachusetts | CA | DwP | DD / IW |
| 590 | Walter U. Burkhart | 6:2007cv12329 | District of Massachusetts | CA | | DD / IW |
| 591 | Paulette M. Camacho | 6:2007cv12342 | District of Massachusetts | CA | | DD / IW |
| 592 | Linda M. Campbell | 6:2007cv12345 | District of Massachusetts | CA | DwP | DD / IW |
| 593 | Donna L. Campos | 6:2007cv12347 | District of Massachusetts | CA | | DD / IW |
| 594 | Alfredo Cayanan | 6:2007cv12362 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 595 | Kenneth S. Chin | 6:2007cv12368 | District of Massachusetts | CA | DwP | DD / IW |
| 596 | Jeffrey Coleman | 6:2007cv12381 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 597 | Roberta Dortch | 6:2007cv12435 | District of Massachusetts | CA | | DD / IW |
| 598 | Frank L. Elliot | 6:2007cv12453 | District of Massachusetts | CA | DwP | DD / IW |
| 599 | Karen Eskew | 6:2007cv12461 | District of Massachusetts | CA | DwP | DD / IW |
| 600 | Joseph M Falcone | 6:2007cv12470 | District of Massachusetts | CA | | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 601 | Dawn Fernand | 6:2007cv12471 | District of Massachusetts | CA | DwP | DD / IW |
| 602 | Erin K. Fraley | 6:2007cv12475 | District of Massachusetts | CA | | DD / IW |
| 603 | David C. Godinez | 6:2007cv12501 | District of Massachusetts | CA | | DD / IW |
| 604 | Janice L. Gordacan | 6:2007cv12509 | District of Massachusetts | CA | | DD / IW |
| 605 | Shirley C. Grant | 6:2007cv12513 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 606 | John C. Gray | 6:2007cv12515 | District of Massachusetts | CA | | DD / IW |
| 607 | Ryan Haney | 6:2007cv12533 | District of Massachusetts | CA | | DD / IW |
| 608 | Ozzie L. Henderson | 6:2007cv12551 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 609 | Betty J. Hendon | 6:2007cv12552 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 610 | Glenda K. Hood | 6:2007cv12570 | District of Massachusetts | CA | | DD / IW |
| 611 | Linda J. Hurley-Reid | 6:2007cv12580 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 612 | Edgar B. Jones | 6:2007cv12602 | District of Massachusetts | CA | | DD / IW |
| 613 | Ronald C. Krapf | 6:2007cv12626 | District of Massachusetts | CA | | DD / IW |
| 614 | Mary E. Lavieri | 6:2007cv12638 | District of Massachusetts | CA | | DD / IW |
| 615 | Isidro Leal-Pena | 6:2007cv12642 | District of Massachusetts | CA | DwP | DD / IW |
| 616 | Rebecca Linder | 6:2007cv12652 | District of Massachusetts | CA | | DD / IW |
| 617 | Dennis H. Martin | 6:2007cv12672 | District of Massachusetts | CA | | DD / IW |
| 618 | Michael D. May | 6:2007cv12682 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 619 | Marilyn Miller | 6:2007cv12704 | District of Massachusetts | CA | | DD / IW |
| 620 | Esther Mireles | 6:2007cv12706 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 621 | Raymond Morris | 6:2007cv12714 | District of Massachusetts | CA | | DD / IW |
| 622 | Robert Mullens | 6:2007cv12718 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 623 | Richard A. Novo | 6:2007cv12737 | District of Massachusetts | CA | | DD / IW |
| 624 | Bethany L. Oberg | 6:2007cv12740 | District of Massachusetts | CA | | DD / IW |
| 625 | Kenneth J. Packnett | 6:2007cv12744 | District of Massachusetts | CA | | DD / IW |
| 626 | Cheryl Parker | 6:2007cv12747 | District of Massachusetts | CA | | DD / IW |
| 627 | Betty Evans, Individually and as Proposed Administrator of Estate of Lucinda Perry (deceased) | 6:2007cv12757 | District of Massachusetts | CA | | DD / IW |
| 628 | Janith M. Poole | 6:2007cv12770 | District of Massachusetts | CA | | DD / IW |
| 629 | Darcey Sharp | 6:2007cv12836 | District of Massachusetts | CA | | DD / IW |
| 630 | Linda L. Starr | 6:2007cv12877 | District of Massachusetts | CA | | DD / IW |
| 631 | Mary A. Thomas | 6:2007cv12903 | District of Massachusetts | CA | | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 632 | Willie J. Thomas | 6:2007cv12905 | District of Massachusetts | CA | | DD / IW |
| 633 | Jack W. Thompson | 6:2007cv12906 | District of Massachusetts | CA | DwP | DD / IW |
| 634 | Stephen Tottenham | 6:2007cv12914 | District of Massachusetts | CA | | DD / IW |
| 635 | Vina K. Trujillo | 6:2007cv12917 | District of Massachusetts | CA | | DD / IW |
| 636 | Wilma J. VanAuken | 6:2007cv12928 | District of Massachusetts | CA | | DD / IW |
| 637 | Steven K. Vojta | 6:2007cv12939 | District of Massachusetts | CA | | DD / IW |
| 638 | Andrea Watts | 6:2007cv12960 | District of Massachusetts | CA | | DD / IW |
| 639 | Alice J. Williams | 6:2007cv12983 | District of Massachusetts | CA | | DD / IW |
| 640 | Gregory L. WIlliams | 6:2007cv12986 | District of Massachusetts | CA | | DD / IW |
| 641 | Alfred Langston | 6:2007cv10335 | District of Massachusetts | CA | | DD / IW |
| 642 | Anita Mayer | 6:2007cv10358 | District of Massachusetts | CA | | DD / IW |
| 643 | Patricia Page | 6:2007cv10386 | District of Massachusetts | CA | | DD / IW |
| 644 | Merlenet Riley | 6:2007cv10416 | District of Massachusetts | CA | | DD / IW |
| 645 | Maria Smith | 6:2007cv10441 | District of Massachusetts | CA | | DD / IW |
| 646 | Leon Sotnikow | 6:2007cv10443 | District of Massachusetts | CA | | DD / IW |
| 647 | Dion O. Batchelor | 6:2007cv10820 | District of Massachusetts | CA | | DD / IW |
| 648 | Kenneth Bridges | 6:2007cv10825 | District of Massachusetts | CA | | DD / IW |
| 649 | Kelly M. Coons | 6:2007cv10840 | District of Massachusetts | CA | | DD / IW |
| 650 | Tyrone Crockett | 6:2007cv10841 | District of Massachusetts | CA | | DD / IW |
| 651 | Esther R. Davis | 6:2007cv10845 | District of Massachusetts | CA | | DD / IW |
| 652 | Christine Dean | 6:2007cv10849 | District of Massachusetts | CA | | DD / IW |
| 653 | Martin Duran | 6:2007cv10857 | District of Massachusetts | CA | | DD / IW |
| 654 | Mary L. Farrell | 6:2007cv10865 | District of Massachusetts | CA | | DD / IW |
| 655 | Jacqueline Friar | 6:2007cv10872 | District of Massachusetts | CA | | DD / IW |
| 656 | Katy Giles | 6:2007cv10878 | District of Massachusetts | CA | | DD / IW |
| 657 | W.T. Green | 6:2007cv10880 | District of Massachusetts | CA | | DD / IW |
| 658 | Diedre D. Henry | 6:2007cv10889 | District of Massachusetts | CA | | DD / IW |
| 659 | Chris B. Holden | 6:2007cv10894 | District of Massachusetts | CA | | DD / IW |
| 660 | Hazel L. Huizar | 6:2007cv10900 | District of Massachusetts | CA | | DD / IW |
| 661 | Connie L. Jones | 6:2007cv10909 | District of Massachusetts | CA | | DD / IW |
| 662 | Rhonda V. Keys | 6:2007cv10913 | District of Massachusetts | CA | | DD / IW |
| 663 | Robert V. King | 6:2007cv10915 | District of Massachusetts | CA | | DD / IW |
| 664 | Pinkney F. Kuykendall | 6:2007cv10919 | District of Massachusetts | CA | | DD / IW |
| 665 | Atwina L. Lyles | 6:2007cv10932 | District of Massachusetts | CA | | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 666 | Karen L. Martin | 6:2007cv10936 | District of Massachusetts | CA | | DD / IW |
| 667 | Michael L. McKee | 6:2007cv10945 | District of Massachusetts | CA | | DD / IW |
| 668 | Jerry Miller | 6:2007cv10951 | District of Massachusetts | CA | | DD / IW |
| 669 | Sammy L. Montero | 6:2007cv10952 | District of Massachusetts | CA | | DD / IW |
| 670 | Linda G. Ochoa | 6:2007cv10960 | District of Massachusetts | CA | | DD / IW |
| 671 | Michelle L. Peck | 6:2007cv10969 | District of Massachusetts | CA | | DD / IW |
| 672 | Ernest M. Pierce | 6:2007cv10970 | District of Massachusetts | CA | | DD / IW |
| 673 | Gregory W. Pride | 6:2007cv10978 | District of Massachusetts | CA | | DD / IW |
| 674 | Shawn L. Rohlfing | 6:2007cv10990 | District of Massachusetts | CA | | DD / IW |
| 675 | Nena Rueger | 6:2007cv10992 | District of Massachusetts | CA | | DD / IW |
| 676 | Gerard Schulte | 6:2007cv10997 | District of Massachusetts | CA | | DD / IW |
| 677 | Bobbie Scott | 6:2007cv10998 | District of Massachusetts | CA | | DD / IW |
| 678 | Catarina L. Segura | 6:2007cv11003 | District of Massachusetts | CA | | DD / IW |
| 679 | William Trujillo | 6:2007cv11022 | District of Massachusetts | CA | | DD / IW |
| 680 | Claudia L. Webster | 6:2007cv11036 | District of Massachusetts | CA | | DD / IW |
| 681 | Lamont Woods | 6:2007cv11050 | District of Massachusetts | CA | | DD / IW |
| 682 | Mitchell H. Zeftel | 6:2007cv11052 | District of Massachusetts | CA | | DD / IW |
| 683 | William M. Adkins | 6:2007cv10571 | District of Massachusetts | CA | | DD / IW |
| 684 | Denise Baker | 6:2007cv10577 | District of Massachusetts | CA | | DD / IW |
| 685 | Rebecca W. Bejarano | 6:2007cv10582 | District of Massachusetts | CA | | DD / IW |
| 686 | Willie M. Billingsley | 6:2007cv10585 | District of Massachusetts | CA | | DD / IW |
| 687 | Dezzie D. Boykin | 6:2007cv10587 | District of Massachusetts | CA | | DD / IW |
| 688 | Nancy A. Byington | 6:2007cv10599 | District of Massachusetts | CA | | DD / IW |
| 689 | Angela J. Camp | 6:2007cv10602 | District of Massachusetts | CA | | DD / IW |
| 690 | Gina A. Castro | 6:2007cv10605 | District of Massachusetts | CA | | DD / IW |
| 691 | Duane Crawford | 6:2007cv10611 | District of Massachusetts | CA | | DD / IW |
| 692 | Lloyd D. Davis | 6:2007cv10616 | District of Massachusetts | CA | | DD / IW |
| 693 | Linda V. De La Cueva | 6:2007cv10617 | District of Massachusetts | CA | | DD / IW |
| 694 | Annette Dean | 6:2007cv10618 | District of Massachusetts | CA | | DD / IW |
| 695 | Kim M. Edge | 6:2007cv10624 | District of Massachusetts | CA | | DD / IW |
| 696 | Shawna R. Edwards | 6:2007cv10625 | District of Massachusetts | CA | | DD / IW |
| 697 | Evelyn M. Ferguson | 6:2007cv10627 | District of Massachusetts | CA | | DD / IW |
| 698 | Nancy E. Gee | 6:2007cv10637 | District of Massachusetts | CA | | DD / IW |
| 699 | Kenneth A. Goldie | 6:2007cv10643 | District of Massachusetts | CA | | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 700 | Shirley M. Green | 6:2007cv10649 | District of Massachusetts | CA | | DD / IW |
| 701 | James T. Harmon | 6:2007cv10655 | District of Massachusetts | CA | | DD / IW |
| 702 | Jackie Harris | 6:2007cv10658 | District of Massachusetts | CA | | DD / IW |
| 703 | Dorothy A. Henry | 6:2007cv10664 | District of Massachusetts | CA | | DD / IW |
| 704 | Baby M. Hernandez | 6:2007cv10665 | District of Massachusetts | CA | | DD / IW |
| 705 | Jimmy W. Hopper | 6:2007cv10669 | District of Massachusetts | CA | | DD / IW |
| 706 | Ricky L. Jones | 6:2007cv10678 | District of Massachusetts | CA | | DD / IW |
| 707 | Gabriella Ladanyi | 6:2007cv10681 | District of Massachusetts | CA | | DD / IW |
| 708 | Lindsay Lee | 6:2007cv10684 | District of Massachusetts | CA | | DD / IW |
| 709 | Joe Loether | 6:2007cv10689 | District of Massachusetts | CA | | DD / IW |
| 710 | Hector E. Longoria | 6:2007cv10690 | District of Massachusetts | CA | | DD / IW |
| 711 | Michael J. Lopez | 6:2007cv10691 | District of Massachusetts | CA | | DD / IW |
| 712 | Jaquelyn Manners | 6:2007cv10693 | District of Massachusetts | CA | | DD / IW |
| 713 | Harry L. McDaniel | 6:2007cv10698 | District of Massachusetts | CA | | DD / IW |
| 714 | Nancy L. McKeever | 6:2007cv10700 | District of Massachusetts | CA | | DD / IW |
| 715 | Carol A. Meadows-Oneal | 6:2007cv10703 | District of Massachusetts | CA | | DD / IW |
| 716 | Vanessa Moody | 6:2007cv10705 | District of Massachusetts | CA | | DD / IW |
| 717 | Larry E. Palen | 6:2007cv10712 | District of Massachusetts | CA | | DD / IW |
| 718 | Terri Perez | 6:2007cv10718 | District of Massachusetts | CA | | DD / IW |
| 719 | Yolanda Perez | 6:2007cv10719 | District of Massachusetts | CA | | DD / IW |
| 720 | Patrick Quinn | 6:2007cv10728 | District of Massachusetts | CA | | DD / IW |
| 721 | Gerard Ramiez | 6:2007cv10730 | District of Massachusetts | CA | | DD / IW |
| 722 | Elaine Roland | 6:2007cv10740 | District of Massachusetts | CA | | DD / IW |
| 723 | Mary F. Salinas | 6:2007cv10744 | District of Massachusetts | CA | | DD / IW |
| 724 | Luanna Satterwhite | 6:2007cv10746 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 725 | Mariane D. Scutt | 6:2007cv10752 | District of Massachusetts | CA | | DD / IW |
| 726 | Raymond T. Sepulveda | 6:2007cv10754 | District of Massachusetts | CA | | DD / IW |
| 727 | Ruth Smith | 6:2007cv10765 | District of Massachusetts | CA | | DD / IW |
| 728 | Alberta G. Sood | 6:2007cv10766 | District of Massachusetts | CA | | DD / IW |
| 729 | Ruletta Watson | 6:2007cv10789 | District of Massachusetts | CA | | DD / IW |
| 730 | Robert P. Van Hoose | 6:2007cv10784 | District of Massachusetts | CA | | DD / IW |
| 731 | Bufus Woods | 6:2007cv10807 | District of Massachusetts | CA | DwP | DD / IW |
| 732 | Reginald R. Wright | 6:2007cv10808 | District of Massachusetts | CA | | DD / IW |
| 733 | Peggy S. Yeley | 6:2007cv10810 | District of Massachusetts | CA | | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 734 | Ben Baker | 6:2007cv11128 | District of Massachusetts | CA |  | DD / IW |
| 735 | Horace L. Blackmore-Gee | 6:2007cv11136 | District of Massachusetts | CA |  | DD / IW |
| 736 | Sherry D. Bohland | 6:2007cv11139 | District of Massachusetts | CA |  | DD / IW |
| 737 | Brett Brasher | 6:2007cv11142 | District of Massachusetts | CA |  | DD / IW |
| 738 | Jerome Greer | 6:2007cv11194 | District of Massachusetts | CA |  | DD / IW |
| 739 | Donna Grundy | 6:2007cv11196 | District of Massachusetts | CA |  | DD / IW |
| 740 | James Harris | 6:2007cv11200 | District of Massachusetts | CA |  | DD / IW |
| 741 | Janice E. Howell | 6:2007cv11212 | District of Massachusetts | CA |  | DD / IW |
| 742 | Elaine Martinez | 6:2007cv11238 | District of Massachusetts | CA |  | DD / IW |
| 743 | Cecil Moore | 6:2007cv11252 | District of Massachusetts | CA |  | DD / IW |
| 744 | Talibah A. Nafuna | 6:2007cv11257 | District of Massachusetts | CA |  | DD / IW |
| 745 | Tony M. Ortiz | 6:2007cv11262 | District of Massachusetts | CA |  | DD / IW |
| 746 | Ortney Strickland | 6:2007cv11312 | District of Massachusetts | CA |  | DD / IW |
| 747 | Ronald Taylor | 6:2007cv11320 | District of Massachusetts | CA |  | DD / IW |
| 748 | Jody Webb | 6:2007cv11331 | District of Massachusetts | CA |  | DD / IW |
| 749 | Cynthia Alexander-Douglas | 6:2006cv01852 | District of Massachusetts | CA |  | DD / IW |
| 750 | Cathy Anderson | 6:2007cv15827 | District of Massachusetts | CA |  | DD / IW |
| 751 | Robin Clarke | 6:2007cv15829 | District of Massachusetts | CA |  | DD / IW |
| 752 | Franklin R. Cowley | 6:2007cv15831 | District of Massachusetts | CA |  | DD / IW |
| 753 | Marcel Edward-Moore | 6:2007cv15833 | District of Massachusetts | CA |  | DD / IW |
| 754 | Bobbie Fuller | 6:2007cv15834 | District of Massachusetts | CA |  | DD / IW |
| 755 | William Gaspar | 6:2007cv15835 | District of Massachusetts | CA |  | DD / IW |
| 756 | Patricia Gillard | 6:2007cv15836 | District of Massachusetts | CA |  | DD / IW |
| 757 | Robert Hogan, As Proposed Administrator of Estate of Alica Hogan (deceased) | 6:2007cv15837 | District of Massachusetts | CA |  | DD / IW |
| 758 | Dennis W. McElroy | 6:2007cv15838 | District of Massachusetts | CA |  | DD / IW |
| 759 | Sarah D. Peacemaker | 6:2007cv15839 | District of Massachusetts | CA |  | DD / IW |
| 760 | Isidro L. Pena, Jr. | 6:2007cv15840 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 761 | Anthony Ruiz | 6:2007cv15841 | District of Massachusetts | CA |  | DD / IW |
| 762 | Julia M. Sides | 6:2007cv15842 | District of Massachusetts | CA |  | DD / IW |
| 763 | Mark E. Torrence | 6:2007cv15843 | District of Massachusetts | CA |  | DD / IW |
| 764 | Robert M. Ward (Deceased) | 6:2007cv15845 | District of Massachusetts | CA | Dw/oP | DD / IW |
| 765 | Marilyn Miller | 6:2007cv12187 | District of Massachusetts | CA | Dw/oP | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 766 | Eileen Mullins | 6:2007cv12193 | District of Massachusetts | CA | | DD / IW |
| 767 | Laura Sotelo, as Next Friend of B.X.H, a Minor | 6:2007cv15578 | District of Massachusetts | CA | | DD / IW |
| 768 | Laure M. Hess | 6:2007cv15593 | District of Massachusetts | CA | | DD / IW |
| 769 | Ronald Jackson | 6:2007cv15596 | District of Massachusetts | CA | | DD / IW |
| 770 | Joe Loether | 6:2007cv15600 | District of Massachusetts | CA | | DD / IW |
| 771 | Michael L. Painter | 6:2007cv15610 | District of Massachusetts | CA | | DD / IW |
| 772 | Terese R. Ryan | 6:2007cv15616 | District of Massachusetts | CA | | DD / IW |
| 773 | Charlotte Thomas | 6:2007cv15621 | District of Massachusetts | CA | | DD / IW |
| 774 | Terry Van | 6:2007cv15623 | District of Massachusetts | CA | | DD / IW |
| 775 | Drew Wren | 6:2007cv15624 | District of Massachusetts | CA | | DD / IW |
| 776 | Woodrow Brown | 6:2007cv16714 | District of Massachusetts | CA | | DD / IW |
| 777 | Johnene Claycomb | 6:2007cv16715 | District of Massachusetts | CA | | DD / IW |
| 778 | Bruce Crawford | 6:2007cv16716 | District of Massachusetts | CA | | DD / IW |
| 779 | Rhoda Mitchell | 6:2007cv16717 | District of Massachusetts | CA | | DD / IW |
| 780 | Sabrina Nisini | 6:2007cv16719 | District of Massachusetts | CA | | DD / IW |
| 781 | Charles Saunders | 6:2007cv16720 | District of Massachusetts | CA | | DD / IW |
| 782 | Cynthia Servinski | 6:2007cv16721 | District of Massachusetts | CA | | DD / IW |
| 783 | Gary Willis | 6:2007cv16722 | District of Massachusetts | CA | | DD / IW |
| 784 | Deborah Foster | 6:2007cv11573 | District of Massachusetts | CA | | DD / IW |
| 785 | Samantha Haas | 6:2007cv00442 | District of Minnesota | CA | | DD / IW |
| 786 | Doris Holt | 6:2007cv00418 | District of Minnesota | CA | | DD / IW |
| 787 | Carlos DiCiolla | 6:2007cv10018 | District of New Jersey | CA | Dw/oP | DD / IW |
| 788 | Patricia Cook | 6:2007cv00521 | District of Oregon | CA | | DD / IW |
| 789 | Dale Rasmussen | 6:2007cv10110 | Eastern District of Texas (Texarkana) | CA | | DD / IW |
| 790 | Cheryl Levy | 6:2006cv01009 | Northern District of California (Oakland) | CA | | DD / IW |
| 791 | Raymond Weldon | 6:2006cv01040 | Northern District of California (Oakland) | CA | | DD / IW |
| 792 | Larry E. Balak | 6:2007cv10167 | Northern District of California (San Francisco) | CA | | DD / IW |
| 793 | Fredrick A. Bragg | 6:2007cv10168 | Northern District of California (San Francisco) | CA | | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law** (P's Residency) | **Status** | **Challenged Claims** |
| 794 | Jerry R. Flinchum, Jr | 6:2007cv10169 | Northern District of California (San Francisco) | CA | | DD / IW |
| 795 | Stanton M Goldhagen | 6:2007cv10170 | Northern District of California (San Francisco) | CA | | DD / IW |
| 796 | Susan E. Kuehl | 6:2007cv10171 | Northern District of California (San Francisco) | CA | | DD / IW |
| 797 | Daniel Cannon | 6:2006cv01283 | Northern District of California (San Francisco) | CA | DwP | DD / IW |
| 798 | Joanna Evans | 6:2006cv01400 | Northern District of California (San Francisco) | CA | | DD / IW |
| 799 | Elsie Rosales | 6:2006cv00983 | Northern District of California (San Francisco) | CA | DwP | DD / IW |
| 800 | Kemila and Warren Hartwell | 6:2007cv00697 | Southern District of New York (Foley Square) | CA | Dw/oP | DD / IW |
| 801 | Cecil and Mavis McClain | 6:2007cv00696 | Southern District of New York (Foley Square) | CA | | DD / IW |
| 802 | Victoria Spears and Robert Villa (w/h) | 6:2007cv00698 | Southern District of New York (Foley Square) | CA | | DD / IW |
| 803 | Daniel Gross | 6:2007cv16741 | Southern District of Texas (Houston) | CA | | DD / IW |
| 804 | Clarence Broughton | 6:2007cv00514 | District of Massachusetts | CA | | DD / IW |
| 805 | Edward Hansen | 6:2007cv14945 | District of Massachusetts | CT | | DD |
| 806 | Jason L. Barrett | 6:2007cv13073 | District of Massachusetts | CT | | DD |
| 807 | Teia N. Moody | 6:2007cv13959 | District of Massachusetts | CT | | DD |
| 808 | Allan J. Nesteruk | 6:2007cv14000 | District of Massachusetts | CT | | DD |
| 809 | Francis D. Rusinowski | 6:2007cv14206 | District of Massachusetts | CT | Dw/oP | DD |
| 810 | Mashell Burnham | 6:2007cv12332 | District of Massachusetts | CT | | DD |
| 811 | Leon Woods | 6:2007cv13001 | District of Massachusetts | CT | | DD |
| 812 | Anthony Council | 6:2007cv11161 | District of Massachusetts | CT | | DD |
| 813 | Jeffrey Knapp | 6:2007cv12167 | District of Massachusetts | CT | Dw/oP | DD |
| 814 | Michele B. Rowland | 6:2007cv15614 | District of Massachusetts | CT | | DD |
| 815 | Stacy Hall | 6:2007cv00670 | Southern District of New York (Foley Square) | CT | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 816 | Rose Lopez | 6:2007cv00669 | Southern District of New York (Foley Square) | CT | | DD |
| 817 | Evelyn Rodriquez | 6:2007cv00671 | Southern District of New York (Foley Square) | CT | | DD |
| 818 | Betsy Garner | 6:2007cv16758 | Southern District of Texas (Houston) | CT | | DD |
| 819 | Malea Marquis | 6:2007cv11764 | District of Massachusetts | DC | | DD / IW |
| 820 | George Horton | 6:2007cv00403 | District of Minnesota | DC | | DD / IW |
| 821 | Susan Mizner | 6:2007cv00374 | District of Minnesota | DC | | DD / IW |
| 822 | Dinine Anderson | 6:2007cv11362 | District of Massachusetts | IA | | DD |
| 823 | Douglas L. Bailey | 6:2007cv11369 | District of Massachusetts | IA | | DD |
| 824 | Cheryl Bolen | 6:2007cv11409 | District of Massachusetts | IA | Dw/oP | DD |
| 825 | Michele Carlton | 6:2007cv11446 | District of Massachusetts | IA | | DD |
| 826 | James Cox | 6:2007cv11479 | District of Massachusetts | IA | Dw/oP | DD |
| 827 | Michelle Dean | 6:2007cv11505 | District of Massachusetts | IA | Dw/oP | DD |
| 828 | Rickey Downs | 6:2007cv11519 | District of Massachusetts | IA | | DD |
| 829 | Maurice English | 6:2007cv11535 | District of Massachusetts | IA | | DD |
| 830 | Alyce M. Ervin | 6:2007cv11536 | District of Massachusetts | IA | | DD |
| 831 | Brandon G. Eyanson | 6:2007cv11544 | District of Massachusetts | IA | | DD |
| 832 | Morgan G. Fisher | 6:2007cv11560 | District of Massachusetts | IA | | DD |
| 833 | Mary L. Genus | 6:2007cv11589 | District of Massachusetts | IA | | DD |
| 834 | Emile Harris | 6:2007cv11628 | District of Massachusetts | IA | | DD |
| 835 | Thomas F. Heckinger | 6:2007cv11634 | District of Massachusetts | IA | | DD |
| 836 | Faith Hoag | 6:2007cv11646 | District of Massachusetts | IA | | DD |
| 837 | Tony Holloway | 6:2007cv11650 | District of Massachusetts | IA | | DD |
| 838 | Melissa A. Hopkins | 6:2007cv11656 | District of Massachusetts | IA | | DD |
| 839 | Williamette Ironhawk | 6:2007cv11668 | District of Massachusetts | IA | DwP | DD |
| 840 | Sherry Krebs | 6:2007cv11721 | District of Massachusetts | IA | | DD |
| 841 | David Lawrence | 6:2007cv11734 | District of Massachusetts | IA | | DD |
| 842 | Karen Lewis | 6:2007cv11744 | District of Massachusetts | IA | | DD |
| 843 | Lisa R. Lewis | 6:2007cv11745 | District of Massachusetts | IA | Dw/oP | DD |
| 844 | Debra Matlock | 6:2007cv11769 | District of Massachusetts | IA | | DD |
| 845 | Sherry L. McClinton | 6:2007cv11780 | District of Massachusetts | IA | | DD |
| 846 | Sheari L. Minter | 6:2007cv11796 | District of Massachusetts | IA | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 847 | Michael B. Oleary | 6:2007cv11837 | District of Massachusetts | IA | | DD |
| 848 | Kerry A. Resewehr | 6:2007cv11901 | District of Massachusetts | IA | | DD |
| 849 | Scott C. Salmons | 6:2007cv11934 | District of Massachusetts | IA | | DD |
| 850 | Lisa R. Sanford | 6:2007cv11938 | District of Massachusetts | IA | | DD |
| 851 | Eugene B. Scully | 6:2007cv11945 | District of Massachusetts | IA | | DD |
| 852 | Sandra L. Streeter | 6:2007cv11991 | District of Massachusetts | IA | | DD |
| 853 | Arthur D. Swayne | 6:2007cv11997 | District of Massachusetts | IA | | DD |
| 854 | Deborah J. Wildebour | 6:2007cv12058 | District of Massachusetts | IA | | DD |
| 855 | Leroy Willis | 6:2007cv12068 | District of Massachusetts | IA | | DD |
| 856 | Diana Wills | 6:2007cv12069 | District of Massachusetts | IA | | DD |
| 857 | Barb Wirtz | 6:2007cv12075 | District of Massachusetts | IA | | DD |
| 858 | Christaina Zinn | 6:2007cv12089 | District of Massachusetts | IA | | DD |
| 859 | Sandra Bunting | 6:2007cv15957 | District of Massachusetts | IA | | DD |
| 860 | Erica Clark | 6:2007cv16002 | District of Massachusetts | IA | | DD |
| 861 | Bonita Davis | 6:2007cv16046 | District of Massachusetts | IA | | DD |
| 862 | Michelle Ebbeson | 6:2007cv16078 | District of Massachusetts | IA | | DD |
| 863 | Mark Feller | 6:2007cv16095 | District of Massachusetts | IA | | DD |
| 864 | Robert Klameth | 6:2007cv16272 | District of Massachusetts | IA | Dw/oP | DD |
| 865 | Jennifer Pote | 6:2007cv16466 | District of Massachusetts | IA | | DD |
| 866 | Terry Rains | 6:2007cv16476 | District of Massachusetts | IA | | DD |
| 867 | Edna Sanders | 6:2007cv16525 | District of Massachusetts | IA | Dw/oP | DD |
| 868 | Elizabeth Saul | 6:2007cv16530 | District of Massachusetts | IA | | DD |
| 869 | Martha Stair | 6:2007cv16585 | District of Massachusetts | IA | Dw/oP | DD |
| 870 | Derrick Winters | 6:2007cv16702 | District of Massachusetts | IA | | DD |
| 871 | Marcella Miles | 6:2007cv15764 | District of Massachusetts | IA | | DD |
| 872 | Roy L. Moritz, Jr. | 6:2007cv15769 | District of Massachusetts | IA | | DD |
| 873 | Mark M. Adams | 6:2007cv13017 | District of Massachusetts | IA | | DD |
| 874 | John L. Anderson | 6:2007cv13036 | District of Massachusetts | IA | Dw/oP | DD |
| 875 | Arne E. Axelson | 6:2007cv13055 | District of Massachusetts | IA | | DD |
| 876 | Dennis Bean, Individually and as the Proposed Adminstrator for the Estate of Michelle Chapman-Bean, Deceased | 6:2007cv13083 | District of Massachusetts | IA | | DD |
| 877 | Amanda R. Bilek | 6:2007cv13111 | District of Massachusetts | IA | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 878 | Craig J. Berry | 6:2007cv13107 | District of Massachusetts | IA | | DD |
| 879 | Joel C. Brannan | 6:2007cv13149 | District of Massachusetts | IA | | DD |
| 880 | Paul Brown | 6:2007cv13175 | District of Massachusetts | IA | | DD |
| 881 | David B. Cardwell | 6:2007cv13226 | District of Massachusetts | IA | | DD |
| 882 | Lisa Carter, as the Proposed Adminstrator for the Estate of Karen S. Clarkson, Deceased | 6:2007cv13233 | District of Massachusetts | IA | | DD |
| 883 | Adam M. Clark | 6:2007cv13256 | District of Massachusetts | IA | DwP | DD |
| 884 | Sondra L. Cook | 6:2007cv13291 | District of Massachusetts | IA | | DD |
| 885 | Micheale Cooper | 6:2007cv13295 | District of Massachusetts | IA | | DD |
| 886 | Ned R. Davis | 6:2007cv13335 | District of Massachusetts | IA | | DD |
| 887 | Mark A. Dearborn, Sr. | 6:2007cv13350 | District of Massachusetts | IA | | DD |
| 888 | Diana J. Forbes | 6:2007cv13439 | District of Massachusetts | IA | | DD |
| 889 | Roger S. Fuller | 6:2007cv13450 | District of Massachusetts | IA | Dw/oP | DD |
| 890 | Rhonda M. Gillespie | 6:2007cv13475 | District of Massachusetts | IA | | DD |
| 891 | Korvetta S. Glasper | 6:2007cv13480 | District of Massachusetts | IA | Dw/oP | DD |
| 892 | Sara L. Griffel | 6:2007cv13518 | District of Massachusetts | IA | | DD |
| 893 | Charlotte R. Hahn | 6:2007cv13533 | District of Massachusetts | IA | Dw/oP | DD |
| 894 | Kimberly Hall | 6:2007cv13537 | District of Massachusetts | IA | | DD |
| 895 | Marvin Handke | 6:2007cv13546 | District of Massachusetts | IA | | DD |
| 896 | Justin C. Hart | 6:2007cv13572 | District of Massachusetts | IA | | DD |
| 897 | Cathy A. Henderson | 6:2007cv13591 | District of Massachusetts | IA | | DD |
| 898 | Brandon Henderson, as the Proposed Administrator of the Estate of Shirlon Beavers, Deceased | 6:2007cv13590 | District of Massachusetts | IA | | DD |
| 899 | Steven S. Henry | 6:2007cv13592 | District of Massachusetts | IA | Dw/oP | DD |
| 900 | Dorothy Hyatt | 6:2007cv13647 | District of Massachusetts | IA | DwP | DD |
| 901 | Brice N. Jepson | 6:2007cv13685 | District of Massachusetts | IA | | DD |
| 902 | Michael E. Johnson | 6:2007cv13697 | District of Massachusetts | IA | | DD |
| 903 | Marguerite L. Jones | 6:2007cv13706 | District of Massachusetts | IA | | DD |
| 904 | Eugenia I. Kelleher | 6:2007cv13733 | District of Massachusetts | IA | | DD |
| 905 | Jenny M. Kelley | 6:2007cv13737 | District of Massachusetts | IA | | DD |
| 906 | Laurie L. King | 6:2007cv13759 | District of Massachusetts | IA | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 907 | Matthew Knoff | 6:2007cv13772 | District of Massachusetts | IA | DwP | DD |
| 908 | Shawn K. Kramer | 6:2007cv13780 | District of Massachusetts | IA | | DD |
| 909 | Richard G. Kutcsh | 6:2007cv13786 | District of Massachusetts | IA | | DD |
| 910 | Rebecca R. Lee | 6:2007cv13801 | District of Massachusetts | IA | | DD |
| 911 | Tanya Maldonado | 6:2007cv13846 | District of Massachusetts | IA | Dw/oP | DD |
| 912 | Lisa J. Marek | 6:2007cv13854 | District of Massachusetts | IA | | DD |
| 913 | Kimberly A. Maschmann | 6:2007cv13873 | District of Massachusetts | IA | | DD |
| 914 | Scott W. McPherson | 6:2007cv13920 | District of Massachusetts | IA | | DD |
| 915 | Richard D. Miller | 6:2007cv13944 | District of Massachusetts | IA | | DD |
| 916 | Mary Mohler | 6:2007cv13955 | District of Massachusetts | IA | | DD |
| 917 | David J. Munz | 6:2007cv13986 | District of Massachusetts | IA | | DD |
| 918 | David Murray | 6:2007cv13989 | District of Massachusetts | IA | | DD |
| 919 | Barbara Oloff | 6:2007cv14023 | District of Massachusetts | IA | DwP | DD |
| 920 | Sharon M. Plendl | 6:2007cv14082 | District of Massachusetts | IA | DwP | DD |
| 921 | Neal A. Porter | 6:2007cv14087 | District of Massachusetts | IA | DwP | DD |
| 922 | Marcus J. Raible | 6:2007cv14113 | District of Massachusetts | IA | | DD |
| 923 | Ryan Rank | 6:2007cv14121 | District of Massachusetts | IA | DwP | DD |
| 924 | Shawn K. Rockwell | 6:2007cv14176 | District of Massachusetts | IA | | DD |
| 925 | Robert J. Schaeffer | 6:2007cv14230 | District of Massachusetts | IA | | DD |
| 926 | Daniel L. Seed | 6:2007cv14247 | District of Massachusetts | IA | | DD |
| 927 | Susan L. Servin | 6:2007cv14249 | District of Massachusetts | IA | | DD |
| 928 | James C. Seward | 6:2007cv14250 | District of Massachusetts | IA | | DD |
| 929 | Rod A. Stevens | 6:2007cv14327 | District of Massachusetts | IA | | DD |
| 930 | Gregory A. Summers | 6:2007cv14346 | District of Massachusetts | IA | | DD |
| 931 | Virginia G. Tensley | 6:2007cv14366 | District of Massachusetts | IA | Dw/oP | DD |
| 932 | JoAnn Terhark | 6:2007cv14367 | District of Massachusetts | IA | | DD |
| 933 | Roger A. Toillion | 6:2007cv14389 | District of Massachusetts | IA | | DD |
| 934 | Regina D. Trask | 6:2007cv14397 | District of Massachusetts | IA | | DD |
| 935 | Lydelle E. Turner, Sr. | 6:2007cv14410 | District of Massachusetts | IA | | DD |
| 936 | Teresa M. Updike | 6:2007cv14413 | District of Massachusetts | IA | | DD |
| 937 | Veronica Urwiler | 6:2007cv14414 | District of Massachusetts | IA | DwP | DD |
| 938 | Robin R. Viers | 6:2007cv14428 | District of Massachusetts | IA | | DD |
| 939 | Lucille K. Wainwright | 6:2007cv14433 | District of Massachusetts | IA | | DD |
| 940 | David J. Warnell | 6:2007cv14449 | District of Massachusetts | IA | DwP | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 941 | Diana L. Wells | 6:2007cv14462 | District of Massachusetts | IA | | DD |
| 942 | Paul Wilkins, Sr. | 6:2007cv14475 | District of Massachusetts | IA | | DD |
| 943 | Tammy L. Wilson | 6:2007cv14515 | District of Massachusetts | IA | | DD |
| 944 | Suzan K. Woodard | 6:2007cv14523 | District of Massachusetts | IA | | DD |
| 945 | Eva M. Woodford | 6:2007cv14525 | District of Massachusetts | IA | Dw/oP | DD |
| 946 | Helena Yanes, as Next Friend of A.B.Y., a Minor | 6:2007cv14541 | District of Massachusetts | IA | | DD |
| 947 | Vanetta Crawford | 6:2007cv10245 | District of Massachusetts | IA | | DD |
| 948 | Belinda Fortner | 6:2007cv10270 | District of Massachusetts | IA | | DD |
| 949 | Michael Jeffries | 6:2007cv10317 | District of Massachusetts | IA | | DD |
| 950 | Joseph Replogle | 6:2007cv10411 | District of Massachusetts | IA | | DD |
| 951 | Jean M. Ahlrichs | 6:2007cv10811 | District of Massachusetts | IA | | DD |
| 952 | Clarence L. Armbruster | 6:2007cv10814 | District of Massachusetts | IA | Dw/oP | DD |
| 953 | Leslie J. Bago | 6:2007cv10817 | District of Massachusetts | IA | | DD |
| 954 | Sharon A. Brickey | 6:2007cv10824 | District of Massachusetts | IA | | DD |
| 955 | Roland Carroll | 6:2007cv10833 | District of Massachusetts | IA | | DD |
| 956 | Kimberly L. Crozier | 6:2007cv10843 | District of Massachusetts | IA | | DD |
| 957 | David C. Elliot | 6:2007cv10858 | District of Massachusetts | IA | | DD |
| 958 | Carole A. Freeman | 6:2007cv10871 | District of Massachusetts | IA | | DD |
| 959 | Julie A. Johnson | 6:2007cv10906 | District of Massachusetts | IA | | DD |
| 960 | Debbie A. Kegley | 6:2007cv10910 | District of Massachusetts | IA | | DD |
| 961 | Paul A. Kelly | 6:2007cv10911 | District of Massachusetts | IA | | DD |
| 962 | Christina L. Lennie | 6:2007cv10923 | District of Massachusetts | IA | | DD |
| 963 | Brandon L. Lovell | 6:2007cv10929 | District of Massachusetts | IA | | DD |
| 964 | Rosemarie E. Matteson | 6:2007cv10938 | District of Massachusetts | IA | | DD |
| 965 | Laurie A. Prescott | 6:2007cv10977 | District of Massachusetts | IA | | DD |
| 966 | Kwanza L. Rabb | 6:2007cv10980 | District of Massachusetts | IA | | DD |
| 967 | Staycee D. Richmond | 6:2007cv10983 | District of Massachusetts | IA | | DD |
| 968 | William E. Ruggles | 6:2007cv10993 | District of Massachusetts | IA | | DD |
| 969 | Enda F. Sanders | 6:2007cv10994 | District of Massachusetts | IA | | DD |
| 970 | Patricia A. See | 6:2007cv11002 | District of Massachusetts | IA | | DD |
| 971 | John A. Siano | 6:2007cv11005 | District of Massachusetts | IA | | DD |
| 972 | Loren P. Sweeten | 6:2007cv11014 | District of Massachusetts | IA | | DD |
| 973 | David M. Wallace | 6:2007cv11029 | District of Massachusetts | IA | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

|      | A | B | C | D | E | F |
|------|---|---|---|---|---|---|
| 1    | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 974  | Tina M. Weatherly | 6:2007cv11034 | District of Massachusetts | IA | | DD |
| 975  | Glenn L. Culbert | 6:2007cv10612 | District of Massachusetts | IA | | DD |
| 976  | John D. Lemar | 6:2007cv10685 | District of Massachusetts | IA | | DD |
| 977  | Donna Michl | 6:2007cv10704 | District of Massachusetts | IA | | DD |
| 978  | Pattie S. Saxton | 6:2007cv10748 | District of Massachusetts | IA | | DD |
| 979  | Samantha A. Stumpf | 6:2007cv10772 | District of Massachusetts | IA | | DD |
| 980  | Joey G. Baker | 6:2007cv11127 | District of Massachusetts | IA | | DD |
| 981  | Judy M. Baldus | 6:2007cv11131 | District of Massachusetts | IA | | DD |
| 982  | Lisa D. Berg | 6:2007cv11134 | District of Massachusetts | IA | | DD |
| 983  | Phyllis J. Brix | 6:2007cv11144 | District of Massachusetts | IA | | DD |
| 984  | Adrian Crooks | 6:2007cv11163 | District of Massachusetts | IA | | DD |
| 985  | Debra J. Culbert | 6:2007cv11164 | District of Massachusetts | IA | | DD |
| 986  | Matthew Gerhards | 6:2007cv11189 | District of Massachusetts | IA | | DD |
| 987  | Judy L. Helin | 6:2007cv11207 | District of Massachusetts | IA | | DD |
| 988  | Sandra Jones | 6:2007cv11218 | District of Massachusetts | IA | | DD |
| 989  | Margaret A. Kilian | 6:2007cv11222 | District of Massachusetts | IA | | DD |
| 990  | Robert Klameth | 6:2007cv11224 | District of Massachusetts | IA | | DD |
| 991  | Robert Knudson | 6:2007cv11225 | District of Massachusetts | IA | | DD |
| 992  | Kimberly R. Lampson | 6:2007cv11227 | District of Massachusetts | IA | | DD |
| 993  | Theresa Lipich | 6:2007cv11232 | District of Massachusetts | IA | | DD |
| 994  | Carl D. Mohr | 6:2007cv11251 | District of Massachusetts | IA | | DD |
| 995  | Lawrence Palmer | 6:2007cv11264 | District of Massachusetts | IA | | DD |
| 996  | Betty I. Sorrentino | 6:2007cv11307 | District of Massachusetts | IA | | DD |
| 997  | Martha Stair | 6:2007cv11310 | District of Massachusetts | IA | | DD |
| 998  | Timothy Van Cleave | 6:2007cv11328 | District of Massachusetts | IA | | DD |
| 999  | Bruce M. White | 6:2007cv11333 | District of Massachusetts | IA | | DD |
| 1000 | Anthony E. White | 6:2007cv11334 | District of Massachusetts | IA | | DD |
| 1001 | Melissa M. Ehlert | 6:2007cv10176 | District of Massachusetts | IA | | DD |
| 1002 | Ronald Smith | 6:2007cv00517 | District of Massachusetts | IA | | DD |
| 1003 | Kerry W. Bieber | 6:2007cv11399 | District of Massachusetts | IN | Dw/oP | DD |
| 1004 | Susanne Gibbs | 6:2007cv11591 | District of Massachusetts | IN | | DD |
| 1005 | Julie A. Nalley | 6:2007cv11821 | District of Massachusetts | IN | | DD |
| 1006 | Garland Hughes | 6:2007cv16208 | District of Massachusetts | IN | | DD |
| 1007 | Traci Plowman | 6:2007cv16459 | District of Massachusetts | IN | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 1008 | Laura Elfast | 6:2007cv15712 | District of Massachusetts | IN | | DD |
| 1009 | Gary J. Ring | 6:2007cv15787 | District of Massachusetts | IN | DwP | DD |
| 1010 | Darlene Boston | 6:2007cv13138 | District of Massachusetts | IN | | DD |
| 1011 | Gloria M. Bryant | 6:2007cv13187 | District of Massachusetts | IN | Dw/oP | DD |
| 1012 | Amber D. Coleman | 6:2007cv13274 | District of Massachusetts | IN | | DD |
| 1013 | John D. Cuevas | 6:2007cv13316 | District of Massachusetts | IN | | DD |
| 1014 | James N. Holloway | 6:2007cv13610 | District of Massachusetts | IN | | DD |
| 1015 | Pamela K. James | 6:2007cv13673 | District of Massachusetts | IN | | DD |
| 1016 | Richard D. Kent | 6:2007cv13745 | District of Massachusetts | IN | | DD |
| 1017 | Linda A. Kirtz | 6:2007cv13766 | District of Massachusetts | IN | | DD |
| 1018 | Raymond Rosaschi | 6:2007cv14188 | District of Massachusetts | IN | | DD |
| 1019 | Larry H. Barnhill | 6:2007cv12280 | District of Massachusetts | IN | | DD |
| 1020 | Robin Bell | 6:2007cv12291 | District of Massachusetts | IN | | DD |
| 1021 | Gloria M. Bryant-Resnover | 6:2007cv12323 | District of Massachusetts | IN | | DD |
| 1022 | Veronica Bundy | 6:2007cv12324 | District of Massachusetts | IN | Dw/oP | DD |
| 1023 | Roseanne Burton | 6:2007cv12335 | District of Massachusetts | IN | | DD |
| 1024 | Sheila Carter | 6:2007cv12355 | District of Massachusetts | IN | | DD |
| 1025 | Donna Clay-Darden | 6:2007cv12373 | District of Massachusetts | IN | | DD |
| 1026 | Vieneta Cook | 6:2007cv12393 | District of Massachusetts | IN | | DD |
| 1027 | Lana K. Crider | 6:2007cv12398 | District of Massachusetts | IN | | DD |
| 1028 | Jean Davis | 6:2007cv12410 | District of Massachusetts | IN | | DD |
| 1029 | Julie A. DeFord | 6:2007cv12420 | District of Massachusetts | IN | | DD |
| 1030 | Mary Dickerson | 6:2007cv12429 | District of Massachusetts | IN | | DD |
| 1031 | Tammy K. Eggers | 6:2007cv12450 | District of Massachusetts | IN | | DD |
| 1032 | Debbie L. Faber | 6:2007cv12467 | District of Massachusetts | IN | Dw/oP | DD |
| 1033 | Paula Gallagher | 6:2007cv12481 | District of Massachusetts | IN | | DD |
| 1034 | Gerald Hawkins | 6:2007cv12543 | District of Massachusetts | IN | | DD |
| 1035 | Christine A. Helm | 6:2007cv12549 | District of Massachusetts | IN | | DD |
| 1036 | Mary Hughes | 6:2007cv12576 | District of Massachusetts | IN | | DD |
| 1037 | Connie Hull | 6:2007cv12577 | District of Massachusetts | IN | | DD |
| 1038 | Wilma Irvin | 6:2007cv12584 | District of Massachusetts | IN | DwP | DD |
| 1039 | Delores A. Jenkins | 6:2007cv12592 | District of Massachusetts | IN | | DD |
| 1040 | Jami Jones | 6:2007cv12603 | District of Massachusetts | IN | | DD |
| 1041 | Angel Kindle | 6:2007cv12614 | District of Massachusetts | IN | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 1042 | William Korkos | 6:2007cv12624 | District of Massachusetts | IN | | DD |
| 1043 | Lynn A. Lancaster | 6:2007cv12632 | District of Massachusetts | IN | Dw/oP | DD |
| 1044 | Ashley Lillard | 6:2007cv12649 | District of Massachusetts | IN | DwP | DD |
| 1045 | Steven A. March | 6:2007cv12666 | District of Massachusetts | IN | | DD |
| 1046 | Candace W. Martin | 6:2007cv12670 | District of Massachusetts | IN | | DD |
| 1047 | Veronica M. Mauk | 6:2007cv12681 | District of Massachusetts | IN | | DD |
| 1048 | Vivian McConnell | 6:2007cv12685 | District of Massachusetts | IN | | DD |
| 1049 | Karen L. McCormack | 6:2007cv12686 | District of Massachusetts | IN | DwP | DD |
| 1050 | Cheryl Melvin | 6:2007cv12699 | District of Massachusetts | IN | | DD |
| 1051 | John R. Moore | 6:2007cv12708 | District of Massachusetts | IN | | DD |
| 1052 | Regina E. Murray | 6:2007cv12722 | District of Massachusetts | IN | | DD |
| 1053 | Niesha Neal | 6:2007cv12728 | District of Massachusetts | IN | | DD |
| 1054 | Devone Poplar | 6:2007cv12772 | District of Massachusetts | IN | | DD |
| 1055 | Chris Ross | 6:2007cv12812 | District of Massachusetts | IN | Dw/oP | DD |
| 1056 | Julie Scruggs | 6:2007cv12829 | District of Massachusetts | IN | | DD |
| 1057 | Terry Shebel | 6:2007cv12840 | District of Massachusetts | IN | | DD |
| 1058 | Kimberly Sims | 6:2007cv12850 | District of Massachusetts | IN | | DD |
| 1059 | Joseph K. Thomas | 6:2007cv12902 | District of Massachusetts | IN | | DD |
| 1060 | Steven Webb | 6:2007cv12964 | District of Massachusetts | IN | | DD |
| 1061 | Marie C. Westfield | 6:2007cv12970 | District of Massachusetts | IN | | DD |
| 1062 | Rosa Williams | 6:2007cv12989 | District of Massachusetts | IN | | DD |
| 1063 | Debra Winters | 6:2007cv12997 | District of Massachusetts | IN | | DD |
| 1064 | Katreena Allen | 6:2007cv10181 | District of Massachusetts | IN | | DD |
| 1065 | James Beull | 6:2007cv10197 | District of Massachusetts | IN | | DD |
| 1066 | Angelo Gullatt | 6:2007cv10292 | District of Massachusetts | IN | | DD |
| 1067 | Richard C. Koke | 6:2007cv11091 | District of Massachusetts | IN | | DD |
| 1068 | Lisa M. Lichte | 6:2007cv11092 | District of Massachusetts | IN | | DD |
| 1069 | Melanie R. Wallen | 6:2007cv15844 | District of Massachusetts | IN | | DD |
| 1070 | Katherine Macklin | 6:2007cv12181 | District of Massachusetts | IN | | DD |
| 1071 | Patti Henoch | 6:2007cv15643 | District of Massachusetts | IN | Dw/oP | DD |
| 1072 | Kimberly D. Kennedy | 6:2007cv15646 | District of Massachusetts | IN | | DD |
| 1073 | Amanda Messer | 6:2007cv15654 | District of Massachusetts | IN | | DD |
| 1074 | James Shewmaker | 6:2007cv15666 | District of Massachusetts | IN | | DD |
| 1075 | Robin Wilson | 6:2007cv15675 | District of Massachusetts | IN | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 1076 | Douglas P. Huffaker | 6:2007cv15594 | District of Massachusetts | IN | | DD |
| 1077 | Jacquelyn Kukla, as Next Friend of T.W., a Minor | 6:2007cv15598 | District of Massachusetts | IN | | DD |
| 1078 | Kathy M. Hadley | 6:2007cv10100 | Eastern District of Texas (Texarkana) | IN | | DD |
| 1079 | Tracy Flye | 6:2006cv01222 | Northern District of California (San Francisco) | IN | | DD |
| 1080 | Shawnee Dyer | 6:2007cv16764 | Southern District of Texas (Houston) | IN | | DD |
| 1081 | Randal and Michelle Waugaman | 6:2007cv00153 | Northern District of Indiana (Hammond) | IN | | DD |
| 1082 | Janice Gray | 6:2007cv12514 | District of Massachusetts | KY | DwP | DD / IW |
| 1083 | Tina K. Donaldson | 6:2007cv13375 | District of Massachusetts | KY | | DD / IW |
| 1084 | Ismaiha L. Blevins | 6:2007cv11404 | District of Massachusetts | KY | | DD / IW |
| 1085 | Amy Brummett | 6:2007cv11434 | District of Massachusetts | KY | | DD / IW |
| 1086 | Juanita Conn | 6:2007cv11470 | District of Massachusetts | KY | | DD / IW |
| 1087 | William Eibeck | 6:2007cv11533 | District of Massachusetts | KY | | DD / IW |
| 1088 | Ruth A. Eviston | 6:2007cv11543 | District of Massachusetts | KY | | DD / IW |
| 1089 | Edith Hicks | 6:2007cv11641 | District of Massachusetts | KY | | DD / IW |
| 1090 | Richard E. Humm | 6:2007cv11664 | District of Massachusetts | KY | | DD / IW |
| 1091 | Karen M. McKinney | 6:2007cv11786 | District of Massachusetts | KY | | DD / IW |
| 1092 | Sherri M. Myrhol | 6:2007cv11820 | District of Massachusetts | KY | | DD / IW |
| 1093 | Kevin J. Porter | 6:2007cv11877 | District of Massachusetts | KY | | DD / IW |
| 1094 | Thomas W. Powell | 6:2007cv11881 | District of Massachusetts | KY | | DD / IW |
| 1095 | Patricia Ratliff | 6:2007cv11897 | District of Massachusetts | KY | | DD / IW |
| 1096 | Kelly Robinson | 6:2007cv11917 | District of Massachusetts | KY | | DD / IW |
| 1097 | Dianna Sullivan | 6:2007cv11993 | District of Massachusetts | KY | | DD / IW |
| 1098 | Corina F. Williams | 6:2007cv12061 | District of Massachusetts | KY | | DD / IW |
| 1099 | Sandra A. Workmam (deceased) | 6:2007cv12080 | District of Massachusetts | KY | | DD / IW |
| 1100 | Charles Burton | 6:2007cv15962 | District of Massachusetts | KY | | DD / IW |
| 1101 | Vicky Cannon | 6:2007cv15977 | District of Massachusetts | KY | | DD / IW |
| 1102 | Temphra Collins | 6:2007cv16008 | District of Massachusetts | KY | | DD / IW |
| 1103 | Michael Hendren | 6:2007cv16179 | District of Massachusetts | KY | | DD / IW |
| 1104 | Ann Mardis | 6:2007cv16321 | District of Massachusetts | KY | | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 1105 | Charlotte Napier | 6:2007cv16396 | District of Massachusetts | KY | | DD / IW |
| 1106 | Allison Migdal | 6:2007cv15763 | District of Massachusetts | KY | | DD / IW |
| 1107 | Cheryl Nelson | 6:2007cv15775 | District of Massachusetts | KY | | DD / IW |
| 1108 | Kathy Nunley | 6:2007cv15777 | District of Massachusetts | KY | | DD / IW |
| 1109 | Fonda J. Townsend | 6:2007cv15810 | District of Massachusetts | KY | | DD / IW |
| 1110 | Dena P. Adkins | 6:2007cv13021 | District of Massachusetts | KY | | DD / IW |
| 1111 | Thomas L. Austin | 6:2007cv13054 | District of Massachusetts | KY | | DD / IW |
| 1112 | Margarette T. Bandy | 6:2007cv13066 | District of Massachusetts | KY | | DD / IW |
| 1113 | Cheryl A. Bedford | 6:2007cv13090 | District of Massachusetts | KY | DwP | DD / IW |
| 1114 | John L. Blanton | 6:2007cv13125 | District of Massachusetts | KY | | DD / IW |
| 1115 | Robert D. Commodore, Jr. | 6:2007cv13281 | District of Massachusetts | KY | DwP | DD / IW |
| 1116 | Ralph D. Demmien | 6:2007cv13355 | District of Massachusetts | KY | | DD / IW |
| 1117 | Roberta S. Gamble | 6:2007cv13458 | District of Massachusetts | KY | | DD / IW |
| 1118 | Arlis M. Guyer | 6:2007cv13527 | District of Massachusetts | KY | | DD / IW |
| 1119 | Edna M. Hamilton | 6:2007cv13540 | District of Massachusetts | KY | Dw/oP | DD / IW |
| 1120 | LaAnita Hunt-Middleton, as the Proposed Administrator of the Estate of Mildred A. Hunt, Deceased | 6:2007cv13641 | District of Massachusetts | KY | | DD / IW |
| 1121 | Louise B. Jones | 6:2007cv13705 | District of Massachusetts | KY | | DD / IW |
| 1122 | Madge Keathley | 6:2007cv13729 | District of Massachusetts | KY | | DD / IW |
| 1123 | Ruby L. Kelsey | 6:2007cv13741 | District of Massachusetts | KY | | DD / IW |
| 1124 | Christine R. Lewis | 6:2007cv13810 | District of Massachusetts | KY | | DD / IW |
| 1125 | Mary J. Long | 6:2007cv13822 | District of Massachusetts | KY | | DD / IW |
| 1126 | Genetta R. McClave | 6:2007cv13890 | District of Massachusetts | KY | | DD / IW |
| 1127 | Jamie L. McCoy | 6:2007cv13896 | District of Massachusetts | KY | | DD / IW |
| 1128 | Cecil B. McCutchen, Sr. | 6:2007cv13901 | District of Massachusetts | KY | | DD / IW |
| 1129 | Ronni L. Morrison | 6:2007cv13974 | District of Massachusetts | KY | | DD / IW |
| 1130 | Willie J. Ousley | 6:2007cv14031 | District of Massachusetts | KY | | DD / IW |
| 1131 | Kathleen M. Penick | 6:2007cv14058 | District of Massachusetts | KY | | DD / IW |
| 1132 | John Pennington | 6:2007cv14060 | District of Massachusetts | KY | Dw/oP | DD / IW |
| 1133 | Fontelo D. Scott | 6:2007cv14239 | District of Massachusetts | KY | | DD / IW |
| 1134 | Gloria D. Shepherd | 6:2007cv14262 | District of Massachusetts | KY | | DD / IW |
| 1135 | Amy L. Spence | 6:2007cv14313 | District of Massachusetts | KY | | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 1136 | Charlene D. Sullivan | 6:2007cv14342 | District of Massachusetts | KY | | DD / IW |
| 1137 | John W. Tackett, II | 6:2007cv14356 | District of Massachusetts | KY | | DD / IW |
| 1138 | Belinda M. Swann | 6:2007cv14349 | District of Massachusetts | KY | | DD / IW |
| 1139 | Sharon Turner | 6:2007cv14411 | District of Massachusetts | KY | Dw/oP | DD / IW |
| 1140 | Tracy Ware | 6:2007cv14447 | District of Massachusetts | KY | | DD / IW |
| 1141 | Kathleen Adamson | 6:2007cv12261 | District of Massachusetts | KY | DwP | DD / IW |
| 1142 | Betty A. Bailey | 6:2007cv12275 | District of Massachusetts | KY | | DD / IW |
| 1143 | Barry L. Berry | 6:2007cv12294 | District of Massachusetts | KY | | DD / IW |
| 1144 | Kenneth D. Black | 6:2007cv12301 | District of Massachusetts | KY | | DD / IW |
| 1145 | Connie Campbell | 6:2007cv12344 | District of Massachusetts | KY | DwP | DD / IW |
| 1146 | Donna K. Cardwell | 6:2007cv12350 | District of Massachusetts | KY | | DD / IW |
| 1147 | Inis P. Carty | 6:2007cv12356 | District of Massachusetts | KY | | DD / IW |
| 1148 | Virginia F. Chandler | 6:2007cv12364 | District of Massachusetts | KY | | DD / IW |
| 1149 | Tony C. Coleman | 6:2007cv12382 | District of Massachusetts | KY | | DD / IW |
| 1150 | Eugene Collier | 6:2007cv12384 | District of Massachusetts | KY | | DD / IW |
| 1151 | Pamela Combs | 6:2007cv12386 | District of Massachusetts | KY | | DD / IW |
| 1152 | Alene Cook | 6:2007cv12390 | District of Massachusetts | KY | | DD / IW |
| 1153 | Sandra Coppage | 6:2007cv12394 | District of Massachusetts | KY | | DD / IW |
| 1154 | Stefani R. Davis | 6:2007cv12414 | District of Massachusetts | KY | | DD / IW |
| 1155 | Terrell Davis | 6:2007cv12415 | District of Massachusetts | KY | | DD / IW |
| 1156 | Elizabeth A. Davison | 6:2007cv12417 | District of Massachusetts | KY | | DD / IW |
| 1157 | Ethel E. Dice | 6:2007cv12426 | District of Massachusetts | KY | Dw/oP | DD / IW |
| 1158 | Julia A. Dowell | 6:2007cv12438 | District of Massachusetts | KY | | DD / IW |
| 1159 | Doris R. Edwards | 6:2007cv12449 | District of Massachusetts | KY | | DD / IW |
| 1160 | Teresa L. Embry-Buster | 6:2007cv12456 | District of Massachusetts | KY | | DD / IW |
| 1161 | DeLaurent T. English | 6:2007cv12458 | District of Massachusetts | KY | | DD / IW |
| 1162 | Joseph L. English | 6:2007cv12459 | District of Massachusetts | KY | | DD / IW |
| 1163 | Lucille Epps | 6:2007cv12460 | District of Massachusetts | KY | | DD / IW |
| 1164 | Barry Field | 6:2007cv12472 | District of Massachusetts | KY | DwP | DD / IW |
| 1165 | Jena B. Gamblin | 6:2007cv12482 | District of Massachusetts | KY | | DD / IW |
| 1166 | Janice C. Gray | 6:2007cv12514 | District of Massachusetts | KY | DwP | DD / IW |
| 1167 | Debra J. Green | 6:2007cv12517 | District of Massachusetts | KY | | DD / IW |
| 1168 | Edith S. Haddix | 6:2007cv12526 | District of Massachusetts | KY | | DD / IW |
| 1169 | Barbara A. Hadorn | 6:2007cv12527 | District of Massachusetts | KY | DwP | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 1170 | Amanda J. Hancock | 6:2007cv12531 | District of Massachusetts | KY | | DD / IW |
| 1171 | Dorothy L. Harr | 6:2007cv12537 | District of Massachusetts | KY | | DD / IW |
| 1172 | Leondra Hathaway | 6:2007cv12542 | District of Massachusetts | KY | | DD / IW |
| 1173 | Freddie W. Hill | 6:2007cv12560 | District of Massachusetts | KY | Dw/oP | DD / IW |
| 1174 | JoAnna A. Holmes | 6:2007cv12569 | District of Massachusetts | KY | Dw/oP | DD / IW |
| 1175 | Norman T. Hoskinson | 6:2007cv12572 | District of Massachusetts | KY | | DD / IW |
| 1176 | Danny Howard | 6:2007cv12573 | District of Massachusetts | KY | | DD / IW |
| 1177 | Harold Howard | 6:2007cv12574 | District of Massachusetts | KY | | DD / IW |
| 1178 | Stephanie Isaacs | 6:2007cv12585 | District of Massachusetts | KY | | DD / IW |
| 1179 | Sheila A. Johnson | 6:2007cv12599 | District of Massachusetts | KY | Dw/oP | DD / IW |
| 1180 | Lillian N. Jones | 6:2007cv12604 | District of Massachusetts | KY | | DD / IW |
| 1181 | Dovie E. LeMaster | 6:2007cv12640 | District of Massachusetts | KY | Dw/oP | DD / IW |
| 1182 | Rebecca F. Linder | 6:2007cv12652 | District of Massachusetts | KY | | DD / IW |
| 1183 | James A. Maddix | 6:2007cv12663 | District of Massachusetts | KY | Dw/oP | DD / IW |
| 1184 | Mitchell D. McMillan | 6:2007cv12694 | District of Massachusetts | KY | | DD / IW |
| 1185 | Leota M. Morrison | 6:2007cv12715 | District of Massachusetts | KY | | DD / IW |
| 1186 | Ernest W. Myers | 6:2007cv12723 | District of Massachusetts | KY | DwP | DD / IW |
| 1187 | Gwendolyn J. Myrks | 6:2007cv12724 | District of Massachusetts | KY | | DD / IW |
| 1188 | Lela North | 6:2007cv12735 | District of Massachusetts | KY | | DD / IW |
| 1189 | Elizabeth Nunn | 6:2007cv12738 | District of Massachusetts | KY | | DD / IW |
| 1190 | Barbara Penticuff | 6:2007cv12753 | District of Massachusetts | KY | | DD / IW |
| 1191 | Betty J. Peters | 6:2007cv12758 | District of Massachusetts | KY | | DD / IW |
| 1192 | Billy H. Pinson | 6:2007cv12764 | District of Massachusetts | KY | Dw/oP | DD / IW |
| 1193 | Eddie W. Russell | 6:2007cv12815 | District of Massachusetts | KY | Dw/oP | DD / IW |
| 1194 | Mary J. Saunders | 6:2007cv12821 | District of Massachusetts | KY | Dw/oP | DD / IW |
| 1195 | Carol E. Shilt | 6:2007cv12841 | District of Massachusetts | KY | Dw/oP | DD / IW |
| 1196 | Nancy E. Shupert | 6:2007cv12845 | District of Massachusetts | KY | | DD / IW |
| 1197 | Cyrus F. Siddiqui | 6:2007cv12846 | District of Massachusetts | KY | | DD / IW |
| 1198 | William E. Slone | 6:2007cv12856 | District of Massachusetts | KY | | DD / IW |
| 1199 | Debra L. Spicer | 6:2007cv12873 | District of Massachusetts | KY | Dw/oP | DD / IW |
| 1200 | Sarah J. Steele | 6:2007cv12878 | District of Massachusetts | KY | Dw/oP | DD / IW |
| 1201 | Carl Stepp | 6:2007cv12881 | District of Massachusetts | KY | | DD / IW |
| 1202 | Belinda Stone | 6:2007cv12883 | District of Massachusetts | KY | | DD / IW |
| 1203 | Paul D. Torian | 6:2007cv12913 | District of Massachusetts | KY | | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 1204 | Geraldine Vinson | 6:2007cv12937 | District of Massachusetts | KY | | DD / IW |
| 1205 | Joy E. Walden | 6:2007cv12943 | District of Massachusetts | KY | Dw/oP | DD / IW |
| 1206 | Jennifer Warren | 6:2007cv12955 | District of Massachusetts | KY | DwP | DD / IW |
| 1207 | Jennifer M. West | 6:2007cv12969 | District of Massachusetts | KY | | DD / IW |
| 1208 | James D. Whalin | 6:2007cv12971 | District of Massachusetts | KY | | DD / IW |
| 1209 | Zackary White | 6:2007cv12977 | District of Massachusetts | KY | | DD / IW |
| 1210 | Allene E. Willhite | 6:2007cv12982 | District of Massachusetts | KY | Dw/oP | DD / IW |
| 1211 | Carol Williams | 6:2007cv12985 | District of Massachusetts | KY | Dw/oP | DD / IW |
| 1212 | George C. Williamson | 6:2007cv12990 | District of Massachusetts | KY | | DD / IW |
| 1213 | Arizona Wilson | 6:2007cv12992 | District of Massachusetts | KY | | DD / IW |
| 1214 | Connie Wilson | 6:2007cv12993 | District of Massachusetts | KY | | DD / IW |
| 1215 | William J. Woods | 6:2007cv13004 | District of Massachusetts | KY | DwP | DD / IW |
| 1216 | Rosanne Woods | 6:2007cv13003 | District of Massachusetts | KY | | DD / IW |
| 1217 | Debra J. Wooldridge | 6:2007cv13006 | District of Massachusetts | KY | Dw/oP | DD / IW |
| 1218 | Wayne E. Wright | 6:2007cv13008 | District of Massachusetts | KY | Dw/oP | DD / IW |
| 1219 | Diana Kittinger | 6:2007cv10328 | District of Massachusetts | KY | | DD / IW |
| 1220 | Pearly Tackett | 6:2007cv10453 | District of Massachusetts | KY | | DD / IW |
| 1221 | Stacey J. Anderson | 6:2007cv10813 | District of Massachusetts | KY | | DD / IW |
| 1222 | Nancy E. Brow | 6:2007cv10826 | District of Massachusetts | KY | | DD / IW |
| 1223 | Casscilla Harper | 6:2007cv10884 | District of Massachusetts | KY | | DD / IW |
| 1224 | Curtis A. Gilliam | 6:2007cv10641 | District of Massachusetts | KY | | DD / IW |
| 1225 | Rodney D. Hamilton | 6:2007cv10652 | District of Massachusetts | KY | | DD / IW |
| 1226 | Towanda Hampton | 6:2007cv10654 | District of Massachusetts | KY | | DD / IW |
| 1227 | Edna M. Wolford | 6:2007cv10805 | District of Massachusetts | KY | | DD / IW |
| 1228 | Samuel Alcorn | 6:2007cv10485 | District of Massachusetts | KY | | DD / IW |
| 1229 | Tanya M. Mullins-Necessary | 6:2007cv10541 | District of Massachusetts | KY | | DD / IW |
| 1230 | Billy H. Pinson | 6:2007cv10548 | District of Massachusetts | KY | | DD / IW |
| 1231 | Mary J. Saunders | 6:2007cv10553 | District of Massachusetts | KY | | DD / IW |
| 1232 | Carol A. Anderson | 6:2007cv11119 | District of Massachusetts | KY | | DD / IW |
| 1233 | Joanne Arisman | 6:2007cv11123 | District of Massachusetts | KY | | DD / IW |
| 1234 | Judy Martin | 6:2007cv11237 | District of Massachusetts | KY | | DD / IW |
| 1235 | Joseph L. McGlone | 6:2007cv11246 | District of Massachusetts | KY | | DD / IW |
| 1236 | Phyllis M. Neal | 6:2007cv11259 | District of Massachusetts | KY | | DD / IW |
| 1237 | Roger L. Williamson | 6:2007cv11340 | District of Massachusetts | KY | | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 1238 | Michele A. Grogan | 6:2007cv10177 | District of Massachusetts | KY | | DD / IW |
| 1239 | Robert Harmon | 6:2007cv15592 | District of Massachusetts | KY | | DD / IW |
| 1240 | Francis Branham | 6:2007cv00343 | District of Minnesota | KY | | DD / IW |
| 1241 | David Jordan | 6:2007cv00400 | District of Minnesota | KY | | DD / IW |
| 1242 | William Enox | 6:2007cv10029 | Eastern District of Missouri | KY | | DD / IW |
| 1243 | Loretta D. Burgess | 6:2007cv10095 | Eastern District of Texas (Texarkana) | KY | | DD / IW |
| 1244 | Larry Lambright, Individually and as Next Friend of Ian Emmons, a Minor | 6:2006cv01386 | Eastern District of Texas (Texarkana) | KY | | DD / IW |
| 1245 | Ruth Russelberg | 6:2007cv16749 | Southern District of Texas (Houston) | KY | | DD / IW |
| 1246 | Terry Barnes | 6:2007cv16752 | Southern District of Texas (Houston) | KY | | DD / IW |
| 1247 | Carol Murphy | 6:2007cv16763 | Southern District of Texas (Houston) | KY | | DD / IW |
| 1248 | Bernie Abshire | 6:2007cv14558 | District of Massachusetts | LA | | DD / IW |
| 1249 | Rushy L. Alexander | 6:2007cv14569 | District of Massachusetts | LA | | DD / IW |
| 1250 | Jackie Andrews | 6:2007cv14579 | District of Massachusetts | LA | | DD / IW |
| 1251 | Jimmie D. Aucoin | 6:2007cv14588 | District of Massachusetts | LA | | DD / IW |
| 1252 | Resa Barber | 6:2007cv14602 | District of Massachusetts | LA | | DD / IW |
| 1253 | Billie S. Barlow | 6:2007cv14605 | District of Massachusetts | LA | | DD / IW |
| 1254 | Johnnie Barnes | 6:2007cv14607 | District of Massachusetts | LA | | DD / IW |
| 1255 | Cary Baylor | 6:2007cv14620 | District of Massachusetts | LA | | DD / IW |
| 1256 | Michelle Beauford | 6:2007cv14622 | District of Massachusetts | LA | | DD / IW |
| 1257 | Fredric Becker | 6:2007cv14623 | District of Massachusetts | LA | | DD / IW |
| 1258 | Brandie Blount | 6:2007cv14642 | District of Massachusetts | LA | | DD / IW |
| 1259 | Tracy Blunt | 6:2007cv14643 | District of Massachusetts | LA | | DD / IW |
| 1260 | Timmie Bowman | 6:2007cv14655 | District of Massachusetts | LA | | DD / IW |
| 1261 | Carol Broussard | 6:2007cv14678 | District of Massachusetts | LA | | DD / IW |
| 1262 | Walter Burks | 6:2007cv14691 | District of Massachusetts | LA | | DD / IW |
| 1263 | David Burton | 6:2007cv14694 | District of Massachusetts | LA | | DD / IW |
| 1264 | Anthony Carter | 6:2007cv14713 | District of Massachusetts | LA | | DD / IW |
| 1265 | Shirley Casby | 6:2007cv14715 | District of Massachusetts | LA | | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 1266 | Felicia Chaney | 6:2007cv14724 | District of Massachusetts | LA | | DD / IW |
| 1267 | Mildred Clark | 6:2007cv14729 | District of Massachusetts | LA | | DD / IW |
| 1268 | Lisa Colbert | 6:2007cv14741 | District of Massachusetts | LA | | DD / IW |
| 1269 | Marenda Collins | 6:2007cv14747 | District of Massachusetts | LA | | DD / IW |
| 1270 | Margaret Cornealious | 6:2007cv14761 | District of Massachusetts | LA | | DD / IW |
| 1271 | Andrew Courville | 6:2007cv14764 | District of Massachusetts | LA | | DD / IW |
| 1272 | Stephanice Davis | 6:2007cv14787 | District of Massachusetts | LA | | DD / IW |
| 1273 | Christian Davis | 6:2007cv14782 | District of Massachusetts | LA | | DD / IW |
| 1274 | Vikie Davis | 6:2007cv14788 | District of Massachusetts | LA | | DD / IW |
| 1275 | Staci J. Duet | 6:2007cv14810 | District of Massachusetts | LA | | DD / IW |
| 1276 | Lisa Duplaisir | 6:2007cv14814 | District of Massachusetts | LA | | DD / IW |
| 1277 | Virginia Ellis | 6:2007cv14825 | District of Massachusetts | LA | | DD / IW |
| 1278 | Paul Evans | 6:2007cv14833 | District of Massachusetts | LA | | DD / IW |
| 1279 | Nanca Exley | 6:2007cv14837 | District of Massachusetts | LA | | DD / IW |
| 1280 | Cherie Faucett | 6:2007cv14844 | District of Massachusetts | LA | | DD / IW |
| 1281 | Jeanette Ford | 6:2007cv14856 | District of Massachusetts | LA | | DD / IW |
| 1282 | Neal Fortenberry | 6:2007cv14862 | District of Massachusetts | LA | | DD / IW |
| 1283 | Phylicia Gatson | 6:2007cv14890 | District of Massachusetts | LA | | DD / IW |
| 1284 | Deborah George , as the proposed Administrator of the Estate of Evelyn Beauchamp, Deceased | 6:2007cv14892 | District of Massachusetts | LA | | DD / IW |
| 1285 | Rene Gibson, Sr. | 6:2007cv14894 | District of Massachusetts | LA | | DD / IW |
| 1286 | Beth A. Gillen | 6:2007cv14898 | District of Massachusetts | LA | | DD / IW |
| 1287 | Margaret A. Golomon | 6:2007cv14905 | District of Massachusetts | LA | | DD / IW |
| 1288 | Aljay J. Green Jr. | 6:2007cv14914 | District of Massachusetts | LA | | DD / IW |
| 1289 | Florina Guillory | 6:2007cv14928 | District of Massachusetts | LA | | DD / IW |
| 1290 | Belinda Howard | 6:2007cv15002 | District of Massachusetts | LA | | DD / IW |
| 1291 | Gwendolyn Hudgins | 6:2007cv15007 | District of Massachusetts | LA | | DD / IW |
| 1292 | Karen J. Jackson | 6:2007cv15020 | District of Massachusetts | LA | | DD / IW |
| 1293 | Tyrell Jackson | 6:2007cv15023 | District of Massachusetts | LA | | DD / IW |
| 1294 | Diane Jackson | 6:2007cv15017 | District of Massachusetts | LA | | DD / IW |
| 1295 | Linda Jackson | 6:2007cv15022 | District of Massachusetts | LA | | DD / IW |
| 1296 | Helen Johnson | 6:2007cv15035 | District of Massachusetts | LA | | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 1297 | Patricia Johnson | 6:2007cv15037 | District of Massachusetts | LA | | DD / IW |
| 1298 | Sue Johnson | 6:2007cv15039 | District of Massachusetts | LA | | DD / IW |
| 1299 | Lucille Jordan | 6:2007cv15055 | District of Massachusetts | LA | | DD / IW |
| 1300 | Michael R. Joyner | 6:2007cv15058 | District of Massachusetts | LA | | DD / IW |
| 1301 | Sandra Joyner | 6:2007cv15059 | District of Massachusetts | LA | | DD / IW |
| 1302 | Gary Knox | 6:2007cv15080 | District of Massachusetts | LA | | DD / IW |
| 1303 | Julie Landry | 6:2007cv15086 | District of Massachusetts | LA | | DD / IW |
| 1304 | Beverly Lathan | 6:2007cv15088 | District of Massachusetts | LA | | DD / IW |
| 1305 | Larry Lavergne | 6:2007cv15090 | District of Massachusetts | LA | Dw/oP | DD / IW |
| 1306 | Deborah Living | 6:2007cv15106 | District of Massachusetts | LA | | DD / IW |
| 1307 | Homer Madden | 6:2007cv15123 | District of Massachusetts | LA | | DD / IW |
| 1308 | Laurie Maturin | 6:2007cv15134 | District of Massachusetts | LA | | DD / IW |
| 1309 | Mark Morris | 6:2007cv15191 | District of Massachusetts | LA | | DD / IW |
| 1310 | Danneea Moss | 6:2007cv15193 | District of Massachusetts | LA | | DD / IW |
| 1311 | Lawrence  Myles | 6:2007cv15201 | District of Massachusetts | LA | | DD / IW |
| 1312 | Bonita Ned | 6:2007cv15203 | District of Massachusetts | LA | | DD / IW |
| 1313 | Marie Nehlig | 6:2007cv15204 | District of Massachusetts | LA | | DD / IW |
| 1314 | Jacqueline Parker | 6:2007cv15241 | District of Massachusetts | LA | | DD / IW |
| 1315 | Tanger Radford | 6:2007cv15280 | District of Massachusetts | LA | | DD / IW |
| 1316 | Brenda Reed | 6:2007cv15285 | District of Massachusetts | LA | | DD / IW |
| 1317 | Betty L. Richard | 6:2007cv15291 | District of Massachusetts | LA | | DD / IW |
| 1318 | Willin Richard | 6:2007cv15292 | District of Massachusetts | LA | | DD / IW |
| 1319 | Keith Rubin | 6:2007cv15315 | District of Massachusetts | LA | | DD / IW |
| 1320 | Sandra Spears | 6:2007cv15373 | District of Massachusetts | LA | | DD / IW |
| 1321 | Rufus Staples | 6:2007cv15383 | District of Massachusetts | LA | | DD / IW |
| 1322 | Deborah Stone | 6:2007cv15389 | District of Massachusetts | LA | | DD / IW |
| 1323 | Deaonna Stork | 6:2007cv15390 | District of Massachusetts | LA | | DD / IW |
| 1324 | Monica Swan | 6:2007cv15402 | District of Massachusetts | LA | | DD / IW |
| 1325 | Colinda Taylor | 6:2007cv15410 | District of Massachusetts | LA | | DD / IW |
| 1326 | Carol Templet | 6:2007cv15414 | District of Massachusetts | LA | | DD / IW |
| 1327 | Maudie Thomas | 6:2007cv15422 | District of Massachusetts | LA | | DD / IW |
| 1328 | Teresa Thomas | 6:2007cv15424 | District of Massachusetts | LA | | DD / IW |
| 1329 | Henry Tidwell, Jr. | 6:2007cv15426 | District of Massachusetts | LA | | DD / IW |
| 1330 | June Tipton | 6:2007cv15427 | District of Massachusetts | LA | | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 1331 | Angella-Marie Toucheek | 6:2007cv15428 | District of Massachusetts | LA |  | DD / IW |
| 1332 | Denise Tucker | 6:2007cv15437 | District of Massachusetts | LA |  | DD / IW |
| 1333 | Donell Turner | 6:2007cv15437 | District of Massachusetts | LA |  | DD / IW |
| 1334 | Dawn Vincent | 6:2007cv15459 | District of Massachusetts | LA |  | DD / IW |
| 1335 | Tonya Wade | 6:2007cv15462 | District of Massachusetts | LA |  | DD / IW |
| 1336 | Juliet Washington | 6:2007cv15475 | District of Massachusetts | LA |  | DD / IW |
| 1337 | Michelle Washington | 6:2007cv15476 | District of Massachusetts | LA |  | DD / IW |
| 1338 | Tyrone Washington | 6:2007cv15478 | District of Massachusetts | LA |  | DD / IW |
| 1339 | Earl Wells | 6:2007cv15487 | District of Massachusetts | LA |  | DD / IW |
| 1340 | Shannon Wilkins | 6:2007cv15501 | District of Massachusetts | LA |  | DD / IW |
| 1341 | Marilyn Williams | 6:2007cv15512 | District of Massachusetts | LA |  | DD / IW |
| 1342 | Janice Williams | 6:2007cv15506 | District of Massachusetts | LA |  | DD / IW |
| 1343 | Aaron Wilson | 6:2007cv15521 | District of Massachusetts | LA |  | DD / IW |
| 1344 | Lynwood Wilson | 6:2007cv15525 | District of Massachusetts | LA |  | DD / IW |
| 1345 | Mable Woolsey | 6:2007cv15536 | District of Massachusetts | LA |  | DD / IW |
| 1346 | Jeanne Wrenn | 6:2007cv15538 | District of Massachusetts | LA | Dw/oP | DD / IW |
| 1347 | Garland Bellard | 6:2007cv15906 | District of Massachusetts | LA |  | DD / IW |
| 1348 | Wanda Dufour | 6:2007cv16071 | District of Massachusetts | LA |  | DD / IW |
| 1349 | Myra Turner | 6:2007cv16647 | District of Massachusetts | LA |  | DD / IW |
| 1350 | Debbie L. Dupont | 6:2007cv15707 | District of Massachusetts | LA |  | DD / IW |
| 1351 | Betty J. Carpenter | 6:2007cv13228 | District of Massachusetts | LA |  | DD / IW |
| 1352 | Victor M. Cousin | 6:2007cv13304 | District of Massachusetts | LA |  | DD / IW |
| 1353 | Jean M. Gobert | 6:2007cv13482 | District of Massachusetts | LA |  | DD / IW |
| 1354 | Catherine A. Green | 6:2007cv13510 | District of Massachusetts | LA |  | DD / IW |
| 1355 | Hodges R. Crumb | 6:2007cv12400 | District of Massachusetts | LA |  | DD / IW |
| 1356 | Sherry H. Guidry | 6:2007cv12524 | District of Massachusetts | LA |  | DD / IW |
| 1357 | Robert L. Harrell | 6:2007cv12538 | District of Massachusetts | LA |  | DD / IW |
| 1358 | Linda Lindsey | 6:2007cv12564 | District of Massachusetts | LA |  | DD / IW |
| 1359 | Sandra M. O'Shaughnessy | 6:2007cv12739 | District of Massachusetts | LA |  | DD / IW |
| 1360 | Maureen B. Sanchez | 6:2007cv12819 | District of Massachusetts | LA |  | DD / IW |
| 1361 | Hortense R. Tillery | 6:2007cv12909 | District of Massachusetts | LA |  | DD / IW |
| 1362 | Fay R. Wallace | 6:2007cv12948 | District of Massachusetts | LA |  | DD / IW |
| 1363 | Yvette Cannon | 6:2007cv10224 | District of Massachusetts | LA |  | DD / IW |
| 1364 | Michael Gillean | 6:2007cv10282 | District of Massachusetts | LA | Dw/oP | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 1365 | Annie Jackson | 6:2007cv10313 | District of Massachusetts | LA | | DD / IW |
| 1366 | Lionel V. Livaudais | 6:2007cv11095 | District of Massachusetts | LA | | DD / IW |
| 1367 | Dianne Handy | 6:2007cv00434 | District of Minnesota | LA | | DD / IW |
| 1368 | Joseph and Patricia Crowder (h/w) | 6:2007cv00686 | Southern District of New York (Foley Square) | LA | | DD / IW |
| 1369 | Brian Foreman | 6:2007cv00679 | Southern District of New York (Foley Square) | LA | | DD / IW |
| 1370 | John Powell | 6:2007cv00663 | Southern District of New York (Foley Square) | LA | | DD / IW |
| 1371 | Hollie White, Individiually and as Administratrix for the Estate of Ralph White | 6:2007cv00673 | Southern District of New York (Foley Square) | LA | | DD / IW |
| 1372 | Frederic Charles Becker | 6:2006cv01022 | Western District of Louisiana (Lafayette) | LA | | DD |
| 1373 | Linda Mae Sonnier | 6:2006cv01019 | Western District of Louisiana (Lafayette) | LA | | DD |
| 1374 | Edna J. Beland | 6:2006cv01429 | District of Massachusetts | MA | | DD / IW |
| 1375 | Miguel A. Menendez | 6:2007cv12096 | District of Massachusetts | MA | | DD / IW |
| 1376 | June Butler | 6:2007cv00373 | District of Minnesota | MA | | DD / IW |
| 1377 | Patricia Ann Adams | 6:2007cv00336 | District of Minnesota | MA | | DD / IW |
| 1378 | Tonya Appleberry | 6:2007cv00366 | District of Minnesota | MA | | DD / IW |
| 1379 | Emmett Bailey | 6:2007cv00346 | District of Minnesota | MA | | DD / IW |
| 1380 | Frank Borges | 6:2007cv00357 | District of Minnesota | MA | | DD / IW |
| 1381 | Elizabeth DellaPiana | 6:2007cv00362 | District of Minnesota | MA | | DD / IW |
| 1382 | Melanie Duason | 6:2007cv00364 | District of Minnesota | MA | | DD / IW |
| 1383 | Linda Ellis | 6:2007cv00369 | District of Minnesota | MA | | DD / IW |
| 1384 | Darlene Hanna | 6:2007cv00428 | District of Minnesota | MA | | DD / IW |
| 1385 | Lois Hawkey | 6:2007cv00422 | District of Minnesota | MA | | DD / IW |
| 1386 | Caroline MacDuffie | 6:2007cv00435 | District of Minnesota | MA | | DD / IW |
| 1387 | Christine McCall | 6:2007cv00388 | District of Minnesota | MA | | DD / IW |
| 1388 | Helen Narbonne | 6:2007cv00387 | District of Minnesota | MA | | DD / IW |
| 1389 | Leonard Neal | 6:2007cv00389 | District of Minnesota | MA | | DD / IW |
| 1390 | Nina Nelson | 6:2007cv00392 | District of Minnesota | MA | | DD / IW |
| 1391 | Robin Page | 6:2007cv00410 | District of Minnesota | MA | | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 1392 | Ronald Pearson | 6:2007cv00445 | District of Minnesota | MA | | DD / IW |
| 1393 | Lorraine Render | 6:2007cv00407 | District of Minnesota | MA | | DD / IW |
| 1394 | Paula Shay | 6:2007cv00424 | District of Minnesota | MA | | DD / IW |
| 1395 | Elizabeth Weir | 6:2007cv00438 | District of Minnesota | MA | | DD / IW |
| 1396 | Christine Clearly | 6:2007cv00668 | Southern District of New York (Foley Square) | MA | | DD / IW |
| 1397 | Richard Sylvain | 6:2007cv00672 | Southern District of New York (Foley Square) | MA | | DD / IW |
| 1398 | Kevin Tyree | 6:2007cv00674 | Southern District of New York (Foley Square) | MA | | DD / IW |
| 1399 | Eddie Reyes | 6:2007cv16730 | Southern District of Texas (Houston) | MA | | DD / IW |
| 1400 | Fior Rodriguez | 6:2007cv16745 | Southern District of Texas (Houston) | MA | | DD / IW |
| 1401 | Nancy Aaron | 6:2006cv01846 | District of Massachusetts | MD | | DD / IW |
| 1402 | Betty Alexander | 6:2007cv14568 | District of Massachusetts | MD | | DD / IW |
| 1403 | Brandon Arrington | 6:2007cv14583 | District of Massachusetts | MD | | DD / IW |
| 1404 | Julia Arrowood | 6:2007cv14584 | District of Massachusetts | MD | | DD / IW |
| 1405 | Larry Austin | 6:2007cv14590 | District of Massachusetts | MD | | DD / IW |
| 1406 | Barbara Beard | 6:2007cv14621 | District of Massachusetts | MD | | DD / IW |
| 1407 | Steven Behe | 6:2007cv14625 | District of Massachusetts | MD | | DD / IW |
| 1408 | Theresa Berryman | 6:2007cv14631 | District of Massachusetts | MD | | DD / IW |
| 1409 | Beth Bessette | 6:2007cv14632 | District of Massachusetts | MD | | DD / IW |
| 1410 | Addlean Brown | 6:2007cv14679 | District of Massachusetts | MD | | DD / IW |
| 1411 | Diane Burtschi | 6:2007cv14695 | District of Massachusetts | MD | | DD / IW |
| 1412 | Robert Cole | 6:2007cv14743 | District of Massachusetts | MD | | DD / IW |
| 1413 | Icelon Cole | 6:2007cv14742 | District of Massachusetts | MD | | DD / IW |
| 1414 | Lavon Cooper | 6:2007cv14756 | District of Massachusetts | MD | | DD / IW |
| 1415 | Annette Davenport | 6:2007cv14778 | District of Massachusetts | MD | | DD / IW |
| 1416 | Anthony Davenport | 6:2007cv14779 | District of Massachusetts | MD | | DD / IW |
| 1417 | Gregory Della | 6:2007cv14794 | District of Massachusetts | MD | | DD / IW |
| 1418 | Brian Dixon, as the proposed administrator of the estate of Walter Dixon, deceased | 6:2007cv14802 | District of Massachusetts | MD | | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 1419 | Kathy Dorsey | 6:2007cv14804 | District of Massachusetts | MD | | DD / IW |
| 1420 | Dawn Fitch | 6:2007cv14851 | District of Massachusetts | MD | | DD / IW |
| 1421 | Carolyn P. Franklin | 6:2007cv14869 | District of Massachusetts | MD | | DD / IW |
| 1422 | Gary Gates | 6:2007cv14889 | District of Massachusetts | MD | | DD / IW |
| 1423 | Vernita Gattis | 6:2007cv14891 | District of Massachusetts | MD | | DD / IW |
| 1424 | Ammie Green | 6:2007cv14915 | District of Massachusetts | MD | | DD / IW |
| 1425 | Theresa Harper | 6:2007cv14954 | District of Massachusetts | MD | | DD / IW |
| 1426 | Steven Harr | 6:2007cv14955 | District of Massachusetts | MD | | DD / IW |
| 1427 | Janet Harris | 6:2007cv14958 | District of Massachusetts | MD | | DD / IW |
| 1428 | Theresa Hurley | 6:2007cv15012 | District of Massachusetts | MD | | DD / IW |
| 1429 | Bobbie Jones | 6:2007cv15044 | District of Massachusetts | MD | | DD / IW |
| 1430 | Lee Jordan | 6:2007cv15054 | District of Massachusetts | MD | | DD / IW |
| 1431 | Carrie Klemp | 6:2007cv15075 | District of Massachusetts | MD | | DD / IW |
| 1432 | Bette Knight | 6:2007cv15078 | District of Massachusetts | MD | Dw/oP | DD / IW |
| 1433 | Kenneth Lee | 6:2007cv15094 | District of Massachusetts | MD | | DD / IW |
| 1434 | Kimberly A. McNeal | 6:2007cv15155 | District of Massachusetts | MD | | DD / IW |
| 1435 | Jerald Murdock | 6:2007cv15198 | District of Massachusetts | MD | | DD / IW |
| 1436 | Albert Navarro | 6:2007cv15202 | District of Massachusetts | MD | | DD / IW |
| 1437 | Theresa Nelson | 6:2007cv15207 | District of Massachusetts | MD | | DD / IW |
| 1438 | Pamela Nickerson | 6:2007cv15214 | District of Massachusetts | MD | | DD / IW |
| 1439 | Sandra Pearce | 6:2007cv15248 | District of Massachusetts | MD | | DD / IW |
| 1440 | Mark Powell | 6:2007cv15270 | District of Massachusetts | MD | | DD / IW |
| 1441 | Virgil Pucket | 6:2007cv15275 | District of Massachusetts | MD | | DD / IW |
| 1442 | James V. Reese | 6:2007cv15287 | District of Massachusetts | MD | | DD / IW |
| 1443 | Lorenzo Robinson II | 6:2007cv15300 | District of Massachusetts | MD | | DD / IW |
| 1444 | Linda Ross | 6:2007cv15310 | District of Massachusetts | MD | | DD / IW |
| 1445 | Kimberly Rupe | 6:2007cv15317 | District of Massachusetts | MD | | DD / IW |
| 1446 | David S. Ryan | 6:2007cv15320 | District of Massachusetts | MD | | DD / IW |
| 1447 | Katie Schouster | 6:2007cv15325 | District of Massachusetts | MD | | DD / IW |
| 1448 | Marsha Scott | 6:2007cv15329 | District of Massachusetts | MD | | DD / IW |
| 1449 | Tykia Sessoms | 6:2007cv15337 | District of Massachusetts | MD | | DD / IW |
| 1450 | Sherry Severn | 6:2007cv15338 | District of Massachusetts | MD | | DD / IW |
| 1451 | Cornell Spears | 6:2007cv15372 | District of Massachusetts | MD | | DD / IW |
| 1452 | Arnetta Spencer | 6:2007cv15374 | District of Massachusetts | MD | | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 1453 | Lori Tate | 6:2007cv15408 | District of Massachusetts | MD | | DD / IW |
| 1454 | Johnyetta Thomas | 6:2007cv15421 | District of Massachusetts | MD | | DD / IW |
| 1455 | James Van Meter | 6:2007cv15448 | District of Massachusetts | MD | | DD / IW |
| 1456 | Helen Williams | 6:2007cv15504 | District of Massachusetts | MD | | DD / IW |
| 1457 | Rhoda Wilson | 6:2007cv15526 | District of Massachusetts | MD | | DD / IW |
| 1458 | Kenneth Woolshleger | 6:2007cv15537 | District of Massachusetts | MD | | DD / IW |
| 1459 | Victoria Yarworth | 6:2007cv15548 | District of Massachusetts | MD | | DD / IW |
| 1460 | Lesile H. Dorsey | 6:2007cv11517 | District of Massachusetts | MD | | DD / IW |
| 1461 | Bonita A. Elzey | 6:2007cv10861 | District of Massachusetts | MD | | DD / IW |
| 1462 | Angelique Hamilton | 6:2007cv11082 | District of Massachusetts | MD | | DD / IW |
| 1463 | Anthony Williams | 6:2007cv11116 | District of Massachusetts | MD | | DD / IW |
| 1464 | Jude C. Roberts | 6:2007cv15575 | District of Massachusetts | MD | | DD / IW |
| 1465 | Judith Baclawski | 6:2007cv00355 | District of Minnesota | MD | | DD / IW |
| 1466 | Bryant Palmer | 6:2007cv00412 | District of Minnesota | MD | | DD / IW |
| 1467 | Darlene Hill | 6:2007cv16747 | Southern District of Texas (Houston) | MD | | DD / IW |
| 1468 | Stela Alley | 6:2007cv15861 | District of Massachusetts | ME | | DD |
| 1469 | Jean Chambers | 6:2007cv15994 | District of Massachusetts | ME | | DD |
| 1470 | Rodney DeRoche | 6:2007cv16052 | District of Massachusetts | ME | | DD |
| 1471 | Ken Derosa | 6:2007cv16055 | District of Massachusetts | ME | | DD |
| 1472 | Richard Dutton | 6:2007cv16075 | District of Massachusetts | ME | | DD |
| 1473 | Louis Polches | 6:2007cv16461 | District of Massachusetts | ME | | DD |
| 1474 | Lynn Price | 6:2007cv16468 | District of Massachusetts | ME | | DD |
| 1475 | Francis R. Freeman, III | 6:2007cv15722 | District of Massachusetts | ME | | DD |
| 1476 | Rita Debs | 6:2007cv13351 | District of Massachusetts | ME | Dw/oP | DD |
| 1477 | Cynthia L. Nemeth | 6:2007cv13999 | District of Massachusetts | ME | | DD |
| 1478 | Michael Stern, Individually and as the Proposed Administrator of the Estate of Loretta Scovil, Deceased | 6:2007cv14326 | District of Massachusetts | ME | | DD |
| 1479 | Alan W. Turnage | 6:2007cv11327 | District of Massachusetts | ME | | DD |
| 1480 | Douglas N. Mongar | 6:2007cv11800 | District of Massachusetts | MI | | DD / IW |
| 1481 | Tina Abbott | 6:2006cv01853 | District of Massachusetts | MI | | DD / IW |
| 1482 | Aliza Adams | 6:2007cv15849 | District of Massachusetts | MI | Dw/oP | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 1483 | Topazer Asher | 6:2007cv15873 | District of Massachusetts | MI | | DD / IW |
| 1484 | Latrease Banjoko | 6:2007cv15882 | District of Massachusetts | MI | Dw/oP | DD / IW |
| 1485 | Aurthur Banks | 6:2007cv15883 | District of Massachusetts | MI | | DD / IW |
| 1486 | Arthur Beauregard | 6:2007cv15899 | District of Massachusetts | MI | | DD / IW |
| 1487 | Lawrence Bibbs | 6:2007cv15915 | District of Massachusetts | MI | | DD / IW |
| 1488 | Theresa Bill | 6:2007cv15916 | District of Massachusetts | MI | | DD / IW |
| 1489 | Jeffrey Blahut | 6:2007cv15919 | District of Massachusetts | MI | Dw/oP | DD / IW |
| 1490 | Harriett Bucher | 6:2007cv15954 | District of Massachusetts | MI | | DD / IW |
| 1491 | Carol Butler | 6:2007cv15964 | District of Massachusetts | MI | | DD / IW |
| 1492 | Mildred Causey | 6:2007cv15991 | District of Massachusetts | MI | | DD / IW |
| 1493 | Teresa Chapman | 6:2007cv15999 | District of Massachusetts | MI | | DD / IW |
| 1494 | Shawnee Collett | 6:2007cv16007 | District of Massachusetts | MI | | DD / IW |
| 1495 | Zackery Corbin | 6:2007cv16025 | District of Massachusetts | MI | | DD / IW |
| 1496 | Laura Corbin as next friend of Z.C., a Minor | 6:2007cv16024 | District of Massachusetts | MI | | DD / IW |
| 1497 | Candice Edwards | 6:2007cv16080 | District of Massachusetts | MI | | DD / IW |
| 1498 | Jeannetta Fields | 6:2007cv16099 | District of Massachusetts | MI | | DD / IW |
| 1499 | Edward Gilchrist | 6:2007cv16132 | District of Massachusetts | MI | | DD / IW |
| 1500 | Raegan Glynn | 6:2007cv16134 | District of Massachusetts | MI | | DD / IW |
| 1501 | Jacqueline Griffin | 6:2007cv16146 | District of Massachusetts | MI | | DD / IW |
| 1502 | David Hardin | 6:2007cv16161 | District of Massachusetts | MI | | DD / IW |
| 1503 | David Hardin | 6:2007cv16162 | District of Massachusetts | MI | | DD / IW |
| 1504 | Tom Herman | 6:2007cv16182 | District of Massachusetts | MI | | DD / IW |
| 1505 | Dorothy Hudson | 6:2007cv16205 | District of Massachusetts | MI | | DD / IW |
| 1506 | Relena Jackson | 6:2007cv16217 | District of Massachusetts | MI | | DD / IW |
| 1507 | Rochelle Johnson | 6:2007cv16242 | District of Massachusetts | MI | | DD / IW |
| 1508 | Debra Karmar | 6:2007cv16260 | District of Massachusetts | MI | Dw/oP | DD / IW |
| 1509 | Helen Lee | 6:2007cv16291 | District of Massachusetts | MI | | DD / IW |
| 1510 | Camile Lundy | 6:2007cv16310 | District of Massachusetts | MI | | DD / IW |
| 1511 | Larry Manning | 6:2007cv16319 | District of Massachusetts | MI | | DD / IW |
| 1512 | Shelly McCown | 6:2007cv16344 | District of Massachusetts | MI | | DD / IW |
| 1513 | Mariko McCrary | 6:2007cv16345 | District of Massachusetts | MI | | DD / IW |
| 1514 | Patrick McDonald | 6:2007cv16350 | District of Massachusetts | MI | | DD / IW |
| 1515 | Vickie McDonald | 6:2007cv16351 | District of Massachusetts | MI | | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 1516 | Alonzo Moore | 6:2007cv16374 | District of Massachusetts | MI | | DD / IW |
| 1517 | Timothy Nelson | 6:2007cv16403 | District of Massachusetts | MI | | DD / IW |
| 1518 | Mary Nester | 6:2007cv16404 | District of Massachusetts | MI | | DD / IW |
| 1519 | Marlene Norris, on Behalf of Billy Norris an incapacitated adult | 6:2007cv16411 | District of Massachusetts | MI | | DD / IW |
| 1520 | Randall Olsen | 6:2007cv16418 | District of Massachusetts | MI | | DD / IW |
| 1521 | Andrea Pietrangelo | 6:2007cv16456 | District of Massachusetts | MI | | DD / IW |
| 1522 | Chad Ritter | 6:2007cv16494 | District of Massachusetts | MI | | DD / IW |
| 1523 | Gwendolyn Ross | 6:2007cv16513 | District of Massachusetts | MI | | DD / IW |
| 1524 | Anthony Schulz | 6:2007cv16535 | District of Massachusetts | MI | | DD / IW |
| 1525 | Jamey Showers | 6:2007cv16554 | District of Massachusetts | MI | | DD / IW |
| 1526 | Karen Simmons | 6:2007cv16557 | District of Massachusetts | MI | | DD / IW |
| 1527 | Marie Smith | 6:2007cv16572 | District of Massachusetts | MI | | DD / IW |
| 1528 | Linda Stell | 6:2007cv16589 | District of Massachusetts | MI | | DD / IW |
| 1529 | Valerie Strother | 6:2007cv16597 | District of Massachusetts | MI | | DD / IW |
| 1530 | Larry Thomas | 6:2007cv16620 | District of Massachusetts | MI | | DD / IW |
| 1531 | Mytrice Thomas | 6:2007cv16622 | District of Massachusetts | MI | | DD / IW |
| 1532 | Olivia Uddin | 6:2007cv16650 | District of Massachusetts | MI | | DD / IW |
| 1533 | Marjorie Wesley | 6:2007cv16676 | District of Massachusetts | MI | | DD / IW |
| 1534 | Mona Wilson, on Behalf of Myrtle Frazier, an Incapacitated Adult | 6:2007cv16701 | District of Massachusetts | MI | | DD / IW |
| 1535 | Alvenson Singleton | 6:2007cv15797 | District of Massachusetts | MI | | DD / IW |
| 1536 | Antionette Byrom | 6:2007cv13212 | District of Massachusetts | MI | | DD / IW |
| 1537 | Jeffrey A. Kotlarczyk | 6:2007cv13777 | District of Massachusetts | MI | DwP | DD / IW |
| 1538 | Michelle Mauricio, as the Proposed Administrator of the Estate of Karen A.Muse, Deceased | 6:2007cv13879 | District of Massachusetts | MI | | DD / IW |
| 1539 | Mary Afshar | 6:2007cv10180 | District of Massachusetts | MI | | DD / IW |
| 1540 | Michelle Anderson | 6:2007cv10184 | District of Massachusetts | MI | | DD / IW |
| 1541 | Michael Brown | 6:2007cv10217 | District of Massachusetts | MI | | DD / IW |
| 1542 | Nathan Colman | 6:2007cv10240 | District of Massachusetts | MI | | DD / IW |
| 1543 | Frances A. Hammond | 6:2007cv10256 | District of Massachusetts | MI | | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 1544 | Angela Emerick-Holland | 6:2007cv10262 | District of Massachusetts | MI | | DD / IW |
| 1545 | Kenneth Martin | 6:2007cv10375 | District of Massachusetts | MI | | DD / IW |
| 1546 | Sally Morehead | 6:2007cv10375 | District of Massachusetts | MI | | DD / IW |
| 1547 | Alice Pittman | 6:2007cv10398 | District of Massachusetts | MI | | DD / IW |
| 1548 | Yolande Sarnol | 6:2007cv10426 | District of Massachusetts | MI | | DD / IW |
| 1549 | Leslie Horn | 6:2007cv10895 | District of Massachusetts | MI | | DD / IW |
| 1550 | Frances A. Hammond | 6:2007cv10653 | District of Massachusetts | MI | | DD / IW |
| 1551 | Patricia L. Kniffen | 6:2007cv11090 | District of Massachusetts | MI | | DD / IW |
| 1552 | Elizabeth M. Walker | 6:2007cv11115 | District of Massachusetts | MI | | DD / IW |
| 1553 | Russell F. Buchanan | 6:2007cv15568 | District of Massachusetts | MI | | DD / IW |
| 1554 | DeAnna M. Johnson | 6:2007cv15572 | District of Massachusetts | MI | | DD / IW |
| 1555 | Raymond R. Nagel | 6:2007cv15607 | District of Massachusetts | MI | | DD / IW |
| 1556 | Jean Wangrud | 6:2007cv00518 | District of Massachusetts | MI | | DD / IW |
| 1557 | Sandra Cooks | 6:2007cv00356 | District of Minnesota | MI | | DD / IW |
| 1558 | Lawanzo Harris | 6:2007cv00426 | District of Minnesota | MI | | DD / IW |
| 1559 | Donna Wallis | 6:2007cv00440 | District of Minnesota | MI | | DD / IW |
| 1560 | Cathleen Giuffre | 6:2007cv16734 | Southern District of Texas (Houston) | MI | | DD / IW |
| 1561 | Christina Culver | 6:2007cv16735 | Southern District of Texas (Houston) | MI | | DD / IW |
| 1562 | Shelia Gordon | 6:2007cv16738 | Southern District of Texas (Houston) | MI | | DD / IW |
| 1563 | Lamesha Collins | 6:2007cv16759 | Southern District of Texas (Houston) | MI | | DD / IW |
| 1564 | Freda Elam | 6:2006cv01604 | District of Columbia | NC | | DD |
| 1565 | Joseph Barile | 6:2007cv00977 | District of Columbia (Washington, D.C.) | NC | | DD |
| 1566 | Charlotte Aubrey | 6:2007cv11367 | District of Massachusetts | NC | | DD |
| 1567 | Nellie Street, Individually and as Proposed Administrator of the estate of Andrew Street (deceased) | 6:2007cv11311 | District of Massachusetts | NC | | DD |
| 1568 | Deborah Adams | 6:2007cv14562 | District of Massachusetts | NC | | DD |
| 1569 | Judith Adkins | 6:2007cv14564 | District of Massachusetts | NC | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 1570 | Thomas Aguiar | 6:2007cv14565 | District of Massachusetts | NC | | DD |
| 1571 | Phylis Allen | 6:2007cv14571 | District of Massachusetts | NC | | DD |
| 1572 | Edward Allen, Jr. | 6:2007cv14570 | District of Massachusetts | NC | | DD |
| 1573 | Mary Alley | 6:2007cv14573 | District of Massachusetts | NC | | DD |
| 1574 | Ruby Amagwula | 6:2007cv14574 | District of Massachusetts | NC | | DD |
| 1575 | Robin Auguste | 6:2007cv14589 | District of Massachusetts | NC | | DD |
| 1576 | Emma Baccus | 6:2007cv14594 | District of Massachusetts | NC | | DD |
| 1577 | Harry J. Baker | 6:2007cv14595 | District of Massachusetts | NC | | DD |
| 1578 | Jeanette Baker | 6:2007cv14596 | District of Massachusetts | NC | | DD |
| 1579 | Johnny Baldwn | 6:2007cv14597 | District of Massachusetts | NC | | DD |
| 1580 | Tony Baxter | 6:2007cv14619 | District of Massachusetts | NC | | DD |
| 1581 | Shequita Beyers | 6:2007cv14633 | District of Massachusetts | NC | | DD |
| 1582 | Wailes Blalock | 6:2007cv14638 | District of Massachusetts | NC | | DD |
| 1583 | Jerry Bond | 6:2007cv14648 | District of Massachusetts | NC | | DD |
| 1584 | Annabelle Boston | 6:2007cv14652 | District of Massachusetts | NC | | DD |
| 1585 | Dawn Bowen | 6:2007cv14653 | District of Massachusetts | NC | | DD |
| 1586 | Lonnie T. Bowman | 6:2007cv14654 | District of Massachusetts | NC | | DD |
| 1587 | Carla Bradley | 6:2007cv14658 | District of Massachusetts | NC | | DD |
| 1588 | Victoria Braswell | 6:2007cv14660 | District of Massachusetts | NC | | DD |
| 1589 | Anita Brewer | 6:2007cv14663 | District of Massachusetts | NC | | DD |
| 1590 | Nelson Bridgeman | 6:2007cv14665 | District of Massachusetts | NC | | DD |
| 1591 | O'Brien Brock | 6:2007cv14674 | District of Massachusetts | NC | | DD |
| 1592 | Tina Brock | 6:2007cv14675 | District of Massachusetts | NC | | DD |
| 1593 | Jermeia Brown | 6:2007cv14681 | District of Massachusetts | NC | | DD |
| 1594 | Karen Brown | 6:2007cv14682 | District of Massachusetts | NC | | DD |
| 1595 | Virginia Brown | 6:2007cv14686 | District of Massachusetts | NC | | DD |
| 1596 | Kenisha Brown | 6:2007cv14683 | District of Massachusetts | NC | | DD |
| 1597 | Diane Cain | 6:2007cv14698 | District of Massachusetts | NC | | DD |
| 1598 | Ty Camp | 6:2007cv14701 | District of Massachusetts | NC | | DD |
| 1599 | Dewey Campbell | 6:2007cv14702 | District of Massachusetts | NC | | DD |
| 1600 | Juan Campos | 6:2007cv14704 | District of Massachusetts | NC | | DD |
| 1601 | Ruby Carraway | 6:2007cv14708 | District of Massachusetts | NC | | DD |
| 1602 | Thelma L. Carroll | 6:2007cv14709 | District of Massachusetts | NC | | DD |
| 1603 | Tama Cheek | 6:2007cv14726 | District of Massachusetts | NC | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law** <br> **(P's Residency)** | **Status** | **Challenged Claims** |
| 1604 | Tina M. Clark | 6:2007cv14730 | District of Massachusetts | NC | | DD |
| 1605 | Tammy Cleary | 6:2007cv14733 | District of Massachusetts | NC | | DD |
| 1606 | Sara Coble | 6:2007cv14738 | District of Massachusetts | NC | | DD |
| 1607 | Leonard E. Cook, Jr. | 6:2007cv14752 | District of Massachusetts | NC | | DD |
| 1608 | Susan A. Coonsheldon | 6:2007cv14753 | District of Massachusetts | NC | | DD |
| 1609 | Reece Cooper | 6:2007cv14758 | District of Massachusetts | NC | | DD |
| 1610 | Ryan Cooper | 6:2007cv14759 | District of Massachusetts | NC | | DD |
| 1611 | Tamera Cooper | 6:2007cv14760 | District of Massachusetts | NC | | DD |
| 1612 | Mary R. Cotton | 6:2007cv14763 | District of Massachusetts | NC | Dw/oP | DD |
| 1613 | Cynthia Cousar | 6:2007cv14765 | District of Massachusetts | NC | | DD |
| 1614 | Eliezet Cruz | 6:2007cv14773 | District of Massachusetts | NC | | DD |
| 1615 | Lavon G. Cunningham | 6:2007cv14774 | District of Massachusetts | NC | | DD |
| 1616 | Katherine Cutler | 6:2007cv14775 | District of Massachusetts | NC | | DD |
| 1617 | Amanda Daniels | 6:2007cv14776 | District of Massachusetts | NC | | DD |
| 1618 | Barbara Dargan | 6:2007cv14777 | District of Massachusetts | NC | | DD |
| 1619 | Linda Davis | 6:2007cv14784 | District of Massachusetts | NC | | DD |
| 1620 | Derrick Davis | 6:2007cv14783 | District of Massachusetts | NC | | DD |
| 1621 | Tara Deligne | 6:2007cv14793 | District of Massachusetts | NC | | DD |
| 1622 | Sabrine J. Dent | 6:2007cv14796 | District of Massachusetts | NC | | DD |
| 1623 | Vickie C. Diggs | 6:2007cv14800 | District of Massachusetts | NC | | DD |
| 1624 | Dianna Downey | 6:2007cv14808 | District of Massachusetts | NC | | DD |
| 1625 | Jimmy L. Dunn | 6:2007cv14811 | District of Massachusetts | NC | | DD |
| 1626 | Joe Dunovant | 6:2007cv14812 | District of Massachusetts | NC | | DD |
| 1627 | Patricia Dunston | 6:2007cv14813 | District of Massachusetts | NC | | DD |
| 1628 | Margaret Eiermann | 6:2007cv14821 | District of Massachusetts | NC | | DD |
| 1629 | Catina Ellerby | 6:2007cv14823 | District of Massachusetts | NC | | DD |
| 1630 | Tammy Evans | 6:2007cv14834 | District of Massachusetts | NC | | DD |
| 1631 | Bonnie Everett | 6:2007cv14835 | District of Massachusetts | NC | | DD |
| 1632 | Debra Everson | 6:2007cv14836 | District of Massachusetts | NC | | DD |
| 1633 | Willie M. Farrington | 6:2007cv14842 | District of Massachusetts | NC | | DD |
| 1634 | Sharon Fennell | 6:2007cv14846 | District of Massachusetts | NC | | DD |
| 1635 | Barbara Fisher | 6:2007cv14850 | District of Massachusetts | NC | | DD |
| 1636 | Thomas Fix | 6:2007cv14852 | District of Massachusetts | NC | Dw/oP | DD |
| 1637 | Bettie Flores | 6:2007cv14854 | District of Massachusetts | NC | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 1638 | Karen Floyd | 6:2007cv14855 | District of Massachusetts | NC | | DD |
| 1639 | Charlene Forte | 6:2007cv14861 | District of Massachusetts | NC | | DD |
| 1640 | Lynda Foust | 6:2007cv14864 | District of Massachusetts | NC | | DD |
| 1641 | Tracy Fox | 6:2007cv14867 | District of Massachusetts | NC | | DD |
| 1642 | Lisa Franklin | 6:2007cv14870 | District of Massachusetts | NC | | DD |
| 1643 | Tomiko Friday | 6:2007cv14873 | District of Massachusetts | NC | | DD |
| 1644 | Vickey Fulmer | 6:2007cv14876 | District of Massachusetts | NC | | DD |
| 1645 | Karen Garrett | 6:2007cv14888 | District of Massachusetts | NC | | DD |
| 1646 | Daynise Gillis | 6:2007cv14899 | District of Massachusetts | NC | | DD |
| 1647 | Toni Gillis | 6:2007cv14900 | District of Massachusetts | NC | | DD |
| 1648 | Brenda Ginger | 6:2007cv14901 | District of Massachusetts | NC | | DD |
| 1649 | Shirley Grady | 6:2007cv14908 | District of Massachusetts | NC | | DD |
| 1650 | Roslyn Graham | 6:2007cv14909 | District of Massachusetts | NC | | DD |
| 1651 | Patricia E. Gray | 6:2007cv14911 | District of Massachusetts | NC | | DD |
| 1652 | Rochelle Gray | 6:2007cv14912 | District of Massachusetts | NC | | DD |
| 1653 | Lynn Greeson | 6:2007cv14922 | District of Massachusetts | NC | Dw/oP | DD |
| 1654 | Nadine Griffin | 6:2007cv14924 | District of Massachusetts | NC | | DD |
| 1655 | Ruby Groce | 6:2007cv14925 | District of Massachusetts | NC | | DD |
| 1656 | Deborah Hadley | 6:2007cv14932 | District of Massachusetts | NC | | DD |
| 1657 | Doretha Hagans | 6:2007cv14933 | District of Massachusetts | NC | | DD |
| 1658 | Eleanor B. Hall | 6:2007cv14939 | District of Massachusetts | NC | | DD |
| 1659 | Asa D. Hall II | 6:2007cv14937 | District of Massachusetts | NC | | DD |
| 1660 | Sybil Hamilton | 6:2007cv14941 | District of Massachusetts | NC | | DD |
| 1661 | Janet Haney | 6:2007cv14943 | District of Massachusetts | NC | | DD |
| 1662 | Martha Hankerson | 6:2007cv14944 | District of Massachusetts | NC | | DD |
| 1663 | Larry Hardee | 6:2007cv14947 | District of Massachusetts | NC | | DD |
| 1664 | Arthur Hardy | 6:2007cv14948 | District of Massachusetts | NC | | DD |
| 1665 | Brenda Harper | 6:2007cv14952 | District of Massachusetts | NC | | DD |
| 1666 | Cathy Harper | 6:2007cv14953 | District of Massachusetts | NC | | DD |
| 1667 | Marvin F. Harris | 6:2007cv14960 | District of Massachusetts | NC | | DD |
| 1668 | Deborah Harris | 6:2007cv14957 | District of Massachusetts | NC | | DD |
| 1669 | Mary Harris | 6:2007cv14961 | District of Massachusetts | NC | | DD |
| 1670 | Dejarra Harry | 6:2007cv14964 | District of Massachusetts | NC | | DD |
| 1671 | Donald Hatley, Jr. | 6:2007cv14966 | District of Massachusetts | NC | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 1672 | Roger Haynes | 6:2007cv14968 | District of Massachusetts | NC | | DD |
| 1673 | Billy F. Hendrick | 6:2007cv16180 | District of Massachusetts | NC | Dw/oP | DD |
| 1674 | Oscar Hendricks | 6:2007cv14975 | District of Massachusetts | NC | | DD |
| 1675 | Barbara Henries | 6:2007cv14976 | District of Massachusetts | NC | | DD |
| 1676 | Rosa Hewitt | 6:2007cv14981 | District of Massachusetts | NC | | DD |
| 1677 | Charlita Highsmith | 6:2007cv14982 | District of Massachusetts | NC | | DD |
| 1678 | Lisa Hill | 6:2007cv14984 | District of Massachusetts | NC | | DD |
| 1679 | Charles Hilliard | 6:2007cv14987 | District of Massachusetts | NC | | DD |
| 1680 | Dennis Hogan | 6:2007cv14990 | District of Massachusetts | NC | Dw/oP | DD |
| 1681 | Wayne Hogwood | 6:2007cv14991 | District of Massachusetts | NC | | DD |
| 1682 | LaTonya Holloman | 6:2007cv14993 | District of Massachusetts | NC | | DD |
| 1683 | Letitia Holloway | 6:2007cv14994 | District of Massachusetts | NC | | DD |
| 1684 | Tiffany K. Holt | 6:2007cv14995 | District of Massachusetts | NC | | DD |
| 1685 | Donald Hunter | 6:2007cv15010 | District of Massachusetts | NC | | DD |
| 1686 | Clarence Hutchinson | 6:2007cv15013 | District of Massachusetts | NC | Dw/oP | DD |
| 1687 | Sarah Ivey | 6:2007cv15016 | District of Massachusetts | NC | | DD |
| 1688 | Donna Johnson | 6:2007cv15032(3) | District of Massachusetts | NC | | DD |
| 1689 | Veronica Johnson | 6:2007cv15040 | District of Massachusetts | NC | | DD |
| 1690 | Wendy Johnson | 6:2007cv15041 | District of Massachusetts | NC | | DD |
| 1691 | Raymond Jones | 6:2007cv15051 | District of Massachusetts | NC | | DD |
| 1692 | Danielle Jordan | 6:2007cv15053 | District of Massachusetts | NC | | DD |
| 1693 | Kathryn Kamara | 6:2007cv15061 | District of Massachusetts | NC | | DD |
| 1694 | Paul Kennedy | 6:2007cv15065 | District of Massachusetts | NC | | DD |
| 1695 | Aaron Kepley | 6:2007cv15066 | District of Massachusetts | NC | | DD |
| 1696 | Sharnetha King | 6:2007cv15072 | District of Massachusetts | NC | | DD |
| 1697 | Gina Knight | 6:2007cv15079 | District of Massachusetts | NC | | DD |
| 1698 | Deborah Labbe | 6:2007cv15082 | District of Massachusetts | NC | | DD |
| 1699 | Helen Lachovych | 6:2007cv15083 | District of Massachusetts | NC | | DD |
| 1700 | Margot Latta | 6:2007cv15089 | District of Massachusetts | NC | | DD |
| 1701 | Alvin Ledford | 6:2007cv15091 | District of Massachusetts | NC | | DD |
| 1702 | Jo-Ann Lee | 6:2007cv15093 | District of Massachusetts | NC | | DD |
| 1703 | Denver W. Leven | 6:2007cv15099 | District of Massachusetts | NC | | DD |
| 1704 | Bruce Lewis | 6:2007cv15101 | District of Massachusetts | NC | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 1705 | Norma Lewis | 6:2007cv15103 | District of Massachusetts | NC | Dw/oP | DD |
| 1706 | Deborah Llewelin | 6:2007cv15107 | District of Massachusetts | NC | | DD |
| 1707 | Martha Lockhart | 6:2007cv15108 | District of Massachusetts | NC | | DD |
| 1708 | Annie Long | 6:2007cv15109 | District of Massachusetts | NC | | DD |
| 1709 | Brenda G. Lovic | 6:2007cv15114 | District of Massachusetts | NC | Dw/oP | DD |
| 1710 | Sherry Lowman | 6:2007cv15115 | District of Massachusetts | NC | Dw/oP | DD |
| 1711 | Dixie Lucas | 6:2007cv15116 | District of Massachusetts | NC | | DD |
| 1712 | Michael Lyons | 6:2007cv15120 | District of Massachusetts | NC | | DD |
| 1713 | James Mani | 6:2007cv15124 | District of Massachusetts | NC | | DD |
| 1714 | Faye Martin | 6:2007cv15129 | District of Massachusetts | NC | | DD |
| 1715 | Terry McAdams | 6:2007cv15136 | District of Massachusetts | NC | | DD |
| 1716 | Kimberly McCartney | 6:2007cv15138 | District of Massachusetts | NC | | DD |
| 1717 | Joquana McClamb | 6:2007cv15141 | District of Massachusetts | NC | | DD |
| 1718 | Betty B. McGee | 6:2007cv15149 | District of Massachusetts | NC | | DD |
| 1719 | Anjeanette McManus-Craig | 6:2007cv15154 | District of Massachusetts | NC | | DD |
| 1720 | Janice McNeil | 6:2007cv15156 | District of Massachusetts | NC | | DD |
| 1721 | Rosalind Melvin | 6:2007cv15160 | District of Massachusetts | NC | | DD |
| 1722 | Cynthia Mitchell | 6:2007cv15171 | District of Massachusetts | NC | | DD |
| 1723 | Jacqueline Mitchell | 6:2007cv15172 | District of Massachusetts | NC | | DD |
| 1724 | Raymond Mitchell | 6:2007cv15173 | District of Massachusetts | NC | | DD |
| 1725 | Stephen Mizell | 6:2007cv15174 | District of Massachusetts | NC | | DD |
| 1726 | Tamara Mobley | 6:2007cv15175 | District of Massachusetts | NC | | DD |
| 1727 | Elizabeth Moore | 6:2007cv15181 | District of Massachusetts | NC | | DD |
| 1728 | Lee W. Moore | 6:2007cv15182 | District of Massachusetts | NC | | DD |
| 1729 | Patricia Moore | 6:2007cv15184 | District of Massachusetts | NC | | DD |
| 1730 | Jesus Morales | 6:2007cv15186 | District of Massachusetts | NC | | DD |
| 1731 | Brandon Morris | 6:2007cv15189 | District of Massachusetts | NC | | DD |
| 1732 | Oliver Murray, Jr. | 6:2007cv15200 | District of Massachusetts | NC | | DD |
| 1733 | Carolyn Nesbitt | 6:2007cv15208 | District of Massachusetts | NC | | DD |
| 1734 | Maurice Nesbitt | 6:2007cv15209 | District of Massachusetts | NC | | DD |
| 1735 | Melissa Newbill | 6:2007cv15210 | District of Massachusetts | NC | | DD |
| 1736 | Cheryl Niemczyk | 6:2007cv15215 | District of Massachusetts | NC | | DD |
| 1737 | Elaine Norfleet | 6:2007cv15217 | District of Massachusetts | NC | | DD |
| 1738 | Arnold Norman | 6:2007cv15218 | District of Massachusetts | NC | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 1739 | Hunter Osteen | 6:2007cv15233 | District of Massachusetts | NC | | DD |
| 1740 | Sherri Page | 6:2007cv15239 | District of Massachusetts | NC | | DD |
| 1741 | Thomas Parker | 6:2007cv15242 | District of Massachusetts | NC | | DD |
| 1742 | Victoria Parker | 6:2007cv15243 | District of Massachusetts | NC | | DD |
| 1743 | Catherine Piazza | 6:2007cv15257 | District of Massachusetts | NC | | DD |
| 1744 | Ronnie Pinkston | 6:2007cv15260 | District of Massachusetts | NC | Dw/oP | DD |
| 1745 | Candice Place | 6:2007cv15261 | District of Massachusetts | NC | | DD |
| 1746 | James Poche | 6:2007cv15262 | District of Massachusetts | NC | | DD |
| 1747 | Quentin Pollard | 6:2007cv15265 | District of Massachusetts | NC | | DD |
| 1748 | Roland Pratt | 6:2007cv15272 | District of Massachusetts | NC | | DD |
| 1749 | Cynthia Radcliff | 6:2007cv15279 | District of Massachusetts | NC | | DD |
| 1750 | Donna M. Riddle | 6:2007cv15293 | District of Massachusetts | NC | | DD |
| 1751 | Joann Riley | 6:2007cv15294 | District of Massachusetts | NC | | DD |
| 1752 | Billy H. Robbins | 6:2007cv15296 | District of Massachusetts | NC | | DD |
| 1753 | Jackie Roberts | 6:2007cv15297 | District of Massachusetts | NC | | DD |
| 1754 | Tammy Robinson | 6:2007cv15302 | District of Massachusetts | NC | | DD |
| 1755 | Rebecca Ross | 6:2007cv15311 | District of Massachusetts | NC | | DD |
| 1756 | Bonnie Roten | 6:2007cv15313 | District of Massachusetts | NC | | DD |
| 1757 | Thomas Russell | 6:2007cv15318 | District of Massachusetts | NC | | DD |
| 1758 | Vonda Russell | 6:2007cv15319 | District of Massachusetts | NC | | DD |
| 1759 | Nora Sadler | 6:2007cv15321 | District of Massachusetts | NC | | DD |
| 1760 | Melanie Satterfield | 6:2007cv15322 | District of Massachusetts | NC | | DD |
| 1761 | Virginia E. Scott | 6:2007cv15331 | District of Massachusetts | NC | | DD |
| 1762 | Nancy Scott | 6:2007cv15330 | District of Massachusetts | NC | | DD |
| 1763 | Andre Sellers'Bey | 6:2007cv15335 | District of Massachusetts | NC | | DD |
| 1764 | Beverly Shannon | 6:2007cv15340 | District of Massachusetts | NC | | DD |
| 1765 | Amber Shockley | 6:2007cv15343 | District of Massachusetts | NC | | DD |
| 1766 | Sharon Sikes | 6:2007cv15344 | District of Massachusetts | NC | | DD |
| 1767 | Cecelia Siko | 6:2007cv15345 | District of Massachusetts | NC | | DD |
| 1768 | Wade Silvers | 6:2007cv15347 | District of Massachusetts | NC | | DD |
| 1769 | Yvonne Simmons | 6:2007cv15350 | District of Massachusetts | NC | | DD |
| 1770 | Nettie K. Simpson | 6:2007cv15352 | District of Massachusetts | NC | | DD |
| 1771 | Patricia Slade | 6:2007cv15354 | District of Massachusetts | NC | | DD |
| 1772 | Caroline B. Smith | 6:2007cv15358 | District of Massachusetts | NC | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law** **(P's Residency)** | **Status** | **Challenged Claims** |
| 1773 | Sennie Smith | 6:2007cv15365 | District of Massachusetts | NC | | DD |
| 1774 | Robert Smith, III | 6:2007cv15364 | District of Massachusetts | NC | | DD |
| 1775 | Nancy Snow | 6:2007cv15369 | District of Massachusetts | NC | | DD |
| 1776 | Anne Sorbara | 6:2007cv15371 | District of Massachusetts | NC | | DD |
| 1777 | Laura Staff | 6:2007cv15378 | District of Massachusetts | NC | | DD |
| 1778 | Janice Stancil | 6:2007cv15381 | District of Massachusetts | NC | Dw/oP | DD |
| 1779 | Glenda Stanley | 6:2007cv15382 | District of Massachusetts | NC | | DD |
| 1780 | Annette Steelman, Individually and as the propoased administrator of the estate of Matthew Davis, Deceased | 6:2007cv15384 | District of Massachusetts | NC | | DD |
| 1781 | Kathryn Sudduth | 6:2007cv15396 | District of Massachusetts | NC | | DD |
| 1782 | Minnie Suggs | 6:2007cv15397 | District of Massachusetts | NC | | DD |
| 1783 | Bobbie Talley | 6:2007cv15406 | District of Massachusetts | NC | | DD |
| 1784 | Anthony Taylor | 6:2007cv15409 | District of Massachusetts | NC | | DD |
| 1785 | Gwendolyn Taylor | 6:2007cv15411 | District of Massachusetts | NC | | DD |
| 1786 | Regina Taylor | 6:2007cv15413 | District of Massachusetts | NC | | DD |
| 1787 | Angelene Terry | 6:2007cv15416 | District of Massachusetts | NC | | DD |
| 1788 | Anita Thomas | 6:2007cv15419 | District of Massachusetts | NC | | DD |
| 1789 | L.C. Trivette | 6:2007cv15431 | District of Massachusetts | NC | | DD |
| 1790 | Andrea Ullrich | 6:2007cv15443 | District of Massachusetts | NC | | DD |
| 1791 | Patricia K. Upton | 6:2007cv15445 | District of Massachusetts | NC | | DD |
| 1792 | Sharon Van Horn | 6:2007cv15447 | District of Massachusetts | NC | | DD |
| 1793 | Cecille VanEaton | 6:2007cv15449 | District of Massachusetts | NC | | DD |
| 1794 | Elizabeth Varney | 6:2007cv15450 | District of Massachusetts | NC | | DD |
| 1795 | Senaca Vaught | 6:2007cv15453 | District of Massachusetts | NC | Dw/oP | DD |
| 1796 | Mathew Ventolier | 6:2007cv15455 | District of Massachusetts | NC | | DD |
| 1797 | Jennifer Walker | 6:2007cv15464 | District of Massachusetts | NC | | DD |
| 1798 | Theresa Wall | 6:2007cv15466 | District of Massachusetts | NC | | DD |
| 1799 | Jimmie Wallace | 6:2007cv15467 | District of Massachusetts | NC | | DD |
| 1800 | Dana Walters | 6:2007cv15468 | District of Massachusetts | NC | | DD |
| 1801 | Michael Walton | 6:2007cv15469 | District of Massachusetts | NC | | DD |
| 1802 | Katina Ware | 6:2007cv15472 | District of Massachusetts | NC | | DD |
| 1803 | Wanda Watkins | 6:2007cv15480 | District of Massachusetts | NC | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 1804 | Jeffrey Watson | 6:2007cv15482 | District of Massachusetts | NC | | DD |
| 1805 | Paul L. Wendt | 6:2007cv15846 | District of Massachusetts | NC | | DD |
| 1806 | Carolyn Whitehead | 6:2007cv15494 | District of Massachusetts | NC | | DD |
| 1807 | Terry Whitley | 6:2007cv15496 | District of Massachusetts | NC | | DD |
| 1808 | Beth A. Williams | 6:2007cv15503 | District of Massachusetts | NC | | DD |
| 1809 | Joanne Williams | 6:2007cv15507 | District of Massachusetts | NC | | DD |
| 1810 | Kelly Williams | 6:2007cv15509 | District of Massachusetts | NC | | DD |
| 1811 | Ardis D. Williams | 6:2007cv15502 | District of Massachusetts | NC | | DD |
| 1812 | Angenette Wilson | 6:2007cv15522 | District of Massachusetts | NC | | DD |
| 1813 | Dapril Wilson | 6:2007cv15524 | District of Massachusetts | NC | | DD |
| 1814 | James Winfree | 6:2007cv15528 | District of Massachusetts | NC | | DD |
| 1815 | Lawrence Wingate | 6:2007cv15529 | District of Massachusetts | NC | | DD |
| 1816 | Patricia Wood | 6:2007cv15533 | District of Massachusetts | NC | | DD |
| 1817 | Robert B. Wood | 6:2007cv15534 | District of Massachusetts | NC | | DD |
| 1818 | Wanda Woods | 6:2007cv15535 | District of Massachusetts | NC | | DD |
| 1819 | Myrtie Wrenn | 6:2007cv15539 | District of Massachusetts | NC | | DD |
| 1820 | Charles Wright | 6:2007cv15540 | District of Massachusetts | NC | | DD |
| 1821 | Margaret Wynn | 6:2007cv15546 | District of Massachusetts | NC | | DD |
| 1822 | Larry Wynn, Jr. | 6:2007cv15545 | District of Massachusetts | NC | | DD |
| 1823 | Christopher Young | 6:2007cv15550 | District of Massachusetts | NC | | DD |
| 1824 | Pauline Banks | 6:2007cv11379 | District of Massachusetts | NC | | DD |
| 1825 | Tommy C. Brooks | 6:2007cv11424 | District of Massachusetts | NC | | DD |
| 1826 | Kathryn D. Burch | 6:2007cv11437 | District of Massachusetts | NC | | DD |
| 1827 | Jill B. Crotts | 6:2007cv11484 | District of Massachusetts | NC | | DD |
| 1828 | Bobbie J. Dell | 6:2007cv11508 | District of Massachusetts | NC | | DD |
| 1829 | Cottie Edens | 6:2007cv11528 | District of Massachusetts | NC | | DD |
| 1830 | Wilton Edwards | 6:2007cv11532 | District of Massachusetts | NC | Dw/oP | DD |
| 1831 | George H. Fetters | 6:2007cv11555 | District of Massachusetts | NC | | DD |
| 1832 | Tammy R. Furlough | 6:2007cv11584 | District of Massachusetts | NC | | DD |
| 1833 | Clara M. Jacobs | 6:2006cv01389 | District of Massachusetts | NC | | DD |
| 1834 | Shirley Kelly | 6:2007cv11707 | District of Massachusetts | NC | | DD |
| 1835 | Jewell D. Kohutek | 6:2007cv11718 | District of Massachusetts | NC | | DD |
| 1836 | Stephanie Lash | 6:2007cv11731 | District of Massachusetts | NC | | DD |
| 1837 | Derrick A. Medley | 6:2007cv11790 | District of Massachusetts | NC | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 1838 | Walter R. Owens | 6:2007cv11844 | District of Massachusetts | NC | | DD |
| 1839 | Edward R. Pace | 6:2007cv11846 | District of Massachusetts | NC | | DD |
| 1840 | Angela K. Pace | 6:2007cv11847 | District of Massachusetts | NC | | DD |
| 1841 | Cathy B. Pruitt | 6:2007cv11885 | District of Massachusetts | NC | | DD |
| 1842 | Brenda M. Richards | 6:2007cv11904 | District of Massachusetts | NC | | DD |
| 1843 | Terry L. Roberson | 6:2007cv11912 | District of Massachusetts | NC | | DD |
| 1844 | Karen M. Roberts | 6:2007cv11913 | District of Massachusetts | NC | | DD |
| 1845 | Clem W. Sale | 6:2007cv11932 | District of Massachusetts | NC | | DD |
| 1846 | James C. Simmons | 6:2007cv11960 | District of Massachusetts | NC | | DD |
| 1847 | Scott Sinacore | 6:2007cv11964 | District of Massachusetts | NC | Dw/oP | DD |
| 1848 | William J. Smith | 6:2007cv11973 | District of Massachusetts | NC | | DD |
| 1849 | Stacy M. Smith | 6:2007cv11972 | District of Massachusetts | NC | | DD |
| 1850 | Maurica West | 6:2007cv12048 | District of Massachusetts | NC | | DD |
| 1851 | Danny M.  Williams | 6:2007cv12062 | District of Massachusetts | NC | | DD |
| 1852 | Vicky Woody | 6:2007cv12079 | District of Massachusetts | NC | | DD |
| 1853 | June Agner | 6:2007cv15853 | District of Massachusetts | NC | | DD |
| 1854 | Camelia Albright | 6:2007cv15855 | District of Massachusetts | NC | | DD |
| 1855 | Mark Barnes | 6:2007cv15887 | District of Massachusetts | NC | | DD |
| 1856 | Joel Beason | 6:2007cv15898 | District of Massachusetts | NC | | DD |
| 1857 | Christopher Boyd | 6:2007cv15929 | District of Massachusetts | NC | | DD |
| 1858 | Priscilla Calhoun | 6:2007cv15973 | District of Massachusetts | NC | | DD |
| 1859 | Christopher Cash | 6:2007cv15988 | District of Massachusetts | NC | | DD |
| 1860 | Dorothy Chapman | 6:2007cv15998 | District of Massachusetts | NC | | DD |
| 1861 | Billy Cline, on behalf of Evelyn Cline, an incapacitated adult | 6:2007cv16004 | District of Massachusetts | NC | Dw/oP | DD |
| 1862 | Gary Coffey | 6:2007cv16005 | District of Massachusetts | NC | | DD |
| 1863 | Davina Corry | 6:2007cv16029 | District of Massachusetts | NC | | DD |
| 1864 | Allen Dewitt | 6:2007cv16058 | District of Massachusetts | NC | Dw/oP | DD |
| 1865 | Amy Hall | 6:2007cv16153 | District of Massachusetts | NC | | DD |
| 1866 | Tracy Hall-Watson | 6:2007cv16155 | District of Massachusetts | NC | | DD |
| 1867 | Billy Hendrick | 6:2007cv16180 | District of Massachusetts | NC | Dw/oP | DD |
| 1868 | Maria Jimenez | 6:2007cv16232 | District of Massachusetts | NC | | DD |
| 1869 | Tracy Keller | 6:2007cv16263 | District of Massachusetts | NC | | DD |
| 1870 | Janet Lay | 6:2007cv16287 | District of Massachusetts | NC | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 1871 | Bobbie McAfee | 6:2007cv16335 | District of Massachusetts | NC | | DD |
| 1872 | Barbara Medlin | 6:2007cv16359 | District of Massachusetts | NC | | DD |
| 1873 | Kimberly Morgan | 6:2007cv16385 | District of Massachusetts | NC | | DD |
| 1874 | Alice Neal, as Next Friend of R.N., Jr., a Minor | 6:2007cv16399 | District of Massachusetts | NC | | DD |
| 1875 | William Norman, on Behalf of Shelby Norman, an Incapacitate Adult | 6:2007cv16410 | District of Massachusetts | NC | | DD |
| 1876 | Dianne Oglesby | 6:2007cv16415 | District of Massachusetts | NC | | DD |
| 1877 | Patricia Parnell | 6:2007cv16430 | District of Massachusetts | NC | | DD |
| 1878 | Lillie Phillips | 6:2007cv16450 | District of Massachusetts | NC | | DD |
| 1879 | Virginia Roberts | 6:2007cv16496 | District of Massachusetts | NC | | DD |
| 1880 | Terry Robinson | 6:2007cv16501 | District of Massachusetts | NC | | DD |
| 1881 | Barbara Simpson | 6:2007cv16559 | District of Massachusetts | NC | | DD |
| 1882 | Mindy Tucker | 6:2007cv16644 | District of Massachusetts | NC | | DD |
| 1883 | John Balbastro | 6:2007cv15681 | District of Massachusetts | NC | | DD |
| 1884 | Micheal R. Bates | 6:2007cv15684 | District of Massachusetts | NC | | DD |
| 1885 | Victoria Davidson, as Next Friend of J.D., a Minor | 6:2007cv15704 | District of Massachusetts | NC | | DD |
| 1886 | Allen Dewitt | 6:2007cv15705 | District of Massachusetts | NC | | DD |
| 1887 | Gerald R. Elkins | 6:2007cv15713 | District of Massachusetts | NC | | DD |
| 1888 | James Fairley | 6:2007cv15718 | District of Massachusetts | NC | | DD |
| 1889 | Georgia M. Fullard | 6:2007cv15723 | District of Massachusetts | NC | | DD |
| 1890 | Bridget R. Rose | 6:2007cv15790 | District of Massachusetts | NC | | DD |
| 1891 | Linda D. Schubert | 6:2007cv15792 | District of Massachusetts | NC | | DD |
| 1892 | Mary Sigmon | 6:2007cv15795 | District of Massachusetts | NC | | DD |
| 1893 | Reva B. Ball | 6:2007cv13063 | District of Massachusetts | NC | DwP | DD |
| 1894 | Crystal S. Beheler | 6:2007cv13093 | District of Massachusetts | NC | | DD |
| 1895 | Myra Birchfield, as Next Friend of D.S., a Minor | 6:2007cv13114 | District of Massachusetts | NC | | DD |
| 1896 | James M. Caroway | 6:2007cv13227 | District of Massachusetts | NC | | DD |
| 1897 | Patty Chavis | 6:2007cv13243 | District of Massachusetts | NC | | DD |
| 1898 | Regina D. Doster | 6:2007cv13378 | District of Massachusetts | NC | | DD |
| 1899 | Janice T. Dunn | 6:2007cv13389 | District of Massachusetts | NC | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 1900 | Phillip C. Floyd | 6:2007cv13434 | District of Massachusetts | NC | | DD |
| 1901 | Andrea D. Givens | 6:2007cv13478 | District of Massachusetts | NC | | DD |
| 1902 | Kenneth G. Grooms | 6:2007cv13522 | District of Massachusetts | NC | | DD |
| 1903 | Phyllis Hagens | 6:2007cv13530 | District of Massachusetts | NC | | DD |
| 1904 | William D. Hastings | 6:2007cv13577 | District of Massachusetts | NC | | DD |
| 1905 | Kanda S. Herron | 6:2007cv13598 | District of Massachusetts | NC | | DD |
| 1906 | Bruce D. Howington | 6:2007cv13631 | District of Massachusetts | NC | | DD |
| 1907 | Noland T. Hudson | 6:2007cv13636 | District of Massachusetts | NC | | DD |
| 1908 | Jamile L. Jones | 6:2007cv13703 | District of Massachusetts | NC | | DD |
| 1909 | Phyllis D. Kanupp | 6:2007cv13725 | District of Massachusetts | NC | | DD |
| 1910 | Karen S. Kaulins | 6:2007cv13727 | District of Massachusetts | NC | | DD |
| 1911 | Meta S. Kimble | 6:2007cv13755 | District of Massachusetts | NC | | DD |
| 1912 | Gary M. Kurtz | 6:2007cv13784 | District of Massachusetts | NC | | DD |
| 1913 | Cynthia F. Lanier | 6:2007cv13793 | District of Massachusetts | NC | | DD |
| 1914 | Gary D. Ledford | 6:2007cv13800 | District of Massachusetts | NC | | DD |
| 1915 | Dora Legette, Individually and as the Proposed Administrator of the Estate of Fulton Legette, Deceased | 6:2007cv13803 | District of Massachusetts | NC | | DD |
| 1916 | Frances L. Mahoney | 6:2007cv13842 | District of Massachusetts | NC | | DD |
| 1917 | Kimberly McDaniel | 6:2007cv13902 | District of Massachusetts | NC | Dw/oP | DD |
| 1918 | Shirely J. McLauchlin | 6:2007cv13915 | District of Massachusetts | NC | | DD |
| 1919 | Jeanette B. Metcalf | 6:2007cv13937 | District of Massachusetts | NC | | DD |
| 1920 | Henry C. Mills, II | 6:2007cv13946 | District of Massachusetts | NC | | DD |
| 1921 | John Morris | 6:2007cv13971 | District of Massachusetts | NC | | DD |
| 1922 | Deena Nash | 6:2007cv13995 | District of Massachusetts | NC | | DD |
| 1923 | Jeanette R. Orr | 6:2007cv14025 | District of Massachusetts | NC | | DD |
| 1924 | Steven F. Randolph | 6:2007cv14118 | District of Massachusetts | NC | | DD |
| 1925 | Brenda F. Reese | 6:2007cv14133 | District of Massachusetts | NC | | DD |
| 1926 | Donald P. Rice | 6:2007cv14145 | District of Massachusetts | NC | | DD |
| 1927 | Sidonia Y. Riley | 6:2007cv14156 | District of Massachusetts | NC | | DD |
| 1928 | Nancy Rumsfelt | 6:2007cv14205 | District of Massachusetts | NC | DwP | DD |

**Results of AstraZeneca's Choice of Law Analysis**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 1929 | Irene Scott, as the Proposed Administrator of the Estate of Mildred H. Charles, Deceased | 6:2007cv14240 | District of Massachusetts | NC | | DD |
| 1930 | Cynthia Shamberger, as the Proposed Administrator of the Estate of William E. Steele, Deceased | 6:2007cv14252 | District of Massachusetts | NC | | DD |
| 1931 | Pamela Shelton, as the proposed administrator of the estate of t Billy Shelton, Jr. | 6:2007cv14261 | District of Massachusetts | NC | | DD |
| 1932 | Steve Silvers | 6:2007cv14269 | District of Massachusetts | NC | Dw/oP | DD |
| 1933 | Franklin J. Smith | 6:2007cv14287 | District of Massachusetts | NC | | DD |
| 1934 | Lenora A. Stallard | 6:2007cv14316 | District of Massachusetts | NC | | DD |
| 1935 | James C. Tew | 6:2007cv14369 | District of Massachusetts | NC | | DD |
| 1936 | Letha M. Thomas | 6:2007cv14371 | District of Massachusetts | NC | | DD |
| 1937 | Amy G. Wilson | 6:2007cv14505 | District of Massachusetts | NC | | DD |
| 1938 | Callie K. Yeary | 6:2007cv14545 | District of Massachusetts | NC | | DD |
| 1939 | Pamela R. Cain | 6:2007cv12338 | District of Massachusetts | NC | DwP | DD |
| 1940 | Barbara Carpenter | 6:2007cv12352 | District of Massachusetts | NC | | DD |
| 1941 | Jimmy D. Carpenter | 6:2007cv12353 | District of Massachusetts | NC | | DD |
| 1942 | Marie E. Gray | 6:2007cv12516 | District of Massachusetts | NC | Dw/oP | DD |
| 1943 | Virginia H. Hinson | 6:2007cv12562 | District of Massachusetts | NC | | DD |
| 1944 | Harvie Lanier | 6:2007cv12635 | District of Massachusetts | NC | | DD |
| 1945 | Susan E. McGinn | 6:2007cv12688 | District of Massachusetts | NC | | DD |
| 1946 | Timothy A. Robinson | 6:2007cv12805 | District of Massachusetts | NC | Dw/oP | DD |
| 1947 | Verlon Stiles | 6:2007cv12882 | District of Massachusetts | NC | | DD |
| 1948 | Anna M. Tickle | 6:2007cv12907 | District of Massachusetts | NC | Dw/oP | DD |
| 1949 | Ernestine Walker | 6:2007cv12945 | District of Massachusetts | NC | | DD |
| 1950 | Shelia K. Watts | 6:2007cv12961 | District of Massachusetts | NC | | DD |
| 1951 | William D. Webb | 6:2007cv12965 | District of Massachusetts | NC | | DD |
| 1952 | Melissa Connard | 6:2007cv10241 | District of Massachusetts | NC | | DD |
| 1953 | Brenda Ellerbe | 6:2007cv10261 | District of Massachusetts | NC | | DD |
| 1954 | Alex Jones | 6:2007cv10323 | District of Massachusetts | NC | | DD |
| 1955 | Mark Becker | 6:2007cv10821 | District of Massachusetts | NC | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 1956 | Pauline Brown | 6:2007cv10827 | District of Massachusetts | NC | | DD |
| 1957 | Michelle L. Bruce | 6:2007cv10829 | District of Massachusetts | NC | | DD |
| 1958 | Billy D. Ellison | 6:2007cv10859 | District of Massachusetts | NC | | DD |
| 1959 | Ricky Hensley | 6:2007cv10890 | District of Massachusetts | NC | | DD |
| 1960 | Charles B. Howard | 6:2007cv10897 | District of Massachusetts | NC | | DD |
| 1961 | Patricia Hughley-Taylor | 6:2007cv10899 | District of Massachusetts | NC | | DD |
| 1962 | Terry Leggett | 6:2007cv10922 | District of Massachusetts | NC | | DD |
| 1963 | Donna L. McCabe | 6:2007cv10941 | District of Massachusetts | NC | | DD |
| 1964 | Calvin J. McDowell | 6:2007cv10943 | District of Massachusetts | NC | | DD |
| 1965 | Kimberly L. Owens | 6:2007cv10962 | District of Massachusetts | NC | | DD |
| 1966 | Clyde S. Rockett | 6:2007cv10988 | District of Massachusetts | NC | | DD |
| 1967 | Lonnie E. Shelton | 6:2007cv11004 | District of Massachusetts | NC | | DD |
| 1968 | Frank L. Singer | 6:2007cv11006 | District of Massachusetts | NC | | DD |
| 1969 | Agnes H. Wallace | 6:2007cv11028 | District of Massachusetts | NC | | DD |
| 1970 | Pamela F. Warwick | 6:2007cv11032 | District of Massachusetts | NC | | DD |
| 1971 | Richard B. Jones | 6:2007cv10677 | District of Massachusetts | NC | | DD |
| 1972 | Isabella S. Rogers | 6:2007cv10739 | District of Massachusetts | NC | | DD |
| 1973 | Janice M. Bailey | 6:2007cv11125 | District of Massachusetts | NC | | DD |
| 1974 | Linda G. Blackmon | 6:2007cv11135 | District of Massachusetts | NC | | DD |
| 1975 | Darlene Elhaija | 6:2007cv11176 | District of Massachusetts | NC | | DD |
| 1976 | Maggie E. Ray | 6:2007cv11279 | District of Massachusetts | NC | | DD |
| 1977 | Amanda M. Sherlin | 6:2007cv11302 | District of Massachusetts | NC | | DD |
| 1978 | Debra Smith | 6:2007cv11306 | District of Massachusetts | NC | | DD |
| 1979 | Chassidy H. Yarbrough | 6:2007cv11345 | District of Massachusetts | NC | | DD |
| 1980 | Ruby M. York-Lavender | 6:2007cv11346 | District of Massachusetts | NC | Dw/oP | DD |
| 1981 | Rickey A. Zimmerman | 6:2007cv11348 | District of Massachusetts | NC | | DD |
| 1982 | William Fox | 6:2007cv11078 | District of Massachusetts | NC | | DD |
| 1983 | Kenneth E. Gipson | 6:2007cv11079 | District of Massachusetts | NC | | DD |
| 1984 | Richard Grob, Indiv. And as Executor of the Estate of Travis Grob, Deceased | 6:2007cv11081 | District of Massachusetts | NC | | DD |
| 1985 | Linda Morton | 6:2007cv11098 | District of Massachusetts | NC | | DD |
| 1986 | Michelle J. Sanderson | 6:2007cv11106 | District of Massachusetts | NC | | DD |
| 1987 | Dawn M. Cline | 6:2007cv15570 | District of Massachusetts | NC | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 1988 | Gary E. Young | 6:2007cv15580 | District of Massachusetts | NC | | DD |
| 1989 | Lori Carroll | 6:2007cv10173 | District of Massachusetts | NC | | DD |
| 1990 | Barbara J. Owens | 6:2007cv15609 | District of Massachusetts | NC | | DD |
| 1991 | Sharon Caldwell | 6:2007cv00341 | District of Minnesota | NC | | DD |
| 1992 | Belinda Montgomery | 6:2007cv00371 | District of Minnesota | NC | | DD |
| 1993 | Bettie Edwards | 6:2006cv01609 | Southern District of New York (Foley Square) | NC | | DD |
| 1994 | George Jefferson, Jr. | 6:2006cv01608 | Southern District of New York (Foley Square) | NC | | DD |
| 1995 | Theresa Jones | 6:2006cv01619 | Southern District of New York (Foley Square) | NC | | DD |
| 1996 | Elizabeth Moore | 6:2006cv01613 | Southern District of New York (Foley Square) | NC | | DD |
| 1997 | Michael Pulliam | 6:2006cv01605 | Southern District of New York (Foley Square) | NC | | DD |
| 1998 | Kay Rich | 6:2007cv16731 | Southern District of Texas (Houston) | NC | | DD |
| 1999 | Renatoe Gray-Hawkins | 6:2007cv16737 | Southern District of Texas (Houston) | NC | | DD |
| 2000 | Donya Cook | 6:2007cv16739 | Southern District of Texas (Houston) | NC | | DD |
| 2001 | James Coleman | 6:2007cv16765 | Southern District of Texas (Houston) | NC | | DD |
| 2002 | Susan Skiner | 6:2007cv16766 | Southern District of Texas (Houston) | NC | | DD |
| 2003 | Alex Jones | 6:2006cv01619 | Southern District of New York (Foley Square) | NC | | DD |
| 2004 | Teah Simon | 6:2007cv15351 | District of Massachusetts | ND | | DD |
| 2005 | Donna Braun | 6:2007cv15933 | District of Massachusetts | ND | | DD |
| 2006 | Timmy Davis | 6:2007cv16047 | District of Massachusetts | ND | | DD |
| 2007 | Aletha Kramer | 6:2007cv16275 | District of Massachusetts | ND | | DD |
| 2008 | Daniel Franz | 6:2007cv16115 | District of Massachusetts | ND | | DD |
| 2009 | Kerry Smith | 6:2007cv16571 | District of Massachusetts | ND | | DD |
| 2010 | Philip C. Pinckney | 6:2007cv14076 | District of Massachusetts | ND | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 2011 | Maureen E. Spath | 6:2007cv14310 | District of Massachusetts | ND | | DD |
| 2012 | Kevin Rohde | 6:2007cv10419 | District of Massachusetts | ND | | DD |
| 2013 | David Lumadue | 6:2007cv00393 | District of Minnesota | NY | | DD |
| 2014 | Helen Mylott | 6:2007cv00385 | District of Minnesota | NY | | DD |
| 2015 | Angelica Bohorquez | 6:2007cv16746 | Southern District of Texas (Houston) | NY | | DD |
| 2016 | Mary Cosby | 6:2007cv16762 | Southern District of Texas (Houston) | NY | | DD |
| 2017 | Alvie Sarver | 6:2007cv14224 | District of Massachusetts | OH | Dw/oP | DD |
| 2018 | Aaron Johnson | 6:2007cv13687 | District of Massachusetts | OH | Dw/oP | DD |
| 2019 | Lisa Alexander | 6:2007cv11355 | District of Massachusetts | OH | | DD |
| 2020 | Norman Allen | 6:2007cv11357 | District of Massachusetts | OH | | DD |
| 2021 | Kathleen Arnold | 6:2007cv11366 | District of Massachusetts | OH | | DD |
| 2022 | Randall W. Baisden | 6:2007cv11371 | District of Massachusetts | OH | | DD |
| 2023 | William Baker | 6:2007cv11372 | District of Massachusetts | OH | | DD |
| 2024 | Robert Ballard | 6:2007cv11378 | District of Massachusetts | OH | | DD |
| 2025 | Daniel O. Barker | 6:2007cv11382 | District of Massachusetts | OH | | DD |
| 2026 | Sharon K. Beavers | 6:2007cv11387 | District of Massachusetts | OH | | DD |
| 2027 | Vicki M. Bennett | 6:2007cv11390 | District of Massachusetts | OH | | DD |
| 2028 | Karen S. Betz | 6:2007cv11398 | District of Massachusetts | OH | | DD |
| 2029 | Terrance F. Blankenship | 6:2007cv11402 | District of Massachusetts | OH | | DD |
| 2030 | Vannessa A. Blue | 6:2007cv11406 | District of Massachusetts | OH | | DD |
| 2031 | Lori Bolds | 6:2007cv11408 | District of Massachusetts | OH | | DD |
| 2032 | Ken D. Bond | 6:2007cv11410 | District of Massachusetts | OH | | DD |
| 2033 | Lydia Butler-Turner | 6:2007cv11441 | District of Massachusetts | OH | | DD |
| 2034 | Florence V. Carr | 6:2007cv11449 | District of Massachusetts | OH | | DD |
| 2035 | Ronnie Clark | 6:2007cv11458 | District of Massachusetts | OH | | DD |
| 2036 | Virginia R. Collier | 6:2007cv11466 | District of Massachusetts | OH | | DD |
| 2037 | Vivian D. Crum | 6:2007cv11487 | District of Massachusetts | OH | | DD |
| 2038 | Kenneth H. Davidson | 6:2007cv11498 | District of Massachusetts | OH | | DD |
| 2039 | Sylvia Davis | 6:2007cv11503 | District of Massachusetts | OH | | DD |
| 2040 | Tersa L. Devault | 6:2007cv11513 | District of Massachusetts | OH | | DD |
| 2041 | Tracy D. Dillon | 6:2007cv11515 | District of Massachusetts | OH | | DD |
| 2042 | Denise Dyson | 6:2007cv11526 | District of Massachusetts | OH | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 2043 | Robert Escobio | 6:2007cv11538 | District of Massachusetts | OH | | DD |
| 2044 | Phyllis G. Faller | 6:2007cv11546 | District of Massachusetts | OH | | DD |
| 2045 | Maria L. Forbey | 6:2007cv11566 | District of Massachusetts | OH | | DD |
| 2046 | Gwendolyn M. Ford | 6:2007cv11567 | District of Massachusetts | OH | | DD |
| 2047 | Debra Gee | 6:2007cv11588 | District of Massachusetts | OH | | DD |
| 2048 | James Gibson | 6:2007cv11592 | District of Massachusetts | OH | | DD |
| 2049 | Rosa M. Gilmore | 6:2007cv11595 | District of Massachusetts | OH | | DD |
| 2050 | Frankie M. Green | 6:2007cv11607 | District of Massachusetts | OH | | DD |
| 2051 | Patricia L. Grushon | 6:2007cv11614 | District of Massachusetts | OH | | DD |
| 2052 | Wanda Hall | 6:2007cv11616 | District of Massachusetts | OH | | DD |
| 2053 | Kenneth Hall | 6:2007cv11615 | District of Massachusetts | OH | | DD |
| 2054 | Dennis L. Hiner | 6:2007cv11644 | District of Massachusetts | OH | | DD |
| 2055 | Elizabeth Holland | 6:2007cv11648 | District of Massachusetts | OH | | DD |
| 2056 | Effie Hollins | 6:2007cv11649 | District of Massachusetts | OH | | DD |
| 2057 | John M. Howard | 6:2007cv11661 | District of Massachusetts | OH | | DD |
| 2058 | Lori Jacobs | 6:2007cv11676 | District of Massachusetts | OH | | DD |
| 2059 | Jessica Landerman | 6:2007cv11724 | District of Massachusetts | OH | | DD |
| 2060 | Ellison Landers | 6:2007cv11725 | District of Massachusetts | OH | | DD |
| 2061 | Pamela Landis | 6:2007cv11726 | District of Massachusetts | OH | | DD |
| 2062 | Dorothy M. Lee | 6:2007cv11738 | District of Massachusetts | OH | | DD |
| 2063 | Jacqueline N. Leppert | 6:2007cv11741 | District of Massachusetts | OH | | DD |
| 2064 | Patricia Longo | 6:2007cv11750 | District of Massachusetts | OH | | DD |
| 2065 | Ronald May | 6:2007cv11773 | District of Massachusetts | OH | | DD |
| 2066 | Tracy Mayberry | 6:2007cv11774 | District of Massachusetts | OH | | DD |
| 2067 | Ronnie McNeil | 6:2007cv11788 | District of Massachusetts | OH | | DD |
| 2068 | Ken Myers | 6:2007cv11818 | District of Massachusetts | OH | | DD |
| 2069 | Alberta Oliviri | 6:2007cv11840 | District of Massachusetts | OH | | DD |
| 2070 | Lynette Owens | 6:2007cv11845 | District of Massachusetts | OH | | DD |
| 2071 | Kanawha H. Peterson | 6:2007cv11860 | District of Massachusetts | OH | | DD |
| 2072 | Gwendolyn Pettis | 6:2007cv11862 | District of Massachusetts | OH | | DD |
| 2073 | James Potter | 6:2007cv11879 | District of Massachusetts | OH | Dw/oP | DD |
| 2074 | Charles W. Potter | 6:2007cv11878 | District of Massachusetts | OH | | DD |
| 2075 | Herbert L. Price | 6:2007cv11882 | District of Massachusetts | OH | | DD |
| 2076 | Rodney Pringle | 6:2007cv11884 | District of Massachusetts | OH | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 2077 | Stacie A. Queen | 6:2007cv11888 | District of Massachusetts | OH | | DD |
| 2078 | Luma L. Richardson | 6:2007cv11906 | District of Massachusetts | OH | | DD |
| 2079 | Tammy Rochester | 6:2007cv11919 | District of Massachusetts | OH | DwP | DD |
| 2080 | Dirk G. Rogers | 6:2007cv11920 | District of Massachusetts | OH | | DD |
| 2081 | Robert Rogers | 6:2007cv11923 | District of Massachusetts | OH | | DD |
| 2082 | Christopher Rose | 6:2007cv11928 | District of Massachusetts | OH | | DD |
| 2083 | Stephanie A. Schall | 6:2007cv11941 | District of Massachusetts | OH | | DD |
| 2084 | Robert J. Shelton | 6:2007cv11951 | District of Massachusetts | OH | | DD |
| 2085 | Jean E. Sims | 6:2007cv11963 | District of Massachusetts | OH | | DD |
| 2086 | Ruby Sparks | 6:2007cv11975 | District of Massachusetts | OH | | DD |
| 2087 | Lloyd E. Suttles | 6:2007cv11996 | District of Massachusetts | OH | | DD |
| 2088 | John C. Thigpin | 6:2007cv12007 | District of Massachusetts | OH | Dw/oP | DD |
| 2089 | Cynthia A. Tidd | 6:2007cv12011 | District of Massachusetts | OH | | DD |
| 2090 | John J. Tucholski | 6:2007cv12014 | District of Massachusetts | OH | | DD |
| 2091 | Babara J. Warren | 6:2007cv12030 | District of Massachusetts | OH | | DD |
| 2092 | Valarie Werstler | 6:2007cv12044 | District of Massachusetts | OH | | DD |
| 2093 | Jonney West | 6:2007cv12046 | District of Massachusetts | OH | | DD |
| 2094 | Brenda Whitaker | 6:2007cv12051 | District of Massachusetts | OH | | DD |
| 2095 | James M. Young | 6:2007cv12082 | District of Massachusetts | OH | | DD |
| 2096 | Carole Allen | 6:2007cv15859 | District of Massachusetts | OH | Dw/oP | DD |
| 2097 | Ada Angel | 6:2007cv15868 | District of Massachusetts | OH | Dw/oP | DD |
| 2098 | Lisa Ashford | 6:2007cv15874 | District of Massachusetts | OH | | DD |
| 2099 | Chandra Baker | 6:2007cv15879 | District of Massachusetts | OH | Dw/oP | DD |
| 2100 | Kimberly Belcher, as Next Friend of M.B., a Minor | 6:2007cv15903 | District of Massachusetts | OH | | DD |
| 2101 | Dominique Bolds | 6:2007cv15921 | District of Massachusetts | OH | Dw/oP | DD |
| 2102 | Carol Bradley | 6:2007cv15931 | District of Massachusetts | OH | | DD |
| 2103 | Victor Bray | 6:2007cv15934 | District of Massachusetts | OH | | DD |
| 2104 | Alethia Burrell | 6:2007cv15961 | District of Massachusetts | OH | | DD |
| 2105 | Iris Caban | 6:2007cv15970 | District of Massachusetts | OH | | DD |
| 2106 | Michael Carter, on Behalf of Miranda Carter, an incapacitated adult | 6:2007cv15983 | District of Massachusetts | OH | | DD |
| 2107 | Albert Chambers | 6:2007cv15993 | District of Massachusetts | OH | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 2108 | Terresa Chambers | 6:2007cv15995 | District of Massachusetts | OH | | DD |
| 2109 | Kenneth Conley | 6:2007cv16011 | District of Massachusetts | OH | | DD |
| 2110 | Burl Cook | 6:2007cv16017 | District of Massachusetts | OH | | DD |
| 2111 | Donna Couch | 6:2007cv16030 | District of Massachusetts | OH | | DD |
| 2112 | Michelle Crosley | 6:2007cv16038 | District of Massachusetts | OH | | DD |
| 2113 | Garry Culbreath | 6:2007cv16042 | District of Massachusetts | OH | | DD |
| 2114 | April Davis | 6:2007cv16045 | District of Massachusetts | OH | | DD |
| 2115 | Emma Dewberry | 6:2007cv16057 | District of Massachusetts | OH | | DD |
| 2116 | Ismael Diaz | 6:2007cv16060 | District of Massachusetts | OH | | DD |
| 2117 | Johnnie Dillion | 6:2007cv16068 | District of Massachusetts | OH | | DD |
| 2118 | David Dixon | 6:2007cv16063 | District of Massachusetts | OH | | DD |
| 2119 | Darryl Drake | 6:2007cv16068 | District of Massachusetts | OH | | DD |
| 2120 | Catherine Duncan | 6:2007cv16072 | District of Massachusetts | OH | | DD |
| 2121 | Debbie Elmore | 6:2007cv16085 | District of Massachusetts | OH | | DD |
| 2122 | Roy Faulkner | 6:2007cv16094 | District of Massachusetts | OH | | DD |
| 2123 | James Franks | 6:2007cv16114 | District of Massachusetts | OH | | DD |
| 2124 | Jennifer Gaspers | 6:2007cv16128 | District of Massachusetts | OH | | DD |
| 2125 | Shellyann Green | 6:2007cv16143 | District of Massachusetts | OH | | DD |
| 2126 | JoAnn Gullatte | 6:2007cv16147 | District of Massachusetts | OH | | DD |
| 2127 | June Heisner | 6:2007cv16176 | District of Massachusetts | OH | | DD |
| 2128 | Viola Howell | 6:2007cv16201 | District of Massachusetts | OH | | DD |
| 2129 | Vincent Huff | 6:2007cv16207 | District of Massachusetts | OH | | DD |
| 2130 | Dwight Jackson | 6:2007cv16214 | District of Massachusetts | OH | | DD |
| 2131 | John Jewell | 6:2007cv16231 | District of Massachusetts | OH | | DD |
| 2132 | Lyna Johnson | 6:2007cv16240 | District of Massachusetts | OH | | DD |
| 2133 | Paul Jones | 6:2007cv16256 | District of Massachusetts | OH | | DD |
| 2134 | Cindy Keith | 6:2007cv16262 | District of Massachusetts | OH | Dw/oP | DD |
| 2135 | Terry Kennedy | 6:2007cv16265 | District of Massachusetts | OH | | DD |
| 2136 | Christopher Kimbrell | 6:2007cv16268 | District of Massachusetts | OH | | DD |
| 2137 | Christine Kramer | 6:2007cv16276 | District of Massachusetts | OH | | DD |
| 2138 | Connie Lacey | 6:2007cv16277 | District of Massachusetts | OH | | DD |
| 2139 | Elizabeth Lee, on behalf of Sherry Wright, incapacitated adult | 6:2007cv16290 | District of Massachusetts | OH | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 2140 | Donald Lowe | 6:2007cv16305 | District of Massachusetts | OH | | DD |
| 2141 | Sandra Lowe | 6:2007cv16306 | District of Massachusetts | OH | Dw/oP | DD |
| 2142 | Joshua Matthews | 6:2007cv16334 | District of Massachusetts | OH | | DD |
| 2143 | Gary McKeethern | 6:2007cv16352 | District of Massachusetts | OH | | DD |
| 2144 | Debbie Miller | 6:2007cv16363 | District of Massachusetts | OH | | DD |
| 2145 | Athena Montgomery | 6:2007cv16373 | District of Massachusetts | OH | | DD |
| 2146 | Margarita Moore | 6:2007cv16379 | District of Massachusetts | OH | | DD |
| 2147 | Ronald Moran | 6:2007cv16384 | District of Massachusetts | OH | | DD |
| 2148 | Linda Nashe | 6:2007cv16398 | District of Massachusetts | OH | | DD |
| 2149 | Anita Pitts | 6:2007cv16457 | District of Massachusetts | OH | | DD |
| 2150 | Margaret Polmanteer | 6:2007cv16463 | District of Massachusetts | OH | | DD |
| 2151 | Edith Porch | 6:2007cv16465 | District of Massachusetts | OH | | DD |
| 2152 | Deborah Preston | 6:2007cv16467 | District of Massachusetts | OH | | DD |
| 2153 | Teresa Pursley | 6:2007cv16472 | District of Massachusetts | OH | | DD |
| 2154 | Steve Rigsby | 6:2007cv16491 | District of Massachusetts | OH | | DD |
| 2155 | Eliezer Rivera | 6:2007cv16495 | District of Massachusetts | OH | | DD |
| 2156 | Gary Rose | 6:2007cv16509 | District of Massachusetts | OH | | DD |
| 2157 | Terrance Rose | 6:2007cv16510 | District of Massachusetts | OH | | DD |
| 2158 | Timothy Rylance | 6:2007cv16518 | District of Massachusetts | OH | | DD |
| 2159 | Marian Salter | 6:2007cv16520 | District of Massachusetts | OH | | DD |
| 2160 | Donna Sanders | 6:2007cv16524 | District of Massachusetts | OH | | DD |
| 2161 | Evelyn Settle, on Behalf of Roger Kirkland, an incapacitated adult | 6:2007cv16540 | District of Massachusetts | OH | Dw/oP | DD |
| 2162 | Craig Shackelford | 6:2007cv16543 | District of Massachusetts | OH | | DD |
| 2163 | Suzan Shinn | 6:2007cv16552 | District of Massachusetts | OH | Dw/oP | DD |
| 2164 | Joyce Sims | 6:2007cv16560 | District of Massachusetts | OH | | DD |
| 2165 | Tina Smallwood | 6:2007cv16563 | District of Massachusetts | OH | | DD |
| 2166 | Richard Smith | 6:2007cv16574 | District of Massachusetts | OH | | DD |
| 2167 | Rose Smith | 6:2007cv16575 | District of Massachusetts | OH | | DD |
| 2168 | Charles Soloman | 6:2007cv16577 | District of Massachusetts | OH | | DD |
| 2169 | Charles Sprouse, on behalf of Lorie Sprouse , an incapacitated adult | 6:2007cv16583 | District of Massachusetts | OH | | DD |
| 2170 | Deborah Staley | 6:2007cv16586 | District of Massachusetts | OH | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law** **(P's Residency)** | **Status** | **Challenged Claims** |
| 2171 | Christopher Stilwell | 6:2007cv16593 | District of Massachusetts | OH | | DD |
| 2172 | Renita Sumlin | 6:2007cv16601 | District of Massachusetts | OH | | DD |
| 2173 | Connie Thacker | 6:2007cv16615 | District of Massachusetts | OH | | DD |
| 2174 | Sandra Travis | 6:2007cv16639 | District of Massachusetts | OH | | DD |
| 2175 | Chyana Walters | 6:2007cv16660 | District of Massachusetts | OH | | DD |
| 2176 | Jennifer Watson, on behalf of Troy Minton, an incapacitated adult | 6:2007cv16669 | District of Massachusetts | OH | | DD |
| 2177 | John Willetts | 6:2007cv16684 | District of Massachusetts | OH | Dw/oP | DD |
| 2178 | Lisa Williams | 6:2007cv16693 | District of Massachusetts | OH | | DD |
| 2179 | Mandy Williams | 6:2007cv16694 | District of Massachusetts | OH | | DD |
| 2180 | Doris Wood | 6:2007cv16706 | District of Massachusetts | OH | | DD |
| 2181 | Angela L. Colwell | 6:2007cv15697 | District of Massachusetts | OH | DwP | DD |
| 2182 | Carolyn Madison | 6:2007cv15756 | District of Massachusetts | OH | | DD |
| 2183 | Velva M. Queen | 6:2007cv15783 | District of Massachusetts | OH | | DD |
| 2184 | Clifford M. Richardson | 6:2007cv15785 | District of Massachusetts | OH | | DD |
| 2185 | Thomas L. Adams | 6:2007cv13019 | District of Massachusetts | OH | | DD |
| 2186 | Stephen M. Aldredge | 6:2007cv13026 | District of Massachusetts | OH | | DD |
| 2187 | Beverly Amerine | 6:2007cv13033 | District of Massachusetts | OH | | DD |
| 2188 | Chad M. Anderson | 6:2007cv13035 | District of Massachusetts | OH | | DD |
| 2189 | Randall D. Anglin | 6:2007cv13038 | District of Massachusetts | OH | | DD |
| 2190 | Marcus Baker | 6:2007cv13059 | District of Massachusetts | OH | DwP | DD |
| 2191 | Shalia Q. Ball | 6:2007cv13064 | District of Massachusetts | OH | | DD |
| 2192 | David Banion | 6:2007cv13067 | District of Massachusetts | OH | DwP | DD |
| 2193 | Jerry L. Barner | 6:2007cv13071 | District of Massachusetts | OH | | DD |
| 2194 | Donald Beckham | 6:2007cv13088 | District of Massachusetts | OH | DwP | DD |
| 2195 | Ronald Beckham | 6:2007cv13089 | District of Massachusetts | OH | | DD |
| 2196 | Robert Bedford | 6:2007cv13091 | District of Massachusetts | OH | | DD |
| 2197 | Colette A. Bires | 6:2007cv13116 | District of Massachusetts | OH | | DD |
| 2198 | Devin Black | 6:2007cv13119 | District of Massachusetts | OH | | DD |
| 2199 | Tim Blakeman | 6:2007cv13124 | District of Massachusetts | OH | | DD |
| 2200 | Jane L. Boian | 6:2007cv13132 | District of Massachusetts | OH | | DD |
| 2201 | Dominique Bolds | 6:2007cv13133 | District of Massachusetts | OH | | DD |
| 2202 | Gregory L. Bowers | 6:2007cv13141 | District of Massachusetts | OH | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law**<br>**(P's Residency)** | **Status** | **Challenged Claims** |
| 2203 | Tully Bowser | 6:2007cv13144 | District of Massachusetts | OH | | DD |
| 2204 | Cynthia K. Brewer | 6:2007cv13152 | District of Massachusetts | OH | DwP | DD |
| 2205 | Danita P. Brown | 6:2007cv13162 | District of Massachusetts | OH | | DD |
| 2206 | Deborah A. Brown | 6:2007cv13165 | District of Massachusetts | OH | | DD |
| 2207 | Dylan Brown | 6:2007cv13166 | District of Massachusetts | OH | DwP | DD |
| 2208 | Edith E. Brown | 6:2007cv13167 | District of Massachusetts | OH | | DD |
| 2209 | Larry Brown | 6:2007cv13171 | District of Massachusetts | OH | | DD |
| 2210 | Maryloa Brownalawuru | 6:2007cv13180 | District of Massachusetts | OH | | DD |
| 2211 | Robert S. Bruner | 6:2007cv13184 | District of Massachusetts | OH | DwP | DD |
| 2212 | Michael T. Buttram | 6:2007cv13208 | District of Massachusetts | OH | | DD |
| 2213 | William D. Cagg | 6:2007cv13214 | District of Massachusetts | OH | | DD |
| 2214 | Rebecca Cantrell, as next friend of L.F.C., Jr., a minor | 6:2007cv13222 | District of Massachusetts | OH | | DD |
| 2215 | Glenda Cherry | 6:2007cv13245 | District of Massachusetts | OH | | DD |
| 2216 | Ora Chewning | 6:2007cv13247 | District of Massachusetts | OH | DwP | DD |
| 2217 | Craig W. Churchill | 6:2007cv13255 | District of Massachusetts | OH | | DD |
| 2218 | Eric M. Clements | 6:2007cv13262 | District of Massachusetts | OH | | DD |
| 2219 | Bethany L. Clipner | 6:2007cv13266 | District of Massachusetts | OH | | DD |
| 2220 | Robert W. Coffee | 6:2007cv13271 | District of Massachusetts | OH | | DD |
| 2221 | Henry Colbert | 6:2007cv13273 | District of Massachusetts | OH | | DD |
| 2222 | Kim D. Coles | 6:2007cv13277 | District of Massachusetts | OH | Dw/oP | DD |
| 2223 | Virginia L. Collins | 6:2007cv13280 | District of Massachusetts | OH | DwP | DD |
| 2224 | James D. Conley | 6:2007cv13282 | District of Massachusetts | OH | | DD |
| 2225 | Carroll Cook | 6:2007cv13287 | District of Massachusetts | OH | | DD |
| 2226 | Donald R. Cook | 6:2007cv13288 | District of Massachusetts | OH | | DD |
| 2227 | Dan J. Cooney | 6:2007cv13294 | District of Massachusetts | OH | | DD |
| 2228 | Susan C. Cooper | 6:2007cv13297 | District of Massachusetts | OH | | DD |
| 2229 | Jerry Copes | 6:2007cv13298 | District of Massachusetts | OH | | DD |
| 2230 | Lou A. Coudriet | 6:2007cv13303 | District of Massachusetts | OH | | DD |
| 2231 | Daniel Cousino | 6:2007cv13305 | District of Massachusetts | OH | | DD |
| 2232 | Sandra D. Crace | 6:2007cv13308 | District of Massachusetts | OH | | DD |
| 2233 | Sharon F. Crago | 6:2007cv13309 | District of Massachusetts | OH | | DD |
| 2234 | Gail Craig | 6:2007cv13310 | District of Massachusetts | OH | | DD |
| 2235 | Christopher B. Cutcher | 6:2007cv13320 | District of Massachusetts | OH | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 2236 | Steven L. Davis | 6:2007cv13339 | District of Massachusetts | OH | Dw/oP | DD |
| 2237 | Sylvia Davis | 6:2007cv13340 | District of Massachusetts | OH | Dw/oP | DD |
| 2238 | Anthony L. Davis, Jr. | 6:2007cv13333 | District of Massachusetts | OH | | DD |
| 2239 | Sandra J. DeMarco | 6:2007cv13344 | District of Massachusetts | OH | | DD |
| 2240 | Michael H. Dewey | 6:2007cv13360 | District of Massachusetts | OH | | DD |
| 2241 | Donnie L. Dickey | 6:2007cv13362 | District of Massachusetts | OH | DwP | DD |
| 2242 | Chris Dillon, as next friend of C.J.D., a minor | 6:2007cv13366 | District of Massachusetts | OH | | DD |
| 2243 | Steven R. Dillow | 6:2007cv13368 | District of Massachusetts | OH | | DD |
| 2244 | Andrea W. Dotson | 6:2007cv13379 | District of Massachusetts | OH | | DD |
| 2245 | Ricky L. Dotson | 6:2007cv13381 | District of Massachusetts | OH | | DD |
| 2246 | Shirley Downs, as the proposed administrator of the estate of Jesse R. Downs, Deceased | 6:2007cv13382 | District of Massachusetts | OH | | DD |
| 2247 | Johnny DuBose | 6:2007cv13383 | District of Massachusetts | OH | | DD |
| 2248 | April D. Easterling | 6:2007cv13395 | District of Massachusetts | OH | | DD |
| 2249 | Lisa D. Ellerbee | 6:2007cv13399 | District of Massachusetts | OH | | DD |
| 2250 | Tina M. Everett | 6:2007cv13413 | District of Massachusetts | OH | | DD |
| 2251 | Catherine B. Fain | 6:2007cv13414 | District of Massachusetts | OH | | DD |
| 2252 | Frank D. Faulkiner, Jr. | 6:2007cv13418 | District of Massachusetts | OH | | DD |
| 2253 | Jennifer A. Fell | 6:2007cv13420 | District of Massachusetts | OH | Dw/oP | DD |
| 2254 | William H. Ferguson | 6:2007cv13421 | District of Massachusetts | OH | DwP | DD |
| 2255 | Wendy G. Filipovic | 6:2007cv13425 | District of Massachusetts | OH | | DD |
| 2256 | Gregg M. Flower | 6:2007cv13432 | District of Massachusetts | OH | | DD |
| 2257 | Dianna L. Fooce | 6:2007cv13438 | District of Massachusetts | OH | DwP | DD |
| 2258 | Janet Foster | 6:2007cv13440 | District of Massachusetts | OH | | DD |
| 2259 | Richard W. Fraley | 6:2007cv13441 | District of Massachusetts | OH | DwP | DD |
| 2260 | Sherri L. Francis | 6:2007cv13442 | District of Massachusetts | OH | Dw/oP | DD |
| 2261 | Katherine L. Gintz | 6:2007cv13477 | District of Massachusetts | OH | | DD |
| 2262 | Anthony Goodgames | 6:2007cv13494 | District of Massachusetts | OH | | DD |
| 2263 | Adette Gordon | 6:2007cv13496 | District of Massachusetts | OH | | DD |
| 2264 | John T. Grachek | 6:2007cv13499 | District of Massachusetts | OH | | DD |
| 2265 | Richard A. Gragorace | 6:2007cv13500 | District of Massachusetts | OH | Dw/oP | DD |
| 2266 | Tara L. Gray | 6:2007cv13507 | District of Massachusetts | OH | Dw/oP | DD |

**Results of AstraZeneca's Choice of Law Analysis**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 2267 | Gayle A. Greschuk | 6:2007cv13515 | District of Massachusetts | OH | | DD |
| 2268 | Kathy A. Gugel | 6:2007cv13523 | District of Massachusetts | OH | | DD |
| 2269 | Elaine O. Haag | 6:2007cv13528 | District of Massachusetts | OH | | DD |
| 2270 | Michael D. Hackworth | 6:2007cv13529 | District of Massachusetts | OH | | DD |
| 2271 | Janet Hamilton, as the proposed administrator of the estate of Shannon E. Hamilton, Deceased | 6:2007cv13541 | District of Massachusetts | OH | | DD |
| 2272 | Lesa A. Hamlin | 6:2007cv13542 | District of Massachusetts | OH | Dw/oP | DD |
| 2273 | Anita Hannah | 6:2007cv13548 | District of Massachusetts | OH | | DD |
| 2274 | Teresa H. Harlow | 6:2007cv13557 | District of Massachusetts | OH | DwP | DD |
| 2275 | Karen Harris | 6:2007cv13566 | District of Massachusetts | OH | | DD |
| 2276 | Kawana M. Hart | 6:2007cv13573 | District of Massachusetts | OH | | DD |
| 2277 | Ian S. Harvey | 6:2007cv13575 | District of Massachusetts | OH | | DD |
| 2278 | Dona M. Haschak | 6:2007cv13576 | District of Massachusetts | OH | | DD |
| 2279 | David A. Headlee | 6:2007cv13586 | District of Massachusetts | OH | | DD |
| 2280 | Cecil R. Hill | 6:2007cv13602 | District of Massachusetts | OH | | DD |
| 2281 | Wilbur G. Hillard | 6:2007cv13604 | District of Massachusetts | OH | DwP | DD |
| 2282 | Cindy Hoover | 6:2007cv13620 | District of Massachusetts | OH | | DD |
| 2283 | Ronald G. Houston | 6:2007cv13628 | District of Massachusetts | OH | | DD |
| 2284 | Ramon A. Howell | 6:2007cv13630 | District of Massachusetts | OH | | DD |
| 2285 | Bernard R, Hyland | 6:2007cv13649 | District of Massachusetts | OH | | DD |
| 2286 | Mary J. Irons | 6:2007cv13653 | District of Massachusetts | OH | | DD |
| 2287 | Susan Jablonka | 6:2007cv13656 | District of Massachusetts | OH | | DD |
| 2288 | Alvin L. Jackson | 6:2007cv13658 | District of Massachusetts | OH | | DD |
| 2289 | Janice R. Jackson | 6:2007cv13661 | District of Massachusetts | OH | | DD |
| 2290 | Jennifer M. Jackson | 6:2007cv13662 | District of Massachusetts | OH | | DD |
| 2291 | Terry B. Jenkins | 6:2007cv13684 | District of Massachusetts | OH | | DD |
| 2292 | Aaron D. Johnson | 6:2007cv13687 | District of Massachusetts | OH | | DD |
| 2293 | Amanda Johnson, as next friend of L.J., a minor | 6:2007cv13688 | District of Massachusetts | OH | | DD |
| 2294 | Wade A. Jones | 6:2007cv13707 | District of Massachusetts | OH | | DD |
| 2295 | Aary-Jerusalem Judah | 6:2007cv13715 | District of Massachusetts | OH | | DD |
| 2296 | Harriette J. Kagel | 6:2007cv13719 | District of Massachusetts | OH | | DD |
| 2297 | Stanley W. Kakmis | 6:2007cv13721 | District of Massachusetts | OH | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 2298 | Donald W. Kay | 6:2007cv13728 | District of Massachusetts | OH | | DD |
| 2299 | Cindy E. Keith | 6:2007cv13731 | District of Massachusetts | OH | DwP | DD |
| 2300 | Luther E. Kelley | 6:2007cv13738 | District of Massachusetts | OH | | DD |
| 2301 | Debra Kennedy | 6:2007cv13742 | District of Massachusetts | OH | DwP | DD |
| 2302 | Timothy G. Kidder | 6:2007cv13751 | District of Massachusetts | OH | DwP | DD |
| 2303 | Perry Kilgore, as next friend of D.M.K., Jr., a minor | 6:2007cv13752 | District of Massachusetts | OH | | DD |
| 2304 | Esther Kinds, as the proposed administrator of the estate of Herbert E. Kinds, Deceased | 6:2007cv13756 | District of Massachusetts | OH | Dw/oP | DD |
| 2305 | Erica A. King | 6:2007cv13757 | District of Massachusetts | OH | | DD |
| 2306 | Linda King | 6:2007cv13760 | District of Massachusetts | OH | | DD |
| 2307 | Loretta Y. Kirkland | 6:2007cv13765 | District of Massachusetts | OH | | DD |
| 2308 | Cindy Knight | 6:2007cv13771 | District of Massachusetts | OH | | DD |
| 2309 | Kimberly K. Kovach | 6:2007cv13778 | District of Massachusetts | OH | | DD |
| 2310 | James E. Kreil | 6:2007cv13781 | District of Massachusetts | OH | | DD |
| 2311 | Pamela Lambert, as next friend of S.L., a minor | 6:2007cv13788 | District of Massachusetts | OH | | DD |
| 2312 | Shirley E. Lattimore | 6:2007cv13796 | District of Massachusetts | OH | | DD |
| 2313 | Cassandra L. Lewis | 6:2007cv13809 | District of Massachusetts | OH | | DD |
| 2314 | Marcus A. Long | 6:2007cv13821 | District of Massachusetts | OH | DwP | DD |
| 2315 | Zollie Long | 6:2007cv13823 | District of Massachusetts | OH | | DD |
| 2316 | Chris A. Mahan | 6:2007cv13841 | District of Massachusetts | OH | | DD |
| 2317 | Kimberly J. Marshman | 6:2007cv13858 | District of Massachusetts | OH | | DD |
| 2318 | Anthony Massacci | 6:2007cv13876 | District of Massachusetts | OH | | DD |
| 2319 | Donna J. Masengill | 6:2007cv13877 | District of Massachusetts | OH | | DD |
| 2320 | Jennifer L. McCabe | 6:2007cv13884 | District of Massachusetts | OH | DwP | DD |
| 2321 | Delbert C. McCallister, Sr. | 6:2007cv13886 | District of Massachusetts | OH | Dw/oP | DD |
| 2322 | Kimberly K. McCarty | 6:2007cv13889 | District of Massachusetts | OH | | DD |
| 2323 | Denver McCoy | 6:2007cv13896 | District of Massachusetts | OH | | DD |
| 2324 | Myron McCullough | 6:2007cv13900 | District of Massachusetts | OH | | DD |
| 2325 | Carrie L. McManus | 6:2007cv13917 | District of Massachusetts | OH | | DD |
| 2326 | Katheryn Meadows | 6:2007cv13922 | District of Massachusetts | OH | | DD |
| 2327 | Janet D. Melton | 6:2007cv13927 | District of Massachusetts | OH | Dw/oP | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 2328 | Marcus M. Menton | 6:2007cv13932 | District of Massachusetts | OH | | DD |
| 2329 | Julie M. Mercer | 6:2007cv13935 | District of Massachusetts | OH | | DD |
| 2330 | Barbara A. Miller | 6:2007cv13941 | District of Massachusetts | OH | DwP | DD |
| 2331 | James E. Mitchell, Jr. | 6:2007cv13951 | District of Massachusetts | OH | | DD |
| 2332 | Laronda A. Mize | 6:2007cv13954 | District of Massachusetts | OH | DwP | DD |
| 2333 | Billie J. Moreland | 6:2007cv13966 | District of Massachusetts | OH | | DD |
| 2334 | Selwyn Morgan | 6:2007cv13970 | District of Massachusetts | OH | | DD |
| 2335 | Theresa L. Morris | 6:2007cv13973 | District of Massachusetts | OH | | DD |
| 2336 | Larry A. Muhammad | 6:2007cv13982 | District of Massachusetts | OH | | DD |
| 2337 | Carl W. Nelson | 6:2007cv13997 | District of Massachusetts | OH | | DD |
| 2338 | Nasha Nickell | 6:2007cv14004 | District of Massachusetts | OH | | DD |
| 2339 | Jamar R. Noble | 6:2007cv14008 | District of Massachusetts | OH | | DD |
| 2340 | Kathryn A. O'Brien | 6:2007cv14018 | District of Massachusetts | OH | | DD |
| 2341 | Todd H. Ostroski | 6:2007cv14029 | District of Massachusetts | OH | | DD |
| 2342 | Kenneth L. Parsons | 6:2007cv14035 | District of Massachusetts | OH | | DD |
| 2343 | Charles E. Pawlusiak | 6:2007cv14049 | District of Massachusetts | OH | | DD |
| 2344 | Brandy L. Peach | 6:2007cv14050 | District of Massachusetts | OH | | DD |
| 2345 | John A. Pearce, III | 6:2007cv14052 | District of Massachusetts | OH | | DD |
| 2346 | Penny E. Penman | 6:2007cv14059 | District of Massachusetts | OH | | DD |
| 2347 | Lydia E. Pennington | 6:2007cv14061 | District of Massachusetts | OH | | DD |
| 2348 | Donald Perkins, Jr. | 6:2007cv14063 | District of Massachusetts | OH | | DD |
| 2349 | Dorene Perry | 6:2007cv14065 | District of Massachusetts | OH | | DD |
| 2350 | Michael A. Pietras | 6:2007cv14075 | District of Massachusetts | OH | Dw/oP | DD |
| 2351 | Glendon R. Prater | 6:2007cv14094 | District of Massachusetts | OH | | DD |
| 2352 | Lillie E. Price | 6:2007cv14096 | District of Massachusetts | OH | Dw/oP | DD |
| 2353 | Sherry D. Pride | 6:2007cv14097 | District of Massachusetts | OH | | DD |
| 2354 | Judith L. Pritchett | 6:2007cv14100 | District of Massachusetts | OH | Dw/oP | DD |
| 2355 | Thomas A. Protsman | 6:2007cv14102 | District of Massachusetts | OH | | DD |
| 2356 | Mary Randall | 6:2007cv14117 | District of Massachusetts | OH | | DD |
| 2357 | Holly E. Rangel | 6:2007cv14119 | District of Massachusetts | OH | | DD |
| 2358 | Clyde Reader, as next friend of D.R., a minor | 6:2007cv14126 | District of Massachusetts | OH | Dw/oP | DD |
| 2359 | Jackey L. Ream | 6:2007cv14127 | District of Massachusetts | OH | DwP | DD |
| 2360 | Crage A. Reed | 6:2007cv14130 | District of Massachusetts | OH | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 2361 | Ramonda L. Reilly | 6:2007cv14138 | District of Massachusetts | OH | | DD |
| 2362 | Dominick L. Renfro | 6:2007cv14140 | District of Massachusetts | OH | DwP | DD |
| 2363 | Terri A. Rhodes | 6:2007cv14144 | District of Massachusetts | OH | | DD |
| 2364 | Zachary D. Rice | 6:2007cv14146 | District of Massachusetts | OH | | DD |
| 2365 | Dianna M. Ridings | 6:2007cv14154 | District of Massachusetts | OH | | DD |
| 2366 | Peggy S. Rigney | 6:2007cv14155 | District of Massachusetts | OH | | DD |
| 2367 | Carlos E. Rivera | 6:2007cv14160 | District of Massachusetts | OH | DwP | DD |
| 2368 | Michelle L. Robinson | 6:2007cv14169 | District of Massachusetts | OH | | DD |
| 2369 | Tim W. Robinson | 6:2007cv14172 | District of Massachusetts | OH | | DD |
| 2370 | Estella Rodriguez, as next friend of D.P.R., a minor | 6:2007cv14179 | District of Massachusetts | OH | | DD |
| 2371 | Debbie L. Roehrich | 6:2007cv14183 | District of Massachusetts | OH | | DD |
| 2372 | Melissa Rose-Carter | 6:2007cv14190 | District of Massachusetts | OH | | DD |
| 2373 | Sharon L. Rosenbalm | 6:2007cv14191 | District of Massachusetts | OH | DwP | DD |
| 2374 | Diane Rox | 6:2007cv14195 | District of Massachusetts | OH | | DD |
| 2375 | Betty J. Sapp | 6:2007cv14222 | District of Massachusetts | OH | | DD |
| 2376 | Fredrick R. Sarnes | 6:2007cv14223 | District of Massachusetts | OH | | DD |
| 2377 | Alvie J. Sarver | 6:2007cv14224 | District of Massachusetts | OH | Dw/oP | DD |
| 2378 | Aronia Snelling | 6:2007cv14299 | District of Massachusetts | OH | | DD |
| 2379 | Kirstine M. Sharp | 6:2007cv14255 | District of Massachusetts | OH | Dw/oP | DD |
| 2380 | Patricia C. Sherrer | 6:2007cv14263 | District of Massachusetts | OH | | DD |
| 2381 | Danielle Showes | 6:2007cv14266 | District of Massachusetts | OH | | DD |
| 2382 | Susan Siderias | 6:2007cv14267 | District of Massachusetts | OH | | DD |
| 2383 | Barbara S.Smith | 6:2007cv14281 | District of Massachusetts | OH | | DD |
| 2384 | Donna L. Smith | 6:2007cv14286 | District of Massachusetts | OH | | DD |
| 2385 | Patricia A. Snow | 6:2007cv14301 | District of Massachusetts | OH | | DD |
| 2386 | Lori A. Sorvillo | 6:2007cv14305 | District of Massachusetts | OH | | DD |
| 2387 | Sandra K. Stamguts | 6:2007cv14317 | District of Massachusetts | OH | | DD |
| 2388 | Joyce A. Standish | 6:2007cv14318 | District of Massachusetts | OH | | DD |
| 2389 | Jennifer Stapleton | 6:2007cv14320 | District of Massachusetts | OH | | DD |
| 2390 | Teena R. Stark | 6:2007cv14321 | District of Massachusetts | OH | | DD |
| 2391 | Linda L. Stein | 6:2007cv14324 | District of Massachusetts | OH | | DD |
| 2392 | Lauren B. Swick | 6:2007cv14351 | District of Massachusetts | OH | | DD |
| 2393 | Rose M. Swiger | 6:2007cv14354 | District of Massachusetts | OH | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 2394 | Kysonia Tarver, as the proposed administrator of the estate of Dorothy N. Jordan, Deceased | 6:2007cv14358 | District of Massachusetts | OH | | DD |
| 2395 | June Teague | 6:2007cv14365 | District of Massachusetts | OH | Dw/oP | DD |
| 2396 | Daniel P. Thompson | 6:2007cv14378 | District of Massachusetts | OH | DwP | DD |
| 2397 | Kendrick D. Thompson | 6:2007cv14380 | District of Massachusetts | OH | | DD |
| 2398 | Lisa Thompson, as next friend of J.E.D., a minor | 6:2007cv14382 | District of Massachusetts | OH | | DD |
| 2399 | Amanda L. Tomlin | 6:2007cv14390 | District of Massachusetts | OH | | DD |
| 2400 | Jimmie L. Tracey | 6:2007cv14396 | District of Massachusetts | OH | Dw/oP | DD |
| 2401 | Jospehine Truscello | 6:2007cv14402 | District of Massachusetts | OH | | DD |
| 2402 | Elizabeth J. Vann | 6:2007cv14419 | District of Massachusetts | OH | | DD |
| 2403 | Tamara Wale, as next friend of D.K.M, a minor | 6:2007cv14435 | District of Massachusetts | OH | | DD |
| 2404 | Amanda Wallar | 6:2007cv14442 | District of Massachusetts | OH | | DD |
| 2405 | Helen E. Waltz | 6:2007cv14446 | District of Massachusetts | OH | | DD |
| 2406 | Camilla L. Warner | 6:2007cv14450 | District of Massachusetts | OH | | DD |
| 2407 | Julie E. Watt | 6:2007cv14458 | District of Massachusetts | OH | Dw/oP | DD |
| 2408 | Douglas M. West, Jr. | 6:2007cv14465 | District of Massachusetts | OH | | DD |
| 2409 | Gregory Wheeler | 6:2007cv14466 | District of Massachusetts | OH | | DD |
| 2410 | Erika D. White | 6:2007cv14469 | District of Massachusetts | OH | | DD |
| 2411 | Betty J. Williams | 6:2007cv14478 | District of Massachusetts | OH | | DD |
| 2412 | Stephanie L. Williams | 6:2007cv14496 | District of Massachusetts | OH | | DD |
| 2413 | Vontella I. Williams | 6:2007cv14497 | District of Massachusetts | OH | | DD |
| 2414 | Gregory Williams, individually and as the proposed administrator of the estate of Enoch A. Williams, Deceased | 6:2007cv14484 | District of Massachusetts | OH | | DD |
| 2415 | Barbara R. Williamson | 6:2007cv14498 | District of Massachusetts | OH | | DD |
| 2416 | Sonia L. Willrich | 6:2007cv14504 | District of Massachusetts | OH | Dw/oP | DD |
| 2417 | Eric L. Wilson | 6:2007cv14506 | District of Massachusetts | OH | | DD |
| 2418 | William J. Wilson | 6:2007cv14516 | District of Massachusetts | OH | | DD |
| 2419 | Patrick Woodside | 6:2007cv14531 | District of Massachusetts | OH | | DD |
| 2420 | James A. Wyatt, Jr. | 6:2007cv14540 | District of Massachusetts | OH | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 2421 | Diane L. Yarnell | 6:2007cv14542 | District of Massachusetts | OH | | DD |
| 2422 | Beverly Ballard | 6:2007cv12277 | District of Massachusetts | OH | | DD |
| 2423 | Anthony L. Bonner | 6:2007cv12306 | District of Massachusetts | OH | | DD |
| 2424 | Angela M. Burch | 6:2007cv12325 | District of Massachusetts | OH | Dw/oP | DD |
| 2425 | Cheryl Conley | 6:2007cv12387 | District of Massachusetts | OH | | DD |
| 2426 | John P. Conrad | 6:2007cv12388 | District of Massachusetts | OH | DwP | DD |
| 2427 | Amanda J. Covert | 6:2007cv12395 | District of Massachusetts | OH | Dw/oP | DD |
| 2428 | JoAnn DeBord | 6:2007cv12419 | District of Massachusetts | OH | Dw/oP | DD |
| 2429 | Derico L. Exsentico | 6:2007cv12466 | District of Massachusetts | OH | | DD |
| 2430 | Patricia Gissinger | 6:2007cv12498 | District of Massachusetts | OH | | DD |
| 2431 | Edward Gonzalez | 6:2007cv12504 | District of Massachusetts | OH | | DD |
| 2432 | Ruth E. Griffin | 6:2007cv12520 | District of Massachusetts | OH | Dw/oP | DD |
| 2433 | Tanika Haynes | 6:2007cv12547 | District of Massachusetts | OH | DwP | DD |
| 2434 | Norma J. Hogue | 6:2007cv12563 | District of Massachusetts | OH | Dw/oP | DD |
| 2435 | Larry Holcomb | 6:2007cv12592 | District of Massachusetts | OH | | DD |
| 2436 | Millicent M. Jones | 6:2007cv12605 | District of Massachusetts | OH | | DD |
| 2437 | Herbert E. Kinds | 6:2007cv12615 | District of Massachusetts | OH | | DD |
| 2438 | Esther Knox | 6:2007cv12620 | District of Massachusetts | OH | | DD |
| 2439 | Rose Marshall | 6:2007cv12669 | District of Massachusetts | OH | | DD |
| 2440 | Cheryl V. Peoples | 6:2007cv12754 | District of Massachusetts | OH | DwP | DD |
| 2441 | Jason Pollack | 6:2007cv12767 | District of Massachusetts | OH | DwP | DD |
| 2442 | Ray Rich | 6:2007cv12794 | District of Massachusetts | OH | Dw/oP | DD |
| 2443 | Yvette Sellers | 6:2007cv12832 | District of Massachusetts | OH | | DD |
| 2444 | Ray T. Tanner | 6:2007cv12896 | District of Massachusetts | OH | Dw/oP | DD |
| 2445 | Shelia Tharp | 6:2007cv12897 | District of Massachusetts | OH | | DD |
| 2446 | Anthony Tomlin | 6:2007cv12911 | District of Massachusetts | OH | | DD |
| 2447 | Ruby Thaxton | 6:2007cv12899 | District of Massachusetts | OH | | DD |
| 2448 | John Walker | 6:2007cv12947 | District of Massachusetts | OH | DwP | DD |
| 2449 | Treva A. Weathers | 6:2007cv12962 | District of Massachusetts | OH | | DD |
| 2450 | Tiffany White | 6:2007cv12976 | District of Massachusetts | OH | | DD |
| 2451 | Patricia Braden | 6:2007cv10208 | District of Massachusetts | OH | | DD |
| 2452 | Vivian Clary | 6:2007cv10237 | District of Massachusetts | OH | | DD |
| 2453 | Mary Hunt | 6:2007cv10311 | District of Massachusetts | OH | | DD |
| 2454 | Joseph Taylor | 6:2007cv10455 | District of Massachusetts | OH | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 2455 | Maureen Billings | 6:2007cv10822 | District of Massachusetts | OH | | DD |
| 2456 | Claudia Burks | 6:2007cv10831 | District of Massachusetts | OH | Dw/oP | DD |
| 2457 | Armando L. Duncan | 6:2007cv10855 | District of Massachusetts | OH | | DD |
| 2458 | Gloria B. Fambro | 6:2007cv10864 | District of Massachusetts | OH | | DD |
| 2459 | Randi S. Febinger | 6:2007cv10866 | District of Massachusetts | OH | | DD |
| 2460 | Penny D. Foster | 6:2007cv10870 | District of Massachusetts | OH | | DD |
| 2461 | Shane D. Haynes | 6:2007cv10887 | District of Massachusetts | OH | | DD |
| 2462 | Mark Johnson | 6:2007cv10907 | District of Massachusetts | OH | | DD |
| 2463 | Tammie J. Kelly | 6:2007cv10912 | District of Massachusetts | OH | | DD |
| 2464 | Theresa L. Krizan | 6:2007cv10918 | District of Massachusetts | OH | | DD |
| 2465 | Veronica Lee | 6:2007cv10921 | District of Massachusetts | OH | | DD |
| 2466 | Paula L. Manigault | 6:2007cv10935 | District of Massachusetts | OH | | DD |
| 2467 | Terry C. Martin | 6:2007cv10937 | District of Massachusetts | OH | | DD |
| 2468 | Bernice R. Maze | 6:2007cv10939 | District of Massachusetts | OH | | DD |
| 2469 | Ida L. Maze | 6:2007cv10940 | District of Massachusetts | OH | | DD |
| 2470 | Roberta L. Patterson | 6:2007cv10965 | District of Massachusetts | OH | | DD |
| 2471 | Sigismond Pierre-Louis | 6:2007cv10971 | District of Massachusetts | OH | | DD |
| 2472 | Linda L.Roberts | 6:2007cv10986 | District of Massachusetts | OH | | DD |
| 2473 | Kathy P. Roll | 6:2007cv10991 | District of Massachusetts | OH | | DD |
| 2474 | Jackie J. Spragling | 6:2007cv11010 | District of Massachusetts | OH | | DD |
| 2475 | Ross Stiver | 6:2007cv11012 | District of Massachusetts | OH | Dw/oP | DD |
| 2476 | James H. Treesh | 6:2007cv11021 | District of Massachusetts | OH | | DD |
| 2477 | Annetta M. White | 6:2007cv11039 | District of Massachusetts | OH | | DD |
| 2478 | Diana L. Williams | 6:2007cv11040 | District of Massachusetts | OH | | DD |
| 2479 | Ta-Shia R. Williams | 6:2007cv11043 | District of Massachusetts | OH | | DD |
| 2480 | Sonia L. Willrich | 6:2007cv11045 | District of Massachusetts | OH | | DD |
| 2481 | Danielle R. Woods | 6:2007cv11049 | District of Massachusetts | OH | | DD |
| 2482 | Timothy Baker | 6:2007cv10578 | District of Massachusetts | OH | | DD |
| 2483 | James Cantrell | 6:2007cv10603 | District of Massachusetts | OH | | DD |
| 2484 | Max D. Frank | 6:2007cv10631 | District of Massachusetts | OH | | DD |
| 2485 | Joseph D. Hamilton | 6:2007cv10651 | District of Massachusetts | OH | | DD |
| 2486 | Roger L. Johnson | 6:2007cv10674 | District of Massachusetts | OH | | DD |
| 2487 | Connie M. Klein | 6:2007cv10680 | District of Massachusetts | OH | | DD |
| 2488 | Charles H. Price | 6:2007cv10725 | District of Massachusetts | OH | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 2489 | Sheri Reyes | 6:2007cv10731 | District of Massachusetts | OH | | DD |
| 2490 | Linda K. Thomas | 6:2007cv10776 | District of Massachusetts | OH | | DD |
| 2491 | Teresa R. Wallace | 6:2007cv10787 | District of Massachusetts | OH | | DD |
| 2492 | Robert L. Williams | 6:2007cv10800 | District of Massachusetts | OH | Dw/oP | DD |
| 2493 | Sandra Adams | 6:2006cv01026 | District of Massachusetts | OH | DwP | DD |
| 2494 | David R. Ash | 6:2007cv10488 | District of Massachusetts | OH | | DD |
| 2495 | Vicki Barry | 6:2007cv10491 | District of Massachusetts | OH | | DD |
| 2496 | Angela M. Burch | 6:2007cv10502 | District of Massachusetts | OH | | DD |
| 2497 | Ruth E. Griffin | 6:2007cv10522 | District of Massachusetts | OH | | DD |
| 2498 | Russell C. McCarty | 6:2007cv10538 | District of Massachusetts | OH | | DD |
| 2499 | Mary Richardson | 6:2007cv10551 | District of Massachusetts | OH | | DD |
| 2500 | Joanna L. Schall | 6:2007cv10554 | District of Massachusetts | OH | | DD |
| 2501 | Ray T. Tanner | 6:2007cv10559 | District of Massachusetts | OH | | DD |
| 2502 | Kimberly Vahovick | 6:2007cv10564 | District of Massachusetts | OH | | DD |
| 2503 | Marilyn Zumbro | 6:2007cv10570 | District of Massachusetts | OH | | DD |
| 2504 | Larry Adkins | 6:2006cv01323 | District of Massachusetts | OH | | DD |
| 2505 | Meon M. Allen | 6:2007cv11118 | District of Massachusetts | OH | | DD |
| 2506 | Chandra Baker | 6:2007cv11129 | District of Massachusetts | OH | | DD |
| 2507 | George Baker | 6:2007cv11130 | District of Massachusetts | OH | | DD |
| 2508 | Johnny R. Booker | 6:2007cv11140 | District of Massachusetts | OH | | DD |
| 2509 | Julia A. Buffington | 6:2007cv11146 | District of Massachusetts | OH | | DD |
| 2510 | Annbrea Burgess | 6:2007cv11148 | District of Massachusetts | OH | | DD |
| 2511 | Ruby M. Burgess | 6:2007cv11149 | District of Massachusetts | OH | | DD |
| 2512 | Louvica Carmean | 6:2007cv11151 | District of Massachusetts | OH | | DD |
| 2513 | Annie L. Chambers | 6:2007cv11152 | District of Massachusetts | OH | | DD |
| 2514 | Connie S. Ciecierski | 6:2007cv11154 | District of Massachusetts | OH | | DD |
| 2515 | Jacqueline Cobb | 6:2007cv11156 | District of Massachusetts | OH | | DD |
| 2516 | Christa M. Cole | 6:2007cv11157 | District of Massachusetts | OH | | DD |
| 2517 | Kim D. Coles | 6:2007cv11158 | District of Massachusetts | OH | | DD |
| 2518 | Paula S. Collins | 6:2007cv11159 | District of Massachusetts | OH | Dw/oP | DD |
| 2519 | Chiquita Colvard | 6:2007cv11160 | District of Massachusetts | OH | | DD |
| 2520 | Maureen K. Craig | 6:2007cv11162 | District of Massachusetts | OH | | DD |
| 2521 | Ruby L. Curry | 6:2007cv11165 | District of Massachusetts | OH | | DD |
| 2522 | Robert Davis | 6:2007cv11168 | District of Massachusetts | OH | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 2523 | Brenda L. Davis | 6:2007cv11167 | District of Massachusetts | OH | | DD |
| 2524 | Byron D. Dawkings | 6:2007cv11169 | District of Massachusetts | OH | Dw/oP | DD |
| 2525 | Sherry T. Detwiler | 6:2007cv11170 | District of Massachusetts | OH | | DD |
| 2526 | Kathy J. Diantonio | 6:2007cv11171 | District of Massachusetts | OH | | DD |
| 2527 | Mark Ellison | 6:2007cv11178 | District of Massachusetts | OH | | DD |
| 2528 | Dusty Farnsworth | 6:2007cv11180 | District of Massachusetts | OH | Dw/oP | DD |
| 2529 | Kimberly A. Flint | 6:2007cv11182 | District of Massachusetts | OH | | DD |
| 2530 | Cindy Frazier | 6:2007cv11184 | District of Massachusetts | OH | | DD |
| 2531 | Shelia Garr | 6:2007cv11186 | District of Massachusetts | OH | | DD |
| 2532 | Aenonne E. Gibson | 6:2007cv11190 | District of Massachusetts | OH | | DD |
| 2533 | Wanda J. Grier | 6:2007cv11195 | District of Massachusetts | OH | | DD |
| 2534 | Letitia A. Haag | 6:2007cv11197 | District of Massachusetts | OH | | DD |
| 2535 | Sueann Hall | 6:2007cv11198 | District of Massachusetts | OH | | DD |
| 2536 | Theresa L. Hawthorne | 6:2007cv11203 | District of Massachusetts | OH | | DD |
| 2537 | Amanda Heidt | 6:2007cv11206 | District of Massachusetts | OH | | DD |
| 2538 | Marina A. Hoover | 6:2007cv11211 | District of Massachusetts | OH | | DD |
| 2539 | Ollie Y. Johnson | 6:2007cv11215 | District of Massachusetts | OH | | DD |
| 2540 | Ursel Jones | 6:2007cv11219 | District of Massachusetts | OH | | DD |
| 2541 | Johnnie Lewis | 6:2007cv11231 | District of Massachusetts | OH | | DD |
| 2542 | Dorothy J. Little | 6:2007cv11233 | District of Massachusetts | OH | | DD |
| 2543 | Teresa J. Marshall | 6:2007cv11236 | District of Massachusetts | OH | | DD |
| 2544 | Estelita Mason | 6:2007cv11239 | District of Massachusetts | OH | | DD |
| 2545 | Margaret P. Mcafee | 6:2007cv11240 | District of Massachusetts | OH | | DD |
| 2546 | Tina McCrary | 6:2007cv11242 | District of Massachusetts | OH | | DD |
| 2547 | Brenda L. Moyer | 6:2007cv11255 | District of Massachusetts | OH | | DD |
| 2548 | Brenda K. Oberding | 6:2007cv11261 | District of Massachusetts | OH | | DD |
| 2549 | Richard Palancio | 6:2007cv11263 | District of Massachusetts | OH | | DD |
| 2550 | Jessica Penny | 6:2007cv11268 | District of Massachusetts | OH | | DD |
| 2551 | Peggy J. Petruna | 6:2007cv11269 | District of Massachusetts | OH | | DD |
| 2552 | Gary L. Pletcher | 6:2007cv11272 | District of Massachusetts | OH | | DD |
| 2553 | Eugenia Poland | 6:2007cv11273 | District of Massachusetts | OH | | DD |
| 2554 | Charles E. Proctor | 6:2007cv11275 | District of Massachusetts | OH | | DD |
| 2555 | Wanda Revell | 6:2007cv11281 | District of Massachusetts | OH | | DD |
| 2556 | Rubin D. Richardson | 6:2007cv11282 | District of Massachusetts | OH | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 2557 | Richard Rodriguez | 6:2007cv11288 | District of Massachusetts | OH | | DD |
| 2558 | Virginia Rouse | 6:2007cv11291 | District of Massachusetts | OH | | DD |
| 2559 | Marcia Saylor | 6:2007cv11296 | District of Massachusetts | OH | | DD |
| 2560 | Denise Schall | 6:2007cv11297 | District of Massachusetts | OH | | DD |
| 2561 | Michael J. Shelton | 6:2007cv11301 | District of Massachusetts | OH | | DD |
| 2562 | Bobbie Smith | 6:2007cv11304 | District of Massachusetts | OH | | DD |
| 2563 | James Smith | 6:2007cv11305 | District of Massachusetts | OH | Dw/oP | DD |
| 2564 | Jerry Sparks | 6:2007cv11308 | District of Massachusetts | OH | | DD |
| 2565 | Tracy Sumlin | 6:2007cv11313 | District of Massachusetts | OH | | DD |
| 2566 | Carrie L. Sutten | 6:2007cv11314 | District of Massachusetts | OH | | DD |
| 2567 | Dwight L. Swinson | 6:2007cv11316 | District of Massachusetts | OH | | DD |
| 2568 | Jane Swisher | 6:2007cv11317 | District of Massachusetts | OH | | DD |
| 2569 | Jeffrey Taylor | 6:2007cv11319 | District of Massachusetts | OH | | DD |
| 2570 | Willie Thomas | 6:2007cv11322 | District of Massachusetts | OH | | DD |
| 2571 | Charlene Troy | 6:2007cv11326 | District of Massachusetts | OH | | DD |
| 2572 | Kimberly K. Warner | 6:2007cv11330 | District of Massachusetts | OH | | DD |
| 2573 | Mark Whitaker | 6:2007cv11332 | District of Massachusetts | OH | | DD |
| 2574 | Rhonda Wilcox | 6:2007cv11335 | District of Massachusetts | OH | | DD |
| 2575 | John A. Willetts | 6:2007cv11337 | District of Massachusetts | OH | | DD |
| 2576 | Dorothy J. Wilson | 6:2007cv11341 | District of Massachusetts | OH | | DD |
| 2577 | Michael L. Sides | 6:2007cv15577 | District of Massachusetts | OH | | DD |
| 2578 | Jillian Dollarhide | 6:2007cv10175 | District of Massachusetts | OH | | DD |
| 2579 | William R. Grosse | 6:2007cv10178 | District of Massachusetts | OH | | DD |
| 2580 | Julie Clark | 6:2007cv11053 | District of Massachusetts | OH | | DD |
| 2581 | Julie A. Fisher-Padget | 6:2007cv11054 | District of Massachusetts | OH | | DD |
| 2582 | Fredrick R. Hauret | 6:2007cv11058 | District of Massachusetts | OH | | DD |
| 2583 | Mary Ann Mitalski | 6:2007cv11063 | District of Massachusetts | OH | | DD |
| 2584 | Latoya S. Brown | 6:2007cv15584 | District of Massachusetts | OH | | DD |
| 2585 | Tina Cramer, as next friend of B.B., a minor | 6:2007cv15588 | District of Massachusetts | OH | | DD |
| 2586 | Peggy J. Daugherty | 6:2007cv15589 | District of Massachusetts | OH | | DD |
| 2587 | Nasha Nickell | 6:2007cv15608 | District of Massachusetts | OH | Dw/oP | DD |
| 2588 | Christine Russell | 6:2007cv15615 | District of Massachusetts | OH | | DD |
| 2589 | James Cantrell | 6:2007cv12091 | District of Massachusetts | OH | Dw/oP | DD |

**Results of AstraZeneca's Choice of Law Analysis**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 2590 | Armando L. Duncan | 6:2007cv12093 | District of Massachusetts | OH | Dw/oP | DD |
| 2591 | Kathy Tilbury | 6:2007cv11324 | District of Massachusetts | OH | | DD |
| 2592 | Dianna Burton | 6:2007cv00363 | District of Minnesota | OH | | DD |
| 2593 | Martha Clarke | 6:2007cv00351 | District of Minnesota | OH | | DD |
| 2594 | John Huddy | 6:2007cv00401 | District of Minnesota | OH | | DD |
| 2595 | Dana McKinney | 6:2007cv00377 | District of Minnesota | OH | | DD |
| 2596 | Elizabeth Pancake | 6:2007cv00414 | District of Minnesota | OH | | DD |
| 2597 | Timothy Potts | 6:2007cv00406 | District of Minnesota | OH | | DD |
| 2598 | Brenda Rice | 6:2007cv00411 | District of Minnesota | OH | | DD |
| 2599 | Robin Wells | 6:2007cv00432 | District of Minnesota | OH | | DD |
| 2600 | John P. Madden, Jr. | 6:2007cv10101 | Eastern District of Texas (Texarkana) | OH | | DD |
| 2601 | Randala V. Poston-Davis | 6:2007cv10104 | Eastern District of Texas (Texarkana) | OH | | DD |
| 2602 | Larry Adams, Jr. | 6:2006cv01039 | North District of California | OH | | DD |
| 2603 | John Masterson | 6:2006cv01039 | Northern District of California | OH | | DD |
| 2604 | Frank Niemann | 6:2006cv01290 | Northern District of California | OH | DwP | DD |
| 2605 | Clayton Plummer | 6:2006cv01304 | Northern District of California | OH | DwP | DD |
| 2606 | Frances Merryweather | 6:2006cv01603 | Northern District of California (Oakland) | OH | DwP | DD |
| 2607 | Denise Sims | 6:2006cv01306 | Northern District of California (Oakland) | OH | | DD |
| 2608 | Clinton Spung | 6:2006cv01045 | Northern District of California (Oakland) | OH | | DD |
| 2609 | Donna Ali | 6:2006cv01024 | Northern District of California (San Francisco) | OH | DwP | DD |
| 2610 | Anita Buchanan | 6:2006cv01020 | Northern District of California (San Francisco) | OH | | DD |
| 2611 | Leona Cardwell | 6:2006cv00996 | Northern District of California (San Francisco) | OH | | DD |
| 2612 | Loraine Clements | 6:2006cv01021 | Northern District of California (San Francisco) | OH | DwP | DD |
| 2613 | Nadine Copeland | 6:2006cv01301 | Northern District of California (San Francisco) | OH | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 2614 | Barbara Dortch | 6:2006cv00976 | Northern District of California (San Francisco) | OH | DwP | DD |
| 2615 | Lurae Eades | 6:2006cv01300 | Northern District of California (San Francisco) | OH | DwP | DD |
| 2616 | Samantha Gangidine | 6:2006cv01018 | Northern District of California (San Francisco) | OH | | DD |
| 2617 | Beverly Getchall | 6:2006cv01314 | Northern District of California (San Francisco) | OH | | DD |
| 2618 | Jacqueline Gaiman | 6:2006cv01297 | Northern District of California (San Francisco) | OH | | DD |
| 2619 | Katherene Hopkins-Hyche | 6:2006cv01033 | Northern District of California (San Francisco) | OH | DwP | DD |
| 2620 | Joseph Hyche, Jr. | 6:2006cv01033 | Northern District of California (San Francisco) | OH | DwP | DD |
| 2621 | Donnell Lawshea | 6:2006cv01296 | Northern District of California (San Francisco) | OH | DwP | DD |
| 2622 | Terri Lockhart | 6:2006cv01031 | Northern District of California (San Francisco) | OH | | DD |
| 2623 | Mary Angela Marsiglia | 6:2006cv01294 | Northern District of California (San Francisco) | OH | DwP | DD |
| 2624 | John Masterson | 6:2006cv01039 | Northern District of California (San Francisco) | OH | | DD |
| 2625 | Grant Reynolds | 6:2006cv01298 | Northern District of California (San Francisco) | OH | | DD |
| 2626 | Lori Robinson | 6:2006cv01028 | Northern District of California (San Francisco) | OH | | DD |
| 2627 | Jennifer Ruscsak | 6:2006cv01288 | Northern District of California (San Francisco) | OH | DwP | DD |
| 2628 | Lawrence Bacchus | 6:2007cv00520 | Southern District of Ohio (Cincinnati) | OH | | DD |
| 2629 | Jimmy Marsiglia | 6:2006cv01294 | Northern District of California (San Francisco) | OH | DwP | DD |
| 2630 | Vicky Reynolds | 6:2006cv01298 | Northern District of California (San Francisco) | OH | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 2631 | Catherine L. Bennett | 6:2007cv11392 | District of Massachusetts | OK | | DD |
| 2632 | James Bibee | 6:2007cv14634 | District of Massachusetts | OK | | DD |
| 2633 | Shirely Chandler | 6:2007cv14723 | District of Massachusetts | OK | | DD |
| 2634 | Lisa M. Taylor | 6:2007cv15412 | District of Massachusetts | OK | | DD |
| 2635 | John Al-Dabbagh | 6:2007cv11354 | District of Massachusetts | OK | | DD |
| 2636 | Catherine Bennett | 6:2007cv11392 | District of Massachusetts | OK | | DD |
| 2637 | Ronnie L. Dennis | 6:2007cv11509 | District of Massachusetts | OK | | DD |
| 2638 | Linda G. Forsyth | 6:2007cv11571 | District of Massachusetts | OK | | DD |
| 2639 | Diana Reida | 6:2007cv11900 | District of Massachusetts | OK | | DD |
| 2640 | Celia Robinson | 6:2007cv11916 | District of Massachusetts | OK | | DD |
| 2641 | Tiffany Jackson | 6:2007cv16219 | District of Massachusetts | OK | | DD |
| 2642 | Charles Jernigan | 6:2007cv16228 | District of Massachusetts | OK | | DD |
| 2643 | Ruth Marsett | 6:2007cv16322 | District of Massachusetts | OK | Dw/oP | DD |
| 2644 | Rita Pride | 6:2007cv16469 | District of Massachusetts | OK | | DD |
| 2645 | Bill Ryans | 6:2007cv16517 | District of Massachusetts | OK | | DD |
| 2646 | William Sims | 6:2007cv16561 | District of Massachusetts | OK | | DD |
| 2647 | Randy Stroud, individually and as the proposed administrator of the estate of Fatima Stroud, Deceased | 6:2007cv16598 | District of Massachusetts | OK | | DD |
| 2648 | Cheryl Terrell | 6:2007cv16612 | District of Massachusetts | OK | | DD |
| 2649 | Donna Welch | 6:2007cv16672 | District of Massachusetts | OK | | DD |
| 2650 | Donna Welch | 6:2007cv16673 | District of Massachusetts | OK | | DD |
| 2651 | Max Barfelz | 6:2007cv13069 | District of Massachusetts | OK | | DD |
| 2652 | Valencia J. Barnes | 6:2007cv13072 | District of Massachusetts | OK | DwP | DD |
| 2653 | Anthony O. Chandler | 6:2007cv13239 | District of Massachusetts | OK | Dw/oP | DD |
| 2654 | Shara D. Christensen | 6:2007cv13253 | District of Massachusetts | OK | | DD |
| 2655 | Lila K. Coffelt | 6:2007cv13272 | District of Massachusetts | OK | DwP | DD |
| 2656 | Marilyn L. Curtis | 6:2007cv13318 | District of Massachusetts | OK | Dw/oP | DD |
| 2657 | Jeff Easley, as the proposed administrator of the estate of Ruby Easley, Deceased | 6:2007cv13394 | District of Massachusetts | OK | | DD |
| 2658 | Debra R. Griffin | 6:2007cv13519 | District of Massachusetts | OK | DwP | DD |
| 2659 | Leah F. Looney | 6:2007cv13825 | District of Massachusetts | OK | | DD |

Results of AstraZeneca's Choice of Law Analysis

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law** <br> **(P's Residency)** | **Status** | **Challenged Claims** |
| 2660 | Larry D. Odum | 6:2007cv14020 | District of Massachusetts | OK | | DD |
| 2661 | Charmayne O. Peevy | 6:2007cv14056 | District of Massachusetts | OK | | DD |
| 2662 | Robert B. Schwartz | 6:2007cv14237 | District of Massachusetts | OK | | DD |
| 2663 | Amanda S. Smith | 6:2007cv14278 | District of Massachusetts | OK | | DD |
| 2664 | Sherri Snow | 6:2007cv14302 | District of Massachusetts | OK | | DD |
| 2665 | James Verhamme | 6:2007cv14426 | District of Massachusetts | OK | | DD |
| 2666 | Kathy A. Walters | 6:2007cv14445 | District of Massachusetts | OK | | DD |
| 2667 | Paul Wilson | 6:2007cv14512 | District of Massachusetts | OK | Dw/oP | DD |
| 2668 | Kelly J. Dillard | 6:2007cv12430 | District of Massachusetts | OK | | DD |
| 2669 | Wyvearn Hall | 6:2007cv12530 | District of Massachusetts | OK | | DD |
| 2670 | Emma L. Johnson | 6:2007cv12596 | District of Massachusetts | OK | | DD |
| 2671 | Linda Sinclair | 6:2007cv12851 | District of Massachusetts | OK | | DD |
| 2672 | Kenneth W. King | 6:2007cv10916 | District of Massachusetts | OK | Dw/oP | DD |
| 2673 | David Clark | 6:2007cv11155 | District of Massachusetts | OK | | DD |
| 2674 | Connie Jetton | 6:2007cv11214 | District of Massachusetts | OK | | DD |
| 2675 | Murphy N. McDade-Terry | 6:2007cv11243 | District of Massachusetts | OK | | DD |
| 2676 | Judy A. McNeil | 6:2007cv11249 | District of Massachusetts | OK | | DD |
| 2677 | Ursella Morris | 6:2007cv11254 | District of Massachusetts | OK | | DD |
| 2678 | Richard Nash | 6:2007cv11258 | District of Massachusetts | OK | | DD |
| 2679 | Alice Rutledge-Smith | 6:2007cv11293 | District of Massachusetts | OK | | DD |
| 2680 | Kenneth Thomsen | 6:2007cv11323 | District of Massachusetts | OK | | DD |
| 2681 | Phillip C. Smith | 6:2007cv11110 | District of Massachusetts | OK | | DD |
| 2682 | William Waite, Jr. | 6:2007cv11114 | District of Massachusetts | OK | | DD |
| 2683 | Mary Frazier | 6:2007cv16116 | District of Massachusetts | OK | | DD |
| 2684 | Benny Garvin | 6:2007cv16125 | District of Massachusetts | OK | | DD |
| 2685 | Lisa Gibson | 6:2007cv16130 | District of Massachusetts | OK | | DD |
| 2686 | Christopher Adamson | 6:2006cv01140 | Eastern District of Oklahoma (Muskogee) | OK | | DD |
| 2687 | Erica Anderson | 6:2007cv10059 | Eastern District of Oklahoma (Muskogee) | OK | | DD |
| 2688 | Janeen Bradke | 6:2007cv10060 | Eastern District of Oklahoma (Muskogee) | OK | Dw/oP | DD |
| 2689 | Jeffery Butler | 6:2007cv10061 | Eastern District of Oklahoma (Muskogee) | OK | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 2690 | Ladonna Dennis | 6:2007cv10062 | Eastern District of Oklahoma (Muskogee) | OK | | DD |
| 2691 | Shelia Dilbeck | 6:2007cv10063 | Eastern District of Oklahoma (Muskogee) | OK | | DD |
| 2692 | Charlotte Easley | 6:2007cv10064 | Eastern District of Oklahoma (Muskogee) | OK | | DD |
| 2693 | Sharyl East | 6:2007cv10065 | Eastern District of Oklahoma (Muskogee) | OK | | DD |
| 2694 | Patricia Gomez | 6:2007cv10066 | Eastern District of Oklahoma (Muskogee) | OK | | DD |
| 2695 | Jack Green | 6:2007cv10067 | Eastern District of Oklahoma (Muskogee) | OK | Dw/oP | DD |
| 2696 | Jane Halstied | 6:2007cv10068 | Eastern District of Oklahoma (Muskogee) | OK | | DD |
| 2697 | Judith Harris | 6:2007cv10069 | Eastern District of Oklahoma (Muskogee) | OK | Dw/oP | DD |
| 2698 | Carolyn Higgs | 6:2007cv10070 | Eastern District of Oklahoma (Muskogee) | OK | | DD |
| 2699 | Tammy Horn | 6:2007cv10071 | Eastern District of Oklahoma (Muskogee) | OK | | DD |
| 2700 | Larry Horton | 6:2007cv10072 | Eastern District of Oklahoma (Muskogee) | OK | | DD |
| 2701 | Robert Kirkland | 6:2007cv10073 | Eastern District of Oklahoma (Muskogee) | OK | | DD |
| 2702 | Phyllis Lawrence | 6:2007cv10074 | Eastern District of Oklahoma (Muskogee) | OK | | DD |
| 2703 | Rita McDonald | 6:2007cv10075 | Eastern District of Oklahoma (Muskogee) | OK | | DD |
| 2704 | Karen McGill | 6:2007cv10076 | Eastern District of Oklahoma (Muskogee) | OK | Dw/oP | DD |
| 2705 | Marilyn Merriel | 6:2007cv10077 | Eastern District of Oklahoma (Muskogee) | OK | Dw/oP | DD |
| 2706 | Tim Pelley | 6:2007cv10078 | Eastern District of Oklahoma (Muskogee) | OK | Dw/oP | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 2707 | Nina Plunk | 6:2007cv10079 | Eastern District of Oklahoma (Muskogee) | OK | Dw/oP | DD |
| 2708 | Ruth Randol | 6:2007cv16784 | Eastern District of Oklahoma (Muskogee) | OK | Dw/oP | DD |
| 2709 | Derrick Reed | 6:2007cv10080 | Eastern District of Oklahoma (Muskogee) | OK | | DD |
| 2710 | Marsha Rigsby | 6:2007cv10081 | Eastern District of Oklahoma (Muskogee) | OK | | DD |
| 2711 | Crystal Slay | 6:2007cv10082 | Eastern District of Oklahoma (Muskogee) | OK | | DD |
| 2712 | Margaret Smith | 6:2007cv10085 | Eastern District of Oklahoma (Muskogee) | OK | Dw/oP | DD |
| 2713 | Barbara Smith | 6:2007cv100[] | Eastern District of Oklahoma (Muskogee) | OK | | DD |
| 2714 | Laurie Smith | 6:2007cv10084 | Eastern District of Oklahoma (Muskogee) | OK | | DD |
| 2715 | Darren Teeter | 6:2007cv10086 | Eastern District of Oklahoma (Muskogee) | OK | Dw/oP | DD |
| 2716 | Marguerite Templeton | 6:2007cv10087 | Eastern District of Oklahoma (Muskogee) | OK | | DD |
| 2717 | Sherry Tuggle | 6:2007cv10088 | Eastern District of Oklahoma (Muskogee) | OK | | DD |
| 2718 | Paula Warford | 6:2007cv10089 | Eastern District of Oklahoma (Muskogee) | OK | Dw/oP | DD |
| 2719 | Brenda Washington | 6:2007cv10090 | Eastern District of Oklahoma (Muskogee) | OK | Dw/oP | DD |
| 2720 | Gina Watson | 6:2007cv10091 | Eastern District of Oklahoma (Muskogee) | OK | | DD |
| 2721 | Nila West | 6:2007cv10093 | Eastern District of Oklahoma (Muskogee) | OK | | DD |
| 2722 | Leigh West | 6:2007cv10092 | Eastern District of Oklahoma (Muskogee) | OK | Dw/oP | DD |
| 2723 | Steven D. Amiott | 6:2006cv01141 | Eastern District of Texas (Texarkana) | OK | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 2724 | Pearl White | 6:2007cv00996 | Southern District of Illinois (East St. Louis) | OK | | DD |
| 2725 | Norman Boyer | 6:2007cv11418 | District of Massachusetts | PA | | DD / IW |
| 2726 | Yvonne E. Summerville | 6:2007cv11994 | District of Massachusetts | PA | | DD / IW |
| 2727 | John Baytos | 6:2007cv15894 | District of Massachusetts | PA | | DD / IW |
| 2728 | Helena Bennett | 6:2007cv15911 | District of Massachusetts | PA | | DD / IW |
| 2729 | Bret Black | 6:2007cv15917 | District of Massachusetts | PA | | DD / IW |
| 2730 | Kelly Brigode | 6:2007cv15939 | District of Massachusetts | PA | | DD / IW |
| 2731 | Mark Carmichael | 6:2007cv15979 | District of Massachusetts | PA | | DD / IW |
| 2732 | Grace Dileone | 6:2007cv16061 | District of Massachusetts | PA | | DD / IW |
| 2733 | Michelle Freeman | 6:2007cv16118 | District of Massachusetts | PA | | DD / IW |
| 2734 | Francis Hudak | 6:2007cv16203 | District of Massachusetts | PA | | DD / IW |
| 2735 | Charles Lepperd | 6:2007cv16294 | District of Massachusetts | PA | | DD / IW |
| 2736 | Sharon Ley | 6:2007cv16298 | District of Massachusetts | PA | Dw/oP | DD / IW |
| 2737 | Anthony Lombardo | 6:2007cv16302 | District of Massachusetts | PA | | DD / IW |
| 2738 | Lou Lucchetti | 6:2007cv16307 | District of Massachusetts | PA | | DD / IW |
| 2739 | Lori Madrigale | 6:2007cv16315 | District of Massachusetts | PA | | DD / IW |
| 2740 | Becky McCullough | 6:2007cv16346 | District of Massachusetts | PA | | DD / IW |
| 2741 | Robert Merryman | 6:2007cv16361 | District of Massachusetts | PA | | DD / IW |
| 2742 | Louis Palumbo | 6:2007cv16425 | District of Massachusetts | PA | | DD / IW |
| 2743 | Carolyn Patton, individually and as the proposed administrator of the estate of Franklin Patton, Deceased | 6:2007cv16435 | District of Massachusetts | PA | | DD / IW |
| 2744 | Brian Pierson | 6:2007cv16455 | District of Massachusetts | PA | | DD / IW |
| 2745 | Ronnie Purdy | 6:2007cv16470 | District of Massachusetts | PA | | DD / IW |
| 2746 | Donald Schramm | 6:2007cv16533 | District of Massachusetts | PA | | DD / IW |
| 2747 | Tammy Sheets, as next friend of G.S., a minor | 6:2007cv16549 | District of Massachusetts | PA | | DD / IW |
| 2748 | Lester Taylor | 6:2007cv16610 | District of Massachusetts | PA | | DD / IW |
| 2749 | Dorcas Thomas | 6:2007cv16619 | District of Massachusetts | PA | | DD / IW |
| 2750 | Mark Thompson, Sr. | 6:2007cv16626 | District of Massachusetts | PA | | DD / IW |
| 2751 | Marcillia Tompkins | 6:2007cv16632 | District of Massachusetts | PA | | DD / IW |
| 2752 | Rosa Torres | 6:2007cv16633 | District of Massachusetts | PA | | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | | | **Applicable Law** | | |
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **(P's Residency)** | **Status** | **Challenged Claims** |
| 2753 | Randolph Vogel | 6:2007cv16652 | District of Massachusetts | PA | | DD / IW |
| 2754 | Theodore Vogel | 6:2007cv16653 | District of Massachusetts | PA | | DD / IW |
| 2755 | Dennis J. Eckert | 6:2007cv15711 | District of Massachusetts | PA | | DD / IW |
| 2756 | Stephen T. Karczmarek | 6:2007cv15746 | District of Massachusetts | PA | | DD / IW |
| 2757 | Glenda Diffenderfer | 6:2007cv13364 | District of Massachusetts | PA | | DD / IW |
| 2758 | Angela M. Keller | 6:2007cv13734 | District of Massachusetts | PA | | DD / IW |
| 2759 | Margie McFarland, individually and as the proposed administrator of the estate of Wanda Timblin, Deceased | 6:2007cv13908 | District of Massachusetts | PA | | DD / IW |
| 2760 | Shane Patterson | 6:2007cv14044 | District of Massachusetts | PA | | DD / IW |
| 2761 | Thomas C. Thomas | 6:2007cv14375 | District of Massachusetts | PA | | DD / IW |
| 2762 | Eileen Truckley | 6:2007cv14400 | District of Massachusetts | PA | | DD / IW |
| 2763 | Wendy Albanese | 6:2007cv12262 | District of Massachusetts | PA | | DD / IW |
| 2764 | Collette M. Armstead | 6:2007cv12269 | District of Massachusetts | PA | | DD / IW |
| 2765 | Kenneth Austin | 6:2007cv12273 | District of Massachusetts | PA | | DD / IW |
| 2766 | Denise E. Burgess | 6:2007cv12327 | District of Massachusetts | PA | | DD / IW |
| 2767 | Janis E. Coleman | 6:2007cv12380 | District of Massachusetts | PA | | DD / IW |
| 2768 | Gary W. Darnell | 6:2007cv12407 | District of Massachusetts | PA | | DD / IW |
| 2769 | John A. Davis | 6:2007cv12411 | District of Massachusetts | PA | | DD / IW |
| 2770 | Sheilaa Dennis-Simmons | 6:2007cv12423 | District of Massachusetts | PA | | DD / IW |
| 2771 | Gary R. Guinan | 6:2007cv12525 | District of Massachusetts | PA | | DD / IW |
| 2772 | Alexander W. Jones | 6:2007cv12601 | District of Massachusetts | PA | | DD / IW |
| 2773 | Paul P. Roantree | 6:2007cv12800 | District of Massachusetts | PA | | DD / IW |
| 2774 | Yolanda Roman | 6:2007cv12810 | District of Massachusetts | PA | | DD / IW |
| 2775 | Samuel H. Smith | 6:2007cv12863 | District of Massachusetts | PA | | DD / IW |
| 2776 | Ralph O. Tharpe | 6:2007cv12898 | District of Massachusetts | PA | | DD / IW |
| 2777 | Thomas Foster | 6:2007cv10271 | District of Massachusetts | PA | | DD / IW |
| 2778 | Lynn A. Howell | 6:2007cv10898 | District of Massachusetts | PA | | DD / IW |
| 2779 | Daniel P. Pawluk | 6:2007cv10966 | District of Massachusetts | PA | | DD / IW |
| 2780 | Kathryn Ross | 6:2007cv11290 | District of Massachusetts | PA | | DD / IW |
| 2781 | Michael Temple | 6:2007cv11321 | District of Massachusetts | PA | | DD / IW |
| 2782 | Linda Callahan | 6:2007cv11072 | District of Massachusetts | PA | | DD / IW |
| 2783 | Carol A. Sherian | 6:2007cv11107 | District of Massachusetts | PA | | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 2784 | Billy T. Richards | 6:2007cv15613 | District of Massachusetts | PA | | DD / IW |
| 2785 | Miguel Caraballo | 6:2007cv00384 | District of Minnesota | PA | | DD / IW |
| 2786 | Mariann McCunney | 6:2007cv00386 | District of Minnesota | PA | | DD / IW |
| 2787 | Jerry Moore, Jr | 6:2007cv00384 | District of Minnesota | PA | | DD / IW |
| 2788 | Mary Green | 6:2007cv10031 | Eastern District of Missouri | PA | | DD / IW |
| 2789 | Thomas Jones | 6:2007cv10038 | Eastern District of Missouri | PA | DwP | DD / IW |
| 2790 | Tina Layne | 6:2007cv10042 | Eastern District of Missouri | PA | DwP | DD / IW |
| 2791 | Kenneth Spevack | 6:2007cv10051 | Eastern District of Missouri | PA | DwP | DD / IW |
| 2792 | Christine Sutton | 6:2007cv10052 | Eastern District of Missouri | PA | | DD / IW |
| 2793 | James Temple | 6:2007cv10053 | Eastern District of Missouri | PA | | DD / IW |
| 2794 | Robert Tevis | 6:2007cv10054 | Eastern District of Missouri | PA | Dw/oP | DD / IW |
| 2795 | Shelia Thornton | 6:2006cv10055 | Eastern District of Missouri | PA | DwP | DD / IW |
| 2796 | Russell Doster | 6:2007cv10027 | Eastern District of Missouri | PA | DwP | DD / IW |
| 2797 | Richard Bartoletti, Jr. | 6:2007cv10094 | Eastern District of Texas (Texarkana) | PA | | DD / IW |
| 2798 | Jack Salamone | 6:2007cv10105 | Eastern District of Texas (Texarkana) | PA | | DD / IW |
| 2799 | Ricky Bellman | 6:2006cv01044 | Northern District of California (Oakland) | PA | | DD / IW |
| 2800 | Jeffrey Boal | 6:2006cv01043 | Northern District of California (Oakland) | PA | | DD / IW |
| 2801 | Laura Faulk | 6:2006cv01034 | Northern District of California (Oakland) | PA | DwP | DD / IW |
| 2802 | Edward Faulk | 6:2006cv01034 | Northern District of California (Oakland) | PA | DwP | DD / IW |
| 2803 | Shirley Keith | 6:2006cv01305 | Northern District of California (Oakland) | PA | DwP | DD / IW |
| 2804 | Donna Linderman | 6:2006cv01038 | Northern District of California (Oakland) | PA | | DD / IW |
| 2805 | Joy Orie | 6:2006cv00962 | Northern District of California (Oakland) | PA | | DD / IW |
| 2806 | Brian Peat | 6:2006cv01002 | Northern District of California (Oakland) | PA | DwP | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 2807 | Lesile F. Tenney | 6:2006cv01032 | Northern District of California (Oakland) | PA | | DD / IW |
| 2808 | Dawn Bellman | 6:2006cv01044 | Northern District of California (Oakland) | PA | | DD / IW |
| 2809 | Lisa Peat | 6:2006cv01002 | Northern District of California (Oakland) | PA | DwP | DD / IW |
| 2810 | Sharon Tennery | 6:2006cv01032 | Northern District of California (Oakland) | PA | | DD / IW |
| 2811 | Laurel Morris | 6:2006cv01005 | Northern District of California (San Francisco) | PA | | DD / IW |
| 2812 | John Baytos | 6:2006cv00964 | Northern District of California (San Francisco) | PA | | DD / IW |
| 2813 | Lamont Belpulti | 6:2006cv00961 | Northern District of California (San Francisco) | PA | DwP | DD / IW |
| 2814 | Lisa Birkner | 6:2006cv01293 | Northern District of California (San Francisco) | PA | DwP | DD / IW |
| 2815 | Julia Boatwright | 6:2006cv01012 | Northern District of California (San Francisco) | PA | | DD / IW |
| 2816 | Mark Bobal | 6:2006cv00969 | Northern District of California (San Francisco) | PA | | DD / IW |
| 2817 | Debra Boyer | 6:2006cv00970 | Northern District of California (San Francisco) | PA | | DD / IW |
| 2818 | Dawn Burgess | 6:2006cv00987 | Northern District of California (San Francisco) | PA | DwP | DD / IW |
| 2819 | Scott Caroll | 6:2006cv00974 | Northern District of California (San Francisco) | PA | | DD / IW |
| 2820 | Sandra Chathams | 6:2006cv00999 | Northern District of California (San Francisco) | PA | | DD / IW |
| 2821 | Deborah Collier | 6:2006cv01008 | Northern District of California (San Francisco) | PA | | DD / IW |
| 2822 | Carol Derosky | 6:2006cv00992 | Northern District of California (San Francisco) | PA | | DD / IW |
| 2823 | Betty Evans | 6:2006cv01041 | Northern District of California (San Francisco) | PA | | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 2824 | James Frederick | 6:2006cv01000 | Northern District of California (San Francisco) | PA | | DD / IW |
| 2825 | Golana Frederick | 6:2006cv01000 | Northern District of California (San Francisco) | PA | | DD / IW |
| 2826 | Valarie Ginyard | 6:2006cv01223 | Northern District of California (San Francisco) | PA | | DD / IW |
| 2827 | Eddi Glover | 6:2006cv00977 | Northern District of California (San Francisco) | PA | | DD / IW |
| 2828 | Ned Godfrey | 6:2006cv00979 | Northern District of California (San Francisco) | PA | | DD / IW |
| 2829 | Shirley Goldsmith | 6:2006cv00986 | Northern District of California (San Francisco) | PA | | DD / IW |
| 2830 | Thelma Graham | 6:2006cv01496 | Northern District of California (San Francisco) | PA | DwP | DD / IW |
| 2831 | Gail Gringel | 6:2006cv00994 | Northern District of California (San Francisco) | PA | | DD / IW |
| 2832 | Ethel Harkins | 6:2006cv00982 | Northern District of California (San Francisco) | PA | DwP | DD / IW |
| 2833 | Michael Hawkins | 6:2006cv00984 | Northern District of California (San Francisco) | PA | | DD / IW |
| 2834 | John Heigl | 6:2006cv00973 | Northern District of California (San Francisco) | PA | DwP | DD / IW |
| 2835 | Marjorie Hess | 6:2006cv00989 | Northern District of California (San Francisco) | PA | | DD / IW |
| 2836 | Kenneth King | 6:2006cv01013 | Northern District of California (San Francisco) | PA | DwP | DD / IW |
| 2837 | Rita Kurilla | 6:2006cv01291 | Northern District of California (San Francisco) | PA | DwP | DD / IW |
| 2838 | La Monte Lear | 6:2006cv01047 | Northern District of California (San Francisco) | PA | | DD / IW |
| 2839 | Dianne Mack | 6:2006cv01025 | Northern District of California (San Francisco) | PA | DwP | DD / IW |
| 2840 | Michelle Massey | 6:2006cv00966 | Northern District of California (San Francisco) | PA | | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 2841 | Shane Massey | 6:2006cv00966 | Northern District of California (San Francisco) | PA | | DD / IW |
| 2842 | Kathleen McAllister | 6:2006cv00980 | Northern District of California (San Francisco) | PA | | DD / IW |
| 2843 | Carole McIntyre | 6:2006cv00998 | Northern District of California (San Francisco) | PA | | DD / IW |
| 2844 | William O'Hosky | 6:2006cv01016 | Northern District of California (San Francisco) | PA | | DD / IW |
| 2845 | Sandra Patton | 6:2006cv01726 | Northern District of California (San Francisco) | PA | | DD / IW |
| 2846 | Mary Popp | 6:2006cv01023 | Northern District of California (San Francisco) | PA | | DD / IW |
| 2847 | Dennis Porter | 6:2006cv01030 | Northern District of California (San Francisco) | PA | | DD / IW |
| 2848 | Shelly Powell | 6:2006cv00967 | Northern District of California (San Francisco) | PA | | DD / IW |
| 2849 | William Powell | 6:2006cv00967 | Northern District of California (San Francisco) | PA | | DD / IW |
| 2850 | James Reardon | 6:2006cv01388 | Northern District of California (San Francisco) | PA | | DD / IW |
| 2851 | Margaret Shearman | 6:2006cv01289 | Northern District of California (San Francisco) | PA | | DD / IW |
| 2852 | Gregory Simmons | 6:2006cv01017 | Northern District of California (San Francisco) | PA | | DD / IW |
| 2853 | Edward Sulkowski | 6:2006cv00991 | Northern District of California (San Francisco) | PA | | DD / IW |
| 2854 | Sharie Walker | 6:2006cv00995 | Northern District of California (San Francisco) | PA | DwP | DD / IW |
| 2855 | Lucas Webb | 6:2006cv01003 | Northern District of California (San Francisco) | PA | DwP | DD / IW |
| 2856 | Lori Carroll | 6:2006cv00974 | Northern District of California (San Francisco) | PA | | DD / IW |
| 2857 | Barry Derosky | 6:2006cv00992 | Northern District of California (San Francisco) | PA | | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 2858 | Joseph Patton | 6:2006cv01726 | Northern District of California (San Francisco) | PA | | DD / IW |
| 2859 | Jane Nelson | 6:2007cv16402 | District of Massachusetts | SD | | DD |
| 2860 | Robert B. Spangler | 6:2007cv15802 | District of Massachusetts | SD | | DD |
| 2861 | Thomas J. Wight | 6:2007cv14474 | District of Massachusetts | SD | | DD |
| 2862 | Hector Segura | 6:2006cv01660 | District of South Dakota (Western Division) | SD | | DD |
| 2863 | Lindi Brown | 6:2007cv00682 | Southern District of New York (Foley Square) | SD | | DD |
| 2864 | Roberta Salisbury | 6:2007cv11933 | District of Massachusetts | TN | | DD / IW |
| 2865 | Jimmy Brush | 6:2007cv15951 | District of Massachusetts | TN | | DD / IW |
| 2866 | James S. Walker | 6:2007cv12946 | District of Massachusetts | TN | | DD / IW |
| 2867 | David Collins | 6:2007cv11468 | District of Massachusetts | TN | | DD / IW |
| 2868 | Thomas J. Johnson | 6:2007cv11696 | District of Massachusetts | TN | | DD / IW |
| 2869 | Jennifer McCamey | 6:2007cv16338 | District of Massachusetts | TN | | DD / IW |
| 2870 | Carolyn N. Curtis | 6:2007cv15702 | District of Massachusetts | TN | | DD / IW |
| 2871 | John. J. Billy, Jr. | 6:2007cv13112 | District of Massachusetts | TN | | DD / IW |
| 2872 | Tammy R. Case | 6:2007cv13236 | District of Massachusetts | TN | | DD / IW |
| 2873 | Stacey Grulkowski | 6:2007cv13523 | District of Massachusetts | TN | | DD / IW |
| 2874 | Donna C. McQueen | 6:2007cv13921 | District of Massachusetts | TN | | DD / IW |
| 2875 | Linda H. Peacock | 6:2007cv14051 | District of Massachusetts | TN | DwP | DD / IW |
| 2876 | Barbara Phillips, as the proposed administrator of the estate of James R. Phillips, Deceased | 6:2007cv14071 | District of Massachusetts | TN | | DD / IW |
| 2877 | Jacqueline Ables | 6:2007cv12256 | District of Massachusetts | TN | | DD / IW |
| 2878 | Sherry C. Adams | 6:2007cv12260 | District of Massachusetts | TN | | DD / IW |
| 2879 | Jefferey L. Allen | 6:2007cv12264 | District of Massachusetts | TN | | DD / IW |
| 2880 | Peggy Allman | 6:2007cv12266 | District of Massachusetts | TN | | DD / IW |
| 2881 | Steven Apple | 6:2007cv12268 | District of Massachusetts | TN | Dw/oP | DD / IW |
| 2882 | Brenda Baker | 6:2007cv12276 | District of Massachusetts | TN | | DD / IW |
| 2883 | Marshall A. Beard | 6:2007cv12284 | District of Massachusetts | TN | | DD / IW |
| 2884 | Annie Belk | 6:2007cv12288 | District of Massachusetts | TN | | DD / IW |
| 2885 | William A. Berresheim | 6:2007cv12293 | District of Massachusetts | TN | | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 2886 | Leola Biles | 6:2007cv12300 | District of Massachusetts | TN | | DD / IW |
| 2887 | Freddie M. Brown | 6:2007cv12318 | District of Massachusetts | TN | Dw/oP | DD / IW |
| 2888 | Robert A. Brown | 6:2007cv12320 | District of Massachusetts | TN | | DD / IW |
| 2889 | James P. Burger | 6:2007cv12326 | District of Massachusetts | TN | | DD / IW |
| 2890 | Walter M. Burnine | 6:2007cv12333 | District of Massachusetts | TN | | DD / IW |
| 2891 | Derek Bush | 6:2007cv12336 | District of Massachusetts | TN | | DD / IW |
| 2892 | Felicia D. Callion | 6:2007cv12341 | District of Massachusetts | TN | | DD / IW |
| 2893 | Sue Cathey | 6:2007cv12360 | District of Massachusetts | TN | | DD / IW |
| 2894 | Travis Chessor | 6:2007cv12367 | District of Massachusetts | TN | | DD / IW |
| 2895 | Timothy L. Clark | 6:2007cv12371 | District of Massachusetts | TN | Dw/oP | DD / IW |
| 2896 | Robin Cole | 6:2007cv12379 | District of Massachusetts | TN | | DD / IW |
| 2897 | Bernet Collier | 6:2007cv12383 | District of Massachusetts | TN | | DD / IW |
| 2898 | Gary D. Crutchfield | 6:2007cv12401 | District of Massachusetts | TN | | DD / IW |
| 2899 | Patricia M. Cunningham | 6:2007cv12404 | District of Massachusetts | TN | | DD / IW |
| 2900 | Earnestine Dabbs | 6:2007cv12406 | District of Massachusetts | TN | | DD / IW |
| 2901 | Lester Davis | 6:2007cv12412 | District of Massachusetts | TN | | DD / IW |
| 2902 | Genilla F. Dellinger | 6:2007cv12422 | District of Massachusetts | TN | | DD / IW |
| 2903 | Clay Dickens | 6:2007cv12427 | District of Massachusetts | TN | | DD / IW |
| 2904 | Catha miller, Individually and as Proposed Administrator of the Estate of Liss Dillon (deceased) | 6:2007cv12431 | District of Massachusetts | TN | | DD / IW |
| 2905 | Charlyn B. Dino | 6:2007cv12432 | District of Massachusetts | TN | | DD / IW |
| 2906 | MaryAnn Dobey | 6:2007cv12434 | District of Massachusetts | TN | | DD / IW |
| 2907 | Gloria Eggerson | 6:2007cv12451 | District of Massachusetts | TN | | DD / IW |
| 2908 | Billy Elliott | 6:2007cv12454 | District of Massachusetts | TN | | DD / IW |
| 2909 | Lem L. England | 6:2007cv12457 | District of Massachusetts | TN | | DD / IW |
| 2910 | Sara R. Fagg | 6:2007cv12468 | District of Massachusetts | TN | | DD / IW |
| 2911 | Melissa Floyd | 6:2007cv12473 | District of Massachusetts | TN | | DD / IW |
| 2912 | James Frederick | 6:2007cv12477 | District of Massachusetts | TN | Dw/oP | DD / IW |
| 2913 | Felicia Gastelum | 6:2007cv12484 | District of Massachusetts | TN | | DD / IW |
| 2914 | Billy J. Gentry | 6:2007cv12487 | District of Massachusetts | TN | DwP | DD / IW |
| 2915 | Linda C. Gentry | 6:2007cv12489 | District of Massachusetts | TN | | DD / IW |
| 2916 | Ronald M. Gibson | 6:2007cv12492 | District of Massachusetts | TN | | DD / IW |
| 2917 | Vivian Gilbreath | 6:2007cv12495 | District of Massachusetts | TN | Dw/oP | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 2918 | Ashley N. Gillia | 6:2007cv12496 | District of Massachusetts | TN | Dw/oP | DD / IW |
| 2919 | Ralph D. Gilliam | 6:2007cv12497 | District of Massachusetts | TN | | DD / IW |
| 2920 | Andrea L. Gleaves | 6:2007cv12499 | District of Massachusetts | TN | | DD / IW |
| 2921 | David Goin | 6:2007cv12503 | District of Massachusetts | TN | | DD / IW |
| 2922 | Corrie N. Gooch | 6:2007cv12506 | District of Massachusetts | TN | | DD / IW |
| 2923 | Rosella T. Good | 6:2007cv12507 | District of Massachusetts | TN | | DD / IW |
| 2924 | Daniel S. Goolsby | 6:2007cv12508 | District of Massachusetts | TN | | DD / IW |
| 2925 | Robin D. Grabowski | 6:2007cv12511 | District of Massachusetts | TN | | DD / IW |
| 2926 | Annette C. Guerra | 6:2007cv12523 | District of Massachusetts | TN | | DD / IW |
| 2927 | Kathy D. Hall | 6:2007cv12529 | District of Massachusetts | TN | | DD / IW |
| 2928 | Wanda F. Harness | 6:2007cv12536 | District of Massachusetts | TN | | DD / IW |
| 2929 | Susan G. Harrell | 6:2007cv12539 | District of Massachusetts | TN | | DD / IW |
| 2930 | Asa W. Harris | 6:2007cv12540 | District of Massachusetts | TN | | DD / IW |
| 2931 | Robert E. Haynes | 6:2007cv12546 | District of Massachusetts | TN | | DD / IW |
| 2932 | James W. Henderson | 6:2007cv12550 | District of Massachusetts | TN | Dw/oP | DD / IW |
| 2933 | Kenneth T. Hicks | 6:2007cv12558 | District of Massachusetts | TN | | DD / IW |
| 2934 | Patricia A. Higgins | 6:2007cv12559 | District of Massachusetts | TN | | DD / IW |
| 2935 | Shannon Hinkle | 6:2007cv12561 | District of Massachusetts | TN | | DD / IW |
| 2936 | Mary Holland | 6:2007cv12565 | District of Massachusetts | TN | | DD / IW |
| 2937 | Danny Hopper | 6:2007cv12571 | District of Massachusetts | TN | | DD / IW |
| 2938 | James W. Hunt | 6:2007cv12578 | District of Massachusetts | TN | | DD / IW |
| 2939 | Samiko M. Hunter | 6:2007cv12579 | District of Massachusetts | TN | | DD / IW |
| 2940 | Denise L. Iler | 6:2007cv12583 | District of Massachusetts | TN | DwP | DD / IW |
| 2941 | May E. Isom | 6:2007cv12586 | District of Massachusetts | TN | | DD / IW |
| 2942 | Michael L. Jarrett | 6:2007cv12591 | District of Massachusetts | TN | | DD / IW |
| 2943 | James Jenkins | 6:2007cv12593 | District of Massachusetts | TN | | DD / IW |
| 2944 | Catherine I. Johnson | 6:2007cv12595 | District of Massachusetts | TN | Dw/oP | DD / IW |
| 2945 | Mary Johnson | 6:2007cv12597 | District of Massachusetts | TN | | DD / IW |
| 2946 | Michael V. Johnson | 6:2007cv12598 | District of Massachusetts | TN | | DD / IW |
| 2947 | Royal Jordan | 6:2007cv12607 | District of Massachusetts | TN | | DD / IW |
| 2948 | Gilbert Keith | 6:2007cv12609 | District of Massachusetts | TN | DwP | DD / IW |
| 2949 | Amy G. Key | 6:2007cv12612 | District of Massachusetts | TN | | DD / IW |
| 2950 | Christy Konnick | 6:2007cv12621 | District of Massachusetts | TN | | DD / IW |
| 2951 | Charlene M. Koory | 6:2007cv12623 | District of Massachusetts | TN | | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law** (**P's Residency**) | **Status** | **Challenged Claims** |
| 2952 | Sandra L. Lackey | 6:2007cv12631 | District of Massachusetts | TN | | DD / IW |
| 2953 | Carrie Lee | 6:2007cv12643 | District of Massachusetts | TN | DwP | DD / IW |
| 2954 | Lisa Lewallen | 6:2007cv12646 | District of Massachusetts | TN | Dw/oP | DD / IW |
| 2955 | William H. Lindsley | 6:2007cv12655 | District of Massachusetts | TN | | DD / IW |
| 2956 | Robbie M. Lucas | 6:2007cv12660 | District of Massachusetts | TN | | DD / IW |
| 2957 | Penny Mabe | 6:2007cv12661 | District of Massachusetts | TN | | DD / IW |
| 2958 | Marian A. Marks | 6:2007cv12668 | District of Massachusetts | TN | | DD / IW |
| 2959 | Charles W. Martin | 6:2007cv12671 | District of Massachusetts | TN | | DD / IW |
| 2960 | Teresa M. Nance | 6:2007cv12673 | District of Massachusetts | TN | | DD / IW |
| 2961 | Wylma A. Mathes | 6:2007cv12679 | District of Massachusetts | TN | | DD / IW |
| 2962 | Priscilla A. Melton | 6:2007cv12698 | District of Massachusetts | TN | | DD / IW |
| 2963 | Larry L. Moore | 6:2007cv12710 | District of Massachusetts | TN | | DD / IW |
| 2964 | Willie G. Moore | 6:2007cv12712 | District of Massachusetts | TN | | DD / IW |
| 2965 | Paul E. Moses | 6:2007cv12716 | District of Massachusetts | TN | | DD / IW |
| 2966 | Timothy Mull | 6:2007cv12717 | District of Massachusetts | TN | | DD / IW |
| 2967 | Ernest D. Murphy | 6:2007cv12720 | District of Massachusetts | TN | | DD / IW |
| 2968 | Julia Murphy | 6:2007cv12721 | District of Massachusetts | TN | | DD / IW |
| 2969 | Shelia A. Nance | 6:2007cv12726 | District of Massachusetts | TN | Dw/oP | DD / IW |
| 2970 | Janet L. Nance | 6:2007cv12725 | District of Massachusetts | TN | DwP | DD / IW |
| 2971 | Sharon A. Newbill | 6:2007cv12730 | District of Massachusetts | TN | | DD / IW |
| 2972 | Kimberly S. Newsom | 6:2007cv12732 | District of Massachusetts | TN | | DD / IW |
| 2973 | Donald D. Page | 6:2007cv12745 | District of Massachusetts | TN | | DD / IW |
| 2974 | Angela Patrick | 6:2007cv12749 | District of Massachusetts | TN | | DD / IW |
| 2975 | Lillie M. Patrick | 6:2007cv12750 | District of Massachusetts | TN | | DD / IW |
| 2976 | Lila L. Patten | 6:2007cv12751 | District of Massachusetts | TN | DwP | DD / IW |
| 2977 | Joyce L. Peck | 6:2007cv12752 | District of Massachusetts | TN | | DD / IW |
| 2978 | Loner M. Petty | 6:2007cv12759 | District of Massachusetts | TN | Dw/oP | DD / IW |
| 2979 | Jennifer Pierce | 6:2007cv12763 | District of Massachusetts | TN | | DD / IW |
| 2980 | Warren Pitts | 6:2007cv12766 | District of Massachusetts | TN | | DD / IW |
| 2981 | Alicia Ponder | 6:2007cv12769 | District of Massachusetts | TN | | DD / IW |
| 2982 | Janet R. Pope | 6:2007cv12771 | District of Massachusetts | TN | | DD / IW |
| 2983 | Jimmy E. Poteete | 6:2007cv12775 | District of Massachusetts | TN | DwP | DD / IW |
| 2984 | Clarence Prater, III | 6:2007cv12776 | District of Massachusetts | TN | | DD / IW |
| 2985 | Jonah A. Prather | 6:2007cv12777 | District of Massachusetts | TN | | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 2986 | Tammy L. Rains-Inman | 6:2007cv12780 | District of Massachusetts | TN | | DD / IW |
| 2987 | Rhonda D. Randolph | 6:2007cv12784 | District of Massachusetts | TN | | DD / IW |
| 2988 | Reginald D. Ray | 6:2007cv12786 | District of Massachusetts | TN | | DD / IW |
| 2989 | Rebecca D. Rech | 6:2007cv12787 | District of Massachusetts | TN | | DD / IW |
| 2990 | Montrell Reid | 6:2007cv12791 | District of Massachusetts | TN | | DD / IW |
| 2991 | Helener Riddle | 6:2007cv12796 | District of Massachusetts | TN | | DD / IW |
| 2992 | Brenda Roberts | 6:2007cv12802 | District of Massachusetts | TN | | DD / IW |
| 2993 | William Robinson | 6:2007cv12806 | District of Massachusetts | TN | DwP | DD / IW |
| 2994 | Nancy Romine | 6:2007cv12811 | District of Massachusetts | TN | | DD / IW |
| 2995 | Zina Y. Sadler | 6:2007cv12817 | District of Massachusetts | TN | | DD / IW |
| 2996 | Walter L. Sanders | 6:2007cv12820 | District of Massachusetts | TN | Dw/oP | DD / IW |
| 2997 | Tammy L. Shipley | 6:2007cv12842 | District of Massachusetts | TN | | DD / IW |
| 2998 | Michael Simmons | 6:2007cv12847 | District of Massachusetts | TN | | DD / IW |
| 2999 | Phillip R. Simpson | 6:2007cv12848 | District of Massachusetts | TN | | DD / IW |
| 3000 | Joy C. Sims | 6:2007cv12849 | District of Massachusetts | TN | Dw/oP | DD / IW |
| 3001 | Mary E. Sizemore | 6:2007cv12853 | District of Massachusetts | TN | | DD / IW |
| 3002 | Nancy E. Skow | 6:2007cv12854 | District of Massachusetts | TN | | DD / IW |
| 3003 | Nadine Slayton | 6:2007cv12855 | District of Massachusetts | TN | | DD / IW |
| 3004 | Ingrid J. Smith | 6:2007cv12858 | District of Massachusetts | TN | DwP | DD / IW |
| 3005 | Marsha L. Smith | 6:2007cv12861 | District of Massachusetts | TN | | DD / IW |
| 3006 | Robert Sorensen | 6:2007cv12871 | District of Massachusetts | TN | | DD / IW |
| 3007 | Ruby L. Spates | 6:2007cv12872 | District of Massachusetts | TN | | DD / IW |
| 3008 | Roger Sprague | 6:2007cv12875 | District of Massachusetts | TN | | DD / IW |
| 3009 | Kenneth D. Stephens | 6:2007cv12880 | District of Massachusetts | TN | | DD / IW |
| 3010 | Christy M. Street | 6:2007cv12886 | District of Massachusetts | TN | | DD / IW |
| 3011 | Linda Strickland | 6:2007cv12887 | District of Massachusetts | TN | | DD / IW |
| 3012 | Rosetta Sublett | 6:2007cv12889 | District of Massachusetts | TN | | DD / IW |
| 3013 | James H. Suddarth | 6:2007cv12890 | District of Massachusetts | TN | | DD / IW |
| 3014 | Versie L. Sullivan | 6:2007cv12891 | District of Massachusetts | TN | | DD / IW |
| 3015 | James E. Thomas | 6:2007cv12900 | District of Massachusetts | TN | Dw/oP | DD / IW |
| 3016 | Sheryl Tilson | 6:2007cv12910 | District of Massachusetts | TN | Dw/oP | DD / IW |
| 3017 | Nancy Turner | 6:2007cv12921 | District of Massachusetts | TN | | DD / IW |
| 3018 | Nicole Tyler | 6:2007cv12922 | District of Massachusetts | TN | | DD / IW |
| 3019 | Donna L. Underwood | 6:2007cv12923 | District of Massachusetts | TN | DwP | DD / IW |

Results of AstraZeneca's Choice of Law Analysis

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 3020 | Linda J. Underwood | 6:2007cv12924 | District of Massachusetts | TN | | DD / IW |
| 3021 | Stephen Verran | 6:2007cv12931 | District of Massachusetts | TN | | DD / IW |
| 3022 | Gary A. Voiles | 6:2007cv12938 | District of Massachusetts | TN | DwP | DD / IW |
| 3023 | Janice A. Wagers | 6:2007cv12941 | District of Massachusetts | TN | | DD / IW |
| 3024 | Donna L. Walker | 6:2007cv12944 | District of Massachusetts | TN | | DD / IW |
| 3025 | Jo Anita Wallace | 6:2007cv12949 | District of Massachusetts | TN | | DD / IW |
| 3026 | Ronald Walters | 6:2007cv12951 | District of Massachusetts | TN | | DD / IW |
| 3027 | Danny Ward | 6:2007cv12952 | District of Massachusetts | TN | | DD / IW |
| 3028 | Francis A. Ward | 6:2007cv12953 | District of Massachusetts | TN | | DD / IW |
| 3029 | Brenda Waters | 6:2007cv12957 | District of Massachusetts | TN | | DD / IW |
| 3030 | Alice Weber | 6:2007cv12966 | District of Massachusetts | TN | | DD / IW |
| 3031 | Lillie Wilson | 6:2007cv12994 | District of Massachusetts | TN | | DD / IW |
| 3032 | Shirley A. Wilson | 6:2007cv12995 | District of Massachusetts | TN | | DD / IW |
| 3033 | Charles D. Winder | 6:2007cv12996 | District of Massachusetts | TN | DwP | DD / IW |
| 3034 | Elizabeth M. Wohrley | 6:2007cv12998 | District of Massachusetts | TN | | DD / IW |
| 3035 | Larry Woodley | 6:2007cv12999 | District of Massachusetts | TN | | DD / IW |
| 3036 | James E. Woodruff | 6:2007cv13000 | District of Massachusetts | TN | | DD / IW |
| 3037 | Terry L. Woody | 6:2007cv13005 | District of Massachusetts | TN | | DD / IW |
| 3038 | Michael J. Wright | 6:2007cv13007 | District of Massachusetts | TN | | DD / IW |
| 3039 | Tonja M. Wynn | 6:2007cv13009 | District of Massachusetts | TN | DwP | DD / IW |
| 3040 | Susan Barnes | 6:2007cv10189 | District of Massachusetts | TN | | DD / IW |
| 3041 | James Blackard , Jr. | 6:2007cv10202 | District of Massachusetts | TN | | DD / IW |
| 3042 | Barbara Cotman | 6:2007cv10243 | District of Massachusetts | TN | | DD / IW |
| 3043 | Laverne Hines | 6:2007cv10303 | District of Massachusetts | TN | | DD / IW |
| 3044 | Daniel Brooks | 6:2007cv10589 | District of Massachusetts | TN | | DD / IW |
| 3045 | William R. Ziegman | 6:2007cv11347 | District of Massachusetts | TN | | DD / IW |
| 3046 | Sam Choate, Jr. | 6:2007cv12120 | District of Massachusetts | TN | Dw/oP | DD / IW |
| 3047 | Wanda Garsia | 6:2007cv00380 | District of Minnesota | TN | | DD / IW |
| 3048 | Anita Grant | 6:2007cv00444 | District of Minnesota | TN | | DD / IW |
| 3049 | Vickee Hammontree | 6:2007cv00437 | District of Minnesota | TN | | DD / IW |
| 3050 | Janet Kubiszak | 6:2007cv00395 | District of Minnesota | TN | | DD / IW |
| 3051 | Marilyn Scarbrough | 6:2007cv00421 | District of Minnesota | TN | | DD / IW |
| 3052 | Jewel Henderson | 6:2007cv10034 | Eastern District of Missouri | TN | DwP | DD / IW |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 3053 | Jacqueline Darline Wilson | 6:2007cv16740 | Southern District of Texas (Houston) | TN | | DD / IW |
| 3054 | Patricia Roy | 6:2007cv00987 | District of Columbia | TX | | DD |
| 3055 | Chianyaun Vannoy | 6:2007cv00990 | District of Columbia | TX | | DD |
| 3056 | Leora Hendricks, as the Proposed Administrator of the Estate of Wendell Hendricks, Deceased | 6:2007cv14974 | District of Massachusetts | TX | | DD |
| 3057 | Jeff Steinruck | 6:2007cv15386 | District of Massachusetts | TX | | DD |
| 3058 | Elizabeth Whynot | 6:2007cv15498 | District of Massachusetts | TX | | DD |
| 3059 | Concepcion Alvarez | 6:2007cv15862 | District of Massachusetts | TX | | DD |
| 3060 | Martina Balderas, on Behalf of Marta Balderas, an Incapacitated Adult | 6:2007cv15880 | District of Massachusetts | TX | | DD |
| 3061 | Michelle Boyd | 6:2007cv15930 | District of Massachusetts | TX | Dw/oP | DD |
| 3062 | Charles Broach | 6:2007cv15940 | District of Massachusetts | TX | Dw/oP | DD |
| 3063 | Gloria Carrizales | 6:2007cv15981 | District of Massachusetts | TX | | DD |
| 3064 | Linda Crocker | 6:2007cv16037 | District of Massachusetts | TX | Dw/oP | DD |
| 3065 | Gerardo DeLeon | 6:2007cv16051 | District of Massachusetts | TX | | DD |
| 3066 | Angelita Fernandez | 6:2007cv16096 | District of Massachusetts | TX | | DD |
| 3067 | Kathryn Fisher, as Next Friend of C.C., a Minor | 6:2007cv16100 | District of Massachusetts | TX | | DD |
| 3068 | Engracia Flores | 6:2007cv16103 | District of Massachusetts | TX | | DD |
| 3069 | Norma Fraley | 6:2007cv16111 | District of Massachusetts | TX | | DD |
| 3070 | Elizabeth Garcia | 6:2007cv16123 | District of Massachusetts | TX | | DD |
| 3071 | Rita Garcia | 6:2007cv16124 | District of Massachusetts | TX | | DD |
| 3072 | Glenda Garza | 6:2007cv16127 | District of Massachusetts | TX | | DD |
| 3073 | Kenneth Goff | 6:2007cv16135 | District of Massachusetts | TX | | DD |
| 3074 | Raul Gomez | 6:2007cv16136 | District of Massachusetts | TX | | DD |
| 3075 | Priscilla Gonzalez | 6:2007cv16137 | District of Massachusetts | TX | | DD |
| 3076 | Janet Gosseck | 6:2007cv16140 | District of Massachusetts | TX | | DD |
| 3077 | Hector Gutierrez | 6:2007cv16151 | District of Massachusetts | TX | | DD |
| 3078 | Debra Hart | 6:2007cv16168 | District of Massachusetts | TX | | DD |
| 3079 | Norma Hinojosa | 6:2007cv16191 | District of Massachusetts | TX | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 3080 | John Hys | 6:2007cv16212 | District of Massachusetts | TX | | DD |
| 3081 | Gieanna John | 6:2007cv16235 | District of Massachusetts | TX | | DD |
| 3082 | Beverly D. Johnson | 6:2007cv16235 | District of Massachusetts | TX | | DD |
| 3083 | Sharon Kinsey | 6:2007cv16270 | District of Massachusetts | TX | | DD |
| 3084 | Sandra Kovar | 6:2007cv16274 | District of Massachusetts | TX | | DD |
| 3085 | Edna Lasley | 6:2007cv16284 | District of Massachusetts | TX | | DD |
| 3086 | Susan LeBlanc | 6:2007cv16288 | District of Massachusetts | TX | | DD |
| 3087 | Carlos Martinez | 6:2007cv16325 | District of Massachusetts | TX | | DD |
| 3088 | Jesus Martinez | 6:2007cv16327 | District of Massachusetts | TX | | DD |
| 3089 | Lauro Mendoza | 6:2007cv16360 | District of Massachusetts | TX | | DD |
| 3090 | Margaret Monroy | 6:2007cv16371 | District of Massachusetts | TX | | DD |
| 3091 | Yoland Montano | 6:2007cv16372 | District of Massachusetts | TX | | DD |
| 3092 | Cheryl Morrison | 6:2007cv16386 | District of Massachusetts | TX | | DD |
| 3093 | Sylvia Munoz | 6:2007cv16392 | District of Massachusetts | TX | | DD |
| 3094 | Robert Nash | 6:2007cv16397 | District of Massachusetts | TX | | DD |
| 3095 | Ronnie Nunley | 6:2007cv16412 | District of Massachusetts | TX | Dw/oP | DD |
| 3096 | Angela Ortega | 6:2007cv16420 | District of Massachusetts | TX | | DD |
| 3097 | Bruce Osborne | 6:2007cv16421 | District of Massachusetts | TX | | DD |
| 3098 | Cathy Palyu | 6:2007cv16426 | District of Massachusetts | TX | | DD |
| 3099 | Murad Panjwani | 6:2007cv16427 | District of Massachusetts | TX | | DD |
| 3100 | Albert Paz | 6:2007cv16438 | District of Massachusetts | TX | | DD |
| 3101 | Eddie Pedregon | 6:2007cv16441 | District of Massachusetts | TX | | DD |
| 3102 | Juan Perea | 6:2007cv16443 | District of Massachusetts | TX | | DD |
| 3103 | Edgar Perez | 6:2007cv16444 | District of Massachusetts | TX | | DD |
| 3104 | Michael Petracca | 6:2007cv16448 | District of Massachusetts | TX | Dw/oP | DD |
| 3105 | William Phillips | 6:2007cv16452 | District of Massachusetts | TX | | DD |
| 3106 | Rigoberto Ramirez | 6:2007cv16478 | District of Massachusetts | TX | | DD |
| 3107 | Emma Ramirez, Individually and as the proposed adminstator of the estate of Hermilo Ramirez, Deceased | 6:2007cv16477 | District of Massachusetts | TX | | DD |
| 3108 | Maria Ramos | 6:2007cv16479 | District of Massachusetts | TX | | DD |
| 3109 | William Reagan | 6:2007cv16485 | District of Massachusetts | TX | | DD |
| 3110 | Brandy Risher | 6:2007cv16493 | District of Massachusetts | TX | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 3111 | Martha Rodriguez | 6:2007cv16505 | District of Massachusetts | TX | | DD |
| 3112 | Maria Rodriguez, individually and proposed administrator of the estate of Carlos Rodriquez, Deceased | 6:2007cv16504 | District of Massachusetts | TX | Dw/oP | DD |
| 3113 | Sandra Salinas | 6:2007cv16519 | District of Massachusetts | TX | | DD |
| 3114 | Penny Sanchez | 6:2007cv16522 | District of Massachusetts | TX | | DD |
| 3115 | Claudia Sarmiento | 6:2007cv16528 | District of Massachusetts | TX | | DD |
| 3116 | Tracy Schultz | 6:2007cv16534 | District of Massachusetts | TX | | DD |
| 3117 | Annie Soto | 6:2007cv16579 | District of Massachusetts | TX | | DD |
| 3118 | Areli Soto | 6:2007cv16580 | District of Massachusetts | TX | | DD |
| 3119 | Eugene Stanford | 6:2007cv16587 | District of Massachusetts | TX | | DD |
| 3120 | William Stark | 6:2007cv16588 | District of Massachusetts | TX | | DD |
| 3121 | Ella Stone | 6:2007cv16594 | District of Massachusetts | TX | | DD |
| 3122 | Kenneth Tanner | 6:2007cv16604 | District of Massachusetts | TX | | DD |
| 3123 | Silvano Trevino | 6:2007cv16641 | District of Massachusetts | TX | | DD |
| 3124 | Lossei Wade, Jr., individually and the proposed administrator of the estate of Sue Hayes, Deceasced | 6:2007cv16654 | District of Massachusetts | TX | Dw/oP | DD |
| 3125 | Larry Wilson | 6:2007cv16699 | District of Massachusetts | TX | | DD |
| 3126 | Lue Wilson | 6:2007cv16700 | District of Massachusetts | TX | | DD |
| 3127 | Estella Zarate | 6:2007cv16711 | District of Massachusetts | TX | | DD |
| 3128 | Pamela D. Getschmann | 6:2007cv15727 | District of Massachusetts | TX | | DD |
| 3129 | Barbara A. Gray | 6:2007cv15730 | District of Massachusetts | TX | | DD |
| 3130 | Sondra Arps | 6:2007cv13044 | District of Massachusetts | TX | | DD |
| 3131 | Jovita A. Arredondo | 6:2007cv13045 | District of Massachusetts | TX | | DD |
| 3132 | Richard B. Cooper | 6:2007cv13296 | District of Massachusetts | TX | DwP | DD |
| 3133 | Francis J. Havard | 6:2007cv13580 | District of Massachusetts | TX | | DD |
| 3134 | Dianne M. Johnson | 6:2007cv13691 | District of Massachusetts | TX | | DD |
| 3135 | Ronnie M. Nunley | 6:2007cv14016 | District of Massachusetts | TX | | DD |
| 3136 | Jesse L. Savage | 6:2007cv14228 | District of Massachusetts | TX | | DD |
| 3137 | Joel D. Whyms | 6:2007cv14473 | District of Massachusetts | TX | | DD |
| 3138 | Joan Adams | 6:2007cv12259 | District of Massachusetts | TX | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 3139 | Dorothy Alexander | 6:2007cv12263 | District of Massachusetts | TX | | DD |
| 3140 | Rita Arvizu | 6:2007cv12271 | District of Massachusetts | TX | | DD |
| 3141 | Manuel Banda-Vega | 6:2007cv12278 | District of Massachusetts | TX | DwP | DD |
| 3142 | Earnistine Batista | 6:2007cv12282 | District of Massachusetts | TX | | DD |
| 3143 | Terry L. Beck | 6:2007cv12286 | District of Massachusetts | TX | | DD |
| 3144 | Kenny Becker | 6:2007cv12287 | District of Massachusetts | TX | | DD |
| 3145 | Christina Bell | 6:2007cv12289 | District of Massachusetts | TX | | DD |
| 3146 | Tammy T. Berry | 6:2007cv12295 | District of Massachusetts | TX | | DD |
| 3147 | James C. Bierce | 6:2007cv12299 | District of Massachusetts | TX | | DD |
| 3148 | Naomia Bowman | 6:2007cv12308 | District of Massachusetts | TX | | DD |
| 3149 | Viktoria A. Bowman | 6:2007cv12309 | District of Massachusetts | TX | Dw/oP | DD |
| 3150 | Joanne C. Breaux | 6:2007cv12313 | District of Massachusetts | TX | | DD |
| 3151 | Michael L. Brigham | 6:2007cv12315 | District of Massachusetts | TX | | DD |
| 3152 | Joann Broussard | 6:2007cv12316 | District of Massachusetts | TX | | DD |
| 3153 | Karen Burnette | 6:2007cv12331 | District of Massachusetts | TX | | DD |
| 3154 | Dianna Canales | 6:2007cv12348 | District of Massachusetts | TX | | DD |
| 3155 | Kimberly H. Casorla | 6:2007cv12358 | District of Massachusetts | TX | | DD |
| 3156 | Jack Charm | 6:2007cv12365 | District of Massachusetts | TX | | DD |
| 3157 | Kissryn R. Clark | 6:2007cv12370 | District of Massachusetts | TX | | DD |
| 3158 | Jacquline Cohen | 6:2007cv12376 | District of Massachusetts | TX | | DD |
| 3159 | Juan R. Contreras | 6:2007cv12389 | District of Massachusetts | TX | | DD |
| 3160 | John K. Crowder | 6:2007cv12399 | District of Massachusetts | TX | Dw/oP | DD |
| 3161 | Ruth Cuestas | 6:2007cv12402 | District of Massachusetts | TX | DwP | DD |
| 3162 | Kerry A. Dawson | 6:2007cv12418 | District of Massachusetts | TX | | DD |
| 3163 | Jeffery Diuguid | 6:2007cv12433 | District of Massachusetts | TX | | DD |
| 3164 | Laura Duckworth | 6:2007cv12439 | District of Massachusetts | TX | DwP | DD |
| 3165 | Robert L. Durham | 6:2007cv12442 | District of Massachusetts | TX | | DD |
| 3166 | Sui E. Dyers | 6:2007cv12444 | District of Massachusetts | TX | | DD |
| 3167 | Raymelle A. Echols | 6:2007cv12446 | District of Massachusetts | TX | | DD |
| 3168 | Annora Edwards | 6:2007cv12448 | District of Massachusetts | TX | | DD |
| 3169 | Pearla L. Estes | 6:2007cv12462 | District of Massachusetts | TX | | DD |
| 3170 | Barbara L. Fagin | 6:2007cv12469 | District of Massachusetts | TX | | DD |
| 3171 | Jose A. Garcia | 6:2007cv12483 | District of Massachusetts | TX | | DD |
| 3172 | Timothy W. George | 6:2007cv12490 | District of Massachusetts | TX | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 3173 | Debrah A. Gibson | 6:2007cv12491 | District of Massachusetts | TX | | DD |
| 3174 | Arthur J. Gilbeaux | 6:2007cv12494 | District of Massachusetts | TX | | DD |
| 3175 | Lynn D. Godfrey-Conner | 6:2007cv12500 | District of Massachusetts | TX | | DD |
| 3176 | Rosalinda Gonzalez | 6:2007cv12505 | District of Massachusetts | TX | | DD |
| 3177 | David W. Hancock | 6:2007cv12532 | District of Massachusetts | TX | | DD |
| 3178 | Johnny R. Harkless | 6:2007cv12535 | District of Massachusetts | TX | | DD |
| 3179 | Gwendolyn Harris | 6:2007cv12541 | District of Massachusetts | TX | | DD |
| 3180 | Charles T. Hayes | 6:2007cv12545 | District of Massachusetts | TX | Dw/oP | DD |
| 3181 | Robert L. Holloway | 6:2007cv12567 | District of Massachusetts | TX | DwP | DD |
| 3182 | Lowell R. Howell | 6:2007cv12575 | District of Massachusetts | TX | | DD |
| 3183 | Kenneth U. Ilegbodu | 6:2007cv12582 | District of Massachusetts | TX | | DD |
| 3184 | Freddie N. Jackson | 6:2007cv12590 | District of Massachusetts | TX | | DD |
| 3185 | Judy F. Kanary | 6:2007cv12608 | District of Massachusetts | TX | | DD |
| 3186 | Sean B. Kelly | 6:2007cv12611 | District of Massachusetts | TX | DwP | DD |
| 3187 | Gwendolyn K. Kimble-Hammond | 6:2007cv12613 | District of Massachusetts | TX | | DD |
| 3188 | Debra F. King | 6:2007cv12616 | District of Massachusetts | TX | | DD |
| 3189 | Teresa L. Kristof | 6:2007cv12628 | District of Massachusetts | TX | | DD |
| 3190 | Shirley Jones | 6:2007cv12606 | District of Massachusetts | TX | Dw/oP | DD |
| 3191 | Michelle Klein | 6:2007cv12619 | District of Massachusetts | TX | | DD |
| 3192 | Samuel Kyzar | 6:2007cv12629 | District of Massachusetts | TX | | DD |
| 3193 | Mary L. Lavender | 6:2007cv12637 | District of Massachusetts | TX | | DD |
| 3194 | Jaime Leal | 6:2007cv12641 | District of Massachusetts | TX | DwP | DD |
| 3195 | Sharon D. Lee | 6:2007cv12644 | District of Massachusetts | TX | | DD |
| 3196 | Louise Lemmond | 6:2007cv12645 | District of Massachusetts | TX | | DD |
| 3197 | Joyce C. Lewis | 6:2007cv12648 | District of Massachusetts | TX | | DD |
| 3198 | Gerald J. Lindsey | 6:2007cv12653 | District of Massachusetts | TX | DwP | DD |
| 3199 | Susan V. Loredo | 6:2007cv12658 | District of Massachusetts | TX | Dw/oP | DD |
| 3200 | Delia Martinez | 6:2007cv12674 | District of Massachusetts | TX | Dw/oP | DD |
| 3201 | Ruby J. Martinez | 6:2007cv12676 | District of Massachusetts | TX | | DD |
| 3202 | Sarah L. Martinez | 6:2007cv12677 | District of Massachusetts | TX | | DD |
| 3203 | Patricia C. Mattix | 6:2007cv12680 | District of Massachusetts | TX | | DD |
| 3204 | Helen C. McLemore | 6:2007cv12693 | District of Massachusetts | TX | | DD |
| 3205 | Jerome T. Miceli | 6:2007cv12702 | District of Massachusetts | TX | | DD |
| 3206 | Christopher J. Middleton | 6:2007cv12703 | District of Massachusetts | TX | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 3207 | Patricia A. Milson | 6:2007cv12705 | District of Massachusetts | TX | | DD |
| 3208 | Sheree L. Mock | 6:2007cv12707 | District of Massachusetts | TX | | DD |
| 3209 | Karen Moore | 6:2007cv12709 | District of Massachusetts | TX | | DD |
| 3210 | Nora J. Navin | 6:2007cv12727 | District of Massachusetts | TX | | DD |
| 3211 | Michael Nichols | 6:2007cv12733 | District of Massachusetts | TX | | DD |
| 3212 | Mellanie Norwood | 6:2007cv12736 | District of Massachusetts | TX | | DD |
| 3213 | Edwin G. Patak | 6:2007cv12748 | District of Massachusetts | TX | | DD |
| 3214 | Petra A. Perez | 6:2007cv12755 | District of Massachusetts | TX | | DD |
| 3215 | Janice Perkins | 6:2007cv12756 | District of Massachusetts | TX | | DD |
| 3216 | Larry D. Phillips | 6:2007cv12761 | District of Massachusetts | TX | | DD |
| 3217 | Michael J.Piper | 6:2007cv12765 | District of Massachusetts | TX | | DD |
| 3218 | Kari M. Pritchett | 6:2007cv12778 | District of Massachusetts | TX | | DD |
| 3219 | Fidel D. Ramirez | 6:2007cv12782 | District of Massachusetts | TX | | DD |
| 3220 | Julia C. Randle | 6:2007cv12783 | District of Massachusetts | TX | | DD |
| 3221 | Juan C. Reyes | 6:2007cv12792 | District of Massachusetts | TX | | DD |
| 3222 | Paula S. Reynolds | 6:2007cv12793 | District of Massachusetts | TX | | DD |
| 3223 | Barbara F. Richardson | 6:2007cv12795 | District of Massachusetts | TX | DwP | DD |
| 3224 | Kenneth E. Risinger | 6:2007cv12798 | District of Massachusetts | TX | | DD |
| 3225 | Mario Rizo | 6:2007cv12799 | District of Massachusetts | TX | Dw/oP | DD |
| 3226 | Diana P. Roberson | 6:2007cv12801 | District of Massachusetts | TX | | DD |
| 3227 | Elvira Rodriguez | 6:2007cv12807 | District of Massachusetts | TX | | DD |
| 3228 | Charlotte A. Rogers | 6:2007cv12808 | District of Massachusetts | TX | | DD |
| 3229 | Patricia A. Roy | 6:2007cv12813 | District of Massachusetts | TX | Dw/oP | DD |
| 3230 | Gloria A. Ruiz | 6:2007cv12814 | District of Massachusetts | TX | | DD |
| 3231 | Orlenzer Russell | 6:2007cv12816 | District of Massachusetts | TX | | DD |
| 3232 | Lee A. Schoellman | 6:2007cv12826 | District of Massachusetts | TX | | DD |
| 3233 | Raymond Schultze | 6:2007cv12828 | District of Massachusetts | TX | | DD |
| 3234 | Jay L. Serafin | 6:2007cv12833 | District of Massachusetts | TX | | DD |
| 3235 | Rosa M. Shores | 6:2007cv12843 | District of Massachusetts | TX | | DD |
| 3236 | Verna D. Smith | 6:2007cv12864 | District of Massachusetts | TX | | DD |
| 3237 | Cynthia Smith-Roberts | 6:2007cv12866 | District of Massachusetts | TX | | DD |
| 3238 | Connie L. Snow | 6:2007cv12868 | District of Massachusetts | TX | DwP | DD |
| 3239 | Rozina M. Soloman | 6:2007cv12869 | District of Massachusetts | TX | | DD |
| 3240 | Mark Stone | 6:2007cv12885 | District of Massachusetts | TX | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | Plaintiff | Docket # | Transferor Court | Applicable Law (P's Residency) | Status | Challenged Claims |
| 1 | | | | | | |
| 3241 | Trish A. Stroope | 6:2007cv12888 | District of Massachusetts | TX | | DD |
| 3242 | Norman L. Swaringim | 6:2007cv12894 | District of Massachusetts | TX | | DD |
| 3243 | Janice Y. Sykes | 6:2007cv12895 | District of Massachusetts | TX | | DD |
| 3244 | Cory L. Traylor | 6:2007cv12915 | District of Massachusetts | TX | | DD |
| 3245 | Brian K. Valentine | 6:2007cv12926 | District of Massachusetts | TX | | DD |
| 3246 | Karen Varnedore | 6:2007cv12929 | District of Massachusetts | TX | | DD |
| 3247 | Guadalupe O. Vasquez | 6:2007cv12930 | District of Massachusetts | TX | | DD |
| 3248 | Annestivia R. Victor | 6:2007cv12932 | District of Massachusetts | TX | | DD |
| 3249 | Ana Villareal | 6:2007cv12934 | District of Massachusetts | TX | | DD |
| 3250 | Felicia K. Vincent | 6:2007cv12935 | District of Massachusetts | TX | | DD |
| 3251 | Allen L. Wade | 6:2007cv12940 | District of Massachusetts | TX | | DD |
| 3252 | Judith A. Ware | 6:2007cv12954 | District of Massachusetts | TX | | DD |
| 3253 | Mae Washington | 6:2007cv12956 | District of Massachusetts | TX | | DD |
| 3254 | Carolee R. Watson | 6:2007cv12958 | District of Massachusetts | TX | | DD |
| 3255 | Earl L. Watson | 6:2007cv12959 | District of Massachusetts | TX | | DD |
| 3256 | Tami D. Weaver | 6:2007cv12963 | District of Massachusetts | TX | | DD |
| 3257 | Ronald B. Wells | 6:2007cv12967 | District of Massachusetts | TX | | DD |
| 3258 | Teresa White | 6:2007cv12975 | District of Massachusetts | TX | | DD |
| 3259 | Steven W. Whitehurst | 6:2007cv12978 | District of Massachusetts | TX | DwP | DD |
| 3260 | Brenda G. Wickware | 6:2007cv12979 | District of Massachusetts | TX | | DD |
| 3261 | Carol J. Wideman | 6:2007cv12980 | District of Massachusetts | TX | | DD |
| 3262 | Tina R. Wiley | 6:2007cv12981 | District of Massachusetts | TX | | DD |
| 3263 | Alicia Williams | 6:2007cv12984 | District of Massachusetts | TX | | DD |
| 3264 | Malcom R. Williams | 6:2007cv12988 | District of Massachusetts | TX | | DD |
| 3265 | Mollie Willis | 6:2007cv12991 | District of Massachusetts | TX | | DD |
| 3266 | Dixie Boyd | 6:2007cv10206 | District of Massachusetts | TX | Dw/oP | DD |
| 3267 | Dianna Broussard | 6:2007cv10212 | District of Massachusetts | TX | | DD |
| 3268 | Ted Chumbley | 6:2007cv10235 | District of Massachusetts | TX | | DD |
| 3269 | Robert Cruz | 6:2007cv10247 | District of Massachusetts | TX | | DD |
| 3270 | Davina Wilcox | 6:2007cv10476 | District of Massachusetts | TX | | DD |
| 3271 | Marion D. Hill | 6:2007cv11085 | District of Massachusetts | TX | | DD |
| 3272 | Helen L. Iglehart | 6:2007cv11086 | District of Massachusetts | TX | | DD |
| 3273 | LaTonya Batiste | 6:2007cv12107 | District of Massachusetts | TX | | DD |
| 3274 | Indi Busch | 6:2007cv12113 | District of Massachusetts | TX | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 3275 | Clarice Credit | 6:2007cv12121 | District of Massachusetts | TX | | DD |
| 3276 | Sula Davis | 6:2007cv12123 | District of Massachusetts | TX | | DD |
| 3277 | Michael Hicks | 6:2007cv12157 | District of Massachusetts | TX | | DD |
| 3278 | Wanda Holmes | 6:2007cv12157 | District of Massachusetts | TX | | DD |
| 3279 | Zachary Johnson | 6:2007cv12164 | District of Massachusetts | TX | | DD |
| 3280 | Loretha Jones | 6:2007cv12166 | District of Massachusetts | TX | | DD |
| 3281 | Donna Noeller | 6:2007cv12195 | District of Massachusetts | TX | | DD |
| 3282 | Peggy Propps | 6:2007cv12207 | District of Massachusetts | TX | | DD |
| 3283 | Melanie Stewart | 6:2007cv12229 | District of Massachusetts | TX | | DD |
| 3284 | Tina Thomas | 6:2007cv12236 | District of Massachusetts | TX | | DD |
| 3285 | Monica Vasher | 6:2007cv12240 | District of Massachusetts | TX | | DD |
| 3286 | Violet Williams | 6:2007cv12251 | District of Massachusetts | TX | | DD |
| 3287 | Pamela Willis | 6:2007cv12252 | District of Massachusetts | TX | | DD |
| 3288 | Merrill L. Lane | 6:2007cv11061 | District of Massachusetts | TX | | DD |
| 3289 | Richard R. Garcia | 6:2007cv15591 | District of Massachusetts | TX | | DD |
| 3290 | Jennyfer Keohare, as next friend of I.P., a minor | 6:2007cv15597 | District of Massachusetts | TX | | DD |
| 3291 | Gale Young | 6:2007cv15626 | District of Massachusetts | TX | | DD |
| 3292 | Sandra Taylor | 6:2007cv00430 | District of Minnesota | TX | | DD |
| 3293 | Gary R. Conner | 6:2007cv10096 | Eastern District of Texas (Texarkana) | TX | | DD |
| 3294 | Franklin P. Green | 6:2007cv10099 | Eastern District of Texas (Texarkana) | TX | | DD |
| 3295 | Michelle Girdler | 6:2007cv10111 | Eastern District of Texas (Texarkana) | TX | | DD |
| 3296 | Elizabeth Kegg | 6:2007cv10113 | Eastern District of Texas (Texarkana) | TX | | DD |
| 3297 | Elizabeth Haynie-Whynot | 6:2007cv10112 | Eastern District of Texas (Texarkana) | TX | | DD |
| 3298 | Carol Harris | 6:2006cv01387 | Eastern District of Texas (Texarkana) | TX | Dw/oP | DD |
| 3299 | Stephon Washington | 6:2007cv10017 | Eastern District of Texas (Texarkana) | TX | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 3300 | Stephanie Rone | 6:2007cv10015 | Eastern District of Texas (Texarkana) | TX | | DD |
| 3301 | Melanie Stewart | 6:2007cv10016 | Eastern District of Texas (Texarkana) | TX | Dw/oP | DD |
| 3302 | Terre Helm | 6:2007cv10012 | Eastern District of Texas (Texarkana) | TX | | DD |
| 3303 | Linda Gilmore | 6:2006cv01037 | Eastern District of Texas (Texarkana) | TX | | DD |
| 3304 | Joyce McDaniel | 6:2007cv10014 | Eastern District of Texas (Texarkana) | TX | | DD |
| 3305 | Angela Gilmore | 6:2006cv01144 | Eastern District of Texas (Texarkana) | TX | | DD |
| 3306 | Loretha Jones | 6:2007cv10013 | Eastern District of Texas (Texarkana) | TX | Dw/oP | DD |
| 3307 | Lila Jackson | 6:2006cv01661 | Eastern District of Texas (Tyler) | TX | Dw/oP | DD |
| 3308 | Rosalind Ross | 6:2007cv12100 | Northern District of Texas (Dallas) | TX | DwP | DD |
| 3309 | Victoriano Flores | 6:2007cv10134 | Southern District of Texas (Houston) | TX | | DD |
| 3310 | Octavia Jackson | 6:2007cv00522 | Southern District of Texas (Houston) | TX | | DD |
| 3311 | Alvin Jones | 6:2006cv01146 | Southern District of Texas (Houston) | TX | | DD |
| 3312 | Joyce Hatcher | 6:2007cv16170 | District of Massachusetts | UT | | DD |
| 3313 | Debra Joseph | 6:2007cv16258 | District of Massachusetts | UT | | DD |
| 3314 | John Olham | 6:2007cv16417 | District of Massachusetts | UT | | DD |
| 3315 | Lori L. Hulbert | 6:2007cv15738 | District of Massachusetts | UT | | DD |
| 3316 | Carisa D. Jackson | 6:2007cv13660 | District of Massachusetts | UT | | DD |
| 3317 | Warren Judd, as the proposed administrator of the estate of LaJean Judd, Deceased | 6:2007cv13716 | District of Massachusetts | UT | | DD |
| 3318 | Janica Orullian | 6:2007cv14026 | District of Massachusetts | UT | | DD |
| 3319 | Whitney D. Rich | 6:2007cv14147 | District of Massachusetts | UT | | DD |
| 3320 | Virginia E. Turkington | 6:2007cv14406 | District of Massachusetts | UT | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 3321 | David McCrary | 6:2007cv15604 | District of Massachusetts | UT | | DD |
| 3322 | Kathy Langevin | 6:2007cv00515 | District of Massachusetts | UT | | DD |
| 3323 | Connie Walker | 6:2007cv00436 | District of Minnesota | UT | | DD |
| 3324 | Jennie Broadnax | 6:2007cv14672 | District of Massachusetts | VA | | DD |
| 3325 | Jeffory Croucher | 6:2007cv14772 | District of Massachusetts | VA | | DD |
| 3326 | Marion A. Goad | 6:2007cv14903 | District of Massachusetts | VA | | DD |
| 3327 | Lillie Galloway | 6:2007cv14884 | District of Massachusetts | VA | | DD |
| 3328 | JoAnne Gutenberger | 6:2007cv14930 | District of Massachusetts | VA | | DD |
| 3329 | Faith Johnson | 6:2007cv15034 | District of Massachusetts | VA | | DD |
| 3330 | Rhonda Nuss | 6:2007cv15221 | District of Massachusetts | VA | | DD |
| 3331 | John A. Davis | 6:2007cv11502 | District of Massachusetts | VA | | DD |
| 3332 | Troy B. Jackson | 6:2007cv11674 | District of Massachusetts | VA | | DD |
| 3333 | Derek W. Vipperman | 6:2007cv12022 | District of Massachusetts | VA | | DD |
| 3334 | Peggy Brookman | 6:2007cv15941 | District of Massachusetts | VA | | DD |
| 3335 | Tonya Carter | 6:2007cv15985 | District of Massachusetts | VA | | DD |
| 3336 | Ronald Cates | 6:2007cv15990 | District of Massachusetts | VA | | DD |
| 3337 | Wanda Howard | 6:2007cv16199 | District of Massachusetts | VA | | DD |
| 3338 | Julia Hughes | 6:2007cv16209 | District of Massachusetts | VA | | DD |
| 3339 | Larcenia Johnson | 6:2007cv16239 | District of Massachusetts | VA | | DD |
| 3340 | LaTonya Johnson | 6:2007cv16238 | District of Massachusetts | VA | | DD |
| 3341 | Carolyn Jones | 6:2007cv16245 | District of Massachusetts | VA | | DD |
| 3342 | Gladys Liggon | 6:2007cv16299 | District of Massachusetts | VA | Dw/oP | DD |
| 3343 | Gale Morton | 6:2007cv16387 | District of Massachusetts | VA | | DD |
| 3344 | Lee Owens, on behalf of Pearl Scott an incapacited adult | 6:2007cv16423 | District of Massachusetts | VA | | DD |
| 3345 | Timothy Patterson | 6:2007cv16434 | District of Massachusetts | VA | | DD |
| 3346 | Makeia Terry | 6:2007cv16614 | District of Massachusetts | VA | | DD |
| 3347 | Jeanette Timmons | 6:2007cv16629 | District of Massachusetts | VA | | DD |
| 3348 | Margaret Washington | 6:2007cv16666 | District of Massachusetts | VA | | DD |
| 3349 | Franz Williams | 6:2007cv16691 | District of Massachusetts | VA | | DD |
| 3350 | Melanie Williams | 6:2007cv16695 | District of Massachusetts | VA | | DD |
| 3351 | Mary V. Emelio | 6:2007cv15714 | District of Massachusetts | VA | | DD |
| 3352 | Simone Woolard, as next friend of D.L. a Minor | 6:2007cv15822 | District of Massachusetts | VA | DwP | DD |

**Results of AstraZeneca's Choice of Law Analysis**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 3353 | Danita Blackburn, individually and as the proposed administrator of the estate of David R. Blackburn, Deceased | 6:2007cv13121 | District of Massachusetts | VA | | DD |
| 3354 | Marie Brown, individually and as the proposed administrator of the estate of Walter C. Brown, Sr., Deceased | 6:2007cv13174 | District of Massachusetts | VA | | DD |
| 3355 | Brenda L. Capps | 6:2007cv13223 | District of Massachusetts | VA | | DD |
| 3356 | Gladys H. Crenshaw | 6:2007cv13312 | District of Massachusetts | VA | | DD |
| 3357 | Laura M. Dandridge | 6:2007cv13321 | District of Massachusetts | VA | | DD |
| 3358 | Myron Daniels | 6:2007cv13325 | District of Massachusetts | VA | | DD |
| 3359 | Carol Fleming | 6:2007cv13431 | District of Massachusetts | VA | | DD |
| 3360 | Anne L. Fly | 6:2007cv13435 | District of Massachusetts | VA | | DD |
| 3361 | Edna Honeycutt, individually and as the proposed administrator of the estate of Mary K. Jones, Deceased | 6:2007cv13619 | District of Massachusetts | VA | | DD |
| 3362 | Mattie Jackson, as the proposed administrator of the estate of Thomas C. Jackson, Deceased | 6:2007cv13665 | District of Massachusetts | VA | | DD |
| 3363 | Edward Johnson, as next friend of K.J., a minor | 6:2007cv13693 | District of Massachusetts | VA | DwP | DD |
| 3364 | Cathy M. Jones | 6:2007cv13699 | District of Massachusetts | VA | | DD |
| 3365 | Emma Turner | 6:2007cv14408 | District of Massachusetts | VA | | DD |
| 3366 | Jeannette Washington | 6:2007cv14454 | District of Massachusetts | VA | | DD |
| 3367 | Audrey Adams | 6:2007cv12257 | District of Massachusetts | VA | | DD |
| 3368 | Joan M. Amendola | 6:2007cv12267 | District of Massachusetts | VA | DwP | DD |
| 3369 | Billy Barnhart | 6:2007cv12279 | District of Massachusetts | VA | Dw/oP | DD |
| 3370 | Brian Clendenin | 6:2007cv12374 | District of Massachusetts | VA | Dw/oP | DD |
| 3371 | Susan T. Colacino | 6:2007cv12377 | District of Massachusetts | VA | | DD |
| 3372 | Carolyn V. Dorwart | 6:2007cv12436 | District of Massachusetts | VA | Dw/oP | DD |
| 3373 | Hazel D. Edens | 6:2007cv12447 | District of Massachusetts | VA | DwP | DD |
| 3374 | Michael Ellison | 6:2007cv12455 | District of Massachusetts | VA | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 3375 | Tammy E. Reese | 6:2007cv12789 | District of Massachusetts | VA | | DD |
| 3376 | Michael Smith | 6:2007cv12862 | District of Massachusetts | VA | | DD |
| 3377 | Delores A. Toohey | 6:2007cv12912 | District of Massachusetts | VA | | DD |
| 3378 | Louise Moss | 6:2007cv10709 | District of Massachusetts | VA | | DD |
| 3379 | Brian Clendenin | 6:2007cv10509 | District of Massachusetts | VA | | DD |
| 3380 | Mary E. Jenkins | 6:2007cv10529 | District of Massachusetts | VA | | DD |
| 3381 | Sarah E. Pettrey | 6:2007cv15612 | District of Massachusetts | VA | | DD |
| 3382 | Joy Batts | 6:2007cv00342 | District of Minnesota | VA | | DD |
| 3383 | Karen Daniels | 6:2007cv00361 | District of Minnesota | VA | | DD |
| 3384 | Jack Lee Farmer | 6:2007cv00375 | District of Minnesota | VA | | DD |
| 3385 | Lester Turner, Jr. | 6:2007cv15439 | District of Massachusetts | VT | | DD |
| 3386 | Douglas Barney | 6:2007cv14608 | District of Massachusetts | VT | | DD |
| 3387 | Amy Beede | 6:2007cv14624 | District of Massachusetts | VT | | DD |
| 3388 | Gary Benjamin | 6:2007cv14627 | District of Massachusetts | VT | | DD |
| 3389 | Judy Brean | 6:2007cv14661 | District of Massachusetts | VT | Dw/oP | DD |
| 3390 | Marcella Brown, Sr. | 6:2007cv14685 | District of Massachusetts | VT | | DD |
| 3391 | Patricia M. Coman | 6:2007cv14750 | District of Massachusetts | VT | | DD |
| 3392 | Sharon Jesso | 6:2007cv15028 | District of Massachusetts | VT | | DD |
| 3393 | Ruth Johnston | 6:2007cv15043 | District of Massachusetts | VT | | DD |
| 3394 | Aida Selvaggio | 6:2007cv15336 | District of Massachusetts | VT | | DD |
| 3395 | Kathleen Johnson | 6:2007cv11690 | District of Massachusetts | VT | | DD |
| 3396 | William B. Killhour | 6:2007cv13753 | District of Massachusetts | VT | | DD |
| 3397 | Chole L. Butland | 6:2007cv11150 | District of Massachusetts | VT | | DD |
| 3398 | Vickie Genier | 6:2007cv00382 | District of Minnesota | VT | | DD |
| 3399 | Marlee Anderson | 6:2007cv14578 | District of Massachusetts | WA | | DD |
| 3400 | Paul Anegbeode | 6:2007cv14580 | District of Massachusetts | WA | | DD |
| 3401 | Joseph Atkinson | 6:2007cv14587 | District of Massachusetts | WA | | DD |
| 3402 | Jim Avery | 6:2007cv14591 | District of Massachusetts | WA | | DD |
| 3403 | Joe Ayon | 6:2007cv14593 | District of Massachusetts | WA | | DD |
| 3404 | Stephanie Barney | 6:2007cv14609 | District of Massachusetts | WA | | DD |
| 3405 | Frank Bates | 6:2007cv14612 | District of Massachusetts | WA | | DD |
| 3406 | Benjamin Batie | 6:2007cv14614 | District of Massachusetts | WA | | DD |
| 3407 | Lawrence Bautista | 6:2007cv14617 | District of Massachusetts | WA | | DD |
| 3408 | Julia Berry | 6:2007cv14630 | District of Massachusetts | WA | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 3409 | Cody Black | 6:2007cv14636 | District of Massachusetts | WA | | DD |
| 3410 | Timothy Bonner | 6:2007cv14649 | District of Massachusetts | WA | Dw/oP | DD |
| 3411 | Eric Boscovich | 6:2007cv14651 | District of Massachusetts | WA | | DD |
| 3412 | Deborah Boyson | 6:2007cv14657 | District of Massachusetts | WA | | DD |
| 3413 | David L. Brent | 6:2007cv14662 | District of Massachusetts | WA | | DD |
| 3414 | Nathaniel Bridgewater | 6:2007cv14667 | District of Massachusetts | WA | | DD |
| 3415 | Yvonne Brown | 6:2007cv14688 | District of Massachusetts | WA | | DD |
| 3416 | Dorris Bunce | 6:2007cv14689 | District of Massachusetts | WA | | DD |
| 3417 | Sandra Burns | 6:2007cv14692 | District of Massachusetts | WA | | DD |
| 3418 | Lillian Carson | 6:2007cv14711 | District of Massachusetts | WA | | DD |
| 3419 | Angela Carter | 6:2007cv14712 | District of Massachusetts | WA | | DD |
| 3420 | Michael Chandler | 6:2007cv14721 | District of Massachusetts | WA | | DD |
| 3421 | Elain Coers | 6:2007cv14740 | District of Massachusetts | WA | | DD |
| 3422 | Beth A. Collins | 6:2007cv14745 | District of Massachusetts | WA | | DD |
| 3423 | Duane Cooper | 6:2007cv14755 | District of Massachusetts | WA | | DD |
| 3424 | Ashton Crockwell | 6:2007cv14771 | District of Massachusetts | WA | | DD |
| 3425 | Penelope Day | 6:2007cv14790 | District of Massachusetts | WA | Dw/oP | DD |
| 3426 | Debrah Dierks | 6:2007cv14799 | District of Massachusetts | WA | | DD |
| 3427 | Sondra Dorsey | 6:2007cv14805 | District of Massachusetts | WA | | DD |
| 3428 | Lochreane DuBois | 6:2007cv14809 | District of Massachusetts | WA | | DD |
| 3429 | Dianna Eakin | 6:2007cv14815 | District of Massachusetts | WA | | DD |
| 3430 | Stanley Edwards | 6:2007cv14820 | District of Massachusetts | WA | | DD |
| 3431 | Perry Fairly | 6:2007cv14840 | District of Massachusetts | WA | | DD |
| 3432 | Chris Farris | 6:2007cv14843 | District of Massachusetts | WA | | DD |
| 3433 | Robert Ferguson | 6:2007cv14847 | District of Massachusetts | WA | | DD |
| 3434 | Gwendolyn Finister | 6:2007cv14848 | District of Massachusetts | WA | | DD |
| 3435 | Dianna Forslin | 6:2007cv14860 | District of Massachusetts | WA | | DD |
| 3436 | Jodie Furth | 6:2007cv14877 | District of Massachusetts | WA | | DD |
| 3437 | Linda Gange | 6:2007cv14885 | District of Massachusetts | WA | | DD |
| 3438 | Laura Garcia | 6:2007cv14886 | District of Massachusetts | WA | | DD |
| 3439 | Molly P. Gilden | 6:2007cv14895 | District of Massachusetts | WA | | DD |
| 3440 | Juana Gordon | 6:2007cv14907 | District of Massachusetts | WA | | DD |
| 3441 | Tanya Greenwood | 6:2007cv14919 | District of Massachusetts | WA | | DD |
| 3442 | Ute Gregg | 6:2007cv14920 | District of Massachusetts | WA | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 3443 | Marika Haaland | 6:2007cv14931 | District of Massachusetts | WA | | DD |
| 3444 | Warreene Hayes | 6:2007cv14967 | District of Massachusetts | WA | | DD |
| 3445 | Debbie Hirschinger | 6:2007cv14989 | District of Massachusetts | WA | | DD |
| 3446 | Wayne Hortona | 6:2007cv15000 | District of Massachusetts | WA | | DD |
| 3447 | Margaret Houliahan | 6:2007cv15001 | District of Massachusetts | WA | | DD |
| 3448 | Elisa Jackson | 6:2007cv15018 | District of Massachusetts | WA | | DD |
| 3449 | Tery Jefferson | 6:2007cv15025 | District of Massachusetts | WA | | DD |
| 3450 | Stephon Johnson | 6:2007cv15038 | District of Massachusetts | WA | | DD |
| 3451 | Celeste A. Jones | 6:2007cv15046 | District of Massachusetts | WA | | DD |
| 3452 | James Jones | 6:2007cv15049 | District of Massachusetts | WA | | DD |
| 3453 | Debra Lane | 6:2007cv15087 | District of Massachusetts | WA | Dw/oP | DD |
| 3454 | Evelyn Levesque | 6:2007cv15100 | District of Massachusetts | WA | | DD |
| 3455 | Toni Lycan | 6:2007cv15119 | District of Massachusetts | WA | | DD |
| 3456 | Brenda MacDonald | 6:2007cv15121 | District of Massachusetts | WA | | DD |
| 3457 | Lisa-Marie Matson | 6:2007cv15133 | District of Massachusetts | WA | | DD |
| 3458 | Robinn McClain | 6:2007cv15139 | District of Massachusetts | WA | | DD |
| 3459 | Laurie McCormick | 6:2007cv15142 | District of Massachusetts | WA | | DD |
| 3460 | Genevieve McShan | 6:2007cv15157 | District of Massachusetts | WA | | DD |
| 3461 | Tracie Meyer | 6:2007cv15165 | District of Massachusetts | WA | | DD |
| 3462 | Lloyd Moore | 6:2007cv15183 | District of Massachusetts | WA | | DD |
| 3463 | Rebecca Mounts | 6:2007cv15195 | District of Massachusetts | WA | | DD |
| 3464 | Robert Newcomb | 6:2007cv15211 | District of Massachusetts | WA | | DD |
| 3465 | Charlene Newsome | 6:2007cv15212 | District of Massachusetts | WA | | DD |
| 3466 | Kinney Nunog | 6:2007cv15220 | District of Massachusetts | WA | | DD |
| 3467 | Robin Parris | 6:2007cv15245 | District of Massachusetts | WA | | DD |
| 3468 | George Pegram | 6:2007cv15249 | District of Massachusetts | WA | | DD |
| 3469 | Mary Phelps | 6:2007cv15256 | District of Massachusetts | WA | | DD |
| 3470 | Lessie Pinkney | 6:2007cv15259 | District of Massachusetts | WA | | DD |
| 3471 | Geraldine Poland | 6:2007cv15263 | District of Massachusetts | WA | | DD |
| 3472 | Lance Pratt | 6:2007cv15271 | District of Massachusetts | WA | | DD |
| 3473 | Iris Quick | 6:2007cv15276 | District of Massachusetts | WA | | DD |
| 3474 | Douglas Quigley | 6:2007cv15277 | District of Massachusetts | WA | | DD |
| 3475 | Luis Ramirez | 6:2007cv15282 | District of Massachusetts | WA | | DD |
| 3476 | Alta Raney | 6:2007cv15284 | District of Massachusetts | WA | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 3477 | Connie Rivas | 6:2007cv15295 | District of Massachusetts | WA | | DD |
| 3478 | Calvin Robinson | 6:2007cv15299 | District of Massachusetts | WA | | DD |
| 3479 | Laura Roller | 6:2007cv15305 | District of Massachusetts | WA | | DD |
| 3480 | Debra Scott | 6:2007cv15328 | District of Massachusetts | WA | | DD |
| 3481 | Donna Simmons | 6:2007cv15348 | District of Massachusetts | WA | | DD |
| 3482 | Theresa Smith | 6:2007cv15367 | District of Massachusetts | WA | | DD |
| 3483 | Ronald Stahlhood | 6:2007cv15379 | District of Massachusetts | WA | | DD |
| 3484 | Terri Stallings | 6:2007cv15380 | District of Massachusetts | WA | | DD |
| 3485 | Charles A. Stine | 6:20007cv15388 | District of Massachusetts | WA | | DD |
| 3486 | Lori Swift | 6:2007cv15404 | District of Massachusetts | WA | | DD |
| 3487 | Ta-Tanisha Thomas | 6:2007cv15423 | District of Massachusetts | WA | | DD |
| 3488 | Genevieve Troupe | 6:2007cv15432 | District of Massachusetts | WA | | DD |
| 3489 | Lillian Trudeau | 6:2007cv15433 | District of Massachusetts | WA | | DD |
| 3490 | William Valentine | 6:2007cv15446 | District of Massachusetts | WA | | DD |
| 3491 | Venus Venus | 6:2007cv15456 | District of Massachusetts | WA | | DD |
| 3492 | Rosa Villar | 6:2007cv15458 | District of Massachusetts | WA | | DD |
| 3493 | Patricia Vipperman | 6:2007cv15460 | District of Massachusetts | WA | | DD |
| 3494 | Patricia Walton | 6:2007cv15470 | District of Massachusetts | WA | | DD |
| 3495 | Charlene Ward | 6:2007cv15471 | District of Massachusetts | WA | | DD |
| 3496 | Charlee Waymon | 6:2007cv15484 | District of Massachusetts | WA | | DD |
| 3497 | Rosemary Wickard | 6:2007cv15499 | District of Massachusetts | WA | | DD |
| 3498 | Alyssa Wight | 6:2007cv15500 | District of Massachusetts | WA | | DD |
| 3499 | Sharon Williams | 6:2007cv15516(7) | District of Massachusetts | WA | | DD |
| 3500 | Gloria Wills | 6:2007cv15520 | District of Massachusetts | WA | | DD |
| 3501 | Heather Wodja | 6:2007cv15531 | District of Massachusetts | WA | | DD |
| 3502 | Debora Wright | 6:2007cv15541 | District of Massachusetts | WA | Dw/oP | DD |
| 3503 | Josie Young | 6:2007cv15553 | District of Massachusetts | WA | | DD |
| 3504 | Darcy Gooden | 6:2007cv11602 | District of Massachusetts | WA | | DD |
| 3505 | Jason Holmes | 6:2007cv11652 | District of Massachusetts | WA | | DD |
| 3506 | Traci Jensen | 6:2007cv11680 | District of Massachusetts | WA | Dw/oP | DD |
| 3507 | Danny Jones | 6:2007cv11699 | District of Massachusetts | WA | Dw/oP | DD |
| 3508 | Teresa Lang-Butler | 6:2007cv11729 | District of Massachusetts | WA | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 3509 | John Lefler | 6:2007cv11739 | District of Massachusetts | WA | | DD |
| 3510 | Malinda Malek | 6:2007cv11760 | District of Massachusetts | WA | | DD |
| 3511 | Margo Mason | 6:2007cv11768 | District of Massachusetts | WA | | DD |
| 3512 | Roberta Mullins | 6:2007cv11815 | District of Massachusetts | WA | | DD |
| 3513 | Charles Namauu | 6:2007cv11824 | District of Massachusetts | WA | | DD |
| 3514 | Ava Olsen | 6:2007cv11841 | District of Massachusetts | WA | | DD |
| 3515 | Corey Settles | 6:2007cv11950 | District of Massachusetts | WA | | DD |
| 3516 | Desiree Volesky | 6:2007cv12023 | District of Massachusetts | WA | | DD |
| 3517 | Kenneth Wear | 6:2007cv12039 | District of Massachusetts | WA | DwP | DD |
| 3518 | Vickie Anderson | 6:2007cv15866 | District of Massachusetts | WA | | DD |
| 3519 | Ernestine Austin | 6:2007cv15875 | District of Massachusetts | WA | | DD |
| 3520 | Joe Avila | 6:2007cv15876 | District of Massachusetts | WA | | DD |
| 3521 | Brenda L. Bonner | 6:2007cv15925 | District of Massachusetts | WA | | DD |
| 3522 | Russel Burks | 6:2007cv15958 | District of Massachusetts | WA | | DD |
| 3523 | Catherine Dexter | 6:2007cv16059 | District of Massachusetts | WA | Dw/oP | DD |
| 3524 | Janet Gupton | 6:2007cv16148 | District of Massachusetts | WA | | DD |
| 3525 | Jennifer Herman | 6:2007cv16181 | District of Massachusetts | WA | | DD |
| 3526 | James Holtun | 6:2007cv16197 | District of Massachusetts | WA | | DD |
| 3527 | Jeffrey Lumberg | 6:2007cv16309 | District of Massachusetts | WA | | DD |
| 3528 | Fiona Macleod | 6:2007cv16313 | District of Massachusetts | WA | | DD |
| 3529 | David Martinez | 6:2007cv16326 | District of Massachusetts | WA | | DD |
| 3530 | Shannon Racutt | 6:2007cv16473 | District of Massachusetts | WA | | DD |
| 3531 | Brent Roderick | 6:2007cv16503 | District of Massachusetts | WA | | DD |
| 3532 | Geraldine Russ | 6:2007cv16516 | District of Massachusetts | WA | | DD |
| 3533 | Gary Smith | 6:2007cv16570 | District of Massachusetts | WA | | DD |
| 3534 | Kristina Willett | 6:2007cv16683 | District of Massachusetts | WA | | DD |
| 3535 | Carole Wilson | 6:2007cv16697 | District of Massachusetts | WA | Dw/oP | DD |
| 3536 | Michael Zentner | 6:2007cv16712 | District of Massachusetts | WA | | DD |
| 3537 | Kathryn Blackwell | 6:2007cv15689 | District of Massachusetts | WA | | DD |
| 3538 | Michael G. Gebre | 6:2007cv15726 | District of Massachusetts | WA | | DD |
| 3539 | Richelle M. Goettel | 6:2007cv15728 | District of Massachusetts | WA | | DD |
| 3540 | Margarita S. Guzman | 6:2007cv15731 | District of Massachusetts | WA | | DD |
| 3541 | Sherry L. Harrington | 6:2007cv15735 | District of Massachusetts | WA | Dw/oP | DD |
| 3542 | Jason Holmes | 6:2007cv15737 | District of Massachusetts | WA | Dw/oP | DD |

**Results of AstraZeneca's Choice of Law Analysis**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 3543 | Danny Jones | 6:2007cv15745 | District of Massachusetts | WA | Dw/oP | DD |
| 3544 | Amy Klinebough | 6:2007cv15749 | District of Massachusetts | WA | | DD |
| 3545 | Malinda K. Malek | 6:2007cv15757 | District of Massachusetts | WA | Dw/oP | DD |
| 3546 | Leone McMullen, on behalf of Amika McMullen an incapacitated adult | 6:2007cv15761 | District of Massachusetts | WA | | DD |
| 3547 | Charlesdrake K. Namauu | 6:2007cv15772 | District of Massachusetts | WA | Dw/oP | DD |
| 3548 | Tyler J. Peterson | 6:2007cv15780 | District of Massachusetts | WA | | DD |
| 3549 | Starlett L. Wood | 6:2007cv15821 | District of Massachusetts | WA | DwP | DD |
| 3550 | Gene R. Atherton | 6:2007cv13050 | District of Massachusetts | WA | | DD |
| 3551 | Lola R. Blocker | 6:2007cv13130 | District of Massachusetts | WA | | DD |
| 3552 | June Harris | 6:2007cv13565 | District of Massachusetts | WA | | DD |
| 3553 | Deborah M. Keene | 6:2007cv13730 | District of Massachusetts | WA | | DD |
| 3554 | Johnnie E. Satterwhite | 6:2007cv14225 | District of Massachusetts | WA | | DD |
| 3555 | Andrea Sursely | 6:2007cv14348 | District of Massachusetts | WA | | DD |
| 3556 | Althea Briggs | 6:2007cv12314 | District of Massachusetts | WA | | DD |
| 3557 | Vickie Crick | 6:2007cv12397 | District of Massachusetts | WA | | DD |
| 3558 | Nathaniel Dent | 6:2007cv12425 | District of Massachusetts | WA | | DD |
| 3559 | Bonnie V. Dent | 6:2007cv12424 | District of Massachusetts | WA | | DD |
| 3560 | Kathy L. Durdel | 6:2007cv12441 | District of Massachusetts | WA | DwP | DD |
| 3561 | Sandra H. Gibson | 6:2007cv12493 | District of Massachusetts | WA | DwP | DD |
| 3562 | Tom R. Hazen | 6:2007cv12548 | District of Massachusetts | WA | | DD |
| 3563 | Patricia K. Hendry | 6:2007cv12553 | District of Massachusetts | WA | | DD |
| 3564 | Pam L. Langston | 6:2007cv12633 | District of Massachusetts | WA | | DD |
| 3565 | Janice M. Massey | 6:2007cv12678 | District of Massachusetts | WA | | DD |
| 3566 | Eugene Olson | 6:2007cv12741 | District of Massachusetts | WA | Dw/oP | DD |
| 3567 | Delmar Ralphaelson | 6:2007cv12781 | District of Massachusetts | WA | Dw/oP | DD |
| 3568 | Lorenzo Villagomez | 6:2007cv12933 | District of Massachusetts | WA | | DD |
| 3569 | Ruby Marie Barker | 6:2007cv10188 | District of Massachusetts | WA | | DD |
| 3570 | Patricia Barnett-Chase | 6:2007cv10190 | District of Massachusetts | WA | | DD |
| 3571 | Gina Barslund | 6:2007cv10191 | District of Massachusetts | WA | | DD |
| 3572 | Shautae Birden | 6:2007cv10200 | District of Massachusetts | WA | | DD |
| 3573 | Jessica Bjorn | 6:2007cv10201 | District of Massachusetts | WA | | DD |
| 3574 | Kathleen Boylan | 6:2007cv10207 | District of Massachusetts | WA | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferer Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 3575 | Linda Braun | 6:2007cv10209 | District of Massachusetts | WA | | DD |
| 3576 | Ann Britten | 6:2007cv10211 | District of Massachusetts | WA | | DD |
| 3577 | Chris Brown | 6:2007cv10213 | District of Massachusetts | WA | | DD |
| 3578 | Eugene Brown | 6:2007cv10214 | District of Massachusetts | WA | | DD |
| 3579 | Trina Buckingham | 6:2007cv10220 | District of Massachusetts | WA | | DD |
| 3580 | Dan Challender | 6:2007cv10228 | District of Massachusetts | WA | | DD |
| 3581 | Sean Chestnut | 6:2007cv10231 | District of Massachusetts | WA | | DD |
| 3582 | Debby Church | 6:2007cv10236 | District of Massachusetts | WA | | DD |
| 3583 | Lora Collins | 6:2007cv10239 | District of Massachusetts | WA | | DD |
| 3584 | Andrew Davis | 6:2007cv10250 | District of Massachusetts | WA | | DD |
| 3585 | William DeMuary | 6:2007cv10252 | District of Massachusetts | WA | | DD |
| 3586 | Stephanie Dudley | 6:2007cv10257 | District of Massachusetts | WA | | DD |
| 3587 | Terry Duncan | 6:2007cv10259 | District of Massachusetts | WA | | DD |
| 3588 | Dawn Garner | 6:2007cv10275 | District of Massachusetts | WA | | DD |
| 3589 | Dane Garrison | 6:2007cv10278 | District of Massachusetts | WA | | DD |
| 3590 | Rene Gebre | 6:2007cv10279 | District of Massachusetts | WA | Dw/oP | DD |
| 3591 | Tracie Granger | 6:2007cv10285 | District of Massachusetts | WA | | DD |
| 3592 | Bruce Griffin | 6:2007cv10289 | District of Massachusetts | WA | | DD |
| 3593 | Tara Harris | 6:2007cv10297 | District of Massachusetts | WA | | DD |
| 3594 | Lelah Hilyard | 6:2007cv10302 | District of Massachusetts | WA | | DD |
| 3595 | Terri Hobart | 6:2007cv10305 | District of Massachusetts | WA | | DD |
| 3596 | Marvin Hooper | 6:2007cv10309 | District of Massachusetts | WA | | DD |
| 3597 | Gayle Hoy | 6:2007cv10310 | District of Massachusetts | WA | | DD |
| 3598 | Kenneth Johnson | 6:2007cv10321 | District of Massachusetts | WA | | DD |
| 3599 | Ronald Johnson, Sr. | 6:2007cv10322 | District of Massachusetts | WA | | DD |
| 3600 | Harvey Jones | 6:2007cv10324 | District of Massachusetts | WA | | DD |
| 3601 | Crystal Knight | 6:2007cv10331 | District of Massachusetts | WA | | DD |
| 3602 | Elizabeth Krawiec | 6:2007cv10332 | District of Massachusetts | WA | | DD |
| 3603 | Travis LaClef | 6:2007cv10333 | District of Massachusetts | WA | | DD |
| 3604 | Brenda Lenarz | 6:2007cv10341 | District of Massachusetts | WA | | DD |
| 3605 | Mary Anne Lucas | 6:2007cv10346 | District of Massachusetts | WA | | DD |
| 3606 | Shannon Madron | 6:2007cv10349 | District of Massachusetts | WA | | DD |
| 3607 | Linda Marcomb | 6:2007cv10353 | District of Massachusetts | WA | | DD |
| 3608 | Linda Martin | 6:2007cv10356 | District of Massachusetts | WA | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
|   | | | | Applicable Law | | |
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **(P's Residency)** | **Status** | **Challenged Claims** |
| 3609 | Mark Matsko | 6:2007cv10357 | District of Massachusetts | WA | | DD |
| 3610 | Brandi McKeithen | 6:2007cv10363 | District of Massachusetts | WA | | DD |
| 3611 | Rebecca McPhee | 6:2007cv10365 | District of Massachusetts | WA | | DD |
| 3612 | Alexander Mercado | 6:2007cv10367 | District of Massachusetts | WA | | DD |
| 3613 | Kasey Miller | 6:2007cv10370 | District of Massachusetts | WA | | DD |
| 3614 | Renee Morton | 6:2007cv10376 | District of Massachusetts | WA | | DD |
| 3615 | Mark Nicolle | 6:2007cv10379 | District of Massachusetts | WA | | DD |
| 3616 | Sherry Olson | 6:2007cv10383 | District of Massachusetts | WA | | DD |
| 3617 | Marlene Pearson | 6:2007cv10394 | District of Massachusetts | WA | | DD |
| 3618 | Tamara Priest | 6:2007cv10404 | District of Massachusetts | WA | | DD |
| 3619 | Lindsay Read | 6:2007cv10410 | District of Massachusetts | WA | | DD |
| 3620 | Gussie Richardson, Jr. | 6:2007cv10413 | District of Massachusetts | WA | Dw/oP | DD |
| 3621 | Bret Schneider | 6:2007cv10432 | District of Massachusetts | WA | | DD |
| 3622 | Brittney Smith | 6:2007cv10439 | District of Massachusetts | WA | | DD |
| 3623 | Theresa Smith | 6:2007cv10442 | District of Massachusetts | WA | | DD |
| 3624 | Pamela Stafford | 6:2007cv10446 | District of Massachusetts | WA | | DD |
| 3625 | Kelly Stine | 6:2007cv10449 | District of Massachusetts | WA | | DD |
| 3626 | Carlos Taylor III | 6:2007cv10454 | District of Massachusetts | WA | | DD |
| 3627 | Judy Turner | 6:2007cv10460 | District of Massachusetts | WA | | DD |
| 3628 | Geneieve Veiarde | 6:2007cv10463 | District of Massachusetts | WA | | DD |
| 3629 | Jennifer Waite | 6:2007cv10465 | District of Massachusetts | WA | | DD |
| 3630 | Noreen West | 6:2007cv10472 | District of Massachusetts | WA | | DD |
| 3631 | Ingemar Woods | 6:2007cv10479 | District of Massachusetts | WA | | DD |
| 3632 | Cally Wressell | 6:2007cv10480 | District of Massachusetts | WA | | DD |
| 3633 | Jennifer L. Jones | 6:2007cv10530 | District of Massachusetts | WA | | DD |
| 3634 | Amanda C. Roberts | 6:2007cv10552 | District of Massachusetts | WA | | DD |
| 3635 | Amanda Turner | 6:2007cv10563 | District of Massachusetts | WA | | DD |
| 3636 | Debra Chavez | 6:2007cv11153 | District of Massachusetts | WA | | DD |
| 3637 | Warren Roll, Proposed Administrator of estate of Mary M. Roll, Deceased | 6:2007cv11289 | District of Massachusetts | WA | Dw/oP | DD |
| 3638 | Niyoka M. King | 6:2007cv11089 | District of Massachusetts | WA | | DD |
| 3639 | Mark Sallee, minor, by Alta Salee, his next friend | 6:2007cv11105 | District of Massachusetts | WA | | DD |

**Results of AstraZeneca's Choice of Law Analysis**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Plaintiff** | **Docket #** | **Transferor Court** | **Applicable Law (P's Residency)** | **Status** | **Challenged Claims** |
| 3640 | Lloyd Elms | 6:2007cv15571 | District of Massachusetts | WA | | DD |
| 3641 | Amber E. Priestley | 6:2007cv15574 | District of Massachusetts | WA | | DD |
| 3642 | William A. Lalum | 6:2007cv15599 | District of Massachusetts | WA | | DD |
| 3643 | Karen Patrick | 6:2007cv15611 | District of Massachusetts | WA | | DD |
| 3644 | Quincy Alderson | 6:2006cv01042 | Northern District of California (Oakland) | WA | DwP | DD |
| 3645 | Catherine Post | 6:2007cv10399 | District of Massachusetts | WY | | DD / IW |
| 3646 | Jeffrey Garcia | 6:2007cv00684 | Southern District of New York (Foley Square) | WY | | DD / IW |
| 3647 | Margaret McDonald | 6:2007cv00664 | Southern District of New York (Foley Square) | WY | | DD / IW |
| 3648 | Machelle Schmaljohn | 6:2007cv00676 | Southern District of New York (Foley Square) | WY | | DD / IW |