# Exhibit H

# A Survey of Reports of
# Quetiapine-Associated Hyperglycemia and Diabetes Mellitus

Elizabeth A. Koller, M.D.; Jena Weber, B.S.;
P. Murali Doraiswamy, M.D.; and Bruce S. Schneider, M.D.

Received Jan. 6, 2003; accepted Jan. 7, 2004. From the Division of
Metabolic and Endocrine Drug Products, Center for Drug Evaluation
and Review, U.S. Food and Drug Administration, Rockville, Md.
(Dr. Koller, Ms. Weber, and Dr. Schneider) and the Departments of
Psychiatry and Medicine, Duke University Medical Center, Durham, N.C.
(Dr. Doraiswamy).

Dr. Doraiswamy has received research grants and honoraria from
Bristol-Meyers Squibb, Eisai, Eli Lilly, Forest, GlaxoSmithKline, Janssen,
Merck, Novartis, Organon, Pfizer, Wyeth-Ayerst, and AstraZeneca. He is
not a shareholder in any of these corporations. Drs. Koller and Schneider
and Ms. Weber report no financial affiliation or other relationship.

The authors are grateful to the health care professionals, patients,
and family members of patients who submitted MedWatch forms and
especially to those who provided follow-up information. The authors
would also like to express appreciation to Jennie T. Chang, Ph.D.; Lanh
Green, M.P.H., Pharm.D.; and George D. Armstrong, R.Ph., M.P.H., for
their help in procuring the adverse event reports and the IMS-HEALTH
data; to James T. Cross, M.S., for his help in preparing this article;
and to Li Ping Piau, Ph.D., for statistical assistance.

The contents of this publication represent the views of the authors
and do not necessarily constitute an official position of the U.S. Food
and Drug Administration or the U.S. government.

Corresponding author and reprints: Bruce S. Schneider, M.D.,
American Association of Medical Colleges, 2450 N Street, NW,
Washington, DC 20037-1126 (e-mail: bschneider@aamc.org).

*Objective:* To explore the clinical character-
istics of hyperglycemia in patients treated with
quetiapine.

*Method:* A pharmacovigilance survey of spon-
taneously reported adverse events in quetiapine-
treated patients was conducted using reports
from the U.S. Food and Drug Administration
MedWatch program (January 1, 1997, through
July 31, 2002) and published cases using the
search terms hyperglycemia, diabetes, acidosis,
ketosis, and ketoacidosis.

*Results:* We identified 46 reports of quetia-
pine-associated hyperglycemia or diabetes and
9 additional reports of acidosis that occurred in
the absence of hyperglycemia and were excluded
from the immediate analyses. Of the reports of
quetiapine-associated hyperglycemia, 34 patients
had newly diagnosed hyperglycemia, 8 had exac-
erbation of preexisting diabetes mellitus, and 4
could not be classified. The mean ± SD age was
$35.3 \pm 16.2$ years (range, 5–76 years). New-onset
patients (aged $31.2 \pm 14.8$ years) tended to be
younger than those with preexisting diabetes
($43.5 \pm 16.4$ years, p = .08). The overall
male:female ratio was 1.9. Most cases appeared
within 6 months of quetiapine initiation. The se-
verity of cases ranged from mild glucose intoler-
ance to diabetic ketoacidosis or hyperosmolar
coma. There were 21 cases of ketoacidosis or
ketosis. There were 11 deaths.

*Conclusion:* Atypical antipsychotic use may
unmask or precipitate hyperglycemia.

*Update:* An additional 23 cases were identi-
fied since August 1, 2002, the end of the first sur-
vey, by extending the search through November
30, 2003, bringing the total to 69.

*(J Clin Psychiatry 2004;65:857–863)*

Quetiapine fumarate is a psychotropic agent that
was approved in the United States in 1997 for
the treatment of schizophrenia.[1] In addition to the ap-
proved indication, quetiapine has been administered for
the treatment of a variety of other conditions including
dementia-related behavioral disorders, delusional disor-
der, Parkinson's-related psychosis, acute mania, bipolar
disorder, and obsessive-compulsive disorder.[2-9] Quetia-
pine, like clozapine and olanzapine, has antiserotonergic
($5-HT_2$) and antidopaminergic ($D_2$) activity.[1] It is a diben-
zothiazepine with a chemical structure distinct from the
dibenzodiazepines. Eleven metabolites are formed by
hepatic oxidation,[10] which includes sulfoxidation by the
cytochrome P450 isoenzyme 3A4 to an inactive metabo-
lite.[1] There are 2 active metabolites present at low levels
($\leq 12\%$ circulating parent drug).[10] Drug levels are in-
creased by hepatic impairment.[1] Drug clearance is de-
creased by coadministration of cytochrome P450 3A4
inhibitors, e.g., erythromycin, fluconazole, itraconazole,
and ketoconazole.[1,10] Clearance is accelerated by carba-
mazepine, phenytoin, and thioridazine.[1,11,12] Quetiapine's
use is accompanied by less weight gain than observed
with other atypical antipsychotics but more than that ob-
served with many conventional antipsychotics.[13-17]

AZ/SER 1524384

Sporadic reports of diabetes have occurred in the last 5 years, but the risk and characteristics of quetiapine-associated hyperglycemia remain unclear.[18-22] To gain further insight into this potential problem, we attempted to identify all such cases that had been submitted to the U.S. Food and Drug Administration's (FDA) MedWatch Safety Information and Adverse Event Reporting Program and MEDLINE.

## METHOD

We identified cases by querying the FDA MedWatch Safety Information and Adverse Event Reporting Program (January 1, 1997, through July 31, 2002). Published cases were identified by using MEDLINE (January 1, 1997, through July 31, 2002). We combined duplicate reports. Drug utilization data were obtained from the National Prescription Audit *Plus*™ (IMS HEALTH, Inc., Plymouth Meeting, Pa.) and the National Disease and Therapeutic Index Audit™ (IMS HEALTH) databases.

We assessed the documentation of diabetes, the severity of hyperglycemia, whether the hyperglycemia was newly diagnosed, demographic characteristics, time to onset of hyperglycemia, dosages, and effect of drug discontinuation. We defined newly diagnosed diabetes on the basis of a fasting glucose level of 126 mg/dL (7 mmol/L) or greater, a random glucose level of 200 mg/dL (11 mmol/L) or greater, or elevated glycohemoglobin values; and/or the presence of frank ketoacidosis or ketosis; and/or physician institution of an antidiabetic agent. Cases in which the acidosis was not related to or did not occur in the setting of hyperglycemia were excluded. Patients without definitive documentation were classified separately. In cases in which the dose was changed, the maximal daily dose was utilized.

Because individual MedWatch reports and published cases vary in the completeness of the demographic and clinical information provided, we specify where such data are missing. Hence, this is a descriptive report based primarily on summary statistics to identify trends. We used correlation coefficients, Kruskal-Wallis tests, $\chi^2$ tests, and unpaired t tests to assess the relationship between certain variables or groups; p values of .05 or less were viewed as nominally significant for the purpose of identifying possible associations between variables or groups.

## RESULTS

### Nature of Hyperglycemia Reports

We identified 46 distinct cases of quetiapine-associated diabetes or hyperglycemia, 5 of which were published.[18-22] The number of reports increased with patient exposure (Figure 1). Patients in these reports suffered from a variety of disorders, including aggression, conduct disorder, bipolar disorder, depression, psychosis,



Figure 1. Changes in Number of Quetiapine Prescriptions and Hyperglycemic Event Reports Over Time[a]

[a]Hyperglycemic events were distributed by the year of their occurrence. If the date of occurrence was unavailable, events were posted to the time of the adverse event report or the time of publication. Prescriptions were similarly distributed by year (IMS HEALTH National Prescription Audit *Plus*). There were approximately 11,932,000 prescriptions dispensed by retail pharmacies (chains, independent, food stores, long-term care sites, and mail-order; data are from 1997 through July 31, 2002). The estimated mean prescription length was 38.2 days (IMS HEALTH National Disease and Therapeutic Index Audit; data from January 1, 1997, through June 30, 2002; duration data available from 49% of survey reports). Reports of hyperglycemia paralleled sales data.

schizoaffective disorder, and schizophrenia. Of the 46 reports, 34 originated in the United States and 12 were from international sources. Of the cases of quetiapine-associated hyperglycemia, 34 had newly diagnosed hyperglycemia, 8 had exacerbation of preexisting diabetes mellitus, and 4 could not be classified. Of the newly diagnosed cases, 23 met the glucose or glycohemoglobin criteria for diagnosis, 5 had antidiabetic therapy instituted, and 6 were reported as being hyperglycemic or diabetic without supportive documentation. One of the patients with preexisting disease was reported to have borderline diabetes and another, impaired fasting glucose levels. In an additional case, a patient who developed hyperglycemia during treatment with olanzapine was switched to quetiapine.[23] Glycemic control did not return until the discontinuation of quetiapine.

There were 9 additional reports of acidosis that did not occur in association with hyperglycemia (4 domestic, 5 international).[24] A variety of causes, including respiratory insufficiency, drug overdose, overdose of a concomitant drug, neuroleptic malignant syndrome, cardiac arrest, and ischemic or hemorrhagic bowel disease, appeared to underlie or contribute to the acidosis.

### Demographic Features

The mean ± SD age of patients with quetiapine-associated hyperglycemia was 35.3 ± 16.2 years (range, 5–76 years; N = 42 of 46 [data unavailable for N = 4]). Nine were under the age of 19 years. Patients with new-

AZ/SER 1524385

Figure 2. Age Distribution of Quetiapine-Associated New-Onset Hyperglycemia (U.S. cases) Compared With the Distribution of Cases of New-Onset Diabetes in the U.S. Population[a,b]



[a]U.S. general population data from Kenny et al.[25]
[b]IMS HEALTH National Disease and Therapeutic Index Audit drug appearance data from office visits for January 1, 1997, through June 30, 2002, were used to assess quetiapine treatment by age. Drug appearances include new and refill prescriptions as well as samples provided to patients by physicians. Age data were unspecified for only 2.9% of patients using quetiapine. The percentage of cases in which hyperglycemia was associated with quetiapine in the 0- to 44-year-old age group was 2.5 times that in the U.S. population survey, demonstrating the relatively young age of these cases.

Figure 3. Time to Hyperglycemic Event After Initiation of Quetiapine Therapy[a]



[a]Hyperglycemic events were characterized by time to occurrence after initiation of quetiapine therapy. Data were available for 36 (78%) of 46 patients. Among these, hyperglycemia was identified within the first 6 months of quetiapine therapy in 27 patients (75%). A number of cases had delayed onset.

onset hyperglycemia (aged $31.2 \pm 14.8$ years; N = 30) tended to be younger than those with exacerbated diabetes mellitus ($43.5 \pm 16.4$ years; N = 8; p = .08). When the cumulative distribution of new-onset hyperglycemia cases by age in our series was compared with the age distribution of cases in the U.S. population (National Health Interview Survey data),[25] the relative frequency of diabetes appeared to be higher for quetiapine-treated patients in the younger age cohorts (Kruskal-Wallis test with chi-square statistic: $\chi^2 = 44.1$, df = 5, p < .001) (Figure 2). In addition, when the cumulative distribution of new-onset hyperglycemia cases by age in our series was compared with that of the population of patients using quetiapine, the patients who developed diabetes tended to be younger than the general population using quetiapine (Kruskal-Wallis test with chi-square statistic: $\chi^2 = 9.8$, df = 5, p = .08) (Figure 2).

The overall male:female ratio for quetiapine was 1.9 (N = 43). This gender disparity was present in each of the hyperglycemia subgroups: new-onset (1.9, N = 32), exacerbation of preexisting disease (1.7, N = 8), and unclassified (2.0, N = 3). By contrast, the actual use of quetiapine is higher in women; the male:female ratio is 0.7 (IMS HEALTH National Disease and Therapeutic Index Audit; data collected from January 1, 1997, through June 30, 2002; gender unspecified for 2.5% of patients using quetiapine). Information on the ethnic background was available for 19 patients: African American, N = 13, and white, N = 6. Based on the origin of the reports, 3 additional patients most likely were Asian.

### Time to Onset

The time to diagnosis of hyperglycemia for all subjects for whom these data were available (N = 36) ranged from several days to 1 year, 9 months, but for 75% (N = 27), it was 6 months or less from the time quetiapine therapy was started (Figure 3). Sometimes the hyperglycemia occurred after a recent dose increase. The time to diagnosis appeared to be shorter in patients with preexisting diabetes; they frequently observed changes in glucose control within days or weeks. Deterioration in glycemic control was noted within the first 3 months for 86% (6 of 7) of such patients, whereas hyperglycemia was identified within the first 6 months for 41% (11 of 27) of new-onset patients.

### Drug Dosages

Drug dose data were available for 37 patients, including 1 patient whose hyperglycemia was identified after inadvertent dosing at 1000 mg for a month. Doses ranged from 12.5 to 1000 mg/day. The mean $\pm$ SD daily dose was $423.3 \pm 250.7$ mg and did not differ for new-onset patients ($437.5 \pm 237.1$ mg) and those with preexisting diabetes ($423.3 \pm 250.7$ mg; p = .70). Dose and time-to-onset information was available for 31 patients, including 6 patients receiving combination therapy with risperidone, olanzapine, or chlorpromazine and 1 patient possibly receiving concomitant olanzapine. There was no simple correlation between dose and time to onset or between dose and age. Parent drug and metabolite levels and assessments of compliance were not typically available.

### Serious Outcomes

Among the quetiapine patients, there were 11 deaths, all in relatively young patients (mean $\pm$ SD $37.5 \pm 14.2$ years; range, 12–47 years). Seven occurred in patients with newly diagnosed hyperglycemia; 1 occurred in a patient with preexisting diabetes after a rechallenge. Five of the

AZ/SER 1524386

Koller et al.

patients who died had glucose levels in excess of 900 mg/dL. Seven were acidotic or ketotic. Three patients were reported to be febrile, and 1 of these had disseminated intravascular coagulation and myoglobinuria. The time to onset of hyperglycemia ranged from 2 weeks in the patient who was rechallenged to over 9 months for 3 patients.

There were 2 reports of pancreatitis, both with confounding concomitant acidosis. For 1 patient, the pancreatitis was diagnosed by lipase levels. Valproate was used by 1 of the 2 patients. There were 2 reports suggestive of neuroleptic malignant syndrome or central serotonin syndrome.

The severity of reported cases ranged from mild glucose intolerance to diabetic ketoacidosis or hyperosmolar coma. There were 21 reports of diabetic acidosis or ketosis. One of these occurred in a patient with preexisting diabetes after rechallenge with quetiapine. Glucose values for 19 patients equaled or exceeded 500 mg/dL.

### Drug Withdrawal and Rechallenge

For various reasons, quetiapine was reduced in 1 patient and discontinued in 15 patients. Glycemic control reportedly improved in 7 patients. Antidiabetic medication was known to have been successfully discontinued in 5. One patient had recurrence (glucose level = 1570 mg/dL and ketosis) within 2 weeks of rechallenge. The recurrence was complicated by hypotension, tachycardia, coma, fever, disseminated intravascular coagulation, myoglobinuria, and death. Information on the outcomes in other patients was lacking or confounded by treatment with antidiabetic therapy or the switch to another atypical antipsychotic agent. An additional patient developed hyperglycemia on olanzapine and was switched to quetiapine. The hyperglycemia persisted until the quetiapine was discontinued.[23]

### Concomitant Drugs

Thirty-nine reports contained some information on serial or concomitant drug therapy. No consistent pattern of concomitant drug therapy emerged from these data. No patients were reported to be without concomitant medications. Only a limited number of patients were receiving drugs known to induce hyperglycemia. One patient received inhaled and nasal corticosteroids for asthma and nasal polyps. There were no reports of niacin, thiazide diuretics, or protease inhibitor use. There were reports of concomitant use of other atypical antipsychotics: risperidone (N = 6), clozapine (N = 1), and olanzapine (N = 1). (There were 2 additional reports in which olanzapine was used, but the chronology of use was unclear.) Two other patients were being treated with chlorpromazine, which has been postulated to have effects on insulin release.[26] Treatment with valproate, a controversial putative risk factor for diabetes,[27–30] was reported for 11 patients. No

patients were reported to be receiving an imidazole that might decrease quetiapine clearance. Concomitant medication data were available for 2 of 2 patients with reported pancreatitis; valproate was used by 1. The other most frequently reported concurrent drugs were lithium, benztropine, antidepressants (paroxetine, sertraline), lorazepam, haloperidol, gabapentin, and clonidine.

### Risk Factors

The reports did not uniformly provide systematic information on risk factors for diabetes. Of the 6 patients with newly diagnosed hyperglycemia for whom family history was provided, 3 had a positive family history and 3 had a negative family history for diabetes. One patient whose hyperglycemia could not be classified as new or an exacerbation of preexisting diabetes had a positive family history. Limited body weight data were available for 27 patients. Approximately two thirds of these patients were significantly overweight or sustained a weight gain. Four of 5 additional patients with weight loss had glucose levels (≥ 500 mg/dL) that might be expected to promote diuresis or cachexia. Three patients were reported to have a history of hepatitis, a putative risk factor.[31,32]

## DISCUSSION

New-onset hyperglycemia and the exacerbation of previously diagnosed diabetes mellitus have previously been observed after initiation of treatment with clozapine, olanzapine, and risperidone, 3 atypical antipsychotic agents.[33–39] This observation contrasts with the paucity of cases reported with haloperidol (N = 12), except in the setting of combination therapy with atypical antipsychotics despite the long history of haloperidol use.[37,40] Although such a comparison is potentially imperfect because of temporal changes in prescribing and reporting patterns, it should be noted that haloperidol has been marketed in the United States since 1969, with over 67 million prescriptions written since 1981 and over 31 million prescriptions written since 1991.[40]

The data presented here similarly suggest that quetiapine treatment is associated with the development of hyperglycemia. The time to onset of hyperglycemia was 3 months or less for the majority of patients, and prompt reversibility of hyperglycemia followed withdrawal of the drug in some cases. Furthermore, the mean age of newly diagnosed patients in our series (31.2 years) was considerably lower than the typical mean age of patients with type 2 diabetes.

The underlying cause of quetiapine-associated hyperglycemia remains elusive and indeed may be multifactorial. Any hypothetical mechanism must explain the relatively rapid onset of hyperglycemia observed in most cases. This mechanism would presumably be independent of weight gain. Of course, any significant weight gain

AZ/SER 1524387

could be expected to increase insulin resistance and contribute to the later onset of hyperglycemia. Furthermore, patients with underlying beta cell defects, preexisting obesity, poor exercise habits, advanced age, exposure to other diabetogenic drugs, and prior or concomitant exposure to other atypical antipsychotic agents may have risk factors that increase cumulative risk for hyperglycemia.

Direct toxic effects of antipsychotic agents on islet cell function or on glucose transport into the cell would be consistent with rapid onset of action. Ardizzone and colleagues[41] have shown that risperidone and clozapine inhibited the uptake of 3H-2-deoxyglucose in a dose-dependent fashion in rat pheochromocytoma (PC12) cells (dose range, 2–100 µM for both drugs, inhibitory concentration for 50% of glucose uptake $[IC_{50}] = 35$ µM for risperidone and 20 µM for clozapine; the clozapine metabolite desmethylclozapine was even more potent, with an $IC_{50}$ of 15 µM).[41,42] This inhibition occurred rapidly (within 15 minutes) and was antagonized by addition of increasing doses of nonradioactive 2-deoxyglucose. Schild analysis of the concentration-response curves was consistent with noncompetitive antagonism of the drugs' inhibitory effects by 2-deoxyglucose. These data suggest that some antipsychotic drugs or their metabolites may be capable of inhibiting glucose transport. Dwyer et al.[43] replicated such studies in a dose-dependent manner with quetiapine in PC12 cells and L6 myoblast cells after 30-minute incubations. The $IC_{50}$ was 50 to 60 µM. These data are further supported by in vivo studies in fasted C57BL/6 mice.[44] Hyperglycemia could be induced within 6 hours in animals given intraperitoneal injections (200 µL) of chlorpromazine, clozapine, risperidone, or quetiapine dissolved in either dimethyl sulfoxide (DMSO) or ethanol. Comparable levels of hyperglycemia could be induced with a known glucose transporter, cytochalasin B.

Although we did not observe such a dose effect or a simple correlation between time to onset and dose, this would not be unexpected with a multifactorial disease such as diabetes. Furthermore, dosages do not reflect actual drug exposure when there are compliance issues or interpatient differences in pharmacokinetics.

## CONCLUSION

These data, along with similar reports of hyperglycemia with olanzapine, clozapine, and risperidone, suggest that atypical antipsychotic use may unmask or precipitate hyperglycemia. The onset of hyperglycemia may be rapid and severe. Although most cases occurred within 3 months, risk is not eliminated with extended therapy. The most severe hyperglycemia was observed in patients without previously diagnosed diabetes who, as such, were not monitoring glycemic control. The association is not clearly dose-dependent. Definitive conclusions about causality and relative risk cannot be made until con-

trolled, prospective studies are done. Similarly, because prescribing patterns may differ for the various atypical antipsychotics and because adverse reporting patterns are known to change over time, definitive conclusions about the comparative risks for hyperglycemia for the various atypical agents cannot be made until head-to-head, controlled trials using comparable populations for the various indications are conducted.

## ADDENDUM

Subsequent to submission of our manuscript for publication, we extended our FDA MedWatch inquiry through November 2003, and the findings support our original observations. We identified an additional 23 cases of hyperglycemia (11 domestic and 12 foreign, primarily from Japan and the United Kingdom). (Another case resulting in polydipsia and sudden death in a 30-year-old woman was not included because of insufficient data although the reporter presumed diabetes to be the underlying cause.) Of these, 15 had newly diagnosed hyperglycemia, 6 had exacerbation of preexistent diabetes, and 2 had hyperglycemia that could not be characterized as newly diagnosed or exacerbation of preexisting disease. Of the newly diagnosed cases, 8 met the glucose or glycohemoglobin criteria for diagnosis, 4 had ketoacidosis, 1 had acidosis and antidiabetic therapy instituted, and 2 were reported as being hyperglycemic or diabetic without supportive documentation. Among the cases with age information, the mean ± SD age at the time of diagnosis was 47.3 ± 18.0 years overall (N = 22), 45.3 ± 21.2 years (median = 44 years) for those with newly diagnosed hyperglycemia (N = 15), and 53.0 ± 7.2 years for those with exacerbation of preexisting disease (N = 5). Of the cases of newly diagnosed hyperglycemia, 1 case occurred in a 15-year-old patient, 2 cases in 19-year-old patients, and 1 case in a 91-year-old patient. The male:female ratio was 1.8:1 (N = 23). Most of these reports were in patients with schizophrenia or schizoaffective disorder (N = 13). Other reasons for treatment included unspecified psychosis (N = 2), dementia-related behavior problems (N = 2), bipolar disease (N = 1), depression and obsessive-compulsive disorder or posttraumatic stress disorder (N = 2), and unspecified problems (N = 3).

Metabolic acidosis in the setting of hyperglycemia was reported for 8 patients (7 with newly diagnosed hyperglycemia, 1 with uncharacterized hyperglycemia). Ketosis was the underlying cause for 7 of the cases. In the eighth, renal failure appears to have been the major cause. There were 2 reports of pancreatitis, both in patients with newly diagnosed hyperglycemia. For one of the patients, there was confounding acidosis and no report of the criteria used to make the diagnosis. Neither patient used valproate. One of the patients with pancre-

AZ/SER 1524388

Koller et al.

atitis died. There were 2 reports of neuroleptic malignant syndrome, 1 in a patient with newly diagnosed diabetes and the other in a patient with uncharacterized hyperglycemia. One of these patients died. A third patient with newly diagnosed hyperglycemia presented with hyperosmolar coma and ultimately expired. In addition to the aforementioned case, there were 5 patients (4 with newly diagnosed hyperglycemia, 1 with preexistent diabetes) who presented with glucose values of 500 m/dL or higher.

Hyperglycemia occurred within 6 months for 64% of cases (N = 14). Limited data suggest that hyperglycemia was identified earlier in patients with preexisting disease. Deterioration in glycemic control was identified by 3 months in 75% (3 of 4) of patients with preexisting disease, whereas hyperglycemia was identified by 6 months in 56% (5 of 9) of those with new-onset disease.

The mean $\pm$ SD quetiapine dosage in 20 cases was 367.5 $\pm$ 282.2 mg/day (range, 50–1000 mg) (using the maximum known therapeutic dose). The mean $\pm$ SD daily dosage, 158.3 $\pm$ 169.3 mg (N = 6), was lower in patients with preexisting disease than in those with newly diagnosed hyperglycemia, 512.5 $\pm$ 245.4 mg (N = 12; p = .02). Although no specific dose appeared problematic, anecdotal evidence suggested that higher doses may precipitate hyperglycemia. For example, a 74-year-old patient taking quetiapine 300 mg/day for 4 months did not experience new-onset hyperglycemia until the dose was increased to 400 mg for 1 week. There was no apparent simple correlation between time to onset of hyperglycemia and quetiapine dose.

Some information on serial or concomitant therapy was available for 19 cases (83%). Four patients received valproate, 3 used olanzapine, 3 used chlorpromazine, 2 used nonsystemic (nasal or inhaled) corticosteroids, and 1 each used lithium, aripiprazole, or risperidone. No patients were reported to have used thiazide diuretics. Of note, one 44-year-old female patient had developed diabetes after approximately 1 year of treatment with clozapine. Discontinuation resulted in markedly improved glycemic control although diabetes persisted. Initiation of therapy with quetiapine resulted in a deterioration in glucose control.

Quetiapine was discontinued for various reasons in 11 patients (5 with preexistent diabetes, 5 with newly diagnosed disease, 1 with uncharacterized hyperglycemia). Outcomes were available for 7. Four patients did not improve although the time for follow-up was limited to 3 weeks for 1 patient. One of these patients did not improve despite concomitant discontinuation of olanzapine. Another developed ketoacidosis on risperidone 2 weeks after quetiapine discontinuation despite prior use of risperidone without hyperglycemia. Three patients were reported to have improved with discontinuation of quetiapine. One of these appears to have experienced another episode of ketoacidosis when rechallenged. Another

patient treated with both aripiprazole and quetiapine improved with discontinuation of aripiprazole.

*Drug names:* aripiprazole (Abilify), benztropine (Cogentin), carbamazepine (Carbatrol, Tegretol, and others), chlorpromazine (Thorazine and others), clonidine (Iopidine, Clorpres, and others), clozapine (Clozaril), erythromycin (Benzamycin, Eryc, and others), fluconazole (Diflucan), gabapentin (Neurontin), haloperidol (Haldol and others), itraconazole (Sporanox), ketoconazole (Nizoral), lithium (Lithobid, Eskalith, and others), lorazepam (Ativan), olanzapine (Zyprexa), paroxetine (Paxil), phenytoin (Cerebyx, Dilantin, and others), quetiapine (Seroquel), risperidone (Risperdal), sertraline (Zoloft).

## REFERENCES

1. Seroquel (quetiapine). Physicians' Desk Reference. Montvale, NJ: Medical Economics; 2004: 685–689
2. Atmaca M, Kuloglu M, Tezcan E, et al. Quetiapine augmentation in patients with treatment resistant obsessive-compulsive disorder: a single-blind, placebo-controlled study. Int Clin Psychopharmacol 2002;17:115–119
3. Denys D, Van Megan H, Westenberg H. Quetiapine addition to serotonin reuptake inhibitor treatment in patients with treatment-refractory obsessive compulsive disorder: an open-label study. J Clin Psychiatry 2002;63:700–703
4. Fernandez HH, Trieschmann ME, Burke MA, et al. Quetiapine for psychosis in Parkinson's disease versus dementia with Lewy bodies. J Clin Psychiatry 2002;63:513–515
5. Glick ID, Murray SR, Vasudevan P, et al. Treatment with atypical antipsychotics: new indications and new populations. J Psychiatr Res 2001;35:187–191
6. Molho EA, Factor SA. Parkinson's disease: the treatment of drug-induced hallucinations and psychosis. Curr Neurol Neurosci Rep 2001;1:320–328
7. Scharre DW, Chang SI. Cognitive and behavioral effects of quetiapine in Alzheimer disease patients. Alzheimer Dis Assoc Disord 2002;16: 128–130
8. Tarsy D, Baldessarini RJ, Tarazi FI. Effects of newer antipsychotics on extrapyramidal function. CNS Drugs 2002;16:23–45
9. Weizman R, Weizman A. Use of atypical antipsychotics in mood disorders. Curr Opin Investig Drugs 2001;2:940–945
10. De Vane CL, Nemeroff CB. Clinical pharmacokinetics of quetiapine: an atypical antipsychotic. Clin Pharmacokinet 2001;40:509–522
11. Potkin SG, Thrum PT, Alva G, et al. The safety and pharmacokinetics of quetiapine when co-administered with haloperidol, risperidone, or thioridazine. J Clin Psychopharmacol 2002;22:121–130
12. Wong YW, Yeh C, Thyrum PT. The effects of concomitant phenytoin administration on the steady-state pharmacokinetics of quetiapine. J Clin Psychopharmacol 2001;21:89–93
13. Kelly DL, Conley RR, Love RC, et al. Weight gain in adolescents treated with risperidone and conventional antipsychotics over six months. J Child Adolesc Psychopharmacol 1998;8:151–159
14. Stigler KA, Potenza MN, McDougle CJ. Tolerability profile of atypical antipsychotics in children and adolescents. Paediatr Drugs 2001;3: 927–942
15. Sussman N. Review of atypical antipsychotics and weight gain. J Clin Psychiatry 2001;62(suppl 23):5–12
16. Wetterling T. Bodyweight gain with atypical antipsychotics: a comparative review. Drug Saf 2001;24:59–73
17. Taylor DM, McAskill R. Atypical antipsychotics and weight gain: a systematic review. Acta Psychiatr Scand 2000;101:416–432
18. Domon SE, Cargile CS. Quetiapine-associated hyperglycemia and hypertriglyceridemia [letter]. J Am Acad Child Adolesc Psychiatry 2002;41:495–496
19. Procyshyn RM, Pande S, Tse G. New-onset diabetes associated with quetiapine [letter]. Can J Psychiatry 2000;45:668–669
20. Sneed KB, Gonzalez EC. Type 2 diabetes mellitus induced by an atypical antipsychotic medication. J Am Board Fam Pract 2003;16:251–254
21. Sobel M, Jaggers ED, Franz MA. New-onset diabetes mellitus associated with the initiation of quetiapine treatment [letter]. J Clin Psychiatry 1999;60:556–557

AZ/SER 1524389

22. Wilson DR, D'Souza L, Sarkar N, et al. New-onset diabetes and ketoacidosis with atypical antipsychotics. Schizophr Res 2002;59:1–6
23. Bettinger TL, Mendelson SC, Dorson PG, et al. Olanzapine-induced glucose dysregulation. Ann Pharmacother 2000;34:865–867
24. Litovitz TL, Klein-Schwartz W, White S, et al. 1999 annual report of the American Association of Poison Control Centers Toxic Exposure Surveillance System. Am J Emerg Med 2000;18:517–574
25. Kenny SJ, Aubert RE, Geiss LS. Prevalence and incidence of non-insulin dependent diabetes. In: Harris MI, Cowie CC, Stern MP, eds. Diabetes in America. 2nd ed. Publication no. 95-1468. Bethesda, Md: National Institutes of Health—National Institute of Diabetes, Digestive, and Kidney Diseases; 1995:47–67
26. Ammon HR, Orci L, Steinle J. Effect of chlorpromazine (CPZ) on insulin release in vivo and in vitro in the rat. J Pharmacol Exp Ther 1973;187: 423–429
27. Isojarvi JI, Tauboll E, Pakarinen AJ, et al. Altered ovarian function and cardiovascular risk factors in valproate-treated women. Am J Med 2001; 111:290–296
28. Jallon P, Picard F. Bodyweight gain and anticonvulsants: a comparative review. Drug Saf 2001;24:969–978
29. Odinesen H, Gram L, Andersen T, et al. Weight gain during treatment with valproate. Acta Neurol Scand 1984;70:65–69
30. Turnbull DM, Bone AJ, Tames FJ, et al. The effect of valproate on blood metabolite concentrations in spontaneously diabetic, ketoacidotic, BB/E Wistar rats. Diabetes Res 1985;2:45–48
31. Garrido Serrano A, Guerrero Igea FJ, Lepe Jimenez JA, et al. Hyperinsulinemia in cirrhotic patients infected with hepatitis C [in Spanish]. Gastroenterol Hepatol 2001;24:127–131
32. Piquer S, Hernandez C, Enriquez J, et al. Islet cell and thyroid antibody prevalence in patients with hepatitis C virus infection: effect of treatment with interferon. J Lab Clin Med 2001;137:38–42

33. Brescan DW. Risperidone and glucose intolerance. Presented at the 150th annual meeting of the American Psychiatric Association; May 17–22, 1997; San Diego, Calif. Abstract NR267:137
34. Croarkin PE, Jacobs KM, Bain BK. Diabetic ketoacidosis associated with risperidone treatment? [letter] Psychosomatics 2000;41:369–370
35. Koller EA, Schneider B, Bennett K, et al. Clozapine-associated diabetes mellitus. Am J Med 2001;111:716–723
36. Koller EA, Doraiswamy PM. Olanzapine-associated diabetes mellitus. Pharmacotherapy 2002;22:841–852
37. Koller EA, Cross JT, Doraiswamy PM, et al. Risperidone-associated diabetes mellitus. Pharmacotherapy 2003;23:735–744
38. Wirshing DA, Pierre JM, Eyeler J, et al. Risperidone-associated new-onset diabetes. Biol Psychiatry 2001;50:148–149
39. Wirshing DA, Boyd JA, Meng LR, et al. The effect of novel antipsychotics on glucose and lipid levels. J Clin Psychiatry 2002;63:856–865
40. Koller EA, Cross JT, Doraiswamy PM, et al. Pancreatitis associated with atypical antipsychotics: from the FDA MedWatch surveillance system and published reports. Pharmacotherapy 2003;23:1123–1130
41. Ardizzone TD, Bradley RJ, Freeman AM III, et al. Inhibition of glucose transport in PC12 cells by the atypical antipsychotic drugs risperidone and clozapine, and structural analogues of clozapine. Brain Res 2001; 923:82–90
42. Dwyer DS, Liu Ye, Bradley RJ. Dopamine receptor antagonists modulate glucose uptake in rat pheochromocytoma (PC12) cells. Neurosci Lett 1999;274:151–154
43. Dwyer DS, Lu X-H, Bradley RJ. Cytotoxicity of conventional and atypical antipsychotic drugs in relation to glucose metabolism. Brain Res 2003;971:31–39
44. Dwyer DS, Donohoe D. Induction of hyperglycemia in mice with atypical antipsychotic drugs that inhibit glucose uptake. Pharmacol Biochem Behav 2003;75:255–260

AZ/SER 1524390

## [P1-592] Quetiapine-Associated Diabetes Mellitus.

*Elizabeth A Koller, James T Cross, P Murali Doraiswamy, Bruce S Schneider Ctr for Drug Evaluation and Res, Food and Drug Administration, Rockville, MD; Med and Psychiatry, Duke Univ, Durham, NC*

**Study Objective:** Diabetes has been observed with the older atypical antipsychotic agents (clozapine, olanzapine, risperidone), but the risks and clinical characteristics of hyperglycemia in patients treated with quetiapine remain unclear.

**Design:** An epidemiologic survey of spontaneously reported adverse events in quetiapine-treated patients was conducted using reports from the Food and Drug Administration MedWatch surveillance program (1/1/97--8/15/02) and published cases.

**Results:** We identified 46 reports of quetiapine-associated hyperglycemia and 9 additional reports of acidosis that occurred in the absence of hyperglycemia. Of the reports of quetiapine-associated hyperglycemia, 34 patients had newly diagnosed hyperglycemia, 8 had exacerbation of pre-existing disease, and 4 could not be classified. The mean ($\pm$SD) age was $35.3 \pm 16.2$ years (range 5 to 76). New-onset patients ($31.2 \pm 14.8$ years) tended to be younger than those with pre-existing diabetes ($43.5 \pm 16.4$ years; $p=0.08$). The overall male:female ratio was 1.9: 1.0. Most cases appeared within 6 months of quetiapine initiation. The severity of cases ranged from mild glucose intolerance to diabetic ketoacidosis or hyperosmolar coma. There were 21 cases of ketoacidosis or ketosis. Eleven patients died; all were relatively young ($35 \pm 14.2$; range 12 to 47). Seven of these 11 had newly diagnosed hyperglycemia. Five of the 11 were reported to have glucose values in excess of 900 mg/dl.

**Conclusions:** Atypical antipsychotic use may unmask or precipitate hyperglycemia. The onset may be rapid and severe. Although most cases occur soon after treatment initiation, risk is not eliminated with extended therapy.

**Keywords:** Hyperglycemia; Diabetic ketoacidosis; Pancreatitis

Thursday, June 19, 2003 11:00 AM

## CLINICAL SCIENCE POSTER: Diabetes (11:00 AM-12:00 PM & 2:30 PM-3:30 PM)

AZ/SER 4237903

## <u>Seroquel - Diabetes Q&A</u>

**Key Messages**

- **Seroquel has proven safety and efficacy – with over 4 million patient exposures to Seroquel worldwide.**

- **There is no evidence to conclude that Seroquel causes glucose dysregulation, diabetes or worsens diabetes.**

- **There is no evidence that glucose dysregulation is a class effect of atypical antipsychotics.**

**Q: Is glucose dysregulation an issue with Seroquel?**
- o There is no evidence to conclude that Seroquel causes glucose dysregulation, diabetes or worsens diabetes.   There is no evidence that glucose dysregulation is a class effect of atypical antipsychotics.

- **If pushed and asked specific questions about diabetic comas, diabetic ketoacidosis, or fatalities associated with Seroquel:**

  - o There have been over 4 million patient exposures to Seroquel worldwide.  There have been **very rare** reports of diabetic coma, diabetic ketoacidosis, or diabetic-related fatalities **coincident** with the use of Seroquel (incidence rate is <0.01% - qualifying for a very rare classification, defined by the CIOMS III Working Group, 1995: "Allocation of Frequency Descriptors to Adverse Drug Reactions").

  - o In many of these reports, *other factor*s caused or contributed to these events, such as not taking the medicine prescribed for diabetes, drinking large volumes of sweetened beverages, not adhering to the appropriate diabetes diet, or complications of other medical conditions.  In the remaining reports there was insufficient information provided to establish a causal relationship.

  - o There is no evidence of a causal relationship between Seroquel and these events.

**Q: What are the label changes that the MHLW has imposed on Seroquel in Japan?**

AZ/SER 4237926

o The MHLW has imposed changes to the JPI for Seroquel in Japan to include a **contraindication** regarding the use of Seroquel in patients with diabetes or a history of diabetes. In addition there has also been a **warning statement** added which includes a monitoring requirement for blood glucose (in all patients).

**Q:Why has the MHLW imposed a restricted label on Seroquel in Japan?**

o MHLW imposed this label change following **very rare** reports of diabetic coma, diabetic ketoacidosis, or diabetic-related fatalities **coincident** with the use of Seroquel.

o In many of these reports *other factors* caused or contributed to these events, such as not taking the medicine prescribed for diabetes, drinking large volumes of sweetened beverages, not adhering to the appropriate diabetes diet, or complications of other medical conditions. In the remaining reports there was insufficient information provided to establish a causal relationship.

o There have been over 4 million patient exposures to Seroquel worldwide.

o There is no evidence that Seroquel causes diabetes or worsens diabetes.

**Q: Do any other atypicals have such a restriction to the label?**

o Olanzapine has similar chages to the label made in April

**Q:  Do you anticipate a requirement to change the Seroquel label in other countries?**

o Based on current safety data on the use of Seroquel in this patient group, we do not anticipate the need for any label changes, since there is no evidence that Seroquel causes diabetes or worsens diabetes (AstraZeneca's Core Data Sheet does not contain statements, contraindications, or warnings relating to diabetes mellitus).   We do not anticipate further Health Authority impositions.

**Q:  Is glucose dysregulation a class effect?**

o There is no evidence to conclude that glucose dysregulation is a class effect of atypical antipsychotics.

o There is no evidence to conclude that glucose dysregulation is caused by Seroquel.

AZ/SER 4237927

- o There is no evidence to conclude that Seroquel causes diabetes or worsens diabetes.

**Q: So you have no concerns about this issue?**

- o The safety or our products is always a high priority for AstraZeneca.
- o AstraZeneca maintains high ethical standards and through our global safety database we continuously monitor all our products, including Seroquel, and keep health authorities updated.
- o AstraZeneca maintains a robust clinical safety database and has fulfilled every compliance requirement, meeting reporting obligations to all regulatory authorities, including MHLW and FDA.
- o Through our global safety database we continuously monitor all our products, including Seroquel, and review this information (to keep the company Core Data Sheet current) and to update Health Authorities accordingly.

**Q: Are you carrying out additional work in this area to ensure that Seroquel does not have a problem with glucose dysregulation?**

- o We conscientiously monitor adverse events reported in worldwide clinical use, and investigate all serious adverse events promptly.
- o We continuously measure factors in our ongoing clinical trial programmes.
- o Data from these sources support the excellent safety/tolerability profile of Seroquel.
- o AstraZeneca investigates thoroughly to obtain additional information from physicians who report adverse events, in order to understand the issues as fully as possible.

**Q: Does Seroquel have a direct effect in causing diabetes?**
**Q: Does Seroquel aggravate diabetes?**
**Q: Is there an increased risk of new onset diabetes or new onset diabetes with Seroquel?**

- o There is no evidence to conclude that Seroquel causes glucose dysregulation, diabetes or worsens diabetes.   There is no evidence that glucose dysregulation is a class effect of atypical antipsychotics.

**Q: How big is the risk of patients suffering from diabetes whilst on Seroquel?**

AZ/SER 4237928

o There is no evidence to conclude that Seroquel causes glucose dysregulation, diabetes or worsens diabetes. There is no evidence that glucose dysregulation is a class effect of atypical antipsychotics.
   o There is no evidence of a causal relationship between Seroquel and these events.
   o There have been over 4 million patient exposures to Seroquel worldwide. There have been **very rare** reports of diabetic coma, diabetic ketoacidosis, or diabetic-related fatalities **coincident** with the use of Seroquel. In many of these reports, *other factors* caused or contributed to these events, such as not taking the medicine prescribed for diabetes, drinking large volumes of sweetened beverages, not adhering to the appropriate diabetes diet, or complications of other medical conditions. In the remaining reports there was insufficient information provided to establish a causal relationship.

**Q: Is the incidence *rate* of these reports greater in Japan than ROW – i.e. a difference in sensitivity in Japanese patients?**

o There is no evidence to suggest that Japanese patients are at higher risk than elsewhere in the world.
[For background: Incidence of diabetes may vary by country; Reference: Williams Textbook of Endocrinology, 9th ed., 1998].

**Q: How does the background incidence of diabetes in schizophrenia patients compare with the general population?**

o The prevalence of diabetes in schizophrenic patients is higher than in the general population.[1]
   o One US study showed the prevalence of diabetes in schizophrenic patients ranged from 9 to 14%.[2] This compares to a prevalence of 6% in the general US population.[3] Another study in Italy showed a prevalence of diabetes in schizophrenic patients of 15.8%.[4] This compares with a prevalence of 3% in adults > 18 years old in Italy.

   References:

   1 Meltzer HY. Putting metabolic side effects into perspective: Risks versus benefits of atypical antipsychotics. Journal of Clinical Psychiatry, 62 Suppl 27: 35-9, 2001

   2 Dixon L, Weiden P, Delahanty J, Goldberg R, Postrado L, Lucksted A, and Lehman A. Prevalence and Correlates of Diabetes in National Schizophrenic Samples. Schizophrenia Bulletin 26 (4): 903-912, 2000.

AZ/SER 4237929

3 Powers AC, Chapter 33: Diabetes Mellitus, in Harrisons' Principles of Internal Medicine, 15th ed, 2109-2137, 2001.

4 Mukherjee S, Decina P, Bocola V, Saraceni F, Scapicchio PL. Diabetes Mellitus in Schizophrenia Patients. Comprehensive Psychiatry 37(1): 68-73, 1996

**Q: How do other regulatory authorities view Seroquel with regard to the diabetes issue?**

- o A number of other regulatory authorities have imposed some labelling relating to diabetes mellitus, but far less stringent than that imposed by MHLW:
  - o US - Seroquel PI has diabetes mellitus listed in the "Adverse Events" Section.
  - o EU – the Pharmacovigilance Working Party of the CPMP reviewed the class in June 2001. Seroquel SmPC has language "Special Warnings and Precautions for Use" section stating that hyperglycaemia and exacerbation of preexisting diabetes has been reported in very rare cases and that appropriate clinical monitoring is advisable. Similar wording is also in the Undesirable Effects section.
  - o In New Zealand, the label contains hyperglycaemia, diabetes mellitus, exacerbation of pre-existing diabetes mellitus, and diabetic ketoacidosis, in the Adverse Effects section.
  - o –The Italian label includes warnings and precautions that hyperglycaemia and the exacerbation of pre-existing diabetes have been reported rarely, and that monitoring is advisable.
  - o In UK, discussions regarding these issues are pending with MCA and should be resolved by the end of the year. -.

**Q: Is there an undue risk with administering Seroquel to patients?**

- o Seroquel has proven safety and efficacy – with over 4 million patient exposures to Seroquel worldwide.

**Q: Is there a need to protect patients outside Japan with similar monitoring measures?**

- o Seroquel has proven efficacy and safety with over 4 million patient exposures to worldwide.
- o There is no evidence of a causal relationship between Seroquel and these events.
- o There have been **very rare** reports of diabetic coma, diabetic ketoacidosis, or diabetic-related fatalities **coincident** with the use of

Seroquel. A review of these reports indicates *other factors* caused or contributed to these events, such as not taking the medicine prescribed for diabetes, drinking large volumes of sweetened beverages, not adhering to the appropriate diabetes diet, or complications of other medical conditions.

6 November 2002

AZ/SER 4237931

THIS DOCUMENT IS FOR YOUR INFORMATION ONLY. NOT TO BE USED IN PROMOTION OR ADVERTISING.

## Questions and Answers:
## Koller Abstract on Quetiapine and Diabetes Presented at the 2003 American Psychiatric Association Meeting

This document provides questions and answers pertaining to the Koller abstract on diabetes and quetiapine presented at the 2003 American Psychiatric Association (APA) meeting.[1] The information in this document is intended for internal use only and should not be used for promotional purposes. These questions and answers were developed to provide you with the information needed to respond to physicians' questions about quetiapine and diabetes.

Please take some time to review the following document.

*Was this an AstraZeneca-sponsored study?*

No, AstraZeneca did not sponsor this study.

*What was the objective of this study?*

The objective of this study was to evaluate the risk of hyperglycemia in patients treated with quetiapine.

*What was the study design?*

This was an epidemiologic survey of spontaneously reported adverse events in quetiapine-treated patients using reports from the FDA MedWatch surveillance program (1/1/97 to 8/15/02) and published cases.

*What were the survey results?*

Forty-six reports of quetiapine-associated hyperglycemia were reported; of these, 34 were new-onset, 8 had exacerbation of pre-existing diabetes, and 4 could not be classified. Nine reports of acidosis in the absence of hyperglycemia were also reported. Most cases appeared within 6 months of quetiapine initiation, and the severity ranged from mild glucose intolerance to diabetic ketoacidosis or hyperosmolar coma. There were 21 cases of ketoacidosis or ketosis, and 11 patients died.

*CONFIDENTIAL*

THIS DOCUMENT IS FOR
YOUR INFORMATION
ONLY. NOT TO BE USED
IN PROMOTION OR
ADVERTISING.

### What is the prevalence of diabetes in patients with schizophrenia?

The prevalence of diabetes in patients with schizophrenia is higher than that in the general population.[2] One US study showed the prevalence of diabetes in patients with schizophrenia ranged from 9% to 14%.[3] This compares to a prevalence of 6% in the general US population.[4] Even drug-naïve patients with schizophrenia show impaired fasting glucose tolerance and are therefore at a higher risk for diabetes.

### Does this abstract prove a causal relationship between quetiapine and diabetes?

No, since these were spontaneous reports and not data from a controlled clinical trial, these data can not be used to prove a causal relationship between quetiapine and diabetes or its complications. In addition, since there was no control group used as a comparison, it can not be ascertained whether these reports simply represent background occurrences of a common condition.

### What are some of the limitations of the data presented in this abstract?

- The reports do not provide any details such as concomitant drugs associated with hyperglycemia or diabetes
- Other risk factors, such as diabetes, were not reported
- For patients with a history of diabetes, compliance with a diabetic diet or medication regimen were not documented. Likewise, diabetes control before starting quetiapine was not reported
- These data were collected from spontaneous reports and not from a controlled clinical trial, and therefore can not be used to prove causality

### Have Koller and colleagues evaluated the incidence of diabetes with any of our competitors?

Yes. Koller and colleagues have presented posters at APA 2003 and have published manuscripts regarding the risk of hyperglycemia with risperidone[5] and olanzapine.[6]

In the risperidone study,[5] 168 patients (aged 8-96 years) were identified, including: 131 reports of risperidone-associated hyperglycemia; 7 reports of hyperglycemia in patients who received combined risperidone-haloperidol therapy; 6 reports of acidosis which occurred in the absence of hyperglycemia; 13 reports of haloperidol-associated hyperglycemia; and 11 reports of acidosis without hyperglycemia.

*CONFIDENTIAL*

THIS DOCUMENT IS FOR
YOUR INFORMATION
ONLY. NOT TO BE USED
IN PROMOTION OR
ADVERTISING.

The olanzapine study[6] identified 237 patients with olanzapine-associated diabetes or hyperglycemia (from MedWatch and published cases). Of the 237 cases, 188 were new-onset diabetes, 44 were exacerbations of preexistent disease, and 5 could not be classified. Mean patient age for newly diagnosed cases was 40.7+/-12.9 years. Seventy-three percent of all cases of hyperglycemia appeared within 6 months of start of olanzapine therapy. Eighty patients had metabolic acidosis or ketosis, 41 had glucose

levels of 1000 mg/dl or greater, and 15 patients died. When olanzapine was discontinued or the dosage decreased, 78% of patients had improved glycemic control. Hyperglycemia recurred in 8 of 10 cases with rechallenge.

*What additional data pertaining to quetiapine and diabetes is available?*

Adverse event data from over 3000 patients exposed to SEROQUEL during clinical trials have shown that the incidence of adverse events possibly associated with disturbances in glucose regulation (*thirst, polyuria, urinary frequency, weight gain, hyperglycemia, diabetes mellitus, diabetic ketoacidosis, hyperosmolar coma*) is low, and does not increase as duration of exposure to SEROQUEL increases.[7]

Data pertaining to blood glucose level, diabetes, and related adverse events were recently analyzed from controlled and uncontrolled quetiapine clinical trials and from the postmarketing database (ClinTrace).[8] Analysis of blood glucose data from pooled short-term placebo controlled trials and a long-term comparison with haloperidol showed no statistically significant difference between quetiapine and placebo or between quetiapine and haloperidol. From the postmarketing data, diabetes mellitus and hyperglycemic events were very rare (defined as occurring in <0.01%) in patients treated with quetiapine.

Two large retrospective studies have evaluated the relationship between diabetes and antipsychotic medications. Gianfrancesco et al.[9] showed an association between diabetes and olanzapine, but not quetiapine or risperidone. The other retrospective study (Sernyak et al. 2002[10]) showed an association between diabetes and clozapine, olanzapine, and quetiapine compared to typical antipsychotics, but acknowledged several limitations of the study that could have confounded the results.

*CONFIDENTIAL*

AZ/SER 4237892

References:

1. Koller E et al Quetiapine associated diabetes mellitus [abstract]. Presented at: the American Psychiatric Association Annual Meeting; May 2003; San Francisco, CA.
2. Meltzer HY. Putting metabolic side effects into perspective: Risks versus benefits of atypical antipsychotics. *J Clin Psychiatry.* 2001;62(Suppl 27):35-39.
3. Dixon L, Weiden P, Delahanty J, et al. Prevalence and correlates of diabetes in national schizophrenic samples. *Schizophr Bulletin.* 2000;26(4):903-912.
4. Powers AC, Chapter 33: Diabetes Mellitus, in Harrisons' Principles of Internal Medicine, 15th ed, 2109-2137, 2001.
5. Koller EA, Cross JT, Doraiswamy PM, Schneider BS. Risperidone-associated diabetes mellitus: A Pharmacovigilance Study. *Pharmacother.* 2003;23(6):735-44.
6. Koller EA. Doraiswamy PM. Olanzapine-associated diabetes mellitus. *Pharmacother.* 2002;22(7):841-852.
7. Data of File (internal safety document on diabetes. AstraZeneca Pharmaceuticals LP. Wilmington, DE.
8. Data on File (S0089). AstraZeneca Pharmaceuticals LP. Wilmington, DE.
9. Gianfrancesco FD, Grogg AL, Mahmoud RA, Wang RH, Nasrallah HA. Differential effects of risperidone, olanzapine, clozapine, and conventional antipsychotics on type 2 diabetes: Findings from a large health plan database. *J Clin Psychiatry.* 2002;63(10):920-30.
10. Sernyak MJ, Leslie DL, Alarcon RD, Losonczy MF, Rosenheck R. Association of diabetes mellitus with use of atypical neuroleptics in the treatment of schizophrenia. *Am J Psychiatry.* 2002;159(4):561-566.

AZ/SER 4237893

| Bates Range | Attached To | Control Number | Date | Doc Type | Source Name | Author | Recipient | CC/BCC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0000566 - AZSERP0000768 | AZSERP0000563 - AZSERP0000565 | ED00016989 | 1/20/2005 | Report | Boomazian, Lisa;Leong, Ronald | Eileen Curey | | CC:<br><br>BCC: | Attorney-Client;Work Product | This document forwards document requesting legal advice about corporate legal issues,adverse events and clinical trials. |
| AZSERP0000769 - AZSERP0000769 | | ED00017034 | 7/15/2005 | Email | Boomazian, Lisa | Lisa Boomazian | Manning, Julia | CC:<br>Elliot, Suzanne (Drug Safety)<br><br>BCC: | Attorney-Client;Work Product | This document provides advice about potential liability to third parties and adverse events. |
| AZSERP0000770 - AZSERP0000770 | | ED00017035 | 7/15/2005 | Email | Boomazian, Lisa | Lisa Boomazian | Manning, Julia | CC:<br><br>BCC: | Attorney-Client;Work Product | This document requests advice about potential liability to third parties and adverse events. |
| AZSERP0000771 - AZSERP0000771 | | ED00017056 | 7/20/2005 | Email | Boomazian, Lisa | Lisa Boomazian | Elliot, Suzanne (Drug Safety);Rolfe, Deborah;Warner, Linda (Safety) | CC:<br>Manning, Julia<br><br>BCC: | Attorney-Client;Work Product | This document requests advice about potential liability to third parties, adverse events and clinical trials. |
| AZSERP0000772 - AZSERP0000852 | AZSERP0000771 - AZSERP0000771 | ED00017057 | 7/1/2005 | Draft report | Boomazian, Lisa;Boorstein, John;Brecher, Marin;Jones, Martin;Warner, Linda;Warner, Linda (Safety) | Lisa Boomazian;Tara Lee;Ronald Leong | | CC:<br><br>BCC: | Attorney-Client;Work Product | This document requests advice about potential liability to third parties,adverse events and clinical trials. |
| AZSERP0000853 - AZSERP0000854 | | ED00017112 | 8/1/2005 | Email | Boomazian, Lisa | Lisa Boomazian | Eimberger, Carl;Lapp, Carrie | CC:<br><br>BCC: | Attorney-Client;Work Product | This document provides information involving legal advice about potential liability to third parties, adverse events,distribution and litigation defense issues. |
| AZSERP0000855 - AZSERP0000856 | | ED00017113 | 8/1/2005 | Email | Boomazian, Lisa | Lisa Boomazian | GFR Helpdesk, Alderley Park | CC:<br><br>BCC: | Attorney-Client;Work Product | This document provides information involving legal advice about potential liability to third parties, adverse events and distribution. |

| Bates Range | Attached To | Control Number | Date | Doc Type | Source Name | Author | Recipient | CC/BCC | Privilege Type | Reason for Withheld |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0000857 - AZSERP0000858 | | EDC0017114 | 8/1/2005 | Email | Boomazian, Lisa | Lisa Boomazian | Barlow, David B.Davies, Laura J.Remick, Rosemarie M | CC: Ron Leong BCC: | Attorney-Client,Work Product | This document provides information involving legal advice about potential liability to third parties,adverse events,distribution and litigation defense issues. |
| AZSERP0000859 - AZSERP0000860 | | EDC0017115 | 8/17/2005 | Email | Boomazian, Lisa | Lisa Boomazian | Barlow, David B. | CC: BCC: | Attorney-Client,Work Product | This document provides information involving legal advice about potential liability to third parties,adverse events,distribution and litigation defense issues. |
| AZSERP0000861 - AZSERP0000862 | | EDC0017116 | 8/1/2005 | Email | Boomazian, Lisa | Lisa Boomazian | Lapp, Carrie | CC: BCC: | Attorney-Client,Work Product | This document provides legal advice about pending litigation,adverse events and labeling. |
| AZSERP0000863 - AZSERP0000864 | | EDC0017117 | 8/1/2005 | Email | Boomazian, Lisa | Lisa Boomazian | Lapp, Carrie | CC: BCC: | Attorney-Client,Work Product | This document provides legal advice about pending litigation,adverse events and labeling. |
| AZSERP0000865 - AZSERP0000866 | | EDC0017123 | 8/2/2005 | Email | Boomazian, Lisa | Lisa Boomazian | Beamish, Don G;Dunscombe, Nick M;Nordstrom, Eva (Serequel);Scott, Mark S (Wilmington) | CC: Elmberger, Carl,Lapp, Carrie BCC: | Attorney-Client,Work Product | This document provides information involving legal advice about potential liability to third parties,adverse events,distribution and litigation defense issues. |
| AZSERP0000867 - AZSERP0000869 | | EDC0017138 | 8/3/2005 | Email | Boomazian, Lisa | Lisa Boomazian | Lapp, Carrie | CC: Beamish, Don G;Dunscombe, Nick M;Elmberger, Carl;Maurer, Christopher;Nordstrom, Eva (Serequel);Scott, Mark S (Wilmington) BCC: | Attorney-Client,Work Product | This document provides information involving legal advice about potential liability to third parties,adverse events,distribution and litigation defense issues. |

| Bates Range | Attached To | Control Number | Date | Doc Type | Source Name | Author | Recipient | CC/BCC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0000870 - AZSERP0000872 | | EDO0017139 | 8/3/2005 | Email | Boornazian, Lisa | Lisa Boornazian | GFR Helpdesk, Alderley Park | CC: BCC: | Attorney-Client,Work Product | This document requests information involving legal advice about potential liability to third parties,adverse events,distribution and litigation defense issues. |
| AZSERP0000873 - AZSERP0000875 | | EDO0017140 | 8/3/2005 | Email | Boornazian, Lisa | Lisa Boornazian | GFR Helpdesk, Alderley Park | CC: BCC: | Attorney-Client,Work Product | This document provides information involving legal advice about potential liability to third parties,adverse events,distribution and litigation defense issues. |
| AZSERP0000876 - AZSERP0000879 | | EDO0017141 | 8/3/2005 | Email | Boornazian, Lisa | Lisa Boornazian | GFR Helpdesk, Alderley Park | CC: BCC: | Attorney-Client,Work Product | This document requests information involving legal advice about potential liability to third parties,adverse events,distribution and litigation defense issues. |
| AZSERP0000880 - AZSERP0000883 | | EDO0017142 | 8/3/2005 | Email | Boornazian, Lisa | Lisa Boornazian | GFR Helpdesk, Alderley Park | CC: BCC: | Attorney-Client,Work Product | This document provides information involving legal advice about potential liability to third parties,adverse events,distribution and litigation defense issues. |
| AZSERP0000884 - AZSERP0000887 | | EDO0017143 | 8/3/2005 | Email | Boornazian, Lisa | Lisa Boornazian | GFR Helpdesk, Alderley Park | CC: BCC: | Attorney-Client,Work Product | This document requests information involving legal advice about potential liability to third parties,adverse events,distribution and litigation defense issues. |
| AZSERP0000888 - AZSERP0000891 | | EDO0017144 | 8/3/2005 | Email | Boornazian, Lisa | Lisa Boornazian | GFR Helpdesk, Alderley Park | CC: BCC: | Attorney-Client,Work Product | This document provides information involving legal advice about potential liability to third parties,adverse events,distribution and litigation defense issues. |

| Bates Range | Attached To | Control Number | Date | Doc Type | Source Name | Author | Recipient | CC / BCC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0000892 - AZSERP0000896 | | E0D0017145 | 8/3/2005 | Email | Boormazian, Lisa | Lisa Boormazian | Higgins, John D | CC:<br>BCC: | Attorney-Client;Work Product | This document provides information involving legal advice about potential liability to third parties,adverse events,distribution and litigation defense issues. |
| AZSERP0000897 - AZSERP0000901 | | E0D0017146 | 8/3/2005 | Email | Boormazian, Lisa | Lisa Boormazian | Higgins, John D | CC:<br>BCC: | Attorney-Client;Work Product | This document provides information involving legal advice about potential liability to third parties,adverse events,distribution and litigation defense issues. |
| AZSERP0000902 - AZSERP0000906 | | E0D0017147 | 8/3/2005 | Email | Boormazian, Lisa | Lisa Boormazian | Higgins, John D | CC:<br>BCC: | Attorney-Client;Work Product | This document requests information involving legal advice about potential liability to third parties,adverse events,distribution and litigation defense issues. |
| AZSERP0000907 - AZSERP0000911 | | E0D0017148 | 8/3/2005 | Email | Boormazian, Lisa | Lisa Boormazian | Higgins, John D | CC:<br>BCC: | Attorney-Client;Work Product | This document provides information involving legal advice about potential liability to third parties,adverse events,distribution and litigation defense issues. |
| AZSERP0000912 - AZSERP0000914 | | E0D0017149 | 8/3/2005 | Email | Boormazian, Lisa | Lisa Boormazian | Lapp, Carrie | CC:<br>Beamish, Don G;Dunscombe, Nick M;Elmberger, Carl;Maurer, Christopher; T;Nordstrom, Eva (Seroquel);Scott, Mark S (Wilmington)<br>BCC: | Attorney-Client;Work Product | This document requests information involving legal advice about potential liability to third parties,adverse events,distribution and litigation defense issues. |

| Bates Range | Attached To | Control Number | Date | Doc Type | Source Name | Author | Recipient | CC / BCC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP00000957 - AZSERP00000958 | | ED000017165 | 8/5/2005 | Email | Boornazian, Lisa | Lisa Boornazian | Barlow, David B.;Davies, Laura J | CC: Ellison, Steven J.;Leong, Ronald | Attorney-Client;Work Product | This document provides information involving legal advice about potential liability to third parties, adverse events and litigation defense issues. |
| | | | | | | | | BCC: | | |
| AZSERP00000959 - AZSERP00000960 | AZSERP0000957 - AZSERP00000958 | ED000017166 | 8/5/2005 | Report | Boornazian, Lisa;Leong, Ronald | Unidentified | | CC: | Attorney-Client;Work Product | This document reflects or requests legal advice performed at the request of legal counsel about potential liability to third parties and adverse events. |
| | | | | | | | | BCC: | | |
| AZSERP00000961 - AZSERP00000962 | | ED000017167 | 8/5/2005 | Email | Boornazian, Lisa | Lisa Boornazian | Barlow, David B. | CC: | Attorney-Client;Work Product | This document requests information involving legal advice about potential liability to third parties,adverse events,distribution and litigation defense issues. |
| | | | | | | | | BCC: | | |
| AZSERP00000963 - AZSERP00000967 | | ED000017185 | 8/9/2005 | Email | Boornazian, Lisa | Lisa Boornazian | Maurer, Christopher T | CC: | Attorney-Client;Work Product | This document requests information involving legal advice about potential liability to third parties, adverse events, and litigation defense issues. |
| | | | | | | | | BCC: | | |
| AZSERP00000968 - AZSERP00000973 | | ED000017186 | 8/9/2005 | Email | Boornazian, Lisa | Lisa Boornazian | Maurer, Christopher T | CC: | Attorney-Client;Work Product | This document provides information involving legal advice about potential liability to third parties, adverse events,distribution and litigation defense issues. |
| | | | | | | | | BCC: | | |
| AZSERP00000974 - AZSERP00000978 | | ED000017187 | 8/9/2005 | Email | Boornazian, Lisa | Lisa Boornazian | Maurer, Christopher T | CC: | Attorney-Client;Work Product | This document provides information involving legal advice about potential liability to third parties,adverse events,distribution and litigation defense issues. |
| | | | | | | | | BCC: | | |

| Bates Range | Attached To | Control Number | Date | Doc. Type | Source Name | Author | Recipient | CC/BCC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0000978 - AZSERP0000982 | | ED00017204 | 8/11/2005 | Email | Boomazian, Lisa | Lisa Boomazian | Maurer, Christopher T | CC: / BCC: | Attorney-Client;Work Product | This document provides information involving legal advice about potential liability to third parties,adverse events,distribution and litigation defense issues. |
| AZSERP0000983 - AZSERP0000988 | | ED00017205 | 8/11/2005 | Email | Boomazian, Lisa | Lisa Boomazian | Maurer, Christopher T | CC: / BCC: | Attorney-Client;Work Product | This document provides information involving legal advice about potential liability to third parties,adverse events,distribution and litigation defense issues. |
| AZSERP0000989 - AZSERP0000994 | | ED00017206 | 8/11/2005 | Email | Boomazian, Lisa | Lisa Boomazian | Maurer, Christopher T | CC: / BCC: | Attorney-Client;Work Product | This document provides information involving legal advice about potential liability to third parties,adverse events,distribution and litigation defense issues. |
| AZSERP0000995 - AZSERP0001001 | | ED00017207 | 8/11/2005 | Email | Boomazian, Lisa | Lisa Boomazian | Maurer, Christopher T | CC: / BCC: | Attorney-Client;Work Product | This document provides information involving legal advice about potential liability to third parties,adverse events,distribution and litigation defense issues. |
| AZSERP0001002 - AZSERP0001005 | | ED00017245 | 8/17/2005 | Email | Boomazian, Lisa | Lisa Boomazian | Forbes, Stacy | CC: / BCC: | Attorney-Client;Work Product | This document forwards document requesting legal advice about development,testing,adverse events and litigation defense issues. |
| AZSERP0001006 - AZSERP0001008 | AZSERP0001002 - AZSERP0001005 | ED00017246 | 8/14/2005 | Report | Boomazian, Lisa;Warner, Linda;Wilson, Ellis | Unidentified | | CC: / BCC: | Attorney-Client;Work Product | This document provides information disclosing legal advice about development and testing,potential liability and parties and adverse events. |

| Bates Range | Attached To | Control Number | Date | Doc Type | Source Name | Author | Recipient | CC | BCC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0001009 - AZSERP0001009 | AZSERP0001002 - AZSERP0001005 | E000017247 | 4/15/2004 | Email | Boomazian, Lisa | Maria Ohlander | Acevedo, Larisa;Arceas, Peter;Bilin, Lena;Brocher, Martin;Caehon, Julie;Davies, Laura J;Easham, Helen;Erney, Howard;Eriksson, Bolennan;Ghavanzadeh , Lib;Hall, Judith;Kohl, Kimberly;Manning, Julia V;Marklund, Malgo;Mazzella, Vince;Meulen, Didier;Myers, Dena G, I;Philander, Maria;Olsson, Tina;Pelaux, Monique D;Risberg, Sofia;Shaw, Joan;Stein Grive, Ulrike;Sullivan, Jenni A;Turnbke, Sharon M;Ungerstad, Martin;Wilson, Ellis | CC: | BCC: | Attorney-Client;Work Product | This document requests information involving legal advice about potential liability to third parties,adverse events and litigation defense issues. |
| AZSERP0001010 - AZSERP0001011 | AZSERP0001002 - AZSERP0001005 | E000017248 | 4/23/2004 | Draft study protocol | Boomazian, Lisa;Donovan, Eileen;Leong, Ronald;Macfadden, Wayne;Shaw, Joan;Wilson, Ellis | Maria Ohlander | | CC: | BCC: | Attorney-Client;Work Product | This document reflects and provides information performed at the request of legal counsel about development and testing,adverse events and clinical trials. |
| AZSERP0001012 - AZSERP0001012 | AZSERP0001002 - AZSERP0001005 | E000017249 | 4/15/2004 | Draft study protocol | Boomazian, Lisa;Wilson, Ellis | Unidentified | | CC: | BCC: | Attorney-Client;Work Product | This document reflects and provides information performed at the request of legal counsel about development and testing,clinical trials and informational training. |
| AZSERP0001013 - AZSERP0001016 | AZSERP0001002 - AZSERP0001005 | E000017250 | 4/15/2004 | Minutes | Boomazian, Lisa;Boerstein, John;Donovan, Eileen;Ney, Christina;Shaw, Joan;Wilson, Ellis | Maria Ohlander | | CC: | BCC: | Attorney-Client;Work Product | This document provides information involving legal advice about potential liability to third parties,adverse events and clinical trials. |

| Bates Range | Attachment To | Control Number | Date | Doc Type | Source Name | Author | Recipient | CC/BCC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0001017 - AZSERP0001019 | AZSERP0001002 - AZSERP0001005 | ED00017251 | 4/15/2004 | Draft study protocol | Boomazian, Lisa | Unidentified | | CC:<br>BCC: | Attorney-Client; Work Product | This document provides information involving legal advice about development, testing and clinical trials. |
| AZSERP0001020 - AZSERP0001021 | AZSERP0001002 - AZSERP0001005 | ED00017252 | 3/16/2004 | Draft study protocol | Boomazian, Lisa | Unidentified | | CC:<br>BCC: | Attorney-Client; Work Product | This document provides information involving legal advice about development, testing, clinical trials and laboratory research. |
| AZSERP0001022 - AZSERP0001023 | AZSERP0001002 - AZSERP0001005 | ED00017253 | 4/15/2004 | Draft study protocol | Boomazian, Lisa | Unidentified | | CC:<br>BCC: | Attorney-Client; Work Product | This document provides information involving legal advice about development, testing and clinical trials. |
| AZSERP0001024 - AZSERP0001025 | AZSERP0001002 - AZSERP0001005 | ED00017254 | 4/15/2004 | Draft study protocol | Boomazian, Lisa | Martin Brecher | | CC:<br>BCC: | Attorney-Client; Work Product | This document provides information involving legal advice about development, testing and clinical trials. |
| AZSERP0001026 - AZSERP0001026 | AZSERP0001002 - AZSERP0001005 | ED00017255 | 11/23/2005 | Draft internal training materials | Boomazian, Lisa | Unidentified | | CC:<br>BCC: | Attorney-Client; Work Product | This document provides information involving legal advice about development, testing and clinical trials. |
| AZSERP0001027 - AZSERP0001027 | | ED00017290 | 8/23/2005 | Calendar entry | Boomazian, Lisa | Rosemarie Renick | | CC:<br>BCC: | Attorney-Client; Work Product | This document reflects activities performed at the request of legal counsel about pending litigation and adverse events. |
| AZSERP0001028 - AZSERP0001028 | | ED00017291 | 8/23/2005 | Email | Boomazian, Lisa | Lisa Boomazian | Davies, Laura J;Renick, Rosemarie M | CC: Leong, Ronald<br>BCC: | Attorney-Client; Work Product | This document reflects activities performed at the request of legal counsel about pending litigation, adverse events and clinical trials. |

| Bates Range | Attached To | Control Number | Date | Doc Type | Source Name | Author | Recipient | CC/BCC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0001029 - AZSERP0001029 | AZSERP0001028 - AZSERP0001028 | ED00017292 | 8/23/2005 | Report | Boornazian, Lisa;Leong, Ronald | Lisa Boornazian | | CC: BCC: | Attorney-Client;Work Product | This document reflects advice performed at the request of legal counsel about pending litigation and adverse events. |
| AZSERP0001030 - AZSERP0001203 | AZSERP0001028 - AZSERP0001028 | ED00017293 | 8/23/2005 | Report | Boornazian, Lisa;Leong, Ronald | Lisa Boornazian | | CC: BCC: | Attorney-Client;Work Product | This document reflects advice performed at the request of legal counsel about pending litigation,adverse events and clinical trials. |
| AZSERP0001284 - AZSERP0001284 | | ED00017294 | 8/24/2005 | Email | Boornazian, Lisa | Lisa Boornazian | Davies, Laura J.;Remick, Rosemarie M | CC: Leong, Ronald BCC: | Attorney-Client;Work Product | This document reflects advice performed at the request of legal counsel about corporate issues and adverse events. |
| AZSERP0001285 - AZSERP0001285 | AZSERP0001284 - AZSERP0001284 | ED00017295 | 8/24/2005 | Report | Boornazian, Lisa;Leong, Ronald | Lisa Boornazian | | CC: BCC: | Attorney-Client;Work Product | This document reflects advice performed at the request of legal counsel about corporate issues and adverse events. |
| AZSERP0001286 - AZSERP0001509 | AZSERP0001284 - AZSERP0001284 | ED00017296 | 8/24/2005 | Report | Boornazian, Lisa;Leong, Ronald | Lisa Boornazian | | CC: BCC: | Attorney-Client;Work Product | This document reflects advice performed at the request of legal counsel about corporate issues development and testing,adverse events and clinical trials. |
| AZSERP0001510 - AZSERP0001510 | | ED00017323 | 8/29/2005 | Email | Boornazian, Lisa | Lisa Boornazian | David Barlow (E-mail);Davies, Laura J | CC: BCC: | Attorney-Client;Work Product | This document requests advice about potential liability to third parties, adverse events and litigation defense issues. |
| AZSERP0001511 - AZSERP0001532 | AZSERP0001510 - AZSERP0001510 | ED00017324 | 8/29/2005 | Draft report | Boornazian, Lisa | Lisa Boornazian | | CC: BCC: | Attorney-Client;Work Product | This document forwards document requesting legal advice about potential liability to third parties, adverse events and clinical trials. |

| Bates Range | Attached To | Control Number | Date | Doc Type | Source Name | Author | Recipient | CC/BCC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0002295 - AZSERP0002295 | AZSERP0002294 - AZSERP0002294 | ED00051693 | 11/4/2003 | Draft labeling | Bradley, Kathryn;McKenna, Kevin | Unidentified | | CC: <br> BCC: | Attorney-Client;Work Product | This document provides information involving legal advice about marketing and labeling. |
| AZSERP0002296 - AZSERP0002334 | AZSERP0056925 - AZSERP0056926 | ED00054575 | 4/5/2005 | Report | Brecher, Martin;Dev, Vikram;Gaskill, James;Hamill, Kevin;Duan, Marian;Repp, Ed | Unidentified | | CC: <br> BCC: | Attorney-Client;Work Product | This document relates to legal advice about development and testing;internal corporate management issues and labeling. |
| AZSERP0002335 - AZSERP0002355 | AZSERP0056985 - AZSERP0056985 | ED00054738 | 6/23/2003 | Draft report | Boomazian, Lisa;Brecher, Martin;Leong, Ronald;Warner, Linda;Warner, Linda (Safety) | Linda Warner and Ronald Leong | | CC: <br> BCC: | Attorney-Client | This document reflects an express request performed at the request of legal counsel about development and testing;potential liability to third parties, adverse events and clinical trials. |
| AZSERP0002356 - AZSERP0002356 | AZSERP0057045 - AZSERP0057045 | ED00054773 | 8/29/2003 | Marketing materials | Beamish, Don;Brecher, Martin;Dev, Vikram;Hoegsted, Johan;Jones, Martin;Law, Heather;Leong, Ronald;Lloyd (Washington), Lisa;Mueller, Karin;Mullen, Jamie;Schwartz, Jack | Unidentified | | CC: <br> BCC: | Attorney-Client;Work Product | This document provides information disclosing legal advice about marketing, adverse events and product promotion. |
| AZSERP0002357 - AZSERP0002359 | AZSERP0057046 - AZSERP0057046 | ED00054790 | 9/3/2003 | Marketing materials | Beamish, Don;Brecher, Martin;Dev, Vikram;Law, Heather;Leong, Ronald;Lloyd (Washington), Lisa;Minnick, Jim;Minnick, Jim;Mullen, Jamie;Schwartz, Jack | Unidentified | | CC: <br> BCC: | Attorney-Client;Work Product | This document provides legal advice about development and testing;marketing;adverse events;clinical trials;laboratory research and product promotion. |
| AZSERP0002360 - AZSERP0002360 | AZSERP0057047 - AZSERP0057048 | ED00054792 | 9/2/2003 | Draft report | Beamish, Don;Brecher, Martin;Dev, Vikram;Jones, Martin;Leong, Ronald;Lloyd (Washington), Lisa;Mullen, Jamie;Schwartz, Jack | Unidentified | | CC: <br> BCC: | Attorney-Client;Work Product | This document conveys legal advice received from counsel about pending litigation and distribution. |

| Bates Range | Attached To | Control Number | Date | Doc Type | Source Name | Author | Recipient | CC/BCC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0002672 - AZSERP0002689 | AZSERP0002671 - AZSERP0002671 | ED00000566 | 4/22/2004 | Draft slides | Mueller, Karin | Unidentified | | CC: <br><br> BCC: | Attorney-Client/Work Product | This document relates to legal advice about labeling and marketing/adverse events and communications with health care professionals. |
| AZSERP0002690 - AZSERP0002691 | | ED00060570 | 4/14/2004 | Email | Mueller, Karin | Julia Manning | Evans, Michele Khaib, Gloria, Lynn;Mueller, Karin | CC: Davies, Laura J;Nicklas, Frederick K <br><br> BCC: | Attorney-Client/Work Product | This document provides advice about labeling and marketing/adverse events and communications with health care professionals. |
| AZSERP0002692 - AZSERP0002692 | | ED00060577 | 4/15/2004 | Email | Mueller, Karin | Lynn Gloria | Davies, Laura J;Evans, Michele Khaib, Manning, Julia W;Mueller, Karin | CC: Nicklas, Frederick K <br><br> BCC: | Attorney-Client/Work Product | This document requests advice about labeling and marketing/adverse events and communications with health care professionals. |
| AZSERP0002693 - AZSERP0002693 | AZSERP0002692 - AZSERP0002692 | ED00060578 | 4/15/2004 | Draft internal training materials | Mueller, Karin | Unidentified | | CC: <br><br> BCC: | Attorney-Client/Work Product | This document relates to legal advice about labeling and marketing/adverse events and communications with health care professionals. |
| AZSERP0002694 - AZSERP0002694 | AZSERP0002692 - AZSERP0002692 | ED00060579 | 4/15/2004 | Draft memorandum | Mueller, Karin | Marianne Jackson | | CC: <br><br> BCC: | Attorney-Client/Work Product | This document relates to legal advice about labeling and marketing/adverse events and communications with health care professionals. |
| AZSERP0002695 - AZSERP0002695 | | ED00060582 | 4/16/2004 | Email | Mueller, Karin | Karin Mueller | Tugend, Georgia L | CC: <br><br> BCC: | Attorney-Client/Work Product | This document requests to legal advice about labeling and marketing/adverse events and communications with health care professionals. |
| AZSERP0002696 - AZSERP0002696 | AZSERP0002695 - AZSERP0002695 | ED00060583 | 4/15/2004 | Draft internal training materials | Mueller, Karin | Unidentified | | CC: <br><br> BCC: | Attorney-Client/Work Product | This document relates to legal advice about labeling and marketing/adverse events and communications with health care professionals. |

| Bates Range | Attached To | Control Number | Date | DocType | Source Name | Author | Recipient | CC | BCC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0002697 - AZSERP0002697 | AZSERP0002695 - AZSERP0002695 | ED00060584 | 4/15/2004 | Draft internal training materials | Mueller, Karin | Marianne Jackson | | CC: | BCC: | Attorney-Client; Work Product | This document relates to advice about labeling and marketing, adverse events and communications with health care professionals. |
| AZSERP0002698 - AZSERP0002699 | | ED00060587 | 4/16/2004 | Email | Mueller, Karin | Lynn Glenia | Davies, Laura J;Evans, Michele Khalib,;Manning, Julia W;Mueller, Karin | CC: Jackson, Marianne;Morris, Jeff P;Nicklas, Frederick K BCC: | | Attorney-Client; Work Product | This document requests legal advice about labeling and marketing, adverse events and communications with health care professionals. |
| AZSERP0002700 - AZSERP0002700 | AZSERP0002699 - AZSERP0002699 | ED00060588 | 4/15/2004 | Draft internal training materials | Mueller, Karin | Unidentified | | CC: BCC: | | Attorney-Client; Work Product | This document relates to advice about labeling and marketing, adverse events and communications with health care professionals. |
| AZSERP0002701 - AZSERP0002701 | AZSERP0002698 - AZSERP0002699 | ED00060589 | 4/15/2004 | Draft memorandum | Mueller, Karin | Marianne Jackson | | CC: BCC: | | Attorney-Client; Work Product | This document relates to advice about corporate legal issues,adverse events and communications with health care professionals. |
| AZSERP0002702 - AZSERP0002704 | | ED00060595 | 4/19/2004 | Email | Mueller, Karin | Karin Mueller | Evans, Michele Khalib,;Gloria, Lynn;Manning, Julia W | CC: Davies, Laura J;Mueller, Karin;Nicklas, Frederick K BCC: | | Attorney-Client; Work Product | This document provides legal advice about labeling and marketing, adverse events and communications with health care professionals. |
| AZSERP0002705 - AZSERP0002709 | AZSERP0002702 - AZSERP0002704 | ED00060596 | 4/19/2004 | Draft slides | Beamish, Don;Mueller, Karin;Murray, Mike | Unidentified | | CC: BCC: | | Attorney-Client; Work Product | This document relates to legal advice about labeling and marketing, adverse events,communications with health care professionals and litigation defense issues. |

| Bates Range | Attached To | Control Number | Date | Doc Type | Source Name | Author | Recipient | CC/BCC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0002710 - AZSERP0002712 | | ED00060597 | 4/19/2004 | Email | Mueller, Karin | Lynn Gloria | Evans, Michele Khalb,;Manning, Julia W;Mueller, Karin | CC: Davies, Laura J;Nicklas, Frederick K<br>BCC: | Attorney-Client;Work Product | This document provides advice about labeling and marketing, adverse events and communications with health care professionals. |
| AZSERP0002713 - AZSERP0002717 | AZSERP0002710 - AZSERP0002712 | ED00060596 | 4/19/2004 | Draft slides | Beamish, Don;Mueller, Karin;Murray, Mike | Unidentified | | CC:<br>BCC: | Attorney-Client;Work Product | This document provides information disclosing legal advice about marketing (including litigation, adverse events and communications with health care professionals. |
| AZSERP0002718 - AZSERP0002718 | AZSERP0002710 - AZSERP0002712 | ED00060599 | 4/19/2004 | Internal training materials | Beamish, Don;Mueller, Karin;Murray, Mike | Marianne Jackson | | CC:<br>BCC: | Attorney-Client;Work Product | This document relates to legal advice about labeling and marketing, adverse events and communications with health care professionals. |
| AZSERP0002719 - AZSERP0002720 | | ED00060604 | 4/20/2004 | Email | Gaskill, James;Law, Heather;Mueller, Karin | Julia Manning | Gloria, Lynn;Mueller, Karin | CC: Davies, Laura J;Gaskill, James L;Law, Heather<br>BCC: | Attorney-Client;Work Product | This document provides legal advice about labeling and marketing, adverse events, communications with health care professionals with litigation defense issues. |
| AZSERP0002721 - AZSERP0002727 | AZSERP0002719 - AZSERP0002720 | ED00060605 | 4/14/2004 | Internal training materials | Gaskill, James;Law, Heather;Mueller, Karin | Unidentified | | CC:<br>BCC: | Attorney-Client;Work Product | This document relates to legal advice about labeling and marketing, adverse events, communications with health care professionals and litigation defense issues. |
| AZSERP0002728 - AZSERP0002729 | | ED00060607 | 4/20/2004 | Email | Mueller, Karin | Karin Mueller | Gloria, Lynn;Manning, Julia W | CC: Davies, Laura J;Gaskill, James L;Law, Heather;Schwartz, Jack A<br>BCC: | Attorney-Client;Work Product | This document provides legal advice about labeling and marketing, adverse events, communications with health care professionals and litigation defense issues. |

| Bates Range | Attached To | Control Number | Date | Doc Type | Source Name | Author | Recipient | CC/BCC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0002730 - AZSERP0002732 | | ED00060608 | 4/20/2004 | Email | Mueller, Karin;Murray, Mike | Frederick Nicklas | Evans, Michele Khalib;,Glenia, Lynn;Manning, Julia W;Mueller, Karin | CC: Davies, Laura J;Greenidge, Edmund;Murray, Michael F BCC: | Attorney-Client;Work Product | This document provides legal advice about labeling and marketing,adverse events and communications with health care professionals. |
| AZSERP0002733 - AZSERP0002735 | | ED00060609 | 4/20/2004 | Email | Beamish, Don;Mueller, Karin;Murray, Mike | Frederick Nicklas | Beamish, Don G;Murray, Michael F | CC: Mueller, Karin;Nairsitcavego, Georgene M BCC: | Attorney-Client;Work Product | This document provides legal advice about labeling and marketing,adverse events and communications with health care professionals. |
| AZSERP0002736 - AZSERP0002740 | AZSERP0002733 - AZSERP0002735 | ED00060610 | 4/19/2004 | Draft slides | Beamish, Don;Mueller, Karin;Murray, Mike | Unidentified | | CC: BCC: | Attorney-Client;Work Product | This document relates to advice about labeling and marketing,adverse events,communications with health care professionals and litigation defense issues. |
| AZSERP0002741 - AZSERP0002741 | AZSERP0002733 - AZSERP0002735 | ED00060611 | 4/20/2004 | Internal training materials | Beamish, Don;Mueller, Karin;Murray, Mike | Marianne Jackson | | CC: BCC: | Attorney-Client;Work Product | This document relates to advice about labeling and marketing,adverse events and communications with health care professionals. |
| AZSERP0002742 - AZSERP0002742 | | ED00060613 | 4/20/2004 | Email | Mueller, Karin | Laura Davies | Mueller, Karin | CC: Manning, Julia W BCC: | Attorney-Client;Work Product | This document provides legal advice about labeling and marketing,adverse events and communications with health care professionals. |
| AZSERP0002743 - AZSERP0002747 | AZSERP0002742 - AZSERP0002742 | ED00060614 | 4/20/2004 | Internal training materials | Mueller, Karin | Unidentified | | CC: BCC: | Attorney-Client;Work Product | This document relates to advice about labeling and marketing,adverse events,communications with health care professionals and litigation defense issues. |

| Bates Range | Attached To | Control Number | Doc Type | Date | Source Name | Author | Recipient | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|
| AZSERP0002831 - AZSERP0002831 | | EDD0061475 | Email | 7/30/2004 | Mueller, Kerin | Howard Erey | Devine, Nancy A;Fleischmann, Chris;Gloria, Lynn;Manning, Julia V;Makiewiz, Margaret C;Minnick, Jim G;Mueller, Karin;Silva, Luis M (CNS/Saroquel)/Swalley, Jeffrey S;Tumas, John A;Zhong, Keta | Attorney-Client;Work Product | This document relates to and advice about development and testing and clinical trials. |
| | | | | | | | BCC: | | |
| AZSERP0002832 - AZSERP0002833 | AZSERP0002831 - AZSERP0002831 | EDD0061476 | Memorandum | 7/29/2004 | Beamish, Don;Mueller, Karin | Julia Manning | CC: | Attorney-Client;Work Product | This document provides legal advice about development and testing and clinical trials. |
| | | | | | | | BCC: | | |
| AZSERP0002834 - AZSERP0002834 | * | EDD0061518 | Email | 8/4/2004 | Mueller, Karin;Murray, Mike | Jim Minnick | CC: Davies, Laura J;Gloria, Lynn;Mueller, Karin;Murray, Michael F;Schwartz, Jack A | Attorney-Client;Work Product | This document requests legal advice about development and testing labeling and marketing and adverse events. |
| | | | | | | | BCC: | | |
| AZSERP0002835 - AZSERP0002835 | AZSERP0002834 - AZSERP0002834 | EDD0061519 | Draft internal training materials | 8/4/2004 | Mueller, Karin;Murray, Mike | Jack Schwartz | CC: | Attorney-Client;Work Product | This document relates to legal advice about development and testing labeling and marketing and adverse events. |
| | | | | | | | BCC: | | |
| AZSERP0002836 - AZSERP0002837 | | EDD0061523 | Email | 8/4/2004 | Mueller, Karin;Murray, Mike;Murray, Mike | Jim Minnick | CC: Davies, Laura J;Gloria, Lynn;Mueller, Karin;Murray, Michael F;Schwartz, Jack A | Attorney-Client;Work Product | This document requests legal advice about development and testing labeling and marketing and adverse events. |
| | | | | | | | BCC: | | |
| AZSERP0002838 - AZSERP0002839 | AZSERP0002836 - AZSERP0002837 | EDD0061524 | Draft internal training materials | 8/4/2004 | Minnick, Jim;Minnick, Jim;Mueller, Karin;Murray, Mike | Unidentified | CC: | Attorney-Client;Work Product | This document relates to legal advice about development and testing labeling and marketing and adverse events. |
| | | | | | | | BCC: | | |

| Bates Range | Attached To | Control Number | Date | Doc Type | Source Name | Author | Recipient | CC: | BCC: | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0002840 - AZSERP0002840 | | EO00061525 | 8/4/2004 | Email | Mueller, Karin;Murray, Mike | Laura Davies | Gloria, Lynn;Minnick, Jim G;Mueller, Karin;Murray, Michael F;Schwartz, Jack A | | | Attorney-Client;Work Product | This document provides advice about development, testing,labeling and marketing and adverse events. |
| AZSERP0002841 - AZSERP0002841 | AZSERP0002840 - AZSERP0002840 | EO00061526 | 8/4/2004 | Draft internal training materials | Mueller, Karin;Murray, Mike;Schwartz, Jack | Jack Schwartz | | | | Attorney-Client;Work Product | This document relates to legal advice about development, testing,labeling and marketing and adverse events. |
| AZSERP0002842 - AZSERP0002842 | | EO00061528 | 8/4/2004 | Email | Mueller, Karin;Murray, Mike | Laura Davies | Gloria, Lynn;Minnick, Jim G;Mueller, Karin;Murray, Michael F;Schwartz, Jack A | | | Attorney-Client;Work Product | This document provides advice about development, testing,labeling and marketing and adverse events. |
| AZSERP0002843 - AZSERP0002844 | AZSERP0002842 - AZSERP0002842 | EO00061529 | 8/4/2004 | Draft internal training materials | Mueller, Karin;Murray, Mike;Schwartz, Jack | Unidentified | | | | Attorney-Client;Work Product | This document provides legal advice about development, testing,labeling and marketing and adverse events. |
| AZSERP0002845 - AZSERP0002845 | | EO00061530 | 8/4/2004 | Email | Mueller, Karin;Murray, Mike;Murray, Mike | Jim Minnick | Davies, Laura J;Gloria, Lynn;Mueller, Karin;Murray, Michael F;Schwartz, Jack A | | | Attorney-Client;Work Product | This document provides information involving legal advice about development, testing,labeling and marketing,adverse events and clinical trials. |
| AZSERP0002846 - AZSERP0002847 | AZSERP0002845 - AZSERP0002845 | EO00061531 | 8/4/2004 | Internal training materials | Minnick, Jim;Minnick, Jim;Mueller, Karin;Murray, Mike;Schwartz, Jack | Unidentified | | | | Attorney-Client;Work Product | This document provides information involving legal advice about development,testing,labeling and marketing,adverse events and clinical trials. |
| AZSERP0002848 - AZSERP0002848 | AZSERP0002845 - AZSERP0002845 | EO00061532 | 8/4/2004 | Internal training materials | Minnick, Jim;Minnick, Jim;Mueller, Karin;Murray, Mike;Murray, Mike;Schwartz, Jack | Jack Schwartz | | | | Attorney-Client;Work Product | This document provides information involving legal advice about development,testing,labeling and marketing,adverse events and clinical trials. |

| Bates Range | Attached To | Control Number | Date | Doc Type | Source Name | Author | Recipient | CC/BCC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0002849 - AZSERP0002850 | | EDD0061537 | 8/5/2004 | Email | Leong, Ronald;Mueller, Karin;Murray, Mike | Jim Minnick | Davies, Laura J;Gionta, Lynn;Leong, Ronald;Mueller, Karin;Murray, Michael F;Schwartz, Jack A | CC: Beamish, Don G;Helrig, Sandra<br>BCC: | Attorney-Client;Work Product | This document provides information involving legal advice about development and marketing,adverse events and testing,labeling and clinical trials. |
| AZSERP0002851 - AZSERP0002852 | AZSERP0002849 - AZSERP0002850 | EDD0061538 | 8/5/2004 | Draft internal training materials | Beamish, Don;Leong, Ronald;Mueller, Karin;Murray, Mike | Unidentified | | CC:<br>BCC: | Attorney-Client;Work Product | This document provides information involving legal advice about development and marketing,adverse events and testing,labeling and clinical trials. |
| AZSERP0002853 - AZSERP0002853 | | EDD0061539 | 8/5/2004 | Email | Mueller, Karin | Lynn Gionta | Davies, Laura J | CC: Minnick, Jim;Mueller, Karin<br>BCC: | Attorney-Client;Work Product | This document relates to legal advice about development and marketing,adverse events and testing,labeling and clinical trials. |
| AZSERP0002854 - AZSERP0002854 | AZSERP0002853 - AZSERP0002853 | EDD0061540 | 8/5/2004 | Draft internal training materials | Minnick, Jim;Minnick, Jim;Mueller, Karin | Jack Schwartz | | CC:<br>BCC: | Attorney-Client;Work Product | This document relates to legal advice about development and marketing,adverse events and testing,labeling and clinical trials. |
| AZSERP0002855 - AZSERP0002855 | | EDD0061541 | 8/5/2004 | Email | Mueller, Karin;Murray, Mike | Lynn Gionta | Schwartz, Jack A | CC: Mueller, Karin;Murray, Michael F<br>BCC: | Attorney-Client;Work Product | This document provides information involving legal advice about development and marketing,adverse events and testing,labeling and clinical trials. |
| AZSERP0002856 - AZSERP0002856 | AZSERP0002855 - AZSERP0002855 | EDD0061542 | 8/5/2004 | Internal training materials | Mueller, Karin;Murray, Mike | Jack Schwartz | | CC:<br>BCC: | Attorney-Client;Work Product | This document relates to legal advice about development and marketing,adverse events and testing,labeling and clinical trials. |

| Bates Range | Attached To | Control Number | Date | Doc Type | Source Name | Author | Recipient | CC/BCC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0002857 - AZSERP0002857 | | ED00061543 | 8/5/2004 | Email | Mueller, Karin | Lynn Gloria | Mueller, Karin | CC: <br> BCC: | Attorney-Client;Work Product | This document provides information involving legal advice about development testing, labeling and marketing, adverse events, clinical trials. |
| AZSERP0002858 - AZSERP0002858 | AZSERP0002857 - AZSERP0002857 | ED00061544 | 8/5/2004 | Internal training materials | Minnick, Jim;Minnick, Jim;Aucker, Karin | Jack Schwartz | Mueller, Karin | CC: <br> BCC: | Attorney-Client;Work Product | This document provides information involving legal advice about development testing, labeling and marketing, adverse events clinical trials. |
| AZSERP0002859 - AZSERP0002859 | | ED00061547 | 8/5/2004 | Email | Mueller, Karin | Charles Pelphier | Mueller, Karin | CC: <br> BCC: | Attorney-Client;Work Product | This document provides information disclosing legal advice about marketing and communications with regulatory authorities. |
| AZSERP0002860 - AZSERP0002860 | | ED00061576 | 8/10/2004 | Email | Mueller, Karin | Richard Owen | Mueller, Karin | CC: <br> Johansen, Patricia A;Manning, Julia W;Minkwitz, Margaret C;Mullen, Jamie A;Ney, Christine A;Olbrich, Richard;Silva, Luis M (CNSSerooquel);Swalle y,Jeffrey S;Zhong, Kate <br> BCC: | Attorney-Client;Work Product | This document requests legal advice about development testing and clinical trials. |
| AZSERP0002861 - AZSERP0002869 | AZSERP0002860 - AZSERP0002860 | ED00061577 | 8/10/2004 | Draft report | Mueller, Karin | Unidentified | Mueller, Karin | CC: <br> BCC: | Attorney-Client;Work Product | This document relates to legal advice about development testing and clinical trials. |
| AZSERP0002870 - AZSERP0002907 | | ED00061590 | 8/9/2004 | Slides | Mueller, Karin;Mullen, Jamie;Ney, Christine | Unidentified | | CC: <br> BCC: | Attorney-Client;Work Product | This document relates to legal advice about development testing, clinical trials and internal training. |

| Bates Range | Attached To | Control Number | Date | Doc Type | Source Name | Author | Recipient | CC/BCC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0005451 - AZSERP0005453 | | ED00060259 | 8/1/2005 | Email | Boormazian, Lisa;Hatzipavlides, Harry | David Barlow | Boormazian, Lisa | CC: <br> BCC: | Attorney-Client;Work Product | This document provides legal advice about pending litigation and adverse events. |
| AZSERP0005454 - AZSERP0005455 | | ED00060260 | 8/2/2005 | Email | Boormazian, Lisa;Hatzipavlides, Harry | Laura Davies | Boormazian, Lisa | CC: Ron Leong <br> BCC: | Attorney-Client;Work Product | This document requests information involving legal advice about pending litigation,adverse events and litigation defense issues. |
| AZSERP0005456 - AZSERP0005458 | | ED00060265 | 8/2/2005 | Email | Boormazian, Lisa;Hatzipavlides, Harry | Carrie Lapp | Boormazian, Lisa | CC: Beamish, Don G;Dunscombe, Nick M;Elmanzer, Carl;Maurer, Christopher T;Nordstrom, Eva (Seroquel);Scott, Mark S (Wilmington) <br> BCC: | Attorney-Client;Work Product | This document requests information involving legal advice about pending litigation and adverse events. |
| AZSERP0005459 - AZSERP0005460 | | ED00060266 | 8/3/2005 | Email | Boormazian, Lisa;Hatzipavlides, Harry | John Higgins | Boormazian, Lisa | CC: <br> BCC: | Attorney-Client;Work Product | This document requests information involving legal advice about pending litigation and adverse events. |
| AZSERP0005461 - AZSERP0005463 | | ED00060267 | 8/3/2005 | Email | Boormazian, Lisa;Hatzipavlides, Harry | John Higgins | Boormazian, Lisa | CC: <br> BCC: | Attorney-Client;Work Product | This document requests information involving legal advice about corporate legal issues,commercial litigation and litigation defense issues. |
| AZSERP0005464 - AZSERP0005465 | AZSERP0005461 - AZSERP0005463 | ED00060268 | 8/3/2005 | Draft report | Boormazian, Lisa;Hatzipavlides, Harry | Unidentified | Boormazian, Lisa | CC: <br> BCC: | Attorney-Client;Work Product | This document relates to legal advice about corporate legal issues,commercial litigation and litigation defense issues. |

| Bates Range | Attached To | Control Number | Date | Doc Type | Source Name | Author | Recipient | CC / BCC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0005489 - AZSERP0005496 | | ED00066276 | 8/3/2005 | Email | Boomazian, Lisa;Hatzipavlides, Harry | John Higgins | Boomazian, Lisa | CC: <br> BCC: | Attorney-Client;Work Product | This document requests information involving legal advice about pending litigation and adverse events. |
| AZSERP0005497 - AZSERP0005501 | | ED00066277 | 8/3/2005 | Email | Boomazian, Lisa;Hatzipavlides, Harry | John Higgins | Boomazian, Lisa | CC: <br> BCC: | Attorney-Client;Work Product | This document requests information involving legal advice about pending litigation and adverse events. |
| AZSERP0005502 - AZSERP0005503 | | ED00066278 | 8/3/2005 | Email | Boomazian, Lisa;Hatzipavlides, Harry | David Barlow | Boomazian, Lisa | CC: <br> BCC: | Attorney-Client;Work Product | This document requests information involving legal advice about pending litigation and adverse events. |
| AZSERP0005504 - AZSERP0005507 | | ED00066279 | 8/4/2005 | Email | Boomazian, Lisa;Hatzipavlides, Harry | Christopher Maurer | Boomazian, Lisa | CC: Johansson, Eva (PS&L) <br> BCC: | Attorney-Client;Work Product | This document requests information involving legal advice about pending litigation and adverse events. |
| AZSERP0005508 - AZSERP0005513 | | ED00066280 | 8/5/2005 | Email | Boomazian, Lisa;Hatzipavlides, Harry | John Higgins | Boomazian, Lisa | CC: <br> BCC: | Attorney-Client;Work Product | This document requests information involving legal advice about pending litigation and adverse events. |
| AZSERP0005514 - AZSERP0005517 | | ED00066281 | 8/5/2005 | Email | Boomazian, Lisa;Hatzipavlides, Harry | Christopher Maurer | Boomazian, Lisa | CC: Lapp, Carrie <br> BCC: | Attorney-Client;Work Product | This document provides information involving legal advice about corporate legal issues,commercial litigation and litigation defense issues. |
| AZSERP0005518 - AZSERP0005544 | AZSERP0005514 - AZSERP0005517 | ED00066282 | 8/3/2005 | Draft report | Boomazian, Lisa;Hatzipavlides, Harry | Unidentified | Boomazian, Lisa | CC: <br> BCC: | Attorney-Client;Work Product | This document relates to legal advice about corporate legal issues,commercial litigation and litigation defense issues. |

| Bates Range | Attached To | Control Number | Date | Doc Type | Source Name | Author | Recipient | CC/BCC | Privilege Type | Reason for Withheld |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0007663 - AZSERP0007663 | AZSERP0007661 - AZSERP0007662 | EDD0101908 | 9/18/2003 | Marketing materials | Beamish, Don;Dev, Vikram;Hatzipavlides, Harry;Holl, Linda;Lew, Heather;Lawrence, Terri;Leong, Ronald;Lloyd (Washington), Lisa;Minnick, Jim;Minnick, Jim;Mueller, Karin;Mullen, Jamie;Schwartz, Jack;Wilson, Ellis | Unidentified | | CC: | Attorney-Client;Work Product | This document relates to legal advice about potential liability to third parties and litigation defense issues. |
| | | | | | | | | BCC: | | |
| AZSERP0007664 - AZSERP0007668 | AZSERP0007661 - AZSERP0007662 | EDD0101909 | 9/18/2003 | Draft slides | Beamish, Don;Dev, Vikram;Hatzipavlides, Harry;Holl, Linda;Lew, Heather;Lawrence, Terri;Leong, Ronald;Lloyd (Washington), Lisa;Minnick, Jim;Minnick, Jim;Mueller, Karin;Mullen, Jamie;Schwartz, Jack;Wilson, Ellis | Unidentified | | CC: | Attorney-Client;Work Product | This document relates to legal advice about potential liability to third parties and litigation defense issues. |
| | | | | | | | | BCC: | | |
| AZSERP0007669 - AZSERP0007669 | AZSERP0007661 - AZSERP0007662 | EDD0101910 | 9/15/2003 | Draft slides | Beamish, Don;Dev, Vikram;Hatzipavlides, Harry;Hoegsted, Johan;Holl, Linda;Lew, Heather;Lawrence, Terri;Leong, Ronald;Lloyd (Washington), Lisa;Minnick, Jim;Minnick, Jim;Mueller, Karin;Mullen, Jamie;Schwartz, Jack;Wilson, Ellis | Unidentified | | CC: | Attorney-Client;Work Product | This document relates to legal advice about potential liability to third parties and litigation defense issues. |
| | | | | | | | | BCC: | | |

| Bates Range | Attached To | Control Number | Doc Type | Date | Source Name | Author | Recipient | CC/BCC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0009852 - AZSERP0009853 | AZSERP0009848 - AZSERP0009851 | ED00120748 | Draft memorandum | 9/28/2005 | Minnick, Jim;Mueller, Karin;Peipher, Charles | Unidentified | | CC:<br>BCC: | Attorney-Client;Work Product | This document relates to and advice about developments in testing,adverse events,clinical trials,laboratory research,marketing and product promotion. |
| AZSERP0009854 - AZSERP0009855 | | ED00120752 | Draft publication | 9/28/2005 | Blessington, Jim;Minnick, Jim;Mueller, Karin;Scott, Mark | Michelle Dillone | | CC:<br>BCC: | Attorney-Client;Work Product | This document provides Information involving legal advice about corporate legal issues and adverse events. |
| AZSERP0009856 - AZSERP0009856 | | ED00120755 | Email | 9/29/2005 | Mueller, Karin | Jim Minnick | Beamish, Dan G.Blessington, James K.Buckley, Richard E.Davis, Chip;Dillone, Michelle T.;Draine, Michael;Florida, Maria J.Kamran, Colleen A.Mueller, Karin;Peipher, Charles R.Scott, Mark S (Wilmington) | CC: Blair, Mina L.;Bloom-Baglin, Rachel;Brown, Steve W;Burigatto, Carla;Demline, Lisa I.Dunscombe, Nick M;Fitzsimons, Carolyn;Gionta, Lynn;Hunt, Jonathan;Lampert, Steve B;Marland, Louise A;McCaffrey, Edel;McCormack, Eileen;Morris, Amy;Savige, Edward C<br>BCC: | Attorney-Client;Work Product | This document relates to and advice about developments in testing,adverse events,clinical trials,laboratory research,marketing and product promotion. |
| AZSERP0009857 - AZSERP0009858 | AZSERP0009856 - AZSERP0009856 | ED00120756 | Marketing materials | 9/29/2005 | Beamish, Dan;Blessington, Jim;Minnick, Jim;Mueller, Karin | Unidentified | | CC:<br>BCC: | Attorney-Client;Work Product | This document relates to and advice about developments in testing,adverse events,clinical trials,laboratory research,marketing and product promotion. |

| Bates Range | Attached To | Control Number | Date | Doc Type | Source Name | Author | Recipient | CC/BCC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0011089 - AZSERP0011090 | | ED00151399 | 8/1/2005 | Email | Mueller, Karin | Gene Hull | Mueller, Karin | CC: Manning, Julia BCC: | Attorney-Client | This document provides legal advice about development and testing, clinical practices, clinical trials and distribution. |
| AZSERP0011091 - AZSERP0011097 | AZSERP0011089 - AZSERP0011090 | ED00151400 | 8/1/2005 | Draft memorandum | Mueller, Karin | Gene Hull | | CC: BCC: | Attorney-Client; Work Product | This document provides legal advice about development and testing, clinical practices, clinical trials and distribution. |
| AZSERP0011098 - AZSERP0011101 | | ED00151666 | 8/29/2005 | Email | Mueller, Karin | Gene Hull | Manthe, Robin;Mueller, Karin;Powell, Keith | CC: Desimone, Joseph;Draine, Michael;Murphy, Patrick R;Peipher, Charles R BCC: | Attorney-Client | This document forwards document requesting legal advice about corporate legal issues and communications with regulatory authorities. |
| AZSERP0011102 - AZSERP0011102 | | ED00152585 | 10/10/2005 | Email | Mimick, Jim;Mueller, Karin | Gionta Lynn | Dillone, Michelle T;Mueller, Karin | CC: Mimick, Jim G BCC: | Attorney-Client | This document relates to legal advice about corporate legal issues, clinical practices and marketing. |
| AZSERP0011103 - AZSERP0011103 | AZSERP0011102 - AZSERP0011102 | ED00152586 | 10/10/2005 | Marketing materials | Mimick, Jim;Mimick, Jim;Mueller, Karin | Unidentified | | CC: BCC: | Attorney-Client | This document relates to legal advice about corporate legal issues, clinical practices and marketing. |
| AZSERP0011104 - AZSERP0011104 | | ED00152745 | 10/21/2005 | Email | Mueller, Karin | Gene Hull | Duran, Michelle;Mueller, Karin;Powell, Keith | CC: BCC: | Attorney-Client | This document provides legal advice about production and distribution and communications with health care professionals. |
| AZSERP0011105 - AZSERP0011106 | AZSERP0011104 - AZSERP0011104 | ED00152746 | 10/21/2005 | Draft letter | Mueller, Karin | Gene Hull | | CC: BCC: | Attorney-Client | This document relates to legal advice about production and distribution and communications with health care professionals. |

| Bates Range | Attached To | Control Number | Date | Doc. Type | Source Name | Author | Recipient | CC/BCC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0015161 - AZSERP0015163 | AZSERP0096957 - AZSERP0096957 | ED00246162 | 10/3/2005 | Memorandum | Beamish, Don;Blessington, Jim;Boorstein, John;Bradley, Kathryn;Chavoshi, Sohell;Domne, Lisa;Donovan, Eileen;Dwyer, Donald;Fors, Susanne;Gaskill, James;Hall, Marietta;Hamill, Kevin;Hogdstad, Jonan;Jones, Martin;Leong, Ronald;Limp, Gerald;Macfadden, Wayne;Macfadden, Wayne;McCormack, Eileen;McHale, Susan;McKenna, Kevin;Monica, Jim;Minnick, Jim;Mueller, Klein;Murray, Mike;Repp, Ed;Schipke, Connie;Scott, Mark;Sammano, Al;Smith, Ann;Smith, Brien;Street, Jamie;Warner, Linda;Warner, Linda (Safety);Watson, Ellis;Wingertz, Sue Ellen | Luke Mette; Liam McIlveen | CC: <br><br> BCC: | Attorney-Client;Work Product | This document provides legal advice about potential liability to third parties and internal corporate management issues. |
| AZSERP0015164 - AZSERP0015173 | | ED00247154 | 12/1/2005 | Draft report | Boomazian, Lisa | Lisa Boomazian; Ronald Leong | CC: <br><br> BCC: | Attorney-Client;Work Product | This document relates to legal advice about development of testing, adverse events and clinical trials. |
| AZSERP0015174 - AZSERP0015255 | | ED00247188 | 7/15/2005 | Draft report | Boomazian, Lisa | Lisa Boomazian; Tara Lee; Ronald Leong | CC: <br><br> BCC: | Attorney-Client;Work Product | This document relates to legal advice about development and testing, adverse events and clinical trials. |
| AZSERP0015256 - AZSERP0015274 | | ED00248228 | 7/25/2005 | Letter | Boomazian, Lisa | David Barlow | | CC: <br><br> BCC: | Attorney-Client;Work Product | This document provides information involving legal advice about potential liability to third parties and litigation defense issues. |

| Bates Range | Attached To | Control Number | Date | DocType | SourceName | Author | Recipient | CC/BCC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP00015576 - AZSERP00015576 | | ED00249072 | 7/15/2005 | Email | Boomazian, Lisa | Lisa Boomazian | Manning, Julia | CC: <br> BCC: | Attorney-Client;Work Product | This document relates to legal advice about development and testing,adverse events and clinical trials. |
| AZSERP00015577 - AZSERP00015577 | | ED00249089 | 7/20/2005 | Email | Boomazian, Lisa | Lisa Boomazian | Elliott, Suzanne (Drug Safety);Ralfe, Deborah;Warner, Linda (Safety) | CC: Manning, Julia <br> BCC: | Attorney-Client;Work Product | This document relates to legal advice about development and testing,adverse events and clinical trials. |
| AZSERP00015578 - AZSERP00015568 | AZSERP00015577, AZSERP00015577 | ED00249090 | 7/20/2005 | Draft report | Boomazian, Lisa;Boorstein, Jahn;Brecher, Martin;Jones, Martin;Warner, Linda;Warner, Linda (Safety) | Lisa Boomazian; Tara Lee; Ronald Leong | | CC: <br> BCC: | Attorney-Client;Work Product | This document relates to legal advice about development and testing,adverse events and clinical trials. |
| AZSERP00015659 - AZSERP00015660 | | ED00249138 | 8/1/2005 | Email | Boomazian, Lisa | Lisa Boomazian | Elmberger, Carl;Lapp, Carrie | CC: <br> BCC: | Attorney-Client;Work Product | This document requests information involving legal advice about potential liability to third parties,adverse events,distribution and litigation defense issues. |
| AZSERP00015661 - AZSERP00015662 | | ED00249139 | 8/1/2005 | Email | Boomazian, Lisa | Lisa Boomazian | GFR Helpdesk, Alderley Park | CC: <br> BCC: | Attorney-Client;Work Product | This document requests legal advice about potential liability to third parties,adverse events,distribution and litigation defense issues. |
| AZSERP00015663 - AZSERP00015664 | | ED00249140 | 8/1/2005 | Email | Boomazian, Lisa | Lisa Boomazian | Barlow, David; B. Davies, Laura J;Renick, Rosemarie M | CC: Ron Leong <br> BCC: | Attorney-Client;Work Product | This document requests information involving legal advice about potential liability to third parties,adverse events,distribution and litigation defense issues. |

| Bates Range | Attached To | Control Number | Date | Doc Type | Source Name | Author | Recipient | CC / BCC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP00015665 - AZSERP00015667 | | ED00249141 | 8/1/2005 | Email | Boomazian, Lisa | Lisa Boomazian | Below, David B. | CC: <br> BCC: | Attorney-Client;Work Product | This document requests information involving legal advice about potential liability, third parties, adverse events, distribution and litigation defense issues. |
| AZSERP00015668 - AZSERP00015670 | | ED00249142 | 8/1/2005 | Email | Boomazian, Lisa | Lisa Boomazian | Lapp, Carrie | CC: <br> BCC: | Attorney-Client;Work Product | This document requests information involving legal advice about potential liability, third parties, adverse events, distribution and litigation defense issues. |
| AZSERP00015671 - AZSERP00015673 | | ED00249143 | 8/1/2005 | Email | Boomazian, Lisa | Lisa Boomazian | Lapp, Carrie | CC: <br> BCC: | Attorney-Client;Work Product | This document requests information involving legal advice about potential liability, third parties, adverse events, distribution and litigation defense issues. |
| AZSERP00015674 - AZSERP00015676 | | ED00249159 | 8/2/2005 | Email | Boomazian, Lisa | Lisa Boomazian | Beamish, Don G;Dunscombe, Nick M;Nordstrom, Eva (Seroquel);Scott, Mark S (Wilmington) | CC: Emberger, Carl;Lapp, Carrie <br> BCC: | Attorney-Client;Work Product | This document requests information involving legal advice about potential liability, third parties, adverse events, distribution and litigation defense issues. |
| AZSERP00015677 - AZSERP00015680 | | ED00249164 | 8/3/2005 | Email | Boomazian, Lisa | Lisa Boomazian | Lapp, Carrie | CC: Beamish, Don G;Dunscombe, Nick M;Emberger, Carl;Maurer, Christopher T;Nordstrom, Eva (Seroquel);Scott, Mark S (Wilmington) <br> BCC: | Attorney-Client;Work Product | This document requests information involving legal advice about potential liability, third parties, adverse events, distribution and litigation defense issues. |

| BatesRange | Attached To | Control Number | Date | Doc Type | Source Name | Author | Recipient | CC / BCC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP00015681 - AZSERP00015683 | | ED00249165 | 8/3/2005 | Email | Boomazian, Lisa | Lisa Boomazian | GFR Helpdesk, Alderley Park | CC: <br> BCC: | Attorney-Client;Work Product | This document requests information involving legal advice about potential liability to third parties,adverse events,distribution and litigation defense issues. |
| AZSERP00015684 - AZSERP00015687 | | ED00249166 | 8/3/2005 | Email | Boomazian, Lisa | Lisa Boomazian | GFR Helpdesk, Alderley Park | CC: <br> BCC: | Attorney-Client;Work Product | This document requests information involving legal advice about potential liability to third parties,adverse events,distribution and litigation defense issues. |
| AZSERP00015688 - AZSERP00015700 | | ED00249167 | 8/3/2005 | Email | Boomazian, Lisa | Lisa Boomazian | GFR Helpdesk, Alderley Park | CC: <br> BCC: | Attorney-Client;Work Product | This document requests information involving legal advice about potential liability to third parties,adverse events,distribution and litigation defense issues. |
| AZSERP00015701 - AZSERP00015764 | | ED00249168 | 8/3/2005 | Email | Boomazian, Lisa | Lisa Boomazian | GFR Helpdesk, Alderley Park | CC: <br> BCC: | Attorney-Client;Work Product | This document requests information involving legal advice about potential liability to third parties,adverse events,distribution and litigation defense issues. |
| AZSERP00015765 - AZSERP00015828 | | ED00249169 | 8/3/2005 | Email | Boomazian, Lisa | Lisa Boomazian | GFR Helpdesk, Alderley Park | CC: <br> BCC: | Attorney-Client;Work Product | This document requests information involving legal advice about potential liability to third parties,adverse events,distribution and litigation defense issues. |
| AZSERP00015829 - AZSERP00015892 | | ED00249170 | 8/3/2005 | Email | Boomazian, Lisa | Lisa Boomazian | GFR Helpdesk, Alderley Park | CC: <br> BCC: | Attorney-Client;Work Product | This document requests information involving legal advice about potential liability to third parties,adverse events,distribution and litigation defense issues. |

| Bates Range | Attached To | Control Number | Date | DocType | Source Name | Author | Recipient | CC/BCC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0015893 - AZSERP0015901 | | ED00249171 | 8/3/2005 | Email | Boornazian, Lisa | Lisa Boornazian | Higgins, John D | CC: <br><br> BCC: | Attorney-Client/Work Product | This document requests information involving legal advice about potential liability to third parties, adverse events, distribution and litigation defense issues. |
| AZSERP0015962 - AZSERP0016041 | | ED00249172 | 8/3/2005 | Email | Boornazian, Lise | Lisa Boornazian | Higgins, John D | CC: <br><br> BCC: | Attorney-Client/Work Product | This document requests information involving legal advice about potential liability to third parties, adverse events, distribution and litigation defense issues. |
| AZSERP0016042 - AZSERP0016130 | | ED00249173 | 8/3/2005 | Email | Boornazian, Lisa | Lisa Boornazian | Higgins, John D | CC: <br><br> BCC: | Attorney-Client/Work Product | This document requests information involving legal advice about potential liability to third parties, adverse events, distribution and litigation defense issues. |
| AZSERP0016131 - AZSERP0016219 | | ED00249174 | 8/3/2005 | Email | Boornazian, Lisa | Lisa Boornazian | Higgins, John D | CC: <br><br> BCC: | Attorney-Client/Work Product | This document requests information involving legal advice about potential liability to third parties, adverse events, distribution and litigation defense issues. |
| AZSERP0016220 - AZSERP0016223 | | ED00249175 | 8/3/2005 | Email | Boornazian, Lisa | Lisa Boornazian | Lapp, Carrie | CC: Beamish, Don G.Dunscombe, Nick M;Einberger, Curt/Maurer, Christopher T.Nordstrom, Eva (Seroquel)/Scott, Mark S (Wilmington) <br><br> BCC: | Attorney-Client/Work Product | This document requests information involving legal advice about potential liability to third parties, adverse events, distribution and litigation defense issues. |

| Bates Range | Attached To | Control Number | Date | Doc Type | Source Name | Author Name | Recipient Name | CC/BCC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0020561 - AZSERP0020562 | AZSERP0020560 - AZSERP0020560 | ED00468617 | 6/9/2005 | Memorandum | Beamish, Don;Murray, Mike | Christopher Certion | | CC:<br>BCC: | Attorney-Client;Work Product | This document provides legal advice about pending litigation and litigation defense issues. |
| AZSERP0020563 - AZSERP0020565 | AZSERP0029044 - AZSERP0029045 | ED00471264 | 11/30/2001 | Report | Beamish, Don;Busch, Kim;Patzuk, Linda | Kendra Baker | | CC: | Attorney-Client;Work Product | This document relates to legal advice about development and testing,labeling and marketing and government approval. |
| AZSERP0020566 - AZSERP0020566 | AZSERP0052136 - AZSERP0052137 | ED00472548 | 6/28/2004 | Marketing materials | Beamish, Don;Blessington, Jim;Gaskill, James;Hamill, Kevin;Hatzipavlides, Harry;Murray, Mike;Schwartz, Jack | Unidentified | | CC:<br>BCC: | Attorney-Client;Work Product | This document provides information involving legal advice about marketing and product promotion. |
| AZSERP0020567 - AZSERP0020574 | | ED00472958 | 2/2/2005 | Draft slides | Beamish, Don;Blessington, Jim;Hatzipavlides, Harry;Mueller, Karin;Murray, Mike;Schwartz, Jack;Smith, Ann | Unidentified | | CC:<br>BCC: | Attorney-Client | This document relates to legal advice about corporate legal issues,production and distribution,distribution,marketing and product promotion. |
| AZSERP0020575 - AZSERP0020578 | AZSERP0052145 - AZSERP0052145 | ED00474233 | 2/6/2004 | Draft report | Beamish, Don;Blessington, Jim;Boomazian, Jim;Hatzipavlides, Lisa;Harry;Lloyd (Washington), Lisa;Macfadden, Wayne;Macfadden, Wayne;Minnick, Jim;Minnick, Jim;Mueller, Karin;Schwartz, Jack | Unidentified | | CC:<br>BCC: | Attorney-Client;Work Product | This document provides information involving legal advice about development and testing,adverse events and labeling. |
| AZSERP0020579 - AZSERP0020584 | AZSERP0052146 - AZSERP0052147 | ED00474254 | 2/16/2004 | Draft memorandum | Boomazian, Lisa;Hatzipavlides, Harry;Jones, Martin;Leong, Randall;Macfadden, Wayne;Macfadden, Wayne;Schwartz, Jack;Warner, Linda (Safety) | Barbara Zorowitz | | CC:<br>BCC: | Attorney-Client;Work Product | This document relates to legal advice about marketing,adverse events and communications with health care professionals. |

| Basis Range | Attached To | Control Number | Date | Doc Type | Source Name | Author | Recipient | CC/BCC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0021127 - AZSERP0021129 | AZSERP0052356 - AZSERP0052356 | EDD0468746 | 1/28/2005 | Draft report | Leong, Ronald;Minnick, Jim;Minnick, Jim;Mueller, Karin;Murray, Mike;Schwartz, Jack | Unidentified | | CC:<br>BCC: | Attorney-Client;Work Product | This document relates to advice about marketing and adverse events. |
| AZSERP0021130 - AZSERP0021132 | AZSERP0052356 - AZSERP0052356 | EDD0468747 | 2/9/2005 | Draft report | Leong, Ronald;Makar, Mina;Minnick, Jim;Minnick, Jim;Mueller, Karin;Murray, Mike;Schwartz, Jack | Unidentified | | CC:<br>BCC: | Attorney-Client;Work Product | This document relates to advice about marketing, adverse events and communications with health care professionals. |
| AZSERP0021133 - AZSERP0021135 | AZSERP0052357 - AZSERP0052358 | EDD0468749 | 3/21/2005 | Slides | Beamish, Don;Leong, Ronald;Minnick, Jim;Minnick, Jim;Murray, Mike;Schwartz, Jack | Unidentified | | CC:<br>BCC: | Attorney-Client;Work Product | This document relates to advice about marketing and internal corporate management issues. |
| AZSERP0021136 - AZSERP0021137 | AZSERP0052357 - AZSERP0052358 | EDD0468750 | 3/18/2005 | Report | Beamish, Don;Boornazian, Lisa;Gaskill, James;Hazipaxlides, Harry;Hebar, Juliet;Leong, Ronald;Minnick, Jim;Minnick, Jim;Mueller, Karin;Murray, Mike;Schwartz, Jack;Warner, Linda (Safety) | Unidentified | | CC:<br>BCC: | Attorney-Client;Work Product | This document relates to advice about development and testing, marketing and adverse events. |
| AZSERP0021138 - AZSERP0021147 | AZSERP0052357 - AZSERP0052358 | EDD0468751 | 3/22/2005 | Marketing materials | Beamish, Don;Hamil, Kevin;Minnick, Jim;Minnick, Jim;Schwartz, Jack | Unidentified | | CC:<br>BCC: | Attorney-Client;Work Product | This document relates to advice about marketing, adverse events and communications with health care professionals. |
| AZSERP0021148 - AZSERP0021149 | AZSERP0052357 - AZSERP0052358 | EDD0468752 | 12/13/2004 | Draft marketing materials | Leong, Ronald;Minnick, Jim;Minnick, Jim;Murray, Mike;Schwartz, Jack | Unidentified | | CC:<br>BCC: | Attorney-Client;Work Product | This document relates to advice about marketing and adverse events and labeling. |
| AZSERP0021150 - AZSERP0021152 | AZSERP0052357 - AZSERP0052358 | EDD0468753 | 3/22/2005 | Draft marketing materials | Leong, Ronald;Minnick, Jim;Minnick, Jim;Murray, Mike;Schwartz, Jack | Unidentified | | CC:<br>BCC: | Attorney-Client;Work Product | This document relates to advice about marketing and adverse events and labeling. |

| Bates Range | Attached To | Control Number | Date | Doc Type | Source Name | Author | Recipient | CC / BCC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0038979 - AZSERP0038981 | | ED00470465 | 6/27/2001 | Email | Beamish, Don | Alex Oldham | Deneeley, Paul M | CC: Beamish, Don G<br><br>BCC: | Attorney-Client | This document provides information involving legal advice about intellectual property and patents. |
| AZSERP0038982 - AZSERP0038982 | | ED00470530 | 7/17/2001 | Email | Beamish, Don | Jim Minnick | Altman, Charles;Anderson, Margret;Callaghan, Cynthia L;French, Scott B;Wehrle, Laura | CC: Beamish, Don G;Bloom-Baglin, Rachel;Kemen, Catherine;Lampert, Steve B;Scanlon, Rose Ann A;Trier, Sigrid;Wheeler, Leslie<br><br>BCC: | Attorney-Client | This document requests information involving legal advice about development, testing and clinical trials. |
| AZSERP0038983 - AZSERP0038983 | AZSERP0038982 - AZSERP0038982 | ED00470531 | 7/17/2001 | Draft publication | Beamish, Don | Jim Minnick | Altman, Charles;Anderson, Margret;Callaghan, Cynthia L;French, Scott B;Wehrle, Laura | CC:<br><br>BCC: | Attorney-Client | This document provides information disclosing legal advice about development and testing, potential liability to third parties, adverse events and clinical trials. |
| AZSERP0038984 - AZSERP0038986 | AZSERP0038982 - AZSERP0038982 | ED00470532 | 7/17/2001 | Draft internal training materials | Beamish, Don | Jim Minnick | Altman, Charles;Anderson, Margret;Callaghan, Cynthia L;French, Scott B;Wehrle, Laura | CC:<br><br>BCC: | Attorney-Client | This document provides information involving legal advice about development and testing, potential liability to third parties, adverse events and clinical trials. |
| AZSERP0038987 - AZSERP0038987 | | ED00470551 | 7/18/2001 | Email | Beamish, Don | Jim Minnick | Altman, Charles;Anderson, Margret;Callaghan, Cynthia L;French, Scott B;Minnick, Jim;G;Wehrle, Laura | CC: Beamish, Don G;Bloom-Baglin, Rachel;Kemen, Catherine;Lampert, Steve B;Scanlon, Rose Ann A;Trier, Sigrid;Wheeler, Leslie<br><br>BCC: | Attorney-Client | This document conveys legal advice received from counsel about corporate legal issues, potential liability to third parties and communication with patients or patient groups. |
| AZSERP0038988 - AZSERP0038990 | AZSERP0038987 - AZSERP0038987 | ED00470552 | 7/18/2001 | Draft internal training materials | Beamish, Don;Minnick, Jim;Minnick, Jim | Jim Minnick | | CC:<br><br>BCC: | Attorney-Client | This document provides legal advice about potential liability to third parties and clinical trials. |

| Bates Range | Attached To | Control Number | Date | Doc Type | Source Name | Author | Recipient | CC/BCC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0060976 - AZSERP0060977 | AZSERP0060974 AZSERP0060974 | ED00168020 | 3/8/2004 | Report | Leong, Ronald | Unidentified | Leong, Ronald | CC:<br>BCC: | Attorney-Client;Work Product | This document reflects activities performed at the request of legal counsel about development and testing, adverse events and clinical trials. |
| AZSERP0060978 - AZSERP0060978 | | ED00168119 | 4/28/2004 | Email | Leong, Ronald | Frank-Alexander Mayer | Leong, Ronald | CC: DSE - DISTRIBUTED CASES (GLOBAL ISSUES), Wilmington<br>BCC: | Attorney-Client;Work Product | This document reflects activities performed at the request of legal counsel about development and testing and adverse events. |
| AZSERP0060979 - AZSERP0060983 | AZSERP0060978 AZSERP0060978 | ED00168120 | 4/28/2004 | Report | Leong, Ronald | Unidentified | Leong, Ronald | CC:<br>BCC: | Attorney-Client;Work Product | This document reflects activities performed at the request of legal counsel about development and testing and adverse events. |
| AZSERP0060984 - AZSERP0060984 | | ED00168121 | 4/28/2004 | Email | Leong, Ronald | Unidentified | Leong, Ronald | CC: Mayer, Frank-Alexander<br>BCC: | Attorney-Client;Work Product | This document reflects activities performed at the request of legal counsel about development and testing and adverse events. |
| AZSERP0060985 - AZSERP0060989 | AZSERP0060984 AZSERP0060984 | ED00168122 | 4/28/2004 | Report | Leong, Ronald | Unidentified | Leong, Ronald | CC:<br>BCC: | Attorney-Client;Work Product | This document reflects activities performed at the request of legal counsel about development and testing and adverse events. |
| AZSERP0060990 - AZSERP0060990 | | ED00168136 | 4/30/2004 | Email | Leong, Ronald | Gill Wilkinson | Leong, Ronald | CC: Hall, Jacqueline<br>BCC: | Attorney-Client;Work Product | This document reflects activities performed at the request of legal counsel about development and testing and adverse events. |
| AZSERP0060991 - AZSERP0060993 | AZSERP0060990 AZSERP0060990 | ED00168137 | 4/30/2004 | Report | Leong, Ronald | Unidentified | Leong, Ronald | CC:<br>BCC: | Attorney-Client;Work Product | This document reflects activities performed at the request of legal counsel about development and testing and adverse events. |

| Bates Range | Attached To | Control Number | Date | Doc Type | Source Name | Author | Recipient | CC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0000491 AZSERP0000493 | AZSERP0056102 AZSERP0056102 | ED00012676 | 10/3/2005 | Memorandum | Beamish, Don; Blessington, Jim; Boorstein, John; Bradley, Kathryn; Chaloosh, Serihal; Domre, Lisa; Donovan, Eileen; Dwyer, Donald; Fors, Suzanne; Gaskell, James; Hall, Manetta; Hamil, Kevin; Hoagstedt, Johan; Jones, Martin; Leong, Ronald; Limp, Gerald; Macfadden, Wayne; Macfadden, Wayne; McCormack, Eileen; McHale, Susan; McKenna, Kevin; Minnick, Jim; Minnick, Jim; Murray, Kami; Mike; Repp, Ed; Scripke, Connie; Scott, Mark; Siemung, Al; Smith, Ann; Smith, Brian; Street, James; Warner, Linda; Warner, Linda; Wilson, (Safety); Vringerz, Eli; Sue Ellen | Luke Mette, Liam McIlveen | | | Attorney-Client Work Product | This document provides advice about pending litigation potential liability and third parties and internal corporate management issues. |
| AZSERP0000494 AZSERP0000511 | AZSERP0056270 AZSERP0056270 | ED00014240 | 2/17/2005 | Draft report | Boorstein, John; Goldstein, Jeff; Jones, Martin; Warner, Linda | Unidentified | | | Attorney-Client Work Product | This document forwards document requesting legal advice about development and testing adverse events and labeling. |
| AZSERP0000512 AZSERP0000529 | | ED00014256 | 2/17/2005 | Draft report | Boorstein, John; Jones, Martin; Leong, Ronald; Warner, Linda | Unidentified | | | Attorney-Client Work Product | This document forwards document requesting legal advice about development and testing adverse events and labeling. |
| AZSERP0000530 AZSERP0000531 | | ED00014300 | 7/26/2004 | Minutes | Beamish, Don; Boorstein, John; Jones; Martin; Warner, Linda | Unidentified | | | Attorney-Client Work Product | This document provides information disclosing legal advice about development and testing and adverse events. |
| AZSERP0000532 AZSERP0000562 | | ED00015449 | 1/28/2004 | Draft report | Boornazian, Lisa | Lisa Boornazian | | | Attorney-Client Work Product | This document requests advice about development and testing and adverse events. |

| Basis Range | Attached To | Control Number | Date | Doc Type | Source Name | Author | Recipient | CC / BCC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0000491 AZSERP0000493 | AZSERP0056102 AZSERP0056102 | ED00012676 | 10/2/2005 | Memorandum | Beamish, Don;Blessington, Jim;Boorstein, John;Bradley, Kathryn;Chavoshi, Sohail;Damme, Lisa;Donovan, Eileen;Dwyer, Donald;Fors, Suzanne;Gaskell, James;Hall, Marietta;Hanall, Kevin;Hoegsted, Johan;Jones, Marion;Leong, Ronald;Limp, Gerald;Macfadden, Wayne;Macfadden, Wayne;McCormack, Eileen;McHale, Susan;McKenna, Kevin Minnick, Jim;Minnick, Jim;Mueller, Karin;Murray, Mike;Rapp, Ed;Schipke, Connie;Scott, Mark;Serrano, Al;Smith, Ann;Smith, Brian;Street, James;Warner, Linda;Warner, Linda (Sidney);Wilson, Ellis;Wingerd, Sue Ellen | Luke Metie; Liam McIlveen | | CC:<br><br>BCC: | Attorney-Client;Work Product | This document provides advice about pending litigation, potential liability and third parties and internal corporate management issues. |
| AZSERP0000494 AZSERP0000511 | AZSERP0056270 AZSERP0056270 | ED00014240 | 2/17/2005 | Draft report | Boorstein, John;Goedzten, Jeff;Jones, Marion;Warner, Linda | Unidentified | | CC:<br><br>BCC: | Attorney-Client;Work Product | This document forwards document requesting legal advice about development and testing, adverse events and labeling. |
| AZSERP0000532 AZSERP0000562 | | ED00015449 | 1/28/2004 | Draft report | Boornazian, Lisa | Lisa Boornazian | | CC:<br><br>BCC: | Attorney-Client;Work Product | This document requests legal advice about development, testing and adverse events. |
| AZSERP0000561 AZSERP0000565 | | ED00016866 | 1/20/2005 | Email | Boornazian, Lisa | Eileen Carey | Lisa Boornazian; Ronald Leong; Gail Munro | CC:<br><br>BCC: | Attorney-Client;Work Product | This document provides information involving legal advice about development and testing, potential liability to third parties, adverse events and clinical trials. |

| Bates Range | Attached To | Control Number | Date | Doc Type | Source Name | Author | Recipient | CC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP00010364 - AZSERP00010365 | | EDD0141848 | 7/30/2004 | Minutes | Beamish, Don;Boorstein, John;Jones, Martin;Warner, Linda | Unidentified | | | Attorney-Client Work Product | This document relates to and/or provides legal advice about corporate legal issues development and testing adverse events and laboratory research |
| AZSERP00010366 - AZSERP00010366 | | EDD0145908 | 11/1/2005 | Email | Jones, Martin;Leong, Ronald;Mueller, Karin | Julia Manning | *SEROQUEL SIRT Marland, Louise A | | Attorney-Client Work Product | This document provides legal advice about labeling and marketing and actions by competitors. |
| AZSERP00010367 - AZSERP00010367 | | EDD0146189 | 9/16/2003 | Email | Beamish, Don;Mueller, Karin | Jack Schwartz | Davies, Laura J;Manning, Julia W | Beamish, Don G;Diane, Michael Mueller, Karin Peppler, Charles R | Attorney-Client Work Product | This document requests legal advice about corporate legal issues and communications with regulatory authorities. |
| AZSERP00010368 - AZSERP00010369 | | EDD0146222 | 11/4/2003 | Email | Mueller, Karin | Georgia Tugend | Manning, Julia W;Mullen, Jaime A | Goldstein, Jeffrey M;Holder, Donna;Macfadden, Wayne;Mueller, Karin;Renna, John Turnus, John A;Williams-Hughes, Celeste | Attorney-Client Work Product | This document requests legal advice about development testing and clinical trials. |
| AZSERP00010370 - AZSERP00010372 | | EDD0146229 | 11/12/2003 | Email | Mueller, Karin | John Turnus | Manning, Julia W;Mullen, Jaime A Tugend, Georgia L | Goldstein, Jeffrey M;Holder, Donna;Macfadden, Wayne;Mueller, Karin;Renna, John Wallace, Hughes, Celeste | Attorney-Client Work Product | This document requests legal advice about development and testing and clinical trials. |
| AZSERP00010373 - AZSERP00010374 | | EDD0146456 | 1/27/2004 | Draft internal training materials | Mueller, Karin | Susan DeSino | Bowman, Karen R;Callaghan, Cynthia L;Campbell, Michele C (Legal); Dreti, Desmone, Joseph;Draine, Michael Furia, Joseph H;Mueller, Karin;Nakashi, Drake Peppler, Charles R;Sawyer, Robert J | Davis, Chip;Freeman, Robert A;Fullerton, Stuart L;Kamura Colleen A;Lampert, Steve B | Attorney-Client Work Product | This document requests legal advice about corporate legal issues and communications with regulatory authorities. |
| AZSERP00010375 - AZSERP00010379 | AZSERP00010373 - AZSERP00010374 | EDD0146457 | 1/27/2004 | Draft internal training materials | Mueller, Karin | Unidentified | | | Attorney-Client Work Product | This document relates to and/or provides legal advice about corporate legal issues and communications with regulatory authorities. |

| Bates Range | Attached To | Control Number | Date | Doc Type | Source Name | Author | Recipient | CC / BCC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0010298 - AZSERP0010303 | AZSERP0058773 - AZSERP0058774 | EDD0139772 | 2/16/2004 | Memorandum | Boomazian, Lisa;Hatzipavlides, Harry;Jones, Martin;Leong, Ronald;MacFadden, Wayne;MacFadden, Wayne;Schwartz, Jack;Warner, Linda (Safety) | Barbara Zarowitz | | CC: BCC: | Attorney-Client;Work Product | This document relates to legal advice about development and lasting adverse events, clinical trials and communications with health care professionals |
| AZSERP0010355 - AZSERP0010355 | | EDD0140816 | 6/11/2004 | Email | Jones, Martin;Lawrence, Terri;Leong, Ronald;MacFadden, Wayne;MacFadden, Wayne;Murray, Mike | Martin Jones | Greenidge, Edmund;Lawrence, Terri;Murray, Michael F | CC: Brecher, Martin;Davis, Laura J;Leong, Ronald;MacFadden, Wayne;Manning, Julia W;Stening, Geran K BCC: | Attorney-Client;Work Product | This document conveys legal advice received from counsel about development and testing and clinical trials |
| AZSERP0010356 - AZSERP0010359 | | EDD0140817 | 6/11/2004 | Report | Jones, Martin;Lawrence, Terri;Leong, Ronald;MacFadden, Wayne;MacFadden, Wayne;Murray, Mike | Unidentified | | CC: BCC: | Attorney-Client;Work Product | This document providing legal advice about corporate legal issues and laboratory research |
| AZSERP0010360 - AZSERP0010360 | | EDD0140902 | 6/16/2004 | Email | Boerstein, John;Jones, Martin;Leong, Ronald | Martin Jones | Brecher, Martin;Cochran, Karen;Davis, Patty C.;Goldstein, Jeffrey M.;Jones, Martin AM;Jones, Gerald (Seroquel);Leong, L;Manning, Julia W;McArdle, Margaret G;Johnston, Eve;Pearson, Edwin;Winter, Helen R | CC: Cross, Alan J BCC: | Attorney-Client;Work Product | This document provides information involving legal advice about marketing;adverse events and labeling |
| AZSERP0010366 - AZSERP0010366 | | EDD0149908 | 1/1/2005 | Email | Jones, Martin;Leong, Ronald;Mueller, Karin | Julia Manning | =SEROQUEL;SIRT Marland, Louise A | CC: BCC: | Attorney-Client;Work Product | This document provides legal advice about labeling and marketing and actions by competitors. |

| Bates Range | Attached To | Control Number | Date | Doc Type | Source Name | Author | Recipient | CC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0017908<br>AZSERP0017911 | AZSERP0062760<br>AZSERP0062760 | ED00255259 | 11/18/2004 | Draft memorandum | Ihvomah, Don Forscher, Martin Lawrence, Terri Leong, Ronald Minnick, Jim Mueller, Karin Murray, Mike Schwartz, Jack Van Steenis, Brian | Unidentified | | | Attorney-Client Work Product | This document relates to legal advice about labeling and marketing and adverse events. |
| AZSERP0017912<br>AZSERP0017921 | AZSERP0062760<br>AZSERP0062760 | ED00255360 | 11/18/2004 | Draft memorandum | Beamish, Don Breecher, Martin Leong, Ronald Macfadden, Wayne Macfadden, Wayne Minnick, Jim Minnick, Jim Mueller, Karin Murray, Mike Murray, Mike Murray, Mike Schwartz, Jack | Unidentified | | | Attorney-Client Work Product | This document provides information involving legal advice about corporate legal issues, adverse events, communications with regulatory authorities and internal corporate management issues |
| AZSERP0017922<br>AZSERP0017935 | AZSERP0062767<br>AZSERP0062798 | ED00256788 | 1/21/2005 | Draft report | Boornazian, Lisa, Breecher, Martin | Unidentified | | | Attorney-Client Work Product | This document relates to legal advice about development and testing adverse events and clinical trials. |
| AZSERP0017936<br>AZSERP0017940 | | ED00260641 | 8/5/2002 | Draft study protocol | Boornazian, Lisa, Leong, Ronald | Unidentified | | | Attorney-Client Work Product | This document reflects advice performed at the request of legal counsel about development and testing and clinical practices. |
| AZSERP0017941<br>AZSERP0017945 | | ED00260731 | 8/5/2002 | Draft study protocol | Boornazian, Lisa, Leong, Ronald | Unidentified | | | Attorney-Client Work Product | This document forwards document requesting legal advice about development and testing and adverse events |
| AZSERP0017946<br>AZSERP0017948 | AZSERP0062938<br>AZSERP0062938 | ED00261202 | 6/24/2003 | Draft memorandum | Boorstein, John Leong, Ronald Schwartz, Jack | Unidentified | | | Attorney-Client Work Product | This document relates to legal advice about development and testing, intellectual property, adverse events and clinical trials. |
| AZSERP0017949<br>AZSERP0017956 | | ED00262024 | 7/3/2003 | Draft study protocol | Boornazian, Lisa, Leong, Ronald, Warner, Linda Warner, Linda (Safety) | Unidentified | | | Attorney-Client Work Product | This document forwards document requesting legal advice about development and testing adverse events and clinical trials. |
| AZSERP0017957<br>AZSERP0017959 | | ED00262025 | 10/6/2003 | Report | Boornazian, Lisa, Leong, Ronald | Lisa Boornazian | | | Attorney-Client Work Product | This document forwards document requesting legal advice about development and testing adverse events, clinical practices and clinical trials. |

| Bates Range | Attached To | Control Number | Date | Doc Type | Source Name | Author | Recipient | CC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0017960 - AZSERP0017960 | | ED00262026 | 10/6/2003 | Email | Boorstein, John;Leong, Ronald | Dario Bertelsen | Allman, Charles;Boorstein, John;Brecher Martin L;eong Ronald;Limp, Gerald L;Melville, Margaret G;Schwartz, Jack A;Smith, Ann;Smith, Mark A (Exp Med);Spinhoos, Marion T;Stamkowski, Jill W;inter, Helen R | Ekeland, Rene;Jones, Maria A;M. (Seroquel);Mazrella, Vince;McKenna, Kevin;Munro, Gail | Attorney-Client;Work Product | This document requests information including legal advice about development and testing, clinical trials and regulatory issues |
| AZSERP0017961 - AZSERP0017961 | AZSERP0017960 AZSERP0017960 | ED00262027 | 10/6/2003 | Agenda | Boorstein, John;Leong, Ronald | Dario Bertelsen | | | Attorney-Client;Work Product | This document reflects activities performed at the request of legal counsel about development and testing, clinical trials and regulatory issues. |
| AZSERP0017962 - AZSERP0017962 | | ED00262665 | 1/19/2004 | Email | Boorstein, John;Leong, Ronald | Pam Sullivan | Burton, Jean C;Chattopadhyay, Ass;Hamer, Jennifer E;Leong, Ronald;Morris, Frank K;Perry, Dawn (RD);Smith, Mark A (Exp Med);Spencer, Pam A;Winter, Helen R | Bertelsen, Darci L;Boorstein, John;Cadman, Mary;Chitra, Surya;Gorman, Ross M;Horabika, Robert P;Howe, Carol D;Jennings, Lee (EXP MED);Kelly, Eileen;Manser, Jennifer;Manning, Julia W;Mason, Chris (Seroquel);McCarthy, Dennis J;Munra, Gail;Pamgani, Michael;Quinlay, Ellen A;Sullivan, Pam;Ye, Julie | Attorney-Client;Work Product | This document reflects activities performed at the request of legal counsel about development and testing and clinical trials. |
| AZSERP0017963 - AZSERP0017966 | AZSERP0017962 AZSERP0017962 | ED00262666 | 1/19/2004 | Memorandum | Boorstein, John;Leong, Ronald | Pamela Sullivan | | | Attorney-Client;Work Product | This document provides information disclosing legal advice about development and testing and clinical trials. |
| AZSERP0017967 - AZSERP0017972 | AZSERP0063045 AZSERP0063046 | ED00262840 | 2/16/2004 | Report | Boomazian, Lisa;Hazipavlides, Harry;Jones, Martin;Leong, Ronald;MacFadden, Wayne;MacFadden, Wayne;Schwartz, Jack;Warner, Linda (Safety) | Barbara Zarowitz | | | Attorney-Client;Work Product | This document relates to legal advice about development and testing,adverse events,clinical trials and communications with health care professionals. |

| Bates Range | Attached To | Control Number | Date | Doc Type | Source Name | Author | Recipient | CC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0017973 , AZSERP0017973 | | ED00263010 | 3/8/2004 | Email | Boorstein, John;Leong, Ronald | Pam Sullivan | Burton, Jean C;Chatopadhyay, Asis;Dunbar, Stephanie A;Hamer, Jennifer E;Leong, Ronald;Morris, Frank X;Parry, Dawn (RD);Smith, Mark A (Exp Med);Spencer, Pam A;Winter, Helen R | Bertelsen, Darci L;Boorstein, John;Cadman, Mary;China, S;Sun;Culleton, Vasanth;Dennis, Shelly;Garman, Rose M;Honolka, Robert P;Howe, Carol D;Jennings, Lee (EXP MED);Kelly, Eileen;Lozano, Helen;Manen, Gail;Pompom, Michael Quimby Ellen A;Sullivan, Pam Ye;Julie;Manning, Juda W;McCarthy, Dennis J;Munro, | Attorney-Client;Work Product | This document provides information disclosing legal advice about development and testing clinical practices and clinical trials. |
| AZSERP0017974 , AZSERP0017979 | AZSERP0017973 , AZSERP0017973 | ED00263012 | 3/8/2004 | Draft report | Boorstein, John;Leong, Ronald | Unidentified | | | Attorney-Client;Work Product | This document reflects advice performed at the request of legal counsel about development testing clinical practices and clinical trials. |
| AZSERP0017980 , AZSERP0017980 | AZSERP0017973 , AZSERP0017973 | ED00263013 | 3/8/2004 | Draft report | Boorstein, John;Leong, Ronald | Unidentified | | | Attorney-Client;Work Product | This document reflects advice performed at the request of legal counsel about development testing clinical practices and clinical trials. |
| AZSERP0017996 , AZSERP0017996 | | ED00265289 | 8/10/2004 | Email | Leong, Ronald;Mueller, Karin;Murray, Mike | Karin Mueller | Daves, Laura;Leong, J;Ronald;Murray, Michael F;Schwartz, Jack A | Victor, Tim | Attorney-Client;Work Product | This document relates to legal advice about development and testing and adverse events. |

| Bates Range | Attached To | Control Number | Date | Doc Type | Draft marketing materials | Source Name | Author | Recipient | CC/BCC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0017897 - AZSERP0017903 | AZSERP0062748 - AZSERP0062748 | ED00255070 | 10/27/2004 | Draft marketing materials | | Beamish, Don;Brecher, Marten;Lawrence, Terri;Leong, Ronald;Mueller, Karin;Murray, Mike;Schwartz, Jack;Van Steenis, Brian | Unidentified | | CC: BCC: | Attorney-Client Work Product | This document relates to legal advice about labeling and marketing and adverse event |
| AZSERP0017904 - AZSERP0017907 | AZSERP0062760 - AZSERP0062760 | ED00255358 | 11/18/2004 | | Draft memorandum | Beamish, Don;Brecher, Marten;Lawrence, Terri;Leong, Ronald;Minnick, Jim;Mueller, Karin;Murray, Mike;Schwartz, Jack;Van Steenis, Brian | Unidentified | | CC: BCC: | Attorney-Client Work Product | This document relates to legal advice about labeling and marketing and adverse event |
| AZSERP0017908 - AZSERP0017911 | AZSERP0062760 - AZSERP0062760 | ED00255359 | 11/18/2004 | | Draft memorandum | Beamish, Don;Brecher, Marten;Lawrence, Terri;Leong, Ronald;Minnick, Jim;Mueller, Karin;Murray, Mike;Schwartz, Jack;Van Steenis, Brian | Unidentified | | CC: BCC: | Attorney-Client Work Product | This document relates to legal advice about labeling and marketing and adverse event |
| AZSERP0017912 - AZSERP0017921 | AZSERP0062760 - AZSERP0062760 | ED00255360 | 11/18/2004 | | Draft memorandum | Beamish, Don;Brecher, Marten;Leong, Ronald;Macfadden, Wayne;Macfadden, Wayne;Minnick, Jim;Minnick, Jim;Mueller, Karin;Murray, Mike;Murray, Mike;Schwartz, Jack | Unidentified | | CC: BCC: | Attorney-Client Work Product | This document provides information involving legal advice about corporate legal issues adverse events, communications with regulatory authorities and internal corporate management issues |
| AZSERP0017922 - AZSERP0017935 | AZSERP0062797 - AZSERP0062798 | ED00256768 | 1/21/2005 | Draft report | | Boomazian, Lisa;Brecher, Marten | Unidentified | | CC: BCC: | Attorney-Client Work Product | This document relates to legal advice about development and testing adverse events and clinical trials. |

| Bates Range | Attached to | Control Number | Date | Doc Type | Source/Name | Author | Recipient | CC / BCC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0017946 - AZSERP0017948 | AZSERP0062938 AZSERP0062938 | EC00261202 | 6/24/2003 | Draft memorandum | Boorstein, John Leong, Ronald Schwarz, Jack | Unidentified | | CC:<br><br>BCC: | Attorney-Client Work Product | This document relates to legal advice about development, testing intellectual property, adverse events and clinical trials. |
| AZSERP0017967 - AZSERP0017972 | AZSERP0063045 AZSERP0063046 | EC00262840 | 2/16/2004 | Report | Boormazan, Lisa Hatzinakidas, Harry Jones, Martin Leong, Ronald Macfadden, Wayne Macfadden, Wayne Schwartz, Jack Warner, Linda (Safety) | Barbara Zarowitz | | CC:<br><br>BCC: | Attorney-Client Work Product | This document relates to legal advice about development, testing adverse events, clinical trials and communication with health care professionals. |
| AZSERP0017997 - AZSERP0017999 | AZSERP0063485 AZSERP0063485 | EC00266577 | 10/2/2005 | Memorandum | Beamish, Don Blessington, Jim Boorstein, John Bradley, Kathryn Chavoshi, Sohol Domme, Lisa Donovan, Eileen Dwyer, Donald Fors Suzanne Gabril, James Hall, Marietta Hamil Kevin Hoogsteel, Johan Jones, Martin Leong Ronald Leng Gerald Macfadden, Wayne Macfadden, Wayne McCormack Eileen McHale, Susan McKenna, Kevin Minnick, Jim Minnick Jim Mueller, Karin Murphy, Mike Repp, Ed Schopke Connie Scott, Mark Sammano, Al Smith, Ann Smith, Brian Street, James Warner, Linda Warner, Linda (Safety) Wilson, Ellis Wingertz, Sue Ellen | Luke Mette Liam McEween | | CC:<br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br>BCC: | Attorney-Client Work Product | This document provides advice about potential liability to third parties and internal corporate management issues. |

| Batis Range | Attached To | Control Number | Date | Doc Type | Source Name | Author | Recipient | CC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0002513 AZSERP0002515 | | ED00054971 | 1/28/2004 | Draft slides | Beamish, Don Brecher, Martin Dev, Vikram Law, Heather Leong, Ronald Macfadden, Wayne Macfadden, Wayne Mullen, Jamie Schwartz, Jack | Unidentified | | | Attorney-Client Work Product | This document requests advice about marketing adverse events and clinical trials. |
| AZSERP0002516 AZSERP0002518 | | ED00054977 | 1/29/2004 | Draft slides | Beamish, Don Brecher, Martin Dev, Vikram Law, Heather Leong, Ronald Macfadden, Wayne Macfadden, Wayne Mullen, Jamie Schwartz, Jack | Laura Davies | | | Attorney-Client Work Product | This document provides advice about development and testing potential liability to parties adverse events and clinical trials |
| AZSERP0002519 AZSERP0002519 | | ED00054991 | 4/20/2004 | Email | Beamish, Don Brecher, Martin Hamill, Kevin Leong, Ronald Mueller, Kann Ney, Christine | Heather Law | | | Attorney-Client Work Product | This document towards document requesting legal advice about corporate legal issues and labeling |
| AZSERP0002520 AZSERP0002523 | | ED00055009 | 8/19/2004 | Email | Beamish, Don Boornazian, Lisa, Brecher, Martin Chitra, Rohini Hatzpavlides, Harry Leong, Ronald Minnick, Jim Minnick, Jim Murray, Mike Murray, Mike Murray, Mike Ney, Christine | Tim Victor | | | Attorney-Client Work Product | This document relates to advice about development and testing adverse events and clinical trials. |

| Bates Range | Attached To | Control Number | Date | Doc Type | Source Name | Author | Recipient | CC / BCC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0002508 · AZSERP0002508 | AZSERP0057218 AZSERP0057225 | EQ00054862 | 9/12/2003 | Memorandum | Beamish, Don;Broomazian, Lisa;Bradley, Kathryn;Brecher, Martin;Dev, Vikram;Donovan, Eileen;Geller, Wayne;Hamil, Kevin;Hatzipavlides, Harry;Hoogstedt, Jonah;Holl, Linda;Hall, Linda;Jackson, Marianne;Jones, Martin;Leong, Ronald;Lloyd (Washington), Lisa;MacFadden, Wayne;MacFadden, Wayne;Mueller, Karin;Mullen, Jamie;Quan, Moran;Schwartz, Jack;Shaw, Joan;Van Steenis, Brian;Warner, Linda (Safety) | Laura Davies | | CC: | Attorney-Client Work Product | This document provides legal advice about pending litigation,internal corporate management issues and internal training |
| | | | | | | | | BCC: | | |
| AZSERP0002510 · AZSERP0002511 | AZSERP0057286 AZSERP0057286 | EQ00054920 | 9/12/2003 | Memorandum | Beamish, Don;Brecher, Martin;Bucklen, Kristin;Dev, Vikram;Hamil, Kevin;Hoogstedt, Jonah;Jones, Martin;Lawrence, Terri;Leong, Ronald;Lloyd (Washington), Lisa;Melville, Margaret;Mullen, Jamie;Murray, Mike;Schipke, Connie;Schwartz, Jack;Shaw, Joan | Laura Davies | | CC: | Attorney-Client Work Product | This document provides legal advice about corporate legal issues,potential liability to third parties,commercial litigation,litigation defense issues. |
| | | | | | | | | BCC: | | |
| AZSERP0002512 · AZSERP0002512 | AZSERP0057305 AZSERP0057307 | EQ00054938 | 12/2/2003 | Draft internal training materials | Beamish, Don;Brecher, Martin;Hatzipavlides, Harry;Law, Heather;Lloyd (Washington), Lisa;MacFadden, Wayne;Mueller, Karin;Peplner, Charles;Pfeltner, Charles;Shaw, Joan | Jack Schwartz | | CC: | Attorney-Client Work Product | This document forwards document providing legal advice about marketing,potential liability to third parties,adverse events and internal training |
| | | | | | | | | BCC: | | |

| Bates Range | Attached To | Control Number | Date | Doc Type | Source Name | Author | Recipient | CC / BCC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0002516 - AZSERP0002518 | AZSERP0057342 - AZSERP0057342 | E000054977 | 1/28/2004 | Draft slides | Beamish, Dan;Brecher, Martin;Dev, Vikram;Law, Heather;Leong, Ronald;Macfadden, Wayne;Macfadden, Wayne;Mullen, Jamie;Schwartz, Jack | Laura Davies | | CC: | Attorney-Client Work Product | This document provides advice, legal advice about development testing potential liability to third parties, adverse events and clinical trials |
| | | | | | | | | BCC: | | |
| AZSERP0002519 - AZSERP0002519 | AZSERP0057354 - AZSERP0057355 | E000054981 | 4/20/2004 | Email | Beamish, Dan;Brecher, Martin;Hamill, Kevin;Leong, Ronald;Mueller, Karin;Ney, Christine | Heather Law | | CC: | Attorney-Client Work Product | This document forwards document requesting legal advice about corporate legal issues and labeling |
| | | | | | | | | BCC: | | |
| AZSERP0002520 - AZSERP0002523 | AZSERP0057361 - AZSERP0057363 | E000055009 | 8/19/2004 | Email | Beamish, Dan;Boonnazian, Lisa;Brecher, Martin;Chhita, Ronnie;Hazizi, Andes; Harry; Leong, Ronald;Minnick, Jim;Minnick, Jim;Murray, Mike;Murray, Mike;Murray, Mike;Ney, Christine | Tim Victor | | CC: | Attorney-Client Work Product | This document relates to legal advice about development and testing adverse events and clinical trials. |
| | | | | | | | | BCC: | | |

| Bates Range | Attached To | Control Number | Date | Doc Type | Source Name | Author | Recipient | CC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0011735 . AZSERP0011735 | | EDG0161716 | 10/12/2004 | Email | Beamish, Don;Leong, Ronald;Mueller, Karin;Murray, Mike | Jim Minnick | Bungalto, Carla;Mailand, Louise A | Beamish, Don G;Brecher, Marvin;Davies, Laura J;Doran, Nigel M;Fleming, Jeff;Gioria, Lynn;Hoang, Sandra;Leong, Ronald;Limp, Gerald L;Macfadden, Wayne;Minnick, Jim G;Mueller, Karin;Murray, Michael F;Remick, Rosemarie M;Schwartz, Jack A | Attorney-Client;Work Product | This document relates to legal advice about corporate legal issues, adverse events and litigation defense issues. |
| AZSERP0011736 . AZSERP0011748 | | EDG0161721 | 10/12/2004 | Internal training materials | Beamish, Don;Canning, Bhan;Leong, Ronald;Macfadden, Wayne;Macfadden, Wayne;McCormack, Eileen;Minnick, Jim;Minnick, Jim;Mueller, Karin;Murray, Mike;Schwartz, Jack | Unidentified | | | Attorney-Client;Work Product | This document provides information disclosing legal advice about corporate legal issues;development and testing;marketing;adverse events;communications with professionals;communications with regulatory authorities;labeling |
| AZSERP0011749 . AZSERP0011749 | AZSERP0050713 AZSERP0050713 | EDG0161723 | 12/6/2004 | Draft memorandum | Heamish, Don;Leong, Ronald;Macfadden, Wayne;Macfadden, Wayne;Minnick, Jim;Minnick, Jim;Mueller, Karin;Schwartz, Jack | Unidentified | | | Attorney-Client;Work Product | This document reflects activities performed at the request of legal counsel about development and testing and adverse events |
| AZSERP0011750 . AZSERP0011753 | AZSERP0050713 AZSERP0050713 | EDG0161724 | 12/6/2004 | Draft memorandum | Beamish, Don;Leong, Ronald;Macfadden, Wayne;Macfadden, Wayne;Minnick, Jim;Minnick, Jim;Mueller, Karin;Schwartz, Jack | Unidentified | | | Attorney-Client;Work Product | This document reflects activities performed at the request of legal counsel about development and testing and adverse events |
| AZSERP0011754 . AZSERP0011757 | AZSERP0050713 AZSERP0050713 | EDG0161725 | 12/1/2004 | Draft memorandum | Beamish, Don;Boomazian, Lisa;Hatzipavides, Harry;Leong, Ronald;Macfadden, Wayne;Macfadden, Wayne;Minnick, Jim;Minnick, Jim;Mueller, Karin;Murray, Mike;Schwartz, Jack | Unidentified | | | Attorney-Client;Work Product | This document reflects activities performed at the request of legal counsel about development and testing and adverse events |

| Bates Range | Attached To / Control Number | Date | Doc Type | Source Name | Author | Recipient | CC / BCC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|
| AZSERP0011712 - AZSERP0011712 | AZSERP0060184 - AZSERP0060185 | 10/12/2004 | Email | Beamish, Don;Leong, Ronald;Mueller, Karin;Murray, Mike | Jim Minnick | Burgatto, Carla;Marland, Louise A | CC: Beamish, Don G;Brecher, Martin;Dawes, Laura J;Doran, Nigel M;Fleming, Jeff;Gloria, Lynn;Heinig, Sandra;Leong, Ronald;Limp, Gerald L;Macfadden, Wayne;Minnick, Jim G;Mueller, Karin;Murray, Michael F;Remick, Rosemarie M;Schwartz, Jack A<br><br>BCC: | Attorney-Client;Work Product | This document relates to legal advice about corporate legal issues and adverse events. |
| AZSERP0011713 - AZSERP0011725 | AZSERP0060184 - AZSERP0060185 | 10/12/2004 | Internal training materials | Beamish, Don;Canning, Brian;Leong, Ronald;Macfadden, Wayne;Macfadden, Wayne;McCormick, Eileen;Minnick, Jim;Minnick, Jim;Mueller, Karin;Murray, Mike;Schwartz, Jack | Unidentified | | CC:<br><br>BCC: | Attorney-Client;Work Product | This document provides information disclosing legal advice about development, testing, pending litigation, adverse events, communications with regulatory authorities and labeling. |
| AZSERP0011726 - AZSERP0011726 | | 12/7/2004 | Email | Leong, Ronald;Murray, Mike; Karin Mueller | Beamish, Don G;Brecher, Martin;Dawes, Laura J;Doran, Nigel M;Fleming, Jeffrey;Leong, Ronald;Limp, Gerald L;Macfadden, Wayne;Minnick, Jim G;Murray, Michael F;Remick, Rosemarie M;Schwartz, Jack A | CC: Pierce, Kathy M<br><br>BCC: | Attorney-Client;Work Product | This document requests legal advice about corporate legal issues and internal training. |
| AZSERP0011727 - AZSERP0011734 | AZSERP0011726 - AZSERP0011726 | 12/7/2004 | Memorandum | Beamish, Don;Lawrence, Terri;Leong, Ronald;Mueller, Karin;Murray, Mike | Unidentified | | CC:<br><br>BCC: | Attorney-Client;Work Product | This document provides information involving legal advice about potential liability, third parties, adverse events, clinical trials and litigation defense issues. |

| Bates Range | Attached To | Control Number | Date | Doc Type | Source Name | Author | Recipient | CC / BCC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0011749 · AZSERP0011749 | AZSERP0050713 AZSERP0050713 | ED00161723 | 12/8/2004 | Draft memorandum | Beamish, Don,Leong, Ronald,Macfadden, Wayne,Minnick, Jim,Minnick, Jim,Mueller, Karin,Schwartz, Jack | Undentified | | CC: | Attorney-Client Work Product | This document reflects activities performed at the request of legal counsel about development and testing and adverse events. |
| AZSERP0011750 · AZSERP0011753 | AZSERP0050713 AZSERP0050713 | ED00161724 | 12/8/2004 | Draft memorandum | Beamish, Don,Leong, Ronald,Macfadden, Wayne,Macfadden, Wayne,Minnick, Jim,Minnick, Jim,Mueller, Karin,Schwartz, Jack | Undentified | | BCC: CC: | Attorney-Client Work Product | This document reflects the request of legal counsel about development and testing and adverse events. |
| AZSERP0011754 · AZSERP0011757 | AZSERP0050713 AZSERP0050713 | ED00161725 | 12/1/2004 | Draft memorandum | Beamish, Don,Boomtajan, Lisa,Hatzpapadiss, Harry,Leong, Ronald,Macfadden, Wayne,Macfadden, Wayne,Minnick, Jim,Minnick, Jim,Mueller, Karin,Murray, Mike,Schwartz, Jack | Undentified | | BCC: CC: | Attorney-Client Work Product | This document reflects activities performed at the request of legal counsel about development and testing and adverse events. |
| AZSERP0011758 · AZSERP0011767 | AZSERP0050713 AZSERP0050713 | ED00161726 | 11/19/2004 | Draft memorandum | Beamish, Don,Brecher, Martin,Leong, Ronald,Macfadden, Wayne,Macfadden, Wayne,Minnick, Jim,Minnick, Jim,Mueller, Karin,Murray, Mike,Murray, Mike,Murray, Mike,Schwartz, Jack | Undentified | | BCC: CC: | Attorney-Client Work Product | This document reflects the request of legal counsel about development and testing adverse events and labeling. |

| Bates Range | Attached To | Control Number | Date | Doc Type | Source Name | Author | CC | Recipient | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0002003 . AZSERP0002004 | | ED00050602 | 7/9/2003 | Draft labeling | Bradley, Kathryn,Lloyd (Washington); Lisa | Gerald Limp | | Bradley, Kathryn,Lloyd (Washington) Lisa M | Attorney-Client | This document requests legal advice about marketing communications with regulatory authorities and labeling. |
| AZSERP0002005 . AZSERP0002005 | | ED00050605 | 7/11/2003 | Email | Bradley, Kathryn | George Butler | | Bradley, Kathryn | Attorney-Client | This document provides information involving legal advice about labeling and marketing and government approval. |
| AZSERP0002006 . AZSERP0002005 | AZSERP0002005 AZSERP0002005 | ED00050606 | 7/1/2003 | Draft labeling | Bradley, Kathryn | Unidentified | | | Attorney-Client | This document provides information involving legal advice about development and testing adverse events government approval and labeling. |
| AZSERP0002036 . AZSERP0002037 | | ED00050610 | 7/15/2003 | Email | Bradley, Kathryn | Ronald Leong | | Bradley, Kathryn | Attorney-Client | This document conveys legal advice received from counsel about marketing adverse events and labeling. |
| AZSERP0002038 . AZSERP0002039 | | ED00050631 | 9/15/2003 | Email | Bradley, Kathryn | Karen Bradley | | Bradley, Kathryn | Attorney-Client;Work Product | This document requests legal advice about marketing and labeling. |

| Bates Range | Attached To | Control Number | Date | Doc Type | Source Name | Author | Recipient | CC / BCC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0001999 - AZSERP0001999 | AZSERP0001960 - AZSERP0001960 | ED000050493 | 10/12/2005 | Memorandum | Bradley, Kathryn;Bradley, Kathryn;Bradley, Kathryn | Kathryn Bradley | | CC:<br>BCC: | Attorney-Client Work Product | This document provides information involving legal advice about labeling and marketing and government approval. |
| AZSERP0002000 - AZSERP0002001 | | ED000050500 | 7/8/2003 | Email | Bradley, Kathryn | Gerald Limp | Bradley, Kathryn | CC:<br>BCC: | Attorney-Client Work Product | This document requests advice about marketing and labeling. |
| AZSERP0002002 - AZSERP0002002 | | ED000050501 | 7/9/2003 | Draft labeling | Beamish, Don Bradley, Kathryn Leong, Ronald Lloyd (Washington), Lisa | Lisa Lloyd (Washington) | Beamish, Don G.Bradley, Kathryn Greenidge, Edmund Kotler, Frederick W.Leong, Ronald Limp, Gerald L.Manning, Julia W.Mullen, Jamie A.Repp, Edward Schwartz, Jack A | CC:<br>BCC: | Attorney-Client | This document requests for advice about marketing communications with regulatory authorities and labeling. |
| AZSERP0002003 - AZSERP0002004 | | ED000050502 | 7/9/2003 | Draft labeling | Bradley, Kathryn;Lloyd (Washington), Lisa | Gerald Limp | Bradley, Kathryn;Lloyd (Washington), Lisa M | CC:<br>BCC: | Attorney-Client | This document requests legal advice about marketing communications with regulatory authorities and labeling. |
| AZSERP0002036 - AZSERP0002037 | | ED000050610 | 7/15/2003 | Email | Bradley, Kathryn | Ronald Leong | Bradley, Kathryn | CC:<br>BCC: | Attorney-Client | This document conveys legal advice received from counsel about marketing adverse event and labeling. |
| AZSERP0002038 - AZSERP0002039 | | ED000050631 | 9/15/2003 | Email | Bradley, Kathryn | Karen Bradley | Bradley, Kathryn | CC:<br>BCC: | Attorney-Client Work Product | This document requests legal advice about marketing and labeling. |

| Bates Range | Attached To | Control Number | Date | Doc Type | Source Name | Author | Recipient | CC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0015057, AZSERP0015061 | | ED00233404 | 9/12/2003 | Memorandum | Beaman, Don;Boornazian, Lisa;Bradley, Kathryn;Brecher, Martin;Dev, Vikram;Donovan, Eileen;Geller, Wayne;Hamill, Kevin;Hatzopavidos, Harry;Hoagsted, Johan;Holt, Linda;Holt, Linda;Jackson, Marianne;Jones, Martin;Leong, Ronald;Lloyd (Washington), Lisa;MacFadden, Wayne;Macfadden, Wayne;Mueller, Kann;Mullen, Jamie;Quan, Marian;Schwartz, Jice;Shaw, Joan;Van Stearns, Brian;Warner, Linda (Safety) | Laura Davies | | | Attorney-Client Work Product | This document provides legal advice about potential liability to third parties adverse events and litigation defense issues. |
| AZSERP0015062, AZSERP0015065 | | ED00233676 | 9/22/2003 | Note(s) | Beaman, Don;Dev, Vikram;Hoagsted, Johan;Jones, Martin;Leong, Ronald;Lloyd (Washingrun), Lisa;Mullen, Jamie;Warner, Linda;Warner, Linda (Safety) | Kimberly Jensen | | | Attorney-Client Work Product | This document provides information involving legal advice about corporate legal issues and commercial litigation. |
| AZSERP0015066, AZSERP0015093 | | ED00233718 | 10/9/2003 | Draft report | Bradley, Kathryn;Leong, Ronald;Mullen, Jamie | Unidentified | | | Attorney-Client Work Product | This document reflects accurate performed at the request of a counsel about corporate legal issues marketing actions by competitors and adverse events. |

| Bates Range | Attached To | Control Number | Date | Doc Type | Source Name | Author | Recipient | CC / BCC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0015052 - AZSERP0015056 | AZSERP0038102 - AZSERP0038103 | ED00233401 | 9/12/2003 | Memorandum | Beamish, Don;Boomazian, Lisa;Bradley, Kathryn;Brecher, Martin;Dev, Vikram;Donovan, Eileen;Geller, Wayne;Hamill, Kevin;Hatzpavlides, Harry;Hoegstedt, Jonah;Holl, Linda;Holl, Linda;Jackson, Marianne;Jones, Martin;Leong, Ronald;Lloyd (Washington), Lisa;Macfadden, Wayne;Macfadden, Wayne;Mueller, Kann;Mullen, Jamie;Quan, Menen;Schwartz, Jack;Shaw, Joan;Van Steenis, Brian;Warner, Linda (Safety) | Laura Davies | | CC: | Attorney-Client;Work Product | This document provides legal advice about potential liability to third parties and adverse events. |
| AZSERP0015057 - AZSERP0015061 | AZSERP0038104 - AZSERP0038105 | ED00233404 | 9/12/2003 | Memorandum | Beamish, Don;Boomazian, Lisa;Bradley, Kathryn;Brecher, Martin;Dev, Vikram;Donovan, Eileen;Geller, Wayne;Hamill, Kevin;Hatzpavlides, Harry;Hoegstedt, Jonah;Holl, Linda;Holl, Linda;Jackson, Marianne;Jones, Martin;Leong, Ronald;Lloyd (Washington), Lisa;Macfadden, Wayne;Macfadden, Wayne;Mueller, Kann;Mullen, Jamie;Quan, Menen;Schwartz, Jack;Shaw, Joan;Van Steenis, Brian;Warner, Linda (Safety) | Laura Davies | | BCC: CC: BCC: | Attorney-Client;Work Product | This document provides legal advice about potential liability to third parties, adverse events, litigation defense issues. |

| Bates Range | Attached To | Control Number | Date | Doc Type | Source Name | Author | Recipient | CC / BCC | Privilege Type | Reason for Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| AZSERP0015094 AZSERP0015098 | AZSERP0038121 AZSERP0038121 | E00203376ii | 9/12/2003 | Memorandum | Beamsn, Don;Boomazian Lisa,Bradley, Kathryn;Brecher, Martin,Dev, Vikram;Donovan, Eileen;Geller, Wayne;Hamili, Kevin;Hazzoukides, Harry;Hoagstad, Johan;Holi, Linda;Holl Linda,Jackson, Marianne,Jones Martin;Leong, Ronald;Lloyd (Washington), Lisa;Macfadden, Wayne;Macfadden, Wayne,Mueller, Kann;Mullen, Jamie;Quan, Adrian;Schwartz, Jack;Shaw, Jean;Van Sheena, Brian;Warner, Linda (Safety) | Laura Drews | | CC: | Attorney-Client;Work Product | This document provides legal advice about potential liability to third parties and adverse events. |
| AZSERP0015099 AZSERP0015104 | AZSERP0038134 AZSERP0038134 | E00231974 | 11/19/2003 | Note(s) | Beamsh, Don;Dev, Vikram;Hoegstad, Johan;Jones, Martin;Law, Heather;Leong, Ronald;Lloyd (Washington), Lisa;Mueller, Kann;Mullen, Jamie;Schwartz, Jack;Shaw, Jean;Wilson, Ellis | Jamie Mullen | | BCC: CC: | Attorney-Client;Work Product | This document reflects activities performed at the request of legal counsel about development and testing;adverse events and clinical trials. |
| AZSERP0015105 AZSERP0015105 | | E00240731 | 11/17/2005 | Email | Domine, Lisa;Minnick, Jim;Mueller, Karin;Mullen, Jamie;Ney, Christine | Julia Manning | +Seroquel CT Team/Beamsh, Don G.Brecher, Martin;Dunscombe, Nick M;Fitzsimons, Carolyn;Mullen, Jamie A;Scott, Mark S (Wilmington) | BCC: CC: Dillome, Michelle T | Attorney-Client;Work Product | This document relates to legal advice about corporate legal issues;actions by competitors and product promotion. |
| AZSERP0015106 AZSERP0015106 | AZSERP0038176 AZSERP0038177 | E00241809 | 9/10/2003 | Draft slides | Brecher, Martin;Leong, Ronald;Mueller, Kann;Mullen, Jamie | Unidentified | | BCC: CC: BCC: | Attorney-Client;Work Product | This document relates to legal advice about corporate legal issues;adverse events and litigation defense issues. |