**Prince, Shane**

| | |
|---|---|
| **From:** | Prince, Shane |
| **Sent:** | Friday, March 21, 2008 3:33 PM |
| **To:** | Camp Bailey |
| **Cc:** | Laurence Tien; Seroquel |
| **Subject:** | Amended Complaints and Filing Fees for Severed Cases |
| **Attachments:** | FeePmts3-20-08.pdf; Seroquel Severed Cases - No Amended Complaint or No Filing Fee.XLS |

Camp,

According to our records, the plaintiffs listed in the attached Excel spreadsheet were severed from their original cases but have failed either to serve an amended complaint, to pay a filing fee, or both. As you know, the Court ordered severed plaintiffs to file amended complaints within 15 days of their PFS due dates or by March 19, 2007, whichever was later. Further, the Court ordered severed plaintiffs to pay filing fees within 15 days of their PFS due dates. *See* 3/7/07 Order, Doc. No. 172. Please let me know if you think any listed plaintiff does not belong in the spreadsheet.

I'm also attaching the MDL clerk's list of Seroquel cases in which fees have been paid. According to her figures, fees have been paid in 3,996 cases; fees have not been paid in 3,364 cases. I'm not sure which list is more accurate (probably the clerk's ...), but I thought I should share both of them with you.

Let me know if you want to discuss,

Shane


Shane T. Prince
DECHERT LLP
+1 215 994 2631 Direct
+1 215 655 2631 Fax
shane.prince@dechert.com
www.dechert.com

| | Amended Complaint Not Filed and Fee Paid (13 Cases) / Fee Not Paid (134 Cases) | | | | | |
|---|---|---|---|---|---|---|
| | Plaintiff Name | | | Case No. | Amended Complaint | Fee |
| 1 | Almstrom | Melissa | | 6:07-cv-16773 | Not Filed | Not Paid |
| 2 | Anderson | Erica | K. | 6:07-cv-10059 | Not Filed | Not Paid |
| 3 | Ashburn | Lorier | | 6:07-cv-10115 | Not Filed | Not Paid |
| 4 | Baker | Corey | | 6:07-cv-16779 | Not Filed | Not Paid |
| 5 | Barnes | Terry | W. | 6:07-cv-16752 | Not Filed | Not Paid |
| 6 | Bartlett | Seneca | V. | 6:07-cv-10117 | Not Filed | Not Paid |
| 7 | Beard | Sandra | J. | 6:07-cv-16777 | Not Filed | Not Paid |
| 8 | Bearden | Yaki | Y. | 6:07-cv-10118 | Not Filed | Not Paid |
| 9 | Beshears | Angela | | 6:07-cv-10119 | Not Filed | Not Paid |
| 10 | Blanchard | Sharon | F. | 6:07-cv-10120 | Not Filed | Not Paid |
| 11 | Bolton | William | W. | 6:07-cv-10121 | Not Filed | Not Paid |
| 12 | Bowles | LaTashia | | 6:07-cv-16786 | Not Filed | Not Paid |
| 13 | Brantley | LaKisha | | 6:07-cv-16770 | Not Filed | Not Paid |
| 14 | Bridges | Brenda | K. | 6:07-cv-10123 | Not Filed | Not Paid |
| 15 | Britt | Shannon | M. | 6:07-cv-10124 | Not Filed | Not Paid |
| 16 | Brown | Harris | | 6:07-cv-15946 | Not Filed | Not Paid |
| 17 | Bryant | Robert | | 6:07-cv-16787 | Not Filed | Not Paid |
| 18 | Butler | Jeffery | L. | 6:07-cv-10061 | Not Filed | Not Paid |
| 19 | Cains | Gracie | F. | 6:07-cv-10126 | Not Filed | Not Paid |
| 20 | Campbell | Betty | L. | 6:07-cv-10022 | Not Filed | Not Paid |
| 21 | Cassano | Marie | | 6:07-cv-16768 | Not Filed | Not Paid |
| 22 | Cassidy | Tina | M. | 6:07-cv-10024 | Not Filed | Not Paid |
| 23 | Clark | Ronnie | L. | 6:07-cv-10025 | Not Filed | Not Paid |
| 24 | Coleman | James | | 6:07-cv-16765 | Not Filed | Not Paid |
| 25 | Collins | Lamesha | | 6:07-cv-16759 | Not Filed | Not Paid |
| 26 | Cox | Loretta | | 6:07-cv-16781 | Not Filed | Not Paid |
| 27 | Crooms | Shawntia | | 6:07-cv-10131 | Not Filed | Not Paid |
| 28 | Crouch | Richie | | 6:07-cv-11485 | Not Filed | Not Paid |
| 29 | Dennis | LaDonna | J. | 6:07-cv-10062 | Not Filed | Not Paid |
| 30 | Derrick | William | D. | 6:07-cv-10133 | Not Filed | Not Paid |
| 31 | Dilbeck | Sheila | M. | 6:07-cv-10063 | Not Filed | Not Paid |
| 32 | Donaldson | Amber | | 6:07-cv-16742 | Not Filed | Not Paid |
| 33 | Drummond | Ronald | | 6:07-cv-10028 | Not Filed | Not Paid |
| 34 | Easley | Charlotte | G. | 6:07-cv-10064 | Not Filed | Not Paid |
| 35 | East | Sharyl | L. | 6:07-cv-10065 | Not Filed | Not Paid |
| 36 | Ellis | Dianna | | 6:07-cv-16788 | Not Filed | Not Paid |
| 37 | Enox | William | D. | 6:07-cv-10029 | Not Filed | Not Paid |
| 38 | Foley | Karl | T. | 6:07-cv-10135 | Not Filed | Not Paid |
| 39 | Frasier | Lorene | B. | 6:07-cv-10030 | Not Filed | Not Paid |
| 40 | Freeman | Anita | | 6:07-cv-16772 | Not Filed | Not Paid |
| 41 | Gawalis | Joseph | | 6:07-cv-10136 | Not Filed | Not Paid |

| | | Plaintiff Name | | Case No. | Amended Complaint | Fee |
|---|---|---|---|---|---|---|
|  | **Amended Complaint Not Filed and Fee Paid (13 Cases) / Fee Not Paid (134 Cases)** |
| 42 | Gay | Paxton | | 6:07-cv-16778 | Not Filed | Not Paid |
| 43 | Giuffre | Cathleen | | 6:07-cv-16734 | Not Filed | Not Paid |
| 44 | Gomez | Patricia | | 6:07-cv-10066 | Not Filed | Not Paid |
| 45 | Gray | Sherry | L. | 6:07-cv-10138 | Not Filed | Not Paid |
| 46 | Green | Mary | R. | 6:07-cv-10031 | Not Filed | Not Paid |
| 47 | Greene | Wanda | | 6:07-cv-16780 | Not Filed | Not Paid |
| 48 | Hall | Linda | D. | 6:07-cv-10032 | Not Filed | Not Paid |
| 49 | Halstied | Jane | L. | 6:07-cv-10068 | Not Filed | Not Paid |
| 50 | Haluski | Ginger | | 6:07-cv-16774 | Not Filed | Not Paid |
| 51 | Hawkins | James | | 6:07-cv-16171 | Not Filed | Not Paid |
| 52 | Hayes | Michele | I. | 6:07-cv-10033 | Not Filed | Not Paid |
| 53 | Hearn | John | | 6:07-cv-16789 | Not Filed | Not Paid |
| 54 | Hendon | Dimple | A. | 6:07-cv-10140 | Not Filed | Not Paid |
| 55 | Higgs | Carolyn | T. | 6:07-cv-10070 | Not Filed | Not Paid |
| 56 | Hill | Lisa | | 6:07-cv-14984 | Not Filed | Not Paid |
| 57 | Holloway | Thomas | D. | 6:07-cv-10141 | Not Filed | Not Paid |
| 58 | Horn | Tammy | R. | 6:07-cv-10071 | Not Filed | Not Paid |
| 59 | Horrice | Jacqueline | | 6:07-cv-16790 | Not Filed | Not Paid |
| 60 | Horton | Larry | | 6:07-cv-10072 | Not Filed | Not Paid |
| 61 | Hudson | Diana | J. | 6:07-cv-10035 | Not Filed | Not Paid |
| 62 | Huggins | Carolyn | J. | 6:07-cv-10142 | Not Filed | Not Paid |
| 63 | Hurley | James | C. | 6:07-cv-10143 | Not Filed | Not Paid |
| 64 | Hyde | Novella | J. | 6:07-cv-10036 | Not Filed | Not Paid |
| 65 | Irby | Gloria | J. | 6:07-cv-16791 | Not Filed | Not Paid |
| 66 | Jenkins | Rhonda | | 6:07-cv-10037 | Not Filed | Not Paid |
| 67 | Johnson | Michelle | A. | 6:07-cv-10145 | Not Filed | Not Paid |
| 68 | Jones | Carol | | 6:08-cv-16795 | Not Filed | Not Paid |
| 69 | Jones | Teresa | Y. | 6:07-cv-16792 | Not Filed | Not Paid |
| 70 | Kirkland | Robert | L. | 6:07-cv-10073 | Not Filed | Not Paid |
| 71 | Koogler | Kenneth | | 6:07-cv-10039 | Not Filed | Not Paid |
| 72 | Lance | Shirley | | 6:07-cv-10041 | Not Filed | Not Paid |
| 73 | Lawrence | Phyllis | J. | 6:07-cv-10074 | Not Filed | Not Paid |
| 74 | LeClair | Rachel | | 6:08-cv-16797 | Not Filed | Not Paid |
| 75 | Lewis | Zelvia | | 6:07-cv-10147 | Not Filed | Not Paid |
| 76 | Lively | Theresa | L. | 6:07-cv-10043 | Not Filed | Not Paid |
| 77 | Lovelace | Mary | A. | 6:07-cv-16753 | Not Filed | Not Paid |
| 78 | Lynch | Lois | M. | 6:07-cv-10933 | Not Filed | Not Paid |
| 79 | Mayeux | Terrie | A. | 6:07-cv-10044 | Not Filed | Not Paid |
| 80 | McDonald | Rita | M. | 6:07-cv-10075 | Not Filed | Not Paid |
| 81 | McGlothin | Marjie | J. | 6:07-cv-10149 | Not Filed | Not Paid |
| 82 | McKellar | Adam | | 6:07-cv-10166 | Not Filed | Not Paid |

| Amended Complaint Not Filed and Fee Paid (13 Cases) / Fee Not Paid (134 Cases) | | | | | | |
|---|---|---|---|---|---|---|
| | Plaintiff Name | | | Case No. | Amended Complaint | Fee |
| 83 | Moore | Cheryl | | 6:07-cv-10150 | Not Filed | Not Paid |
| 84 | Moore | Sheila | | 6:08-cv-16796 | Not Filed | Not Paid |
| 85 | Murphy | Carol | A. | 6:07-cv-16763 | Not Filed | Not Paid |
| 86 | Nelson | Cheryl | | 6:07-cv-15775 | Not Filed | Not Paid |
| 87 | Olive | Wayne | E. | 6:07-cv-10151 | Not Filed | Not Paid |
| 88 | Orr | Aquanita | E. | 6:07-cv-16793 | Not Filed | Not Paid |
| 89 | Pearce | John | A. | 6:07-cv-14052 | Not Filed | Not Paid |
| 90 | Perkins | Carmelita | | 6:07-cv-10154 | Not Filed | Not Paid |
| 91 | Peters | Kathy | | 6:07-cv-16761 | Not Filed | Not Paid |
| 92 | Pogue | Samantha | S. | 6:07-cv-10155 | Not Filed | Not Paid |
| 93 | Ralls | Jim | D. | 6:07-cv-10156 | Not Filed | Not Paid |
| 94 | Ray | Cynthia | | 6:08-cv-16799 | Not Filed | Not Paid |
| 95 | Reed | Derrick | A. | 6:07-cv-10080 | Not Filed | Not Paid |
| 96 | Rigell | Matthew | M. | 6:07-cv-10158 | Not Filed | Not Paid |
| 97 | Rigsby | Marsha | F. | 6:07-cv-10081 | Not Filed | Not Paid |
| 98 | Roach | Patricia | B. | 6:07-cv-10046 | Not Filed | Not Paid |
| 99 | Roberts | Sherry | A. | 6:07-cv-10047 | Not Filed | Not Paid |
| 100 | Roberts | Sherry | | 6:07-cv-10047 | Not Filed | Not Paid |
| 101 | Roland | Elaine | | 6:07-cv-10740 | Not Filed | Not Paid |
| 102 | Russ | George | | 6:07-cv-16776 | Not Filed | Not Paid |
| 103 | Sansbury | Patrice, on Behalf of Catherine Jones, an Incapacitated Adult | | 6:07-cv-16527 | Not Filed | Not Paid |
| 104 | Sarraff | Cecilia, as next friend of Concepcion Morales | | 6:08-cv-16800 | Not Filed | Not Paid |
| 105 | Saulter | Grady | | 6:07-cv-10048 | Not Filed | Not Paid |
| 106 | Seymour | Angela | | 6:07-cv-16541 | Not Filed | Not Paid |
| 107 | Skinner | Susan | M. | 6:07-cv-16766 | Not Filed | Not Paid |
| 108 | Slay | Crystal | L. | 6:07-cv-10082 | Not Filed | Not Paid |
| 109 | Sloan | Beverly | S. | 6:07-cv-10159 | Not Filed | Not Paid |
| 110 | Smith | Andrew | L. | 6:07-cv-10049 | Not Filed | Not Paid |
| 111 | Smith | Laurie | L. | 6:07-cv-10084 | Not Filed | Not Paid |
| 112 | Smith | Theresa | M. | 6:07-cv-15367 | Not Filed | Not Paid |
| 113 | Solis | Deloris | | 6:07-cv-10050 | Not Filed | Not Paid |
| 114 | Stanton | Donna | J. | 6:07-cv-10160 | Not Filed | Not Paid |
| 115 | Stewart | Bryan | J. | 6:07-cv-16785 | Not Filed | Not Paid |
| 116 | Stone | Steve | | 6:07-cv-16771 | Not Filed | Not Paid |
| 117 | Sutton | Christine | | 6:07-cv-10052 | Not Filed | Not Paid |
| 118 | Temple | James | | 6:07-cv-10053 | Not Filed | Not Paid |
| 119 | Templeton | Marguerite | | 6:07-cv-10087 | Not Filed | Not Paid |
| 120 | Tobie | Carl | | 6:08-cv-16798 | Not Filed | Not Paid |

| Amended Complaint Not Filed and Fee Paid (13 Cases) / Fee Not Paid (134 Cases) | | | | | |
|---|---|---|---|---|---|
| | Plaintiff Name | | | Case No. | Amended Complaint | Fee |
| 121 | Tryon | Julie | A. | 6:07-cv-16794 | Not Filed | Not Paid |
| 122 | Tuggle | Sherry | A. | 6:07-cv-10088 | Not Filed | Not Paid |
| 123 | Villasenor | Ronald | A. | 6:07-cv-10162 | Not Filed | Not Paid |
| 124 | Walker | Thomas, individually and on behalf of Kathy Walker, deceased | | 6:07-cv-10108 | Not Filed | Not Paid |
| 125 | Watson | Gina | L. | 6:07-cv-10091 | Not Filed | Not Paid |
| 126 | Wendland | Lee | | 6:07-cv-10470 | Not Filed | Not Paid |
| 127 | West-Caddell | Nila | L. | 6:07-cv-10093 | Not Filed | Not Paid |
| 128 | Wilcoxson | Martha | J. | 6:07-cv-10165 | Not Filed | Not Paid |
| 129 | Williams | Dawn | | 6:07-cv-16782 | Not Filed | Not Paid |
| 130 | Williams | Robert | L. | 6:07-cv-12066 | Not Filed | Not Paid |
| 131 | Wills | Diana | | 6:07-cv-12069 | Not Filed | Not Paid |
| 132 | Wilson | Michael | | 6:07-cv-16783 | Not Filed | Not Paid |
| 133 | Woytasik | Nicholas | | 6:07-cv-16769 | Not Filed | Not Paid |
| 134 | Young | Shelley | J. | 6:07-cv-10058 | Not Filed | Not Paid |
| 135 | Cadena | Robert | D. | 6:07-cv-13213 | Not Filed | Paid |
| 136 | Casorla | Kimberly | H. | 6:07-cv-12358 | Not Filed | Paid |
| 137 | Dye | Ronald | T. | 6:07-cv-13393 | Not Filed | Paid |
| 138 | Garner | Dawn | M. | 6:07-cv-10275 | Not Filed | Paid |
| 139 | Hall | Wyvearn | | 6:07-cv-12530 | Not Filed | Paid |
| 140 | Harris | Tara | J. | 6:07-cv-10297 | Not Filed | Paid |
| 141 | Johnson | Amanda, as next friend of L.J., a minor | | 6:07-cv-13688 | Not Filed | Paid |
| 142 | Nazzarro | Patricia, as Next Friend of K.Z., a Minor | | 6:07-cv-15773 | Not Filed | Paid |
| 143 | Ruiz | Gloria | A. | 6:07-cv-12814 | Not Filed | Paid |
| 144 | Scott | James | O. | 6:07-cv-11298 | Not Filed | Paid |
| 145 | Stair | Martha | D. | 6:07-cv-11310 | Not Filed | Paid |
| 146 | Ward | Francis | A. | 6:07-cv-12953 | Not Filed | Paid |
| 147 | Williams-Morgan | Brenda | | 6:07-cv-12059 | Not Filed | Paid |

| | Amended Complaint Filed / Fee Not Paid (1152 Cases) | | | | | |
|---|---|---|---|---|---|---|
| | Plaintiff Name | | | Case No. | Amended Complaint | Fee |
| 1 | Ables | William, III, as the Proposed Administrator of the Estate of Jacqueline Ables, deceased | M. | 6:07-cv-12256 | Filed | Not Paid |
| 2 | Aburadi | Janice | | 6:07-cv-14559 | Filed | Not Paid |
| 3 | Adair | Patricia | | 6:07-cv-14560 | Filed | Not Paid |
| 4 | Adams | Susan, individually and as proposed administrator of the estate of Jeanne Adams, deceased | R. | 6:07-cv-12258 | Filed | Not Paid |
| 5 | Adkins | Violet | | 6:07-cv-15852 | Filed | Not Paid |
| 6 | Agner | June | | 6:07-cv-15853 | Filed | Not Paid |
| 7 | Aguiar | Thomas | | 6:07-cv-14565 | Filed | Not Paid |
| 8 | Albright | Antoinette | | 6:07-cv-14567 | Filed | Not Paid |
| 9 | Alexander | Rushy | | 6:07-cv-14569 | Filed | Not Paid |
| 10 | Allen | Edward | | 6:07-cv-14570 | Filed | Not Paid |
| 11 | Alley | Eric | | 6:07-cv-15860 | Filed | Not Paid |
| 12 | Alley | Stella | | 6:07-cv-15861 | Filed | Not Paid |
| 13 | Allums | Steven | | 6:07-cv-13031 | Filed | Not Paid |
| 14 | Amagwula | Ruby | | 6:07-cv-14574 | Filed | Not Paid |
| 15 | Anaya | Connie | | 6:07-cv-14575 | Filed | Not Paid |
| 16 | Anderson | Anthony | | 6:07-cv-14576 | Filed | Not Paid |
| 17 | Anderson | Carl | E. | 6:07-cv-10114 | Filed | Not Paid |
| 18 | Anderson | Christopher | A. | 6:07-cv-14577 | Filed | Not Paid |
| 19 | Anderson | Deborah | | 6:07-cv-15863 | Filed | Not Paid |
| 20 | Anderson | Marlee | | 6:07-cv-14578 | Filed | Not Paid |
| 21 | Anderson | Vickie | | 6:07-cv-15866 | Filed | Not Paid |
| 22 | Andrews | Beverly | A. | 6:07-cv-11363 | Filed | Not Paid |
| 23 | Andrews | Roseann, Proposed Administrator of the Estate of James Schillaci, deceased | | 6:07-cv-10430 | Filed | Not Paid |
| 24 | Arnold | Shirley | | 6:07-cv-14582 | Filed | Not Paid |
| 25 | Arrington | Brandon | | 6:07-cv-14583 | Filed | Not Paid |
| 26 | Arrington | Jannie | | 6:07-cv-15871 | Filed | Not Paid |
| 27 | Ashford | Lisa | | 6:07-cv-15874 | Filed | Not Paid |

| | | Amended Complaint Filed / Fee Not Paid (1152 Cases) | | | | |
|---|---|---|---|---|---|---|
| | | Plaintiff Name | | Case No. | Amended Complaint | Fee |
| 28 | Ashley | Dolores, as the proposed Administrator of the Estate of Ernest Ashley, deceased | | 6:07-cv-14585 | Filed | Not Paid |
| 29 | Ashton | Dennis | | 6:07-cv-14586 | Filed | Not Paid |
| 30 | Aucoin | Jimmie | | 6:07-cv-14588 | Filed | Not Paid |
| 31 | Austin | Ernestine | | 6:07-cv-15875 | Filed | Not Paid |
| 32 | Avery | Jim | M. | 6:07-cv-14591 | Filed | Not Paid |
| 33 | Avila | Joe | | 6:07-cv-15876 | Filed | Not Paid |
| 34 | Aycock | Darrell | | 6:07-cv-14592 | Filed | Not Paid |
| 35 | Ayon | Joe | | 6:07-cv-14593 | Filed | Not Paid |
| 36 | Baccus | Emma | | 6:07-cv-14594 | Filed | Not Paid |
| 37 | Bacon | Angela, Individually and as Representative of the Estate of Thomas E. Wright, Deceased | | 6:07-cv-10574 | Filed | Not Paid |
| 38 | Baginski | Ted, as the proposed administrator of the estate of Patricia Baginski, deceased | | 6:07-cv-11124 | Filed | Not Paid |
| 39 | Bailey | Luvenia | | 6:07-cv-15878 | Filed | Not Paid |
| 40 | Baker | Daniel | S. | 6:07-cv-16733 | Filed | Not Paid |
| 41 | Baker | Lois, Individually and as the proposed administrator of the estate of Harry Baker, deceased | | 6:07-cv-14595 | Filed | Not Paid |
| 42 | Balderas | Martina, behalf of Marta Balderas, an incapacitated adult | | 6:07-cv-15880 | Filed | Not Paid |
| 43 | Ball | Bobbie | | 6:07-cv-14599 | Filed | Not Paid |
| 44 | Ballew | Corinthia | | 6:07-cv-15881 | Filed | Not Paid |
| 45 | Banks | Queen | | 6:07-cv-15884 | Filed | Not Paid |
| 46 | Barber | Resa | | 6:07-cv-14602 | Filed | Not Paid |
| 47 | Bargas | Cindy | | 6:07-cv-14603 | Filed | Not Paid |
| 48 | Barner | Jerry | L. | 6:07-cv-13071 | Filed | Not Paid |
| 49 | Barney | Stephanie | | 6:07-cv-14609 | Filed | Not Paid |

| | | Amended Complaint Filed / Fee Not Paid (1152 Cases) | | | | |
|---|---|---|---|---|---|---|
| | | Plaintiff Name | | Case No. | Amended Complaint | Fee |
| 50 | Barron | Patricia, Individually and as the proposed administrator of the estate of Rahman R. Washingston (deceased) | | 6:07-cv-13074 | Filed | Not Paid |
| 51 | Bateman | Sherry | | 6:07-cv-15892 | Filed | Not Paid |
| 52 | Batie | Benjamin | | 6:07-cv-14614 | Filed | Not Paid |
| 53 | Baucom | Kay | | 6:07-cv-14615 | Filed | Not Paid |
| 54 | Bauder | Kenneth | | 6:07-cv-14616 | Filed | Not Paid |
| 55 | Beal | Darnell | | 6:07-cv-15895 | Filed | Not Paid |
| 56 | Beard | Barbara | | 6:07-cv-14621 | Filed | Not Paid |
| 57 | Beasley | Mary | | 6:07-cv-15897 | Filed | Not Paid |
| 58 | Beason | Joel | | 6:07-cv-15898 | Filed | Not Paid |
| 59 | Beauford | Michelle | | 6:07-cv-14622 | Filed | Not Paid |
| 60 | Beauregard | Arthur | | 6:07-cv-15899 | Filed | Not Paid |
| 61 | Beck | Pamela | | 6:07-cv-15900 | Filed | Not Paid |
| 62 | Beede | Amy | | 6:07-cv-14624 | Filed | Not Paid |
| 63 | Bell | Linda | | 6:07-cv-14626 | Filed | Not Paid |
| 64 | Bennett | Helena | G. | 6:07-cv-15911 | Filed | Not Paid |
| 65 | Berry | Julia | | 6:07-cv-14630 | Filed | Not Paid |
| 66 | Beth | Dortha | | 6:07-cv-15912 | Filed | Not Paid |
| 67 | Beyers | Shequita | | 6:07-cv-14633 | Filed | Not Paid |
| 68 | Bibee | James | | 6:07-cv-14634 | Filed | Not Paid |
| 69 | Bierlich | Russell, as proposed adminstrator of the estate of Michael Bierlich, deceased | | 6:07-cv-15688 | Filed | Not Paid |
| 70 | Bill | Theresa | | 6:07-cv-15916 | Filed | Not Paid |
| 71 | Birchfield | Myra, as next friend of D.S., a minor | | 6:07-cv-13114 | Filed | Not Paid |
| 72 | Black | Calvin | | 6:07-cv-15918 | Filed | Not Paid |
| 73 | Black | Cody | | 6:07-cv-14636 | Filed | Not Paid |
| 74 | Black | Vernon | | 6:07-cv-14637 | Filed | Not Paid |
| 75 | Blackburn | Danita, as the proposed administrator of the estate of David Blackburn, deceased | | 6:07-cv-13121 | Filed | Not Paid |
| 76 | Blalock | Wailes | | 6:07-cv-14638 | Filed | Not Paid |
| 77 | Blankenship | Terrance | F. | 6:07-cv-11402 | Filed | Not Paid |
| 78 | Blanton | Odell | | 6:07-cv-13126 | Filed | Not Paid |

| | | | | | Amended Complaint Filed / Fee Not Paid (1152 Cases) | | |
|---|---|---|---|---|---|---|---|
| | | Plaintiff Name | | | Case No. | Amended Complaint | Fee |
| 79 | Bohorquez | Angelica | M. | | 6:07-cv-16746 | Filed | Not Paid |
| 80 | Bolaus | Mary | C. | | 6:07-cv-15920 | Filed | Not Paid |
| 81 | Boman | Delmar | | | 6:07-cv-14647 | Filed | Not Paid |
| 82 | Boone | Micheal | S. | | 6:07-cv-14650 | Filed | Not Paid |
| 83 | Bowman | Timmie | | | 6:07-cv-14655 | Filed | Not Paid |
| 84 | Boyd | Jenene | | | 6:07-cv-14656 | Filed | Not Paid |
| 85 | Boyd | Christopher | | | 6:07-cv-15929 | Filed | Not Paid |
| 86 | Bradford | Katharine | A. | | 6:07-cv-11419 | Filed | Not Paid |
| 87 | Bradley | Carol | | | 6:07-cv-15931 | Filed | Not Paid |
| 88 | Brannan | Joel | C. | | 6:07-cv-13149 | Filed | Not Paid |
| 89 | Brasher | Donna | J. | | 6:07-cv-15932 | Filed | Not Paid |
| 90 | Braun | Donna | | | 6:07-cv-15933 | Filed | Not Paid |
| 91 | Brewer | Rachel | | | 6:07-cv-14664 | Filed | Not Paid |
| 92 | Bridges | Mary | | | 6:07-cv-14666 | Filed | Not Paid |
| 93 | Bridgewater | Nathaniel | | | 6:07-cv-14667 | Filed | Not Paid |
| 94 | Briggs | Lyndon | | | 6:07-cv-15937 | Filed | Not Paid |
| 95 | Briner | Tracy | | | 6:07-cv-14669 | Filed | Not Paid |
| 96 | Brinson | Charles | | | 6:07-cv-14670 | Filed | Not Paid |
| 97 | Brislane | Johnathan | W. | | 6:07-cv-11423 | Filed | Not Paid |
| 98 | Britton | Roger | L. | | 6:07-cv-14671 | Filed | Not Paid |
| 99 | Brock | O'Brien | | | 6:07-cv-14674 | Filed | Not Paid |
| 100 | Brookman | Peggy | | | 6:07-cv-15941 | Filed | Not Paid |
| 101 | Brooks | Carol | | | 6:07-cv-15942 | Filed | Not Paid |
| 102 | Broome | Lewis | | | 6:07-cv-14676 | Filed | Not Paid |
| 103 | Brown | Addlean | | | 6:07-cv-14679 | Filed | Not Paid |
| 104 | Brown | Brenda | L. | | 6:07-cv-15944 | Filed | Not Paid |
| 105 | Brown | Charles | | | 6:07-cv-10501 | Filed | Not Paid |
| 106 | Brown | William, individually and as administrator of the estate of Eddie Brown, deceased | C. | | 6:07-cv-12317 | Filed | Not Paid |
| 107 | Brown | Jermeia | | | 6:07-cv-14681 | Filed | Not Paid |
| 108 | Brown | Karen | E. | | 6:07-cv-14682 | Filed | Not Paid |
| 109 | Brown | Marcella | | | 6:07-cv-14685 | Filed | Not Paid |
| 110 | Brown | Walter | | | 6:07-cv-13179 | Filed | Not Paid |
| 111 | Brown | Marie, administrator of the estate of Walter C. Brown, Sr. | | | 6:07-cv-13174 | Filed | Not Paid |
| 112 | Brown | Yvonne | | | 6:07-cv-14688 | Filed | Not Paid |
| 113 | Brown | Woodrow | M. | | 6:07-cv-16714 | Filed | Not Paid |
| 114 | Brush | Jimmy | | | 6:07-cv-15951 | Filed | Not Paid |

| | Amended Complaint Filed / Fee Not Paid (1152 Cases) | | | | |
|---|---|---|---|---|---|
| | Plaintiff Name | | | Case No. | Amended Complaint | Fee |
| 115 | Bryant | Carlton | L. | 6:07-cv-11435 | Filed | Not Paid |
| 116 | Bucher | Harriett | | 6:07-cv-15954 | Filed | Not Paid |
| 117 | Buffington | Carol | | 6:07-cv-15956 | Filed | Not Paid |
| 118 | Bunce | Dorris | | 6:07-cv-14689 | Filed | Not Paid |
| 119 | Burch | Randy, as the proposed Administrator of the estate Angela Burch, deceased | | 6:07-cv-10502 | Filed | Not Paid |
| 120 | Burgie | Felton | F. | 6:07-cv-14690 | Filed | Not Paid |
| 121 | Burns | Sandra | | 6:07-cv-14692 | Filed | Not Paid |
| 122 | Burris | Jessica | L. | 6:07-cv-14693 | Filed | Not Paid |
| 123 | Burrus | Verna | L. | 6:07-cv-16756 | Filed | Not Paid |
| 124 | Burton | Charles | | 6:07-cv-15962 | Filed | Not Paid |
| 125 | Burton | David | | 6:07-cv-14694 | Filed | Not Paid |
| 126 | Burtschi | Diane | | 6:07-cv-14695 | Filed | Not Paid |
| 127 | Butler | Donna | J. | 6:07-cv-15966 | Filed | Not Paid |
| 128 | Byers | Janice | R. | 6:07-cv-13209 | Filed | Not Paid |
| 129 | Byington | Nancy | A. | 6:07-cv-10599 | Filed | Not Paid |
| 130 | Byrd | Fredrick | D. | 6:07-cv-14697 | Filed | Not Paid |
| 131 | Caban | Iris | | 6:07-cv-15970 | Filed | Not Paid |
| 132 | Calicott | Linda | | 6:07-cv-14699 | Filed | Not Paid |
| 133 | Campbell | Dewey | | 6:07-cv-14702 | Filed | Not Paid |
| 134 | Canady | Mark | A. | 6:07-cv-10832 | Filed | Not Paid |
| 135 | Cannon | Vicky | | 6:07-cv-15977 | Filed | Not Paid |
| 136 | Carpenter | Geraldine | | 6:07-cv-15980 | Filed | Not Paid |
| 137 | Carriker | Tanya | R. | 6:07-cv-10507 | Filed | Not Paid |
| 138 | Carter | Angela | M. | 6:07-cv-14712 | Filed | Not Paid |
| 139 | Casby | Shirley | | 6:07-cv-14715 | Filed | Not Paid |
| 140 | Cates | Nancy | L. | 6:07-cv-14716 | Filed | Not Paid |
| 141 | Chadwell | Danielle | | 6:07-cv-15992 | Filed | Not Paid |
| 142 | Chalk | Roy | | 6:07-cv-14718 | Filed | Not Paid |
| 143 | Chambers | Albert | | 6:07-cv-15993 | Filed | Not Paid |
| 144 | Chambers | Jean | | 6:07-cv-15994 | Filed | Not Paid |
| 145 | Champ | Brenda | | 6:07-cv-15996 | Filed | Not Paid |
| 146 | Chandler | Martha | | 6:07-cv-15997 | Filed | Not Paid |
| 147 | Chandler | Pamela | S. | 6:07-cv-14722 | Filed | Not Paid |
| 148 | Chase | Archie | | 6:07-cv-16000 | Filed | Not Paid |
| 149 | Cheathem | Patricia | | 6:07-cv-14725 | Filed | Not Paid |
| 150 | Cheek | Tama | | 6:07-cv-14726 | Filed | Not Paid |
| 151 | Cherry | Glenda | | 6:07-cv-13245 | Filed | Not Paid |
| 152 | Chester | Pauline | | 6:07-cv-16001 | Filed | Not Paid |

| | Amended Complaint Filed / Fee Not Paid (1152 Cases) | | | | |
|---|---|---|---|---|---|
| | Plaintiff Name | | | Case No. | Amended Complaint | Fee |
| 153 | Clark | Tina | | 6:07-cv-14730 | Filed | Not Paid |
| 154 | Claycomb | Johnene | | 6:07-cv-16715 | Filed | Not Paid |
| 155 | Clees | Corliss | J. | 6:07-cv-14734 | Filed | Not Paid |
| 156 | Clinkscales | Evelyn | | 6:07-cv-14735 | Filed | Not Paid |
| 157 | Cloughley | Ronald | | 6:07-cv-14736 | Filed | Not Paid |
| 158 | Coble | Sarah | | 6:07-cv-14738 | Filed | Not Paid |
| 159 | Colbert | Lisa | | 6:07-cv-14741 | Filed | Not Paid |
| 160 | Cole | Icelon | | 6:07-cv-14742 | Filed | Not Paid |
| 161 | Collier | Sandra | | 6:07-cv-10609 | Filed | Not Paid |
| 162 | Collins | Beth | | 6:07-cv-14745 | Filed | Not Paid |
| 163 | Collins | Chris | | 6:07-cv-16750 | Filed | Not Paid |
| 164 | Collins | Marenda | | 6:07-cv-14747 | Filed | Not Paid |
| 165 | Collins | Roxanne | | 6:07-cv-14748 | Filed | Not Paid |
| 166 | Colman | Tammy | L. | 6:07-cv-16751 | Filed | Not Paid |
| 167 | Conley | Kenneth | | 6:07-cv-16011 | Filed | Not Paid |
| 168 | Connard | Penny | | 6:07-cv-16013 | Filed | Not Paid |
| 169 | Conners | Perry, as the proposed administrator of the estate of Pauline B. Hestershaw, deceased | | 6:07-cv-13284 | Filed | Not Paid |
| 170 | Contreras | Gloria | I. | 6:07-cv-13285 | Filed | Not Paid |
| 171 | Coogle | Ralph | | 6:07-cv-16015 | Filed | Not Paid |
| 172 | Cook | Alene | | 6:07-cv-12390 | Filed | Not Paid |
| 173 | Cook | Barbara | | 6:07-cv-16016 | Filed | Not Paid |
| 174 | Cook | Donya | N. | 6:07-cv-16739 | Filed | Not Paid |
| 175 | Cook | Leonard | | 6:07-cv-14752 | Filed | Not Paid |
| 176 | Coonsheldon | Susan | | 6:07-cv-14753 | Filed | Not Paid |
| 177 | Cooper | Alex | | 6:07-cv-14754 | Filed | Not Paid |
| 178 | Cooper | Lavon | | 6:07-cv-14756 | Filed | Not Paid |
| 179 | Cooper | Micheale | | 6:07-cv-13295 | Filed | Not Paid |
| 180 | Cooper | Ginger, as next friend of R.C., a minor | | 6:07-cv-14758 | Filed | Not Paid |
| 181 | Cooper | Ryan | | 6:07-cv-14759 | Filed | Not Paid |
| 182 | Corbin | Laura, as Next Friend of Z.C., a Minor | | 6:07-cv-16025 | Filed | Not Paid |
| 183 | Cornealious | Margaret | | 6:07-cv-14761 | Filed | Not Paid |
| 184 | Cosby | Mary | A. | 6:07-cv-16762 | Filed | Not Paid |
| 185 | Courville | Andrew | | 6:07-cv-14764 | Filed | Not Paid |
| 186 | Cousar | Cynthia | | 6:07-cv-14765 | Filed | Not Paid |
| 187 | Craig | Shelia | | 6:07-cv-14768 | Filed | Not Paid |
| 188 | Crawford | Bruce | | 6:07-cv-16716 | Filed | Not Paid |

| | | | | | Amended Complaint Filed / Fee Not Paid (1152 Cases) | | |
|---|---|---|---|---|---|---|---|
| | Plaintiff Name | | | | Case No. | Amended Complaint | Fee |
| 189 | Crockwell | Ashton | | | 6:07-cv-14771 | Filed | Not Paid |
| 190 | Crosley | Michelle | | | 6:07-cv-16038 | Filed | Not Paid |
| 191 | Croucher | Jeffory | | | 6:07-cv-14772 | Filed | Not Paid |
| 192 | Crowley | Charles | | | 6:07-cv-16040 | Filed | Not Paid |
| 193 | Culpepper | Lisa, Individually, and as the Proposed Administrator of the Estate of Dewey Culpepper, Deceased | | | 6:07-cv-16043 | Filed | Not Paid |
| 194 | Culver | Christina | M. | | 6:07-cv-16735 | Filed | Not Paid |
| 195 | Cunningham | Lavon | | | 6:07-cv-14774 | Filed | Not Paid |
| 196 | Curtis | William | | | 6:07-cv-13319 | Filed | Not Paid |
| 197 | Dargan | Barbara | A. | | 6:07-cv-14777 | Filed | Not Paid |
| 198 | Davis | Beverly | | | 6:07-cv-14780 | Filed | Not Paid |
| 199 | Davis | Derrick | | | 6:07-cv-14783 | Filed | Not Paid |
| 200 | Davis | Linda | | | 6:07-cv-14784 | Filed | Not Paid |
| 201 | Davis | Robert | E. | | 6:07-cv-11168 | Filed | Not Paid |
| 202 | Davis | Suzanne | B. | | 6:07-cv-11500 | Filed | Not Paid |
| 203 | Davis | Sylvia | | | 6:07-cv-11503 | Filed | Not Paid |
| 204 | Davis | Sylvia | L. | | 6:07-cv-13341 | Filed | Not Paid |
| 205 | Davison | Elizabeth | A. | | 6:07-cv-12417 | Filed | Not Paid |
| 206 | Day | Mary | | | 6:07-cv-16048 | Filed | Not Paid |
| 207 | Dean | Sammie | | | 6:07-cv-14792 | Filed | Not Paid |
| 208 | Deligne | Tara | | | 6:07-cv-14793 | Filed | Not Paid |
| 209 | Denby | Dorothy | | | 6:07-cv-14795 | Filed | Not Paid |
| 210 | Dent | Sabrine | J. | | 6:07-cv-14796 | Filed | Not Paid |
| 211 | DeRoche | Rodney | | | 6:07-cv-14796 | Filed | Not Paid |
| 212 | Derosa | Ken | L. | | 6:07-cv-16055 | Filed | Not Paid |
| 213 | Devereueawax | Anna, on behalf of Gussie Devereueawax, an incapacitated adult | | | 6:07-cv-16056 | Filed | Not Paid |
| 214 | Dewberry | Emma | | | 6:07-cv-16057 | Filed | Not Paid |
| 215 | Dewitt | Rhonda | K. | | 6:07-cv-13361 | Filed | Not Paid |
| 216 | Dickson | Donna | | | 6:07-cv-14798 | Filed | Not Paid |
| 217 | Diggs | Vickie | | | 6:07-cv-14800 | Filed | Not Paid |
| 218 | Dillion | Johnnie | | | 6:07-cv-16062 | Filed | Not Paid |
| 219 | Dillon | Janice | | | 6:07-cv-14801 | Filed | Not Paid |
| 220 | Dixon | Bernadine | | | 6:07-cv-12126 | Filed | Not Paid |
| 221 | Dixon | David | | | 6:07-cv-16063 | Filed | Not Paid |

| | | | | Amended Complaint Filed / Fee Not Paid (1152 Cases) | | |
|---|---|---|---|---|---|---|
| | Plaintiff Name | | | Case No. | Amended Complaint | Fee |
| 222 | Dixon | Brian, as the Proposed Administrator of the Estate of Walter Dixon, Deceased | C. | 6:07-cv-14802 | Filed | Not Paid |
| 223 | Dixon | Zella | | 6:07-cv-16064 | Filed | Not Paid |
| 224 | Dorsey | Sondra | | 6:07-cv-14805 | Filed | Not Paid |
| 225 | Drew | James | A. | 6:07-cv-16070 | Filed | Not Paid |
| 226 | Duet | Staci | | 6:07-cv-14810 | Filed | Not Paid |
| 227 | Dufour | Wanda | | 6:07-cv-16071 | Filed | Not Paid |
| 228 | Duncan | Darleen | M. | 6:07-cv-16736 | Filed | Not Paid |
| 229 | Dunnaway | Susan | A. | 6:07-cv-10856 | Filed | Not Paid |
| 230 | Dunovant | Joe | | 6:07-cv-14812 | Filed | Not Paid |
| 231 | Dunston | Patricia | | 6:07-cv-14813 | Filed | Not Paid |
| 232 | Dyer | Shawnee | M. | 6:07-cv-16764 | Filed | Not Paid |
| 233 | Eakin | Dianna | | 6:07-cv-14815 | Filed | Not Paid |
| 234 | Eakle | Donetta | | 6:07-cv-16076 | Filed | Not Paid |
| 235 | Eargle | Angela | | 6:07-cv-16077 | Filed | Not Paid |
| 236 | Earle | Angela | C. | 6:07-cv-16755 | Filed | Not Paid |
| 237 | Ebbeson | Michelle | | 6:07-cv-16078 | Filed | Not Paid |
| 238 | Ebert | Cyndi | | 6:07-cv-14816 | Filed | Not Paid |
| 239 | Edens | Angela, individually and as Administratrix of the estate of Cottie Edens | | 6:07-cv-11528 | Filed | Not Paid |
| 240 | Edwards | Aaron | | 6:07-cv-13396 | Filed | Not Paid |
| 241 | Edwards | Candice | | 6:07-cv-16080 | Filed | Not Paid |
| 242 | Edwards | Stanley | | 6:07-cv-14820 | Filed | Not Paid |
| 243 | Eiermann | Margaret | | 6:07-cv-14821 | Filed | Not Paid |
| 244 | Ellerbee | Dexter, as the Proposed Administrator of the Estate of MacGrudger Ellerbee, Deceased | | 6:07-cv-14822 | Filed | Not Paid |
| 245 | Ellerby | Catina | | 6:07-cv-14823 | Filed | Not Paid |
| 246 | Elliott | Frederick | H. | 6:07-cv-11534 | Filed | Not Paid |
| 247 | Erickson | Dianne | | 6:07-cv-16086 | Filed | Not Paid |
| 248 | Espinoza | Lawrence | | 6:07-cv-14829 | Filed | Not Paid |
| 249 | Esquibel | Sylvia | | 6:07-cv-14830 | Filed | Not Paid |
| 250 | Evans | Lonnie | | 6:07-cv-11179 | Filed | Not Paid |
| 251 | Evans | Paul | | 6:07-cv-14833 | Filed | Not Paid |
| 252 | Evans | Shaniqua | | 6:07-cv-16090 | Filed | Not Paid |
| 253 | Everett | Bonnie | | 6:07-cv-14835 | Filed | Not Paid |

| | | | | Plaintiff Name | Case No. | Amended Complaint | Fee |
|---|---|---|---|---|---|---|---|
| 254 | Everson | Debra | | | 6:07-cv-14836 | Filed | Not Paid |
| 255 | Exley | Nanca | | | 6:07-cv-14837 | Filed | Not Paid |
| 256 | Fagg | Sara | R. | | 6:07-cv-12468 | Filed | Not Paid |
| 257 | Fairley | Brenda | | | 6:07-cv-14839 | Filed | Not Paid |
| 258 | Fairly | Perry | | | 6:07-cv-14840 | Filed | Not Paid |
| 259 | Falcone | Joseph | M. | | 6:07-cv-12470 | Filed | Not Paid |
| 260 | Farris | Chris | | | 6:07-cv-14843 | Filed | Not Paid |
| 261 | Faulkner | Roy | | | 6:07-cv-16094 | Filed | Not Paid |
| 262 | Finister | Gwendolyn | | | 6:07-cv-14848 | Filed | Not Paid |
| 263 | Finley | Angela | | | 6:07-cv-14849 | Filed | Not Paid |
| 264 | Fitch | Dawn | | | 6:07-cv-14851 | Filed | Not Paid |
| 265 | Flanigan | Michael, Individually, and as the proposed administrator of Linda Flanigan, deceased | | | 6:07-cv-13430 | Filed | Not Paid |
| 266 | Flemate | Michele | | | 6:07-cv-14853 | Filed | Not Paid |
| 267 | Flores | Bettie | | | 6:07-cv-14854 | Filed | Not Paid |
| 268 | Flowers | Jeremy | | | 6:07-cv-16105 | Filed | Not Paid |
| 269 | Floyd | Karen | | | 6:07-cv-14855 | Filed | Not Paid |
| 270 | Foley | Kathleen | | | 6:07-cv-16106 | Filed | Not Paid |
| 271 | Ford | Jeanette | | | 6:07-cv-14856 | Filed | Not Paid |
| 272 | Ford | Kevin | | | 6:07-cv-14857 | Filed | Not Paid |
| 273 | Ford | Valerie | | | 6:07-cv-14858 | Filed | Not Paid |
| 274 | Forslin | Dianna | | | 6:07-cv-14860 | Filed | Not Paid |
| 275 | Forte | Charlene | | | 6:07-cv-14861 | Filed | Not Paid |
| 276 | Foster | John | | | 6:07-cv-14863 | Filed | Not Paid |
| 277 | Foust | Lynda | | | 6:07-cv-14864 | Filed | Not Paid |
| 278 | Fowler | Nancy | | | 6:07-cv-14866 | Filed | Not Paid |
| 279 | Frank | Kevin | | | 6:07-cv-14868 | Filed | Not Paid |
| 280 | Franklin | Carolyn | P. | | 6:07-cv-14869 | Filed | Not Paid |
| 281 | Franklin | Lisa | | | 6:07-cv-14870 | Filed | Not Paid |
| 282 | Franz | Daniel | | | 6:07-cv-16115 | Filed | Not Paid |
| 283 | Friday | Tomiko | | | 6:07-cv-14873 | Filed | Not Paid |
| 284 | Frye | Linda | P. | | 6:07-cv-14874 | Filed | Not Paid |
| 285 | Fulmer | Vickey | | | 6:07-cv-14876 | Filed | Not Paid |
| 286 | Gallagher | Sandra | | | 6:07-cv-14882 | Filed | Not Paid |
| 287 | Gange | Linda | | | 6:07-cv-14885 | Filed | Not Paid |
| 288 | Garland | Augustus | | | 6:07-cv-14887 | Filed | Not Paid |
| 289 | Garner | Betsy | | | 6:07-cv-16758 | Filed | Not Paid |
| 290 | Gary | Lettie | P. | | 6:07-cv-16126 | Filed | Not Paid |
| 291 | Garza | Glenda | | | 6:07-cv-16127 | Filed | Not Paid |

The table is titled **Amended Complaint Filed / Fee Not Paid (1152 Cases)**.

| | | | | | Amended Complaint | Fee |
|---|---|---|---|---|---|---|
| Amended Complaint Filed / Fee Not Paid (1152 Cases) |

| | Plaintiff Name | | | Case No. | Amended Complaint | Fee |
|---|---|---|---|---|---|---|
| 292 | Gates | Gary | | 6:07-cv-14889 | Filed | Not Paid |
| 293 | Gilden | Molly | | 6:07-cv-14895 | Filed | Not Paid |
| 294 | Giles | Kirsten | B. | 6:07-cv-14896 | Filed | Not Paid |
| 295 | Gillen | Beth | | 6:07-cv-14898 | Filed | Not Paid |
| 296 | Gillis | Daynise | | 6:07-cv-14899 | Filed | Not Paid |
| 297 | Gillis | Toni | | 6:07-cv-14900 | Filed | Not Paid |
| 298 | Girdler | Michelle | | 6:07-cv-10111 | Filed | Not Paid |
| 299 | Glynn | Raegan | | 6:07-cv-16134 | Filed | Not Paid |
| 300 | Golomon | Margaret | | 6:07-cv-14905 | Filed | Not Paid |
| 301 | Gomez | Raul | | 6:07-cv-16136 | Filed | Not Paid |
| 302 | Gordon | Kent | C. | 6:07-cv-13498 | Filed | Not Paid |
| 303 | Gordon | Sheila | D. | 6:07-cv-16738 | Filed | Not Paid |
| 304 | Gosseck | Janet | | 6:07-cv-16140 | Filed | Not Paid |
| 305 | Graham | Roslyn | | 6:07-cv-14909 | Filed | Not Paid |
| 306 | Graham | Teresa | | 6:07-cv-14910 | Filed | Not Paid |
| 307 | Gray | Barbara | J. | 6:07-cv-13504 | Filed | Not Paid |
| 308 | Gray | Patricia | | 6:07-cv-14911 | Filed | Not Paid |
| 309 | Gray | Rochelle | | 6:07-cv-14912 | Filed | Not Paid |
| 310 | Gray | Sonya | A. | 6:07-cv-14913 | Filed | Not Paid |
| 311 | Gray | Vicki | D. | 6:07-cv-13508 | Filed | Not Paid |
| 312 | Gray-Hawkins | Renatoe | R. | 6:07-cv-16737 | Filed | Not Paid |
| 313 | Green | Aljay | | 6:07-cv-14914 | Filed | Not Paid |
| 314 | Green | Ammie | | 6:07-cv-14915 | Filed | Not Paid |
| 315 | Green | Kelli | | 6:07-cv-14917 | Filed | Not Paid |
| 316 | Gregory | William | | 6:07-cv-14921 | Filed | Not Paid |
| 317 | Gregory | Alfred, Individually, and as the Proposed Administrator of the Estate of Debra A. Jones, deceased | | 6:07-cv-13514 | Filed | Not Paid |
| 318 | Griffin | Francine | | 6:07-cv-16145 | Filed | Not Paid |
| 319 | Griffin | Kimber | L. | 6:07-cv-10882 | Filed | Not Paid |
| 320 | Gross | Daniel | | 6:07-cv-16741 | Filed | Not Paid |
| 321 | Gudine | Graciela | | 6:07-cv-14927 | Filed | Not Paid |
| 322 | Gutierrez | Hector | | 6:07-cv-16151 | Filed | Not Paid |
| 323 | Haaland | Marika | | 6:07-cv-14931 | Filed | Not Paid |
| 324 | Hagans | Doretha | | 6:07-cv-14933 | Filed | Not Paid |
| 325 | Hagen | Dan | | 6:07-cv-14934 | Filed | Not Paid |
| 326 | Hahn | Rose | | 6:07-cv-14936 | Filed | Not Paid |

| | | Amended Complaint Filed / Fee Not Paid (1152 Cases) | | | | |
|---|---|---|---|---|---|---|
| | | Plaintiff Name | | Case No. | Amended Complaint | Fee |
| 327 | Hall | Kimberly, as Next Friend of A.D.H., a Minor | | 6:07-cv-14937 | Filed | Not Paid |
| 328 | Hall | Eleanor | | 6:07-cv-14939 | Filed | Not Paid |
| 329 | Hambrick | Michael | | 6:07-cv-14940 | Filed | Not Paid |
| 330 | Hamilton | Sybil | | 6:07-cv-14941 | Filed | Not Paid |
| 331 | Hamlett | Sybil | | 6:07-cv-14942 | Filed | Not Paid |
| 332 | Hanna | Naomi, on behalf of Vivian Hill, an incapacitated adult | | 6:07-cv-16158 | Filed | Not Paid |
| 333 | Hansen | Edward | | 6:07-cv-14945 | Filed | Not Paid |
| 334 | Hanson | Ilene, Individually, and as the proposed Administrator of the Estate of Archie Hanson, deceased | | 6:07-cv-14946 | Filed | Not Paid |
| 335 | Harmon | John | | 6:07-cv-14951 | Filed | Not Paid |
| 336 | Harmon | Betty | | 6:07-cv-14949 | Filed | Not Paid |
| 337 | Harper | Carolyn | | 6:07-cv-16163 | Filed | Not Paid |
| 338 | Harper | Casscilla | | 6:07-cv-10884 | Filed | Not Paid |
| 339 | Harper | Sally | | 6:07-cv-16164 | Filed | Not Paid |
| 340 | Harper | Theresa | | 6:07-cv-14954 | Filed | Not Paid |
| 341 | Harris | Joe | | 6:07-cv-16165 | Filed | Not Paid |
| 342 | Harshmann | Heather, individually and as the proposed administrator of the estate of Todd O'Bryan, deceased | | 6:07-cv-15222 | Filed | Not Paid |
| 343 | Hawthorne | Clarence | L. | 6:07-cv-16172 | Filed | Not Paid |
| 344 | Hayes | Warreene | | 6:07-cv-14967 | Filed | Not Paid |
| 345 | Hays | Steven | | 6:07-cv-16174 | Filed | Not Paid |
| 346 | Hearne | Pamela | | 6:07-cv-14969 | Filed | Not Paid |
| 347 | Hedrick | Billy | | 6:07-cv-14970 | Filed | Not Paid |
| 348 | Heisner | June | | 6:07-cv-16176 | Filed | Not Paid |
| 349 | Helm | Terre | | 6:07-cv-10012 | Filed | Not Paid |
| 350 | Henderson | Catherine | | 6:07-cv-16177 | Filed | Not Paid |
| 351 | Henderson | Geraldine | | 6:07-cv-16178 | Filed | Not Paid |
| 352 | Henderson | Kelvin | | 6:07-cv-14973 | Filed | Not Paid |

| | | Amended Complaint Filed / Fee Not Paid (1152 Cases) | | | | |
|---|---|---|---|---|---|---|
| | | Plaintiff Name | | Case No. | Amended Complaint | Fee |
| 353 | Hendricks | Leora, as the proposed Administrator of the Estate of Wendell Hendricks, deceased | G. | 6:07-cv-14974 | Filed | Not Paid |
| 354 | Henries | Barbara | | 6:07-cv-14976 | Filed | Not Paid |
| 355 | Hernandez | Manny | | 6:07-cv-11639 | Filed | Not Paid |
| 356 | Hernandez | Melissa | | 6:07-cv-14978 | Filed | Not Paid |
| 357 | Herrington | Bertha | | 6:07-cv-14980 | Filed | Not Paid |
| 358 | Hicks | Kenneth | T. | 6:07-cv-12558 | Filed | Not Paid |
| 359 | Hill | Darlene | D. | 6:07-cv-16747 | Filed | Not Paid |
| 360 | Hill | Macella | A. | 6:07-cv-14985 | Filed | Not Paid |
| 361 | Hill | William | | 6:07-cv-16189 | Filed | Not Paid |
| 362 | Hinson | Kimberly | K. | 6:07-cv-11210 | Filed | Not Paid |
| 363 | Hobart | Terri | A. | 6:07-cv-10305 | Filed | Not Paid |
| 364 | Hoblitzell | Connie | M. | 6:07-cv-16194 | Filed | Not Paid |
| 365 | Hoel | John | H. | 6:07-cv-10306 | Filed | Not Paid |
| 366 | Hoffman | Brandi | | 6:07-cv-16195 | Filed | Not Paid |
| 367 | Holden | Angela | | 6:07-cv-14992 | Filed | Not Paid |
| 368 | Holloman | LaTonya | | 6:07-cv-14993 | Filed | Not Paid |
| 369 | Holt | Tiffany | | 6:07-cv-14995 | Filed | Not Paid |
| 370 | Honaker | Donna, Individually, and as the Proposed Administrator of the Estate of Tommy J. Honaker, Deceased | | 6:07-cv-11059 | Filed | Not Paid |
| 371 | Hope | Toni | R. | 6:07-cv-13622 | Filed | Not Paid |
| 372 | Hopkins | James | E. | 6:07-cv-14996 | Filed | Not Paid |
| 373 | Hopkins | Teresa | | 6:07-cv-14997 | Filed | Not Paid |
| 374 | Horne | Cynthia | A. | 6:07-cv-13624 | Filed | Not Paid |
| 375 | Houliahan | Margaret | | 6:07-cv-15001 | Filed | Not Paid |
| 376 | House | Hope | M. | 6:07-cv-11659 | Filed | Not Paid |
| 377 | House | Kenny | | 6:07-cv-16198 | Filed | Not Paid |
| 378 | Howard | Austin | J. | 6:07-cv-13629 | Filed | Not Paid |
| 379 | Howard | Belinda | | 6:07-cv-15002 | Filed | Not Paid |
| 380 | Howard | Wanda | | 6:07-cv-16199 | Filed | Not Paid |
| 381 | Howell | Alvin | | 6:07-cv-11662 | Filed | Not Paid |
| 382 | Howell | Lynn | A. | 6:07-cv-10898 | Filed | Not Paid |
| 383 | Howsmon | Maria | | 6:07-cv-13632 | Filed | Not Paid |
| 384 | Hoy | Gayla | D. | 6:07-cv-10310 | Filed | Not Paid |
| 385 | Huck | Brett | W. | 6:07-cv-15006 | Filed | Not Paid |
| 386 | Hudson | Barbara | | 6:07-cv-16204 | Filed | Not Paid |

| | | Amended Complaint Filed / Fee Not Paid (1152 Cases) | | | Amended Complaint | Fee |
|---|---|---|---|---|---|---|
| | | Plaintiff Name | | Case No. | | |
| 387 | Huffaker | Douglas | | 6:07-cv-15594 | Filed | Not Paid |
| 388 | Hughes | Julia | | 6:07-cv-16209 | Filed | Not Paid |
| 389 | Hughey Taylor | Patricia | A. | 6:07-cv-10899 | Filed | Not Paid |
| 390 | Hugo | John | | 6:07-cv-16210 | Filed | Not Paid |
| 391 | Humphrey | Elgin | | 6:07-cv-15009 | Filed | Not Paid |
| 392 | Hundt | Julie | A. | 6:07-cv-11665 | Filed | Not Paid |
| 393 | Hunt | Byron | D. | 6:07-cv-11666 | Filed | Not Paid |
| 394 | Hunter | Johnnie | M. | 6:07-cv-15011 | Filed | Not Paid |
| 395 | Hunter | Otha | | 6:07-cv-13644 | Filed | Not Paid |
| 396 | Hurley | Theresa | | 6:07-cv-15012 | Filed | Not Paid |
| 397 | Irons | Mary | J. | 6:07-cv-13653 | Filed | Not Paid |
| 398 | Izer | Douglas | | 6:07-cv-16723 | Filed | Not Paid |
| 399 | Jackson | Annie | M. | 6:07-cv-10313 | Filed | Not Paid |
| 400 | Jackson | Brenda | | 6:07-cv-12160 | Filed | Not Paid |
| 401 | Jackson | Cherie | L. | 6:07-cv-12161 | Filed | Not Paid |
| 402 | Jackson | Elisa | | 6:07-cv-15018 | Filed | Not Paid |
| 403 | Jackson | Hattie | | 6:07-cv-16215 | Filed | Not Paid |
| 404 | Jackson | Karen | | 6:07-cv-15020 | Filed | Not Paid |
| 405 | Jackson | Marlon | V. | 6:07-cv-10903 | Filed | Not Paid |
| 406 | Jackson | Relena | | 6:07-cv-16217 | Filed | Not Paid |
| 407 | Jackson | Roy | | 6:07-cv-16218 | Filed | Not Paid |
| 408 | Jackson | Shirley | | 6:07-cv-12162 | Filed | Not Paid |
| 409 | James | Juanita | | 6:07-cv-15024 | Filed | Not Paid |
| 410 | James | Mable | | 6:07-cv-16221 | Filed | Not Paid |
| 411 | Jamison | Jackie | | 6:07-cv-16222 | Filed | Not Paid |
| 412 | Jamison | Linda | | 6:07-cv-16223 | Filed | Not Paid |
| 413 | Jaudon | Karyn | L. | 6:07-cv-10316 | Filed | Not Paid |
| 414 | Jaurez | Sandra, Individually and of the Proposed Administrator of the Estate of James F. Ustick, deceased | | 6:07-cv-13714 | Filed | Not Paid |
| 415 | Jean-Baptiste | Jerry | | 6:07-cv-11678 | Filed | Not Paid |
| 416 | Jefferson | Terry | L. | 6:07-cv-15025 | Filed | Not Paid |
| 417 | Jennings | Leo | | 6:07-cv-15027 | Filed | Not Paid |
| 418 | Jennings | Sandra | | 6:07-cv-16227 | Filed | Not Paid |
| 419 | Jensen | Shelly | M. | 6:07-cv-16743 | Filed | Not Paid |
| 420 | Jernigan | LaShanda | | 6:07-cv-16229 | Filed | Not Paid |
| 421 | Jewell | John | | 6:07-cv-16231 | Filed | Not Paid |
| 422 | Johnson | Beverly | | 6:07-cv-16235 | Filed | Not Paid |
| 423 | Johnson | Connie | | 6:07-cv-15029 | Filed | Not Paid |

| | | | | Amended Complaint Filed / Fee Not Paid (1152 Cases) | | |
|---|---|---|---|---|---|---|
| | Plaintiff Name | | | Case No. | Amended Complaint | Fee |
| 424 | Johnson | Donald | R. | 6:07-cv-15031 | Filed | Not Paid |
| 425 | Johnson | Donna | | 6:07-cv-15033 | Filed | Not Paid |
| 426 | Johnson | Faith | | 6:07-cv-15034 | Filed | Not Paid |
| 427 | Johnson | Helen | | 6:07-cv-15035 | Filed | Not Paid |
| 428 | Johnson | Hollie | | 6:07-cv-15036 | Filed | Not Paid |
| 429 | Johnson | Jennifer | | 6:07-cv-10672 | Filed | Not Paid |
| 430 | Johnson | Patricia | F. | 6:07-cv-15037 | Filed | Not Paid |
| 431 | Johnson | Sue | | 6:07-cv-15039 | Filed | Not Paid |
| 432 | Johnston | Ruth | | 6:07-cv-15043 | Filed | Not Paid |
| 433 | Jones | Kathy | | 6:07-cv-16252 | Filed | Not Paid |
| 434 | Jones | LaTonia | | 6:07-cv-16253 | Filed | Not Paid |
| 435 | Jones | Carolyn | S. | 6:07-cv-15744 | Filed | Not Paid |
| 436 | Jones | Celeste | A. | 6:07-cv-15046 | Filed | Not Paid |
| 437 | Jones | Jacqueline | | 6:07-cv-15048 | Filed | Not Paid |
| 438 | Jones | Joe | | 6:07-cv-15050 | Filed | Not Paid |
| 439 | Jones | Paul | | 6:07-cv-16256 | Filed | Not Paid |
| 440 | Jones | Wade | A. | 6:07-cv-13707 | Filed | Not Paid |
| 441 | Jones | Shelia, as next friend of S.L., a minor | | 6:07-cv-15085 | Filed | Not Paid |
| 442 | Jordan | Lee | | 6:07-cv-15054 | Filed | Not Paid |
| 443 | Jordan | Lucille | | 6:07-cv-15055 | Filed | Not Paid |
| 444 | Jordon | Dorothy | | 6:07-cv-15057 | Filed | Not Paid |
| 445 | Joseph | Suzanne | | 6:07-cv-16724 | Filed | Not Paid |
| 446 | Junkersfeld | Sharon | | 6:07-cv-15060 | Filed | Not Paid |
| 447 | Kamara | Kathryn | | 6:07-cv-15061 | Filed | Not Paid |
| 448 | Kay | Nancy | | 6:07-cv-16261 | Filed | Not Paid |
| 449 | Kegg | Elizabeth | | 6:07-cv-10113 | Filed | Not Paid |
| 450 | Keith | Stacy | | 6:07-cv-16725 | Filed | Not Paid |
| 451 | Keller | Tracy | S. | 6:07-cv-16263 | Filed | Not Paid |
| 452 | Kelley | Richard | | 6:07-cv-15063 | Filed | Not Paid |
| 453 | Kennedy | Paul | | 6:07-cv-15065 | Filed | Not Paid |
| 454 | Kennedy | Terry | | 6:07-cv-16265 | Filed | Not Paid |
| 455 | Kenrick | Michael, Jr., as the proposed administrator of the estate of Michael L. Kenrick, Sr., deceased | L. | 6:07-cv-13744 | Filed | Not Paid |
| 456 | Keohare | Jennyfer, as Next Friend of I.P., a Minor | | 6:07-cv-15597 | Filed | Not Paid |
| 457 | Kepley | Aaron | | 6:07-cv-15066 | Filed | Not Paid |
| 458 | Kern | Kenneth | | 6:07-cv-15647 | Filed | Not Paid |

| | | Amended Complaint Filed / Fee Not Paid (1152 Cases) | | | | |
|---|---|---|---|---|---|---|
| | | Plaintiff Name | | Case No. | Amended Complaint | Fee |
| 459 | Kesslick | Alisa | | 6:07-cv-16266 | Filed | Not Paid |
| 460 | Kesterson | Michael | | 6:07-cv-16267 | Filed | Not Paid |
| 461 | Kimpson | Patricia | | 6:07-cv-15068 | Filed | Not Paid |
| 462 | Kincaid | Jacky | | 6:07-cv-15069 | Filed | Not Paid |
| 463 | King | Sharon | | 6:07-cv-16269 | Filed | Not Paid |
| 464 | King | Bernadine, Individually, and as the Proposed Administrator of the Estate of Ted King, Deceased | | 6:07-cv-15070 | Filed | Not Paid |
| 465 | Kirby | William | | 6:07-cv-15074 | Filed | Not Paid |
| 466 | Kitto | Rico | | 6:07-cv-16271 | Filed | Not Paid |
| 467 | Klein | Connie | M. | 6:07-cv-10680 | Filed | Not Paid |
| 468 | Knee | Benjamin | A. | 6:07-cv-10330 | Filed | Not Paid |
| 469 | Knight | Mary | | 6:07-cv-16273 | Filed | Not Paid |
| 470 | Kristof | Teresa | L. | 6:07-cv-12628 | Filed | Not Paid |
| 471 | Kunce | Roger | A. | 6:07-cv-13783 | Filed | Not Paid |
| 472 | Labbe | Deborah | | 6:07-cv-15082 | Filed | Not Paid |
| 473 | Lachovych | Helen | | 6:07-cv-15083 | Filed | Not Paid |
| 474 | Laguna | Nancy | A. | 6:07-cv-13787 | Filed | Not Paid |
| 475 | Lalum | William | A. | 6:07-cv-15599 | Filed | Not Paid |
| 476 | Lamb | Iris | | 6:07-cv-16278 | Filed | Not Paid |
| 477 | Lamb | Mary | | 6:07-cv-16279 | Filed | Not Paid |
| 478 | Lambert | Richard | | 6:07-cv-16280 | Filed | Not Paid |
| 479 | Lammers | John | | 6:07-cv-16281 | Filed | Not Paid |
| 480 | Landry | Julie | | 6:07-cv-15086 | Filed | Not Paid |
| 481 | Langaas | Edward | | 6:07-cv-16283 | Filed | Not Paid |
| 482 | Laroe | Christopher | M. | 6:07-cv-15751 | Filed | Not Paid |
| 483 | Latham | Henry | | 6:07-cv-16285 | Filed | Not Paid |
| 484 | Lathan | Beverly | | 6:07-cv-15088 | Filed | Not Paid |
| 485 | Latta | Margot | | 6:07-cv-15089 | Filed | Not Paid |
| 486 | Lay | Janet | | 6:07-cv-16287 | Filed | Not Paid |
| 487 | Leach-Monroe | Myra | | 6:07-cv-16289 | Filed | Not Paid |
| 488 | Ledford | Alvin | | 6:07-cv-15091 | Filed | Not Paid |
| 489 | Lee | Douglas | | 6:07-cv-15092 | Filed | Not Paid |
| 490 | Lee | Jo-Ann | | 6:07-cv-15093 | Filed | Not Paid |
| 491 | Lee | Kenneth | | 6:07-cv-15094 | Filed | Not Paid |
| 492 | Lemon | Shawna | | 6:07-cv-16293 | Filed | Not Paid |
| 493 | Lepperd | Charles | | 6:07-cv-16294 | Filed | Not Paid |
| 494 | Lerma | Tonya | | 6:07-cv-15096 | Filed | Not Paid |
| 495 | Leszczynski | Candi | | 6:07-cv-15098 | Filed | Not Paid |

| | | Plaintiff Name | | Case No. | Amended Complaint | Fee |
|---|---|---|---|---|---|---|
| | **Amended Complaint Filed / Fee Not Paid (1152 Cases)** | | | | | |
| 496 | Lias | Roberta | | 6:07-cv-10687 | Filed | Not Paid |
| 497 | Littlejohn | Joseph | | 6:07-cv-15104 | Filed | Not Paid |
| 498 | Loftin | Jessie | | 6:07-cv-16301 | Filed | Not Paid |
| 499 | Lomayesva | Melissa | | 6:07-cv-16726 | Filed | Not Paid |
| 500 | Lombardo | Anthony | | 6:07-cv-16302 | Filed | Not Paid |
| 501 | Long | Annie | | 6:07-cv-15109 | Filed | Not Paid |
| 502 | Long | Melvin | | 6:07-cv-15110 | Filed | Not Paid |
| 503 | Long | Rhonda | | 6:07-cv-15111 | Filed | Not Paid |
| 504 | Lovin | Sarah | R. | 6:07-cv-10692 | Filed | Not Paid |
| 505 | Lugo | John | | 6:07-cv-15117 | Filed | Not Paid |
| 506 | Luther | Peggy | | 6:07-cv-16311 | Filed | Not Paid |
| 507 | Luttrell | Kathryn | | 6:07-cv-15118 | Filed | Not Paid |
| 508 | Lycan | Toni | | 6:07-cv-15119 | Filed | Not Paid |
| 509 | Lyles | Atwina | L. | 6:07-cv-10932 | Filed | Not Paid |
| 510 | Lyons | Lisa | | 6:07-cv-12180 | Filed | Not Paid |
| 511 | Lyons | Michael | | 6:07-cv-15120 | Filed | Not Paid |
| 512 | Mackenzie | Annie, as proposed administrator of the estate of Rebecca Allison, deceased | L. | 6:07-cv-11358 | Filed | Not Paid |
| 513 | Maddox | Darrell | | 6:07-cv-16314 | Filed | Not Paid |
| 514 | Madrigale | Lori | | 6:07-cv-16315 | Filed | Not Paid |
| 515 | Makinson | James | A. | 6:07-cv-16757 | Filed | Not Paid |
| 516 | Manigault | Paula | L. | 6:07-cv-10935 | Filed | Not Paid |
| 517 | Manners | Jacquelyn | | 6:07-cv-10693 | Filed | Not Paid |
| 518 | Manning | Della, individually and as Personal Representative of the Estate of Larry Manning | | 6:07-cv-16319 | Filed | Not Paid |
| 519 | Manuel | Cameo | | 6:07-cv-15649 | Filed | Not Paid |
| 520 | Marco | Theresa | | 6:07-cv-11763 | Filed | Not Paid |
| 521 | Mardis | Ann | | 6:07-cv-16321 | Filed | Not Paid |
| 522 | Mares | Rebecca | | 6:07-cv-10535 | Filed | Not Paid |
| 523 | Markay | Jerome | | 6:07-cv-13855 | Filed | Not Paid |
| 524 | Marshall | Teresa | J. | 6:07-cv-11236 | Filed | Not Paid |
| 525 | Martin | Brenda | | 6:07-cv-15127 | Filed | Not Paid |
| 526 | Martin | Derrick | | 6:07-cv-15128 | Filed | Not Paid |
| 527 | Martin | Judy | B. | 6:07-cv-11237 | Filed | Not Paid |
| 528 | Martin | Kenneth | C. | 6:07-cv-10354 | Filed | Not Paid |
| 529 | Martin | Melvin | | 6:07-cv-11766 | Filed | Not Paid |

| | | Amended Complaint Filed / Fee Not Paid (1152 Cases) | | | | |
|---|---|---|---|---|---|---|
| | | Plaintiff Name | | Case No. | Amended Complaint | Fee |
| 530 | Martin | Scherry | | 6:07-cv-16324 | Filed | Not Paid |
| 531 | Martinez | Randi | | 6:07-cv-15131 | Filed | Not Paid |
| 532 | Mason | W. | L. | 6:07-cv-16329 | Filed | Not Paid |
| 533 | Massie | Nancy | L. | 6:07-cv-15601 | Filed | Not Paid |
| 534 | Mathews | Agnes | | 6:07-cv-15650 | Filed | Not Paid |
| 535 | Matsko | Mark | A. | 6:07-cv-10357 | Filed | Not Paid |
| 536 | Matson | Lisa-Marie | | 6:07-cv-15133 | Filed | Not Paid |
| 537 | Mattes | William, on Behalf of Laura Mattes, an Incapacitated Adult | | 6:07-cv-16333 | Filed | Not Paid |
| 538 | Matthews | Joshua | | 6:07-cv-16334 | Filed | Not Paid |
| 539 | Maxcy | Francis, as the proposed Administrator of the Estate of May Maxcy, deceased | | 6:07-cv-13880 | Filed | Not Paid |
| 540 | May | Daryl | | 6:07-cv-15135 | Filed | Not Paid |
| 541 | Mayer | Anita | M. | 6:07-cv-10358 | Filed | Not Paid |
| 542 | Maze | Bernice | R. | 6:07-cv-10939 | Filed | Not Paid |
| 543 | McAlpin | Verdie | | 6:07-cv-16336 | Filed | Not Paid |
| 544 | McBeath | Paula | | 6:07-cv-16337 | Filed | Not Paid |
| 545 | McCall | Randy | | 6:07-cv-15651 | Filed | Not Paid |
| 546 | McCarthy | Reggie | | 6:07-cv-16339 | Filed | Not Paid |
| 547 | McCaslin | Cynthia | M. | 6:07-cv-10696 | Filed | Not Paid |
| 548 | McClain | Robinn | | 6:07-cv-15139 | Filed | Not Paid |
| 549 | McClamb | Joquana | S. | 6:07-cv-15141 | Filed | Not Paid |
| 550 | McCloud | Deborah | A. | 6:07-cv-16340 | Filed | Not Paid |
| 551 | McCorkle | Thomas | | 6:07-cv-16341 | Filed | Not Paid |
| 552 | McCown | Shelly | | 6:07-cv-16344 | Filed | Not Paid |
| 553 | McCrary | David | | 6:07-cv-15604 | Filed | Not Paid |
| 554 | McCrary | Tina | L. | 6:07-cv-11242 | Filed | Not Paid |
| 555 | McCullough | Becky | | 6:07-cv-16346 | Filed | Not Paid |
| 556 | McCune | Kathy | | 6:07-cv-16347 | Filed | Not Paid |
| 557 | McDade-Terry | Murphy | N. | 6:07-cv-11243 | Filed | Not Paid |
| 558 | McDaniel | Joyce | | 6:07-cv-10014 | Filed | Not Paid |
| 559 | McDonald | Carolyn | A. | 6:07-cv-15143 | Filed | Not Paid |
| 560 | McDonald | Mary | | 6:07-cv-15144 | Filed | Not Paid |
| 561 | McDougle | Dorothy | R. | 6:07-cv-11244 | Filed | Not Paid |
| 562 | McElroy | Dennis | W. | 6:07-cv-15838 | Filed | Not Paid |
| 563 | McElroy | Suzanne | G. | 6:07-cv-15605 | Filed | Not Paid |
| 564 | McGee | Betty | | 6:07-cv-15149 | Filed | Not Paid |
| 565 | McGhee | Patsy | | 6:07-cv-15150 | Filed | Not Paid |

| | | Amended Complaint Filed / Fee Not Paid (1152 Cases) | | | | |
|---|---|---|---|---|---|---|
| | | Plaintiff Name | | Case No. | Amended Complaint | Fee |
| 566 | McGlone | Joseph | L. | 6:07-cv-11246 | Filed | Not Paid |
| 567 | McKeithen | Brandi | | 6:07-cv-10363 | Filed | Not Paid |
| 568 | McKnight | Ricky | | 6:07-cv-16356 | Filed | Not Paid |
| 569 | McMahon | Elizabeth | | 6:07-cv-15153 | Filed | Not Paid |
| 570 | McManus-Craig | Anjeanette | | 6:07-cv-15154 | Filed | Not Paid |
| 571 | McNeil | Janice | | 6:07-cv-15156 | Filed | Not Paid |
| 572 | McPhee | Rebecca | S. | 6:07-cv-10365 | Filed | Not Paid |
| 573 | McSwain | Wilma | | 6:07-cv-16358 | Filed | Not Paid |
| 574 | McTigue | Rachel | | 6:07-cv-15158 | Filed | Not Paid |
| 575 | Meadows | Katheryn | | 6:07-cv-13922 | Filed | Not Paid |
| 576 | Meadows-Oneal | Carol | A. | 6:07-cv-10703 | Filed | Not Paid |
| 577 | Medlin | Barbara | | 6:07-cv-16359 | Filed | Not Paid |
| 578 | Mendez | Reuben | | 6:07-cv-13929 | Filed | Not Paid |
| 579 | Merriman | Robert | | 6:07-cv-15163 | Filed | Not Paid |
| 580 | Merryman | Robert | | 6:07-cv-16361 | Filed | Not Paid |
| 581 | Messer | Amanda | | 6:07-cv-15654 | Filed | Not Paid |
| 582 | Meyer | Delbert | | 6:07-cv-15164 | Filed | Not Paid |
| 583 | Meyer | Leshe | C. | 6:07-cv-11792 | Filed | Not Paid |
| 584 | Meyer | Tracie | | 6:07-cv-15165 | Filed | Not Paid |
| 585 | Miller | Alice | | 6:07-cv-10950 | Filed | Not Paid |
| 586 | Miller | Jenny | | 6:07-cv-16364 | Filed | Not Paid |
| 587 | Miller | Kasey | L. | 6:07-cv-10370 | Filed | Not Paid |
| 588 | Miller | Richard | D. | 6:07-cv-13944 | Filed | Not Paid |
| 589 | Miller | Yvonne | | 6:07-cv-15168 | Filed | Not Paid |
| 590 | Miller | Janee, Individually and as the Proposed Administrator of the Estate of Vera Norsworthy, deceased | | 6:07-cv-15219 | Filed | Not Paid |
| 591 | Mills | Meredithe | | 6:07-cv-15170 | Filed | Not Paid |
| 592 | Milton | Emery | | 6:07-cv-16366 | Filed | Not Paid |
| 593 | Mims | Sheila | | 6:07-cv-16367 | Filed | Not Paid |
| 594 | Mitchell | Raymond | | 6:07-cv-15173 | Filed | Not Paid |
| 595 | Mitchell | Rhoda | | 6:07-cv-16717 | Filed | Not Paid |
| 596 | Mohr | Carl | D. | 6:07-cv-11251 | Filed | Not Paid |
| 597 | Molinari | Terry | | 6:07-cv-16370 | Filed | Not Paid |
| 598 | Monroe | Jody | B. | 6:07-cv-11801 | Filed | Not Paid |
| 599 | Monroy | Margaret | | 6:07-cv-16371 | Filed | Not Paid |
| 600 | Monson | Bruce | H. | 6:07-cv-10372 | Filed | Not Paid |
| 601 | Montano | Yolanda | | 6:07-cv-16372 | Filed | Not Paid |
| 602 | Montero | Sammy | L. | 6:07-cv-10952 | Filed | Not Paid |

| | | | | | Amended Complaint Filed / Fee Not Paid (1152 Cases) | | |
|---|---|---|---|---|---|---|---|
| | | Plaintiff Name | | | Case No. | Amended Complaint | Fee |
| 603 | Moody | Darrell | | | 6:07-cv-15178 | Filed | Not Paid |
| 604 | Moody | Jane | | | 6:07-cv-10954 | Filed | Not Paid |
| 605 | Moore | Cecil | J. | | 6:07-cv-11252 | Filed | Not Paid |
| 606 | Moore | James | D. | | 6:07-cv-10706 | Filed | Not Paid |
| 607 | Moore | Joann | | | 6:07-cv-16377 | Filed | Not Paid |
| 608 | Moore | Lashonne | | | 6:07-cv-16378 | Filed | Not Paid |
| 609 | Moore | Lee | | | 6:07-cv-15182 | Filed | Not Paid |
| 610 | Moore | Lloyd | | | 6:07-cv-15183 | Filed | Not Paid |
| 611 | Moore | Margarita | | | 6:07-cv-16379 | Filed | Not Paid |
| 612 | Moore | Martha | | | 6:07-cv-16380 | Filed | Not Paid |
| 613 | Moore | Patricia | | | 6:07-cv-15184 | Filed | Not Paid |
| 614 | Morales | Jesus | | | 6:07-cv-15186 | Filed | Not Paid |
| 615 | Moran | Donna | | | 6:07-cv-13965 | Filed | Not Paid |
| 616 | Moreman | Shirley, Individually and as the Proposed Administrator of the Estate of Mildred L. Moreman, deceased | | | 6:07-cv-10707 | Filed | Not Paid |
| 617 | Morman | Sarah | | | 6:07-cv-11064 | Filed | Not Paid |
| 618 | Morris | Cynthia | | | 6:07-cv-15190 | Filed | Not Paid |
| 619 | Morris | Mark | | | 6:07-cv-15191 | Filed | Not Paid |
| 620 | Morton | Gale | | | 6:07-cv-16387 | Filed | Not Paid |
| 621 | Morton | Renee | L. | | 6:07-cv-10376 | Filed | Not Paid |
| 622 | Moses | Wilbur | E. | | 6:07-cv-13978 | Filed | Not Paid |
| 623 | Mosley | Victoria | | | 6:07-cv-15655 | Filed | Not Paid |
| 624 | Moss | Clifton | J. | | 6:07-cv-16389 | Filed | Not Paid |
| 625 | Moss | Danneea | | | 6:07-cv-15193 | Filed | Not Paid |
| 626 | Moss | Richard | | | 6:07-cv-16718 | Filed | Not Paid |
| 627 | Mounts | Rebecca | | | 6:07-cv-15195 | Filed | Not Paid |
| 628 | Mulkey | Richard | | | 6:07-cv-12192 | Filed | Not Paid |
| 629 | Mullen | Thomas | A. | | 6:07-cv-11099 | Filed | Not Paid |
| 630 | Mulligan | Yolanda | | | 6:07-cv-16391 | Filed | Not Paid |
| 631 | Mulliniks | Sue | | | 6:07-cv-15197 | Filed | Not Paid |
| 632 | Mullins | Eileen | | | 6:07-cv-12193 | Filed | Not Paid |
| 633 | Mullins-Necessary | Tanya | M. | | 6:07-cv-10541 | Filed | Not Paid |
| 634 | Munoz | Sylvia | | | 6:07-cv-16392 | Filed | Not Paid |
| 635 | Murdock | Jerald | | | 6:07-cv-15198 | Filed | Not Paid |
| 636 | Murray | David | | | 6:07-cv-13989 | Filed | Not Paid |
| 637 | Nabors | Alphonso | R. | | 6:07-cv-16395 | Filed | Not Paid |
| 638 | Nafuna | Talibah | A. | | 6:07-cv-11257 | Filed | Not Paid |
| 639 | Nagel | Raymond | R. | | 6:07-cv-15607 | Filed | Not Paid |

| | | | | | Amended Complaint | Fee |
|---|---|---|---|---|---|---|
| **Amended Complaint Filed / Fee Not Paid (1152 Cases)** | | | | | | |
| | Plaintiff Name | | | Case No. | Amended Complaint | Fee |
| 640 | Nagy | Angela | M. | 6:07-cv-13992 | Filed | Not Paid |
| 641 | Napier | Charlotte | | 6:07-cv-16396 | Filed | Not Paid |
| 642 | Nash | Robert | | 6:07-cv-16397 | Filed | Not Paid |
| 643 | Nashe | Linda | | 6:07-cv-16398 | Filed | Not Paid |
| 644 | Navarro | Albert | | 6:07-cv-15202 | Filed | Not Paid |
| 645 | Neal | Phyllis | M. | 6:07-cv-11259 | Filed | Not Paid |
| 646 | Neal | Alice, as Next Friend of R.N. Jr., a Minor | | 6:07-cv-16399 | Filed | Not Paid |
| 647 | Nelson | Jane | | 6:07-cv-16402 | Filed | Not Paid |
| 648 | Nelson | Rena | W. | 6:07-cv-10957 | Filed | Not Paid |
| 649 | Nelson | Theresa | | 6:07-cv-15207 | Filed | Not Paid |
| 650 | Nelson | Timothy | | 6:07-cv-16403 | Filed | Not Paid |
| 651 | Neriz | Jacqueline | | 6:07-cv-16727 | Filed | Not Paid |
| 652 | Nesbitt | Carolyn | | 6:07-cv-15208 | Filed | Not Paid |
| 653 | Nester | Mary | | 6:07-cv-16404 | Filed | Not Paid |
| 654 | Newcomb | Robert | | 6:07-cv-15211 | Filed | Not Paid |
| 655 | Newsome | Charlene | | 6:07-cv-15212 | Filed | Not Paid |
| 656 | Newsome | James | | 6:07-cv-10711 | Filed | Not Paid |
| 657 | Nichols | Pamela | | 6:07-cv-10109 | Filed | Not Paid |
| 658 | Nichols | Stephanie | | 6:07-cv-15213 | Filed | Not Paid |
| 659 | Nicholson | Linda | K. | 6:07-cv-15561 | Filed | Not Paid |
| 660 | Nickerson | Pamela | T. | 6:07-cv-15214 | Filed | Not Paid |
| 661 | Nickson | Dana | | 6:07-cv-16407 | Filed | Not Paid |
| 662 | Nisini | Sabrina | | 6:07-cv-16719 | Filed | Not Paid |
| 663 | Nixon | Judith | J. | 6:07-cv-14007 | Filed | Not Paid |
| 664 | Norman | Arnold | | 6:07-cv-15218 | Filed | Not Paid |
| 665 | Norris | Billy | | 6:07-cv-16411 | Filed | Not Paid |
| 666 | Norris | Marlene | | 6:07-cv-16411 | Filed | Not Paid |
| 667 | Not Afraid | Paul | | 6:07-cv-16732 | Filed | Not Paid |
| 668 | Nunley | Kathy | R. | 6:07-cv-15777 | Filed | Not Paid |
| 669 | Nuss | Rhonda | | 6:07-cv-15221 | Filed | Not Paid |
| 670 | Obanion | James | | 6:07-cv-16414 | Filed | Not Paid |
| 671 | Odum | Virginia | L. | 6:07-cv-11835 | Filed | Not Paid |
| 672 | Oglesby | Josie | | 6:07-cv-15227 | Filed | Not Paid |
| 673 | Oldham | John | | 6:07-cv-16417 | Filed | Not Paid |
| 674 | O'Leary | Michael | B. | 6:07-cv-11837 | Filed | Not Paid |
| 675 | Olinger | Kevin | T. | 6:07-cv-11838 | Filed | Not Paid |
| 676 | Olivas | Rachel | | 6:07-cv-15229 | Filed | Not Paid |
| 677 | Oman | Edward | | 6:07-cv-15231 | Filed | Not Paid |

| | | Amended Complaint Filed / Fee Not Paid (1152 Cases) | | | | |
|---|---|---|---|---|---|---|
| | | Plaintiff Name | | Case No. | Amended Complaint | Fee |
| 678 | O'Marrah | William, Individually and as the Proposed Administrator of the Estate of Sherri O'Marrah, Deceased | | 6:07-cv-11832 | Filed | Not Paid |
| 679 | Oneal | Timothy | | 6:07-cv-10961 | Filed | Not Paid |
| 680 | Ortiz | Tony | M. | 6:07-cv-11262 | Filed | Not Paid |
| 681 | Osborne | Bruce | | 6:07-cv-16421 | Filed | Not Paid |
| 682 | Osteen | Hunter | | 6:07-cv-15233 | Filed | Not Paid |
| 683 | Oswald | Bryan | | 6:07-cv-15562 | Filed | Not Paid |
| 684 | Owens | Barbara | J. | 6:07-cv-15609 | Filed | Not Paid |
| 685 | Owens | Lynette | | 6:07-cv-11845 | Filed | Not Paid |
| 686 | Owings | Gay | | 6:07-cv-15236 | Filed | Not Paid |
| 687 | Ozment | Theresa | | 6:07-cv-15237 | Filed | Not Paid |
| 688 | Pace | Edward | R. | 6:07-cv-11846 | Filed | Not Paid |
| 689 | Padron | Roseanna | | 6:07-cv-15238 | Filed | Not Paid |
| 690 | Page | Angela | M. | 6:07-cv-15657 | Filed | Not Paid |
| 691 | Painter | Michael | | 6:07-cv-15610 | Filed | Not Paid |
| 692 | Palmer | Lawrence | B. | 6:07-cv-11264 | Filed | Not Paid |
| 693 | Palumbo | Louis | | 6:07-cv-16425 | Filed | Not Paid |
| 694 | Palyu | Cathy | | 6:07-cv-16426 | Filed | Not Paid |
| 695 | Parker | Atiba | | 6:07-cv-16428 | Filed | Not Paid |
| 696 | Parker | Victoria | | 6:07-cv-15243 | Filed | Not Paid |
| 697 | Parnell | Partricia | | 6:07-cv-16430 | Filed | Not Paid |
| 698 | Parris | Robin | | 6:07-cv-15245 | Filed | Not Paid |
| 699 | Parsons | Kenneth | L. | 6:07-cv-14035 | Filed | Not Paid |
| 700 | Patrick | Angela | | 6:07-cv-12749 | Filed | Not Paid |
| 701 | Patterson | Rebecca | | 6:07-cv-10964 | Filed | Not Paid |
| 702 | Pauu | Isala | P. | 6:07-cv-14048 | Filed | Not Paid |
| 703 | Payne | Patrica | | 6:07-cv-15247 | Filed | Not Paid |
| 704 | Payne | Terry | | 6:07-cv-16437 | Filed | Not Paid |
| 705 | Paz | Albert | | 6:07-cv-16438 | Filed | Not Paid |
| 706 | Pearson | Marlene | N. | 6:07-cv-10394 | Filed | Not Paid |
| 707 | Pedigo | Alicia | | 6:07-cv-16440 | Filed | Not Paid |
| 708 | Peek | Michelle | L. | 6:07-cv-10969 | Filed | Not Paid |
| 709 | Pegram | Coral | L. | 6:07-cv-10395 | Filed | Not Paid |
| 710 | Pegram | George | | 6:07-cv-15249 | Filed | Not Paid |
| 711 | Peon | Neang | | 6:07-cv-10396 | Filed | Not Paid |
| 712 | Pereira | Victor | F. | 6:07-cv-11858 | Filed | Not Paid |
| 713 | Perez | Terri | | 6:07-cv-10718 | Filed | Not Paid |
| 714 | Peters | Kathy | | 6:07-cv-16447 | Filed | Not Paid |

| | | Plaintiff Name | | Case No. | Amended Complaint | Fee |
|---|---|---|---|---|---|---|
| | | | | | | |

| | | Amended Complaint Filed / Fee Not Paid (1152 Cases) | | | | |
|---|---|---|---|---|---|---|
| | | Plaintiff Name | | Case No. | Amended Complaint | Fee |
| 715 | Peters | Marybeth | | 6:07-cv-15252 | Filed | Not Paid |
| 716 | Peterson | Antonio | | 6:07-cv-15254 | Filed | Not Paid |
| 717 | Peterson | Diane | L. | 6:07-cv-15255 | Filed | Not Paid |
| 718 | Petruna | Peggy | J. | 6:07-cv-11269 | Filed | Not Paid |
| 719 | Pettinato | Anita | M. | 6:07-cv-11861 | Filed | Not Paid |
| 720 | Pettis | Gwendolyn | | 6:07-cv-11862 | Filed | Not Paid |
| 721 | Pettrey | Sarah | E. | 6:07-cv-15612 | Filed | Not Paid |
| 722 | Phillips | Lillie | | 6:07-cv-16450 | Filed | Not Paid |
| 723 | Piagentini | Audrey | E. | 6:07-cv-11271 | Filed | Not Paid |
| 724 | Piazza | Catherine | | 6:07-cv-15257 | Filed | Not Paid |
| 725 | Pierce | James | L. | 6:07-cv-10720 | Filed | Not Paid |
| 726 | Pierre-Louis | Sigismond | | 6:07-cv-10971 | Filed | Not Paid |
| 727 | Pierson | JoEllen | | 6:07-cv-15258 | Filed | Not Paid |
| 728 | Pietrangelo | Andrea | | 6:07-cv-16456 | Filed | Not Paid |
| 729 | Pinkney | Lessie | D. | 6:07-cv-15259 | Filed | Not Paid |
| 730 | Pinson | Billy | H. | 6:07-cv-10548 | Filed | Not Paid |
| 731 | Pinson | Vernetta | E. | 6:07-cv-14078 | Filed | Not Paid |
| 732 | Pittman | Jacqui | M. | 6:07-cv-11871 | Filed | Not Paid |
| 733 | Pitts | Anita | | 6:07-cv-16457 | Filed | Not Paid |
| 734 | Pitts | Palius | D. | 6:07-cv-10721 | Filed | Not Paid |
| 735 | Pivnick | Evelyn, individually and as the proposed Administrator of the Estate of Edward Pivnick, deceased | | 6:07-cv-14080 | Filed | Not Paid |
| 736 | Pletcher | Gary | L. | 6:07-cv-11272 | Filed | Not Paid |
| 737 | Pollock | Al | W. | 6:07-cv-10973 | Filed | Not Paid |
| 738 | Polmanteer | Margaret | | 6:07-cv-16463 | Filed | Not Paid |
| 739 | Pols | Belinda | K. | 6:07-cv-15267 | Filed | Not Paid |
| 740 | Pompeii | Celecte | | 6:07-cv-11876 | Filed | Not Paid |
| 741 | Porch | Edith | | 6:07-cv-16465 | Filed | Not Paid |
| 742 | Porter | Larry | | 6:07-cv-12773 | Filed | Not Paid |
| 743 | Posey | Don | | 6:07-cv-10974 | Filed | Not Paid |
| 744 | Post | Catherine | | 6:07-cv-10399 | Filed | Not Paid |
| 745 | Potts | Andre | P. | 6:07-cv-15658 | Filed | Not Paid |
| 746 | Potvin | Richard | A. | 6:07-cv-10400 | Filed | Not Paid |
| 747 | Pound | Brian | W. | 6:07-cv-14091 | Filed | Not Paid |
| 748 | Powell | Nichelle | D. | 6:07-cv-10723 | Filed | Not Paid |
| 749 | Powers | Larry | R. | 6:07-cv-10976 | Filed | Not Paid |
| 750 | Price | Herbert | L. | 6:07-cv-11882 | Filed | Not Paid |
| 751 | Price | Lillie | | 6:07-cv-15273 | Filed | Not Paid |

| | | Plaintiff Name | | Case No. | Amended Complaint | Fee |
|---|---|---|---|---|---|---|
| | | **Amended Complaint Filed / Fee Not Paid (1152 Cases)** | | | | |
| 752 | Price | Pamela | | 6:07-cv-15274 | Filed | Not Paid |
| 753 | Priestley | Amber | E. | 6:07-cv-15574 | Filed | Not Paid |
| 754 | Pringle | Elsie | M. | 6:07-cv-11274 | Filed | Not Paid |
| 755 | Pruden | David | W. | 6:07-cv-10405 | Filed | Not Paid |
| 756 | Puckett | Kenny | | 6:07-cv-10726 | Filed | Not Paid |
| 757 | Quick | Barry | R. | 6:07-cv-11065 | Filed | Not Paid |
| 758 | Quick | Iris | | 6:07-cv-15276 | Filed | Not Paid |
| 759 | Quin | Mike | | 6:07-cv-12210 | Filed | Not Paid |
| 760 | Quinn | Tina | | 6:07-cv-14109 | Filed | Not Paid |
| 761 | Quinones | Teresa | M. | 6:07-cv-11889 | Filed | Not Paid |
| 762 | Quinones-Sanchez | Emily | | 6:07-cv-10407 | Filed | Not Paid |
| 763 | Raciti | Maxe | | 6:07-cv-15278 | Filed | Not Paid |
| 764 | Racutt | Shannon | | 6:07-cv-16473 | Filed | Not Paid |
| 765 | Raddatz | Richard | A. | 6:07-cv-10729 | Filed | Not Paid |
| 766 | Radford | Tanger | | 6:07-cv-15280 | Filed | Not Paid |
| 767 | Ramirez | Josefa | I. | 6:07-cv-11892 | Filed | Not Paid |
| 768 | Ramirez | Luis | F. | 6:07-cv-15282 | Filed | Not Paid |
| 769 | Ramirez | Rigoberto | | 6:07-cv-16478 | Filed | Not Paid |
| 770 | Randolph | Diane | | 6:07-cv-15283 | Filed | Not Paid |
| 771 | Rasmussen | Dale | | 6:07-cv-10110 | Filed | Not Paid |
| 772 | Ratulowski | Frank | | 6:07-cv-14123 | Filed | Not Paid |
| 773 | Read | Lindsay | R. | 6:07-cv-10410 | Filed | Not Paid |
| 774 | Ready | Sandra | K. | 6:07-cv-11898 | Filed | Not Paid |
| 775 | Reeves | Dawn | E. | 6:07-cv-14137 | Filed | Not Paid |
| 776 | Reichold | William | | 6:07-cv-12212 | Filed | Not Paid |
| 777 | Reid | Georgette | | 6:07-cv-11103 | Filed | Not Paid |
| 778 | Reinhart | Julie | R. | 6:07-cv-10550 | Filed | Not Paid |
| 779 | Remmele | Stephen | R. | 6:07-cv-14139 | Filed | Not Paid |
| 780 | Replogle | Joseph | W. | 6:07-cv-10411 | Filed | Not Paid |
| 781 | Reyes | Sheri | | 6:07-cv-10731 | Filed | Not Paid |
| 782 | Rhodes | Beverly, on Behalf of Willie Mizell, an Incapacitated Adult | | 6:07-cv-16489 | Filed | Not Paid |
| 783 | Rianda | Eric | A. | 6:07-cv-11902 | Filed | Not Paid |
| 784 | Richards | Billy | T. | 6:07-cv-15613 | Filed | Not Paid |
| 785 | Richardson | Jane | | 6:07-cv-16490 | Filed | Not Paid |
| 786 | Richardson | Sidney | | 6:07-cv-15563 | Filed | Not Paid |
| 787 | Riley | Joann | | 6:07-cv-15294 | Filed | Not Paid |
| 788 | Riley | Merlenet | | 6:07-cv-10416 | Filed | Not Paid |
| 789 | Ring | Debra | L. | 6:07-cv-10985 | Filed | Not Paid |
| 790 | Risher | Brandy | | 6:07-cv-16493 | Filed | Not Paid |

| | | | | Amended Complaint Filed / Fee Not Paid (1152 Cases) | | | |
|---|---|---|---|---|---|---|---|
| | Plaintiff Name | | | Case No. | Amended Complaint | Fee | |
| 791 | Risher | Carlos | W. | 6:07-cv-11909 | Filed | Not Paid |
| 792 | Rivas | Connie | | 6:07-cv-15295 | Filed | Not Paid |
| 793 | Rivers | Patricia | | 6:07-cv-10734 | Filed | Not Paid |
| 794 | Robbins | Billy | | 6:07-cv-15296 | Filed | Not Paid |
| 795 | Roberts | Jackie | | 6:07-cv-15297 | Filed | Not Paid |
| 796 | Roberts | Virginia | | 6:07-cv-16496 | Filed | Not Paid |
| 797 | Robinett | Patricia | A. | 6:07-cv-11915 | Filed | Not Paid |
| 798 | Robinson | Patricia | A. | 6:07-cv-16760 | Filed | Not Paid |
| 799 | Robinson | Pattie | | 6:07-cv-15301 | Filed | Not Paid |
| 800 | Robinson | Shirley | T. | 6:07-cv-16500 | Filed | Not Paid |
| 801 | Robinson | Wanda | | 6:07-cv-16502 | Filed | Not Paid |
| 802 | Robles | Sharon | A. | 6:07-cv-10738 | Filed | Not Paid |
| 803 | Rodgers | Anthony | W. | 6:07-cv-10418 | Filed | Not Paid |
| 804 | Rodgers | Katherine | | 6:07-cv-11287 | Filed | Not Paid |
| 805 | Rodriguez | Fior | | 6:07-cv-16745 | Filed | Not Paid |
| 806 | Rogers | Judith | | 6:07-cv-15304 | Filed | Not Paid |
| 807 | Rogers | Robert | C. | 6:07-cv-11923 | Filed | Not Paid |
| 808 | Roller | Laura | | 6:07-cv-15305 | Filed | Not Paid |
| 809 | Romans Sr | James | | 6:07-cv-15306 | Filed | Not Paid |
| 810 | Romero | Sara | G. | 6:07-cv-10741 | Filed | Not Paid |
| 811 | Rone | Stephanie | | 6:07-cv-10015 | Filed | Not Paid |
| 812 | Roper | Pattache | | 6:07-cv-16508 | Filed | Not Paid |
| 813 | Rosado-Gonzalez | Felicita | | 6:07-cv-11927 | Filed | Not Paid |
| 814 | Rose | Gary | | 6:07-cv-16509 | Filed | Not Paid |
| 815 | Rose | Terrance | | 6:07-cv-16510 | Filed | Not Paid |
| 816 | Rosell | Ethel, as Next Friend of D.R., a Minor | | 6:07-cv-16511 | Filed | Not Paid |
| 817 | Rosetta | Kayla | | 6:07-cv-15308 | Filed | Not Paid |
| 818 | Ross | Gwendolyn | L. | 6:07-cv-16513 | Filed | Not Paid |
| 819 | Ross | Lynda | | 6:07-cv-15310 | Filed | Not Paid |
| 820 | Ross | Marian | | 6:07-cv-12214 | Filed | Not Paid |
| 821 | Ross | Mary | | 6:07-cv-16514 | Filed | Not Paid |
| 822 | Roten | Bonnie | | 6:07-cv-15313 | Filed | Not Paid |
| 823 | Rothering | Clarine | | 6:07-cv-12215 | Filed | Not Paid |
| 824 | Rowe | Patricia | A. | 6:07-cv-11292 | Filed | Not Paid |
| 825 | Royston | Charles, Individually, and as the proposed administrator of the estate of Cynthia Royston (deceased) | | 6:07-cv-15314 | Filed | Not Paid |
| 826 | Rueger | Nena | L. | 6:07-cv-10992 | Filed | Not Paid |

| | | Amended Complaint Filed / Fee Not Paid (1152 Cases) | | | |
|---|---|---|---|---|---|
| | | Plaintiff Name | | Case No. | Amended Complaint | Fee |
| 827 | Ruff | Walter | L. | 6:07-cv-14204 | Filed | Not Paid |
| 828 | Ruggles | William | E. | 6:07-cv-10993 | Filed | Not Paid |
| 829 | Rupe | Kimberly | | 6:07-cv-15317 | Filed | Not Paid |
| 830 | Russelburg | Ruth | A. | 6:07-cv-16749 | Filed | Not Paid |
| 831 | Russell | Christine | | 6:07-cv-15615 | Filed | Not Paid |
| 832 | Russell-Soliz | Jewel, Individually and as the Proposed Administrator of the Estate of William J. Russell, deceased | | 6:07-cv-14207 | Filed | Not Paid |
| 833 | Rutledge | Jacki | E. | 6:07-cv-11930 | Filed | Not Paid |
| 834 | Rutledge | Ronald | L. | 6:07-cv-10743 | Filed | Not Paid |
| 835 | Ryan | Terese | R. | 6:07-cv-15616 | Filed | Not Paid |
| 836 | Ryans | Bill | | 6:07-cv-16517 | Filed | Not Paid |
| 837 | Ryant | Terri | A. | 6:07-cv-14209 | Filed | Not Paid |
| 838 | Rylance | Rachel, individually and as proposed administrator of the estate of Timothy Rylance | | 6:07-cv-16518 | Filed | Not Paid |
| 839 | Sadler | Nora | | 6:07-cv-15321 | Filed | Not Paid |
| 840 | Salamone | Jack | W. | 6:07-cv-10105 | Filed | Not Paid |
| 841 | Salinas | Mary | F. | 6:07-cv-10744 | Filed | Not Paid |
| 842 | Salinas | Sandra | | 6:07-cv-16519 | Filed | Not Paid |
| 843 | Sallee | Alta, as next friend of Mark Sallee, minor | | 6:07-cv-11105 | Filed | Not Paid |
| 844 | Salter | Marian | | 6:07-cv-16520 | Filed | Not Paid |
| 845 | Salyer | Paul | G. | 6:07-cv-10745 | Filed | Not Paid |
| 846 | Sanchez | Pauline | | 6:07-cv-15617 | Filed | Not Paid |
| 847 | Sanchez | Penny | | 6:07-cv-16522 | Filed | Not Paid |
| 848 | Sanders | Beverly | | 6:07-cv-16523 | Filed | Not Paid |
| 849 | Sanders | Donnetta | | 6:07-cv-14216 | Filed | Not Paid |
| 850 | Sanders | Michael | W. | 6:07-cv-11294 | Filed | Not Paid |
| 851 | Sanders | Rhonda | R. | 6:07-cv-14218 | Filed | Not Paid |
| 852 | Sarnol | Yolande | A. | 6:07-cv-10426 | Filed | Not Paid |
| 853 | Satterfield | Iona | A. | 6:07-cv-10995 | Filed | Not Paid |
| 854 | Saul | James | E. | 6:07-cv-14227 | Filed | Not Paid |
| 855 | Sauls | Terry | P. | 6:07-cv-10747 | Filed | Not Paid |
| 856 | Saunders | Charles | | 6:07-cv-16720 | Filed | Not Paid |
| 857 | Saunsoci | Cora | B. | 6:07-cv-11295 | Filed | Not Paid |
| 858 | Sauvageau | Leonard | D. | 6:07-cv-16754 | Filed | Not Paid |

| | Amended Complaint Filed / Fee Not Paid (1152 Cases) | | | | |
|---|---|---|---|---|---|
| | Plaintiff Name | | | Case No. | Amended Complaint | Fee |
| 859 | Schaeffer | Robert | J. | 6:07-cv-14230 | Filed | Not Paid |
| 860 | Schall | Joanna | L. | 6:07-cv-10554 | Filed | Not Paid |
| 861 | Schell | Wanda | M. | 6:07-cv-10429 | Filed | Not Paid |
| 862 | Scherer | Rebecca | | 6:07-cv-10749 | Filed | Not Paid |
| 863 | Schramm | Donald | | 6:07-cv-16533 | Filed | Not Paid |
| 864 | Schroeder | Alvin | J. | 6:07-cv-14235 | Filed | Not Paid |
| 865 | Schroeder | Debra | | 6:07-cv-10433 | Filed | Not Paid |
| 866 | Schumann | Eric | | 6:07-cv-15326 | Filed | Not Paid |
| 867 | Schwartz | Anthony | O. | 6:07-cv-14635 | Filed | Not Paid |
| 868 | Scott | Beatrice | | 6:07-cv-16713 | Filed | Not Paid |
| 869 | Scott | Bobbie | | 6:07-cv-10998 | Filed | Not Paid |
| 870 | Scott | Bridgett | | 6:07-cv-11943 | Filed | Not Paid |
| 871 | Scott | Marion | | 6:07-cv-11000 | Filed | Not Paid |
| 872 | Scott | Ricky | J. | 6:07-cv-11944 | Filed | Not Paid |
| 873 | Scott | Virginia | | 6:07-cv-15331 | Filed | Not Paid |
| 874 | Scutt | Mariane | D. | 6:07-cv-10752 | Filed | Not Paid |
| 875 | Seago | Michelle | R. | 6:07-cv-15618 | Filed | Not Paid |
| 876 | Searcy | Lester | D. | 6:07-cv-11001 | Filed | Not Paid |
| 877 | Seats | Shelly | | 6:07-cv-11947 | Filed | Not Paid |
| 878 | See | Patricia | A. | 6:07-cv-11002 | Filed | Not Paid |
| 879 | Selvaggio | Aida | | 6:07-cv-15336 | Filed | Not Paid |
| 880 | Servinski | Cynthia | | 6:07-cv-16721 | Filed | Not Paid |
| 881 | Seymour | Earl | | 6:07-cv-12219 | Filed | Not Paid |
| 882 | Shackelford | Craig | | 6:07-cv-16543 | Filed | Not Paid |
| 883 | Shamberger | Cynthia, as the Proposed Administrator of the Estate of William E. Steele, Deceased | | 6:07-cv-14252 | Filed | Not Paid |
| 884 | Sharp | Fechell | | 6:07-cv-15341 | Filed | Not Paid |
| 885 | Sharpe | Inge | | 6:07-cv-16545 | Filed | Not Paid |
| 886 | Sharrow | Kevin | L. | 6:07-cv-14256 | Filed | Not Paid |
| 887 | Shaw | Janice | | 6:07-cv-12220 | Filed | Not Paid |
| 888 | Sheets | Tammy, as Next Friend of G.S., a Minor | | 6:07-cv-16549 | Filed | Not Paid |
| 889 | Sheldon | Lois | | 6:07-cv-16550 | Filed | Not Paid |
| 890 | Shelton | Pamela, as the Proposed Administrator of the Billy Shelton, Jr., deceased | | 6:07-cv-14261 | Filed | Not Paid |
| 891 | Sheppard | Biff | L. | 6:07-cv-10756 | Filed | Not Paid |
| 892 | Sherrill | Kathleen | | 6:07-cv-16551 | Filed | Not Paid |

| | | Plaintiff Name | | Case No. | Amended Complaint | Fee |
|---|---|---|---|---|---|---|
| | | **Amended Complaint Filed / Fee Not Paid (1152 Cases)** | | | | |
| 893 | Shewmaker | James | H. | 6:07-cv-15666 | Filed | Not Paid |
| 894 | Shinholster | Dorothy | J. | 6:07-cv-10758 | Filed | Not Paid |
| 895 | Shores | John | | 6:07-cv-16553 | Filed | Not Paid |
| 896 | Siano | John | A. | 6:07-cv-11005 | Filed | Not Paid |
| 897 | Sikes | Desiree | J. | 6:07-cv-10759 | Filed | Not Paid |
| 898 | Sikes | Sharon | | 6:07-cv-15344 | Filed | Not Paid |
| 899 | Siler | Shaun | | 6:07-cv-12222 | Filed | Not Paid |
| 900 | Silva | Doris | B. | 6:07-cv-15346 | Filed | Not Paid |
| 901 | Simmons | Carlos | | 6:07-cv-11959 | Filed | Not Paid |
| 902 | Simmons | Vangella | | 6:07-cv-12223 | Filed | Not Paid |
| 903 | Simpson | Regina | | 6:07-cv-15353 | Filed | Not Paid |
| 904 | Simpson | Virginia | L. | 6:07-cv-10760 | Filed | Not Paid |
| 905 | Singleton | Lula | M. | 6:07-cv-14273 | Filed | Not Paid |
| 906 | Slay | Desiree | | 6:07-cv-15355 | Filed | Not Paid |
| 907 | Smith | Anne | | 6:07-cv-16564 | Filed | Not Paid |
| 908 | Smith | Beverly | | 6:07-cv-15357 | Filed | Not Paid |
| 909 | Smith | Brittney | L. | 6:07-cv-10439 | Filed | Not Paid |
| 910 | Smith | Carla | | 6:07-cv-16567 | Filed | Not Paid |
| 911 | Smith | Christopher | | 6:07-cv-16767 | Filed | Not Paid |
| 912 | Smith | Debra | K. | 6:07-cv-11306 | Filed | Not Paid |
| 913 | Smith | Donald | | 6:07-cv-11967 | Filed | Not Paid |
| 914 | Smith | Eddie | | 6:07-cv-16569 | Filed | Not Paid |
| 915 | Smith | Eric | | 6:07-cv-15359 | Filed | Not Paid |
| 916 | Smith | Gary | | 6:07-cv-16570 | Filed | Not Paid |
| 917 | Smith | Kerry | | 6:07-cv-16571 | Filed | Not Paid |
| 918 | Smith | Millicent | | 6:07-cv-16573 | Filed | Not Paid |
| 919 | Smith | Pam | | 6:07-cv-12225 | Filed | Not Paid |
| 920 | Smith | Phillip | C. | 6:07-cv-11110 | Filed | Not Paid |
| 921 | Smith | Richard | | 6:07-cv-16574 | Filed | Not Paid |
| 922 | Smith | Robert | G. | 6:07-cv-11970 | Filed | Not Paid |
| 923 | Smith | Rose | | 6:07-cv-16575 | Filed | Not Paid |
| 924 | Smith | Sennie | M. | 6:07-cv-15365 | Filed | Not Paid |
| 925 | Smith | William | J. | 6:07-cv-11973 | Filed | Not Paid |
| 926 | Smith | Susan | | 6:07-cv-16728 | Filed | Not Paid |
| 927 | Sood | Alberta | G. | 6:07-cv-10766 | Filed | Not Paid |
| 928 | Sotelo | Denise | | 6:07-cv-16578 | Filed | Not Paid |
| 929 | Sowerby | Cindy | A. | 6:07-cv-11008 | Filed | Not Paid |
| 930 | Spencer | Anitra, as the proposed administrator of the estate of Patsy Conner, deceased | | 6:07-cv-16014 | Filed | Not Paid |

31

| | | Amended Complaint Filed / Fee Not Paid (1152 Cases) | | | | |
|---|---|---|---|---|---|---|
| | | Plaintiff Name | | Case No. | Amended Complaint | Fee |
| 931 | Spencer | Arnetta | | 6:07-cv-15374 | Filed | Not Paid |
| 932 | Sperry | Violet | B. | 6:07-cv-11009 | Filed | Not Paid |
| 933 | Spragling | Jackie | J. | 6:07-cv-11010 | Filed | Not Paid |
| 934 | Springer | Letha | M. | 6:07-cv-10767 | Filed | Not Paid |
| 935 | St. John | Justine | | 6:07-cv-15375 | Filed | Not Paid |
| 936 | Staff | Laura | | 6:07-cv-15378 | Filed | Not Paid |
| 937 | Staley | Debroah | | 6:07-cv-16586 | Filed | Not Paid |
| 938 | Stallard | Lenora | A. | 6:07-cv-14316 | Filed | Not Paid |
| 939 | Stapleton | Jennifer | | 6:07-cv-14320 | Filed | Not Paid |
| 940 | Starks | Lorinda | L. | 6:07-cv-12227 | Filed | Not Paid |
| 941 | Steele | Thomas | E. | 6:07-cv-10768 | Filed | Not Paid |
| 942 | Steiner | Daniel | | 6:07-cv-15385 | Filed | Not Paid |
| 943 | Steinruck | Jeff | | 6:07-cv-15386 | Filed | Not Paid |
| 944 | Sterman | Dianne | | 6:07-cv-11111 | Filed | Not Paid |
| 945 | Stevens | Rebecca | J. | 6:07-cv-11986 | Filed | Not Paid |
| 946 | Stewart | Andrew | A. | 6:07-cv-15620 | Filed | Not Paid |
| 947 | Stewart | Diane, Individually, and as the Proposed Administrator of the Estate of Charles Stewart, Deceased | | 6:07-cv-16592 | Filed | Not Paid |
| 948 | Stewart | Melanie | | 6:07-cv-12229 | Filed | Not Paid |
| 949 | Stills | Robert | C. | 6:07-cv-10769 | Filed | Not Paid |
| 950 | Stinson | Larry | J. | 6:07-cv-10770 | Filed | Not Paid |
| 951 | Stitch | Frank | | 6:07-cv-12230 | Filed | Not Paid |
| 952 | Stone | Ella | | 6:07-cv-16594 | Filed | Not Paid |
| 953 | Street | Nettie, Individually, and as the proposed administrator of the estate of Andrew J. Street, deceased | | 6:07-cv-11311 | Filed | Not Paid |
| 954 | Strickland | Curtis | | 6:07-cv-15392 | Filed | Not Paid |
| 955 | Strickland | Ortney | L. | 6:07-cv-11312 | Filed | Not Paid |
| 956 | Stroman | Andrea | | 6:07-cv-16596 | Filed | Not Paid |
| 957 | Strother | Valeria | | 6:07-cv-16597 | Filed | Not Paid |
| 958 | Stroud | Randy, individually, and as proposed administrator for the estate of Fatma Stroud, deceased | | 6:07-cv-16598 | Filed | Not Paid |
| 959 | Stroy | Jesse | J. | 6:07-cv-10771 | Filed | Not Paid |

| | Amended Complaint Filed / Fee Not Paid (1152 Cases) | | | | |
|---|---|---|---|---|---|
| | Plaintiff Name | | | Case No. | Amended Complaint | Fee |
| 960 | Strozler | Nikky | C. | 6:07-cv-14341 | Filed | Not Paid |
| 961 | Stubblefield | Ron | | 6:07-cv-15394 | Filed | Not Paid |
| 962 | Sua | Rosie | B. | 6:07-cv-16599 | Filed | Not Paid |
| 963 | Sullivan | Charlene | D. | 6:07-cv-14342 | Filed | Not Paid |
| 964 | Sullivan | Linda | | 6:07-cv-15398 | Filed | Not Paid |
| 965 | Sullivan | Linda | | 6:07-cv-15399 | Filed | Not Paid |
| 966 | Sullivan | Virginia | | 6:07-cv-16600 | Filed | Not Paid |
| 967 | Sullivan-Hoelke | Linda | S. | 6:07-cv-14345 | Filed | Not Paid |
| 968 | Sumlin | Tracy | W. | 6:07-cv-11313 | Filed | Not Paid |
| 969 | Sundquist | Jessica | L. | 6:07-cv-10451 | Filed | Not Paid |
| 970 | Sursely | Andrea | | 6:07-cv-14348 | Filed | Not Paid |
| 971 | Sutten | Carrie | L. | 6:07-cv-11314 | Filed | Not Paid |
| 972 | Swan | Monica | | 6:07-cv-15402 | Filed | Not Paid |
| 973 | Swarnes | Lonnie | | 6:07-cv-15403 | Filed | Not Paid |
| 974 | Sweeney | Michael | D. | 6:07-cv-10452 | Filed | Not Paid |
| 975 | Swick | Lauren | B. | 6:07-cv-14351 | Filed | Not Paid |
| 976 | Swift | Lori | | 6:07-cv-15404 | Filed | Not Paid |
| 977 | Swindle | Robert | L. | 6:07-cv-11315 | Filed | Not Paid |
| 978 | Tallman | Dennis | | 6:07-cv-12232 | Filed | Not Paid |
| 979 | Tanner | Kenneth | N. | 6:07-cv-16604 | Filed | Not Paid |
| 980 | Tanner | Ray | T. | 6:07-cv-10559 | Filed | Not Paid |
| 981 | Taylor | John | E. | 6:07-cv-15565 | Filed | Not Paid |
| 982 | Taylor | Joyce | L. | 6:07-cv-12002 | Filed | Not Paid |
| 983 | Taylor | Lester | | 6:07-cv-16610 | Filed | Not Paid |
| 984 | Taylor | Lisa | | 6:07-cv-15412 | Filed | Not Paid |
| 985 | Taylor | Marcus | | 6:07-cv-12004 | Filed | Not Paid |
| 986 | Taylor | Regina | | 6:07-cv-15413 | Filed | Not Paid |
| 987 | Taylor | Wilma | D. | 6:07-cv-10560 | Filed | Not Paid |
| 988 | Teague | James | L. | 6:07-cv-15670 | Filed | Not Paid |
| 989 | Teller | Crystal | | 6:07-cv-12234 | Filed | Not Paid |
| 990 | Tellez | Cassandra | | 6:07-cv-10456 | Filed | Not Paid |
| 991 | Templet | Carol | | 6:07-cv-15414 | Filed | Not Paid |
| 992 | Terrell | Cheryl | | 6:07-cv-16612 | Filed | Not Paid |
| 993 | Terry | Jay | | 6:07-cv-16613 | Filed | Not Paid |
| 994 | Thatcher | Kathlene | | 6:07-cv-15417 | Filed | Not Paid |
| 995 | Thomas | Amy | S. | 6:07-cv-10775 | Filed | Not Paid |
| 996 | Thomas | Anita | | 6:07-cv-15419 | Filed | Not Paid |
| 997 | Thomas | Annie | | 6:07-cv-16616 | Filed | Not Paid |
| 998 | Thomas | Betty | | 6:07-cv-16617 | Filed | Not Paid |
| 999 | Thomas | Charlotte | | 6:07-cv-15621 | Filed | Not Paid |
| 1000 | Thomas | Fred | | 6:07-cv-15566 | Filed | Not Paid |

| Amended Complaint Filed / Fee Not Paid (1152 Cases) | | | | | |
|---|---|---|---|---|---|
| | Plaintiff Name | | | Case No. | Amended Complaint | Fee |
| 1001 | Thomas | Larry | | 6:07-cv-16620 | Filed | Not Paid |
| 1002 | Thomas | Linda | K. | 6:07-cv-10776 | Filed | Not Paid |
| 1003 | Thomas | Lorraine | | 6:07-cv-12235 | Filed | Not Paid |
| 1004 | Thomas | Teresa | | 6:07-cv-15424 | Filed | Not Paid |
| 1005 | Thomas | Tina | | 6:07-cv-12236 | Filed | Not Paid |
| 1006 | Thompson | Felicia | | 6:07-cv-11018 | Filed | Not Paid |
| 1007 | Thompson | Joyce | | 6:07-cv-16625 | Filed | Not Paid |
| 1008 | Thompson | Mychele | R. | 6:07-cv-11019 | Filed | Not Paid |
| 1009 | Thompson | Sandra | | 6:07-cv-16627 | Filed | Not Paid |
| 1010 | Thrash | Walter | | 6:07-cv-16628 | Filed | Not Paid |
| 1011 | Tidwell | Henry | | 6:07-cv-15426 | Filed | Not Paid |
| 1012 | Tilbury | Kathy | L. | 6:07-cv-11324 | Filed | Not Paid |
| 1013 | Tilley | Kathleen | J. | 6:07-cv-10778 | Filed | Not Paid |
| 1014 | Tinker | Jean | | 6:07-cv-11020 | Filed | Not Paid |
| 1015 | Tinsley | Theresa, Individually, and as proposed administrator of the estate of Tori Tinsley, deceased minor | | 6:07-cv-14388 | Filed | Not Paid |
| 1016 | Tipton | June | | 6:07-cv-15427 | Filed | Not Paid |
| 1017 | Tolbert | Edward | E. | 6:07-cv-10781 | Filed | Not Paid |
| 1018 | Toliver | Elnora | | 6:07-cv-16630 | Filed | Not Paid |
| 1019 | Tottenham | Stephen | | 6:07-cv-12914 | Filed | Not Paid |
| 1020 | Townsend | Beverly | | 6:07-cv-15429 | Filed | Not Paid |
| 1021 | Trautloff | RuthAnna | | 6:07-cv-16635 | Filed | Not Paid |
| 1022 | Travis | Cheryle | | 6:07-cv-16636 | Filed | Not Paid |
| 1023 | Travis | Salisa | | 6:07-cv-16638 | Filed | Not Paid |
| 1024 | Travis | Sandra | | 6:07-cv-16639 | Filed | Not Paid |
| 1025 | Troupe | Genevieve | L. | 6:07-cv-15432 | Filed | Not Paid |
| 1026 | Troy | Charlene | | 6:07-cv-11326 | Filed | Not Paid |
| 1027 | Trumph | Robert | G. | 6:07-cv-11023 | Filed | Not Paid |
| 1028 | Truscello | Josephine | | 6:07-cv-14402 | Filed | Not Paid |
| 1029 | Turner | Areba | J. | 6:07-cv-16646 | Filed | Not Paid |
| 1030 | Turner | Jackie | | 6:07-cv-15438 | Filed | Not Paid |
| 1031 | Turner | Judy | | 6:07-cv-10460 | Filed | Not Paid |
| 1032 | Turner | Milton | | 6:07-cv-12017 | Filed | Not Paid |
| 1033 | Turner | Myra | | 6:07-cv-16647 | Filed | Not Paid |
| 1034 | Turpen | Bertha | | 6:07-cv-15441 | Filed | Not Paid |
| 1035 | Tuttle | Nancy | | 6:07-cv-15442 | Filed | Not Paid |
| 1036 | Ullrich | Andrea | | 6:07-cv-15443 | Filed | Not Paid |
| 1037 | Upchurch | Larry | N. | 6:07-cv-10783 | Filed | Not Paid |

| | Amended Complaint Filed / Fee Not Paid (1152 Cases) | | | | |
|---|---|---|---|---|---|
| | Plaintiff Name | | | Case No. | Amended Complaint | Fee |
| 1038 | Upton | Patricia | K. | 6:07-cv-15445 | Filed | Not Paid |
| 1039 | Urbanik | Mary | L. | 6:07-cv-15671 | Filed | Not Paid |
| 1040 | Valdez | Nancy | T. | 6:07-cv-10461 | Filed | Not Paid |
| 1041 | Valentine-Burmeister | Molly | G. | 6:07-cv-11024 | Filed | Not Paid |
| 1042 | Van | Terry | | 6:07-cv-15623 | Filed | Not Paid |
| 1043 | Vance | Curtis | | 6:07-cv-12239 | Filed | Not Paid |
| 1044 | Vance | Susan | J. | 6:07-cv-11025 | Filed | Not Paid |
| 1045 | Vandeman | Ethel, as the proposed administrator of the estate of Wayne McBroom, deceased | | 6:07-cv-15137 | Filed | Not Paid |
| 1046 | VanHoose | Robert | P. | 6:07-cv-10784 | Filed | Not Paid |
| 1047 | VanMeter | James | | 6:07-cv-15448 | Filed | Not Paid |
| 1048 | Varner | Shirley Mae, as personal representative for the estate of James Dodds (deceased) | | 6:07-cv-16065 | Filed | Not Paid |
| 1049 | Varney | Elizabeth | | 6:07-cv-15450 | Filed | Not Paid |
| 1050 | Veltum | Virginia | M. | 6:07-cv-15454 | Filed | Not Paid |
| 1051 | Ventolier | Mathew | D. | 6:07-cv-15455 | Filed | Not Paid |
| 1052 | Vermeier | Patricia | | 6:07-cv-12241 | Filed | Not Paid |
| 1053 | Villarreal | Blanca | | 6:07-cv-14430 | Filed | Not Paid |
| 1054 | Vincent | Dawn | | 6:07-cv-15459 | Filed | Not Paid |
| 1055 | Volk | Sheryl | | 6:07-cv-15461 | Filed | Not Paid |
| 1056 | Walker | Elizabeth | M. | 6:07-cv-11115 | Filed | Not Paid |
| 1057 | Wallace | David | M. | 6:07-cv-11029 | Filed | Not Paid |
| 1058 | Wallace | Teresa | R. | 6:07-cv-10787 | Filed | Not Paid |
| 1059 | Wallen | Melanie | R. | 6:07-cv-15844 | Filed | Not Paid |
| 1060 | Walters | Carole, as the Proposed Administrator of the Estate of Christine L Pesenti, deceased | | 6:07-cv-14444 | Filed | Not Paid |
| 1061 | Walters | Chyanna | | 6:07-cv-16660 | Filed | Not Paid |
| 1062 | Walters | Dana | | 6:07-cv-15468 | Filed | Not Paid |
| 1063 | Walters | Kathryn | D. | 6:07-cv-11329 | Filed | Not Paid |
| 1064 | Walters | Trina | J. | 6:07-cv-11030 | Filed | Not Paid |
| 1065 | Ward | Delpha | | 6:07-cv-12242 | Filed | Not Paid |
| 1066 | Ward | Jerry | | 6:07-cv-16662 | Filed | Not Paid |
| 1067 | Ward | Karen | | 6:07-cv-16664 | Filed | Not Paid |
| 1068 | Ware | Katina | | 6:07-cv-15472 | Filed | Not Paid |

| | | Amended Complaint Filed / Fee Not Paid (1152 Cases) | | | | |
|---|---|---|---|---|---|---|
| | | Plaintiff Name | | Case No. | Amended Complaint | Fee |
| 1069 | Ware | Tracy | | 6:07-cv-14447 | Filed | Not Paid |
| 1070 | Warren | Charolyn | D. | 6:07-cv-15473 | Filed | Not Paid |
| 1071 | Warwick | Pamela | F. | 6:07-cv-11032 | Filed | Not Paid |
| 1072 | Washington | Carol | L. | 6:07-cv-10468 | Filed | Not Paid |
| 1073 | Washington | Gregory | | 6:07-cv-15474 | Filed | Not Paid |
| 1074 | Washington | Michelle | | 6:07-cv-15476 | Filed | Not Paid |
| 1075 | Washington | Ricky | | 6:07-cv-15477 | Filed | Not Paid |
| 1076 | Washington | Stephon | | 6:07-cv-10017 | Filed | Not Paid |
| 1077 | Washington | Tyrone | | 6:07-cv-15478 | Filed | Not Paid |
| 1078 | Watkins | Bradley | | 6:07-cv-10469 | Filed | Not Paid |
| 1079 | Waymon | Constance, as next friend of C.W., a Minor | | 6:07-cv-15484 | Filed | Not Paid |
| 1080 | Weatherly | Tina | M. | 6:07-cv-11034 | Filed | Not Paid |
| 1081 | Weaver | Debra | | 6:07-cv-10790 | Filed | Not Paid |
| 1082 | Wells | Sandra | | 6:07-cv-16674 | Filed | Not Paid |
| 1083 | Wesley | Erika | | 6:07-cv-16675 | Filed | Not Paid |
| 1084 | West | Carl | | 6:07-cv-10793 | Filed | Not Paid |
| 1085 | Whitaker | Gwen | | 6:07-cv-15490 | Filed | Not Paid |
| 1086 | White | Deborah | | 6:07-cv-16678 | Filed | Not Paid |
| 1087 | Whitley | Terry | | 6:07-cv-15496 | Filed | Not Paid |
| 1088 | Whitner | Austina | | 6:07-cv-10474 | Filed | Not Paid |
| 1089 | Whorton | Karen | | 6:07-cv-15497 | Filed | Not Paid |
| 1090 | Whyms | Joel | D. | 6:07-cv-14473 | Filed | Not Paid |
| 1091 | Wierzchowski | Kevin | | 6:07-cv-16681 | Filed | Not Paid |
| 1092 | Wight | Thomas | J. | 6:07-cv-14474 | Filed | Not Paid |
| 1093 | Williams | Amanda | | 6:07-cv-16685 | Filed | Not Paid |
| 1094 | Williams | Beth | | 6:07-cv-15503 | Filed | Not Paid |
| 1095 | Williams | Cathy | | 6:07-cv-16688 | Filed | Not Paid |
| 1096 | Williams | Glenda | A. | 6:07-cv-10569 | Filed | Not Paid |
| 1097 | Williams | Gracie | | 6:07-cv-16692 | Filed | Not Paid |
| 1098 | Williams | Helen | | 6:07-cv-15504 | Filed | Not Paid |
| 1099 | Williams | James | | 6:07-cv-15505 | Filed | Not Paid |
| 1100 | Williams | June | V. | 6:07-cv-11041 | Filed | Not Paid |
| 1101 | Williams | Katrina | | 6:07-cv-10799 | Filed | Not Paid |
| 1102 | Williams | Kelly | | 6:07-cv-15509 | Filed | Not Paid |
| 1103 | Williams | Lisa | | 6:07-cv-16693 | Filed | Not Paid |
| 1104 | Williams | Marilyn | | 6:07-cv-15512 | Filed | Not Paid |
| 1105 | Williams | Mark | | 6:07-cv-12250 | Filed | Not Paid |
| 1106 | Williams | Melissa | | 6:07-cv-15513 | Filed | Not Paid |
| 1107 | Williams | Patrick | N. | 6:07-cv-12067 | Filed | Not Paid |
| 1108 | Williams | Ronald | R. | 6:07-cv-14492 | Filed | Not Paid |

| | Amended Complaint Filed / Fee Not Paid (1152 Cases) | | | | | |
|---|---|---|---|---|---|---|
| | Plaintiff Name | | | Case No. | Amended Complaint | Fee |
| 1109 | Williams | Violet | | 6:07-cv-12251 | Filed | Not Paid |
| 1110 | Williamson | Roger | L. | 6:07-cv-11340 | Filed | Not Paid |
| 1111 | Williard | Delphine | | 6:07-cv-11336 | Filed | Not Paid |
| 1112 | Willis | Leroy | | 6:07-cv-12068 | Filed | Not Paid |
| 1113 | Willis | Pamela | | 6:07-cv-12252 | Filed | Not Paid |
| 1114 | Willis | Gary | | 6:07-cv-16722 | Filed | Not Paid |
| 1115 | Wills | Gloria | | 6:07-cv-15520 | Filed | Not Paid |
| 1116 | Wilson | Aaron | | 6:07-cv-15521 | Filed | Not Paid |
| 1117 | Wilson | Dapril | | 6:07-cv-15524 | Filed | Not Paid |
| 1118 | Wilson | Jacqueline Darline | | 6:07-cv-16740 | Filed | Not Paid |
| 1119 | Wilson | Dorothy | J. | 6:07-cv-11341 | Filed | Not Paid |
| 1120 | Wilson | Kerry | A. | 6:07-cv-10478 | Filed | Not Paid |
| 1121 | Wilson | Robin | | 6:07-cv-15675 | Filed | Not Paid |
| 1122 | Wilson | Ruth | J. | 6:07-cv-12071 | Filed | Not Paid |
| 1123 | Wilson | Terry | | 6:07-cv-11342 | Filed | Not Paid |
| 1124 | Winters | Debra | | 6:07-cv-12997 | Filed | Not Paid |
| 1125 | Wodja | Heather | | 6:07-cv-15531 | Filed | Not Paid |
| 1126 | Wood | Jason | A. | 6:07-cv-12077 | Filed | Not Paid |
| 1127 | Wood | Patricia | | 6:07-cv-15533 | Filed | Not Paid |
| 1128 | Wood | Robert | B. | 6:07-cv-15534 | Filed | Not Paid |
| 1129 | Woods | Gladys, Individually and as the Proposed Administrator of the Estate of Aretmus Woods, Deceased | | 6:07-cv-14528 | Filed | Not Paid |
| 1130 | Woods | Brian | A. | 6:07-cv-10806 | Filed | Not Paid |
| 1131 | Woods | Lamont | | 6:07-cv-11050 | Filed | Not Paid |
| 1132 | Woolsey | Mable | | 6:07-cv-15536 | Filed | Not Paid |
| 1133 | Woolshleger | Kenneth | | 6:07-cv-15537 | Filed | Not Paid |
| 1134 | Wraggs | Leslie | V. | 6:07-cv-15567 | Filed | Not Paid |
| 1135 | Wren | Drew | | 6:07-cv-15624 | Filed | Not Paid |
| 1136 | Wrenn | Myrtie | | 6:07-cv-15539 | Filed | Not Paid |
| 1137 | Wright | Bonnie | | 6:07-cv-12081 | Filed | Not Paid |
| 1138 | Wright | Brian | L. | 6:07-cv-11051 | Filed | Not Paid |
| 1139 | Wright | Johnnie | | 6:07-cv-15542 | Filed | Not Paid |
| 1140 | Wrightinton | Mary, as Next Friend of C.A.W., a Minor | J. | 6:07-cv-10481 | Filed | Not Paid |
| 1141 | Wyman | Doralee | D. | 6:07-cv-10809 | Filed | Not Paid |
| 1142 | Yanes | Helena, as Next Friend of A.B.Y., a Minor | | 6:07-cv-14541 | Filed | Not Paid |
| 1143 | Yarworth | Victoria | L. | 6:07-cv-15548 | Filed | Not Paid |

| Amended Complaint Filed / Fee Not Paid (1152 Cases) | | | | | |
|---|---|---|---|---|---|
| | Plaintiff Name | | | Case No. | Amended Complaint | Fee |
| 1144 | Yates | Debra | S. | 6:07-cv-15549 | Filed | Not Paid |
| 1145 | Yeary | Callie | K. | 6:07-cv-14545 | Filed | Not Paid |
| 1146 | Young | Gale | | 6:07-cv-15626 | Filed | Not Paid |
| 1147 | Young | Gary | E. | 6:07-cv-15580 | Filed | Not Paid |
| 1148 | Young | Josie | | 6:07-cv-15553 | Filed | Not Paid |
| 1149 | Zarate | Estella | | 6:07-cv-16711 | Filed | Not Paid |
| 1150 | Zentner | Michael | | 6:07-cv-16712 | Filed | Not Paid |
| 1151 | Zimmerman | Rickey | A. | 6:07-cv-11348 | Filed | Not Paid |
| 1152 | Zumbro | Marilyn | | 6:07-cv-10570 | Filed | Not Paid |