Page 198

1    Q   What is your basis for believing that at some
2  point the bosses said, "Don't use Dr. Wirshing anymore"?
3    A   They told me.
4    Q   Who's "they"?
5    A   The drug reps that I worked with.
6    Q   Who?
7    A   Tammy -- I can't remember Tammy's last name.
8  Tammy -- can't remember. Anoush, MSL I mentioned
9  earlier.
10   Q   What sort of time frame are we talking about?
11   A   Oh, that's probably five years ago.
12   Q   But you said you continued to give talks at
13 least until 2006?
14   A   No. I mean, I continue to do talks until last
15 month, but the talks were of a different sort. They
16 would no longer tolerate me doing the slide
17 presentations --
18   Q   You did --
19   A   -- because of this issue.
20   Q   But you did slide presentations all the way up
21 to 2006?
22   A   No. No, I didn't do slide presentations for
23 them. I did these talks.
24   Q   When is the last time you did a slide
25 presentation?

Page 199

1    A   That's a good -- again, it's probably
2  five years ago.
3    Q   The talk last month, was that something that
4  you were paid to do?
5    A   Paid to -- paid to go out to dinner, paid --
6  paid for dinner and didn't do -- didn't -- didn't ask for
7  a consulting fee. That was -- I thought it was a little
8  bit inappropriate given the current circumstances.
9    Q   Inappropriate to take a fee.
10       What was the -- what was the nature of
11 discussion at dinner?
12   A   Very, very broad ranging. We talked about --
13 we talked about a whole bunch of different things:
14 Stimulants in -- in adult ADHD; we talked about anxiety
15 spectrum disorders, refractory schizophrenia and -- and
16 movement disorders.
17   Q   By going back to the weight-neutral issue, what
18 was the data that Dr. Brecher was looking at that was the
19 basis for the weight-neutral discussion?
20   A   I don't even -- I don't -- I don't specifically
21 recall.
22   Q   What was his thesis? I mean, what was he
23 saying about the data?
24   A   Saying that -- that the drug had -- had -- had
25 an insignificant impact on weight.

Page 200

1    Q   Is that all you recall about the article?
2    A   That's all I recall about it at this time.
3    Q   Okay.
4    A   I mean --
5    Q   Do you recall there being a discussion about
6  looking across populations, that the weight gain appeared
7  to be greatest in those at the lowest BMI and least at
8  the highest BMI?
9    A   I recall that discussion when he worked at
10 Janssen.
11   Q   Okay.
12   A   I recall that discussion -- when -- when Lily
13 had it. And I recall when he did it -- when he did it
14 here.
15   Q   Well, my question is focusing on the Seroquel
16 data.
17       Do you recall his analysis of the Seroquel data
18 suggesting that the highest weight gain tended to be at
19 the lowest BMI?
20   A   That is correct.
21   Q   Okay. And do you recall in that article his
22 characterizing that observation as being weight-neutral?
23   A   That's -- that is correct. It is disingenuous
24 but it's correct.
25   Q   Well, let me ask you, based on the data that he

Page 201

1  was looking at, do you disagree with his -- with what he
2  says the data showed, that is, greater weight gain at
3  lower BMI?
4    A   It did show that. I don't disagree with that.
5    Q   Okay. And -- and the word that he chose to use
6  -- to -- to describe that phenomenon was weight neutral?
7    A   Correct.
8    Q   Okay. So your criticism is his choice of
9  words, not necessarily the interpretation of data, is
10 what I'm trying to find out.
11   A   Exactly right.
12   Q   Okay.
13   A   That's precisely what my criticism is.
14   Q   Okay.
15   A   My criticism is -- is using what I consider, as
16 I said, a linguistics slight of hand to convey an
17 improper message. It's -- it's -- it's using the
18 contrivance of -- of biological systems. A person who is
19 skinnier has the greatest potential to gain weight. The
20 person that's fattest has the least potential to gain
21 weight. The fact of biological systems is regression to
22 the mean. That's what happens.
23       So to say -- to analyze a data set and to say,
24 it's weight-neutral and then to use that in advertising
25 is dishonest. It's because it implies that the drug

51 (Pages 198 to 201)

ESQUIRE DEPOSITION SERVICES
(800) 640-2461

Page 202

1  doesn't have an impact on weight, when, in fact, that's
2  one of its most profound, predictable, consistent
3  characteristics.
4      Q   Which it's always been warned about in its
5  label?
6      A   Which has never been warned about in its label.
7      Q   Okay.
8      A   It has been listed in its adverse reaction
9  section.
10     Q   Right.
11         It's been listed under the heading "Adverse
12 Reaction"?
13     A   Absolutely.
14     Q   Okay. And certainly, when you were writing
15 articles, you were always able to find it and quote it
16 your articles?
17         MR. FIBICH:  Object to form.
18 BY MR. AUSTIN:
19     Q   The statements about weight?
20     A   Yeah. When -- yeah, when I was writing my
21 articles, I was usually referencing our data.
22     Q   And when you wrote your report, you were able
23 to find what the label said --
24     A   Yes.
25     Q   -- and put it in your report?

Page 203

1      A   Yes. I had to read it over and over and over
2  and over again.
3      Q   Okay. So your criticism with Dr. Brecher and
4  his weight-neutral article was not what the data showed
5  or his interpretation of the data, simply the words he
6  chose to describe --
7      A   That is correct.
8      Q   Okay. And of course -- I mean, anything that
9  could be said in English could be said a different way in
10 English; correct?
11     A   That's correct.
12     Q   It's always possible to criticize the words
13 that one person decides to use?
14     A   That's correct. The criticism is that it was
15 used to obscure the effect, rather than explain it.
16     Q   And the -- in the -- and the marketing
17 materials that you've seen that use that term each
18 reference that specific article?
19     A   That's correct.
20     Q   So it was not simply a statement in the
21 abstract. It was a statement referencing that particular
22 study?
23     A   With a little, tiny, superscript number that
24 you have to go back for, but yes.
25     Q   Sort of like the references you cite in your

Page 204

1  articles?
2      A   Sort of like the references I cite in my
3  articles. Mine are not advertisements, however.
4      Q   And you've mentioned in your report the ADA
5  consensus conference, ADA/APA consensus conference --
6      A   Yes, sir.
7      Q   Of 2004. American Diabetes Association,
8  American Psychiatric Association; correct?
9      A   Yes, sir.
10     Q   Sort of the joint consensus panel from those
11 two organizations?
12     A   Correct.
13         MR. FIBICH:  Obviously, there's four
14 organizations.
15         MR. AUSTIN:  Yeah.
16     Q   I think there were probably two others, weren't
17 there?
18     A   There were.
19     Q   But these were the two that get the headlines
20 but there were two others; correct?
21     A   That's correct.
22     Q   You recall the two others?
23     A   No.
24         MR. FIBICH:  The Bariatric Association was one
25 of them.

Page 205

1          THE WITNESS:  The other one had "endocrinology"
2  in it. I don't quite remember what it was.
3  BY MR. AUSTIN:
4      Q   And -- and that panel was convened to look at
5  this question of metabolic effects with antipsychotics?
6      A   It was.
7      Q   And I think you said that you were one of the
8  ones that addressed that panel?
9      A   Yeah. I was involved in the planning of the
10 convenience and provided the -- the discussion of the
11 monitoring protocol.
12     Q   Okay. Involved in the planning in what sense?
13     A   This was a thing that -- that came to fruition
14 over time. It was a process that occurred among a group
15 of us who had been lecturing about this topic. And, you
16 know, it was sort of our paths crossed. This is not a
17 group of people that hangs out together ordinarily. And
18 so we talked about doing this. And at our planning
19 session in, I think it was in Chicago, in the summer of
20 that year, 2003 and then planned on doing this in, I
21 think the conference was back East in Maryland somewhere
22 or something like that.
23     Q   Who were you working with to plan the
24 conference?
25     A   There was about 12 of us in the room.

ESQUIRE DEPOSITION SERVICES
(800) 640-2461

Page 206

1    Q   Is it -- were they all physicians?
2    A   Yeah.  They were all researchers.
3    Q   Okay.  All right.
4        Were you actually on the panel or were you a
5  presenter?
6    A   By the panel, do you mean did I go off into
7  the --
8    Q   Yeah.
9    A   -- hotel room and couldn't come out until I
10  finish my report, kind of a guy.
11   Q   Right.  Right.
12   A   No, I was a presenter.
13   Q   Okay.  All right.
14   A   The panel was not -- the guys that wrote it
15  were not the guys that planned it.
16   Q   All right.
17   A   They were selected to be separate from that,
18  hopefully.
19   Q   Were you involved in the selection?
20   A   Yeah.  We all kind of -- we went down the list.
21  "Who do you want?"  "Who do you want?"  "Who do you
22  want?"
23   Q   Okay.  Were you content with the panel?
24   A   I -- I knew them all very well.
25   Q   Okay.

Page 207

1    A   Yeah.
2    Q   Okay.  Are they -- you know them professionally
3  to be conscientious people?
4    A   Like anybody else, they have their variance and
5  in general they're very, very well thought of and very
6  respected and certainly very productive.
7    Q   All right.  It certainly -- I guess were you
8  comfortable that this was a reasonable way to look at
9  this issue?
10   A   Yeah.  I -- I -- I -- I thought it was pretty
11  inventive, quite honestly.
12   Q   And you were comfortable with the process and
13  the people that ultimately looked at it and came up with
14  the statement?
15   A   Yes.  I -- yeah, I wasn't uniformly pleased
16  with the statement.  Like any -- any group process, I had
17  my -- I had my -- my -- my criticisms, disappointments
18  but, you know, that what compromise is all about.
19   Q   Another area where they -- a group of folks
20  chose to write something one way and you, if you had your
21  preference, would have written it a different way?
22   A   Yeah.
23   Q   But in this instance, this was an area where
24  you think they gave it a reasonable conscientious effort?
25   A   They certainly did.  In truth they accepted my

Page 208

1  monitoring suggestions in toto.  So . . .
2    Q   Which ultimately applied to all antipsychotics?
3    A   Correct.
4    Q   Not just second generation?
5    A   Absolutely.
6    Q   Okay.  And the conclusion, as you've said in
7  your report, was that -- for Seroquel the conclusion was
8  that in terms of a link with diabetes, they termed that
9  discrepant by looking at the evidence; correct?
10   A   Yeah.  That they -- that there -- there were
11  reports that said yes and reports that said no, but that
12  there was a fairly clean and clear evidence that it
13  caused an increase in weight.
14   Q   Right.
15       But whether that increase in weight translated
16  to an increase in diabetes, at that time, looking at the
17  best available evidence, that group concluded that they
18  could not reach that conclusion?
19       MR. FIBICH:  Object to form.
20       THE WITNESS:  Yeah, not -- not quite.  The --
21  the -- the group certainly knew that any drug which
22  increases weight will, de facto, be associated with an
23  increase in glucose disregulation in a certain percentage
24  of the population.  That's just a fact of life.  However,
25  the reports and the available data was not -- was not

Page 209

1  there to support that yet.  But the group certainly knew
2  that.
3  BY MR. AUSTIN:
4    Q   Let me ask you this:  If that's so clear --
5    A   Yes.
6    Q   -- that you gain weight; therefore --
7    A   You increase your risk of diabetes.
8    Q   -- you increase risk, why were you people
9  looking at this?  Why did you have to go and convene a
10  panel and pull people together and look at the evidence
11  and analyze it.  If it's so clear, why were you even
12  looking at it?
13   A   You've asked an extremely important question.
14  And it is -- it is -- it is one that I asked in somewhat
15  less polite form on many occasions.  And I think the
16  answer to it is Lily was so vociferous and adamant that
17  their drug, that made people as fat as our porcine
18  counterparts, did not cause an increase risk of diabetes.
19  This company that owned the antidiabetic market.  They
20  were just adamant that it didn't cause that, that people
21  are going -- well, maybe they're right.
22       It was -- it was -- it was a process that was
23  personally and professionally disturbing to me.  But
24  you've asked a very good question.  And I think the
25  answer is because they were so good at stirring doubt in

53 (Pages 206 to 209)

Page 210

1    people. Well, maybe it is the illness schizophrenia,
2    maybe it is sun spots, maybe it's something aside from
3    our drug.
4            And I think that's the reason we ultimately put
5    our foot down and said, well, let's just get together and
6    get this thing.
7        Q   So you think all of these people that you got
8    together and you convened to plan this consensus
9    conference and then the people who were ultimately on the
10   panel, that they were all just sort of snowed by Lily
11   into looking at something that they already knew the
12   answer to?
13           MR. FIBICH: Object to form.
14           THE WITNESS: I think an awful lot of them
15   were.
16   BY MR. AUSTIN:
17       Q   And so when they came back and said, "We've
18   looked at the evidence for Seroquel and we don't see a
19   connection," they just wrong? They were just wrong?
20       A   No. They -- there's a difference between --
21   between -- between saying I have -- I have evidence to --
22   to link it directly to diabetes and I have evidence to
23   link it to weight gain.
24       Q   All right.
25       A   There is -- there is a chain-link connection

Page 211

1    between weight gain and diabetic risk. However, there's
2    a good deal of time and chance to relax. There's a
3    psycho- -- there's a -- there's a pathophysiologic
4    process that has to occur. And it might take a long time
5    for you to definitively show it. But it's a foregone
6    conclusion that it will cause it, but the data might not
7    be there.
8        Q   For all the reasons we talked about earlier
9    today, that there are so many different factors that
10   contribute to diabetes, for any given patient, you can't
11   say that the drug did it?
12       A   It -- it -- it becomes, for an individual
13   patient, I mean, one of the reasons you guys got a job
14   is because it becomes a bit more difficult when you focus
15   down on a single person, who gets the blame.
16       Q   So you did believe, at the time in 2004, that
17   the characterization of the evidence for Seroquel and in
18   connection with the diabetes, that characterization as
19   being discrepant was inaccurate?
20       A   Did I believe that? No, I did not -- I did not
21   believe that. My -- my belief was that there was --
22   there was enough evidence in both lipids and -- and
23   diabetes to -- to link it. And -- but, you know, I'll
24   admit that there was -- there was certain data to
25   suggest -- to suggest that they could not find a link.

Page 212

1    It's my belief that that was because of the -- of the
2    problem of delay in -- in -- in causing the illness.
3            Remember that one of the questions that came up
4    is -- is do the drugs directly impact diabetes, not
5    through obesity, but do they directly impact diabetes.
6    We touched on it a little earlier. And that was the
7    question that people were looking at. I've said, just as
8    I've said today, if it isn't so trivial, I don't really
9    care about it.
10       Q   Right.
11       A   And -- and that was the primary focus of the
12   group. People were looking at short-term impact on
13   pancreatic functioning and that was where they talked
14   about the discrepance. So part of that gets confused and
15   sometimes the study showed yes; sometimes the study
16   showed no. I mean, I was always amazed when the
17   short-term studies showed anything because I really
18   didn't expect them to.
19           MR. AUSTIN: Let's go ahead and mark this as
20   the next exhibit.
21           (Exhibit 6 was marked for
22           identification by the court reporter
23           and is attached hereto.)
24   BY MR. AUSTIN:
25       Q   Doctor, I'm going to show you what we marked as

Page 213

1    Exhibit 6, and this is a copy of an article that you
2    wrote in 2006; correct?
3        A   Yeah. John Meyer -- Jonathan Meyer, yeah.
4        Q   I'm sorry.
5            MR. FIBICH: You got an extra copy?
6            MR. AUSTIN: Oh, I'm sorry. Sure.
7            MR. FIBICH: Thank you.
8            MR. AUSTIN: I'm sorry. Thank you for
9    reminding me. I lugged them all the way here.
10       Q   And this is entitled "Prevalence of the
11   metabolic syndrome in veterans with schizophrenia"?
12       A   Correct.
13       Q   And you were one of the authors of this paper
14   and it was published in 2006; correct?
15       A   Correct.
16       Q   And if we look over on the next to -- well,
17   page 8, I guess it is.
18       A   Right.
19       Q   You see that?
20       A   Right.
21       Q   And you've republished there in Table 4 the
22   table that was from the ADA consensus panel; correct?
23       A   I'm sorry. Page what?
24       Q   Page 8, Table 4?
25       A   Page 8, Table 4; that's correct.

Page 214

1  Q  And so certainly --
2  A  Exactly it.
3  Q  -- even at the time you published this article
4  in 2006, you were comfortable with telling doctors in
5  this publication that this Table 4 still sort of laid out
6  the current thinking on the connection of these drugs
7  with weight gain and the risk for diabetes and worsening
8  lipid profile?
9  A  I was comfortable telling them that's what we
10  said in 2004.
11  Q  Sure.
12  A  I mean, I wasn't going to change it.
13  Q  All right.  And there was certainly nothing
14  rhetorical that said, "Hey, Doctors, the ADA found this
15  but don't believe it, I think it's wrong"?
16  A  No.  I -- I don't -- I don't think it's wrong.
17  I think that the results are, in fact, discrepant.
18  Q  Even today?
19  A  Absolutely.
20  MR. FIBICH:  Let him finish.
21  MR. AUSTIN:  I'm sorry.
22  THE WITNESS:  Are -- are, in fact, discrepant
23  with respect to the short-term impact on diabetes which
24  is mostly what the data that they were analyzing was
25  and, again, I -- I have -- I have my own personal doubts

Page 215

1  as to whether or not the drug has any acute, specific to
2  the pancreas, toxic effect.  And that was the question
3  that people were talking about.  Some short-term studies
4  said yes, it does seem to increase insulin resistance,
5  pancreatic function, in the short term.  Other studies
6  said it didn't.
7  You know, honestly, it's my belief that it
8  probably doesn't.  But it does have the impact on weight
9  and the subsequent cascade that occurs as a consequence
10  of that.  So I -- the criticism I have of it is that
11  this -- this -- I think is interpreted as being --
12  interpreted and talked about in -- in -- in -- in an
13  improper fashion.  It's got an impact on weight.  It will
14  have an impact on diabetes.  Does it have a direct toxic
15  effect to the pancreas?  I don't think so.  Though, I
16  think we're talking about a couple of different things.
17  Q  And I think, as you described here, you say
18  here:
19  "The Table 4 provides a summary of the ADA/APA
20  Consensus panel findings regarding the relative risks of
21  atypical antipsychotic agents."
22  A  That's correct.
23  MR. FIBICH:  Where are you reading from?
24  MR. AUSTIN:  Page 8 the left-hand-side column.
25  THE WITNESS:  Yeah.  It would be more correct

Page 216

1  to say it provides the table itself, but yeah.
2  BY MR. AUSTIN:
3  Q  But it was, in your view in 2006, that this
4  accurately represented the relative risks of the drug?
5  MR. FIBICH:  Object to form.
6  BY MR. AUSTIN:
7  Q  Relative metabolic risk of drugs.
8  MR. FIBICH:  Object to form.
9  THE WITNESS:  2006 did I think -- no, I -- I --
10  I -- I don't think in 2006 I would say that aripiprazole
11  deserves a plus/minus.  I think -- I think that
12  aripirazole is -- clearly gets a plus in my book.
13  BY MR. AUSTIN:
14  Q  On weight gain?
15  A  Yes, sir.
16  Q  Okay.
17  A  I may -- I may even be -- I may even be
18  inclined to give it two pluses.  Ziprazadone, I would --
19  I would -- I would agree with.  And, therefore, you know,
20  I -- you know, it wouldn't be an unknown risk for
21  diabetes and it wouldn't be an unknown risk for lipids.
22  It would go up.
23  Q  In terms of the risk for diabetes in 2006, you
24  were still, with regard to Seroquel, you were comfortable
25  with this labeling of discrepant as of 2006?

Page 217

1  A  But, again, the discrepancy applies to the
2  short-term impact on pancreatic functioning.  It's true
3  to 2008.
4  Q  And the short-term affect of weight gain?
5  A  Well, yeah.  But -- yes, it's listed there as
6  having weight gain.
7  Q  But in terms of the impact of short-term weight
8  gain on diabetes, that risk is also unknown?
9  A  The short-term impact of weight gain on
10  diabetes is the same as the short-term impact of weight
11  gain on diabetes for anything else.
12  Q  Right.  Right.
13  A  It's -- it's not unknown.  It's somewhat
14  unpredictable, but it's not unknown.  It -- as we talked
15  about, you know, one percent -- 1 pound weight gain is a
16  4 percent gain in risk; 5 pound is a 25 percent increase
17  in risk.
18  Q  Across populations?
19  A  Across populations and across time.
20  Q  But not necessarily for any individual?
21  A  Absolutely.
22  MR. AUSTIN:  Okay.  Why don't we -- I'm pretty
23  much -- I'm kind of closing in on it, but why don't we
24  take a break.
25  MR. FIBICH:  Okay.

Page 218

1      (Recess.)
2  BY MR. AUSTIN:
3      Q   Let's look at page 7 of your report, there at
4  the bottom.
5      A   (Witness complies.)
6      Q   You see where you talk about -- it says,
7  "Although the current label change"?
8      A   Uh-huh.
9      Q   Okay. You with me there?
10         "The current label change
11         implemented in 2007 does
12         direct one to a new section
13         in the adverse events section
14         that documents, to a degree,
15         some of the measured increases
16         in new onset diabetes."
17         Do you see that?
18     A   Correct.
19     Q   Certainly you agree with me that from the very
20  first day that Seroquel went on the market, it has
21  contained a statement, separate statement, in the adverse
22  reaction section, talking about the weight gain seen in
23  the clinical trials?
24         MR. FIBICH: Object to form.
25         THE WITNESS: Correct.

Page 219

1  BY MR. AUSTIN:
2      Q   The discussion about the 7 percent, 23 percent
3  was Seroquel versus 6 percent with placebo?
4      A   That's correct.
5      Q   Okay. And are you critical, with that
6  statement, in terms of accuracy, as accurately reflecting
7  the data from the clinical trial?
8      A   As -- as far as I know, that's a -- that's a --
9  that's a defensible data point, about 25 percent of that
10  population meets that threshold.
11     Q   All right. The majority don't?
12     A   The majority don't. I mean, it's somewhat
13  less, as we talked about, for lower doses and somewhat
14  higher for the higher doses.
15     Q   Okay. Are you -- are you critical of the
16  company's handling of the labeling in the original label
17  with regard to the -- its statement on weight?
18     A   Only so far as to where it is. And that
19  continues to be my criticism of it. I think it should be
20  a warning. 25 percent of your population gains --
21  develops a clinically significant toxicity. That should
22  be a warning, and that's -- that's my only criticism.
23     Q   Okay. So it's not so much the words that are
24  used with regard to weight. It's where they're placed?
25     A   Oh, exactly right.

Page 220

1      Q   Okay. And I -- is there a threshold at which a
2  drug is associated with weight gain that you think it
3  needs to be in the warning section as opposed to the
4  adverse reaction section?
5      A   Okay. Here's why -- and the answer to your
6  question is no, I have -- I have no specific -- specific
7  threshold. However, if you look at the toxic
8  characteristics of the drug, you are hard-pressed to find
9  another single characteristic that -- significant,
10  serious characteristic that applies to 25 percent of the
11  population exposed to Seroquel.
12         The only other characteristic that even comes
13  close to that is sedation. That wouldn't be what I would
14  consider serious. So the fact that the single most
15  prominent and frequent characteristic is not in the
16  warning section, that's my criticism.
17     Q   You do recognize that the FDA has treated the
18  second generation drugs as a class in terms of their
19  labeling?
20         MR. FIBICH: Object to form.
21         THE WITNESS: I am aware of that.
22  BY MR. AUSTIN:
23     Q   Okay.
24     A   I'm not pleased with it but I am aware of it.
25     Q   Okay. But there is -- but there is -- all

Page 221

1  right. Understood.
2         There is a regulatory, though, construct that
3  the manufacturers are operating under and that is that
4  the FDA has, since the outset, chosen to treat these
5  drugs as a class in terms of having a similar warning,
6  things of that nature?
7         MR. FIBICH: Object to form.
8         THE WITNESS: Yes. I'm aware that they -- they
9  require as a class certain warnings but they don't
10  exclude you from -- from adding to those class labeling.
11  BY MR. AUSTIN:
12     Q   The -- well, if you look at the bottom of the
13  page here, you say, first, the class warning section on
14  endocrinologic toxicities is laced with generalities,
15  disclaimers, and distracting verbiage.
16     A   Absolutely. It sucks.
17     Q   But that is the class warning that the FDA
18  imposed on everyone?
19     A   It does not suck anymore in your label than it
20  does in everyone else's label.
21     Q   All right.
22     A   I hated it from the very beginning.
23     Q   It talks about the cofounders that it occurs in
24  the general population. It may occur with greater
25  frequency in the seriously mentally ill.

56 (Pages 218 to 221)

Page 222

1    And that's the sort of verbiage you're talking
2  about?
3    A   Exactly. I mean, it -- it -- it looks like it
4  was written -- pardon the expression. It looks like it
5  was written by attorneys, and it -- it -- it -- I've
6  hated it from the very outset.
7    Q   But that language is the class warning that the
8  FDA has asked all of the manufacturers to put in its
9  inserts; correct?
10   A   Not quite. I mean, that was the -- that was
11 the -- that was the ultimate negotiated compromised
12 back-and-forth language decision among all of the
13 interested parties that was decided upon, after -- after
14 substantial back-and-forth discussions. And I'm still
15 critical of it. It's -- it's -- and -- and -- and you --
16 you can say that the -- that the -- my criticism should
17 be more appropriately aimed at other parties. Mia culpa.
18 Maybe So. But it still does not convey in a meaningful
19 way the toxic potential of the drug and it's confusing.
20   Q   You were not involved in the discussions that
21 led to the 2004 label, class label change; correct?
22   A   No, absolutely not. No.
23   Q   You've not been involved in discussions with
24 regard to anything stated in the labels for any of these
25 drugs?

Page 223

1    A   In -- in the discussions, no. I have, you
2  know, sent in my comments to the FDA as to what I think
3  should be done but --
4    Q   Have you sent in any comments to the FDA with
5  regard to Seroquel specifically?
6    A   Only in regards abuse -- abuse potential. I
7  sent the FDA my recent -- recent reports and -- and --
8  and whatnot.
9    Q   Did you propose any specific language?
10   A   No. I've -- I've -- I've not written
11 specifically, no.
12   Q   Okay. And certainly you haven't corresponded
13 with the FDA or Astra Zeneca about specific changes that
14 you believe should be made to the label of Seroquel with
15 regard to metabolic issues?
16   A   To metabolic issues, no, sir.
17   Q   Okay. And I -- and I take it you've never
18 worked with the FDA as part of your practice and
19 professional experience, have not drafted product labels
20 or worked with manufacturers or others to do that?
21   A   I have never worked with the FDA and I have no
22 intention of ever working with the FDA.
23   Q   And you've never really been involved in the
24 actual preparation of a label?
25   A   That's correct.

Page 224

1    Q   Okay. And well, certainly I -- you wouldn't
2  criticize the companies for putting the label in that the
3  FDA told them to put in in terms of what was stated in
4  the hyperglycemia statement in 2004?
5    A   Again, I would disagree with that because this
6  was a negotiated -- this was negotiated verbiage. And I
7  would -- I would criticize the verbiage and say that the
8  people who were involved in that, the creation of that,
9  were the FDA and the company. I would criticize them.
10   Q   Well, you were not involved in any of those
11 discussions?
12   A   I was not involved in any of those discussions
13   Q   And you don't know for a fact that anyone at
14 Astra Zeneca was involved in those discussions?
15   A   As a matter of fact, I do not know that.
16   Q   Okay. And -- and so you don't know whether, in
17 fact, Astra Zeneca simply just received a letter from the
18 FDA that said you are going to put this warning in your
19 package insert?
20   A   That's correct.
21   Q   Okay.
22   A   My knowledge about the back and forth really
23 applies primarily to the --
24   Q   Right. And we have to be careful not tar with
25 too long a brush here; correct?

Page 225

1    A   Correct.
2    Q   And, in fact, sort of speaking of that, if we
3  look at the observational literature, the epidemiology
4  literature, were people trying to go back and look at
5  databases, VA databases and things of that nature and try
6  to look, you know, backward and see what they can divine
7  from the data.
8        It's correct, in the early days, olanzapine
9  really dominated the use, didn't it? I mean, it was a
10 very heavily used drug in -- in the early years.
11   A   You're talking about which years?
12   Q   '97, '8, '9?
13   A   Absolutely.
14   Q   Okay.
15   A   It had -- it had the VA data. It had about, in
16 those years, a parody to a little better than parody with
17 risperidone and much, much more with quietiapine.
18   Q   And I can show it to you if you'd like, in your
19 report that you did in Diproxal litigation, you said --
20 you mentioned the Cerniac Study, which is one of the Epi
21 studies.
22   A   Sure.
23   Q   And I think you know that there like 48 percent
24 of the patients were on olanzapine in that study.
25        And to the extent -- and I think you told us

Page 226

1   that olanzapine has a greater weight gain liability than
2   the other drugs in the class?
3      A   Compared to quetiapine, has another 50 percent
4   increase.
5      Q   And to the extent we're looking at these
6   databases, they're adopted or are heavily olanzapine
7   data, you're going to see data that's heavily driven by
8   olanzapine; correct?
9      A   That's absolutely true.
10     Q   And it's going to be difficult to extrapolate
11  that data from the other drugs?
12        MR. FIBICH: Object to form.
13        THE WITNESS: Absolutely.  The other drugs
14  have -- have a different risk.
15  BY MR. AUSTIN:
16     Q   Right.
17        Which is why when you're looking at the
18  observational studies, you've got to look at and see to
19  what extent you've controlled like what drug are they on,
20  what sort of patient population you're looking at, things
21  of that nature?
22     A   Of course.
23     Q   And some studies they do that better than
24  others?
25     A   In some studies it's possible, some studies

Page 227

1   it's not.
2      Q   Right.
3         And a lot of the times it's just not possible?
4      A   Sure.
5      Q   Okay.  So while you don't like the verbiage in
6   the class warning, you certainly accept the obligation of
7   the companies to comply with the FDA as to what they want
8   you to say?
9      A   Of course.
10     Q   And the FDA, in 2004, when it was looking at
11  this issue, had data from not just quetiapine, they had
12  data from the other manufacturers as well?
13     A   They did.
14     Q   And, of course, they would have had the
15  olanzapine data?
16     A   They did.
17     Q   That would have been data that, you know, for
18  the most part, except to the extent it's been published,
19  wouldn't have been available to AstraZeneca?
20     A   Correct.
21     Q   Okay.  So in terms of what was sort of driving
22  the FDA in 2004, they -- they may well have been driven
23  by the olanzapine data as well?
24        MR. FIBICH: Object to form.
25        THE WITNESS: Yeah.  Yeah.  I wasn't quite

Page 228

1   following up until that moment.  Yes, I suppose that's
2   true; but if it is true, then -- then this really sucks.
3   I mean, then this is profoundly bad because the
4   olanzapine data is clear that this is olanzapine.  It's
5   not like maybe it might be olanzapine.  This is
6   olanzapine.
7   BY MR. AUSTIN:
8      Q   Okay.
9      A   And so the -- I think it -- the -- the problem
10  with trying to do a class labeling is that some people in
11  the class aren't that bad, some people in the class are
12  awful.  Quetiapine is not awful.  Quetiapine is not
13  ziprazadone.  But in trying to -- trying argue across all
14  of those and -- and make them all equivalent, that's why
15  they ended up with this mess.  If they were just trying
16  to describe olanzapine, then it would have been clear.
17  At least it should have been clear.
18     Q   And if the data that existed in 2004 had been
19  sort of broken down and presented on a drug-by-drug
20  basis, I take it, that olanzapine would accurately have
21  been described as having a greater metabolic liability
22  than quetiapine?
23     A   Absolutely.  Greater than all of the other
24  drugs.
25     Q   Back to your report, at the very top of page 8,

Page 229

1   when you talked about the generality and disclaimers and
2   talking about that class labeling section.
3      A   Yes.
4      Q   It says:
5         "It fails completely to state
6         the measured increases in new
7         onset diabetes that are specific
8         to quetiapine and that are detailed
9         in the adverse experiences section."
10     A   Correct.
11     Q   So, again, your criticism, the -- the measured
12  increases specific to Seroquel were detailed in the
13  Seroquel label in the adverse event section.
14     A   Yeah, in 2007, correct.
15     Q   Well, and the -- the data on weight gain was
16  detailed in the 2004 section labeling?
17     A   Even earlier.
18     Q   Right.  And even earlier.
19        And your criticism is just that it should have
20  been in the warning section?
21     A   Correct.  That's correct.
22     Q   Okay.  And, again, you don't know anything
23  about the discussions about how it ended up where it
24  ended up?
25     A   Not quite true, that I don't know anything

58 (Pages 226 to 229)

Page 230

1    about the discussions. I mean, I do -- I do have the --
2    the company documents where they go, that they went back
3    and forth to the FDA. The FDA asked them, "Don't we need
4    to have a warning about this?" And the company's
5    response was "No, we've pretty much got this covered in
6    the adverse experiences section, wherein we do say that
7    there is a significant weight gain in a certain number of
8    patients."
9        Q   Can you direct me specifically to any
10   correspondence that said what you just said?
11       A   I knew you were going to ask me that. It was
12   from Wayne Geller, G-e-l-l-e-r. It's going to take me a
13   little while to find it. As I recall, it was from Wayne
14   Geller and it was -- was 2000.
15       Q   And this is correspondence with the FDA?
16       A   Yeah, that's what I recall.
17       Q   What is your memory of --
18       A   My memory of it is that -- is that there -- the
19   question was is this adequate. And the response was yes,
20   it's -- it's adequate where it is. It does -- our label
21   does state that there is -- there was -- what was the --
22   I quoted it in my report. There is sometimes. I quoted
23   it from here. Sometimes associated with increases in
24   body weight in the -- in the adverse experiences section.
25       Q   Well, I mean, in all fairness, it said more

Page 231

1    than that from the beginning, didn't it?
2        A   No. I was quoting from what he said.
3        Q   Okay. Because that's not what the label said.
4    The label talked about the -- using the 7 percent cutoff.
5    That's the convention that the FDA and other researchers
6    use and it gave a percentage?
7        A   23 percent. Exactly.
8        Q   So it said more than just, hey, it sometimes
9    happens?
10       A   Yeah, but, again, only in the adverse
11   experience section.
12       Q   So we're talking, again, you're not critical of
13   the content. You're critical of the placement?
14       A   Correct.
15       Q   Okay.
16       A   Correct. My point in trying to find this
17   correspondence was this was a conscious decision to leave
18   it in the adverse experiences section.
19       Q   And your recollection is that the FDA said,
20   "Should we put this in the warning section?" And you're
21   saying that Astra Zeneca told them no?
22       A   Yeah, that -- that the response was "No, it's
23   adequate where it is."
24       Q   Okay. And -- and we can't find it --
25       A   Well --

Page 232

1        Q   -- but you think there was some correspondence
2    between Wayne Geller and the FDA?
3        A   That's what I recall.
4        Q   All right.
5        A   I'll see if I can dig it up.
6        Q   And you're looking at one of these notebooks
7    that's entitled "Document Timeline" --
8        A   That's correct.
9        Q   -- that the attorneys provided you?
10       A   That's correct. I think that's what it was.
11   I'll search away and you can ask me. There's one
12   document from Wayne dated 26 September 2003. It says --
13   that can't be quite right. But it says:
14           "There is reasonable evidence to
15           suggest that Seroquel therapy can
16           produce significant weight gain
17           in selected individuals. Seroquel
18           CDS mentions the possibility of
19           'limited,' quote, unquote, weight
20           gain associated with Seroquel
21           treatment. However, consideration
22           should be given to removing qualifier
23           'limited' based upon the post-marketing
24           of clinical safety trials."
25       Q   Do you know what the CDS is they're referring

Page 233

1    to?
2        A   No.
3        Q   And do you know whether the label for Seroquel
4    as it appeared in the United States ever used the term
5    "limited" with regard to weight gain?
6        A   No.
7        Q   You do not know or you know it didn't?
8        A   I do not know that it did.
9        Q   Okay.
10       A   But it's in this area. It's going to take me a
11   little while to find it. But in it's this area.
12       Q   The document that you are looking at has a
13   deposition exhibit sticker on it?
14       A   Yeah, it has a 15, 1-5.
15       Q   To Geller?
16       A   5/7/08.
17       Q   Did you review Dr. Geller's deposition?
18       A   Yeah.
19       Q   Okay. Was there anything in particular from
20   Dr. Geller's deposition that jumped out at you?
21           MR. FIBICH: Object to form.
22   BY MR. AUSTIN:
23       Q   If somebody asked you what did Dr. Geller had
24   to say, what would you tell them?
25           MR. FIBICH: Object to form.

59 (Pages 230 to 233)

Page 234

1    THE WITNESS: Oh, Dr. Geller, I think, had
2  three days of deposition, and he said -- he said a heck
3  of a lot.
4  BY MR. AUSTIN:
5    Q  Is there anything that you have particularly
6  relied upon in your -- forming your opinions here?
7    A  No. No. No. His -- his name I simply
8  remembered as associated with this response.
9    Q  All right.
10    A  That's all.  He was -- he's a very bright guy,
11  did a lot of work -- did a lot work with the compound
12  over a lot of years.
13    Q  All right.  Let's go back to your report.
14    A  Okay.
15    Q  All right.  We'll be up there at the top of
16  page 8.
17    A  Yes.
18    Q  And you see the sentence that starts,
19  "Secondly"?
20    A  I do.
21    Q  "Secondly"?
22    A  Yeah.
23    Q  And we're talking about the current label;
24  correct?
25    A  Correct.

Page 235

1    Q  And it says:
2    "Secondly, it fails to make
3    the known connection between
4    increases in adiposity and
5    subsequent changes in glucose.
6    regulation."
7    A  Correct.
8    Q  And do you -- what is your criticism there?
9    A  Okay.  It's -- the -- similar to what we talked
10  about earlier.  But the percentage of people that you
11  would expect to see, even in a one-year study, expect to
12  see changes in glucose regulation, frank diabetes, they
13  would be a very small percentage, even in a population
14  who was gaining significant amounts of weight.
15    My -- my -- my point is that the label suggests
16  that 2 to 4 percent of the people exposed to Seroquel are
17  at risk for developing diabetes because that's what we
18  observed, when, in fact, about a quarter of the
19  population is going to be exposed to significant risk of
20  developing diabetes.  So a ten-fold greater number.
21    And it's the -- it's something that all the
22  companies have done and it's -- it's dishonest, in my
23  opinion, because we're not talking about
24  endocrinologists.  We're talking about psychiatrist, my
25  colleague.  And, again, it gives -- just as I said, it

Page 236

1  gives the impression that this is an unusual side effect;
2  when, in fact, it's a highly predictable, common
3  consequence if you're going to expose a population to a
4  drug that's just going to shift their weight by ten
5  pounds.
6    Q  Okay.  Well, let's talk about the sentence that
7  says:
8    "The known connection between
9    increases in adiposity and
10    subsequent changes in glucose
11    regulation."
12    A  Correct.
13    Q  That's the truncal adiposity we're talking
14  about earlier?
15    A  Well, that's the most -- the most specific one
16  but the statistic are just for simple changes in weight.
17  Like the Framingham Heart Study that I mentioned, was
18  just simple shifts in weight.
19    Q  Though it is truncal obesity that's the issue?
20    A  That is the worst.
21    Q  Okay.  And you're not saying that Seroquel has
22  any unique propensity to cause truncal adiposity?
23    A  Not that I know of apart from what we discussed
24  earlier.
25    Q  All right.  So in terms of -- there -- there's

Page 237

1  no data that would suggest that the Seroquel label ought
2  to say that Seroquel has some unique propensity to cause
3  truncal adiposity?
4    A  No.
5    Q  Okay.  So then what we move on to is the number
6  that they use -- you quote here is 2 to 4 percent.  And
7  that's from some specific studies?
8    A  That's correct.
9    Q  Okay.  And you say the number is closer to
10  what?
11    MR. FIBICH:  What number?
12  BY MR. AUSTIN:
13    Q  I'll read it.  It says:
14    "That the risks of diabetes only
15    apply to a decidedly minor (circa
16    2 to 4 percent) portion of treated
17    patients when, in fact, nearly
18    one third of the patients treated
19    with standard doses for as little
20    as a year are decidedly increased
21    risk of glucose disregulation."
22    A  That's correct.
23    Q  Okay.  What is -- first, the numbers are
24  actually used in the label come from Astra Zeneca
25  studies?

Page 238

1     A   Right.
2     Q   And you're not quarrelling, I take it, with the
3   accuracy of the presentation of the data?
4     A   I am not.
5     Q   So you're not saying that they mischaracterized
6   the data or that the numbers are different --
7     A   No.
8     Q   -- than Astra Zeneca presented them?
9     A   No.
10    Q   Okay. Where do you get the number that you get
11  of one-third?
12    A   That's the number of people that will gain
13  clinically significant amount of weight during a one-year
14  trial. And that pop- -- anybody that gains that much
15  weight, they're at an increased risk. They don't develop
16  it necessarily and, as we've talked about it, a good
17  number of people, irrespective of the amount of weight
18  they gain, will not develop diabetes.
19    Q   Right.
20    A   But the population that gains weight is at
21  increased risk; that's what I'm saying.
22    Q   Okay. Actually, and it's not a third. If
23  you -- it's really closer to the 23 percent that's in the
24  label; right?
25    A   Well, the 23 percent is an average figure.

Page 239

1   Average across both low and higher doses. The higher
2   doses is the one I was quoting.
3     Q   All right.
4     A   So up above 300, it's a third.
5     Q   All right. So what you're saying is that a
6   certain percentage of patients will gain clinically
7   significant weight?
8     A   Correct.
9     Q   The label accurately, based on the data, based
10  on the testimony, it says 23 percent; correct?
11    A   Yeah.
12    Q   You say more like a third, if you look at the
13  high-dose studies?
14    A   Correct.
15    Q   And what's your basis for that?
16    A   The data.
17    Q   Which data?
18    A   The data that's been around since the -- the
19  very beginning. You know, above 300 milligrams, it's a
20  little north of 30 percent; below 300 milligrams, it's --
21  it's 18 to 20 percent. So averaged across, it's, you
22  know, 23 percent but, again -- but again, it's
23  dose-related, as we've talked about.
24    Q   Whatever the number is, those people who gain
25  weight, the majority of those people will not develop

Page 240

1   diabetes?
2     A   That's correct.
3     Q   Because that's true with the population in
4   general?
5     A   Absolutely.
6     Q   Most -- most people who are obese don't have
7   diabetes?
8     A   That's correct.
9     Q   Do you know what the percentage is?
10    A   Yeah. I don't know the -- the exact
11  percentage. But I can -- I can tell you that
12  approximately 50 percent of our population is obese, and
13  on average we have -- we have a diabetes rate of about 15
14  percent. So you'd say 30 percent of the population who
15  is obese seems to be at the risk. So that's kind of a
16  rough number.
17    Q   So 7 out of 10 people who are obese will not
18  get diabetes?
19    A   That's right.
20    Q   So of this percentage here of people who gain
21  weight on Seroquel, 70 percent of them are, in fact, not
22  actually at an increased risk of diabetes?
23    A   Yeah. About two-thirds, right.
24    Q   So then what you're talking about is --
25    A   They're increased risk, but they won't develop

Page 241

1   it -- they won't develop it.
2     Q   And certain percentage of the people who gain
3   weight on Seroquel, do not gain it in terms of truncal
4   adiposity; correct?
5     A   Yeah. One would presume. I have no idea what
6   that number is.
7     Q   It's sort of going to be the same as it is in
8   the general population. The number of people who eat
9   hamburgers who have truncal adiposity versus those who
10  don't?
11    A   Yeah, but --
12        MR. FIBICH:  Object to form.
13        THE WITNESS:  Yeah, but the problem with the
14  reasoning is that the -- is that the number one-third of
15  your obese population, they are disproportionately the
16  population that gets truncal adiposity. So you can't --
17  you can't fraction both.
18  BY MR. AUSTIN:
19    Q   Well, is that because of the mental illness? I
20  mean, what is it -- whether or not intake of calories
21  contributes to truncal adiposity, as opposed to adiposity
22  somewhere else, there's nothing unique about Seroquel in
23  that connection?
24    A   Not as far as we know. I mean, there may be
25  but not as far as we know.

61 (Pages 238 to 241)

Page 242

1    Q    Is there anything unique about people with
2  serious mental illness in that connection?
3    A    Not as far as I know.
4    Q    Okay.  So --
5    A    Some gender issues and some genetic issues and
6  some -- some ethnic issues.
7    Q    Right.
8        So the weight gain that's associated with
9  Seroquel is going to be the same as -- in the Seroquel
10  same sort of influence across population in terms of its
11  propensity to cause truncal obesity as food in general?
12    A    One would presume.
13    Q    Okay.  So the point is you can't really -- even
14  if you narrow it down to this 30 percent who gain weight
15  on Seroquel, who might be at risk for diabetes, the
16  percentage of patients who don't get truncal obesity --
17  truncal adiposity, they're not going to be at risk --
18        MR. FIBICH:  Object to form.
19  BY MR. AUSTIN:
20    Q    -- for diabetes?
21    A    Again, it's going to be about two-thirds.
22    Q    Okay.  Well, but there's even -- no.
23        There's -- there's also people who gain weight,
24  who gain truncal adiposity, who never get diabetes?
25    A    And there's also people who gain just regular

Page 243

1  adiposity who get diabetes.  So the one-third, I mean,
2  it's about one-third.  Those are the people that are at
3  risk.  And that one-third has more truncal adiposity,
4  than not, but it's got a whole bunch of other people in
5  it too.
6    Q    So -- so, again, this is just -- you're not
7  quibbling with the accuracy of the data.  You're just
8  critical of --
9    A    The way it's presented.
10    Q    -- the way it's presented?
11        And then you go on to say that:
12        "The company personnel have opined
13        in depositions that the details of
14        quetiapine's measured risk of diabetes
15        and related endocrinologic disturbances
16        were unknown until the results of
17        these later done studies were completed."
18        Do you see that?
19    A    Correct.
20    Q    Tell me what is your basis that the company
21  actually said that?
22    A    Several of the guys said, "We didn't know what
23  the -- we didn't have studies to confirm specifically
24  what the measured rate of diabetes was.  We put it in a
25  label when we knew it.

Page 244

1    Q    And have you reviewed the later studies that
2  they're referring to?
3    A    For these 2 to 4 percent?
4    Q    Yes.
5    A    Sure.
6    Q    Do you remember the numbers of the studies?
7    A    No.
8    Q    All right.
9    A    I think it's -- I think it's actually in the
10  label.
11    Q    All right.  Have you reviewed the metabolic
12  submission that the FDA -- that the company made to the
13  FDA this year?  Was that among the materials that was
14  provided to you?
15    A    This year?
16    Q    It would be a compilation of monotherapy
17  studies that was put together at the request of the FDA
18  and provided to them earlier this year.  I'll tell you I
19  didn't see it in your reliance.
20    A    Doesn't ring a bell.
21    Q    Okay.  All right.  And what is your criticism
22  of the company, looking at this statement, about the
23  later done studies?
24    A    Again, that it -- it's dishonest to say that we
25  didn't know what the risk of diabetes was because it

Page 245

1  hadn't been measured, when we knew what the weight gain
2  was.  It's -- it's -- it's technically correct, yes, you
3  didn't know what the specific rate of treatment emergent
4  diabetes compared to, say, placebo; true.  But you are
5  aware of these general observations about weight gain and
6  diabetes.  Those -- those are known, just as you said,
7  well, you gain weight, you're going to develop diabetes.
8    Q    Did -- do you believe that the company
9  inaccurately --
10    A    It's known.
11    Q    -- represented the frequency with which
12  diabetes was seen in its clinical trials?  You're not
13  critical --
14    A    To Astra Zeneca?
15    Q    Yes.
16    A    No, not that I know of.
17    Q    Okay.  And -- and diabetes was listed as a
18  potential adverse reaction from the clinical trials from
19  the very beginning; right?
20    A    As an adverse reaction, yes.
21    Q    Right.
22        So I mean, from the very beginning that the
23  drug went on the market, it was disclosed that, in our
24  clinical trial program, we saw diabetes at -- at a given
25  rate, depending on where it fell on the table?

62 (Pages 242 to 245)

Page 246

1     A   That's correct.
2     Q   Okay. And you're not saying that was an
3   inaccurate statement?
4     A   That's not. However, the company personnel
5   have said blatantly in deposition that it doesn't cause
6   diabetes. And that -- it's -- it's -- it continues to
7   boggle my mind.
8     Q   But in terms of -- and then you're aware that
9   the company did go forward and has done clinical trials
10  where they looked at fasting glucose and then ultimately
11  did a study, one study, where they used OGTT testing?
12  Familiar with that? That's the one you're pointing to.
13    A   That's the one -- that's the one they reference
14  in the -- on the label.
15    Q   Are you critical of Astra Zeneca in terms of
16  the types of studies that they did to look at this issue?
17    A   No. No. No. I think they're -- no, I think
18  that -- I think it was -- it was not too bad in terms of
19  its timing, not to bad in terms of its development. This
20  was a construct in evolution and, no, I don't think
21  that -- I don't think they did a bad job.
22    Q   Okay. And then what they have done as they've
23  done the studies is reported what they're seeing from
24  those studies in terms of reports of diabetes; correct?
25    A   That's correct.

Page 247

1     Q   And you're not critical of that reporting?
2     A   No.
3     Q   Okay. What you're really saying is that the
4   company should sort of extrapolate beyond what it says --
5   it says and sort of extrapolate to sort of the general
6   relationship between weight gain and diabetes?
7     A   That's correct.
8     Q   Okay. And that -- that relationship is not
9   unique to Seroquel-induced weight gain?
10    A   It most certainly is not.
11    Q   It's equally applicable to cheeseburger-induced
12  weight gain; correct?
13    A   Correct.
14    Q   So what you're really saying, at the end of the
15  day, is that Astra Zeneca should have just, in its label,
16  essentially given a primer on the -- the relationship
17  between just ordinary weight gain and diabetes; correct?
18    A   Correct.
19    Q   And I assume that the same criticism could be
20  made of McDonald's and foods, just about every food
21  product we have; correct?
22    A   To the extent those organizations market
23  pharmaceutical agents, yes.
24    Q   But the same process is going on; correct?
25    A   Exactly.

Page 248

1     Q   So the process that you're identifying here for
2   Seroquel is no different than the process that goes on
3   when somebody goes -- goes to the grocery store and buys
4   some food and takes it home and eats it?
5     A   Except that the amount a person eats and the
6   weight that they gain is due to the drug that they
7   consume.
8     Q   Just like --
9     A   It's still -- the weight gain is a consequence
10  of the consumption of the drug.
11    Q   Just like it's a consequence of the consumption
12  of food?
13    A   Not quite, not quite. The -- the drug
14  obviously doesn't cause the weight gain. The drug
15  changes consumption patterns which causes weight gain.
16  So it's not quite the same thing.
17    Q   And as -- and as you've told us before, there
18  are a wide variety of drugs that have the same effect?
19    A   Absolutely.
20    Q   Okay. And I take it you would say that all of
21  their labels are inadequate as well, unless they do a
22  primer on the general impact of weight gain on the risk
23  of diabetes?
24    A   Yeah. I mean, I have -- I have had -- I have
25  had similar criticism, I think you well know, of

Page 249

1   virtually all of them.
2     Q   But I'm talking about in the nonantipsychotics.
3   I'm talking about every drug.
4     A   To drugs that cause this degree of weight gain,
5   absolutely. Absolutely. That's -- that's a very
6   significant clinical problem.
7     Q   Let's go to the next paragraph. It says:
8           "Additionally, the label is
9           virtually silent (or at least
10          it is decidedly unclear) about
11          quetiapine's ability to induce
12          massive changes in circulating
13          triglycerides."
14          Correct?
15    A   Correct.
16    Q   I guess, let's pin it down.
17          Is it silent or decidedly unclear?
18    A   It says that triglyceride elevations can occur,
19  but you can't tell the magnitude of those.
20    Q   Okay. I mean, you do acknowledge that the --
21  the Seroquel label, from the very beginning, has
22  contained a statement about triglycerides?
23    A   Absolutely. There's two different processes.
24    Q   Triglycerides --
25          MR. FIBICH: Were you through with your answer?

63 (Pages 246 to 249)

Page 250

1      THE WITNESS:  No.  Two different processes that
2  occur.
3  BY MR. AUSTIN:
4      Q   Yeah.  Go ahead.
5      A   One, triglyceride elevation that occurs is a
6  consequence of simply gaining weight as your body
7  transports more lipids to and from various tissues,
8  storage places.  It's an ordinary kind of increase.  And
9  then the other one that I'm talking about, which is a
10  very significant, potentially lethal problem.
11      Q   And that is what?
12      A   Where the triglycerides, out of proportion to
13  all other lipid stores, become massively elevated, and
14  this occasionally leads to pancreatitis.
15      MR. AUSTIN:  This is exhibit what?  7?
16      THE WITNESS:  Yes.  Exhibit 7.
17      (Exhibit 7 was marked for
18       identification by the court reporter
19       and is attached hereto.)
20  BY MR. AUSTIN:
21      Q   And this is another one of your articles that
22  was published one in --
23      A   In 2002, October.
24      Q   Okay.  And it's entitled, "The Effects of Novel
25  Antipsychotics on Glucose and Lipid Levels."

Page 251

1      A   Correct.
2      Q   Correct?
3      A   Yeah.
4      Q   And if you look over on 857, which is the
5  second page of reprint.
6      A   Right.
7      Q   And you go over to the right-hand column, it
8  says:
9          "Very little published information
10          exists regarding elevated triglycerides."
11      A   Right.
12      Q   You see that?
13          And then you say:
14          "Most of the available information
15          arises from premarketing clinical
16          drug trials or package inserts."
17      A   Correct.
18      Q   Right?
19      A   Right.
20      Q   And then you say Janssen has sort of one small
21  reference to it in their label; correct?
22      A   Right.
23      Q   But then you go on to quote from the Seroquel
24  package insert, which has -- I take it you'd agree --
25  reasonable -- reasonably lengthy discussion of what was

Page 252

1  seen in the clinical trials; correct?
2      A   Correct.
3      Q   And certainly you're not saying that this
4  statement was an inaccurate portrayal of the data?
5      A   No.
6      Q   And certainly when you wrote this article, you
7  were able to find it and report it to your readers?
8      A   Correct.
9      Q   Okay.  Are you critical of the language that's
10  used here?
11      A   No, this is --
12      MR. FIBICH:  May I object.  When you say "used
13  here," you mean used in the label?
14  BY MR. AUSTIN:
15      Q   Well, are you critical -- that's fair.
16          Are you critical of the language used in the
17  label as you reported it here?
18      A   Not with respect to this particular issue, no.
19      Q   Okay.  What issue then are we -- is the issue?
20      A   Okay.  The two problems with triglycerides?
21  One is this ordinary problem that's talked about in the
22  label, and it's talked about in fine fashion.  And I have
23  no particularly -- particular problem with that.
24          A drug which causes 25 percent of the
25  population to gain weight; 17 percent of those

Page 253

1  demonstrated an increase in triglycerides.  Absolutely
2  believable association.
3          What I'm talking about is the triglyceride
4  elevation, which is unrelated to increases in weight, and
5  is -- is a -- is, one would presume, a consequence of an
6  impairment of like one of the early lipid management
7  enzymes in the liver.  It's a patotoxic effect.  It's not
8  occur -- it doesn't occur in people that are massively
9  obese.  It doesn't accumulate over time.  It's a sudden
10  significant problem.  It wasn't in the -- in the -- I
11  don't think it emerged at all in the clinical trials, but
12  it was -- it's a postmarketing observation.
13      Q   How does it present?
14      A   It -- it -- it presents with -- oftentimes with
15  signs of pancreatitis because the massive elevation of --
16  in -- in triglycerides causes the pancreas basically,
17  which is the major organ involved in mulcification of
18  fats in your gut, to -- to just became quite
19  disregulated.  So you get all the consequences of
20  inflammation of the pancreas, pancreatic psuedosis,
21  hemorrhagic pancreatitis, very, very serious and
22  significant problem.  It occurs rarely, unpredictably,
23  and, as far as I know, has only emerged postmarketing.
24      Q   Are you aware of any clinical trials that have
25  reported statistically significant incidence of this

64 (Pages 250 to 253)

Page 254

1  event?
2     A   No.  You wouldn't -- you wouldn't expect that.
3  This is -- this is an unusual toxicity.
4     Q   And this is -- so you're strictly going on case
5  reports?
6     A   That's correct.  That's where the weird
7  toxicities occur.
8     Q   All right.
9     A   That's where they come up.
10    Q   And so I take it, since you're looking at case
11 reports alone, you're not able to say there's a causal
12 association?
13    A   You know, it gets easier with pancreatitis.
14 Pancreatitis has -- unlike adiposity, unlike diabetes,
15 pancreatitis has a very limited number of causes.  When
16 you see a passive elevation in triglycerides and
17 subsequent pancreatitis, pancreatitis is due to the
18 triglyceride elevation.  And then when you ask the
19 question, well, what caused the triglycerides elevation,
20 you're down to -- you're down to drugs.
21    Q   What are some of the causes of pancreatitis?
22    A   Pancreatitis, in this country, has three
23 causes: One is drugs, two is alcoholism and three is
24 stones, gallstones.
25    MR. FIBICH:  Gallstones?

Page 255

1     THE WITNESS:  Yes.  And there's a list of drugs
2  that cause it.  But by far and away the most common in
3  this country are alcoholism and gallstones.
4  BY MR. AUSTIN:
5     Q   Have you done any particular research on this
6  phenomenon that you're talking about?
7     A   And by research you mean?
8     Q   Studies.
9     A   I've written about it.
10    Q   In this article I just handed you, do you
11 report that phenomenon?
12    A   No.  None of these patients actually had that.
13    Q   Okay.  So --
14    A   It's a different process.
15    Q   Right.
16    So have you -- have you published anything on
17 Seroquel -- what do we call this?  What do we call this?
18    A   I was calling it a massive tri- --
19 triglyceridemia to distinguish it from this ordinary kind
20 of boring increase in triglycerides.
21    Q   And have you published on this hyper?
22    A   Yes.
23    Q   With Seroquel?
24    A   Yes.  With -- with -- it occurs with
25 olanzapine, it occurs with clozapine, and it occurs with

Page 256

1  quetiapine.  Jonathan Meyer has a couple of articles on
2  it.  And I wrote, actually, a Lily monograph that they
3  paid for in the Physician Postgraduate Press.  I wrote
4  about this effect in -- in 2003.
5     Q   So, again, there are case reports with each of
6  these medications?
7     A   Yeah.  Yeah.  I think -- I think probably
8  olanzapine is the most notorious.
9     Q   And so what should the label say, that there
10 have been reports of pancreatitis or --
11    A   Yeah.  Due to the -- due to -- to -- to this --
12 to this effect.
13    Q   It's your belief -- even though all you have is
14 case reports, you believe you can draw a causal effect?
15    A   And -- and it's because there are so many fewer
16 culprits in the room, if you will.  The number of
17 suspects is massively reduced compared to the other
18 things we've been talking about.  These are unusual
19 events.  These are triglyceride levels, literally, that
20 go occasionally over 2,000.  And that just doesn't --
21 that just doesn't happen.  That's just too weird for
22 words.
23    This kind of 17 percent increases in
24 triglycerides, that happens, like you say, when you eat a
25 McDonald's cheeseburger.

Page 257

1     Q   But when you say -- are these temporary
2  increases?  Do they stay at 2,000 for a prolonged period
3  of time?
4     A   If you continue the drug, they do; if you stop
5  the drug, they tend to disappear and that's --
6     Q   How many of these reports do you think there
7  are with quetiapine?
8     A   I don't know.  A couple dozen.
9     Q   And how many with the other drugs?
10    A   It's probably 50 with -- with olanzapine, if
11 not more; reports to the FDA, I would probably say it's
12 up in the hundreds.
13    Q   And really, as we go on through your report,
14 this paragraph really just describes this mechanism --
15    A   That's correct.
16    Q   -- you were talking about?  Okay.  We've talked
17 about the addictive potential.
18    Let's go ahead and mark this as the next
19 exhibit.
20    (Exhibit 8 was marked for
21    identification by the court reporter
22    and is attached hereto.)
23 BY MR. AUSTIN:
24    Q   That's Exhibit 8.
25    A   It is.

65 (Pages 254 to 257)

Page 258

1    Q   And that, as I understand it, is the letter
2  that you wrote about a case that you had, and it's the
3  one that's currently pending publication?
4    A   Correct.
5    Q   Okay. Did you -- have you shared this with the
6  company?
7    A   Yes.
8    Q   Astra Zeneca?
9    A   Yes.
10   Q   I have not had a chance to read it carefully,
11  but my memory of your description of it was it was a
12  patient who had been abusing Seroquel, but then stopped
13  and is now using Seroquel in an appropriate manner.
14   A   That's correct.
15   Q   And that's unusual, you said, because for
16  something that is truly addictive, it's uncommon that
17  people can go from abusing it to not abusing it?
18   A   That's correct.
19   Q   Certainly that case would suggest that Seroquel
20  is not conventionally addictive?
21   A   That was -- that was my point. I'd written two
22  other articles specifically pointing to the conventional
23  addictive characteristics of quetiapine. And so my
24  point, in bringing this up, is that this is weird. This
25  is unusual.

Page 259

1    Q   So you've reported other cases where it appears
2  that people were abusing the drugs and here's a case
3  where you say, well, that cycle of abuse appeared, at
4  least this patient broke it and has continued to use it
5  properly without abuse.
6    A   Yeah. And that's weird. That's interesting
7  and that's unusual. That was my point. The American
8  Journal did not share my interest, but we'll send it to
9  somebody else and see who does.
10   Q   Then it says that this observation is sort
11  of -- "is without precedent in our pantheon of addictive
12  substances and hints that quetiapine's addictive
13  characteristics may be unique."
14   A   Correct.
15   Q   So I understand the addiction, quetiapine is
16  often used to -- just to put it in an ill-conceived
17  basis, in simple layman's term, is to help people feel
18  better when they're sort of going through that rough time
19  of transition off of a drug of abuse; correct?
20   A   Good enough.
21   Q   That's good enough.
22       And it works in the sense that, gee, it makes a
23  really tough time better?
24   A   It works in the sense that they don't complain
25  as much, makes it easier for everybody, themselves

Page 260

1  included.
2    Q   And I guess what I'm trying to get at is the
3  thinking behind using it is not irrational?
4    A   Absolutely not.
5    Q   Okay. And there's certainly literature that
6  suggests it really does work in a way that folks are
7  trying to do, which is help ease these people through a
8  time when they may, well, without that, relapse to the
9  drug you're trying to get them off?
10   A   Yeah. I -- that hasn't been demonstrated but,
11  you know, that it helps with some of the withdrawal
12  stuff, yeah.
13   Q   Right. Right.
14       In other words, it doesn't necessarily prevent
15  relapse in a pharmacologic sense, but in terms of just
16  making it easier to get through the tough time, it helps
17  them get through the tough time?
18   A   Yeah, that's true. The concern, of course, is
19  that if it does have addictive potential, it will do just
20  the opposite of what you originally suggested, which
21  would rekindle the addiction.
22   Q   And there could well be simply the fact that
23  the thing that gets them through the tough time, they
24  like?
25   A   That's right.

Page 261

1    Q   Okay. And so that's not necessarily true
2  addiction?
3    A   It's going in the direction, but it's not
4  necessarily true addiction.
5    Q   Right.
6       It's not an addiction in the sort of
7  pharmacologic sense?
8    A   Yeah, not -- not -- not with only that
9  characteristic, no.
10   Q   Right.
11       And -- and what you're describing with
12  quetiapine, we really don't know if it's a true
13  pharmacologic addition?
14   A   It -- it -- based on what we know about the
15  affinity binding profiles of quetiapine, you would bet
16  that it's going to be abused by certain populations of
17  patients, not many, but you would bet that. You would
18  predict it. You would certainly be silly not to
19  anticipate it.
20       My point, in talking about all of this stuff,
21  is it really does have some addictive liability that
22  these doctors, who are assuming it's none, are wrong.
23  And you've got to be careful using this. Kids are
24  selling it in schools. I can tell you what the price is.
25  It is -- it is -- it has cigarette value in prison, as we

ESQUIRE DEPOSITION SERVICES
(800) 640-2461

Page 262

1    talked about. It has some limited addictive potential.
2    And that's all my point is is to get over the fallacy,
3    the erroneous belief, that it is devoid of it. That's --
4    that's magical thinking on our clinical parts to think
5    that.
6        Q    As compared to the benzodiazepines, how would
7    you describe its addictive potential?
8        A    Benzodiazepines will be abused by 10 percent of
9    the population.
10       Q    Seroquel?
11       A    Seroquel, a fifth of that, so one -- 20
12   percent, one-fifth of the addictive potential, using kind
13   of those numbers.
14       Q    And the abuse, as you've seen it, is in
15   patients with substance abuse?
16       A    No, that's -- that's -- it's -- it's -- it's
17   in -- like any substance abuse, it's in -- it's a
18   spectrum of people. That's the folks that I'm most
19   concerned about it in, but I've had people with
20   schizophrenia abuse it. There's -- it's -- State of
21   California recently made Medi-Cal co-prescriptions of two
22   atypicals, can't -- illegals, sorry -- can't do that
23   anymore. So it requires that we call a Tar, which is
24   specific regulatory paperwork that you have to go to in
25   order to get permission to use two drugs in the same

Page 263

1    class.
2            And that is because quetiapine is co-prescribed
3    with other atypicals very commonly and, you know, I
4    made -- I completely agree with that decision. And I --
5    I actually was one of the ones that encouraged them to do
6    that. One of my predictions was that when you give a
7    patient a choice, which one of these do you want will be,
8    that they will disproportionately choose quetiapine. And
9    that's actually what has occurred, because they're able
10   to identify the subjective effects of the drug.
11       Q    Is liking something because it works bad?
12       A    No. It's not liking something because it
13   works. Patients don't use this because it's a good
14   antidepressant, because it's a good antipsychotic; that's
15   not what they're identifying. They use the drug because
16   of its toxicity. That's what they're identifying.
17   They're abusing this for the same reasons they abuse an
18   antihistamine drug or an anticholinergic drug.
19       Q    What toxicity is that?
20       A    It's sedation, sedation and intoxication.
21       Q    Well, why are you calling sedation a toxicity?
22       A    It's an undesirable toxicity.
23       Q    Well, is sedation a beneficial characteristic
24   in a patient in whom you want sedation?
25       A    I -- I suppose the answer is obviously correct.

Page 264

1        Q    Yeah?
2        A    Yeah.
3        Q    And there are mental illnesses where sedation
4    would be a -- certainly a goal, anxiety?
5        A    Not necessarily. I don't -- I don't want to,
6    say, sedate a person with anxiety. I want to make them
7    not anxious. I can think of virtually no condition in
8    which I want you to be more sedated during the day. You
9    might argue, okay. Well, maybe mania, I kind of want you
10   more sedated. But no, I don't. I want you more normal.
11   I don't want you more sedated.
12       Q    Is sedation in the evening okay?
13       A    Sedation at -- at -- at night is -- is -- is --
14   it's not bad. In the evening, it's not great. At
15   bedtime when it's time to sleep, it's okay.
16       Q    Okay. But I guess it is fair to say that the
17   sedative, the sedating propensities of Seroquel are not
18   universally a toxic effect. I mean, in some instances it
19   would be a desirable effect.
20       A    It may be desirable, but I would still argue
21   that it's toxicity.
22       Q    All right.
23       A    I mean, it's not its primary effect. It's not
24   a sedative.
25       Q    But as you pointed out, one of the very unique

Page 265

1    things about quetiapine is it has an awful lot of other
2    effects that go beyond the garden-variety antipsychotic?
3        A    Right.
4        Q    That it has an anxiolytic effect?
5        A    And that's distinct from sedation.
6        Q    No, I understand.
7        A    Okay.
8        Q    And it has a sedative effect?
9        A    Yeah.
10       Q    And it has an antidepressive effect?
11       A    Correct.
12       Q    And that has made it relatively unique in the
13   world of atypical antipsychotics, doesn't it?
14       A    Relatively.
15       Q    And which is why you now see it used so heavily
16   in bipolar disorder and in mania and in simple depression
17   and in anxiety?
18       A    And in things like insomnia.
19       Q    Okay. And, I mean, that sort of wide-ranging
20   effect, in fairness, that, at least in part, explains why
21   the drug has been used off-label over the years?
22       A    In large part.
23       Q    Yeah.
24           I mean, you've read the depositions where folks
25   at the company are saying that once the drug was on the

Page 266

1  market, the doctors are coming back to them and saying,
2  "Hey, you know, it really works in these areas outside of
3  psychosis"; correct?
4       MR. FIBICH: Object to form.
5  BY MR. AUSTIN:
6   Q  I mean, you remember seeing that?
7   A  I know that they -- it is used tremendously.
8  And I know that there is -- is -- is a strong belief that
9  it has -- it has utility in those domains, absolutely.
10   Q  And as time has gone on and the company's done
11  more study, we actually now have data to back-up most of
12  those off-label uses; correct?
13   A  Well, not the largest one, which is in sleep.
14   Q  And we talked earlier about, sort of, you don't
15  hold yourself out as expert, definitive expert, on what
16  the data shows on quetiapine and sleep?
17   A  As a definitive expert, no.
18   Q  Yes. Or, in fact, or even who's done the
19  studies?
20   A  No. I think the studies have not been
21  adequately done at all, as a matter of fact.
22   Q  But my question was who really was doing the
23  studies? You really --
24   A  No.
25   Q  -- don't know. Okay.

Page 267

1       What is your -- you said, in your report, on
2  page 9 -- and we really are closing in on your report.
3  You with me? The very -- under "Off Label Use," it says:
4       "Current estimates are about
5       two thirds of the prescriptions
6       are off-label."
7   A  Correct.
8   Q  What is your basis for that?
9   A  Data I've cruised through.
10   Q  Okay.
11   A  I think -- I -- I think the number was
12  literally something like 67 percent but --
13   Q  Today?
14   A  Today.
15   Q  Okay.
16   A  With 50 percent of it being for sleep.
17   Q  All right. Is that unusual?
18   A  Oh, yes, that's quite unusual. That's -- the
19  only closest one to that is olanzapine, and olanzapine's
20  off-label use has dropped remarkably since 2004.
21   Q  Are you critical of Astra Zeneca simply because
22  that number is as high as it is?
23   A  Absolutely not.
24   Q  Okay. What would be a more typical off-label
25  use percentage in this area, if there is such a thing?

Page 268

1   A  Well, for -- for -- if -- if you're asking
2  about conventional drugs, about 5 percent.
3   Q  Yeah.
4       What about the other second generation?
5   A  For -- for risperidone, it's under 20; for --
6  for olanzapine -- olanzapine, since 2004, it's dropped
7  down to about a third.
8   Q  Off-label use just, in general, is relatively
9  common in psychiatry, isn't it?
10   A  It's relatively common in medicine, period.
11   Q  But certainly in psychiatry, we have more
12  disease than we have medicine?
13   A  I don't know.
14   Q  That's fair, isn't it?
15   A  We have more disease than we have adequate
16  medicine; that's true.
17   Q  And isn't it true, in most instances, where
18  Seroquel is being used off-label, it's being used in
19  place of another drug that was being used off-label?
20       MR. FIBICH: Object to form.
21       THE WITNESS: Yeah. With regards to sleep, no.
22  BY MR. AUSTIN:
23   Q  What's the number one sleep agent?
24   A  In this population?
25   Q  No. Just what's the number one sleep agent?

Page 269

1   A  My guess would -- I don't know. I would have
2  to guess. My guess would -- my guess would be zolpidem.
3   Q  Is Trazodone approved for sleep?
4   A  Absolutely not.
5   Q  It's an antidepressant?
6   A  Well, it's a putative antidepressant.
7   Q  Would it surprise you to know it's also the
8  number one prescribed sleep agent?
9   A  Wouldn't -- wouldn't -- wouldn't surprise me.
10  Doesn't work.
11   Q  All right.
12   A  Doesn't decrease sleep lates. It doesn't
13  increase sleep time. Doesn't increase sleep efficiency.
14  Doesn't increase daytime attention.
15   Q  Let's go to the very next sentence.
16   A  Sure.
17   Q  We really are closing in.
18       "I am of the opinion that primary
19       among the reasons for this
20       disproportionate off-label use
21       are the facts that quetiapine is
22       sedating and highly subjectively
23       tolerable."
24       Correct?
25   A  Yes, sir.

68 (Pages 266 to 269)

Page 270

1    Q    What do you mean by highly subjectively
2    tolerable?
3    A    Well, it's a nice way of saying the patients
4    like it.
5    Q    Hard to measure but it makes -- it seems to
6    work; correct?
7    A    They seem to like it.
8    Q    Well, certainly a lot of these things that
9    we're talking about, anxiety, that's a difficult thing to
10   measure efficacy?
11   A    It's -- it's somewhat difficult.  There are
12   plenty of fine rating scales for measuring anxieties.
13   My -- my point is quibbling here is that patients are
14   gravitating toward what I consider to be this
15   intoxicating effect of the compound, this sedating effect
16   of the compound.  It's not its impact on some
17   psychopathologic construct.  And that's not that I have
18   this most effective drug; no, you have a drug which has a
19   little bit of abuse potential in it.  That's my opinion.
20   Q    All right.  Let me find -- I need to ask you
21   about this, just so I understand it.  Help me find --
22   there we go.
23        It's about a third of the way down in that same
24   paragraph.  It says:
25        "Their officials have stated

Page 271

1        repeatedly in depositions that
2        AZ endeavored to provide label
3        support of these 'passively
4        observed' prescriptive habits
5        by investing heavily in
6        confirmatory studies."
7        Correct?
8    A    That's true.
9    Q    I take it you don't quibble with the fact that
10   Astra Zeneca has contributed substantial monies after the
11   drug was first approved --
12   A    I do not quibble with that.
13   Q    -- to do new studies?
14   A    I do not quibble with that.
15   Q    Okay.  I take it you're not critical of it,
16   either?
17   A    No.  It's a prudent thing to do.
18   Q    Right.
19        "Though many such studies were
20        performed, I consider the claim
21        largely dishonest."
22        Correct?
23   A    Correct.
24   Q    And what is your -- let's -- what are you
25   saying there?  Why is it dishonest, if, in fact, they did

Page 272

1    the studies and it was a good idea to do the studies?
2    A    Because the largest off-label use was in sleep.
3    And if you had done an off-label -- if you had done the
4    study, which would have been trivial to do, to support
5    that -- that off-label use, you would have determined, as
6    I think it will be shown, in fact, it's not as good as
7    people think.  That it actually impairs daytime sedation
8    and attention; that it doesn't substantially increase to
9    improve sleep architecture; and that it would be a -- an
10   indictment of the clinical practice.  And the studies
11   would reject, rather than support, the off-label use.
12   That's my belief.
13   Q    Okay.  A belief without having actually done
14   that study?
15   A    Of course.
16   Q    And, again, just so I can be clear, are you
17   talking about in patients with another -- with an
18   underlying mental illness, or are you talking about just
19   for strict insomnia?
20   A    The latter.
21   Q    Okay.  Okay.  I think the last thing, very last
22   paragraph there -- sentence there in that paragraph:
23        "While their behavior may
24        have been in fact been
25        technically within the

Page 273

1        'letter of the law,' it was
2        and continues to be
3        irresponsible, improper, and
4        ethically indefensible?"
5        Correct?
6    A    Correct.
7    Q    What do you mean within the letter of the law?
8    A    I don't think that they illegally marketed the
9    drug off-label.
10   Q    Okay.
11   A    I don't think -- I can point to any number of
12   instances on any day of any week when Lily did it.  And,
13   honestly, in my personal experience and in my review of
14   the data, I can't find the smoking gun, let alone any
15   bullet wounds.
16   Q    All right.
17   A    So I don't think that they did it.
18        MR. AUSTIN:  Okay.  Why don't we take a break?
19        (Recess.)
20
21             EXAMINATION
22   BY MR. LEONE:
23   Q    All right.  Dr. Wirshing, my name is Frank
24   Leone.  I'm just going to ask you a few questions as we
25   wind down today.

Page 274

1     One thing I don't think we've discussed today
2  is metabolic syndrome.
3     What is metabolic syndrome?
4     A   Metabolic syndrome is -- is a constellation of
5  abnormalities involving lipids, glucose and certain
6  weight parameters and -- and -- and hypertension that --
7  that people manifest.
8     Q   Is one of the parameters the visceral adiposity
9  that we have talked about today?
10    A   Specific measures of -- of waist circumference,
11 yes, different for males and females.
12    Q   Okay.
13    A   Males are 40 inches and females are 35 inches.
14    Q   Have studies found that metabolic syndrome is
15 more common in people with schizophrenia than healthy
16 populations?
17    A   That's correct.
18    Q   Okay.  And I think in one of your articles --
19 oh, yeah -- as marked earlier, Exhibit No. 6, states
20 that:
21       "There is evidence that people
22       with schizophrenia may have an
23       inherent predisposition towards
24       the metabolic syndrome."
25    A   Correct.

Page 275

1     Q   Do you recall that?
2     A   Yes.
3     Q   And you believe that?
4     A   Yes.
5     Q   Okay.  Now, you're not an epidemiologist;
6  correct?
7     A   No.
8     Q   And your opinions, in this case, are they based
9  on epidemiology -- epidemiological evidence?
10    A   Sometimes.
11    Q   And that would -- that would include your
12 opinions on weight gain?
13    A   Weight gain is more direct than epidemiologic
14 evidence.  I mean, we have direct clinical studies.
15 Epidemiology would be just measuring patients at large.
16    Q   Okay.
17    A   The opinions that we've talked about largely
18 refer to clinical studies.  So that's not epidemiological
19 data; that's direct, measured, specific data.
20    Q   Okay.  And the association between obesity and
21 diabetes, you testified that obesity is a risk factor for
22 diabetes --
23    A   Correct.
24    Q   -- correct?
25       And that's how you would describe it, as -- as

Page 276

1  a risk factor for diabetes?
2     A   That's correct.
3     Q   Okay.  You wouldn't say that obesity directly,
4  necessarily, causes diabetes, but that obesity is a risk
5  factor; right?
6     A   I would say that diabetes does not directly
7  cause diabetes.
8     Q   Okay.  That -- that obesity does not cause
9  diabetes?
10    A   It does not directly cause diabetes; that's
11 correct.
12    Q   And you mentioned studies that you were basing
13 that opinion, on the Framingham study --
14    A   Correct.
15    Q   -- I believe, where the studies of Framingham
16 population?
17    A   Correct.
18    Q   Do you have a specific citation for that?
19    A   Oh, I mean, there's hundreds of -- of reports
20 that came out of that incredibly huge study.
21    Q   There are?
22    A   Not off the top of my head, no, but there's a
23 gazillion publications.
24    Q   Do you know if the reference list that was
25 provided with your expert report in this case identifies

Page 277

1  any of those specific studies?
2     A   From the Framingham Heart Study?
3     Q   Yes.
4     A   Probably not.
5     Q   Okay.  And in forming your opinions in this
6  case, did you not apply the Bradford Hill criteria, which
7  an epidemiologist would do, in forming your opinions;
8  correct?
9     A   Correct.
10    Q   And the studies we -- we talked about studies
11 that the ADA/APA conference looked at concerning the SPA
12 and diabetes.
13       You don't -- is it correct to say that you
14 don't believe there's any study -- any of those
15 observational epidemiological studies that show that
16 Seroquel causes diabetes; is that correct?
17    A   Most of those were not epidemiologic studies.
18 And in consideration for that discrepancy, those were
19 mostly short-term experimental trials.
20    Q   Okay.  Go ahead.
21    A   The epidemiologic ones, I didn't think they
22 were largely considered, even if -- in -- in that
23 meeting.
24    Q   Okay.  Well, let me ask you the question then.
25       Do you think there are any observational

Page 278

1    epidemiological studies that showed that Seroquel causes
2    diabetes?
3        A    Directly, absent its effect on weight?
4        Q    Right.
5        A    Absolutely not.
6        Q    Okay.  And are there any studies where you've
7    got Seroquel, weight and diabetes, that put them all
8    together as -- that -- to demonstrate that Seroquel
9    causes diabetes through weight gain?
10       A    Well, as AZ stated, that they quote in their
11   label, where they show a 2 to 4 percent rate of diabetes
12   over the fairly short period of time exposed to the
13   drugs, and those patients had gained weight; so to a
14   degree, yes.
15       Q    All right.  Now, I think my question or my
16   question was meant to be in terms of the observational
17   epidemiology, as opposed to Seroquel studies.
18            There's no observational epidemiology that puts
19   it all together?
20       A    Yeah, that's true, as far as I know.
21       Q    Okay.  And the -- the studies that are referred
22   to in the label report the incidence of diabetes in those
23   studies?
24       A    That's correct.
25       Q    Do you know that they necessarily reached

Page 279

1    causal determination about the diabetes in the studies?
2        A    Do I know that they reached causal
3    determination?
4        Q    Or are they just reporting study results?
5        A    As far as I -- as far as I -- my reading of it
6    is that they were saying the drug did result in an
7    increased rate of diabetes as a consequence of the drug.
8        Q    Okay.
9        A    That's -- and, again, my presumption is that
10   it's true we can make the ordinary mechanism that we
11   talked about, not through some specific effect of the
12   pancreas.
13       Q    And the studies there, that you're referring
14   to, are the ones that are specifically identified in the
15   label; correct?
16       A    In the adverse experience section, correct.
17       Q    Now, let me ask you: In your clinical
18   practice, do people with depression typically or often
19   have weight cycling where weight goes up and down over --
20   over time?
21       A    Weight goes up and down over time?  Some of
22   them do, some of them don't.  In general, the weight of a
23   person with depression reflects the weight of the general
24   population, which tends to be inflexible downward.  It
25   tends to go up.

Page 280

1        Q    Does it -- does -- does the weight change,
2    depending on mood, aside from -- from -- from drugs that
3    are being given?
4        A    In -- in a person with severe major depressive
5    illness, weight loss occasionally does occur, depending
6    on the age and circumstances of the -- of the patient.
7    Looked at over the population of depressed people,
8    though, about the same number of people gain weight.  We
9    call this an atypical pattern, but it's almost 50
10   percent.  So when you look at the whole group, you kind
11   of go, well, they're sort of -- they're sort of
12   drifting -- drifting around.  Weight loss or weight gain
13   can be associated with a depressive episode.
14       Q    Okay.  How about -- how about people with
15   schizophrenia?  Do they tend to cycle in terms of their
16   weight?
17       A    They do not.  They tend to --
18       Q    Just increase?
19       A    -- to go up, like the rest of us.
20       Q    Okay.  You mentioned the -- strike that.
21            Let me mark the next exhibit.
22            And this is Exhibit 8?
23            THE REPORTER:  9.
24            MR. LEONE:  9.
25            (Exhibit 9 was marked for

Page 281

1            identification by the court reporter
2            and is attached hereto.)
3    BY MR. LEONE:
4        Q    Okay.  I'm showing you Exhibit 9.  This is one
5    of the documents that was listed in your reference list.
6    It's an article by Haupt, H-a-u-p-t, on "Differential
7    metabolic effects of antipsychotic treatments."
8            And on the -- do you recall the study, first of
9    all?
10       A    Uh-huh.
11       Q    And on the second page, it has a chart:
12           "Figure 1, which is a schematic
13           representation of the potential
14           weight change with atypical
15           antipsychotics."
16       A    Correct.
17       Q    And it shows here the -- it's kind of a dotted
18   line, third or fourth from the bottom --
19       A    Uh-huh.
20       Q    -- which is quetiapine.
21       A    Quetiapine.
22       Q    Quetiapine, yes.
23            And it shows a -- an increase to about eight
24   weeks and then a plateau, which is consistent with what
25   you were testifying to earlier today; correct?

71 (Pages 278 to 281)

Page 282

1    A   Correct.
2    Q   But the change, from baseline weight here, is
3  given around two kilograms; whereas, the numbers for
4  olanzapine are considerably higher here.
5       Are you aware that there are a number of
6  studies that show weight gain associated with Seroquel
7  is -- is more in the two to three to four kilogram range,
8  rather than the, I guess, four and a half that you were
9  suggesting?
10   A   Yeah. Again, here as we talked about, it's
11  dose dependent. So studies that have a lower dose are
12  going to have -- going to have lower rates. We talked
13  about that's distinct from olanzapine, distinct from
14  risperidone, which tend not to share that clear
15  dose-response relationship.
16   Q   And what's the basis for your opinion that
17  there's a dose-response relationship?
18   A   Just the data that has shown -- AZ's data from
19  the very beginning -- you have -- you have a lower weight
20  gain liability at the lower dose. You have a higher
21  weight gain liability at the higher dose.
22   Q   Can you identify any of the studies, from the
23  ones that you reviewed, that -- that talk about a
24  dose-response relationship?
25   A   Sure. In it's -- in it's original labeling, it

Page 283

1  talks about --
2    Q   There -- there is a reference in the label.
3       Do you know if there have been other studies
4  which have not shown a dose-response relationship?
5    A   Oh, yes. There have been studies that haven't
6  shown a dose-response relationship, absolutely.
7    Q   Now, people with schizophrenia and serious
8  mental illness, do they smoke more than the health
9  population, smoke cigarettes?
10   A   They smoke at about almost three times the
11  rate. They smoke almost ten times the amount of
12  cigarettes as the non-schizophrenia population.
13   Q   Is cessation of smoking associated with weight
14  gain?
15   A   To a certain degree.
16   Q   Okay. And in your clinical practice, though,
17  you would never -- do you advise your patients to quit
18  smoking?
19   A   No. I advise them all to keep smoking as much
20  as they possibly can. Yes, of course.
21       MR. AUSTIN: I thought we had you there.
22  BY MR. LEONE:
23   Q   Even though quitting smoking can cause weight
24  gain?
25   A   Absolutely, but the health advantage of

Page 284

1  quitting is very substantial.
2    Q   As part of undergoing treatment with
3  antipsychotics --
4    A   Right.
5    Q   -- do people who have schizophrenia sometimes
6  quit smoking as well?
7    A   They do. Unfortunately, at a tragically low
8  rate. It's just one of my pet interests in smoking and
9  people with schizophrenia, trying to get them to quit
10  smoking, man, that's a tough one. But they do on
11  occasion.
12   Q   And any given case, if somebody quit smoking at
13  the same time they're taking an MSGA, it would be hard
14  for you to identify a cause of weight gain?
15   A   It would be difficult to apportion it. I would
16  presume that the cause would be both of them.
17   Q   Weight gain is not the same thing as obesity;
18  right?
19   A   Not necessarily, no. I mean, you can gain
20  water weight. You can gain muscle weight. You can gain
21  bone weight. You can gain fat weight.
22   Q   Do you think lithium causes diabetes?
23   A   Lithium causes -- shifts the population half a
24  dozen pounds. So clearly that half a dozen pound
25  increase in fat is going to be associated with an

Page 285

1  increased rate of diabetes.
2    Q   You talked about the warning, the class
3  warning, on the label and you wrote an -- you were
4  co-author of an article back in 2004. And we can pull it
5  out, if you like. But it states:
6       "This labeling is consistent with
7       the FDA's actions in the past to
8       label all medications of a particular
9       group or class with the same warning.
10       The FDA philosophy is conservative,
11       reflecting the notion that it is
12       better irrespective to be overinclusive
13       than underinclusive."
14       Does that sound familiar?
15   A   It does.
16   Q   And you still agree with that statement?
17   A   Yeah. It's a critical statement. It's not a
18  laudatory statement, but yes.
19   Q   All right.
20       Let me just take a break for a minute. I think
21  I'm done.
22       You have anything?
23       MR. AUSTIN: I'll just go through these
24  documents and just have a couple of questions, and then
25  I'm done.

Page 286

1    FURTHER EXAMINATION
2  BY MR. AUSTIN:
3    Q   Doctor, I want to go through the boxes here.
4  And, trust me, I'm not going to go through every
5  document. And I -- but I just want to get the
6  categories.
7        This -- first, let's go through this the
8  depositions that you've reviewed. Okay?
9        We have Wayne Geller; correct?
10   A   Yes.
11   Q   And as I look at it, you have the transcripts
12 but not the exhibits.
13   A   There were no exhibits.
14   Q   Okay. Then we have Joseph Calabrese.
15   A   It says Joseph Calabrese but I believe that's
16 Martin Brecher.
17   Q   You're right. Martin Brecher.
18       Again, transcript, no exhibits?
19   A   No exhibits.
20   Q   Then we have another binder labeled "Martin
21 Brecher," which is actually Joseph Calabrese's
22 deposition.
23   A   Correct.
24   Q   Okay. And, again, transcript with no exhibits.
25   A   That's also correct.

Page 287

1    Q   And then we have Jeffrey, J-e-f-f-r-e-y,
2  Goldstein. Transcript, no exhibits.
3        MR. FIBICH: There was an exhibit at -- I think
4  it's right here.
5        MR. AUSTIN: Right here. Maybe two exhibits.
6        THE WITNESS: No, there was --
7        MR. FIBICH: Yeah. And a small graft paper.
8        THE WITNESS: This one.
9        MR. AUSTIN: Okay.
10   Q   What you have is Goldstein Exhibit No. 40,
11 Goldstein Exhibit No. 41, and Goldstein Exhibit No. 49;
12 correct?
13   A   Yes.
14       MR. FIBICH: Right.
15 BY MR. AUSTIN:
16   Q   And then you have -- when we walked in today,
17 you had Goldstein Exhibit No. 39 with you.
18       What is this study and what's the significance
19 of it to you?
20   A   Oh, yeah, I had it with me because I was
21 getting it Xeroxed.
22   Q   Okay.
23       MR. FIBICH: What is it?
24       THE WITNESS: But this is a -- doctor --
25 Dr. Small's -- I think it was 2000 -- 1999 monograph on

Page 288

1  quetiapine. I don't believe it was ever published.
2  BY MR. AUSTIN:
3    Q   Quetiapine and what aspect of it?
4    A   Efficacy, toxicity, sort of a general -- this
5  is very early, early publication on the drug, talking
6  about its profile, it's metabolic, it's toxic, it's
7  efficacious, et cetera.
8    Q   All right. Is there anything in particular
9  that you found significant about this study?
10   A   No. It -- it detailed -- detailed the
11 toxicities that had been observed, talked about the
12 logical metabolic cascade that one would anticipate from
13 a drug, you know, that causes increased weight gain of
14 certain ordinary kinds of discussion. He was scholarly,
15 thorough, appropriate.
16   Q   And at least, in terms of the profile of the
17 drugs, consistent with the things we discussed here
18 today?
19   A   Exactly right. I think it's pertinent because
20 it talks about it at a very early time in history but
21 that's all. It's nothing earth shaking or surprising or
22 startling about it.
23   Q   Okay. I don't see them but you said you
24 reviewed the deposition of Geoffrey Birkett.
25   A   Did -- that was on (indicating.)

Page 289

1    Q   Okay. And the deposition of David Brennan,
2  also on the disc?
3    A   Yes. That's correct.
4    Q   Any other depositions on the disc?
5    A   No, I don't think so. I think it was just
6  those two. I don't know why but those were just the only
7  two.
8    Q   Here's what I'm trying to figure out, is -- is
9  this -- I'm just wondering if we should make a copy of
10 the disc.
11       MR. FIBICH: I thought the disc had been
12 provided to you. Is that not right?
13       MR. AUSTIN: Tommy, I just can't say. You know
14 what? Let's just be safe. Let's just mark that envelop
15 as the next exhibit.
16       THE WITNESS: Make sure I don't have any notes
17 to myself on there.
18       MR. AUSTIN: We'll do that at the end of the
19 day so you don't have to mess with it.
20   Q   I missed one deposition. There's also the
21 deposition of Jack Schwartz.
22   A   Schwartz, yeah.
23   Q   And, again, transcript, no exhibits?
24   A   As far as I remember, there's no exhibits.
25   Q   All right. Then we have -- and I think I am

73 (Pages 286 to 289)

Page 290

1   going to mark some of these and get the court reporter to
2   copy them.
3        We have a notebook here called "Off-Label
4   Sleep"; correct?
5        A   It is.
6        Q   And it has some e-mails and things in it.
7        Is this something you put together?
8        A   No.
9        Q   Is it something you requested be put together?
10       A   No.
11       Q   Okay.  It's just something you requested be put
12   together?
13       A   No.
14       MR. AUSTIN:  All right.  Let's go ahead and
15   mark this as the next exhibit and I think you have to
16   take and make a copy of it.
17       (Exhibit 11 was marked for
18        identification by the court reporter
19        and is attached hereto.)
20       THE WITNESS:  There's not much there.
21   BY MR. AUSTIN:
22       Q   We have four binders here that are entitled
23   "Document Timeline"; correct?
24       A   They are.
25       Q   And, again, these are not materials you put

Page 291

1   together?
2        A   No, sir.
3        Q   The attorneys put them together for you?
4        A   Yes.  Certainly.  I actually got these from
5   Dennis.
6        Q   Dennis?
7        A   Canty.
8        Q   Okay.
9        There are four volumes.  Let's mark them, if we
10   could?
11       A   They're not numbered but they have -- the tabs
12   are in numerical order.
13       MR. AUSTIN:  And I think what we'll have you do
14   is mark them like 4-A, B, C and D.
15       (Discussion off the record.)
16       (Exhibits 10A, 10B, 10C
17        and 10D were marked for
18        identification by the court reporter
19        and is attached hereto.)
20       MR. AUSTIN:  We have marked the binder
21   entitled, "Off-Label Sleep" as Exhibit 11.  And we've
22   marked the four binders entitled "Document Timeline" as
23   Exhibits 10A through D.
24       And then the last two things I have there are
25   two binders here, "Seroquel Medical Literature Binder 2

Page 292

1   and 3."
2        THE WITNESS:  Correct.
3   BY MR. AUSTIN:
4        Q   Is there a binder 1?
5        A   Not that I know of.
6        Q   Okay.  I mean, I don't see it here.  And as far
7   as you recollect, it's just these two?
8        A   No.  As far as I remember, it was just the two.
9        Q   Okay.
10       A   And honestly, I don't know why the heck you
11   sent it to me.
12       Q   Again, it's just more material that was pulled
13   together and provided to you by counsel?
14       A   That's correct.  I didn't -- didn't ask him for
15   it.  It just showed up on the list and, obviously, all
16   the standard studies and ordinary things.
17       MR. AUSTIN:  Let's mark these as Exhibits 12A
18   and B and handle them as we did the others.
19       (Exhibits 12A and 12B were marked for
20        identification by the court reporter
21        and is attached hereto.)
22       THE WITNESS:  I will say that they were very
23   nicely organized.
24   BY MR. AUSTIN:
25       Q   Just a few things, Doctor, and then we'll wrap

Page 293

1   up.
2        A   Yes, sir.
3        Q   Are you -- do you have any criticism of the use
4   of Seroquel in pediatric populations, recognizing that it
5   is off-label?
6        MR. FIBICH:  Object to form.
7   BY MR. AUSTIN:
8        Q   Just any, do you have any criticisms of doctors
9   who use Seroquel in children?
10       MR. FIBICH:  Object to form.
11       THE WITNESS:  It depends on the details.
12   BY MR. AUSTIN:
13       Q   Sure.  Right.  Obviously, it would depend.
14       But you don't have a blanket belief that
15   Seroquel should not be used in the pediatric population?
16       A   That is correct.
17       MR. FIBICH:  Object to the form of that
18   question.
19   BY MR. AUSTIN:
20       Q   And there are -- it is common in medicine,
21   generally, but certainly in psychiatry, to use
22   medications in children that are not -- have not been
23   approved in children?
24       MR. FIBICH:  Object to form.
25       THE WITNESS:  Again, there are very few

74 (Pages 290 to 293)

Page 294

1   medicines that actually have been approved in child-range
2   populations.
3   BY MR. AUSTIN:
4     Q   Right.
5         Do you treat adolescent patients?
6     A   Treat down to 14.
7     Q   Okay.  And you use the same roster of
8   medications, again, for the appropriate patient, with
9   those folks, even down to age 14?
10        MR. FIBICH:  Object to form.
11        THE WITNESS:  No.  I mean, in general when --
12  when dealing with a developing human, you resort to
13  medications later.  I mean, it is -- it is something you
14  resort to downstream from where you would resort to it in
15  an adult population.
16        There are also certain medications that you
17  tend to avoid in the adolescent population because they
18  don't seem to work as well.  Notably, the antidepressants
19  should work but they don't.  They also seem to be
20  associated with an increased risk of completed suicide in
21  that population.  So you tend to use them with great
22  trepidation, not forbidden, not contraindicated, but used
23  with great trepidation.  So we use the same drugs but in
24  different circumstances, in different doses, different
25  schedules.

Page 295

1   BY MR. AUSTIN:
2     Q   Certainly.  I mean, the dosing will be
3   different, but have you used and prescribed Seroquel in
4   adolescent patients?
5     A   Unusually, rarely, but yes.
6     Q   And, in fact, the EPS profile of Seroquel does
7   make it an attractive drug for use for children, does it
8   not?
9         MR. FIBICH:  Object to form.
10        THE WITNESS:  Yeah.  It's not -- the younger
11  patients are relatively resistant to Parkinsonian
12  toxicity.  Younger patients are relatively sensitive to
13  akathisia, a-k-a-t-h-i-s-i-a.  Younger patients are
14  significantly, disproportionately at greater risk for
15  developing dystonias.  Younger patients are at
16  significantly reduced risk for developing tardive
17  dyskinesia.
18        So, yeah, it -- it is nice to have a drug with
19  a low EPS profile, but EPS is -- is a variable entity in
20  the young population.
21  BY MR. AUSTIN:
22    Q   But you've actually written that the low EPS
23  profile of quetiapine makes it an attractive choice for
24  use in children?
25        MR. FIBICH:  Object to form.

Page 296

1         THE WITNESS:  An -- an attractive choice for
2   use in any population, but absolutely.
3   BY MR. AUSTIN:
4     Q   Okay.  The prolactin, the low effect on
5   prolactin would also make it a drug that, again, in
6   adolescents might make it an attractive drug to use,
7   versus other that -- for example, versus risperdal?
8     A   Oh, yeah.  Prolactin in -- in the adolescent
9   population is particularly problematic, as we talked
10  about earlier, absolutely.
11        And of the non-clozapine options, quetiapine is
12  the next safest in that regard.
13    Q   Is there anything about the quetiapine molecule
14  that you believe is defective or makes the product --
15  makes quetiapine amounts defective?
16        MR. FIBICH:  I'm sorry.  Did you say
17  "defective"?
18        MR. AUSTIN:  Defective.
19        MR. FIBICH:  Object to the form.
20        THE WITNESS:  About the molecule?
21  BY MR. AUSTIN:
22    Q   Yes.
23    A   Most -- most certainly not.  I would love to be
24  able to have a discussion at that level of detail but
25  that's beyond my abilities.

Page 297

1     Q   All right.
2         MR. FIBICH:  It would be over his head too.
3   BY MR. AUSTIN:
4     Q   And I've just -- I've been through your CV.
5         Did you -- is the only quetiapine study that
6   you've done was the case study in the high dose that
7   you've published?
8     A   You're excluding case reports and stuff?
9     Q   Yeah.  I'm talking about studies.
10    A   Okay.  Yeah.  The -- the only studies that we
11  did, quote unquote, that involved quetiapine were the
12  high-dose study and the various post hoc epidemiologic,
13  you know, I think we talked about one of them today.
14    Q   Your novel antipsychotics and lipids article?
15    A   Correct.  And, you know, a few of our -- a few
16  of our other articles had a quetiapine arm kind of thing
17  in it, but it -- it was more observational stuff.
18    Q   When you were at the VA and UCLA, did you do
19  clinical trials on some of the other second-generation
20  antipsychotics?
21    A   All of them.
22    Q   All of them, except quetiapine?
23    A   Correct.  The quetiapine was the only one we
24  didn't do a study on prior to -- prior to its marketing.
25    Q   All right.  Let me just -- you left the VA

75 (Pages 294 to 297)

Page 298

1  when?
2      A   2006. 2007.
3      Q   And why?
4      A   I was asked to leave.
5      Q   And what were the circumstances?
6      A   I think my boss finally got -- finally got sick
7  of me complaining to every regulatory agency from
8  Congress to -- to our local city panel that he was doing
9  bad things with regards my patients.
10     Q   Okay. Can you be a little bit more specific?
11     A   I mean, I -- I -- I butted heads with the chief
12 of staff for years and I didn't like the way he treated
13 our patients. I was quite vocal about it and was kind of
14 a rabble rouser. And I think basically he got sick of it
15 and discharged me on bogus reasons. And that's now the
16 subject of a federal lawsuit.
17     Q   What was his name?
18     A   Dean Norman, N-o-r-m-a-n.
19     Q   And your concerns about the way he treated the
20 patients was what?
21     A   Oh, all right. Let's get comfy. Just -- just
22 about everything. He -- he --
23         MR. FIBICH: Well, generically, healthcare
24 concerns; right?
25         THE WITNESS: Yeah. Yeah. Just the -- the --

Page 299

1  it's so many different, so many different --
2  BY MR. AUSTIN:
3      Q   General quality of care?
4      A   It was just disrespectful and caged them in --
5  in -- in small rooms in the emergency room. He -- he
6  dehumanized their -- their -- their treatment in the --
7  in-patient ward that I was running, micromanaged what I
8  could and couldn't do with patients. It was absolutely
9  maddening. It was just -- obviously, I'm very passionate
10 about it.
11     Q   Understood.
12         Has there ever been a time when you had less
13 than a full and unrestricted medical license?
14     A   No.
15     Q   Has there ever been a time when you have been
16 restricted from prescribing any class of medication?
17     A   No.
18     Q   Have you lost any prescribing privileges of any
19 kind?
20     A   Have I lost any prescribing privileges?
21     Q   Yes.
22     A   No. My latest DEA I didn't ask for Schedule 2
23 narcotics but I -- but I recently applied for a special
24 certificate to do Schedule 3 narcotics: Subboxone,
25 S-u-b-b-o-x-o-n-e, and Subtex, S-u-b-t-e-x. But other

Page 300

1  than those few changes, no.
2      Q   DEA, you said, category two narcotics? I may
3  not be using the right term.
4      A   Yeah, you did. There's -- I -- I used to
5  get -- just ask for everything, and I don't have a reason
6  to ask for Schedule 2 narcotics. I have Schedule 2 but
7  not Schedule 2 narcotics.
8      Q   And what are Schedule 2 narcotics? Give me
9  some examples of Schedule 2 narcotics.
10     A   Dilaudid, hydromorphone, morphine, codeine and
11 whatnot, in unmodified formulations. You can have all
12 those in modified formulations like with acetaminophen,
13 for instance. Those are Schedule 3.
14     Q   Is there any particular reason that you've not
15 requested -- is it a renewal?
16     A   Yeah. I just never use them. And I -- I
17 even -- I even, initially when I applied for it last
18 year, I didn't even ask for Schedule 2 at all. I changed
19 my mind and asked for that down the road. But,
20 initially, I didn't even want to do Schedule 2 at all.
21 It's just -- it's -- it's too much of a nuisance. And
22 the truth is I just never prescribe them. And I -- I
23 find it easier, when patients come in and ask for drugs
24 that they shouldn't be getting, to just say, "Look, I
25 can't even prescribe that. Even if I wanted to, I

Page 301

1  couldn't give it to you."
2      Q   All right.
3          We said we'd shut it down. I think there's an
4  awful lot of documents here that are not on his reliance
5  list that was produced. So I'm not -- it's not your
6  deal. I'm not going to say that we are concluded with
7  his deposition. I'm willing to say we're done for the
8  day, but we do reserve the right to reopen after we have
9  a chance to look through the documents.
10         MR. FIBICH: Well, I have a few questions for
11 Dr. Wirshing and I, too, had planned on doing a direct
12 but given the lateness, I'm going to be very, very quick.
13
14             EXAMINATION
15 BY MR. FIBICH:
16     Q   Dr. Wirshing, I'm Tommy Fibich and I'm one of
17 the lawyers that have retained you to work in this
18 lawsuit on behalf of the plaintiffs. Is that correct?
19     A   That is.
20     Q   And I want to go over a little bit of your
21 background, but how old of a man are you?
22     A   Just like Jack Benny, I'm 39. 52.
23     Q   Thank you.
24         And are you a parent?
25     A   I am.

Page 302

1    Q    And how many children do you have?
2    A    I have three.
3    Q    Okay.  And the two youngest are twins?
4    A    They are.
5    Q    With respect to your educational background,
6    would you tell the members of our jury where you attended
7    undergraduate school and your course of study.
8    A    A couple of different places.  I started at the
9    University of California at San Diego and then ended up
10   at the University of California, Berkeley.  I got my
11   degree in electrical engineering and computer science
12   with a subspecialization in bioelectronic systems.
13   Q    And did you graduate with any honors?
14   A    Yes.  I graduated with highest honors.
15   Q    And what was your GPA for that field of study?
16   A    For the field of study, my GPA was a 4.0.  I
17   got a B during my freshman year in Comparative American
18   Histories.
19   Q    And were you elected to any honorary
20   memberships --
21   A    I was.
22   Q    -- or societies?
23   A    I was.
24   Q    What are those?
25   A    As an undergraduate, it was phi beta kappa and

Page 303

1    tau beta pi.  Phi beta kappa being the traditional
2    letters in science, kind of an honor society.  And the
3    tau beta pi is analogous with honor society in
4    engineering.  Most -- most people in engineering don't
5    take a sufficient number of science, liberal arts courses
6    to qualify for -- for phi beta kappa; that's why I had
7    the additional.
8    Q    And following your graduation from the
9    University of Berkeley with highest honors, did you then
10   go to medical school?
11   A    I did.
12   Q    Where did you go to medical school?
13   A    UCLA.
14   Q    And did you graduate medical school on time?
15   A    I did.
16   Q    And, again, what honors, if any, were you given
17   to -- in your schooling in medical school?
18   A    In medical school, they -- they -- the honor
19   society there is another three Greek letters:  alpha,
20   omega, alpha.  And I was given, at graduation, a Sandos
21   award for excellence in behavioral sciences.
22   Q    And how does one get that award?
23   A    You have the highest GPA in the class.
24   Q    And with respect to your grades in medical
25   school, what was your final GPA?

Page 304

1    A    Yeah.  I got -- I got straight "A"s except
2    for -- I'm embarrassed to tell you but I got -- I got a
3    "B" in one section of my internal medicine rotation,
4    which is still embarrassing to me.
5    Q    Would you tell the jury what internships and
6    residences you did?
7    A    Yeah.  I did a combined internship at UCLA and
8    the VA in neurology, pediatrics and -- and medicine, that
9    was kind of a one year -- what they call categorical
10   internship.  And then did three years of residency in
11   psychiatry, ostensibly at UCLA but the vast majority of
12   it was at the VA.  I'm quite fond of that population.  I
13   really liked working there.
14   Q    Okay.  And in the course of your profession,
15   have you published?
16   A    I have.
17   Q    And in -- let me just show you --
18        Let me mark this as Exhibit No. 13, I believe
19   it is.
20        (Exhibit 13 was marked for
21         identification by the court reporter
22         and is attached hereto.)
23   BY MR. FIBICH:
24   Q    And, Dr. Wirshing, let me hand you what the
25   court reporter has marked as Exhibit 13, and ask if

Page 305

1    that's a current copy of your resume or your curriculum
2    vitae?
3    A    It is.
4    Q    And does it list the publications in which you
5    have been one of the authors?
6    A    It does.
7    Q    And the other research that you have done?
8    A    It does.
9    Q    Dr. Wirshing, let me get the court reporter --
10   or this has already been marked as Exhibit 5 -- is that
11   correct? -- your report?
12        MR. AUSTIN:  That's right.
13   BY MR. FIBICH:
14   Q    Let's me show you what's previously been marked
15   as Exhibit 5 to your deposition, and ask you if that is a
16   report that you prepared in conjunction with this
17   litigation?
18   A    It is.
19   Q    And are the opinions and conclusions that you
20   have reached in that report based on a reasonable degree
21   of medical certainty?
22   A    They are.
23   Q    And with respect to the areas in which you have
24   expressed opinions and conclusions, do you feel that you
25   have the necessary expertise, either through training,

77 (Pages 302 to 305)

Page 306

1  education or experience, to reach those conclusions and
2  opinions?
3      A   I do.
4          MR. FIBICH:  I think we're out of time for our
5  seven hours.  I have other questions that I would have
6  asked if we had more time.  But for now, I'm going to
7  pass the witness.
8          MR. AUSTIN:  All right.  And we'll go home and
9  enjoy the weekend and we'll talk about another day about
10  whether and when to reconvene.
11         THE WITNESS:  I would argue on the record,
12  however, that seven hours is not exactly accurate.
13         MR. FIBICH:  Why is that?
14         MR. AUSTIN:  Off the record.
15  //
16  //
17
18
19
20
21
22
23
24
25

Page 307

1
2
3
4
5          I, WILLIAM C. WIRSHING, M.D., do hereby declare
6  under penalty of perjury that I have read the foregoing
7  transcript of my deposition; that I have made such
8  corrections as noted herein, in ink, initialed by me, or
9  attached hereto; that my testimony as contained herein,
10  as corrected, is true and correct.
11      EXECUTED this _____ day of _____,
12
13  20____, at _____, _____.
14          (City)          (State)
15
16      _____
          WILLIAM C. WIRSHING, M.D.
17          Volume 1
18
19
20
21
22
23
24
25

Page 308

1
2
3          I, the undersigned, a Certified Shorthand
4  Reporter of the State of California, do hereby certify:
5          That the foregoing proceedings were taken
6  before me at the time and place herein set forth; that
7  any witnesses in the foregoing proceedings, prior to
8  testifying, were placed under oath; that a verbatim
9  record of the proceedings was made by me using machine
10  shorthand which was thereafter transcribed under my
11  direction; further, that the foregoing is an accurate
12  transcription thereof.
13         I further certify that I am neither financially
14  interested in the action nor a relative or employee of
15  any attorney of any of the parties.
16         IN WITNESS WHEREOF, I have this date subscribed
17  my name.
18
19  Dated: _____
20
21
22      _____
          MARIA A. HASAKIAN
23          CSR No. 8469
24
25

78 (Pages 306 to 308)

| A | | | | |
|---|---|---|---|---|
| **AARON** 2:14 | **abstract** 203:21 | **activity** 145:17,18 | **advance** 183:22 | 184:12 |
| **abandoned** 128:21,22 | **abuse** 109:25 110:7,12 | 150:22 152:22 | **advantage** 93:15 94:6 | **allowed** 53:18 88:18 |
| **Abbott** 53:12 | 110:13,18 111:4,11 | **actual** 223:24 | 94:23,25 283:25 | **allows** 70:6 107:18,19 |
| **abdominal** 28:2 65:15 | 112:7 113:25 114:21 | **acute** 63:12 215:1 | **adverse** 202:8,11 | 107:20 |
| **abides** 178:8 | 116:15,25 117:3,4 | **ad** 9:11 138:2 197:20 | 218:13,21 220:4 | **alluded** 126:23 |
| **Abilify** 90:9 91:16 | 140:4 144:24 145:3 | **ADA** 26:21 31:10 | 229:9,13 230:6,24 | **alpha** 150:19 303:19,20 |
| 101:24 102:2,3,15,25 | 146:19,20 147:1 | 204:4 213:22 214:14 | 231:10,18 245:18,20 | **altogether** 119:4 |
| 103:5 | 148:12,16,19,23 | **adamant** 209:16,20 | 279:16 | **Alzheimer's** 76:3 |
| **abilities** 296:25 | 149:3,5,18,21 152:8 | **ADA/APA** 204:5 | **advertisements** 204:3 | **amazed** 212:16 |
| **ability** 16:13,15 50:5 | 152:17,24 153:3 | 215:19 277:11 | **advertising** 201:24 | **amazing** 144:10 174:18 |
| 136:2 176:16 249:11 | 154:15,17,21 155:1 | **addict** 148:14,15 | **advise** 283:17,19 | **amazingly** 104:4 |
| **able** 52:17 66:16 70:2 | 177:24 223:6,6 259:3 | **addiction** 153:18 | **advocating** 176:12 | **ambitious** 195:10 |
| 73:14 75:11 98:22 | 259:5,19 262:14,15 | 259:15 260:21 261:2 | **affect** 16:12,15 217:4 | **Amended** 3:21 |
| 104:22 114:17 | 262:17,20 263:17 | 261:4,6 | **affiliated** 17:21 | **American** 26:11 139:2 |
| 132:14 168:20 170:5 | 270:19 | **addictive** 60:4,7 139:15 | **affinity** 150:24 261:15 | 204:7,8 259:7 302:17 |
| 202:15,22 252:7 | **abused** 116:6 146:10 | 152:9 257:17 258:16 | **affluence** 30:13 | **amount** 30:21 32:23 |
| 254:11 263:9 296:24 | 147:25 261:16 262:8 | 258:20,23 259:11,12 | **African-American** | 34:18 52:4 62:5 |
| **abnormal** 32:18 | **abusers** 148:22 | 260:19 261:21 262:1 | 111:10 | 69:19,21 100:4,4,6 |
| **abnormalities** 38:3 | **abuses** 145:4 | 262:7,12 | **afternoon** 13:25 | 102:10 111:19 |
| 274:5 | **abusing** 60:2 116:9 | **adding** 62:13 221:10 | **age** 42:15 280:6 294:9 | 141:21 143:12,23 |
| **abnormality** 44:22 | 153:8,11 258:12,17 | **addition** 10:25 17:15 | **agency** 298:7 | 151:22 170:10 |
| **abode** 118:19 | 258:17 259:2 263:17 | 41:10 53:19,21 54:4 | **agent** 71:14 113:19 | 238:13,17 248:5 |
| **above-maximum** | **abusive** 148:11 | 71:24,25 261:13 | 268:23,25 269:8 | 283:11 |
| 126:16 | **abusive-prone** 149:22 | **additional** 12:11,18 | **agents** 215:21 247:23 | **amounts** 31:4 101:10 |
| **absence** 98:25 109:9 | **academic** 176:18 183:9 | 113:3 303:7 | **aggregate** 52:9 | 235:14 296:15 |
| 114:9,18 | **academically** 113:2 | **Additionally** 249:8 | **agitated** 117:11 | **analog** 150:2,13 |
| **absent** 88:18 152:24 | **accept** 227:6 | **additive** 53:17 | **agitation** 147:13 | **analogous** 303:3 |
| 278:3 | **acceptability** 91:13 | **addressed** 205:8 | **ago** 12:21 13:6 27:3 | **analyses** 105:20 |
| **absolutely** 19:12 24:22 | **accepted** 116:5 161:9 | **adequacy** 39:18 | 153:19 166:17 | **analysis** 54:7 71:3 |
| 26:16 27:14 29:20 | 165:19 207:25 | **adequate** 98:25 230:19 | 175:25 198:11 199:2 | 108:11 194:19 |
| 31:9 32:1 42:10 | **accepting** 165:18 | 230:20 231:23 | **Agoura** 18:10 | 200:17 |
| 43:13 46:16 53:11 | **accepts** 142:21 | 268:15 | **agree** 36:5 74:1 128:16 | **analytical** 128:20 |
| 54:12 58:15 66:8 | **access** 24:6 | **adequately** 266:21 | 155:11 156:9 180:14 | **analyze** 108:18 201:23 |
| 71:16 74:12,19 78:12 | **accident** 82:16 | **ADHD** 199:14 | 184:6,7 216:19 | 209:11 |
| 78:16 79:24 82:1 | **accidents** 23:13,13,17 | **adipose** 32:9 66:18 | 218:19 251:24 263:4 | **analyzing** 214:24 |
| 83:17 88:14 99:5,24 | 23:21 | 72:8 | 285:16 | **anecdotal** 134:21 |
| 108:22 109:8 117:18 | **accomplished** 84:4,6 | **adiposity** 20:10,11,23 | **agreed** 55:25 | **Angeles** 6:1 18:4 |
| 120:18 127:2 129:5 | **account** 165:14 | 26:8,9 27:19 28:3,4 | **agreeing** 19:7 | 145:13 |
| 130:11 132:17 134:7 | **accounts** 150:21 | 32:24 33:1,15,24 | **agreement** 61:1,5 | **anger** 147:13 |
| 140:17 146:18 147:3 | **accumulate** 253:9 | 37:9 47:8 71:24 | **aha** 166:8 | **animal** 66:20 123:20 |
| 150:15 152:15,15 | **accuracy** 219:6 238:3 | 72:16 73:2 235:4 | **ahead** 16:9 20:3 64:17 | **animals** 38:12 |
| 153:5,13 159:8 163:4 | 243:7 | 236:9,13,22 237:3 | 212:19 250:4 257:18 | **anipromine** 82:18 |
| 164:14 165:21 | **accurate** 63:13 306:12 | 241:4,9,16,21,21 | 277:20 290:14 | **Anoush** 175:16,16 |
| 173:14 174:3,6,13 | 308:11 | 242:17,24 243:1,3 | **aimed** 222:17 | 198:8 |
| 178:15 179:16 183:7 | **accurately** 65:10 216:4 | 254:14 274:8 | **air** 106:16 | **answer** 19:25 20:1,2 |
| 189:21 202:13 208:5 | 219:6 228:20 239:9 | **adjunctive** 169:12 | **akathisia** 83:11 295:13 | 22:2 71:6 72:10 |
| 214:19 217:21 | **acetaminophen** 300:12 | **adjust** 41:15 | **Alaska** 56:10 | 110:21 127:10 |
| 221:16 222:22 | **achieve** 54:3 98:3 | **administered** 5:5 | **alcoholism** 254:23 | 132:21 158:18 |
| 225:13 226:9,13 | **achieved** 52:11,13 | **administration** 161:21 | 255:3 | 209:16,25 210:12 |
| 228:23 240:5 248:19 | 85:25,25 137:8 183:3 | **admission** 114:6 | **alertness** 177:5 179:3 | 220:5 249:25 263:25 |
| 249:5,5,23 253:1 | **achieving** 85:17 | **admit** 211:24 | **algorithm** 79:5,6 | **answers** 15:21 159:13 |
| 260:4 266:9 267:23 | **acknowledge** 249:20 | **admitted** 112:5 | **allegation** 18:24 | 154:14 |
| 269:4 278:5 283:6,25 | **acquired** 14:5 | **adolescent** 294:5,17 | **allegations** 18:22 | **antianxiety** 151:24 |
| 296:2,10 299:8 | **action** 168:5,10,19 | 295:4 296:8 | **allegedly** 115:13 | **anticholinergic** 263:18 |
| **absorb** 91:8 | 171:12 308:14 | **adolescents** 296:6 | **allergies** 43:18 | **anticipate** 132:7 |
| **absorption** 91:12 | **actions** 285:7 | **adopted** 226:6 | **Allergy** 43:19 | 261:19 288:12 |
| | **active** 46:19 150:18 | **adult** 199:14 294:15 | **Allison** 79:21 | **anticipating** 89:16 |
| | **activities** 147:16 | **adults** 92:17 | **allow** 37:15 42:10 | **antidated** 124:6 |

**antidates** 13:15 125:16
**antidepressant** 82:18
   82:19,20 97:14,15
   263:14 269:5,6
**antidepressants** 44:3,8
   44:11 294:18
**antidepressive** 265:10
**antidiabetic** 209:19
**antihistamine** 263:18
**antihistaminic** 43:16
   44:1
**antihypertensive** 87:12
**antipsychotic** 38:6,7
   50:14 56:6,9 57:24
   59:11 82:21 84:1,2,9
   85:22,23 87:7,8
   88:21 90:19 91:4
   98:4 127:11 130:11
   146:1 147:17 173:1
   187:13 188:16
   215:21 263:14 265:2
   281:7
**antipsychotics** 19:4,9,9
   41:9 49:12 50:9,23
   55:22 73:23,25 74:2
   76:16,24 81:22 82:4
   82:23,25 84:5 89:13
   101:9 113:22,24
   114:7,20 129:21
   130:21 142:3 146:8
   154:20 171:20
   173:14,24 182:23
   187:24 205:5 208:2
   250:25 265:13
   281:15 284:3 297:14
   297:20
**anti-infective** 87:11
**anti-neoplastic** 87:12
**anxieties** 270:12
**anxiety** 152:6,8,17,20
   153:6,12,15 169:11
   174:2 178:19 199:14
   264:4,6 265:17 270:9
**anxiolysis** 151:23
**anxiolytic** 116:21 265:4
**anxious** 152:24 173:21
   264:7
**anybody** 60:4,23 63:9
   207:4 238:14
**anymore** 48:7 198:2
   221:19 262:23
**anyway** 132:23 186:19
**apart** 113:21 140:6
   169:13 236:23
**apartment** 15:6
**apologize** 175:16
**apparent** 16:22 165:4
   172:12 180:12

**apparently** 7:10 180:20
**appear** 24:24 154:15
   154:17
**APPEARANCES** 2:1
**appeared** 200:6 223:4
   259:3
**appears** 259:1
**appetite** 21:17 41:20
   42:3,25 43:3 44:20
   102:17,19,21
**apples** 107:16,16
**applicable** 247:11
**applications** 174:5
**applied** 208:2 299:23
   300:17
**applies** 217:1 220:10
   224:23
**apply** 35:20 45:14,16
   98:15,16 237:15
   277:6
**apportion** 284:15
**appreciating** 165:18
**apprised** 138:23
**appropriate** 126:25
   127:10 139:19 149:7
   160:4,17 192:4
   258:13 288:15 294:8
**appropriately** 60:3
   149:19 222:17
**approved** 156:15
   157:17 172:10 269:3
   271:11 293:23 294:1
**approximately** 42:16
   42:18 63:23 101:21
   101:21,22,23 170:22
   173:10 240:12
**apron** 27:19
**architecture** 177:2
   179:2,9 272:9
**area** 7:7 126:9 128:19
   155:3 207:19,23
   233:10,11 267:25
**areas** 27:25 77:8 169:1
   169:4 192:20 266:2
   305:23
**argue** 81:24 228:13
   264:9,20 306:11
**arguing** 47:6
**argument** 167:20
**aripiprazole** 102:18
   188:18 216:10
**aripirazole** 90:10
   216:12
**arises** 251:15
**arm** 297:16
**arms** 28:10
**art** 78:25
**article** 3:23,24 4:4

60:19 200:1,21 203:4
   203:18 213:1 214:3
   252:6 255:10 281:6
   285:4 297:14
**articles** 202:15,16,21
   204:1,3 250:21 256:1
   258:22 274:18
   297:16
**arts** 303:5
**aside** 98:7 191:11
   210:2 280:2
**asked** 9:24 71:19
   125:24 132:23
   138:13,14 196:24
   209:13,14,24 222:8
   230:3 233:23 298:4
   300:19 306:6
**asking** 50:2 111:16
   134:11 268:1
**asks** 55:9,15
**aspect** 129:7,7 288:3
**associated** 18:9 20:7,20
   22:24 23:12 24:9
   28:5,11 38:3 53:21
   70:7 72:6,7 76:18,18
   86:10 88:21 92:15
   109:13 117:23 119:9
   131:25 142:3,12
   152:6 208:22 220:2
   230:23 232:20 234:8
   242:8 280:13 282:6
   283:13 284:25
   294:20
**association** 67:1,6,8
   204:7,8,24 253:2
   254:12 275:20
**Associations** 26:11
**assume** 70:13 121:20
   190:8 247:19
**assumed** 61:23 67:5
   120:2
**assumes** 46:17
**assuming** 261:22
**assumption** 180:2
**Astra** 5:15 6:6 11:21
   59:20 105:10 122:1
   123:2 132:18,24
   133:1,5 134:3,7,8
   138:11,14,17,20
   139:6 140:7 144:17
   151:6 155:10 163:25
   169:16 173:25
   174:15 176:23
   179:18,21 180:10
   181:9,21,25 188:21
   190:23 192:21
   195:21,24 196:17,23
   197:17 223:13

224:14,17 227:19
   231:21 237:24 238:8
   245:14 246:15
   247:15 258:8 267:21
   271:10
**Astra's** 135:11
**asymmetry** 164:11
**Atascadero** 126:1
   134:20 135:18
   184:11
**atrocious** 100:23
**atrophy** 92:25
**attached** 5:10 9:16
   10:14 54:21 58:1
   64:21 65:2 212:23
   250:19 257:22 281:2
   290:19 291:19
   292:21 304:22 307:9
**attempted** 169:16
**attempts** 40:16
**attended** 302:6
**attention** 98:19,19
   100:7 142:22 149:8
   149:18 269:14 272:8
**attentively** 139:19
**attenuated** 152:23
**attorney** 2:5,9,19 56:10
   63:15 308:15
**attorneys** 2:15 7:10
   184:11 222:5 232:9
   291:3
**attractive** 295:7,23
   296:1,6
**attribute** 52:18
**atypical** 19:8 41:9
   55:21 56:5 81:22,24
   82:4 91:21 93:18
   124:2,9 215:21
   265:13 280:9 281:14
**atypicals** 91:21 93:20
   147:20,23 262:22
   263:3
**audit** 89:22
**August** 133:8 138:6
**Austin** 2:14 3:8 5:13,14
   7:8 11:9,16 12:8,17
   23:3 30:1 36:15,21
   37:17 39:8 40:8
   49:10,18,21 50:1,3,9
   50:11,13,15,17,21
   52:24 54:15,22 56:14
   56:22,25 59:22 61:25
   63:4,21 64:17,22
   76:15,22 77:13 80:20
   82:10 92:23 101:2,6
   101:15 107:21
   118:13,23 121:1,7,9
   127:20 130:6 142:8

143:4,13 153:23
   157:2,4 159:16,18
   162:19 163:7,15,21
   171:4 172:6 178:4,11
   179:5 182:6 183:25
   188:14 191:6 194:17
   194:23 202:18
   204:15 205:3 209:3
   210:16 212:19,24
   213:6,8 214:21
   215:24 216:2,6,13
   217:22 218:2 219:1
   220:22 221:11
   226:15 228:7 233:22
   234:4 237:12 241:18
   242:19 250:3,15,20
   252:14 255:4 257:23
   266:5 268:22 273:18
   283:21 285:23 286:2
   287:5,9,15 288:2
   289:13,18 290:14,21
   291:13,20 292:3,17
   292:24 293:7,12,19
   294:3 295:1,21 296:3
   296:18,21 297:3
   299:2 305:12 306:8
   306:14
**authors** 213:13 305:5
**automatically** 67:18,20
**automobile** 23:13,17
**availability** 112:19
   113:4
**available** 77:3 82:23
   105:15 208:17,25
   227:19 251:14
**Avenue** 2:15 18:3
**average** 45:3,7,13 46:2
   50:2 51:15,16 52:6,8
   52:10,11 67:13,14,17
   81:7 88:6 101:10
   103:8,13 104:16
   105:16,22 167:3
   187:7 238:25 239:1
   240:13
**averaged** 239:21
**averages** 45:8 103:3,19
   103:20,22
**avoid** 115:18 117:2
   294:17
**award** 303:21,22
**aware** 56:7 130:16
   156:15 174:4 180:15
   220:21,24 221:8
   245:5 246:8 253:24
   282:5
**awful** 116:12 210:14
   228:12,12 265:1
   301:4

awry 76:12
AZ 169:16 271:2
    278:10
AZ's 282:18
A"s 304:1
A-b-i-l-i-f-y 90:9
a-k-a-t-h-i-s-i-a 83:11
    295:13
a-r-i-p-i-r-a-z-o-l-e
    90:10
a.m 1:18 5:2

**B**

B 11:21,24 291:14
    292:18 302:17 304:3
back 46:18 55:5 65:12
    107:3 109:19 119:17
    128:21 133:21
    135:13 142:1,3
    145:24 153:16 155:8
    162:1 166:2,18 175:5
    177:17 184:14
    187:19 195:7 199:17
    203:24 205:21
    210:17 224:22 225:4
    228:25 230:2 234:13
    266:1 285:4
background 29:20 46:5
    301:21 302:5
backside 28:10 29:9
backward 225:6
back-and-forth 222:12
    222:14
back-up 266:11
bad 28:4,13 30:19
    53:25 93:6 144:13
    145:5 161:19 162:6
    167:21 228:3,11
    246:18,19,21 263:11
    264:14 298:9
BAILEY 2:8,8,9
BAKER 2:14
bare 120:14
Bariatric 204:24
barrier 43:24
base 134:24 141:6
based 83:3 113:18
    172:1,2 194:11
    200:25 232:23 239:9
    239:9 261:14 275:8
    305:20
baseline 71:24 282:2
basically 17:10 32:15
    49:4 63:10 76:11
    79:8 100:5 105:10
    114:5 118:16 119:25
    126:9 129:16 136:23
    137:3 150:11 170:4

253:16 298:14
basing 276:12
basis 104:20 185:5
    198:1 199:19 228:20
    239:15 243:20
    259:17 267:8 282:16
bastards 129:16
bathroom 101:1
beach 146:2
bear 68:11 192:24
beat 161:19 164:16
bed 113:4
beds 112:19 113:1
bedtime 264:15
began 60:3 77:8 120:7
    124:25 173:3
begging 148:18
beginning 1:18 100:9
    128:14 221:22 231:1
    239:19 245:19,22
    249:21 282:19
begins 11:21,23 32:21
    51:6
begs 157:12
begun 174:14
behalf 6:5 196:16
    301:18
behave 151:12
behavior 74:21 134:9
    147:10 272:23
behavioral 303:21
behaviors 134:10
beings 129:15 159:2
belief 19:18 21:8 22:5
    38:16 41:2,21 42:4
    66:25 140:21 148:16
    149:2 171:11 172:17
    176:5 211:21 212:1
    215:7 256:13 262:3
    266:8 272:12,13
    293:14
believable 46:8 253:2
believe 7:5 8:24 10:22
    15:9 26:25 40:4,15
    44:19,20 52:4 55:25
    58:1,8 60:8,22,22
    72:23 134:5 148:1,1
    187:2 189:8,10
    192:21 211:16,20,21
    214:15 223:14 245:8
    256:14 275:3 276:15
    277:14 286:15 288:1
    296:14 304:18
believer 113:20,23
believing 198:1
bell 244:20
belly 29:8
bench 82:8

beneath 28:1
beneficial 71:15,23,23
    72:1 117:17 263:23
benefit 169:1
benefits 109:14
benign 128:9
Benny 301:22
benzamides 123:13
benzodiazepines
    152:10 153:4 154:5
    154:16 262:6,8
Berkeley 302:10 303:9
best 42:2 73:15 85:11
    89:23 95:21 98:10
    136:19 146:20 155:4
    165:15 189:5,9
    208:17
bet 11:10 66:14 261:15
    261:17
beta 302:25 303:1,1,3,6
better 42:21 62:2 73:3
    94:2 102:4 114:5
    134:10 145:7 168:23
    169:25 185:12 188:9
    188:10 225:16
    226:23 259:18,23
    285:12
beyond 76:17 126:17
    149:16 171:20
    172:14 247:4 265:2
    296:25
big 8:22 27:5,19 88:8
    106:13 113:20,20,22
    118:21 126:2 131:1
    170:24 171:7
bigger 144:11
biggest 10:19,19,24
    26:2 38:18 113:11
big-enough 21:1
bill 58:7 61:11
billing 61:21
bills 61:13,15
binder 4:7 286:20
    291:20,25 292:4
binders 10:9,16 290:22
    291:22,25
binding 261:15
bioelectronic 302:12
biological 201:18,21
bipolar 44:18 76:1 78:4
    78:4 110:3 111:18
    151:17,20 152:4
    156:10,16 169:7,13
    171:24 173:4,10,11
    173:13,15,20 174:23
    174:25 178:19
    187:15,25 188:1,2,3
    188:3,16,17 265:16

Birkett 12:3 288:24
bit 18:18 22:3 73:22
    79:16 91:21 102:1
    103:8 109:18 119:11
    148:2 165:7 167:12
    199:8 211:14 270:19
    298:10 301:20
black 8:22
blame 211:15
blanket 293:14
blatantly 246:5
blood 130:7 143:21
    185:22
bloody 158:19
blood-brain 43:23
BMI 68:7 69:1,2 200:7
    200:8,19 201:3
board 88:13 95:16
    107:5 110:1 118:10
    118:12 119:9 120:7
    120:13
body 28:20 230:24
    250:6
boggle 246:7
bogus 298:15
bone 80:10 284:21
book 216:12
boots 152:19
bore 197:7
boring 9:10 135:17,17
    255:20
boss 298:6
bosses 197:18,24 198:2
bothersome 175:2
bottom 137:13,13
    150:8 193:8 195:15
    218:4 221:12 281:18
BOTTS 2:14
boxes 10:9,15 12:19,22
    58:9 190:7 286:3
boy 70:3 74:15
boyhood 119:25
Bradford 277:6
brain 43:24 92:2
    115:14
brand 51:24 90:1
break 9:2,4 12:19
    14:17 15:23 54:17
    65:13 89:18 101:1
    159:15 217:24
    273:18 285:20
break-through 88:11
breast 92:19
breasts 92:24,25
Brecher 194:25 195:4
    195:9,10 196:2
    199:18 203:3 286:16
    286:17,21

Brennan 12:3 289:1
brief 64:5 140:10
briefly 24:24
bright 175:18 234:10
brilliant 147:3 196:15
bring 15:4 43:21
bringing 61:24 258:24
broad 74:20 80:2
    109:22 171:17
    199:12
broaden 168:20
broader 111:9 119:11
broke 259:4
broken 228:19
brothers 42:13
Brotman 5:21
brought 6:6,24 15:4
    55:7 63:15
brown 28:17
brush 224:25
build 85:21,23
builds 34:11,24
buildup 33:10
bulk 36:18 40:6 41:21
bullet 171:13 190:2
    194:6,9 273:15
bunch 9:3 104:23
    122:16 197:6,9
    199:13 243:4
bus 149:10
business 61:10
businessman 195:13
butted 298:11
buys 248:3
bypass 146:22
b-e-n-z-a-m-i-d-e-s
    123:13
B-e-n-z-o-d-i-a-z-e-p...
    152:11

**C**

C 1:16 3:4 5:4,18
    291:14 307:5,16
cabinet 87:23
caged 299:4
Calabrese 286:14,15
Calabrese's 286:21
California 1:18 5:1
    18:11 118:16,25
    119:14 126:1 154:8
    262:21 302:9,10
    308:4
call 28:3,17 51:24
    67:13 75:17 78:6
    80:12 88:19 115:5
    118:15 126:2 141:7
    141:10 255:17,17
    262:23 280:9 304:9

**called** 8:6 9:16 18:1,8
 29:12 71:9 78:4 83:8
 90:9 92:20 128:1
 170:5 290:3
**calling** 120:13 255:18
 263:21
**calls** 81:14
**calming** 116:23
**calories** 30:24 41:12
 241:20
**candidate** 136:12
**Canty** 7:3,13 62:6
 291:7
**canvassing** 27:6
**capacity** 75:2
**capitalized** 12:2
**Capris** 168:14
**carbohydrate** 41:19,24
 41:25
**cardiovascular** 27:8
 37:24,25 38:4
**care** 17:10,24 34:16
 42:18 70:17 77:3
 110:16,17 111:1,2,4
 113:5 118:12 119:1,4
 119:6,9,10 120:4,13
 120:14 126:9 130:1
 131:2 133:22 142:16
 143:2 149:21 212:9
 299:3
**career** 16:23 48:16
 81:6
**careful** 15:1 224:24
 261:23
**carefully** 258:10
**cares** 11:10 120:7
**Carlsson** 150:4
**carried** 179:25 181:12
**carry** 47:21 48:24
 89:10
**carrying** 159:19
**cascade** 215:9 288:12
**cascading** 94:18
**case** 1:6 3:18,25 7:3
 15:10 35:24 60:1
 61:14 64:6,15 65:21
 86:2,16 93:15 95:3
 129:22 134:21,21
 136:23 137:1,22
 152:11 182:13,15
 254:4,10 256:5,14
 258:2,19 259:2 275:8
 276:25 277:6 284:12
 297:6,8
**cases** 6:11 7:11 56:11
 57:23 138:11 259:1
**cash** 146:6
**casts** 109:10

**CAT** 28:23
**catabolic** 71:10
**categorical** 304:9
**categories** 286:6
**category** 109:25
 113:11,12 173:12
 300:2
**CATIE** 13:24 107:1,2
 140:12 167:15
 170:14 185:7,12,21
 186:6,12
**causal** 67:8 254:11
 256:14 279:1,2
**causally** 70:7
**causation** 36:1
**cause** 23:21 24:15 35:4
 38:10,11 43:25 44:1
 44:3,12 51:20 53:15
 54:5 71:22 76:11,13
 76:13 81:20 109:10
 109:11 127:7 150:19
 209:18,20 211:6
 236:22 237:2 242:11
 246:5 248:14 249:4
 255:2 276:7,8,10
 283:23 284:14,16
**caused** 45:21 208:13
 254:19
**causes** 32:25 37:20
 41:11,13 51:4 71:15
 80:9,9,10,11,12 92:7
 130:3 248:15 252:24
 253:16 254:15,21,23
 276:4 277:16 278:1,9
 284:22,23 288:13
**causing** 21:24 23:17
 212:2
**caution** 149:8
**cautious** 137:9
**CD** 10:10
**CDS** 232:18,25
**ceiling** 70:1
**cell** 80:11
**center** 5:21 17:10
 18:10
**central** 18:4,21 76:11
 79:9,10 80:8
**CEO** 11:20
**Cerniac** 225:20
**certain** 16:7 26:16 29:2
 30:19 32:11 46:2
 51:7 60:2 77:16
 97:18 116:11 132:1
 145:8 149:21 154:22
 183:9 208:23 211:24
 221:9 230:7 239:6
 241:2 261:16 274:5
 283:15 288:14

**294:16
certainly** 24:20 30:12
 30:18,20 35:23 39:20
 42:5 48:7 62:2,4 67:8
 68:10 69:10 70:13,24
 73:10 85:4,25 87:17
 94:22 104:12 122:23
 124:19 125:11,23
 128:2 129:21 134:2,9
 141:5,19 142:10
 143:5,20 153:6 155:3
 157:12 158:12,13
 159:6 163:8 171:15
 171:19,19 174:21
 178:1,5,24 180:7
 181:8,21 188:12,15
 191:11 195:19
 196:21,23 202:14
 207:6,7,25 208:21
 209:1 214:1,13
 218:19 223:12 224:1
 227:6 247:10 252:3,6
 258:19 260:5 261:18
 264:4 268:11 270:8
 291:4 293:21 295:2
 296:23
**certainty** 40:10 73:10
 305:21
**certificate** 299:24
**Certified** 1:20 308:3
**certify** 308:4,13
**cessation** 283:13
**cetera** 27:9 288:7
**chain-link** 210:25
**challenge** 108:13
 191:24
**chance** 10:7 164:25
 211:2 258:10 301:9
**change** 15:16 26:12,23
 26:24 41:15 46:9
 53:22 65:22 68:5
 96:6 97:1 98:11
 102:17 120:3,3
 144:22 186:20
 214:12 218:7,10
 222:21 280:1 281:14
 282:2
**changed** 67:25 120:1
 197:20 300:18
**changes** 28:5 46:4,4
 92:16 93:1 102:1,20
 186:17 223:13 235:5
 235:12 236:10,16
 248:15 249:12 300:1
**character** 112:7
**characteristic** 102:17
 156:14 220:9,10,12
 220:15 261:9 263:23

**characteristics** 36:20
 69:14 82:21 83:24
 148:2 165:15 195:16
 202:3 220:8 258:23
 259:13
**characterization** 78:22
 87:9 211:17,18
**characterize** 139:16
**characterizing** 200:22
**charge** 17:16 18:14
 114:16
**chart** 281:11
**cheap** 30:21
**check** 8:20
**cheeseburger** 256:25
**cheeseburger-induced**
 247:11
**chemical** 18:9 121:23
**Chevy** 168:14
**Chicago** 167:6 205:19
**chief** 111:23 145:13
 298:11
**children** 63:1,1 293:9
 293:22,23 295:7,24
 302:1
**child-range** 294:1
**Chinese** 152:18
**choice** 49:3 94:2
 117:11 201:8 263:7
 295:23 296:1
**choices** 41:20 47:19
**choose** 122:23 128:15
 128:16,24 129:20
 141:6 263:8
**choosing** 48:23
**chose** 166:11 201:5
 203:6 207:20
**chosen** 221:4
**chronic** 31:7 34:12,25
 34:25 35:18 69:10
 75:10
**chronically** 17:22
 87:15 110:22 117:22
 119:16
**Chuck** 169:22
**cigarette** 146:6 261:25
**cigarettes** 283:9,12
**circa** 237:15
**circulating** 32:10
 249:12
**circumference** 274:10
**circumstance** 15:12
 161:20 184:8
**circumstances** 144:1
 162:23 168:20 199:8
 280:6 294:24 298:5
**citation** 139:3 276:18
**cite** 203:25 204:2

**city** 1:18 5:1 110:24
 298:8 307:14
**claim** 164:20,22 271:20
**clamp** 39:16
**clarify** 165:10
**class** 82:3 85:2 129:22
 220:18 221:5,9,10,13
 221:17 222:7,21
 226:2 227:6 228:10
 228:11,11 229:2
 263:1 285:2,9 299:16
 303:23
**classic** 86:17 168:14
**clean** 208:12
**clear** 31:23 33:4 89:5
 136:5 183:2,3 208:12
 209:4,11 228:4,16,17
 272:16 282:14
**clearly** 26:1,4 28:8
 33:24 79:25 80:4
 104:14 151:19
 161:14 216:12
 284:24
**climb** 32:16
**clinic** 110:7
**clinical** 17:15 48:19
 49:4 82:4 85:1 87:22
 92:10 105:11 122:2
 125:3 127:3 129:6
 138:11 144:14
 151:13 155:1 157:12
 158:4 159:1,22
 163:18 168:21
 174:16 178:13
 218:23 219:7 232:24
 245:12,18,24 246:9
 249:6 251:15 252:1
 253:11,24 262:4
 272:10 275:14,18
 279:17 283:16
 297:19
**clinically** 39:22 106:9
 106:17 107:24 108:3
 130:9 152:3 171:1
 219:21 238:13 239:6
**clinician** 47:20 81:7
 96:15,19 141:18
**clinicians** 85:8 117:17
 127:14 129:8 142:2,6
 142:7 144:4 148:13
 154:9 172:12 191:14
 191:25 192:2
**clinics** 28:22
**close** 12:23 54:3 69:25
 103:1,7 220:13
**closer** 45:6 115:14
 237:9 238:23
**closest** 85:17 267:19

**closing** 217:23 267:2 269:17
**clozapine** 39:1 54:2 79:19 80:3,7,17 81:6 81:11,12,13,18,21 82:12,15,16 84:7,20 84:25 85:14,20 86:16 90:11 93:22 94:16,23 101:20 104:13 129:25 130:18 150:2 150:13,20 255:25
**clozapine's** 85:24
**CME** 17:16
**codeine** 300:10
**cofounders** 221:23
**cohorts** 175:7
**colleague** 235:25
**colleagues** 113:24 129:12
**collected** 134:20
**collection** 17:22 170:3 196:10
**collectively** 129:15
**collegial** 139:20
**column** 215:24 251:7
**combination** 37:3 53:7
**combinations** 112:8 136:9
**combine** 170:3
**combined** 53:13 304:7
**combining** 169:19
**come** 25:25 26:1,25 28:21 29:7 34:14 74:11 96:15,20,23 116:7,10 124:16 136:19,21 145:20 162:1 191:13 192:8 206:9 237:24 254:9 300:23
**comes** 27:9,10,20 75:9 85:17 86:3 114:2 117:20 126:13 220:12
**comfortable** 19:10 207:8,12 214:4,9 216:24
**comfy** 298:21
**coming** 42:18 61:23 96:11 153:13 266:1
**comment** 55:18
**comments** 223:2,4
**committee** 175:6
**common** 45:1 48:13 95:23 110:1 139:12 145:6 154:7 178:5,9 178:15,16 181:19 182:11 236:2 255:2 268:9,10 274:15

293:20
**commonly** 28:5 263:3
**communicate** 191:14
**communications** 58:3 58:16,17 59:8,12 60:23
**community** 116:9,9 120:6 142:12 183:13
**comorbid** 178:5
**companies** 103:16 133:2 140:13 181:19 224:2 227:7 235:22
**company** 105:6 122:8,8 125:1,19 130:13,25 131:20 132:22 138:23 139:22 140:18 141:13 144:22 148:8 155:9 168:2 169:5,6 170:17 174:22,22 175:10 176:12,14 191:13,20 191:21,24 192:1 196:18 209:19 224:9 230:2 243:12,20 244:12,22 245:8 246:4,9 247:4 258:6 265:25
**company's** 138:3 219:16 230:4 266:10
**comparable** 185:18
**comparative** 167:5 302:17
**comparator** 166:25 167:5
**compare** 107:16,18,19 107:20 111:6
**compared** 24:10,12 114:22 164:1,12 167:8 226:3 245:4 256:17 262:6
**comparing** 48:2
**comparison** 157:9,10
**compelling** 137:12 144:15
**compellingly** 104:10
**competing** 122:21
**competitors** 151:9
**compilation** 166:5 244:16
**complain** 259:24
**complaining** 298:7
**complaint** 147:11,12 294:20
**completed** 243:17
**completely** 29:17 33:21 82:22 89:6,8 137:13 168:2 229:5 263:4
**complex** 15:12 17:8

20:14,19 146:22
**complexity** 68:18
**compliance** 88:12
**complicate** 69:12
**complicated** 108:11
**complicates** 69:10 78:18
**complication** 91:13
**complies** 218:5
**comply** 227:7
**component** 31:22 33:25,25 34:1 78:3 110:8
**components** 72:14
**compound** 60:6 122:8 145:4,24 152:23 164:12,13 168:18 195:17 196:8 234:11 270:15,16
**compounds** 66:22 88:22 123:4 130:17 131:25 152:7 167:19
**compromise** 71:8 135:19 207:18
**compromised** 222:11
**computer** 60:14 302:11
**concept** 87:3 117:3
**conceptualize** 17:11 77:24
**conceptually** 78:9,9 86:18 191:13
**concern** 93:25 94:5 148:14 177:17 179:2 260:18
**concerned** 28:15 99:22 135:22 262:19
**concerning** 59:10 171:14 277:11
**concerns** 138:24 139:7 160:19 298:19,24
**conclude** 70:6 108:15
**concluded** 208:17 301:6
**conclusion** 208:6,7,18 211:6
**conclusions** 305:19,24 306:1
**condition** 31:7 86:9 88:6 97:13 152:20 157:17 178:2,6 264:7
**conditions** 16:12,14 76:17 86:12 97:8 98:24 148:24 172:5
**conference** 6:1 13:22 204:5,5 205:21,24 210:9 277:11
**confidence** 108:15
**confirm** 243:23

**confirmatory** 271:6
**conflicting** 40:17
**confronting** 191:21
**confused** 68:19 212:14
**confusing** 222:19
**Congress** 298:8
**conjunction** 305:16
**connection** 13:10,12 25:10 58:4,19 63:6 196:3 210:19,25 211:18 214:6 235:3 236:8 241:23 242:2
**connects** 115:5
**conscientious** 207:3,24
**conscious** 231:17
**consensus** 13:21 204:5 204:5,10 210:8 213:22 215:20
**consequence** 19:21 23:13 25:13 71:10 75:10,14,24,25 76:2 76:6,10 109:1 166:15 215:9 236:3 248:9,11 250:6 253:5 279:7
**consequences** 20:12 83:12 115:15 130:20 141:9 253:19
**conservative** 285:10
**conservatively** 120:23
**consider** 56:15,21 201:15 220:14 270:14 271:20
**considerably** 282:4
**consideration** 178:14 232:21 277:18
**considered** 57:7 75:16 122:15 139:14 184:18 277:22
**considering** 122:17
**consistent** 103:21 185:11,11 202:2 281:24 285:6 288:17
**consistently** 39:1 193:14
**conspire** 24:18 29:8
**conspired** 161:22 162:23
**constellation** 274:4
**construct** 115:2,9 117:3 152:3 221:2 246:20 270:17
**constructs** 168:3
**consultant** 125:25 197:20
**consultation** 138:3 178:10
**consulting** 199:7
**consume** 24:5 30:22

31:4 91:7,7 248:7
**consumed** 109:1
**consumption** 41:12 248:10,11,15
**contained** 218:21 249:22 307:9
**contemporaneous** 114:6
**content** 30:16 206:23 231:13
**context** 116:25 141:5 194:5,18 195:6
**continue** 30:24 87:6 96:13 97:18 108:25 110:2 154:5 187:2 198:14 257:4
**continued** 4:1 138:2 154:2 197:17 198:12 259:4
**continues** 84:8 219:19 246:6 273:2
**continuing** 17:20 18:15 97:20 109:9
**contract** 110:15,20
**contraindicated** 149:2 294:22
**contribute** 24:1,19 25:1 38:8 41:1 72:23 211:10
**contributed** 271:10
**contributes** 30:19 32:7 47:3 54:8 73:8,16 241:21
**contributing** 53:10 97:18 108:22
**contrivance** 201:18
**control** 28:19 98:18,23 98:25 99:8 100:11,24 154:8 157:22,24 158:16,23 160:24
**controlled** 100:13 158:14 226:19
**controls** 41:6
**conundrum** 97:17
**convene** 209:9
**convened** 205:4 210:8
**convenience** 205:10
**convention** 107:12 231:5
**conventional** 19:13 47:24,24 127:6 129:22 161:6,11 168:9 184:24 187:7 189:2 258:22 268:2
**conventionally** 5:17 258:20
**conversation** 155:21
**conversations** 139:5

144:16
convey 201:16 222:18
convince 97:2
convincing 66:22
copy 60:15 64:11 82:17
121:11 139:1 213:1,5
289:9 290:2,16 305:1
core 14:11 49:4 98:4
115:1,6 117:3 177:17
correct 6:3,8 7:18 9:19
10:11,12,17 11:4
12:12 21:7,20 28:14
28:16 34:9 35:22
36:25 37:23 40:19
44:8 45:18 51:1 52:1
57:15,16 61:15 63:12
64:24 65:8 67:21
69:5,8 72:18 73:17
73:21 77:1 79:14
81:4,23 83:2 84:10
84:12,20,21,23,24
85:9 86:21,24 93:21
93:23 94:3,7,8,9,17
94:19,20 95:1 96:4
104:17 105:1,12,14
108:20 117:15 122:3
125:4 130:8 134:17
139:3,4 152:13
154:16 157:10,11
159:24 163:19 164:1
164:2,5,6 165:25
169:18 174:10,10
180:2,13,22,23
184:22 185:1,4,19
186:1,5,15 187:9,10
187:13,16,17,18,22
188:18,23 189:14,17
190:19 193:16
200:20,23,24 201:7
203:7,10,11,14,19
204:8,12,20,21 208:3
208:9 213:2,12,14,15
213:22,25 215:22,25
218:18,25 219:4
222:9,21 223:25
224:20,25 225:1,8
226:8 227:20 229:10
229:14,21,21 231:14
231:16 232:8,10
234:24,25 235:7
236:12 237:8,22
239:8,10,14 240:2,8
241:4 243:19 245:2
246:1,24,25 247:7,12
247:13,17,18,21,24
249:14,15 251:1,2,17
251:21 252:1,2,8
254:6 257:15 258:4

258:14,18 259:14,19
263:25 265:11 266:3
266:12 267:7 269:24
270:6 271:7,22,23
273:5,6 274:17,25
275:6,23,24 276:2,11
276:14,17 277:8,9,13
277:16 278:24
279:15,16 281:16,25
282:1 286:9,23,25
287:12 289:3 290:4
290:23 292:2,14
293:16 297:15,23
301:18 305:11
307:10
corrected 307:10
correction 126:9
corrections 307:8
correlation 25:9
corresponded 223:12
correspondence 58:5
58:10 60:17,21
175:21 176:1,1
230:10,15 231:17
232:1
cost 86:4 110:25
costing 111:5
counsel 58:4 59:9,12
60:18 61:2 63:5 65:4
292:13
counterintuitive 146:7
counterparts 20:17,18
21:20 113:21 175:8
209:18
countries 123:16
country 30:13 112:23
254:22 255:3
county 110:15,24
county's 110:21
couple 12:15 13:14
17:16 27:3 39:5
51:17 52:14 63:1
72:25 106:4 114:3
117:24 123:3,7
128:25 133:9,15,16
138:8 147:8 150:6,7
172:21 185:6,8,8
215:16 256:1 257:8
285:24 302:8
course 17:1 18:25
34:11 35:7,10 36:2,7
38:20 41:10 46:8,24
48:22 67:4 80:1 81:5
83:24 95:13,18 97:14
98:1,13 103:4 109:15
109:17 117:20
122:25 123:1 126:10
127:10 128:7 132:17

155:2 156:2,7 162:4
163:2 182:2 191:10
203:8 226:22 227:9
227:14 260:18
272:15 283:20 302:7
304:14
courses 303:5
court 1:1 5:9 11:12
54:20 64:20 212:22
250:18 257:21 281:1
290:1,18 291:18
292:20 304:21,25
305:9
cover 58:6
coverage 174:16
covered 230:5
covers 27:21,21
co-author 285:4
co-prescribed 263:2
co-prescriptions
262:21
craving 41:19,25
creating 153:21
creation 224:8
criminally 126:3
criteria 277:6
critical 142:19 181:21
192:1 219:5,15
222:15 231:12,13
243:8 245:13 246:15
247:1 252:9,15,16
267:21 271:15
285:17
criticism 191:12,18
196:20 201:8,13,15
203:3,14 215:10
219:19,22 220:16
222:16 229:11,19
235:8 244:21 247:19
248:25 293:3
criticisms 195:9 196:2
207:17 293:8
criticize 203:12 224:2,7
224:9
cross 32:21 43:23
crossed 205:16
crucial 28:25
cruise 100:19
cruised 267:9
CSR 308:23
culpa 222:17
culprits 256:16
Culver 1:18 5:1
cured 137:14
curiosity 91:23 151:10
curious 22:12,12 25:4,4
25:19 65:22 66:20
92:6 107:9 140:2,4

145:16 160:2
curiously 18:7 25:5
current 65:3 199:8
214:6 218:7,10
234:23 267:4 305:1
currently 192:8 258:3
curriculum 4:8 305:1
curve 102:13 104:11
106:3 182:25
customary 183:8
customer 131:3
customers 131:1,5
197:9
cutoff 231:4
CV 16:22 65:2,3
121:25 297:4
cycle 259:3 280:15
cycles 92:16
cycling 279:19
C-a-n-t-y 7:5 62:7
C-A-T-I-E 140:12
C-l-o-z-a-p-i-n-e 39:3
C-o-n-t-i 7:4

---

D
D 2:14 291:14,23
Dallas 2:16
damn 100:19 165:8
dare 117:18
dark 23:10 80:3 117:5
119:17
darn 128:9
darts 107:5
data 66:20 105:15
132:2,13 137:15,20
194:10,14,15,19
199:18,23 200:16,17
200:25 201:2,9,23
202:21 203:4,5
208:25 211:6,24
214:24 219:7,9 225:7
225:15 226:7,7,11
227:11,12,15,17,23
228:4,18 229:15
237:1 238:3,6 239:9
239:16,17,18 243:7
252:4 266:11,16
267:9 273:14 275:19
275:19 282:18,18
databases 225:5,5
226:6
date 124:11 308:16
dated 62:7,9,10 232:12
308:19
dates 62:2,5
dating 175:5
daunting 81:15
David 12:3 289:1

DAVIDSON 2:14
Davis 167:6 185:7
Davis's 170:15
day 16:4 17:13 18:11
18:11 34:18 91:10
107:6 134:23 137:23
144:3 160:13 218:20
247:15 264:8 273:12
289:19 301:8 306:9
307:11
days 47:17,18 77:10
111:7 114:3,7 123:6
126:22 173:4 225:8
234:2
daytime 23:13 177:5
179:3 269:14 272:7
day-to-day 144:8
de 208:22
DEA 299:22 300:2
deal 33:6 88:9 99:9
114:3 116:12 135:3
211:2 301:6
dealing 6:18 98:17
115:3 117:7 123:6
146:19 159:1 163:3,6
294:12
dealings 174:21 195:19
195:23
deals 110:22
Dean 298:18
Dear 58:7
debate 161:12
decade 176:2
decades 27:3
decide 128:14
decided 181:7 222:13
decidedly 94:13 237:15
237:20 249:10,17
decides 203:13
decision 96:12,13
122:20 128:23
173:18 222:12
231:17 263:4
decisions 94:1
declare 307:5
decompress 110:23
decrease 23:18 41:11
43:8 44:1 269:12
decreased 24:12 66:5
decreases 50:5,24
defective 296:14,15,17
296:18
Defendants 2:13 3:17
4:3
defense 22:5
defensible 219:9
deficiency 37:20
deficient 7:24 37:13

defined 83:4 157:13
definite 136:2,2
definitely 82:1
definition 87:6,8 91:24
  156:13 157:15,23
  189:9
definitive 108:15
  266:15,17
definitively 211:5
degree 30:20 40:10
  48:10 70:21 83:20
  84:4 89:10 118:9
  120:12 130:9 174:19
  195:21 218:14 249:4
  278:14 283:15
  302:11 305:20
degrees 76:21 84:7
dehumanized 299:6
deinstitutionalization
  119:21
Delaware 6:12,20
delay 212:2
deleterious 71:25
  139:15
Delmas 1:17
demented 118:5
dementia 76:18
dementic 76:2
demonstrably 82:22
demonstrate 51:14,17
  135:21 160:25 161:1
  161:4 163:10 166:14
  167:17 170:2,9 278:8
demonstrated 169:9
  171:17 184:20
  186:13 189:3 253:1
  260:10
demonstrates 167:4
Dennis 7:3 8:16 10:3
  62:7 291:5,6
dense 80:9
Depakote 44:15 53:13
  53:19,22 102:20
Department 126:8
depend 72:2,4 104:5
  190:11 293:13
dependency 18:10
dependent 67:11
  282:11
depending 20:8 95:11
  245:25 280:2,5
depends 73:21 92:10
  102:23 104:7 155:20
  155:21 164:10
  170:13 185:14
  187:21 190:14
  293:11
deposition 1:16 3:21

16:13,17 54:24 56:19
  62:20 174:17,17
  233:13,17,20 234:2
  246:5 286:22 288:24
  289:1,20,21 301:7
  305:15 307:7
depositions 10:20,21
  10:23,24 11:1 12:9
  12:11,18 13:5 56:11
  243:13 265:24 271:1
  286:8 289:4
depressed 24:25 25:8
  25:22 280:7
depression 20:19,20
  21:3 24:25 25:6 26:2
  75:25 76:18 77:25
  78:1,5,14 97:12,13
  112:10 151:20
  156:16 178:19 188:2
  188:8,17 265:16
  279:18,23
depressive 25:11,11
  112:9 156:11,17
  169:12 173:21 174:1
  280:4,13
derangements 76:11
derived 107:8
describe 27:17 39:13
  43:3 82:24 88:15
  119:24 151:7,9 201:6
  203:6 228:16 262:7
  275:25
described 38:23 155:10
  215:17 228:21
describes 257:14
describing 26:1:11
description 190:2
  194:6 258:11
descriptor 75:18
deserves 216:11
design 128:13,23
  162:22
designated 6:4 58:23
designation 113:7
designed 48:11 128:13
  179:25 181:11
designs 39:19
desirable 264:19,20
despite 81:10,12,17
  90:11
detail 20:14 89:2 164:9
  296:24
detailed 176:23,25
  229:8,12,16 288:10
  288:10
details 20:8 33:7 73:21
  92:10 197:11,13
  243:13 293:11

determinant 79:19
determination 279:1,3
determine 46:22 68:14
  72:12 73:9 75:11
  97:6,7 114:13 127:11
  165:4 170:5
determined 74:21
  135:10 167:14 272:5
develop 18:23 33:19,20
  35:5,11,15,15 37:2,7
  38:2 75:10 238:15,18
  239:25 240:25 241:1
  245:7
developed 33:22,24
  74:6 76:24 82:13,16
  82:16,19 123:21
  133:24 137:2
developing 39:25 85:15
  95:8 235:17,20
  294:12 295:15,16
development 73:25
  92:19 106:19 122:2
  122:25 124:12,17
  127:4 160:8 246:19
develops 31:6,7 35:1
  219:21
devils 164:9
devoid 85:22 148:16,19
  262:3
devoted 16:23
diabetes 18:23 19:20
  20:7,12,18 21:10,14
  21:15 25:2 26:6,10
  26:13 27:9 28:15
  29:13,22 31:6,9,14
  31:23 32:1,7,18,18
  32:22 33:14,19,20
  34:5,25 35:11,15,16
  35:19,25 36:6,23
  37:2,7,21 38:8,11
  39:25 47:4 67:2
  72:23 73:20 140:24
  140:25 141:3,7,8,10
  204:7 208:8,16 209:7
  209:18 210:22
  211:10,18,23 212:4,5
  214:7,23 215:14
  216:21,23 217:8,10
  217:11 218:16 229:7
  235:12,17,20 237:14
  238:18 240:1,7,13,18
  240:22 242:15,20,24
  243:1,14,24 244:25
  245:4,6,7,12,17,24
  246:6,24 247:6,17
  248:23 254:14
  275:21,22 276:1,4,6
  276:7,9,10 277:12,16

278:2,7,9,11,22
  279:1,7 284:22 285:1
diabetic 26:11 211:1
diagnoses 110:2 111:16
  111:17 147:2
diagnosis 31:10 75:18
diagnostic 32:21
dictates 65:18 95:4
dictionary 189:9
die 165:11
Diego 302:9
diet 24:20 68:13 69:3
  98:9,11,19 99:10
  109:5
diets 24:5 67:25 100:13
differ 155:4,7
difference 10:19 27:13
  42:15 165:23 167:19
  168:12 170:6,12,25
  171:7,9 186:6,7
  210:20
differences 165:4,20
  170:2,24 171:1
different 17:19 28:17
  28:19,19,20 43:6
  44:19,21,25 71:6,17
  72:25 78:10,21 82:22
  82:22 95:17 96:11
  103:18 118:25
  122:16 123:4 130:22
  131:9 147:8 150:7,14
  150:17,22 153:24
  160:15 168:3,3,4,13
  168:19,20 171:8,18
  177:15 183:11
  197:22 198:15
  199:13 203:9 207:21
  211:9 215:16 226:14
  238:6 248:2 249:23
  250:1 255:14 274:11
  294:24,24,24 295:3
  299:1,1 302:8
differential 69:17
  281:6
differently 31:3 168:22
  168:24 169:24
  172:13 182:21
difficult 42:23 45:20,23
  47:9 53:9 78:23 79:4
  80:17 81:20 87:5,21
  97:7,21 99:3 100:24
  108:14 109:8 128:10
  128:12,20,25 129:8
  151:12 152:3,7 160:9
  160:16 211:14
  226:10 270:9,11
  284:15
difficulties 82:6 85:7

97:19
difficulty 126:24
  147:13
dig 232:5
digress 18:18
Dilaudid 300:10
dilemma 49:4
dime 110:22
dinner 62:21 63:11
  133:7 135:7 138:7,10
  138:12 199:5,6,11
Diproxal 225:19
direct 23:16 38:15,23
  40:4,11,13 215:14
  218:12 230:9 275:13
  275:14,19 301:11
direction 78:6 261:3
  308:11
directly 22:24 210:22
  212:4,5 276:3,6,10
  278:3
dirty 151:9
disagree 201:1,4 224:5
disappear 257:5
disappointments
  207:17
disc 289:2,4,10,11
discharged 114:8
  298:15
disclaimers 221:15
  229:1
disclosed 245:23
discover 83:24 96:9
discovered 124:15
discovery 15:12
discrepance 212:14
discrepancy 217:1
  277:18
discrepant 208:9
  211:19 214:17,22
  216:25
discuss 165:22
discussed 50:22 65:7
  72:2 142:10 236:23
  274:1 288:17
discussion 35:17,19
  143:7,12 176:23
  193:3 197:11,13
  199:11,19 200:5,9,12
  205:10 219:2 251:25
  288:14 291:15
  296:24
discussions 39:18
  122:7,24 123:22
  125:6,11 132:2 135:8
  139:14,17 145:9
  155:9 192:7,9,19
  222:14,20,23 223:1

224:11,12,14 229:23
   230:1
disease 21:10 37:24,25
   38:4 268:12,15
disenfranchised 30:10
dishonest 201:25
   235:22 244:24
   271:21,25
disingenuous 200:23
disk 7:25 8:4 9:25
   10:11,16
disorder 77:22,23 78:4
   78:4,14 149:6 171:24
   173:4 174:1,2,23
   187:15 265:16
disorders 74:21 78:3,9
   111:14 112:7 169:11
   199:15,16
disorganization 75:13
disproportion 112:25
disproportionate 30:20
   119:15 269:20
disproportionately
   92:4,5 118:5,6 172:4
   241:15 263:8 295:14
disregulated 253:19
disregulation 35:6
   208:23 237:21
disrespectful 299:4
disseminated 55:24
dissimilar 136:17,18
   167:23 171:11
   182:19,20
distant 115:4
distinct 187:4 265:5
   282:13,13
distinction 21:21
   110:19 187:5
distinctive 49:6,12 51:2
distinguish 72:22
   255:19
distinguishes 102:3,18
distortions 75:6,7
distracting 221:15
district 1:1,2 197:5
disturbance 20:21
   25:12 26:18 38:21
   40:7 75:1 77:24 78:5
disturbances 75:6
   243:15
disturbed 117:10
disturbing 209:23
divided 108:7
dividing 105:20,22
divine 225:6
DIVISION 1:3
Doc 117:20
DOCKET 1:6

doctor 54:23 64:23
   98:20 99:10 131:2
   144:14 145:21,22
   159:19 212:25 286:3
   287:24 292:25
doctors 153:19 172:12
   173:3 174:23 190:23
   196:17 214:4,14
   261:22 266:1 293:8
document 8:7,9 64:14
   232:7,12 233:12
   286:5 290:23 291:22
documents 4:5 6:23 7:2
   7:19,19 8:2 9:9 10:5
   14:3,3,10,11,16 55:4
   55:19 56:1,5 57:1,4
   58:5,8 63:11 170:17
   218:14 230:2 281:5
   285:24 301:4,9
dog 149:11
doing 15:17,19 59:13
   61:10 100:22 108:12
   126:18 131:9 135:18
   141:13 146:4 155:1
   159:13,14 176:6,9
   177:16 180:15,20
   181:22,25 183:4
   184:13 198:16
   205:18,20 266:22
   298:8 301:11
dollar 112:23
domain 80:6
domains 266:9
dominant 116:17
dominate 151:3
dominated 225:9
door 78:19
dopamine 150:25
dose 42:19 104:6,8,18
   105:24 106:22 125:3
   126:25 127:1,5,7,9
   127:10 128:4,11,14
   128:16,24 129:4,9,18
   130:4,5,10 134:25
   135:4,16 136:12
   140:6,9 147:4 160:4
   160:6,8,11,12,17
   164:10,13 183:6,10
   184:8 190:12,14,18
   190:24 191:3,8,10,15
   191:22 192:4,15
   282:11,11,20,21
   297:6
dosed 127:14
doses 105:21,22 106:19
   126:16,18 128:8
   130:3 136:7 137:8,19
   137:22 164:12,15,18

164:21,21 165:1
   182:21 184:24 185:2
   219:13,14 237:19
   239:1,2 294:24
dose-related 137:3
   239:23
dose-response 104:14
   182:20,24 282:15,17
   282:24 283:4,6
dose-responsive 104:11
dosing 128:18 192:8
   295:2
doting 63:2
dotted 281:17
double 147:4
doubled 53:19
double-edged 167:20
doubt 15:16 209:25
doubts 109:11 214:25
downstream 20:12
   51:8 141:9 294:14
downtown 17:21 42:11
downward 279:24
dozen 133:14 148:7
   257:8 284:24,24
dozens 14:4
Dr 3:22 56:3,8 148:25
   195:9,10 196:2
   197:18 198:2 199:18
   203:3 233:17,20,23
   234:1 273:23 287:25
   301:11,16 304:24
   305:9
drafted 223:19
dramatic 137:15
drastically 184:13
draw 101:20 103:13
   256:14
drift 24:4
drifting 280:12,12
drive 192:9
driven 34:5 226:7
   227:22
driver 39:24
drives 100:21
driving 29:22 227:21
drooling 80:13
drop 32:20 158:24,25
dropout 158:22,23
dropped 146:25 267:20
   268:6
drug 44:5 48:2,3 51:6
   51:20 52:18 53:16,17
   54:8,8 56:9 70:7
   71:21 79:7,7,12,25
   80:4,17,19 83:25
   84:16 85:1 86:20,23
   87:4,19,23 88:1

90:12 91:20,24 95:9
   95:9,10,15 96:5,10
   97:18,24,25 99:21
   106:18 108:19,25
   109:1 110:7 114:9
   117:4,7,11,11,14
   123:9,11 124:4
   125:17,24 126:13,20
   127:4,8 129:9,18
   134:6 138:24 139:7
   139:16 141:6 144:23
   145:5,6,8 146:23,24
   148:10,12,18 149:12
   151:4,7,9 152:1
   153:7,16 154:13
   156:6 157:17 160:15
   160:15 161:23 162:6
   162:12 164:1,15
   166:16 168:4,22
   169:5,23 172:10
   173:6,19 176:7 177:1
   177:2,3,4,20 182:19
   182:24 183:17
   185:13,15 186:21
   189:3,20 190:3
   191:16,19 192:7
   193:20,23 194:6,16
   196:18,22,25 197:4
   198:5 199:24 201:25
   208:21 209:17 210:3
   211:11 215:1 216:4
   220:2,8 222:19
   225:10 226:19 236:4
   245:23 248:6,10,13
   248:14 249:3 251:16
   252:24 257:4,5
   259:19 260:9 263:10
   263:15,18,18 265:21
   265:25 268:19
   270:18,18 271:11
   273:9 279:6,7 288:5
   288:13 295:7,18
   296:5,6
drugs 38:14 41:24 43:1
   43:13,13,14,16 44:1
   44:24,25 45:12 46:15
   47:12,20,24,25 49:6
   49:11,23 50:7 51:1
   53:1,3,7,14,24 54:2,4
   54:13,14 57:25 68:9
   82:15 83:7 84:19
   85:11,16 86:9,14
   87:11,12,12 88:7,10
   89:4,5,14 90:19 91:5
   91:23,24 92:5,8
   94:12,25 95:5,6,20
   96:2 98:7 102:5,8,13
   102:17,20 103:21

104:9 107:9,20
   108:23 114:18
   115:15 123:12 124:2
   124:6,16 127:6,13
   128:25 129:13
   130:22 141:16 142:4
   142:13,20 143:6,9
   146:19 147:24 154:6
   154:7 156:13,15
   157:9 161:6,11,13,19
   162:14,25 163:9,10
   163:11,17,22 164:8
   164:13 166:25 167:5
   167:8 168:9 169:1
   179:4,4 185:3 186:13
   188:7 190:14 212:4
   214:6 216:7 220:18
   221:5 222:25 226:2
   226:11,13 228:24
   248:18 249:4 254:20
   254:23 255:1 257:9
   259:2 262:25 268:2
   278:13 280:2 288:17
   294:23 300:23
drug's 122:25
drug-by-drug 228:19
due 30:15 46:12,23
   64:10 65:25 71:20
   115:12 120:2 151:23
   248:6 254:17 256:11
   256:11
dumb 168:10
dummy 192:23
dunk 93:16
duplicated 9:11
duplication 8:3,5
duplications 8:8
duration 52:9 64:8
DVD 10:10
dyskinesia 83:14
   295:17
dysphoria 88:20
dystonia 83:10
dystonias 295:15
D-e-p-a-k-o-t-e 44:15
d-y-s-k-i-n-e-s-i-a
   83:15
d-y-s-t-o-n-i-a 83:10
D.C 2:20
D2 150:25

──────────────
            E
──────────────
Earl 2:14 5:14 101:1
earlier 33:22 65:7 78:8
   98:8 101:7 102:5
   136:24 143:25 145:2
   149:10 173:17 186:2
   190:17 198:9 211:8

212:6 229:17,18
235:10 236:14,24
244:18 266:14
274:19 281:25
296:10
**early** 63:25 77:10
126:22 129:2 133:20
173:4,20 190:17
192:18 225:8,10
253:6 288:5,5,20
**earth** 288:21
**ease** 260:7
**easier** 254:13 259:25
260:16 300:23
**easiest** 168:16
**easily** 160:3
**East** 205:21
**easy** 46:11 56:18 79:14
**eat** 30:23,24 31:3 41:6
41:17 42:6 65:13
66:5,11,11 71:4
100:7 149:11 241:8
256:24
**eating** 29:25 35:24 43:9
50:6,24 66:5 67:24
71:11,18 100:3,3
**eats** 248:4,5
**eclipse** 23:11,22,23
**economic** 120:12
195:15
**editor** 59:16
**education** 17:20 18:15
146:25 306:1
**educational** 302:5
**educator** 125:21
**effect** 22:11,22 26:2,3
32:25 38:17,18,23
39:19 40:11,13 53:16
53:17 83:3,25 85:22
87:4,24 91:22 95:3
98:4 99:22,23 117:16
127:24 130:11
140:22 146:17,23
147:4 151:22 154:14
158:4 170:22 186:4
203:15 215:2,15
236:1 248:18 253:7
256:4,12,14 264:18
264:19,23 265:4,8,10
265:20 270:15,15
278:3 279:11 296:4
**effective** 24:14 74:2
79:25 86:8 87:19
88:1,2 91:19 127:1
129:9 155:24 157:21
162:3,12 167:4,22
180:17,19 184:21
190:24 191:22

270:18
**effects** 28:20,20 43:25
70:1 83:16,18,20
85:17 86:23 87:21
106:14 116:21
127:15 132:20 134:6
140:20 143:19
166:12 173:16 181:1
181:5 185:21 186:7
186:10,12 205:5
250:24 263:10 265:2
281:7
**efficacious** 86:15 152:8
156:10 160:6 161:13
162:25 163:1 196:19
288:7
**efficacy** 79:17 85:20,24
86:3,19 91:3,4 95:14
95:15,20 97:7 109:19
127:25 128:11 130:5
136:18 137:10
140:16 151:16
155:16 156:5 157:7
157:13 158:3 159:23
161:2 163:11,18
169:3 171:17 172:14
183:1 187:20,25
188:22 189:1,4,24
190:5,11,13 191:2,16
192:5,21 196:7,22,25
270:10 288:4
**efficiency** 269:13
**effort** 207:24
**eight** 52:12 59:2 103:2
103:10 133:18
281:23
**eightfold** 119:6
**either** 6:20 46:1 60:6,6
65:20 137:13 162:6
162:14 183:2,10
188:2 271:16 305:25
**elaborate** 14:2
**elaborated** 83:22 189:1
**Elavil** 44:6
**elderly** 71:2,3,12,20
111:9 118:5,10 119:1
**elected** 302:19
**electrical** 302:11
**electronic** 7:20
**elements** 77:17 178:18
178:19
**elevated** 93:4 250:13
251:10
**elevation** 250:5 253:4
253:15 254:16,18,19
**elevations** 249:18
**else's** 221:20
**embarrassed** 62:24

304:2
**embarrassing** 304:4
**emerged** 132:6 253:11
253:23
**emergency** 17:11
110:24 299:5
**emergent** 129:14 245:3
**empirical** 70:2
**empirically** 160:5
**employ** 99:16
**employee** 308:14
**employees** 17:18
**employer** 5:24
**employment** 5:22
**enclosed** 58:8
**encourage** 71:18
**encouraged** 175:13
263:5
**encouraging** 176:5
**endeavored** 271:2
**endeavors** 188:22
**ended** 228:15 229:23
229:24 302:9
**endless** 15:13
**endochronologic** 20:21
25:18 26:17 38:21
40:6
**endocrinologic** 25:12
221:14 243:15
**endocrinologists** 235:24
**endocrinology** 205:1
**ends** 112:13 167:11
**engagement** 61:1
**engineering** 302:11
303:4,4
**English** 203:9,10
**enhanced** 85:24
**enjoy** 125:23 306:9
**enjoys** 152:1
**Enlarged** 92:24,25
**enormous** 35:4 45:9
115:25 143:12
**entails** 83:10
**enter** 95:10
**enters** 102:10
**enthusiasm** 135:3
**entire** 190:16
**entities** 78:10 168:21
**entitled** 213:10 232:7
250:24 290:22
291:21,22
**entity** 165:13 295:19
**envelop** 289:14
**envelope** 10:10
**enzymes** 253:7
**Epi** 225:20
**epic** 46:10

**epidemic** 29:12,14,22
**epidemiologic** 27:6
275:13 277:17,21
297:12
**epidemiological** 275:9
275:18 277:15 278:1
**epidemiologist** 275:5
277:7
**epidemiology** 225:3
275:9,15 278:17,18
**epilepsy** 157:25
**epiphenomenon** 22:24
23:1,4,12
**episode** 76:4 280:13
**episodes** 25:11 78:15
**EPS** 83:9 85:12,16
93:17,19,24 95:9
115:22 116:19,20
127:15 128:4,4,7
142:21 161:12 295:6
295:19,19,22
**equal** 94:1 166:24
**equally** 37:10 247:11
**equation** 80:3 95:11
**equivalency** 161:5
**equivalent** 42:18 53:20
158:3 164:8,14 165:1
228:14
**equivalently** 90:8
**ER** 111:1
**era** 125:7 130:13
**erroneous** 148:20
262:3
**erroneously** 120:2
**errors** 170:5
**essentially** 247:16
**establish** 164:3
**established** 40:9,15,18
158:4
**estimate** 12:24
**estimates** 26:11 31:11
172:1,2 267:4
**estimation** 74:20
et 27:9 288:7
**ether** 96:18 175:25
**ethical** 157:22 158:9
160:19
**ethically** 158:17 273:4
**ethics** 195:11
**ethnic** 111:9 242:6
**evening** 197:14 264:12
264:14
**event** 103:25 229:13
254:1
**events** 218:13 256:19
**eventually** 32:16 56:15
**everybody** 16:4 34:1
126:4 142:20 197:9

259:25
**evidence** 20:5 66:16
108:24 136:17 208:9
208:12,17 209:10
210:18,21,22 211:17
211:22 232:14
274:21 275:9,14
**evolution** 246:20
**evolved** 114:17
**EX** 3:18,19,20,21,22,23
3:24,25 4:4,6,7,8
**exacerbation** 153:12
**exact** 12:23 111:20
124:10 240:10
**exactly** 22:20 23:23
32:24 33:3 43:10,12
43:20 44:10 47:1
53:2 62:15 63:19
70:10 72:4,4 83:4
88:3 108:14,14 109:2
112:20 123:24
127:19 131:11
139:25 147:25
167:14,15,25 168:11
179:1 182:16 184:7
190:20 196:10
201:11 214:2 219:25
222:3 231:7 247:25
288:19 306:12
**EXAMINATION** 3:2
5:12 273:21 286:1
301:14
**examinations** 59:2
**examined** 5:5
**example** 23:8 37:18
44:5,5 46:18 102:19
107:1 152:14 161:23
296:7
**examples** 84:17 86:17
300:9
**exceeded** 183:5
**excellence** 303:21
**excessive** 78:6
**exciting** 167:24
**exclude** 221:10
**excluded** 109:24
**excludes** 110:13
**excluding** 297:8
**exclusive** 116:15
**exclusively** 116:12
**excuse** 101:12 135:17
**EXECUTED** 307:11
**exercise** 24:12 27:9
68:13 98:12,20 99:9
**exercised** 149:2
**exhibit** 9:17 10:14
54:19,24 62:6,9
64:19,23 105:2

121:13 166:1 212:20
212:21 213:1 233:13
250:15,16,17 257:19
257:20,24 274:19
280:21,22,25 281:4
287:3,10,11,11,17
289:15 290:15,17
291:21 304:18,20,25
305:10,15
exhibited 178:18
exhibits 3:16 4:2 5:8
61:20 62:3 286:12,13
286:18,19,24 287:2,5
289:23,24 291:16,23
292:17,19
exist 192:8
existed 228:18
exists 251:10
Exodus 1:17 5:25 17:17
18:1,8,9,15 110:6,11
expect 164:24,25
212:18 235:11,11
254:2
expected 166:15
expensive 110:25 119:5
119:6 158:20
experience 15:13 78:1
102:25 126:17
130:17 155:13 172:2
173:15 223:19
231:11 273:13
279:16 306:1
experiences 76:5 229:9
230:6,24 231:18
experiment 42:21
experimental 159:1
277:19
expert 6:5 55:20 56:8
57:3 58:18 61:6
266:15,15,17 276:25
expertise 110:12
305:25
experts 58:24
explain 20:25 27:15,17
39:22 53:4,6 168:7
186:18 203:15
explained 145:1
explains 40:6 265:20
explanation 40:24
46:16,17,20
exploit 71:16
explore 68:10 181:19
183:9
Export 3:22
expose 168:21 236:3
exposed 134:22 220:11
235:16,19 278:12
exposes 38:20

express 132:14
expressed 134:4 180:16
305:24
expressing 138:13
expression 83:14
152:19 222:4
exquisite 130:1
extensive 14:1
extent 15:14 19:23 47:4
225:25 226:5,19
227:18 247:22
extra 213:5
extraordinarily 126:16
extrapolate 54:13
226:10 247:4,5
extrapolating 106:3
extrapolation 188:9
extrapyramidal 83:8
115:8
extreme 35:8
extremely 45:1 53:18
71:12 87:15 116:5
154:7 209:13
EX10A-D 4:5
eye 126:12 195:15
eyes 144:11
E-l-a-v-i-l 44:6
e-mail 175:24
e-mails 9:10 290:6
e-x-t-r-a-p-y-r-a-m-i...
83:9

___

**F**

face 97:23 191:25
faced 97:17
facilities 118:17 120:5
facility 5:20 112:22
fact 38:11,18 40:10,11
47:3 55:9 56:10
61:19 77:15 78:15
84:1 86:14 100:21
126:15 149:6 154:8
154:24 156:13
164:23 165:1,4 170:9
171:8,10 174:4
184:11 186:17,17
187:3 189:2,5 192:6
197:7,24 201:21
202:1 208:24 214:17
214:22 220:14
224:13,15,17 225:2
235:18 236:2 237:17
240:21 260:22
266:18,21 271:9,25
272:6,24 295:6
facto 208:22
factor 28:25 38:20
68:14 94:24 119:5

182:11 275:21 276:1
276:5
factors 21:17 24:1,18
24:21 28:21 36:6,23
37:3,15 46:21 68:10
69:3 108:21 211:9
facts 269:21
fail 161:19
failed 41:22 51:4 136:7
136:9 159:4
fails 170:8,8,8,10 229:5
235:2
fair 21:18 77:14 81:8
86:5,13 87:6 118:2
121:17 129:2 142:25
150:14,15 156:1
191:7 252:15 264:16
268:14
fairly 13:8 15:2 39:14
39:14 45:25 51:5
65:9 90:12 91:7
156:10 177:14
208:12 278:12
fairness 106:25 153:2
230:25 265:20
fall 135:21
fallacy 262:2
familiar 6:13 14:22
16:20 18:24 19:2
76:7,8 124:9 154:23
246:12 285:14
family 138:9
famous 27:10
far 6:9 126:11 132:23
135:10 149:17
156:22 179:24 219:8
219:18 241:24,25
242:3 253:23 255:2
278:20 279:5,5
289:24 292:6,8
fashion 22:12,13 44:21
167:16 215:13
252:22
faster 51:14
fasting 246:10
fat 25:13 26:9,12 27:25
28:3,6,17,18,24 29:2
29:8 30:16,18 32:8
41:19 65:15 66:18
71:22,25 72:3,8,12
72:17 73:8,16 91:11
98:11 209:17 284:21
284:25
fathers 63:2
fatogenic 98:14
fats 30:18 31:5 253:18
fatter 20:9 21:19
fattest 201:20

favor 62:1
favorite 63:3 132:6
FDA 106:15,25 107:3
158:5 160:24 161:4
220:17 221:4,17
222:8 223:2,4,7,13
223:18,21,22 224:3,9
224:18 227:7,10,22
230:3,3,15 231:5,19
232:2 244:12,13,17
257:11 285:10
FDA's 285:7
federal 298:16
fee 199:7,9
feeding 70:16
feel 75:4 117:4,8,9
259:17 305:24
feeling 43:8 50:24 66:4
151:22 169:14
fees 61:12
feet 135:21 152:20
fell 135:25 245:25
fellow 63:15
felt 134:3 137:20
138:15
female 20:15
females 22:6,11,16,18
70:20 92:12,14 93:4
93:6 111:8 274:11,13
ferons 45:9
fever 43:17
fewer 111:9 256:15
Fibich 2:4,4 3:12 7:5
11:7,12 12:6,13 23:1
27:22 29:24 37:4
39:2 40:2 49:9,16,23
50:2,7,10,12,14,16
50:18 52:20 55:18
56:16,23 57:20 59:18
61:2,24 62:12,21
63:3,9,17 76:7,19
77:12 80:14 82:7
92:21 100:14 101:1
101:12,17 107:17
118:11,21 121:2
127:17 129:10 142:5
142:23 143:10
153:22 159:15
162:15 163:5,12,20
171:2,25 172:15
173:8 177:22 178:7
178:23 182:5 188:13
191:4 194:13,21
202:17 204:13,24
208:19 210:13 213:5
213:7 214:20 215:23
216:5,8 217:25
218:24 220:20 221:7

226:12 227:24
233:21,25 237:11
241:12 242:18
249:25 252:12
254:25 266:4 268:20
287:3,7,14,23 289:11
293:6,10,17,24
294:10 295:9,25
296:16,19 297:2
298:23 301:10,15,16
304:23 305:13 306:4
306:13
Fibich's 62:11 63:14
field 122:19 129:8
130:16 302:15,16
fields 87:2
fifth 262:11
figure 12:20 14:3 26:20
53:9 79:11 108:13
109:6 149:25 167:25
190:18 238:25
281:12 289:8
figured 96:4 147:2
file 58:11
files 14:23
final 303:25
finally 298:6,6
financially 308:13
find 9:9 48:16 54:16
58:7 104:10,12,12
106:12,14 107:4
118:1 128:10 137:25
137:25 138:4 164:15
164:18 180:3 193:3
201:10 202:15,23
211:25 220:8 230:13
231:16,24 233:11
252:7 270:20,21
273:14 300:23
finding 126:24 129:4
153:21
findings 183:12 215:20
fine 13:2 36:15 44:9
66:9 87:8,9 131:18
252:22 270:12
finish 15:19,21 206:10
214:20
firmly 195:15
firms 118:21
first 5:5 12:9 19:5,13
30:5 47:21 50:10,12
50:16 51:15,17 62:7
64:4 67:7 81:21,22
82:2,24 84:20 88:25
98:17 120:7 124:4
126:17 130:17
131:19 133:14
143:18 145:10,16

147:7 153:17 159:21
218:20 221:13
237:23 271:11 281:8
286:7
**first-generation** 43:1
47:12 74:2 84:16
89:5 127:13 142:4,13
163:11,17,22 185:3
186:20 188:6 189:20
**fit** 78:19
**fits** 114:15
**five** 32:4 44:12 45:4
119:5 164:12,15,21
164:21 198:11 199:2
**fix** 132:5,7
**fixed-dose** 128:15
**flexible-dose** 128:18
**flip** 9:12 85:20 121:19
**flipping** 9:12
**flood** 111:3
**Florida** 1:2 6:11,20
**focus** 51:23 143:15
166:10 211:14
212:11
**focusing** 200:15
**foe** 75:9
**folders** 14:10,23
**folks** 15:18 18:22 19:19
34:2,3 70:23 71:3
81:2 92:16,17 93:6
113:15 114:21
116:11 147:6 158:23
158:25 176:15
177:11 178:1 183:9
207:19 260:6 262:18
265:24 294:9
**follow** 45:25
**followed** 102:14 172:18
**following** 41:12 51:5
58:8 228:1 303:8
**follows** 5:6 45:24 84:22
**follow-up** 13:24 27:7
**fond** 304:12
**food** 24:6,6 30:9,21
35:25 41:16 71:11
100:6,18 242:11
247:20 248:4,12
**foods** 30:16 247:20
**foot** 210:5
**football** 62:22
**forbidden** 294:22
**forced** 98:23 128:23
**foregoing** 307:6 308:5
308:7,11
**foregone** 211:5
**forerunner** 140:11
**forerunners** 124:2
**form** 29:24 37:4 40:2

49:9,16 52:20 76:19
77:12 82:7 100:14
101:13 107:17
127:17 129:10 142:5
142:23 143:10
153:22 162:15 163:5
163:12,20 171:2,25
172:15 173:8 177:22
178:7,23 182:5 191:4
194:13,21 197:22
202:17 208:19
209:15 210:13 216:5
216:8 218:24 220:20
221:7 226:12 227:24
233:21,25 241:12
242:18 266:4 268:20
293:6,10,17,24
294:10 295:9,25
296:19
**formal** 135:11
**formation** 80:11
**former** 11:24 138:8
**forming** 234:6 277:5,7
**formulary** 154:8,12
175:6
**formulations** 192:8
300:11,12
**forth** 135:14 224:22
230:3 308:6
**fortuitous** 96:9
**forward** 84:23 246:9
**found** 60:5 128:5
151:16 156:9 169:5
185:24 214:14
274:14 288:9
**four** 21:4 42:15 57:19
57:24 101:23,24
154:24 204:13 282:7
282:8 290:22 291:9
291:22
**fourth** 281:18
**fraction** 241:17
**frame** 198:10
**Framingham** 27:1,5
106:11 236:17
276:13,15 277:2
**Francisco** 7:6
**frank** 2:19 235:12
273:23
**frankly** 56:17 92:15
**free** 89:6,8 134:3
**frequency** 221:25
245:11
**frequent** 220:15
**frequently** 75:9 113:22
130:19
**freshman** 302:17
**Friday** 5:1

**friend** 75:9
**front** 42:6
**fruition** 205:13
**frustration** 140:14
**full** 23:10,11 41:7 43:4
159:21 184:17
196:24 299:13
**fullness** 100:3
**Fully** 77:25
**function** 215:5
**functioning** 25:17,19
38:15 120:15 212:13
217:2
**further** 54:12 67:9
115:1,6 193:13 286:1
308:11,13
**future** 161:9

———————
**G**
**gain** 22:15 24:15 26:18
27:12,13 34:7,8,10
34:15 35:10,18 38:12
38:19 40:22 41:1,13
43:25 44:2,3,12,21
44:25 45:2,3,21
46:22 47:13,22 48:25
49:6,13 50:25 51:3
51:14,21 52:10,16
53:15,20,20,25 54:1
54:4,5 65:14,19,19
67:13 68:2 69:10,11
69:18,19,20,24 70:2
70:3,7,22 71:4,15,17
71:22 72:6,11,22,24
73:19 80:12 89:3
94:10,11,15 97:24
99:22 100:16 101:10
102:8,13 103:13
104:5,7 105:17,23
106:4 107:22,23,23
108:25 109:9,10
132:1,7 141:10,16,20
142:2,12,22 143:8,23
186:9,14 194:25
200:6,18 201:2,19,20
209:6 210:23 211:1
214:7 216:14 217:4,6
217:8,9,11,15,16
218:22 220:2 226:1
229:15 230:7 232:16
232:20 233:5 238:12
238:18 239:6,24
240:20 241:2,3 242:8
242:14,23,24,25
245:1,5,7 247:6,9,12
247:17 248:6,9,14,15
248:22 249:4 252:25
275:12,13 278:9

**gained** 47:3 67:18
68:15 69:25 108:19
278:13
**gaining** 46:2 69:6
70:25 109:6 235:14
250:6
**gains** 28:7,9 45:20
52:17 67:13 72:24
102:4 143:22 219:20
238:14,20
**gallstones** 254:24,25
255:3
**garb** 195:14
**garden-variety** 114:23
265:2
**gazillion** 276:23
**gee** 46:22 174:22
196:18 259:22
**Geller** 230:12,14 232:2
233:15,23 234:1
286:9
**Geller's** 233:17,20
**gender** 28:20 29:5
36:19 242:5
**gene** 37:22
**general** 17:6 18:19
20:1 26:8,8 29:19,23
35:2,2 44:24 47:8
49:17 51:4 56:10
65:23 71:6 91:10
95:16 97:9 98:3
104:1 108:9 113:8
114:18,25 115:17
121:5 131:23 144:8
151:1 159:25 173:24
207:5 221:24 240:4
241:8 242:11 245:5
247:5 248:22 268:8
279:22,23 288:4
294:11 299:3
**generalities** 221:14
**generality** 229:1
**generalizations** 54:9
**generalized** 43:17
174:2
**generally** 18:23 28:10
31:10 86:7 165:19
183:15 197:15
293:21
**generation** 19:3,13
47:21 50:16 82:14,24
84:25 85:11 89:4,19
143:5 163:10 208:4
220:18 268:4

**generations** 44:2 88:24
88:25 89:14
**generic** 51:25 130:19
**generically** 298:23
**genetic** 31:19 32:2
36:23 37:18,19 242:5
**genetics** 25:14 29:3,4
31:18 36:19 65:25
69:3
**gentle** 64:10
**Geodone** 90:2,22 91:1
95:20 101:23
**Geoff** 12:3
**Geoffrey** 288:24
**germane** 125:8 144:17
**getting** 60:8 71:3
146:23 158:24
190:23 287:21
300:24
**girl** 79:21
**give** 16:13,17 17:16
23:8 44:5 60:12,19
89:22 91:9 101:9
102:9 121:11 122:13
130:19,20 133:12
139:3 145:23 148:17
148:18 196:24 197:3
198:12 216:18 263:6
300:8 301:1
**given** 17:13 49:25 56:3
56:11 57:14,22 60:19
61:13 85:7 95:21
100:2,12 108:3 110:4
144:5 154:23 162:11
173:6 199:8 211:10
232:22 245:24
247:16 280:3 282:3
284:12 301:12
303:16,20
**gives** 83:6 107:15 189:4
235:25 236:1
**giving** 147:5
**Glenda** 9:24 10:22
62:10 63:13 64:6
**glucose** 28:5 32:11,18
32:20 34:19,22 35:5
37:9,11 185:22,22
186:7,10,12,17,24
208:23 235:5,12
236:10 237:21
246:10 250:25 274:5
**go** 8:14 9:10 10:4 12:20
20:3 32:5 48:15,15
54:15,16 55:8 61:17
64:17 65:12 73:24
76:12 92:7 98:20
99:10 107:3 117:21
117:24 121:1,7,15,16

124:21 126:14
128:21 129:23 135:1
135:2,8 138:10 142:3
149:16,24 150:8
153:6,16 155:15
166:1,2,18,21 174:24
177:9,17 184:14
188:20 192:23 199:5
203:24 206:6 209:9
212:19 216:22 225:4
230:2 234:13 243:11
246:9 249:7 250:4
251:7,23 256:20
257:13,18 258:17
262:24 265:2 269:15
270:22 277:20
279:25 280:11,19
285:23 286:3,4,7
290:14 301:20
303:10,12 306:8
**goal** 71:4 85:15,18,24
264:4
**God** 123:7
**goes** 8:17 26:13 80:16
80:16 87:14 138:22
187:19 248:2,3,3
279:19,21
**going** 9:3 15:14 18:17
27:2,4 34:10 46:14
51:14,20,21 52:23
53:5 54:10,23 56:13
60:20 66:6,9 70:1,22
71:21,22 75:7 84:23
88:18 89:2,22 93:25
94:6 95:16 96:25
99:10 101:14,19,19
103:3,8 107:24,25
114:4 115:4 117:5,5
117:13,21 119:11
121:16 128:15,15,16
134:19 151:12 155:8
155:23 156:25
157:13 158:15
161:21 164:15,16,16
164:18 166:2 172:18
175:16 188:13
191:16 192:4,24
199:17 209:21
212:25 214:12
224:18 226:7,10
230:11,12 233:10
235:19 236:3,4 241:7
242:9,17,21 245:7
247:24 254:4 259:18
261:3,16 273:24
282:12,12 284:25
286:4 290:1 301:6,12
306:6

**Goldstein** 287:2,10,11
287:11,17
**good** 5:14 12:7 21:25
27:7 30:9,25 32:23
32:23 33:6 101:2
111:15 114:13
116:16 120:8,10
123:2 125:22 133:6
134:20 136:12 137:7
143:1 151:23 157:19
163:17 164:14
167:22 170:10
171:13 183:15
185:19 188:11 193:7
199:1 209:24,25
211:2 238:16 259:20
259:21 263:13,14
272:1,6
**goodness** 80:7
**gotcha** 8:21
**GPA** 302:15,16 303:23
303:25
**grab** 121:1,7
**grades** 303:24
**graduate** 302:13
303:14
**graduated** 302:14
**graduation** 303:8,20
**graft** 287:7
**Grainger** 9:24 10:22
62:11 63:13
**gratifying** 88:22
**gravitating** 270:14
**great** 15:17,19 82:15
86:3 100:22 106:2
108:13 109:11
126:14 135:3 136:19
153:1 264:14 294:21
294:23
**greater** 20:9 22:22
26:18 35:4 38:21
115:7 201:2 221:24
226:1 228:21,23
235:20 295:14
**greatest** 200:7 201:19
**greatly** 77:5 80:18
**Greek** 303:19
**green** 168:14
**grind** 145:24,24 146:2
**grocery** 248:3
**gross** 75:12
**ground** 146:16
**group** 47:7,8 71:2
76:23 112:24,25,25
123:5 158:24 161:25
205:14,17 207:16,19
208:17,21 209:1
212:12 280:10 285:9

**grouping** 91:16
**groups** 158:25
**guarantee** 58:14
**guess** 7:10 12:24 18:18
19:18,23 48:9,18
68:7 71:1 81:21
89:23 99:6 116:16
131:22 141:4 159:19
172:4 186:20 207:7
213:17 249:16 260:2
264:16 269:1,2,2,2
282:8
**gun** 273:14
**gut** 253:18
**guy** 11:24 164:16
206:10 234:10
**guys** 116:7,14 128:12
146:24 147:3 148:17
174:13 206:14,15
211:13 243:22
**gynecomastia** 92:20
**G-e-l-l-e-r** 230:12
**G-r-a-i-n-g-e-r** 62:11
**G-y-n-e-c-o-m-a-s-t-i-a**
92:22

_____

**H**

**habit** 57:18
**habits** 271:4
**Haldol** 84:17 129:22
157:10 162:1,2,11
164:1,4 165:24 170:8
170:10,18
**half** 18:11 64:8 67:15
148:7 282:8 284:23
284:24
**halfway** 186:3
**Haloperidol** 167:9,10
167:11,12
**hamburgers** 241:9
**HAMPTON** 2:4
**hand** 35:9 120:19
153:7,7 189:7 201:16
304:24
**handed** 255:10
**handful** 120:19 123:16
131:4 141:19 192:13
**handing** 61:19
**handle** 292:18
**handling** 219:16
**hands** 172:11
**hangs** 205:17
**happen** 132:25 144:10
256:21
**happened** 67:17 108:14
119:24 133:1,1
136:25 168:6 172:20
**happens** 26:15 68:11

116:9 141:18 162:18
179:4 201:22 231:9
256:24
**happy** 197:6,9,10,14
**hard** 20:25 22:20 28:4
100:4 127:11 158:20
169:10 173:23
186:18 196:9 270:5
284:13
**harder** 32:13,14,14
**hardest** 98:3
**hard-pressed** 220:8
**harmful** 86:23
**HASAKIAN** 1:19
308:22
**hated** 221:22 222:6
**haunt** 98:14
**Haupt** 281:6
**hay** 43:17
**head** 11:25 39:12
111:21 144:20
276:22 297:2
**headaches** 178:8
**heading** 202:11
**headlines** 204:19
**heads** 146:25 298:11
**heady** 122:18
**health** 126:8 283:8,25
**healthcare** 298:23
**healthy** 274:15
**heap** 189:11,13,16
**hear** 72:5 75:3,4
119:19
**Heart** 27:1,5 106:11
236:17 277:2
**heavier** 20:9
**heavily** 225:10 226:6,7
265:15 271:5
**heavy** 34:18
**heck** 234:2 292:10
**height** 42:16
**held** 1:17
**hell** 153:13 173:23
197:7
**help** 98:5 121:13
178:21 193:3 259:17
260:7 270:21
**helps** 260:11,16
**hemorrhagic** 253:21
**hepatic** 146:22
**hereto** 5:10 54:21
64:21 212:23 250:19
257:22 281:2 290:19
291:19 292:21
304:22 307:9
**heroes** 119:25
**hey** 214:14 231:8 266:2
**hierarchy** 93:8

**high** 31:17 69:1 92:13
93:9 94:14 106:19
125:3 134:25 135:16
136:7,12 137:8 140:6
140:9 146:25 184:8
267:22 297:6
**higher** 24:7,7 28:9
95:10 105:21 137:19
150:24 183:10
219:14,14 239:1,1
282:4,20,21
**highest** 93:19 200:8,18
302:14 303:9,23
**highlighted** 193:19
**highly** 165:13 236:2
269:22 270:1
**high-calorie** 30:21
**high-dose** 134:15
182:12 239:13
297:12
**high-fat** 91:7
**high-potency** 47:23
**hill** 32:16 277:6
**Hills** 18:10
**hint** 67:7
**hints** 36:3 259:12
**historical** 107:4,14
**historically** 86:8
**Histories** 302:18
**history** 29:15 30:6,12
69:6,9 70:9 130:21
162:11 288:20
**hit** 124:13
**hoc** 138:2 197:20
297:12
**hold** 119:22 266:15
**HOLLINGSWORTH**
2:18
**home** 58:12 117:21
119:2 248:4 306:8
**homeless** 30:6 120:17
120:22 121:3
**homes** 118:3,4,4 119:3
**honestly** 15:15 58:25
107:8 135:14 142:15
207:11 215:7 273:13
292:10
**honor** 303:2,3,18
**honorary** 302:19
**honors** 302:13,14
303:9,16
**hood** 18:4
**hope** 77:18 136:15
169:24 180:24
**hopefully** 206:18
**hormonal** 28:19
**hormone** 92:11,11
**horrible** 37:11

hospital 100:12,17,24
  112:14 126:1,3
hospitalize 114:17
hospitalized 114:7
hostility 147:13
hot 157:20
hotel 206:9
hour 64:8
hours 17:13 18:5,5
  62:8,12,14 306:5,12
housekeeping 15:17
Houston 2:6,10
huge 111:19 276:20
human 88:6 129:15
  159:2 294:12
humanity 29:16 30:6
humans 38:13 45:24
humor 165:18
hundreds 257:12
  276:19
hungry 92:18
hurts 46:18
hydromorphone
  300:10
hyper 255:21
hyperglycemia 20:12
  224:4
hypertension 38:1,2
  274:6
hypnotic 153:11
hypomania 78:7
hypotension 76:13
  130:4 137:5 150:20
hypoxia 76:12
H-a-u-p-t 281:6

————— I —————

idea 10:8 59:7 120:8
  122:13 133:12
  140:10 165:10 241:5
  272:1
ideally 99:6
ideas 120:10
identical 6:17 94:12
identification 5:9 54:20
  64:20 212:22 250:18
  257:21 281:1 290:18
  291:18 292:20
  304:21
identified 37:8 279:14
identifies 276:25
identify 104:22 160:9
  160:17 263:10
  282:22 284:14
identifying 248:1
  263:15,16
idiosyncratic 8:16
idiot 96:6

ignorance 112:12,16
ill 17:22 29:18 110:17
  110:23 111:1 119:16
  120:16 121:4,6
  126:10 159:2 177:19
  177:23 221:25
illegally 273:8
illegals 262:22
illicit 76:6
illness 16:24 19:19,22
  20:6 21:9,23,23
  22:11,14,16,20,25
  24:9,15 25:1,11 27:9
  31:11 42:14 44:18
  48:9,20 70:14,15
  74:9,22,23,25 75:1,4
  75:21,21 76:1 97:9
  98:9,18,23 99:4,7,14
  109:23 119:12 149:5
  158:9 160:20 162:17
  169:7,13 173:10
  178:6,13,16,17
  192:12 210:1 212:2
  241:19 242:2 272:18
  280:5 283:8
illnesses 20:5 24:3 71:8
  75:23 78:21 99:3
  109:21 171:18 264:3
ills 120:19
illumination 23:18
ill-conceived 259:16
imagine 53:7
immediate 179:7
Immediately 124:24
immunologic 25:16
impact 22:19 23:16
  32:11,12 38:15 42:7
  69:18 88:15,17 92:6
  102:19 140:2,3
  171:19 177:1,2,3,4
  193:23 199:25 202:1
  212:4,5,12 214:23
  215:8,13,14 217:2,7
  217:9,10 248:22
  270:16
impacts 106:12
impair 41:3 179:2,3
impaired 17:12 143:1
impairment 253:6
impairs 272:7
impede 87:22
Imperial 121:23
implemented 120:10
  218:11
implies 201:25
import 162:7
important 28:24 31:22
  87:16,18 116:24

131:3,5 134:1 143:17
  158:8 178:13 209:13
importantly 24:13 68:1
imposed 221:18
impossible 54:10 56:4
  56:4 176:19
impression 122:1 181:1
  181:3,4,7 189:5
  236:1
impressive 69:21
  103:23
improper 201:17
  215:13 273:3
improve 168:4 272:9
improvement 77:3,6
inaccurate 211:19
  246:3 252:4
inaccurately 245:9
inadequate 120:14
  248:21
inadequately 181:5
inappropriate 92:14
  138:15,16 184:4
  199:8,9
inappropriately 74:20
  92:13 145:8
inches 274:13,13
incidence 19:20 128:3
  253:25 278:22
inclined 148:13 216:18
include 10:15 62:16
  275:11
included 31:5 40:5 58:7
  69:17 88:11 129:1,17
  188:16 260:1
including 49:12 50:11
  50:17,23 108:23
  138:25 139:6 141:17
Incorporated 5:25
  18:16
increase 20:21 26:9,10
  26:13,24,24 43:3
  44:20 46:10 51:6,14
  54:6 93:10 98:12
  137:4 208:13,15,16
  208:23 209:7,8,18
  215:4 217:16 226:4
  250:8 253:1 255:20
  269:13,13,14 272:8
  280:18 281:23
  284:25
increased 19:20 20:7
  20:11,11 24:10,11,19
  26:8 28:11 38:10
  41:12 42:25 73:20
  92:9 94:5 237:20
  238:15,21 240:22,25
  279:7 285:1 288:13

294:20
increases 28:3 42:2
  143:21 208:22
  218:15 229:6,12
  230:23 235:4 236:9
  253:4 256:23 257:2
incredibly 158:20
  276:20
incremental 54:5
indefensible 273:4
independent 13:9
  24:21 103:17
INDEX 3:1 4:1
indicating 288:25
indication 169:14
  173:5 183:22 184:3
indications 174:11
indicative 36:1 74:17
  75:19 78:21
indictment 143:2
  272:10
indiscriminate 151:4
individual 29:2 42:8,9
  45:15,16,19 46:1
  47:2,9 53:16 54:10
  65:14 73:18 95:16
  107:25 108:11,18
  128:7 130:10 161:16
  163:1 170:1 171:3
  211:12 217:20
individuals 35:21 45:8
  88:8 161:18 232:17
induce 115:8 249:11
induced 113:12
induces 150:20
Industries 121:23
industry 156:23
infections 35:3 76:12
infer 193:22
inferior 166:24 170:18
infirm 71:7
infirmity 71:21
inflammation 253:20
inflexible 279:24
influence 242:10
information 103:12
  162:9 251:9,14
inherent 21:10,23
  274:23
inherit 96:16,18,23
initial 5:18 13:23 32:17
  51:11 52:16 74:7,8
  96:12 102:15 135:20
  171:16
initialed 307:8
initially 10:21 51:5
  60:2 86:9 130:5
  135:3 172:10,21

192:7 300:17,20
injudicious 76:6
ink 307:8
inordinate 35:8 141:20
  143:23
inpatient 100:16 117:9
  144:2
insane 126:3
insert 224:19 251:24
inserts 222:9 251:16
inside 58:9
insignificant 199:25
insofar 143:18
insomnia 153:8 172:24
  177:21 178:1,5,8,13
  178:15,16,20,22
  179:22 265:18
  272:19
instability 44:18
instance 28:23 37:24
  54:2 76:4 97:12
  157:24 207:23
  300:13
instances 264:18
  268:17 273:12
institution 118:24
instructions 15:2
insulin 32:10,11,13,19
  32:20,25 33:1 34:12
  34:14,18,21 215:4
insulin-resistant 32:17
intake 241:20
intend 73:24
intended 60:19 143:3
intensive 119:7
intention 223:22
intentions 75:12
interaction 25:15,16,17
  79:9
interactions 144:16
interchangeably 19:11
  19:14
interest 60:5 122:19
  124:9 126:20 136:2
  171:7 176:18 259:8
interested 53:3 60:8
  126:18 133:23,25
  135:18 177:8 222:13
  308:14
interesting 38:17 39:21
  43:15 53:18 60:1
  68:20 104:2 123:1
  151:19,20 172:19
  259:6
interests 133:24 284:8
interface 10:3
interfered 41:9
intermediate 87:3

91:20
internal 75:11 304:3
internally 75:7
internship 304:7,10
internships 304:5
interpret 75:8
interpretation 201:9
  203:5
interpreted 215:11,12
interruptive 50:19
intestines 27:20,21
intolerability 88:20
  173:16
intolerable 181:6
intoxicating 270:15
intoxication 263:20
intranasally 145:12
  146:17 147:5
intra-abdominal 28:1
introduce 46:6
introduced 68:5
introduced/withdrawn
  53:4
introduction 51:6
  69:16 71:14,21
intuitive 178:25
Invega 90:4 101:22
inventive 207:11
investigate 67:9
Investigator 181:17
investigators 103:17
  181:17 182:3
investing 271:5
invite 138:11
invoice 3:19,20 62:6,8
  62:9,10
involve 34:12
involved 48:12 56:8
  80:22 92:12 122:1
  126:5 169:22 190:23
  205:9,12 206:19
  222:20,23 223:23
  224:8,10,12,14
  253:17 297:11
involvement 125:19
  135:11
involving 6:6 39:5
  55:21 56:5,9 184:19
  274:5
in-patient 299:7
irrational 260:3
irrespective 132:22
  238:17 285:12
irresponsible 273:3
issue 11:4 20:20 89:15
  94:22 131:20 141:25
  148:9 175:1 198:19
  199:17 207:9 227:11

236:19 246:16
  252:18,19,19
issues 18:19 19:3 80:1
  89:3 98:6 103:17
  125:8,12 131:20
  139:11 142:16
  223:15,16 242:5,5,6
Italy 123:8
Item 57:1
items 10:1
it'd 93:16
I-n-v-e-g-a 90:4

**J**

Jack 289:21 301:22
jail 145:13,22
Janssen 195:8,20,21
  200:10 251:20
Jeffrey 287:1
job 15:18,19 78:18,23
  78:23 110:23 211:13
  246:21
John 119:25 167:6
  170:15 185:7 213:3
joint 204:10
joke 151:5
Jonathan 213:3 256:1
Joseph 286:14,15,21
jostling 117:11
Journal 139:2 259:8
JR 2:19
judge 50:5
jumped 233:20
jumps 166:8
juncture 130:15
jury 302:6 304:5
J-e-f-f-r-e-y 287:1

**K**

kappa 302:25 303:1,6
keep 32:15 97:24
  107:10 116:15
  117:20 128:18
  152:19 188:13 263:7
  283:19
KEN 2:9
Kennedy 120:1
kept 138:23
kick 138:10
kicked 31:16
Kids 261:23
kilogram 282:7
kilograms 282:3
kind 14:13 18:19 24:18
  25:19 28:17 58:18
  59:16 67:16 79:5
  101:9,10 106:15
  107:5 108:12 110:23

117:20 122:18 124:1
  124:3,7,16 125:5
  126:3,7,7 128:18
  129:11,19 130:19,24
  132:6 135:8 139:15
  151:3,21 152:14
  162:18 176:7 188:8
  193:8 206:10,20
  217:23 240:15 250:8
  255:19 256:23
  262:12 264:9 280:10
  281:17 297:16
  298:13 299:19 303:2
  304:9
kinds 26:9 288:14
knee-jerk 178:24
knew 61:23 84:2
  159:12,13 206:24
  208:21 209:1 210:11
  230:11 243:25 245:1
Knock 168:15
know 6:9 11:10,18 13:5
  15:23 16:6 19:1 22:1
  23:5 25:13,15,15
  29:11 31:1,14 33:3
  37:20,24 45:13,20
  48:1 53:18 55:23
  56:17 58:7,25 59:5
  61:1,8 65:20,23
  66:12,16 72:9,10
  74:24 76:23 79:2
  80:21 83:13 88:5
  96:8,18,20 97:15,19
  97:20 101:25 103:9
  105:5,18 107:3 114:8
  114:14 115:23 118:8
  118:22,22 119:19,19
  120:18,18 121:4
  122:22,24 123:14,16
  125:21 129:15,16,18
  132:6,16 133:8,15,18
  133:24 134:23 138:8
  140:25 142:15
  145:16 146:24,24
  149:17 150:13 151:1
  151:5 154:6 155:8
  157:19 158:2 160:11
  164:24 168:11,15,22
  173:15,22 174:8,14
  175:9,10,10,24 176:5
  177:1 179:14,17,19
  179:24 182:23
  188:12,15 190:8
  191:13 194:15,18
  195:3,4 196:9,17
  197:8 205:16 207:2
  207:18 211:23 215:7
  216:19,20 217:15

219:8 223:2 224:13
  224:15,16 225:6,23
  227:17 229:22,25
  232:25 233:3,7,7,8
  236:23 239:19,22
  240:9,10 241:24,25
  242:3 243:22 244:25
  245:3,16 248:25
  253:23 254:13 257:8
  260:11 261:12,14
  263:3 266:2,7,8,25
  268:13 269:1,7
  276:24 278:20,25
  279:2 283:3 288:13
  289:6,13 292:5,10
  297:13,15
knowing 95:9 144:7
knowledge 6:19 27:8
  59:3 125:16 154:23
  224:22
known 132:15 142:2,6
  142:7,17 145:7 235:3
  236:8 245:6,10
knows 32:8

**L**

192:1
label 12:25 135:11
  144:22 149:13,16,20
  174:16 202:5,6,23
  218:7,10 219:16
  221:19,20 222:21,21
  223:14,24 224:2
  229:13 230:20 231:3
  231:4 233:3 234:23
  235:15 237:1,24
  238:24 239:9 243:25
  244:10 246:14
  247:15 249:8,21
  251:21 252:13,17,22
  256:9 267:3 271:2
  278:11,22 279:15
  283:2 285:3,8
labeled 183:6 286:20
labeling 126:16 216:25
  219:16 220:19
  221:10 228:10 229:2
  229:16 282:25 285:6
labels 222:24 223:19
  248:21
laboratory 132:3,4
laced 221:14
lack 68:13
lacked 83:25
lacking 61:22
lacks 127:8 151:2
  170:1
lactation 92:12,15 93:1

lacunae 11:5,8
laid 46:19 214:5
lake 11:15
land 161:20
language 75:13 222:7
  222:12 223:9 252:9
  252:16
large 38:9 41:21 77:9
  120:5,9 151:22
  265:22 275:15
largely 187:3 271:21
  275:17 277:22
larger 192:10,10
largest 266:13 272:2
lasted 186:16
late 56:4 123:20
latency 177:3
lateness 56:2 301:12
lates 269:12
latest 299:22
Latin 11:14
laudatory 81:17 181:23
  285:18
launch 122:5,6,11
  124:24 171:16 183:2
launched 125:17
  126:20
law 2:5,9,15,19 118:21
  273:1,7
lawsuit 13:20 144:18
  298:16 301:18
lawyer 6:22
lawyers 301:17
lay 29:2 66:6,10 161:20
layman's 259:17
lazy 129:16
lead 182:11
leading 50:25
leads 250:14
learn 11:18 96:8 100:5
learning 11:17
leave 125:5 149:10
  180:25 181:3,4,7
  231:17 298:4
lecture 125:1,22 131:5
  138:2,14 197:3,6
lectured 131:19
lectures 17:16 79:20
  130:19,20 132:9,12
  151:6
lecturing 205:15
led 86:12 222:17
LEEBRON 2:4
left 131:11 177:11
  297:25
left-hand-side 215:24
legal 15:12 126:5 135:9
legions 112:17

legislative 120:3
legislatively 120:1
legs 28:10
lend 160:3
length 73:23 181:6
lengthen 102:2
lengthy 251:25
Leone 2:19 3:10 273:22
    273:24 280:24 281:3
    283:22
lessen 152:24
lesser 195:21
lesson 100:5,5
lethal 250:10
letter 58:6 59:16 61:1
    139:1 224:17 258:1
    273:1,7
letters 303:2,19
letting 15:19
let's 38:5 51:23 54:16
    65:12 67:16 79:18
    101:1 109:18 120:3,4
    121:19 133:17
    135:20 137:24
    143:20 148:25 155:6
    155:14 157:5 159:15
    162:1 166:18 171:23
    171:23 184:14 210:5
    212:19 218:3 234:13
    236:6 249:7,16
    257:18 269:15
    271:24 286:7 289:14
    289:14 290:14 291:9
    292:17 298:21
    305:14
level 30:13 47:12 66:21
    69:4 73:14 119:4
    127:11 135:17
    175:24 176:22 177:5
    179:3 296:24
levels 17:19 24:7 32:10
    32:12,19,19,20 68:18
    92:13,14 93:4 250:25
    256:19
liabilities 49:1 53:25
    139:15 152:9
liability 1:5 48:25
    140:5 144:25 148:19
    149:18 152:24 226:1
    228:21 261:21
    282:20,21
liaison 135:5 175:17
liberal 303:5
libido 93:1
license 299:13
lies 165:8,8,8
life 29:6 33:20 46:1
    53:5 60:2 126:22

152:6 182:11 208:24
lifelong 97:13
lifestyle 21:16 23:25
    24:20 25:14 52:25
    67:23 69:3 70:15
    98:6,10 109:5
lifestyles 22:22 24:11
liked 304:13
likelihood 108:2
liking 263:11,12
Lily 200:12 209:16
    210:10 256:2 273:12
limit 53:25
limited 80:2,19 232:19
    232:23 233:5 254:15
    262:1
limits 91:13
line 73:24,24 94:19
    101:20 102:2 105:20
    105:22 115:5 137:13
    137:14 186:14
    195:15 281:18
linear 51:5 102:14
lines 133:21 188:25,25
lingering 124:17
linguistics 189:6
    201:16
link 67:6 208:8 210:22
    210:23 211:23,25
linked 22:24
lipid 38:2 214:8 250:13
    250:25 253:6
lipids 140:2 211:22
    216:21 250:7 274:5
    297:14
lipophilic 91:25 92:4
list 9:17 10:6,14 55:4
    57:20,23 60:10 65:7
    91:15 105:5 154:6
    206:20 255:1 276:24
    281:5 292:15 301:5
    305:4
listed 166:7 202:8,11
    217:5 245:17 281:5
listened 139:18 155:12
literally 8:1 12:15 30:4
    31:1 83:22 106:12
    124:3 131:12 135:25
    144:11 172:25
    174:17 189:20
    256:19 267:12
literature 4:7 13:10,15
    14:11,16 39:17 42:5
    142:11 147:18 148:5
    154:23 169:15 179:8
    179:15 180:8,12
    225:3,4 260:5 291:25
lithium 44:25 45:2,3,19

45:21 46:7,12,23
    156:20,22 284:22,23
litigation 1:5 14:24
    18:22 55:21,21 56:6
    56:9 57:9 58:4,19,20
    59:3,6 61:3 63:6,7
    125:8 225:19 305:17
littering 15:5
little 15:6 18:18 20:14
    20:25 22:2,20 43:6,6
    73:22 79:16,21 102:1
    103:8 106:20 109:18
    111:10,17,18 119:11
    143:11 144:6 165:7
    166:17 167:12,21
    173:23 195:11 199:7
    203:23 212:6 225:16
    230:13 233:11
    237:19 239:20 251:9
    270:19 298:10
    301:20
live 22:23 165:11
liver 253:7
lives 78:2
LLP 2:14
load 35:4
local 298:8
locate 180:6
location 27:12
locked 39:11
logic 116:19
logical 173:5,22 288:12
long 12:21 20:1,2 67:14
    102:24 114:13,16
    122:25 128:4 132:15
    152:20,21,25 153:19
    158:17 211:4 224:25
longer 51:10,12 112:18
    198:16
longevity 107:13
long-standing 26:23
long-term 158:19
look 9:4 14:17 15:14,15
    21:1 25:7,7 30:11,12
    40:17 45:25 46:21
    49:20,20 52:25 61:18
    64:16 67:22 68:1
    73:18 83:19 101:3
    102:5,5 103:4,10
    106:10 108:20,21
    109:4,5 119:17 141:9
    156:3 158:14 165:20
    169:25 176:14,24
    180:7 189:22 192:3
    205:4 207:8 209:10
    213:16 218:3 220:7
    221:12 225:3,4,6
    226:18 239:12

246:16 251:4 280:10
    286:11 300:24 301:9
looked 13:21,23 14:13
    39:1 52:8 89:15
    103:18 105:9 167:7
    179:15 185:21
    193:25 194:24,24
    207:13 210:18
    246:10 277:11 280:7
looking 13:20 16:22
    19:1 37:18 45:12
    63:10 82:13 93:14
    101:8 103:20 106:18
    121:25 128:4 140:19
    151:11 154:25
    155:20 159:20 180:9
    189:18 199:18 200:6
    201:1 208:9,16 209:9
    209:12 210:11 212:7
    212:12 226:5,17,20
    227:10 232:6 233:12
    244:22 254:10
looks 46:11 102:4
    162:12 167:21 222:3
    222:4
loratadine 43:22
Lord 131:17
Los 6:1 18:4 145:13
lose 98:5 100:10 109:8
    149:9
losing 71:10 99:19
loss 280:5,12
lost 71:20 81:20 175:24
    196:13,14 299:18,20
lot 8:7 27:8,8 30:19
    36:11 48:1 80:22
    86:9 111:8 112:7,9
    113:2,3 116:12
    117:19 118:2 120:10
    126:15 139:11 143:7
    151:21 152:1 175:2
    182:9 210:14 227:3
    234:3,11,11,12 265:1
    270:8 301:4
lots 27:7,7 28:20 39:17
    41:18,18 44:22,22,24
    44:24 105:15,15
    122:19,19 131:2
Louisiana 2:10
love 197:7 296:23
loving 41:19
low 30:16 89:24 95:9
    106:22 124:3 128:3,8
    130:7 239:1 284:7
    295:19,22 296:4
lower 20:16,17 22:17
    34:18 91:15 95:20
    98:11 105:21,22

115:21 201:3 219:13
    282:11,12,19,20
lowest 90:4,23 200:7
    200:19
low-cost 30:16
low-level 90:12
low-potency 47:24
luck 161:19
lugged 213:9
lump 105:21
lumped 83:13
lunch 60:13 117:25
    121:7 129:23 131:9
luxury 114:4 144:3
l''s 92:1
L-a-c-u-n-a-e 11:14
l-i-p-o-p-h-i-l-i-c 91:25
l-o-r-a-t-a-d-i-n-e
    43:22

——————————
M

M 27:24
machine 196:6 308:9
maddening 299:9
maddeningly 79:4
    128:20
magical 85:20 262:4
magnificence 30:7
magnificent 80:19
magnitude 102:1
    249:19
mail 63:10
main 193:8
maintain 81:9
maintaining 99:15
major 75:1 78:3 88:23
    174:1 178:2 192:22
    253:17 280:4
majority 37:1 72:16
    219:11,12 239:25
    304:11
making 21:22 25:9
    101:2 188:19,19
    196:16 260:16
males 22:7,18 92:19
    93:2,4 274:11,13
maligning 114:12
man 42:19,20 147:2
    167:22 196:12
    284:10 301:21
manage 81:15 96:8
    111:2,2
manageable 137:17,18
management 253:6
manager 197:5
mania 76:1 78:7,14
    151:18 188:1,2,3,16
    264:9 265:16

manic 156:11,16,16
manifest 274:7
manifestations 75:22
manila 10:10
manner 183:18 258:13
manufacturers 106:18
 221:3 222:8 223:20
 227:12
manuscripts 59:10
marginally 166:23
MARIA 1:19 308:22
mark 64:17 105:2,19
 165:7,19 212:19
 257:18 280:21
 289:14 290:1,15
 291:9,14 292:17
 304:18
marked 5:8 54:19,23
 61:20 64:19,23
 212:21,25 250:17
 257:20 274:19
 280:25 290:17
 291:17,20,22 292:19
 304:20,25 305:10,14
markers 127:4,6
market 85:5 115:25
 123:15 124:13
 133:22 143:6 152:2
 172:3,21,25 193:20
 209:19 218:20
 245:23 247:22 266:1
marketed 124:4 273:8
marketing 11:24
 188:22,25 189:23
 190:6 191:2,14
 193:13,19,25 196:6
 203:16 297:24
markets 133:25
marrow 80:10
Martin 195:3,4,7,7,8
 196:12 286:16,17,20
Maryland 205:21
massive 46:4,4 80:12
 249:12 253:15
 255:18
massively 30:23 37:16
 250:13 253:8 256:17
material 12:13 56:12
 292:12
materials 7:12 9:6
 10:15 12:22 14:6,23
 57:1,7 189:23 190:6
 191:2,14 193:13,19
 193:25 203:17
 244:13 290:25
matter 53:8 55:9 56:1
 65:16 100:22 164:7
 170:9 191:8 192:6

224:15 266:21
matters 191:10
maximal 126:25
maximum 54:3 130:3,4
 135:3
McDonald's 247:20
 256:25
McKinney,Suite 2:5
MDL 1:6 6:10
meal 91:7,11
meals 118:19
mean 10:19 13:4,5
 15:11 23:4 30:4,4,7
 31:23 33:18 35:3
 37:8 40:19 48:10,15
 53:2 55:1 56:16 58:6
 67:5 73:20 74:7 81:9
 81:12 90:16 96:4
 103:7,17 105:14
 106:10 114:22 116:7
 118:18 122:15 127:2
 131:10 133:7,13
 137:3 139:8 140:21
 141:3,4,17 142:10,19
 143:7,15,22 146:3
 152:5 153:25 154:1,6
 155:19,22 156:12
 157:16 159:12 162:6
 162:16 163:1 165:6
 167:2 170:14 172:16
 172:20 175:25
 177:24 178:12,15
 180:3,25 181:8,18
 182:9 183:8 185:2,15
 186:17 188:24
 190:16 193:17,18
 196:4 197:1 198:14
 199:22 200:4 201:22
 203:8 206:6 211:13
 212:16 214:12
 219:12 222:3,10
 225:9 228:3 230:1,25
 241:20,24 243:1
 245:22 248:24
 249:20 252:13 255:7
 264:18,23 265:19,24
 266:6 270:1 273:7
 275:14 276:19
 284:19 292:6 294:11
 294:13 295:2 298:11
meaning 41:4,5 79:6
 104:9 158:23
meaningful 171:1
 222:18
means 11:10,15 55:5
 67:11 141:4 156:12
 165:13 167:22 189:9
 189:11,15

meant 48:18 63:20
 181:3,4,7,11 189:7
 278:16
measure 72:12 107:16
 165:3 270:5,10
measured 218:15 229:6
 229:11 243:14,24
 245:1 275:19
measures 274:10
measuring 270:12
 275:15
mechanism 33:3 40:21
 41:7,8 44:19 50:4,22
 66:4 168:10,19
 257:14 279:10
mechanisms 41:6 44:14
 136:17 167:23 168:5
 171:12 182:19 187:4
medical 4:7 5:21 16:11
 16:14 17:20 18:15
 71:8,20 98:24 111:1
 112:25 135:5 142:16
 143:1 175:17 178:9
 183:12 291:25
 299:13 303:10,12,14
 303:17,18,24 305:21
medically 71:7
medication 6:7 16:12
 24:21 35:24,25 43:19
 46:7 50:5,14 53:9
 67:23 87:15 120:2
 147:17 149:9 174:23
 183:10 184:25
 299:16
medications 22:23
 24:14 38:6,8,10,24
 38:25 39:16 40:1,5
 40:20 41:1,3,10 42:8
 43:21,22,23 44:14
 71:17 74:19 81:3
 83:19 84:7 113:15
 123:23 136:8,10
 187:7 256:6 285:8
 293:22 294:8,13,16
medicine 87:23 183:9
 268:10,12,16 293:20
 304:3,8
medicines 294:1
Medi-Cal 154:12
 262:21
meet 63:13 64:5 106:21
 106:22 159:5 162:7
meeting 64:4,8,9 133:7
 277:23
meetings 63:22 64:3,8
meets 219:10
Mellaril 84:17 148:1
members 302:6

memberships 302:20
memoranda 57:13
memory 10:23 144:6
 230:17,18 258:11
men 138:9
menstrual 92:16
mental 16:24 19:19,22
 21:22,23 48:20 70:14
 75:11 98:9,18,23
 99:2,3,7,13 109:21
 109:22 119:12 126:8
 158:8 160:19 171:18
 178:6,12,16,17
 241:19 242:2 264:3
 272:18 283:8
mentally 29:18 110:22
 119:16 120:16,19
 121:4,6 158:16
 221:25
mentioned 27:11 70:12
 73:11 82:6 90:22
 95:19 98:6 123:1
 198:8 204:4 225:20
 236:17 276:12
 280:20
mentions 232:18
merger 123:3,6
mess 37:9 228:15
 289:19
message 197:19 201:17
met 63:5,8
meta 76:10
metabolic 19:3 28:22
 71:9 76:10 89:3,6,10
 109:13 125:11,16
 130:16,20 131:20
 132:19,20 134:5,6
 139:11,22,24 140:19
 140:22 166:6,12
 185:17 193:21 205:5
 213:11 216:7 223:15
 223:16 228:21
 244:11 274:2,3,4,14
 274:24 281:7 288:6
 288:12
metabolism 29:3 41:15
 65:25 146:22
meta-analyses 185:9
meta-analysis 167:7
 169:17 185:7
Meyer 213:3,3 256:1
Mia 222:17
micromanaged 299:7
middle 1:2 5:18 69:19
 102:6,11 193:7,9
middle-aged 138:9
midsection 28:8,12,23
 33:12 34:8 47:5

72:17,19,22
midsummer 63:25
midway 139:25
mid-2000 175:5
mild 26:2
milieus 114:19
milk 92:12
milligrams 42:19
 105:17,25 106:1,3
 129:23 134:23 135:1
 135:4,13,14,15,20
 137:23 160:13
 192:10 239:19,20
mind 149:15 246:7
 300:19
minds 155:4,6
mind-numbingly 9:10
mine 96:12 121:21
 181:19 204:3
minimize 99:23
minor 38:12,15,17,17
 38:18,23 39:20 47:23
 177:25,25 237:15
minority 35:16
minute 98:7 109:18
 285:20
minutes 16:2 100:19
mirtazapine 44:11
mischaracterized
 238:5
miserably 99:18
missed 289:20
mist 193:20
misuse 176:7
misused 146:10
misusing 149:12
 154:10
mix 111:6,9
mixed 39:17
modest 47:24 78:1
modicum 137:20
modification 86:11
modified 300:12
modify 117:4,7,9
molecule 296:13,20
molecules 69:17 83:22
molindone 47:16 89:8
moment 9:4 30:5 31:10
 151:16 191:12 228:1
monies 271:10
monitoring 205:11
 208:1
monograph 256:2
 287:25
monolithic 120:5 168:9
monotherapy 244:16
month 89:16 144:5
 198:15 199:3

**months** 12:16 46:9
51:17,22 52:14,17
67:14 68:4 126:20
135:14 186:16
**mood** 25:16,18,18
44:18 77:22,23,24
78:3,5,6,9,13 111:14
112:8,8 149:6 280:2
**mood-based** 113:13
**moon** 23:16
**morning** 5:14 17:5
79:22 132:2 153:25
154:1
**morphine** 300:10
**move** 94:10 115:1,6
120:4 137:24 237:5
**movement** 199:16
**moves** 51:7
**Moving** 90:6 93:17
**MSGA** 284:13
**MSL** 139:8 175:17
198:8
**mulcification** 253:17
**multiple** 136:9 169:19
170:3
**multitude** 103:14,14
**muscle** 284:20
**muscles** 28:2,2
**muster** 158:5
**m-i-r-t-a-c-e-p-i-n-e**
44:11
**M-o-l-i-n-d-o-n-e**
47:16
**M.D** 1:16 3:4 5:4 307:5
307:16

**N**

**name** 5:14,16,19,24
11:21,23 17:25 18:8
51:24,25 62:7 63:16
83:7 90:1 92:11
123:9,9,11 135:6
175:20 198:7 234:7
273:23 298:17
308:17
**names** 11:4,6,18
131:16
**narcotics** 299:23,24
300:2,6,7,8,9
**narrow** 242:14
**NARSAID** 11:25
**nature** 14:20 41:16
60:20 61:7 67:25
98:12 125:14 159:1
199:10 221:6 225:5
226:21
**nauseam** 9:11
**near** 72:11 150:19

**nearly** 104:10 118:9
196:19 237:17
**necessarily** 35:20 70:4
70:22 72:17,18 73:19
87:4 149:4 155:23
156:5 161:15,17
162:5,16 186:13
189:12 201:9 217:20
238:16 260:14 261:1
261:4 264:5 276:4
278:25 284:19
**necessary** 31:20,21
34:1 305:25
**necessity** 48:23
**need** 15:9,23 36:13
56:23 108:18 141:13
144:22 166:9 174:24
176:24 191:15 192:3
230:3 270:20
**needed** 81:10 176:14
**needs** 220:3
**nefarious** 152:21
**negative** 183:20
**negotiate** 135:24
140:13
**negotiated** 222:11
224:6,6
**negotiations** 125:2
126:19
**Neighbors** 63:17,18
**neither** 162:2,12
308:13
**nervous** 76:11 79:9,10
80:9
**neuroleptic** 83:1,25
85:22 88:19 91:22
124:5 128:1 173:16
**neuroleptics** 83:7
115:18
**neurologic** 115:15
**neurology** 304:8
**neurotoxic** 83:12,23
**neutral** 193:15 201:6
**never** 35:11 36:23
47:18 61:4 112:15
114:8,11 123:21
132:23 134:10 136:1
136:4 140:18,23
141:12 157:24
161:12 163:8,13
174:22 176:4,16
179:21,24 181:9,11
182:10 196:24 202:6
223:17,21,23 242:24
283:17 300:16,22
**new** 12:22 15:17 14
83:19 126:13 130:22
183:10 218:12,16

229:6 271:13
**newer-generation**
44:10
**newspaper** 29:11
**nice** 53:15 78:19 167:6
270:3 295:18
**nicely** 292:23
**night** 62:21 63:11
264:13
**nine** 51:16 52:10 67:13
68:4 101:22 103:1,2
104:16
**Nobel** 27:16
**nobody's** 135:21
**nomenclature** 8:14
**nonantipsychotics**
249:2
**noncompliance** 88:5,7
**nondefensive** 139:20
**nonlinearly** 26:14
**nonpsychotic** 20:16,18
21:19 24:12 29:21
175:8
**nonsubstantive** 14:9
**non-clozapine** 85:10
296:11
**non-drug** 117:6
**non-mentally** 177:19
177:23
**non-neuroleptic** 84:2,8
124:5
**non-schizophrenia**
112:13 172:5 283:12
**non-substance** 110:18
**norm** 35:12
**normal** 22:8 33:21
34:19,19 37:14 69:16
70:25 115:5,7,14
264:10
**Norman** 298:18
**north** 239:20
**nose** 14:21
**Notably** 294:18
**notebook** 290:3
**notebooks** 232:6
**noted** 307:8
**notes** 57:13,14,18
101:3 104:24,25
289:16
**notice** 3:21 41:7 54:24
55:22 56:3 143:22
**noticed** 31:10
**notion** 87:14,18 120:7
159:4 165:12 285:11
**notorious** 24:5 54:4
77:25 115:14 256:8
**notoriously** 43:15
53:14

**novel** 250:24 297:14
**noxious** 115:10
**nuanced** 79:8
**nuances** 196:13,14
**nuisance** 87:20,21 91:6
300:21
**number** 56:1,2 73:10
81:14 106:15,19
107:9 112:25 118:3
120:22 121:17
134:20 192:23
203:23 230:7 235:20
237:5,9,11 238:10,12
238:17 239:24
240:16 241:6,8,14
254:15 256:16
267:11,22 268:23,25
269:8 273:11 280:8
282:5 303:5
**numbered** 291:11
**numbers** 8:15 237:23
238:6 244:6 262:13
282:3
**numerical** 8:13 165:12
291:12
**nursing** 118:3,4,4
119:1,3
**nuts** 100:21
**NW** 2:20
**N-A-R-S-A-I-D** 11:25
**N-o-r-m-a-n** 298:18

**O**

**oath** 5:5 180:1,5 308:8
**obese** 21:18 25:7 26:15
30:7,10 32:4 33:23
33:23 35:11,14,15
36:24 37:1,10,16
38:1 69:15,22 240:6
240:12,15,17 241:15
253:9
**obesity** 21:10,13 24:2
24:19 25:2,4,5,5 26:4
26:5 29:13 30:19
32:6 34:5 35:18,19
37:25 69:23 73:1
212:5 236:19 242:11
242:16 275:20,21
276:3,4,8 284:17
**obfuscate** 165:9
**object** 29:24 37:4 40:2
49:9,16 52:20 56:13
76:19 77:12 78:22
82:7 100:14 101:12
107:17 127:17
129:10 142:5,23
143:10 153:22
162:15 163:5,12,20

171:2,25 172:15
173:8 178:23 191:4
194:13,21 202:17
208:19 210:13 216:5
216:8 218:24 220:20
221:7 226:12 227:24
233:21,25 241:12
242:18 252:12 266:4
268:20 293:6,10,17
293:24 294:10 295:9
295:25 296:19
**objection** 49:22 177:22
178:7 182:5
**obligation** 227:6
**obnoxious** 88:7
**obscure** 8:14 203:15
**obser** 33:5
**observation** 33:4,5
42:5 146:11 200:22
253:12 259:10
**observational** 36:3
38:13 73:11 225:3
226:18 277:15,25
278:16,18 297:17
**observations** 70:3
131:25 138:24 139:7
245:5
**observe** 23:10 132:3
**observed** 27:18,18
38:10 40:6 235:18
271:4 288:11
**obvious** 46:17 77:25
**obviously** 10:23 15:22
27:24 31:22 33:18
62:16 69:1,2,6
107:25 124:8 139:9
141:23 204:13
248:14 263:25
292:15 293:13 299:9
**occasion** 48:17 93:2
191:5 284:11
**occasional** 148:12
**occasionally** 48:12
116:6 147:24,25
250:14 256:20 280:5
**occasions** 63:14,15
192:10 209:15
**occupied** 118:5
**occur** 21:2 30:14 36:8
43:1,12 60:6 149:11
164:16 211:4 221:24
249:18 250:2 253:8,8
254:7 280:5
**occurred** 31:2 52:22
132:8 164:20 184:8
205:14 263:9
**occurrence** 51:3
**occurring** 128:7

occurs 38:16 41:8
  43:13 52:4 215:9
  221:23 250:5 253:22
  255:24,25,25
October 250:23
odd 41:20
offending 113:19 114:9
office 6:2 9:25 10:4,21
  15:22 58:12 62:11
  63:14
officer 135:5 175:17
offices 1:17
officials 270:25
offset 99:22
off-label 4:6 172:22
  183:5,22 184:3,3,5
  184:13 265:21
  266:12 267:6,20,24
  268:8,18,19 269:20
  272:2,3,5,11 273:9
  290:3 291:21 293:5
off-putting 137:13
oftentimes 127:14
  149:5,6 253:14
OGTT 246:11
oh 42:10 43:15 63:12
  75:24 89:21 92:10
  93:16 104:23 122:10
  122:12 123:7 130:15
  131:17,24 133:6
  134:14 139:8,24
  148:23 160:2 169:6
  170:6 175:5,23
  179:11 193:7,8
  198:11 213:6 219:25
  234:1 267:18 274:19
  276:19 283:5 287:20
  296:8 298:21
okay 5:22 6:15,23 7:6
  7:16,23 8:3 9:2,23
  10:2,7,18 12:18
  14:19,21 15:3,21
  18:2 19:1,7 20:24
  22:4 24:17 34:6,10
  42:7 43:5,11 47:2
  50:3,7,18 51:19,23
  52:3 55:4,16,18
  56:22 57:7,13 58:16
  59:5,8 60:11 61:5,9
  62:16 65:3,6,9,16
  66:13,23 67:5,16
  68:23,25 70:8 73:4,6
  79:15 84:19 87:13
  88:4 89:18 90:3,22
  93:14,17 94:14 96:1
  101:11 103:11
  104:20 105:13 106:6
  110:14 111:6,24

112:2,21 118:14,20
  121:10,25 122:4,7
  125:5 127:21 129:19
  134:2 135:20 143:5
  144:21 146:16
  149:24 150:10,11,16
  154:4 155:3,8,18,25
  156:3,21 157:12,16
  158:13,23 163:16,22
  163:24 166:1,,17
  171:5 174:4,7 177:6
  179:20 180:1,4,7
  181:13,16,24 182:22
  183:8,19 184:1,14
  185:5 186:2 187:14
  187:19 189:18,22
  190:9 191:1,7,11
  192:23 193:17
  194:24 195:23 200:3
  200:11,21 201:5,8,12
  201:14 202:7,14
  203:3,8 205:12 206:3
  206:13,23,25 207:2
  208:6 216:16 217:22
  217:25 218:9 219:5
  219:15,23 220:1,5,23
  220:25 223:12,17
  224:1,16,21 225:14
  227:5,21 228:8
  229:22 231:3,15,24
  233:9,19 234:14
  235:9 236:6,21 237:5
  237:9,23 238:10,22
  242:4,13,22 244:21
  245:17 246:2,22
  247:3,8 248:20
  249:20 250:24 252:9
  252:19,20 255:13
  257:16 258:5 260:5
  261:1 264:9,12,15,16
  265:7,19 266:25
  267:10,15,24 271:15
  272:13,21,21 273:10
  273:18 274:12,18
  275:5,16,20 276:3,8
  277:5,20,24 278:6,21
  279:8 280:14,20
  281:4 283:16 286:8
  286:14,24 287:9,22
  288:23 289:1 290:11
  291:8 292:6,9 294:7
  296:4 297:10 298:10
  302:3 304:14
olanzapine 39:1,3
  53:14,21,22 54:2
  66:19 84:22 90:10
  91:16 94:16,23
  101:20 104:11

130:18 140:1,1 143:6
  167:9 186:3 193:22
  225:8,24 226:1,6,8
  227:15,23 228:4,4,5
  228:6,16,20 255:25
  256:8 257:10 267:19
  268:6,6 282:4,13
olanzapine's 267:19
old 301:21
older 43:12 44:2 93:4,4
omega 303:20
omental 27:18,23 28:3
  47:8 65:22 73:1
omentum 27:19,23
once 96:4 123:8 132:23
  133:16 172:11
  265:25
ones 7:20 14:22 23:6
  36:18 39:7 83:13
  89:9 137:5 156:19
  161:11 173:13
  181:18 205:8 263:5
  277:21 279:14
  282:23
one-fifth 262:12
one-pound 107:22
one-third 238:11
  241:14 243:1,2,3
one-year 235:11
  238:13
ongoing 15:13
onset 218:16 229:7
onward 139:13 174:9
operating 221:3
opined 243:12
opinion 15:16 105:16
  132:14 134:4 160:1
  180:16 187:23 189:7
  195:11 196:24
  235:23 269:18
  270:19 276:13
  282:16
opinions 15:9 18:19
  57:8 65:10 121:17
  138:13 234:6 275:8
  275:12,17 277:5,7
  305:19,24 306:2
opportunity 48:5
opposed 34:8 47:5
  69:15 79:1 171:24
  220:3 241:21 278:17
opposite 110:9,10
  179:1 260:20
option 48:6,21
options 296:11
order 81:14 98:5
  101:25 157:16
  262:25 291:12

ordinarily 205:17
ordinary 171:20
  247:17 250:8 252:21
  255:19 279:10
  288:14 292:16
organ 253:17
organic 25:1
organism 70:1
organization 17:17
organizations 204:11
  204:14 247:22
organized 292:23
original 26:25 76:23
  219:16 282:25
originally 11:2 44:17
  74:6 110:11 260:20
ORLANDO 1:3
orthostatic 130:4 137:5
  150:19
ostensibly 304:11
ought 237:1
outcome 53:23
outline 64:6
outlined 182:18
output 24:12
outset 221:4 222:6
outside 29:17 77:9 82:9
  87:10 135:11 151:15
  266:2
outweigh 109:13
overall 95:15 167:18
overeat 41:11 92:18
overeating 100:2
overemphasized 196:7
overinclusive 285:12
overlap 78:11 148:2
overpromoting 196:18
overrepresented 22:6,7
  22:8 118:9 120:17
oversold 188:21 192:21
overweight 22:7,8,18
overwhelming 35:3
owned 209:19
o-l-a-n-z-a-p-i-n-e 39:4
O-m-e-m-t-a-l 27:23

_____ P _____

pack 102:11
package 224:19 251:16
  251:24
page 3:17 4:3 9:13
  19:17 84:15 121:19
  121:20,20 150:2,8,9
  159:20 184:17
  186:25 192:25 193:2
  213:17,23,24,25
  215:24 218:3 221:13
  228:25 234:16 251:5

267:2 281:11
pages 9:18
paginated 121:21
paid 142:17 199:4,5,5,5
  199:6 256:3
painstaking 9:7
pallet 81:15
pancreas 32:12,14
  34:15,17 35:5 38:24
  40:5,12 215:2,15
  253:16,20 279:12
pancreatic 38:15
  212:13 215:5 217:2
  253:20
pancreatitis 250:14
  253:15,21 254:13,14
  254:15,17,21,22
  256:10
panel 204:10 205:4,8
  206:4,6,14,23 209:10
  210:10 213:22
  215:20 298:8
pantheon 259:11
paper 7:19 8:2 213:13
  287:7
paperwork 262:24
paradigm 152:14
paragraph 121:22
  124:23 138:23
  159:21,22 163:24
  166:22 184:17 193:9
  193:9 249:7 257:14
  270:24 272:22,22
parameters 177:7
  185:18 274:6,8
paranoia 75:10
pardon 222:4
parent 301:24
Parkinsonian 295:11
Parkinsonism 83:10
parody 225:16,16
parsimonious 40:23
part 30:15 38:9 76:1
  77:9 85:2 120:9
  126:4 138:4 180:11
  196:5,6,11 212:14
  223:18 227:18
  265:20,22 284:2
participated 48:11
particular 13:19 29:3
  53:2 62:19 85:19
  96:5 104:3,22 105:19
  110:16 116:1 123:5
  128:23 140:7,19
  145:20 156:23 162:3
  166:7 169:2 175:9
  194:9 195:23 203:21
  233:19 252:18,23

255:5 285:8 288:8
    300:14
particularly 8:6 26:8
    28:4 31:22 53:24
    86:2,6 96:10 100:1
    124:3 125:7 143:6
    234:5 252:23 296:9
parties 135:25 222:13
    222:17 308:15
parts 262:4
party 61:6
pass 306:7
passage 114:10
passed 158:5
passionate 299:9
passive 254:16
passively 271:3
path 117:5
pathetic 63:1
pathologic 32:22
pathophysiologic 211:3
paths 205:16
patience 130:10
patient 29:18 36:20
    48:19 52:15 67:12
    73:18 78:13 93:24
    94:4 95:16,21,22
    99:2,16,21 103:5,5
    106:21 107:25 108:3
    108:11,18,24 111:6
    112:3 171:3 177:15
    178:18,20 183:11
    211:10,13 226:20
    258:12 259:4 263:7
    263:24 280:6 294:8
patients 17:12,14,23,24
    20:15 21:6,10 24:1,3
    24:25,25 25:22,23,25
    34:4 36:22 39:25
    42:6 43:3 48:11 50:4
    50:22 59:5 65:19,22
    65:24 70:13 71:2
    80:23 81:10 87:6
    88:17 90:13,15,16,18
    91:14 95:11 96:2,11
    96:14 97:23 98:8,16
    100:10 106:13
    109:12 111:1 113:6,9
    113:25 126:10,11
    128:7 131:2 132:4
    133:22 134:21,22
    136:13 137:16
    141:20 142:16 144:3
    145:3,8 146:19
    151:17 153:20 155:1
    156:10 158:8 160:19
    171:6 173:7 177:20
    177:24 178:12

225:24 230:8 237:17
    237:18 239:6 242:16
    255:12 261:17
    262:15 263:13 270:3
    270:13 272:17
    275:15 278:13
    283:17 294:5 295:4
    295:11,12,13,15
    298:9,13,20 299:8
    300:23
patotoxic 253:7
pattern 32:2 45:25
    49:7,13 51:2,5 52:3
    52:22 53:2 104:13
    166:23 167:14
    172:17,18 280:9
patterns 174:16 248:15
pay 98:19,19 100:7
    149:8,18 197:21
paying 142:21 154:10
peculiar 85:1 144:1
pediatric 293:4,15
pediatrics 304:8
peeing 152:19
peer 59:17
penalty 307:6
pending 174:5 258:3
people 16:23 20:4,8,10
    23:18 24:7 26:16
    28:22 30:6,22 31:14
    31:16 33:18 35:9,14
    37:2,22 38:1,11,19
    39:15 41:18 43:25
    44:3,12,18 45:7 48:5
    65:13 66:5 70:14
    71:8 72:11 76:3
    78:18 82:13 83:19,21
    87:22 103:18 114:22
    115:18 116:10,10,23
    117:22 118:6 120:1,4
    125:24 128:17
    129:20 130:20
    133:23 135:22 136:7
    143:17 148:1,21,23
    149:3,4,19,21 151:21
    154:25 158:16 169:6
    176:6 178:16,17
    180:15,20 181:15
    185:8 189:10 191:18
    192:12 196:15 197:6
    197:12 205:17 207:3
    207:13 209:8,10,17
    209:20 210:1,7,9
    212:7,12 215:3 224:8
    225:4 228:10,11
    235:10,16 238:12,17
    239:24,25 240:6,17
    240:20 241:2,8 242:1

242:23,25 243:2,4
    253:8 258:17 259:2
    259:17 260:7 262:18
    262:19 272:7 274:7
    274:15,21 279:18
    280:7,8,14 283:7
    284:5,9 303:4
percent 26:12,23,23,24
    31:14 76:3 88:6,8
    89:17 90:13,21 91:5
    106:16,21,22,24
    107:6,10 120:19
    121:5 164:17 170:24
    172:25 184:21 188:8
    217:15,16,16 219:2,2
    219:3,9,20 220:10
    225:23 226:3 231:4,7
    235:16 237:6,16
    238:23,25 239:10,20
    239:21,22 240:12,14
    240:14,21 242:14
    244:3 252:24,25
    256:23 262:8,12
    267:12,16 268:2
    278:11 280:10
percentage 72:13 90:14
    111:16 112:2,3
    164:14 171:22
    208:23 231:6 235:10
    235:13 239:6 240:9
    240:11,20 241:2
    242:16 267:25
perceptual 75:5
perfectly 149:7 173:18
perform 125:3 169:17
    177:10
performed 271:20
period 35:7 51:10
    52:16 122:18 133:4
    133:17 140:14
    143:17 154:11,18
    160:7 186:18 257:2
    268:10 278:12
periods 160:20
peripheral 43:25 65:15
periphery 92:5
perjury 307:6
permission 262:25
perpetuated 107:10
perphenzaine 186:22
PERRIN 2:8
person 26:15 28:7,8,9
    29:8,9,9,9 32:4,9
    37:10,14 41:11 46:1
    47:2 52:10,11 53:8
    54:1 60:7 66:6,7 68:8
    68:9 69:1,15,18,20
    69:22,25 70:24 71:12

71:20 72:1 75:4,12
    102:3 103:4 114:2,14
    115:12 123:5,10
    144:5 149:12 153:10
    153:16 179:7 197:3,3
    201:18,20 203:13
    211:15 248:5 264:6
    279:23 280:4
personal 172:2 214:25
    273:13
personally 125:23
    169:10 209:23
personnel 196:10
    243:12 246:4
persons 20:9 37:7
    123:5 157:25
persons's 75:2
person's 37:9 46:5 53:5
    117:10
perspective 29:23
    37:19
persuade 56:23
pertinence 7:2 9:15
pertinent 14:20 288:19
pet 284:8
pharmaceutical 140:13
    247:23
Pharmaceuticals 53:12
pharmacologic 187:6
    260:15 261:7,13
pharmacology 150:14
    151:8 171:15 173:6
pharmacopeia 86:14
phase 156:17
phases 156:11,16
phenomenon 23:6
    201:6 255:6,11
phi 302:25 303:1,6
philosophy 285:10
phone 63:11
phonetic 175:16
phonetically 12:4
phrase 189:23 194:3
physical 7:19 36:20
physically 63:8
Physician 256:3
physicians 132:9,11
    206:1
pi 303:1,3
pick 168:15,16
picture 69:10
pigeonhole 78:20
pill 145:24 192:11,16
pills 192:13
pin 124:10 176:10
    249:16
pivotal 160:10
place 5:22 17:9 18:6

66:10 84:11,13
    110:12 134:19,20
    147:7 153:17 268:19
    308:6
placebo 157:14,18,22
    157:24 158:14,17
    160:20,24,25 161:19
    161:25 219:3 245:4
placebos 48:5,12
placebo-controlled
    161:3
placed 195:15 219:24
    308:8
placement 231:13
places 28:13 96:12
    150:7 250:8 302:8
plaintiff 59:3
plaintiffs 2:3 6:5 58:4
    58:23 59:6,9,12
    60:18 61:2 63:5
    301:18
plan 16:9 205:23 210:8
planned 205:20 206:15
    301:11
planning 135:8 205:9
    205:12,18
plate 41:17
plateau 51:7,8,9,10,12
    51:21 52:13 102:14
    183:3 281:24
plateauing 183:1
plateaus 46:4,5
play 31:19 155:5
please 5:16 58:7 80:14
pleased 197:15 207:15
    220:24
plenty 16:14 38:1
    161:5,18 270:12
plural 150:24
plus 77:15 216:12
pluses 216:18
plus/minus 216:11
point 24:23 32:22 60:2
    66:9,14,16 70:12
    78:2 90:7 106:8
    110:4 115:3,4,7
    116:5 127:12 128:22
    135:15 152:11 154:7
    156:13 158:8 159:5
    160:10,14,18 198:2
    219:9 231:16 235:15
    242:13 258:21,24
    259:7 261:20 262:2
    270:13 273:11
pointed 264:25
pointing 246:12 258:22
polar 43:23
polite 209:15

politely 139:19
polyreceptor 151:8
poor 24:5
poorer 24:6
pop 238:14
popular 123:17
population 20:15,17
  21:20 24:13 27:6
  29:18,19,21,23 45:8
  45:12 99:16 110:17
  110:18 112:3 115:19
  115:21 116:1,6,12,18
  119:13,16 120:17,20
  120:22 121:4,5 128:3
  128:6,8 135:15 136:3
  136:6,18 141:7
  142:25 145:3,3,6,12
  145:19 146:9 147:24
  148:14,15 156:4,6
  158:6 161:3,9,10,17
  161:20,25 165:15
  168:1 169:2 171:6
  173:11,20 183:11
  184:3 186:19 208:24
  219:10,20 220:11
  221:24 226:20
  235:13,19 236:3
  238:20 240:3,12,14
  241:8,15,16 242:10
  252:25 262:9 268:24
  276:16 279:24 280:7
  283:9,12 284:23
  293:15 294:15,17,21
  295:20 296:2,9
  304:12
populations 25:8 35:20
  54:9 108:10 149:23
  151:13 162:24
  173:15,21 175:8
  177:16 200:6 217:18
  217:19 261:16
  274:16 293:4 294:2
porcine 209:17
portion 85:5 102:14,15
  167:25 173:10
  237:16
portions 166:6
portrayal 252:4
positive 183:20
positively 8:14 11:5
possess 37:6,7
possibility 232:18
possible 203:12 226:25
  227:3
possibly 21:2 150:20
  283:20
post 39:16 297:12
Postgraduate 256:3

postmarketing 253:12
  253:23
post-launch 130:13
post-marketing 232:23
potential 48:24 132:19
  134:5 148:12,17
  150:21 152:17 153:3
  154:15,17,21 183:10
  201:19,20 222:19
  223:6 245:18 257:17
  260:19 262:1,7,12
  270:19 281:13
potentially 122:21
  250:10
pound 26:24 52:12
  106:12 108:2 217:15
  217:16 284:24
pounds 42:20 44:4,13
  45:4,4,6,20,22 46:9
  47:3 51:16 52:10
  67:14 68:4,9,11,13
  70:9 73:19 101:21
  103:2,9,10 104:16
  105:24 106:5,8 108:6
  141:20 236:5 284:24
power 82:18 91:1
  170:1 187:6
practical 91:13 190:22
practice 17:7,8 48:4,19
  80:22 85:2 88:16,25
  89:12 96:2 99:20
  109:20,20 110:8
  127:23 129:6 144:1,2
  144:2 223:18 272:10
  279:18 283:16
practices 98:10
pre 39:16
precedent 29:15
  259:11
precisely 127:22 148:9
  149:13 201:13
preclinical 127:4,6
predecessors 139:6
predicate 31:20
predict 25:9 42:23 47:9
  54:11 151:12 173:24
  261:18
predictable 104:1,4
  137:4,5 166:15 202:2
  236:2
predictably 71:22 72:7
  73:8,16
predicted 140:4
prediction 160:4
predictions 263:6
predisposed 33:18
  69:23
predisposes 21:9 22:15

22:17
predisposition 31:19
  274:23
predominance 111:10
predominant 89:12
predominates 151:14
preexisting 96:16
preference 207:21
preferences 41:16
prelaunch 125:6,7
premarketing 160:16
  251:15
premise 99:13
preparation 223:24
prepare 8:12 9:25
  62:19
prepared 6:15 8:10
  23:18 305:16
preparing 7:17 9:21
prepublication 139:1
prescribe 17:4 90:15
  95:5 109:16 148:13
  300:22,25
prescribed 17:1 47:17
  47:18 147:7 269:8
  295:3
prescribers 131:10
prescribing 95:25
  99:21 299:16,18,20
prescription 147:14
  149:10
prescriptions 131:3
  267:5
prescriptive 172:17
  271:4
presence 32:8,9,24
present 2:11 25:21
  64:5 154:2 253:13
presentation 197:23
  198:25 238:3
presentations 59:10,14
  198:17,20,22
presented 69:13 228:19
  238:8 243:9,10
presenter 206:5,12
presents 253:14
preserved 83:25
preserves 85:23
president 18:14 131:8
  135:6 139:9 175:15
  175:19
Press 256:3
pressure 130:7 143:21
presumably 37:5 44:14
  98:13 115:13
presume 8:15 10:5
  241:5 242:12 253:5
  284:16

presumption 85:21
  279:9
pretty 12:7 15:1 25:20
  25:21 26:7 30:3,3
  31:15 34:14 46:11
  54:3 56:18 58:14
  66:10 72:1 81:8 90:8
  93:5 103:1,2,7,7,20
  109:22 110:1 128:9
  132:15,21 133:10
  142:20 151:19,19,23
  174:18 185:11,11,25
  197:9,15 207:10
  217:22 230:5
Prevalence 213:10
prevent 132:5 260:14
previously 305:14
pre-Seroquel 68:2
price 173:12 261:24
primarily 95:7 133:23
  224:23
primary 17:20 23:5,9,9
  41:5 78:13,14,14
  212:11 264:23
  269:18
primer 247:16 248:22
principally 110:7
  140:16
printed 8:4 104:23
prior 42:17 57:2 77:3
  122:5,6,11 123:2,6
  183:2 297:24,24
  308:7
prison 119:13 126:4,6
  126:7 145:13,21
  146:6 147:2,8,15
  261:25
private 114:1
privileges 299:18,20
Prize 27:16
probabilities 108:17
probably 8:1 12:1,23
  17:18 24:13 25:15,19
  25:21 31:16,23 45:6
  55:5 58:9 62:22
  72:20 76:3 78:25
  81:5 85:17 90:4,5,8
  90:12,22 93:19 98:9
  98:10 107:7 111:15
  111:17,20 112:5,11
  121:20 124:22 133:9
  133:14 139:11
  162:13 166:19
  192:25 198:11 199:1
  204:16 215:8 256:7
  257:10,11 277:4
problem 26:4 34:12
  35:16 49:23 91:6

94:22 117:19,19,21
  127:9 150:6 154:7
  163:3 212:2 228:9
  241:13 249:6 250:10
  252:21,23 253:10,22
problematic 70:22,25
  93:3,7 296:9
problems 26:18 37:11
  117:6,23 153:24
  163:4 252:20
proceed 137:20
proceeding 135:7
proceedings 308:5,7,9
process 15:13 31:6
  32:22 34:25 41:8
  42:25 75:15 76:2
  77:17 79:9 119:15
  144:10 205:14
  207:12,16 209:22
  211:4 247:24 248:1,2
  255:14
processes 249:23 250:1
proclivity 60:7
prodium 75:21
produce 43:20 56:1,5
  56:13 136:21 142:21
  232:16
produced 301:5
producing 30:9 56:15
  56:21
product 57:13 156:6
  223:19 247:21
  296:14
production 92:12
productive 113:2 207:6
PRODUCTS 1:5
profession 74:17 143:8
  157:20 304:14
professional 223:19
professionally 207:2
  209:23
profile 83:3 85:12
  94:11 95:3,4,8
  139:23,24 151:3,11
  160:3 185:13 186:14
  214:8 288:6,16 295:6
  295:19,23
profiles 261:15
profound 202:2
profoundly 228:3
program 17:21 245:24
progress 101:3
progressively 32:19
projects 195:25
prolactin 92:6,7,9,11
  92:13,17 93:5,6,9,10
  93:14 94:4,5 296:4,5
  296:8

prolonged 257:2
prominent 220:15
promise 121:15
prompted 83:21
prompting 83:19
pronounce 73:5
proof 66:22
propensities 264:17
propensity 86:23 93:10
141:25 236:22 237:2
242:11
proper 145:22 168:1
properly 75:8 145:22
259:5
properties 178:21
180:9 181:10
proportion 250:12
propose 223:9
proposing 176:14
protected 115:10
protective 25:6 37:6,15
37:22
protocol 134:25 135:2
205:11
protocols 122:21 160:5
181:18
prototypic 74:9 75:20
82:18 97:9
protracted 51:10
102:16,21 127:3
160:7,20
prove 67:6 157:17
provide 138:2 271:2
provided 7:13 8:11
12:10,10 65:3 137:8
205:10 232:9 244:14
244:18 276:25
289:12 292:13
provides 215:19 216:1
prudent 67:8 173:18
183:16 271:17
prudently 174:15
psuedosis 253:20
psych 113:8
psychiatric 17:10 77:3
88:16 91:24,24 95:3
110:8,8 111:25
112:24 142:11,11
147:1 178:2 204:8
psychiatrically 17:12
110:17 111:1
psychiatrist 78:18
235:24
psychiatrists 74:14
129:17
psychiatry 45:1 78:25
86:3,6 87:1,9,17
139:2 159:7 268:9,11

293:21 304:1|1
psycho 211:3
psychoactive 145:4
psychopathologic
168:3 270:1|7
psychopharmacologist
146:20
psychoses 20:10,16
psychosis 21:2 74:7
75:17,22,24,25 76:2
76:14,16 77:9,21
78:9 79:18 113:9,18
115:12 172:14 266:3
psychotic 20:4,6,8,9
21:6,9 24:1,3 25:22
25:25 42:14 74:22,23
74:25 75:1,4,15,20
75:23 76:4,5 77:17
78:15 88:7,17 90:16
97:9 114:2 147:12
149:5 192:12
publication 136:22
214:5 258:3 288:5
publications 276:23
305:4
publish 146:12 182:17
183:11,20 184:4
published 60:8 148:5
167:8 179:14 182:3
182:10,13 184:11
213:14 214:3 227:18
250:22 251:9 255:16
255:21 288:1 297:7
304:15
pull 132:18 209:10
285:4
pulled 64:15 166:6
292:12
pulling 106:15
punches 132:19
puny 15:5
pure 153:13
purely 17:15 19:21
purpose 64:3,4,7,9
purposes 49:24
pursue 134:24
pursuing 133:23
put 12:14 28:12 66:9
72:13 77:21 101:13
127:12 132:22
140:10 202:25 210:4
222:8 224:3,18
231:20 243:24
244:17 259:16 278:7
290:7,9,11,25 291:3
putative 269:6
puts 34:17 278:18
putting 120:6 224:2

pyschopathology 178:3
p.m 1:19 5:2

_____ Q _____
qualifier 232:22
qualify 303:6
quality 299:3
quantify 28:24
quantity 100:18
quarrelling 238:2
quarter 106:20,20
235:18
quest 129:3 190:17
question 19:24 21:25
30:25 49:22 50:19
68:17,21 69:20 71:19
89:16 99:12 101:17
111:15 132:22 133:6
153:5,10 155:24
157:19,21 187:20
200:15 205:5 209:13
209:24 212:7 215:2
220:6 230:19 254:19
266:22 277:24
278:15,16 293:18
questions 15:20 158:9
212:3 273:24 285:24
301:10 306:5
question's 79:24
quetiapine 14:2 39:4
39:10 40:5,11,13
42:14,17 50:11,17,23
51:15,23,24 59:24,25
79:22,25 84:10,12,23
85:11 86:1 88:10
90:11 91:16 94:1,19
101:21 103:1,5,8,12
104:14 115:20 116:4
116:13,17 117:8
124:15 128:2,25
129:3 130:1,9 131:7
134:23 136:11,16
139:24 141:6 145:11
145:23 146:5,21
147:7,15,19 148:3
149:7 151:2,7,10
153:3 154:14,25
160:3 161:24 164:3
167:3,12 172:18
182:12 184:20 187:2
189:4 193:15 195:18
225:17 226:3 227:11
228:12,12,22 229:8
256:1 257:7 258:23
259:15 261:12,15
263:2,8 265:1 266:16
269:21 281:20,21,22
288:1,3 295:23

296:11,13,15 297:5
297:11,16,22,23
quetiapine's 188:21
192:21 243:14
249:11 259:12
quibble 271:9,12,14
quibbling 243:7 270:13
quick 30:21 301:12
quickest 166:19
quickly 9:12 34:14
quieting 116:23
quit 283:17 284:6,9,12
quite 14:2 15:15 32:8
33:6 34:13,13 35:10
45:23 56:16 63:12
66:12 84:2 88:22
95:23 103:9,25,25
106:7 107:8 113:17
123:16 124:8 136:1
137:18 139:20
142:14 148:2 173:19
174:15 185:19 205:2
207:11 208:20
222:10 227:25
229:25 232:13
248:13,16 253:18
267:18 298:13
304:12
quitting 283:23 284:1
quote 89:8 140:23
141:3 185:8 193:15
202:15 232:19 237:6
251:23 278:10
297:11
quoted 26:20 185:6
230:22,22
quoting 231:2 239:2
q-u-e-t-i-a-p-i-n-e 39:4

_____ R _____
rabbit 59:17,18
rabble 102:7 298:14
race 29:6
racial 32:2 36:19
raclopride 123:12,17
123:18
raise 158:7
rambling 15:19
rampant 29:16
ran 100:20
random 164:25
range 102:9 126:25
127:1 160:4,6,8,11
160:12 282:7
ranging 199:12
rank 101:9
ranking 101:24
rankings 103:23

ranks 187:24
rapidly 100:17
rare 140:2
rarely 80:10 253:22
295:5
rate 9:15 20:7 24:11
38:10,10 47:21 48:2
88:5,7 158:22 240:13
243:24 245:3,25
278:11 279:7 283:11
284:8 285:1
rates 20:11,17 24:19
282:12
rating 270:12
reach 51:21 208:18
306:1
reached 278:25 279:2
305:20
reaching 128:11
reaction 202:8,12
218:22 220:4 245:18
245:20
read 9:14 55:5 62:1,5
119:19 121:25 138:1
163:24 170:17 172:3
203:1 237:13 258:10
265:24 307:6
readers 252:7
readily 69:24
reading 10:8 29:11
33:7 42:4 79:16
169:15 215:23 279:5
real 25:20,21 93:6
116:17 127:9 165:5
190:22
reality 75:2 178:25
179:1
really 28:11,16,18
33:12,12 40:18 42:1
43:4 45:13,14 53:22
66:3 67:6 75:18
77:10 81:14 82:21
83:20 92:6,17 97:19
103:24,25 106:14
107:8 109:10 111:4
114:3,8,25 120:3
125:15 126:19
128:22 133:13
135:23 140:12 141:3
142:21 144:17
145:16 148:10
150:13 152:21 159:2
159:21 161:12,12
163:16 166:9,9
168:12 172:8,19
173:2,19 176:24
186:18 189:8 191:15
212:8,17 223:23

224:22 225:9 228:2
238:23 242:13 247:3
247:14 257:13,14
259:23 260:6 261:12
261:21 266:2,22,23
267:2 269:17 304:13
realm 124:9
reason 45:24 88:23
98:21 100:10 115:24
115:25 147:6 148:15
152:1 154:20 165:2
178:9 184:10 210:4
300:5,14
reasonable 40:10 155:4
155:6 173:13 207:8
207:24 232:14
251:25 305:20
reasonably 53:6 137:7
251:25
reasoning 107:4 136:19
145:1 148:20 241:14
reasons 67:24 104:13
112:18 115:16,21,23
127:3 136:14 148:2
159:10 160:7 164:19
165:2 182:18 211:8
211:13 263:17
269:19 298:15
recall 10:20 13:20 39:7
58:10 132:24 135:4
141:15 169:22
175:14 191:1 193:5
194:9 199:21 200:1,2
200:5,9,12,13,17,21
204:22 230:13,16
232:3 275:1 281:8
received 12:14,21 65:1
224:17
receptive 99:8 155:10
receptor 150:25 151:3
151:4,11
receptors 33:1 151:3
Recess 54:18 101:5
121:8 159:17 218:1
273:19
recognize 220:17
recognizing 293:4
recollect 292:7
recollection 231:19
recommend 140:7
141:12
recommended 140:18
140:23
reconvene 306:10
record 61:21 291:15
306:11,14 308:9
records 61:12
Recovery 1:17 5:25

18:8,16
reduce 85:16
reduced 256:17 295:16
refer 275:18
reference 9:17 10:14
65:6,7 160:10 167:9
167:10,11,13 203:18
246:13 251:21
276:24 281:5 283:2
referenced 136:24
references 203:25
204:2
referencing 70:19
202:21 203:21
referred 278:21
referring 55:13 232:25
244:2 279:13
reflect 65:10
reflected 112:16
reflecting 55:19 219:6
285:11
reflects 279:23
refractory 136:3,13,18
199:15
regard 8:6 42:9 195:12
216:24 219:17,24
222:24 223:5,15
233:5 296:12
regarding 215:20
251:10
regards 134:8 223:6
268:21 298:9
regression 201:21
regular 32:10 242:25
regularity 134:13
regularly 133:10
regulation 25:18 28:6
37:10,11 235:6,12
236:11
regulatory 163:9 221:2
262:24 298:7
reimbursement 61:22
reject 272:11
rekindle 260:21
relapse 260:8,15
related 23:6,6 33:15
37:25 51:8 59:9 67:3
243:15
relating 57:2,4
relationship 26:5
104:15 123:2 145:15
247:6,8,16 282:15,17
282:24 283:4,6
relative 17:8 32:13
215:20 216:4,7
308:14
relatively 17:8 38:17
38:18 47:23 103:23

158:15 174:8 265:12
265:14 268:8,10
295:11,12
relax 211:2
relentless 31:1
reliable 66:15
reliance 9:17 244:19
301:4
relied 57:8 234:6
reluctant 184:12
remained 137:18
remains 90:12
remarkable 103:24
remarkably 267:20
remember 11:1,3 135:5
144:2,7 175:19
193:20 198:7,8 205:2
212:3 244:6 266:6
289:24 292:8
remembered 234:8
reminder 64:10
reminding 213:9
removing 232:22
remoxipride 123:12,14
123:15 124:3
render 15:9
renewal 300:15
renewed 149:10
reopen 301:8
rep 197:4
repeated 166:25
repeatedly 271:1
report 3:22,25 6:10,11
6:15,18 7:17 9:16
10:14 13:11,12,16,22
14:4 19:5 58:2 60:22
64:10,11,18,23 65:9
73:24 74:9 94:11,15
121:10 124:21
126:23 137:24
138:22 143:18
145:11,17 149:24
159:20 165:23 166:3
166:19 181:3,4
184:14 186:25
202:22,25 204:4
206:10 208:7 218:3
225:19 228:25
230:22 234:13 252:7
255:11 257:13 267:1
267:2 276:25 278:22
305:11,16,20
reported 40:7 105:7
145:11 246:23
252:17 253:25 259:1
reporter 1:20 5:9 11:13
36:13 54:20 64:20
156:25 183:24

212:22 250:18
257:21 280:23 281:1
290:1,18 291:18
292:20 304:21,25
305:9 308:4
reporting 247:1 279:4
reports 13:24 35:24
39:5 65:21 73:11,13
134:21 147:16 148:4
208:11,11,25 223:7
246:24 254:5,11
256:5,10,14 257:6,11
276:19 297:8
represent 5:15
representation 281:13
representative 139:10
represented 77:6 216:4
245:11
reprint 251:5
reps 198:5
Republican 161:21
republished 213:21
reputable 134:9
reputation 116:8
request 55:25 56:13
133:8 138:3 244:17
requested 55:19 290:9
290:11 300:15
require 130:9 221:9
required 91:9 140:12
160:5
requirement 163:9,13
requires 91:9,10
262:23
res 19:25
research 18:15 39:19
175:11 180:16
181:13 195:25 255:5
255:7 305:7
researchers 28:17
180:9 206:2 231:5
researches 180:18
reserve 301:8
residences 304:6
residency 304:10
resident 145:14
residents 132:10 138:8
resistance 32:14 34:12
34:14,21 191:21
215:4
resistant 99:14 295:11
resort 294:12,14,14
respect 11:5 20:19
39:10 70:18 88:12,13
194:15 214:23
252:18 302:5 303:24
305:23
respected 207:6

respond 34:15 149:7
response 137:15
173:22 230:5,19
231:22 234:8
responsible 17:19
196:10,11
responsive 181:17
rest 24:10 90:7 99:9,18
149:24 280:19
restate 50:19
restricted 299:16
restrictions 16:1
result 279:6
results 40:17 162:2
182:2 183:12,20
184:4 197:14 214:17
243:16 279:4
resume 305:1
retained 57:3 301:17
retention 61:1
return 149:9
review 9:6,13,13 59:17
233:17 273:13
reviewed 7:13,17 8:1
55:6,10,15 57:2
166:5 173:25 194:10
194:12,14 244:1,11
282:23 286:8 288:24
revisit 24:23 157:23
rewarding 78:24 81:16
rhetorical 214:14
rhinitis 43:17
rich 151:7
rid 28:4 113:3 170:4
ridiculous 100:18
right 6:21,21 7:9,12 8:9
8:17,23 9:8,13 11:22
12:5 13:7,9 14:12
15:8,24 16:3,11,16
16:18 17:6 18:17
23:15,20,24,25 29:10
31:12,25 33:16 34:20
35:13 38:5 39:23
42:24 44:23 45:10,17
47:10,19 48:14 49:2
50:1,21 52:7 55:1
56:14 57:19 58:3
59:1 60:16,17 61:12
63:24 67:10 68:3
71:1 72:4,15 73:3
74:10 77:19 79:23,24
81:25 83:4 85:6
87:25,25 89:1,9
91:17 93:24 96:7,22
97:4,16 105:8 108:5
111:20,22 118:7
120:9,24 127:5
128:19 129:4 130:12

137:24 138:1 140:18
141:22 143:14
144:10 147:20
153:14 154:19
155:14 157:2,3,5
159:16,19 161:7
162:10 163:8 165:17
166:13 170:19
171:21 180:25 184:9
185:10 190:18,20,25
191:3,15,23 192:14
192:15,17,20 201:11
202:10 206:3,11,11
206:13,16 207:7
208:14 209:21
210:24 212:10
213:18,20 214:13
217:12,12 219:11,25
221:1,21 224:24
226:16 227:2 229:18
232:4,13 234:9,13,15
236:25 238:1,19,24
239:3,5 240:19,23
242:7 244:8,11,21
245:19,21 251:6,11
251:18,19,22 254:8
255:15 260:13,13,25
261:5,10 264:22
265:3 267:17 269:11
270:20 271:18
273:16,23 276:5
278:4,15 284:4,18
285:19 286:17 287:4
287:5,14 288:8,19
289:12,25 290:14
293:13 294:4 297:1
297:25 298:21,24
300:3 301:2,8 305:12
306:8
**right-hand** 251:7
**ring** 244:20
**rise** 32:21 73:14 102:21
**rises** 120:22
**rising** 32:19
**risk** 26:10,13 28:9,11
36:6 38:20 47:4,22
73:20 89:6,10 115:21
161:12 209:7,8,18
211:1 214:7 216:7,20
216:21,23 217:8,16
217:17 226:14
235:17,19 237:21
238:15,21 240:15,22
240:25 242:15,17
243:3,14 244:25
248:22 275:21 276:1
276:4 294:20 295:14
295:16

**risks** 109:13 215:20
216:4 237:14
**risperdal** 93:17 296:7
**risperidone** 39:6 53:13
53:19 84:23 90:5
91:15,19,20 92:3
93:9 101:22 104:12
124:6 130:18 139:25
140:1 167:10 185:18
185:25 186:3 188:10
193:21 195:17
225:17 268:5 282:14
**risperil** 93:15 94:2,8,19
**riveting** 144:15 146:11
**road** 52:17 300:19
**role** 31:18 155:4 169:8
169:11,12
**room** 6:2 15:6 17:11
118:18 205:25 206:9
256:16 299:5
**rooms** 110:24 299:5
**Rose** 2:15
**roster** 294:7
**rotation** 304:3
**rough** 133:12 240:16
259:18
**roughly** 103:6
**rouser** 298:14
**rule** 114:25 165:10
**rules** 108:9 146:8
**run** 100:16 126:8
152:21 188:19
**running** 299:7
**rush-to-market** 124:19
123:18
**r-a-c-l-o-p-r-i-d-e**
123:18
**r-e-m-o-x-i-p-r-i-d-e**
123:15
**r-i-s-p-e-r-i-d-o-n-e**
39:6

**S**

**sadness** 30:8
**safe** 87:20 289:14
**safest** 296:12
**safety** 86:22 95:4 161:2
185:13 232:24
**sake** 80:7
**San** 7:6 302:9
**sand** 146:2
**Sandos** 82:16 303:20
**satiety** 41:3,11,22 44:1
44:22 51:4
**satisfaction** 161:4
**saturated** 30:16,18,18
31:5
**saw** 137:3,6,6 143:25
245:24

**saying** 48:9 72:5,7
79:20 96:23 101:3
179:20,23 199:23,24
210:21 231:21
236:21 238:5,21
239:5 246:2 247:3,14
252:3 265:25 266:1
270:3 271:25 279:6
**says** 55:24 66:16,20
67:2 124:22,23 138:1
149:17 162:13
166:22 184:17 187:1
190:4 193:8,12,18
201:2 218:6 229:4
232:12,13 235:1
236:7 237:13 239:10
247:4,5 249:7,18
251:8 259:10 267:3
270:24 286:15
**scale** 94:14
**scales** 270:12
**scans** 28:23
**scarce** 112:24
**scenario** 71:18 95:23
100:23 113:23
**Schedule** 55:12,13
299:22,24 300:6,6,7
300:8,9,13,18,20
**schedules** 294:25
**schematic** 281:12
**schizophrenia** 70:19
74:3,9 75:19,20
76:17 77:16 79:21
110:2 111:13,18,22
111:23 112:4,14
113:7 114:23 115:4,7
115:9 119:12 129:4
133:22 151:15
155:17 156:3 157:7
159:23 171:24
172:11 173:11
187:12 190:19
199:15 210:1 213:11
262:20 274:15,22
280:15 283:7 284:5,9
**schizophrenic** 113:10
115:2 128:3 184:19
**schizophrenics** 113:16
118:2,8
**scholarly** 288:14
**school** 146:25 302:7
303:10,12,14,17,18
303:25
**schooling** 303:17
**schools** 261:24
**Schultz** 169:22
**Schwartz** 289:21,22
**science** 73:13,15 79:1,3

135:5 165:19 175:17
302:11 303:2,5
**sciences** 303:21
**scientific** 40:10 66:15
**scientist** 144:14 167:24
195:14
**score** 141:14
**Scott** 63:17,17,19 64:7
**screaming** 114:15
**se** 20:6 21:23 25:4
33:11
**search** 14:1 83:21
232:11
**searched** 160:5
**searches** 13:10
**seasonal** 43:17
**second** 11:23 19:3
41:12 47:21 50:16
64:7,9 79:11 82:13
84:11,12,25 85:11
88:24 89:4,13,19
93:13 143:5 155:15
163:9 184:17 208:4
220:18 251:5 268:4
281:11
**Secondly** 234:19,21
235:2
**second-generation**
19:9 81:22 82:12
84:5,19 85:16 88:20
101:8 188:7 297:19
**section** 202:9 218:12
218:13,22 220:3,4,16
221:13 229:2,9,13,16
229:20 230:6,24
231:11,18,20 279:16
304:3
**sector** 114:1
**sedate** 264:6
**sedated** 264:8,10,11
**sedating** 116:23 117:16
130:3 179:4 264:17
269:22 270:15
**sedation** 80:9 116:5
129:7 130:2 137:6
220:13 263:20,20,21
263:23,24 264:3,12
264:13 265:5 272:7
**sedative** 150:21 153:11
178:20 264:17,24
265:8
**sedentary** 24:11,20
**see** 11:17 17:13,23
18:19 25:22 39:22
40:24 46:8,9 52:15
53:16 70:8 73:19
75:4 96:11 109:21,22
109:25 110:2 111:15

111:17 112:9 113:9
114:1,17 121:19,20
126:12 128:7 137:1
137:11,24 143:21,23
144:3,4,10 149:24
164:24,25 166:21
169:24 180:8 183:1
191:16,17 192:4,5
193:8 210:18 213:19
218:6,17 225:6 226:7
226:18 232:5 234:18
235:11,12 243:18
244:19 251:12
254:16 259:9 265:15
288:23 292:6
**seeing** 39:25 127:15
177:25 246:23 266:6
**seek** 178:9
**seen** 49:5 54:25 115:20
116:13 132:13
136:15 143:8 147:16
154:22 182:7,7
203:17 218:22
245:12 252:1 262:14
**segments** 30:10
**seizures** 44:17 80:9
**Seldom** 108:15
**selected** 206:17 232:17
**selection** 95:6,7 122:20
206:19
**selective** 65:22
**selectively** 28:7 110:13
**sell** 146:8
**selling** 261:24
**send** 6:19 61:11 176:1
259:8
**sensation** 43:4
**sense** 86:25 90:14
93:19 146:3 148:4
156:11 171:22
178:21,25 205:12
259:22,24 260:15
261:7
**sensitive** 32:10 115:15
295:12
**sent** 10:21 11:2 59:20
59:20,20 61:16
138:25 176:1 223:2,4
223:7 292:11
**sentence** 121:16 124:22
234:18 236:6 269:15
272:22
**separate** 20:22 25:12
140:3 158:7 206:17
218:21
**separated** 144:5
**separately** 57:21
**September** 1:10 5:1

55:24 62:7,10 232:12
sequestration 119:15
Serendipitously 82:20
series 134:21 136:23
  137:1 182:13,15
serious 16:24 19:19
  48:20 70:14 71:8,13
  83:16 87:21 98:9
  109:23 119:12 158:8
  160:19 178:6,12
  220:10,14 242:2
  253:21 283:7
seriously 17:11 120:16
  120:19 121:4,5
  126:10 158:16
  221:25
seritonergic 150:22,23
Seroquel 1:5 4:7 6:7
  16:19,20 17:1,4
  18:23 46:25 49:12
  51:24 52:5,15 55:20
  57:2,5,9,24 59:11
  63:6 65:17 66:11,17
  67:1,12,19 68:6,12
  68:15,15 69:2,11,17
  72:6 73:7,15 84:10
  90:15 93:12,13,15,22
  94:6,22 95:24 104:5
  104:7 108:23 109:13
  117:16 122:2,9
  124:11 129:7 131:21
  132:20 139:23 140:8
  141:17 146:16 148:6
  155:16,23 156:9
  157:6 159:23 162:2
  165:24 173:4 178:21
  179:9 180:9,16 181:1
  181:10 185:12,24
  186:2 187:24 189:19
  190:11,13,18 196:3
  200:15,17 208:7
  210:18 211:17
  216:24 218:20 219:3
  220:11 223:5,14
  229:12,13 232:15,17
  232:20 233:3 235:16
  236:21 237:1,2
  240:21 241:3,22
  242:9,9,15 248:2
  249:21 251:23
  255:17,23 258:12,13
  258:19 262:10,11
  264:17 268:18
  277:16 278:1,7,8,17
  282:6 291:25 293:4,9
  293:15 295:3,6
Seroquel's 126:22
  171:23

Seroquel-induced
  247:9
serve 100:6
serves 10:23
service 61:6
serving 100:18
session 205:19
set 82:5 145:15 147:4
  159:4 176:21 201:23
  308:6
sets 113:14
setting 85:14 93:22
  96:10 98:7,7 117:10
  137:19 176:18
  191:11
seven 32:5 44:13
  103:10 105:23
  174:14 306:5,12
severe 280:4
shades 168:14
shaking 288:21
shape 102:13
share 115:25 116:17
  118:18 152:2 172:3
  172:21 183:12 259:8
  282:14
shared 258:5
she'd 79:22
shift 51:16 236:4
shifts 236:18 284:23
ship 100:19
shocking 103:25
short 35:7 39:20 83:9
  83:11 103:10 120:11
  140:14 142:18
  143:17 158:15,19
  159:15 215:5 278:12
shorthand 1:20 308:3
  308:10
short-lived 140:10
short-term 38:13 39:15
  52:8 152:8 186:9
  212:12,17 214:23
  215:3 217:2,4,7,9,10
  277:19
shove 146:2
show 54:23 105:2
  161:5 170:7 197:23
  201:4 211:5 212:25
  225:18 277:15
  278:11 282:6 304:17
  305:14
showed 132:14 162:2
  167:9 201:2 203:4
  212:15,16,17 278:1
  292:15
showing 281:4
shown 272:6 282:18

283:4,6
shows 51:16 104:14
  112:11 169:2 266:16
  281:17,23
shrunk 113:4
shut 301:3
sialorrheah 80:13
sic 44:12
sick 298:6,14
side 80:3 82:5 83:3,16
  83:18,20 85:15,16,20
  87:21 95:3 127:24
  138:9 164:21,22
  167:21,22 170:22
  171:13,14 186:9
  236:1
sign 42:2
significance 92:9 165:3
  165:11 287:18
significant 8:5 45:7
  77:2 80:12 83:17
  103:2 106:9,12,14,17
  107:25 108:3 152:17
  164:4 165:20,23
  170:12,15,16 219:21
  220:9 230:7 232:16
  235:14,19 238:13
  239:7 249:6 250:10
  253:10,22,25 288:9
significantly 77:5
  157:18 295:14,16
signs 34:22 253:15
silent 249:9,17
silly 127:13,16,18
  261:18
similar 18:7 44:13,14
  44:14 71:3 139:17
  147:16 148:2 221:5
  235:9 248:25
simple 20:22 25:13
  28:12 79:1,3 107:13
  236:16,18 259:17
  265:16
simplest 86:25 97:5
  129:17
simply 30:18 40:21
  41:17 42:2 65:25
  66:4,25 68:22,24
  74:13 77:9 108:19
  161:5 177:20 181:13
  184:5 203:5,20
  224:17 234:7 250:6
  260:22 267:21
single 26:15 178:9
  189:2 192:11,16
  211:15 220:9,14
sir 6:16 7:15 9:7 10:12
  16:8,10,21,25 19:15

57:6 58:1 62:15 64:2
  64:12,25 65:5,11
  81:1 89:11 121:12,14
  138:19,21 179:13
  195:5 204:6,9 216:15
  223:16 269:25 291:2
  293:2
sit 73:14 114:4
site 150:19,22,23,25
sites 150:23
sits 82:8
sitting 100:2 179:20,23
  197:4
situation 71:15 96:6
  124:19 140:6
six 12:24 13:1,5 44:12
  45:4 51:22 52:17
  101:23 105:23
  133:18
skills 81:14
skinnier 201:19
sky-rocketed 172:23
slam 93:16
sleep 4:6 174:25 175:1
  175:8 176:3,13,17,24
  177:1,2,3 179:2,9
  180:9 181:2,5,10
  264:15 266:13,16
  267:16 268:21,23,25
  269:3,8,12,13,13
  272:2,9 290:4 291:21
sleeping 147:14
slide 198:16,20,22,24
slides 197:23
slight 10:7 20:21
  167:18 170:10 189:6
  201:16
slightly 44:21 111:9
  150:21,24 166:24
  167:4,10 168:13
  169:2 170:11 173:12
  187:6
slope 51:8 52:13
slow 36:14 124:17
  137:9 157:1
slower 102:21
slowly 129:13 130:2
small 11:15 29:14
  72:13 106:7 235:13
  251:20 287:7 299:5
Small's 287:25
smart 195:10 196:12
smattering 110:1
smell 75:4
smoke 283:8,9,10,11
smoking 273:14 283:13
  283:18,19,23 284:6,8
  284:10,12

snort 145:25 146:21
snowed 210:10
societies 302:22
society 30:8,10 98:15
  119:18 303:2,3,19
socioeconomic 24:4,8
solar 23:11
solid 33:6
somebody 10:8 46:18
  67:1 96:4 100:18
  107:5 153:7 233:23
  248:3 259:9 284:12
somewhat 14:1 37:21
  49:24 61:22 113:21
  115:10 116:3,4
  129:13 188:9 209:14
  217:13 219:12,13
  270:11
sorry 36:13 150:5
  183:24 193:7 213:4,6
  213:8,23 214:21
  262:22 296:16
sort 9:2 14:9,11 17:15
  19:20 22:23 27:11
  30:15,21 31:20 34:7
  35:19 40:17 41:20
  43:8,15 45:12 51:2
  54:8 70:8 71:2 75:2
  75:16 79:7 82:4
  84:11,14,15 85:3,15
  87:2,20 88:20 89:19
  90:8 91:15,20 93:8
  93:18 94:18 95:3,4
  95:15 96:16,23 99:2
  99:6,11 100:12
  104:18 106:9 118:19
  118:24 119:20,22,24
  120:1 126:5,6,24,24
  127:12,24 130:15
  137:4,22 140:11
  153:15 155:8,24
  158:7 171:13 186:3
  186:16 187:20
  190:21 191:16,21
  192:5 198:10,15
  203:25 204:2,10
  205:16 210:10 214:5
  222:1 225:2 226:20
  227:21 228:19 241:7
  242:10 247:4,5,5
  251:20 259:10,18
  261:6 265:19 266:14
  280:11,11 288:4
sorts 43:14 97:8 99:8
  117:6 130:13 131:9
  135:9 176:15 177:12
sound 127:13 285:14
sounds 62:13 78:10

92:11 98:8 127:16 134:12
source 27:4 103:11
South 18:4
SPA 277:11
speak 133:4
speaking 74:16,17 130:12,14 133:3 225:2
speaks 25:14
special 299:23
specific 14:1 15:2 26:9 27:6 38:3 39:9 45:25 47:7 54:13,14 64:6 118:17 123:19 147:11 176:21 189:19 196:2,20 203:18 215:1 220:6,6 223:9,13 229:7,12 236:15 237:7 245:3 262:24 274:10 275:19 276:18 277:1 279:11 298:10
specifically 13:21,23 20:6 22:1,1 33:14 37:6 43:2 60:24 73:7 83:23 179:12 199:20 223:5,11 230:9 243:23 258:22 279:14
spectrum 24:4 74:20 109:22 134:7 169:11 199:15 262:18
speeches 59:9,14 60:18 60:19 196:16
speed 54:1,3
spell 11:12 27:22 39:2 80:14 92:21 168:16
spelled 5:17,18
spelling 129:19
spending 62:17
spent 55:20 62:13,25
spoke 175:14
spoken 58:24
sponsored 179:18,21 179:24 180:10 181:9
sponsoring 134:4
spot 103:6
spots 210:2
spread 90:8
SPRIGGS 2:18
spring 138:25
squeezed 112:24
squished 113:1
stability 69:14
stable 46:2 70:5
staff 11:4 17:17 298:12
stage 160:17

stages 32:17
staggeringly 29:16
stair-step 46:3
standard 31:15 39:15 47:20 91:5 100:3,6 107:15 139:10 149:20 160:23 161:1 173:14 177:14 184:24 185:2 237:19 292:16
standardized 118:17 118:19 134:25
standing 30:5 130:7
standpoint 128:21 163:18
stands 147:19,23
start 32:20 79:6,20 184:1
started 42:17 125:2 126:15,19 127:15 133:3 302:8
starting 68:7,8,8 70:4,5 139:13 175:7
startling 288:22
starts 8:17 79:22 102:6 102:10 234:18
state 32:13 68:22,24 71:10 75:10 118:15 126:1 229:5 230:21 262:20 307:14 308:4
stated 222:24 224:3 270:25 278:10
statement 81:8 165:19 189:20 191:7 194:11 194:18 203:20,21 207:14,16 218:21,21 219:6,17 224:4 244:22 246:3 249:22 252:4 285:16,17,18
statements 202:19
states 1:1 124:25 233:4 274:19 285:5
state-subsidized 118:16
statistic 31:15 164:11 236:16
statistical 128:20 165:3 165:11 170:1,5,6,7
statistically 107:7 157:18 164:4,8 165:20,23 170:12,15 170:16,18 189:3,6,19 253:25
statistics 26:25 27:1 31:13 116:14,16 164:7 165:8,9,16
status 24:8 71:9
stay 114:14 257:2

stays 87:23 92:4,5 101:24
steep 102:14,16
steeper 32:15,16 51:9 51:11
step 98:18 151:15
stick 120:12
sticker 233:13
stimulant 114:9
Stimulants 199:14
stimulate 41:24
stimuli 75:8
stipend 118:17
stirring 209:25
stones 254:24
stop 43:9 50:6,24 66:4 113:19 154:9 176:9 257:4
stopped 44:4 134:11 154:10 258:12
stops 108:24 182:25
storage 250:8
store 27:25 28:24 248:3 250:13
stores 26:9 28:6 32:9 250:13
story 69:13
straight 304:1
straightforward 20:22 26:7 30:3 177:14
strange 173:1
strategies 86:12 99:15 132:7
Street 2:20
streets 96:19
strengths 130:23
stress 35:4,8
stresses 98:14
strict 272:19
strictly 171:20 254:4
strike 280:20
strikes 79:16 87:1
striking 141:18,23
strong 32:2 266:8
strongest 156:23
structural 150:1,13
structure 177:9
structured 134:24 176:22
struggle 190:22
struggling 11:18
stubs 24:6,6 30:22 71:11
stuck 110:25
students 168:13
studied 179:6,12 181:2 181:5
studies 3:18 7:25,25 8:1 21:1 26:1 27:1,5

38:22 39:9,16 48:11
103:14,20 104:21
105:5 106:2,13,19
107:19 115:20
128:13,18 140:8,19
140:22 154:24 156:3
157:6,7,10 158:19
159:9,14 160:10
161:18 163:25
165:22 166:5 167:8
169:9 170:3,16
173:25 174:9,14
176:3,15,17 177:12
179:14 180:8,14,19
180:21 181:9,12
182:3,10 183:1
194:25 212:17 215:3
215:5 225:21 226:18
226:23,25,25 237:7
237:25 239:13
243:17,23 244:1,6,17
244:23 246:16,23,24
255:8 266:19,20,23
271:6,13,19 272:1,1
272:10 274:14
275:14,18 276:12,15
277:1,10,10,15,17
278:1,6,17,21,23
279:1,13 282:6,11,22
283:3,5 292:16 297:9
297:10
study 13:24 27:10
53:12,15 104:22
106:11 107:1,2
126:19 128:13,15
134:15 135:18,20,23
140:24,25 141:3,8,10
151:20 155:20
158:10 159:4,5,13
160:12 161:23 162:3
162:7,8,13,13 164:11
164:17 166:7 167:15
170:1,13,14,15
172:19 174:24
176:13,21,21 177:10
179:13,21 182:12,14
183:22,23 184:2
185:7,12,13 186:16
189:2,18 203:22
212:15,15 225:20,24
235:11 236:17
246:11,11 266:11
272:4,14 276:13,20
277:2,14 279:4 281:8
287:18 288:9 297:5,6
297:12,24 302:7,15
302:16
studying 158:10 179:7

183:5
stuff 6:22 14:20 112:9
116:23 162:18 172:3
175:24 177:14
192:24 260:12
261:20 297:8,17
Subboxone 299:24
subject 65:16 98:13
172:19 298:16
subjective 88:20 100:4
173:16 263:10
subjectively 269:22
270:1
subjects 63:3 184:19
submission 244:12
submitted 139:2
subscribed 308:16
subsequent 171:16,16
215:9 235:5 236:10
254:17
subsistence-level
120:15
subspecialization
302:12
substance 57:12 60:5
109:25 110:12,13
111:4,11 112:7
113:12,25 114:21
116:15,24 117:2,3
147:1 148:22,23
149:3,3,5 155:1
177:24 262:15,17
substances 76:6 115:13
147:9 259:12
substance-abuse
113:18
substantial 222:14
271:10 284:1
substantially 119:6
124:14 150:18 153:4
272:8
substantively 14:4
substitute 123:13 126:6
126:8
subsumed 10:6
Subtex 299:25
subtext 176:5,9
subtle 116:4
succeed 11:19
success 84:7
succinct 15:21
suck 221:19
sucks 221:16 228:2
sudden 253:9
suddenly 35:5
sufficient 303:5
suggest 38:14,22 73:11
144:21 162:12 181:9

181:11 183:21 184:2
211:25,25 232:15
237:1 258:19
suggested 117:9 144:25
172:14,22 174:22
260:20
suggesting 200:18
282:9
suggestion 148:8
suggestions 208:1
suggests 22:10 73:15
235:15 260:6
suicide 294:20
Suite 2:10
suits 6:6
summarize 65:10
139:22 150:16
summary 215:19
summer 23:11 63:25
205:19
sun 210:2
superimpose 46:6
superior 157:18 164:18
165:1 189:3
superiority 157:13
160:25 163:10 164:4
164:23 165:13 170:7
170:9
superiors 114:15
superscript 203:23
support 57:8 114:19
135:12 137:20
175:11 209:1 271:3
272:4,11
supported 180:11
181:13
suppose 99:10 228:1
263:25
suppression 80:11
sure 6:18 14:14 19:16
21:5 42:12 56:7,16
66:24 74:25 84:15
86:18 99:1 110:5
113:11 114:11,22
120:21 122:10
134:14 142:9 148:23
148:25 149:9 158:1
175:23 176:10
184:16 190:15,15
194:2 213:6 214:11
225:22 227:4 244:5
269:16 282:25
289:16 293:13
surprise 186:11 269:7
269:9
surprised 56:19 151:21
surprising 186:8
288:21

surprisingly 137:6
surrogate 127:25
surround 19:3 89:4
survival 107:14
susceptible 26:17 33:21
37:21
suspect 186:16
suspected 109:10
suspects 256:17
suspicions 179:1
Sweden 123:7,16
symptom 78:20 145:21
symptomatic 137:18
symptomatically
137:17
symptoms 75:3,18
syndrome 114:17
152:25 213:11 274:2
274:3,4,14,24
syndromes 97:10,11
169:13
system 76:12 79:9,11
80:9 126:4,5 146:6
147:10,15
systems 147:9 201:18
201:21 302:12
s-e-r-i-t-o-n-e-r-g-i-c
150:23
S-i-a-l-o-r-r-h-e-a-h
80:15
S-u-b-b-o-x-o-n-e
299:25
S-u-b-t-e-x 299:25

T
table 213:21,22,24,25
214:5 215:19 216:1
245:25
tabs 291:11
tag 188:25,25
take 12:19 15:23 16:20
17:24 18:22 22:23
34:16 42:7 48:4 50:4
50:23 54:7,16 57:18
61:18 64:16 66:17
68:12 69:11 70:21
74:1 77:7 78:17
79:12 81:5 85:6 87:6
91:11 96:1 101:1,11
110:16,17 111:2,4
113:5 117:4,7 119:22
133:21 134:19
145:23 154:22
159:15 165:14 184:5
185:2 187:11 192:12
199:9 211:4 217:24
223:17 228:20
230:12 233:10 238:2

248:20 251:24
254:10 271:9,15
273:18 285:20
290:16 303:5
taken 13:5 146:17
189:22 308:5
takes 43:16 45:19
52:15 67:1,12 68:8
248:4
talk 9:4 15:18 16:19
18:18 19:8 34:13
38:5 45:11 48:1
57:21 73:22 79:15
89:2 94:21 95:14
107:22 108:9,10
109:18 121:22,22
131:6,7,12,15 132:2
132:4 134:15 142:15
150:4,6,11,12 155:14
155:16,17 157:5,5,9
159:20 184:12 199:3
218:6 236:6 282:23
306:9
talked 16:18 26:3
36:11,17,18,19 40:20
41:18,19,23 57:19
62:22 65:13 72:10,25
73:1 74:8 88:19 89:7
91:22 95:6 102:12,20
106:11 108:20
121:17 131:24,24
133:3 139:9,10
144:18 145:2 160:2
160:20 166:4,17
172:24 173:17 175:3
177:13 190:16
199:12,13,14 205:18
211:8 212:13 215:12
217:14 219:13 229:1
231:4 235:9 238:16
239:23 252:21,22
257:16 262:1 266:14
274:9 275:17 277:10
279:11 282:10,12
285:2 288:11 296:9
297:13
talking 10:9 21:6 29:1
31:24 33:13,17,19
34:7 39:9 47:11 50:3
50:4,8 51:25 52:6
62:25 65:12 71:7
74:24 85:10 86:19
87:17 89:13 93:9
97:12 99:6 104:18
115:11 119:14 136:6
147:20 148:25 150:1
159:22 164:10
170:13,23,24 174:12

175:22 177:19
181:18 185:14
187:11,20,21 193:5
194:19 197:8 198:10
215:3,16 218:22
222:1 225:11 229:2
231:12 234:23
235:23,24 236:13
240:24 249:2,3 250:9
253:3 255:6 256:18
257:16 261:20 270:9
272:17,18 288:5
297:9
talks 132:19 134:2
193:2 198:12,14,15
198:23 221:23 283:1
288:20
Tammy 198:7,8
Tammy's 198:7
tapering 129:24
tar 224:24 262:23
tardib 83:14
tardive 295:16
targeting 160:11
task 17:16 81:18
tau 303:1,3
taught 127:22 191:18
teach 81:18 100:2
117:6 125:24 168:13
technically 18:3 245:2
272:25
tell 5:16 6:25 11:5 17:6
19:18 36:8 49:11,19
62:3,3,24 63:22,23
65:2 72:12 75:9
100:25 105:3 123:8,9
127:5 134:18 139:5
144:13 145:25
150:16 156:4,5
159:25 162:9 166:2
166:18 167:2 169:20
173:1 188:24 193:17
196:17,23 197:12
233:24 240:11
243:20 244:18
249:19 261:24 302:6
304:2,5
telling 36:16 196:19
214:4,9
tells 162:7
temporal 67:1,5
temporary 257:1
tempted 129:12
ten 101:20 124:12,12
124:14,17 236:4
283:11
tend 21:18,19 24:4
45:24 70:19 113:21

120:11 158:15 257:5
280:15,17 282:14
294:17,21
tended 200:18
tendency 15:18 115:8
tends 15:12 102:21
104:3 279:24,25
tenfold 160:12
tense 154:3
tenure 80:7
ten-week 165:1 189:2
ten-fold 235:20
ten-week 102:21
term 8:6 39:20 72:20
72:21 82:25 83:12
103:10 141:2 158:15
158:19 203:17 215:5
233:4 259:17 300:3
termed 208:8
terminology 19:8
terms 19:10 28:12 42:1
45:12 47:19 48:8
49:7,14,15 51:2 52:3
60:21 73:1 85:3,4,14
85:15 86:4 91:3,4
94:14 95:14 98:17
101:10 102:3 103:12
103:19 106:8 108:10
108:17 109:21
111:13 116:19,20
122:2 128:11 130:12
132:13 137:10
147:23 163:11,17
171:17 176:20 177:9
186:4 187:25 194:19
208:8 216:23 217:7
219:6 220:18 221:5
224:3 227:21 236:25
241:3 242:10 246:8
246:15,18,19,24
260:15 278:16
280:15 288:16
Terrace 1:18
terrible 142:16
test 75:2
tested 182:21
testicular 92:25
testified 5:6 56:10
57:23 275:21
testify 49:5
testifying 281:25 308:8
testimony 30:7 56:18
56:18,19 239:10
307:9
testing 161:24 171:16
246:11
Texas 2:6,10,16
Thank 36:15 60:16
147:22 213:7,8

301:23
thanks 53:11,11,12
    61:24
theoretically 115:13
theories 42:1
therapeutic 71:4
    128:11
therapies 48:24
therapy 232:15
thereof 308:12
thereto 20:13
thermodynamics 41:13
thesis 199:22
thin 34:17 69:13,16,19
    71:19,24 72:1
thing 11:11 13:22 23:9
    25:4,5 37:23 39:15
    48:13 52:1 60:4
    75:17 79:7 86:19
    97:6 98:3 99:11
    109:23 120:9 124:7
    126:3 129:19 130:24
    132:25 149:1 151:13
    152:7 173:5,13,14
    175:9 177:25 182:25
    183:15 190:16
    197:25 205:13 210:6
    248:16 260:23
    267:25 270:9 271:17
    272:21 274:1 284:17
    297:16
things 18:20 21:4 29:7
    30:4,19 35:4 41:25
    60:20 61:4 62:22
    67:22,25 75:5,16
    76:13 78:17 79:4,5
    81:17 94:1 98:12,15
    99:9,20 106:17
    108:15 109:5 111:4
    113:3 114:13 117:2
    117:24 120:1,13
    129:17 130:13 131:9
    132:3 134:8 138:15
    146:18 147:8 149:11
    153:9,20 175:13
    183:17 184:13
    192:11 197:10,21
    199:13 215:16 221:6
    225:5 226:20 256:18
    265:1,18 270:8
    288:17 290:6 291:24
    292:16,25 298:9
think 9:14,14,17 10:25
    13:21,22 14:13,14
    15:11 21:4,21 22:19
    22:21 30:4,17,17
    31:2,2,13,19 33:4
    35:23 36:5,5 37:1

39:6,7,21,21,24 40:9
    40:23 42:1 46:11
    49:5,24 51:1 55:3,6,9
    55:10 56:17 57:14,22
    59:19 61:13 63:16
    64:4,9 66:23 69:22
    69:23,24 70:6 72:2
    74:24 75:3 76:24
    77:2,15 78:23 79:3
    80:22 86:5,13 87:9
    87:10,11 94:10 95:2
    96:25 99:12 102:25
    102:25 106:9 107:6
    109:10 110:21
    111:15 114:25
    115:17 116:22 119:5
    119:16 120:8,8
    124:22 125:7,22
    126:23 128:19
    129:15 131:16,19
    132:16 136:3,12
    137:15 139:17
    142:24,25 144:17,19
    145:5 148:19 149:14
    149:20 150:2 151:20
    151:25,25 152:1
    156:8,8,9 158:7,18
    160:18 163:24 168:5
    169:6,7,8,10,10,11
    169:23 172:9 176:7
    176:24 177:13
    183:16 185:17 188:3
    188:9,10,10,18 192:2
    192:4 195:16,17,18
    195:25 196:4,4,5,5
    196:11,14,18 197:12
    197:15 204:16 205:7
    205:19,21 207:24
    209:15,24 210:4,7,14
    214:15,16,17 215:11
    215:15,16,17 216:9
    216:10,11,11 219:19
    220:2 223:2 225:23
    225:25 228:9 232:1
    232:10 234:1 244:9,9
    246:17,17,18,20,21
    248:25 253:11 256:7
    256:7 257:6 262:4
    264:7 266:20 267:11
    267:11 272:6,7,21
    273:8,11,17 274:1,18
    277:21,25 278:15
    284:22 285:20 287:3
    287:25 288:19 289:5
    289:5,25 290:15
    291:13 297:13 298:6
    298:14 301:3 306:4
thinking 54:15 154:13

214:6 260:3 262:4
third 18:6 61:5 77:25
    105:23 106:20
    120:25 121:2,3
    124:22 237:18
    238:22 239:4,12
    268:7 270:23 281:18
thirds 267:5
thorazine 84:17 148:1
thorough 288:15
thoroughness 9:7 33:9
thought 12:25 31:18
    75:13 82:19 119:1
    132:13 138:16 145:7
    146:10 196:21 199:7
    207:5,10 283:21
    289:11
thousands 17:3
three 8:24,25 13:14
    24:18 46:8 53:14
    96:25 101:23 103:9
    108:6 114:7 123:12
    140:13 147:1 234:2
    254:22,23 282:7
    283:10 302:2 303:19
    304:10
three-month 46:10
three-pound 107:23
three-way 140:11
threshold 32:21,21
    106:9,21,24 219:10
    220:1,7
throwing 107:5
thumb 115:1
thymoleptic 156:13,24
till 56:4 127:15
time 9:3 12:19 16:1,7
    27:7 29:6 30:5,5,11
    31:9 32:23 35:7 43:8
    50:24 51:7,9,11,12
    55:20 57:20 61:12,13
    62:17,25 71:16 74:15
    74:18 76:4 77:4
    81:16 86:10,16 97:14
    100:16 101:13 102:9
    102:22 107:10,19
    113:6,23 114:4,10,18
    116:10 119:15
    122:18 124:15
    125:15,25 126:13
    128:5 129:14 133:4
    133:10,17 135:4
    138:6 140:14 141:12
    143:16,17 144:21
    145:14 154:2 158:17
    161:22 162:21,21
    164:14,17 177:4
    181:6,20 183:23

186:18 198:10,24
    200:2 205:14 208:16
    211:2,4,16 214:3
    217:19 253:9 257:3
    259:18,23 260:8,16
    260:17,23 264:15
    266:10 269:13
    278:12 279:20,21
    284:13 288:20
    299:12,15 303:14
    306:4,6 308:6
timeline 4:5 8:7,7,9
    12:14 232:7 290:23
    291:22
timelines 190:10
times 17:3 96:3,25
    123:8 133:14,16,18
    161:5 185:6 227:3
    283:10,11
timing 49:7,15 51:2
    52:4 53:6 246:19
tincture 113:23
tiny 170:2 203:23
tissues 250:7
title 18:13 111:20
titrate 129:9,14,25
    130:2 190:24 191:19
    191:22
titration 129:23 137:9
    190:22
titular 113:6
today 5:19,20 6:2,24
    7:17 14:7,25 16:1,7
    16:12 17:4,7,8 48:1
    56:12,13 57:4,11
    58:13 60:9 62:14,17
    73:14 80:25 88:25
    89:12 90:15 108:13
    109:16,20 110:6
    123:20 127:12
    171:23 174:24
    179:20 211:9 212:8
    214:18 267:13,14
    273:25 274:1,9
    281:25 287:16
    288:18 297:13
today's 118:1
told 21:4 55:6,11 98:8
    101:7 134:10 138:7
    139:22 186:2 198:3
    224:3 225:25 231:21
    248:17
tolerability 87:3,15,18
    95:4 137:7
tolerable 269:23 270:2
tolerant 129:13
tolerate 114:14 198:16
tolerated 93:5

Tom 63:16
Tommy 2:4 15:1 59:20
    289:13 301:16
Tommy's 9:25 10:4,21
tomorrow 79:22
tonight 79:21
top 13:1 144:19 154:6
    186:25 189:11,12,16
    228:25 234:15
    276:22
topic 59:15,23 138:14
    157:20 205:15
total 62:8 75:17 177:3
totally 146:7
toto 208:1
touched 212:6
tough 259:23 260:16
    260:17,23 284:10
touted 193:14
Towers 145:12,14
toxic 80:4,5,6 81:15
    86:12,14 215:2,14
    220:7 222:19 264:18
    288:6
toxicities 49:3 71:17
    80:18 81:10,13 83:5
    85:1 86:10 95:7 96:9
    104:1 123:20 125:16
    129:14 130:16 137:4
    183:3 221:14 254:7
    288:11
toxicity 40:4 80:7,8,10
    83:6,9 85:19 86:4
    104:3 115:8,11 127:7
    127:8 144:12,13
    166:6 182:25 196:8
    219:21 254:3 263:16
    263:19,21,22 264:21
    288:4 295:12
traded 146:10
traditional 88:21
    115:18 126:18 303:1
traditionally 119:1
tragedy 119:18
tragic 80:11
tragically 159:2 284:7
trainees 17:18
training 113:2 305:25
trajectory 31:2 46:3,6
    46:7 51:11 52:13
    68:2 69:9 108:21
transcribed 308:10
transcript 286:18,24
    287:2 289:23 307:7
transcription 308:12
transcripts 286:11
transfer 111:2
transition 259:19

translate 186:7
translated 208:15
translates 26:12 187:5
transpiring 32:23
transports 250:7
Trazodone 269:3
treat 48:5,9 74:7 79:18
  95:12 99:3 113:15,15
  114:5 152:3,7 221:4
  294:5,6
treated 88:18 158:24
  220:17 237:16,18
  298:12,19
treating 24:14 48:20
  96:15
treatment 18:10 51:18
  74:3 96:17,24 111:23
  113:7,17 116:15
  158:11 232:21 245:3
  284:2 299:6
treatments 157:22
  158:4 281:7
treatment-refractory
  126:11
treatment-resistant
  80:23
treats 156:11
tremendous 31:4
  120:12
tremendously 266:7
trend 119:20
trepidation 294:22,23
tri 255:18
trial 56:11,18 125:3
  135:13 137:21
  140:11,12,16 157:12
  157:23 161:3 186:6
  186:12 219:7 238:14
  245:24
trials 39:15 52:9
  105:11 122:16,16
  123:20 155:1 157:24
  158:14 159:22
  160:24 169:19
  184:18 218:23
  232:24 245:12,18
  246:9 251:16 252:1
  253:11,24 277:19
  297:19
trickled 133:15
tricyclic 44:7,8,9 82:19
tried 81:2
triglyceride 249:18
  250:5 253:3 254:18
  256:19
triglyceridemia 255:19
triglycerides 249:13,22
  249:24 250:12

251:10 252:20 253:1
  253:16 254:16,19
  255:20 256:24
triple 147:4
trivial 85:4 212:8 272:4
trouble 144:6 153:17
  195:11
troubles 153:12
true 26:16 35:3 40:19
  46:25 66:8,21 70:14
  86:7 87:10,11 99:12
  124:11 128:6 129:5
  142:14 147:3 155:19
  156:7,23 157:14,15
  158:3 163:2 172:7,8
  187:15 189:20,21
  196:7,21 197:2 217:2
  226:9 228:2,2 229:25
  240:3 245:4 260:18
  261:1,4,12 268:16,17
  271:8 278:20 279:10
  307:10
truly 84:8 134:5 195:16
  258:16
truncal 73:1,3,8,16
  236:13,19,22 237:3
  241:3,9,16,21 242:11
  242:16,17,24 243:3
trust 286:4
truth 100:15 129:12
  197:12 207:25
  300:22
truthful 110:21 158:18
  173:22
try 9:13 79:7 99:22
  100:2 107:4 115:16
  132:5,5 161:2 168:19
  225:5
trying 16:9 48:8 50:18
  79:10 81:18 82:17
  95:12 108:13 124:10
  137:25 140:12 153:7
  153:20 154:13
  166:14 167:17,20
  168:24 174:15
  190:18 191:13 192:2
  201:10 225:4 228:10
  228:13,13,15 231:16
  260:2,7,9 284:9
  289:8
turned 14:9 82:20
  146:5
Twain 165:7
Twain's 165:19
twice 91:10 96:25
Twin 145:12,14
twins 302:3
two 8:23 10:20,22 11:1

12:6,9 13:24 24:9
  42:13 46:8 56:2 58:6
  61:13,15 63:3,14,14
  65:20,24 67:2,14,15
  68:4 91:25 94:25
  103:9 108:6 110:1
  111:16,17 115:6
  147:24 151:2 164:8
  204:11,16,19,20,22
  216:18 249:23 250:1
  252:20 254:23
  258:21 262:21,25
  267:5 282:3,7 287:5
  289:6,7 291:24,25
  292:7,8 300:2 302:3
two-pound 107:23
two-thirds 240:23
  242:21
type 27:12 31:22 32:1,1
  32:18 33:19 72:3
  95:11 132:1 170:5
  176:21
typed 57:14
types 39:18 109:21
  246:16
typical 48:19 75:3
  89:20 92:8 147:24
  267:24
typically 44:3 48:21
  96:14,14 279:18
t-a-r-d-i-b 83:14
t-h-y-m-o-l-e-p-t-i-c
  156:24

─────── U ───────

UCLA 80:21 297:18
  303:13 304:7,11
Uh-huh 125:18 138:5
  157:8 167:1 187:8
  218:8 281:10,19
ultimate 51:9 53:22
  222:11
ultimately 135:23
  140:15 152:18
  207:13 208:2 210:4,9
  246:10
unable 75:8,11 164:20
  180:5
unacceptable 158:21
  161:8
Unarguably 74:4,5
unbelievable 108:4,7
  145:25
unbelievably 103:22
  144:15
unclear 249:10,17
uncommon 60:4
  258:16

underemphasized
  196:7
undergoing 29:12,15
  284:2
undergraduate 302:7
  302:25
underinclusive 285:13
underlying 74:22,23
  99:13 272:18
underrepresented 22:8
  22:9 112:8
underscores 171:11
undersigned 308:3
understand 6:4,21,21
  8:13 18:21 21:5
  33:10 41:14 50:20
  66:3,23 68:21 74:16
  86:20 94:15 96:22
  99:1 110:5 133:13
  176:11 182:1 192:3
  197:2,13 258:1
  259:15 265:6 270:21
understandable 85:7
  166:15
understanding 10:13
  33:8 86:11 195:16
understates 77:5
understood 13:17 20:3
  21:21 27:11 56:14
  221:1 299:11
underweight 22:6,9,13
  22:16 70:16,24
undesirable 263:22
unfair 164:21
unfortunately 20:1
  24:15 30:8 86:15
  100:15 106:2 116:14
  119:13 120:9 158:5
  187:4 284:7
unidentified 37:15
  171:12
uniformly 207:15
unintelligible 75:14
uninterpretable 158:21
unique 156:12 171:15
  236:22 237:2 241:22
  242:1 247:9 259:13
  264:25 265:12
uniquely 156:10
unit 111:22,23 112:14
  113:2,7,8
United 1:1 124:25
  233:4
units 111:25
universally 264:18
universe 143:11
University 302:9,10
  303:9

unknown 159:6 216:20
  216:21 217:8,13,14
  243:16
unmodified 300:11
unpredictable 91:12
  159:3 217:14
unpredictably 253:22
unquote 89:8 232:19
  297:11
unrelated 253:4
unrestricted 299:13
unsafe 87:5
unselected 105:5
unsuccessfully 81:3
unsurfaced 189:4
unsurpassed 189:1,8
  189:10,15,23 190:5
  191:2
unusual 52:21,22 70:18
  71:12,12 140:4
  145:16 148:12
  160:15 161:20
  172:20 183:17 236:1
  254:3 256:18 258:15
  258:25 259:7 267:17
  267:18
Unusually 295:5
upset 197:24
upsetting 136:1
uptodate 61:17,21
uremia 76:12
urgent 17:10
urticaria 43:17
use 71:16 72:21 74:7,8
  76:6 77:11 79:10
  80:2,17 81:12,13,19
  81:19 82:4 85:3,4
  87:22,22 88:2,21,24
  88:24 89:13,20
  104:13 113:22,24
  115:16 116:12,23
  126:15 129:19 141:6
  145:5,6,8,11 154:9
  168:1 171:23 172:22
  172:23 173:3,13,14
  174:16 183:4,5,23
  189:23 198:2 201:5
  201:24 203:13,17
  225:9 231:6 237:6
  259:4 262:25 263:13
  263:15 267:3,20,25
  268:8 269:20 272:2,5
  272:11 293:3,9,21
  294:7,21,23 295:7,24
  296:2,6 300:16
uses 106:16 107:3,9
  174:5 183:10 266:12
usually 60:6 93:5

168:15 177:15
182:25 202:21
utility 136:3 266:9

**V**
VA 80:21 111:7,11,12
111:21 112:3,14,15
114:12 175:6 176:19
225:5,15 297:18,25
304:8,12
vagaries 144:5
vague 49:24 50:2
Valium 152:12 153:20
Valproate 45:5,6
value 146:6,6 261:25
values 27:7
variability 162:17
variable 76:20 84:6
91:12 165:13 295:19
variance 207:4
varies 65:14 133:13
variety 36:6 46:21
48:24 76:10 77:8
78:20,21 171:18
248:18
various 6:5 21:17 42:8
86:11 96:3 104:21
110:23 122:21
135:24,25 186:13
250:7 297:12
vary 42:8 66:6 108:1
vast 304:11
verbatim 308:8
verbiage 221:15 222:1
224:6,7 227:5
Vermont 18:3
versus 8:4 48:2 72:23
93:15 95:9 111:13
219:3 241:9 296:7,7
veterans 213:11
vice 18:14 135:6 139:9
175:15,19
view 32:7 38:7,9 40:21
40:25 109:12 216:3
viewed 117:17
views 155:11
vignette 42:10
virtually 20:5 30:11
108:3,7 188:6 249:1
249:9 264:7
virtue 20:10 38:11
116:4 171:8
visceral 28:3 274:8
vitae 4:8 305:2
vocal 175:9 298:13
vociferous 209:16
Volume 3:5 8:19
307:17

volumes 8:23 291:9

**W**
waist 274:10
wait 15:20
walk 78:19
walked 287:16
want 9:3 18:17 19:16
24:23 46:21 52:25
54:16 66:24 67:22
68:1,10 70:8 73:22
86:18 100:7,7 101:12
101:13,17 110:4
111:3 117:2 121:15
128:24 129:12
135:23 148:10
150:11 153:16 166:3
169:24 176:10
177:17 180:19 182:1
192:5 206:21,21,22
227:7 263:7,24 264:5
264:6,8,9,10,11
286:3,5 300:20
301:20
wanted 6:17 131:6,13
134:16,24 135:1,2
138:10 140:10 141:9
175:10 176:8,8 177:1
179:13 300:25
ward 100:16,20 299:7
warehousing 120:5
warm 152:20
warn 100:1,8 148:11
warned 202:4,6
warning 219:20,22
220:3,16 221:5,13,17
222:7 224:18 227:6
229:20 230:4 231:20
285:2,3,9
warnings 221:9
warrant 135:11 147:14
warren 59:17,19
wars 193:21
Washington 2:20
wasn't 13:2,2 77:10
176:25 182:14
207:15 214:12
227:25 253:10
waste 9:3
watch 144:11
watching 23:22,23
water 54:16 284:20
way 13:15,15 29:14
51:13 59:16 61:10
92:7 102:3 121:21
123:19 127:14 142:3
142:20 144:23
147:25 148:11

156:22 166:19
176:21 198:20 203:9
207:8,20,21 213:9
222:19 243:9,10
260:6 270:3,23
298:12,19
Wayne 230:12,13
232:2,12 286:9
ways 80:5 117:7 188:8
192:2,20
weaknesses 130:24
wears 32:16 195:13
week 17:13 18:5,6,11
18:12 52:12,12
273:12
weekend 306:9
weeks 12:24 13:1,5
52:9 101:20 281:24
weighed 42:16
weighs 42:20,20
weight 22:9,11,15,17
22:21 24:16 26:19
27:9,12,12 28:8,9
33:11,11,21 34:7,8
34:10,15,24 35:10,18
38:12,19 40:22 41:1
41:13 43:25 44:2,12
44:21,24 45:2,3,25
46:2,10,22 47:12,22
48:25 49:6,13 50:25
51:3,13,16,20 52:3
52:16,17 53:15,20,20
53:25 54:1,3,5 65:14
65:15,18,19,19 66:6
67:18 68:2,8,15 69:7
69:10,11,15,16,18,19
69:21,24,25 70:2,3,5
70:5,7,22,25,25 71:4
71:10,15,16,20 72:6
72:11,13,22,23 80:12
89:3 94:10,11,15,22
97:24 98:5 99:14,19
99:22 100:11,11,17
100:24 101:10 102:4
102:7,10,13,22
103:13 104:5,7
105:17,23 106:4
107:15,22,23,23
108:19,25 109:7,8,9
109:10 132:1,7 140:3
141:10,16,21 142:2
142:12,22 143:8,22
143:23 186:4,14,24
193:15,24 194:25
199:25 200:6,18
201:2,6,19,21 202:1
202:19 208:13,15,22
209:6 210:23 211:1

214:7 215:8,13
216:14 217:4,6,7,9
217:10,15 218:22
219:17,24 220:2
226:1 229:15 230:7
230:24 232:16,19
233:5 235:14 236:4
236:16,18 238:13,15
238:17,20 239:7,25
240:21 241:3 242:8
242:14,23 245:1,5,7
247:6,9,12,17 248:6
248:9,14,15,22 249:4
250:6 252:25 253:4
274:6 275:12,13
278:3,7,9,13 279:19
279:19,21,22,23
280:1,5,8,12,12,16
281:14 282:2,6,19,21
283:13,23 284:14,17
284:20,20,21,21
288:13
weights 20:16 105:6
weight-neutral 193:3,4
193:23 194:8,15
199:17,19 200:22
201:24 203:4
weight-reducing 99:15
weird 82:21 123:20
141:8 173:2 254:6
256:21 258:24 259:6
Welcome 153:18
went 105:24,24 123:7,7
135:9 138:7 206:20
218:20 230:2 245:23
weren't 204:16
west 138:9
we'll 9:2,4 12:19 14:17
48:1 56:21 79:15
94:21 117:24 119:17
138:11 166:18
234:15 259:8 289:18
291:13 292:25 306:8
306:9
we're 5:19 6:1 10:8
15:22 16:18 17:9
18:17 19:7,16 29:12
29:14,25 30:5 31:24
33:12 34:7 35:17
39:25 41:7 51:25
52:6 62:17 63:1
84:15 85:10 86:19
89:2,2 93:8 97:12
99:10 101:3 108:12
115:4 119:14 120:4
128:15,16 129:15
147:19 148:25
155:21 159:1 163:3,6

168:10 170:23,24
185:14 187:20,21
215:16 226:5 231:12
234:23 235:23,24
236:13 270:9 301:7
306:4
we've 26:3 32:4 33:17
33:19 40:20 50:4,22
54:23 57:19 61:19
64:23 72:25 73:1,11
115:11 121:17 132:1
146:8 210:17 230:5
238:16 239:23
256:18 257:16 274:1
275:17 291:21
whack 34:23
whatnot 43:18 223:8
300:11
wherefores 42:22
WHEREOF 308:16
white 80:11
whys 42:22
wide 248:18
wide-ranging 265:19
wife 143:16
William 1:16 3:4 5:4
5:17 176:13 307:5,16
willing 135:12 301:7
win 27:16
wind 273:25
Wirshing 1:16 3:4 5:4
5:18 56:3,8 148:25
176:13 197:18 198:2
273:23 301:11,16
304:24 305:9 307:5
307:16
Wirshing's 3:22
wish 83:24
withdrawal 113:18
117:13 260:11
witness 3:2 6:5 7:6 11:8
11:14 23:2 27:23
29:25 36:17 37:5
39:3 40:3 49:17
52:21 55:20 57:20
59:19 61:6 63:19
76:9,20 80:15 82:8
92:22 100:15 101:14
101:19 107:18
118:12,22 121:3
127:18 129:11 142:6
142:24 143:11 157:3
162:16 163:6,13
171:3 172:1,16 173:9
177:23 178:8,24
191:5 194:14,22
205:1 208:20 210:14
214:22 215:25 216:9

218:5,25 220:21
221:8 226:13 227:25
234:1 241:13 250:1
250:16 255:1 268:21
287:6,8,24 289:16
290:20 292:2,22
293:11,25 294:11
295:10 296:1,20
298:25 306:7,11
308:16
witnesses 58:17,18,18
308:7
woefully 120:14
woman 60:1 175:19
wonder 52:22
wonderful 175:18
wondering 289:9
word 29:14 201:5
words 34:4 40:16 45:19
51:9 55:8 58:23 68:7
68:12 76:17 95:19
159:12 165:11
191:12 201:9 203:5
203:12 219:23
256:22 260:14
work 13:11,15,15 15:8
17:2,12,21 18:6,7
32:13,14 33:7 38:12
38:13,13 57:13 61:3
61:11 62:8,12,19
76:16 77:18 86:20
97:3,20 108:12
109:24 110:6,12
122:23 126:14
136:16 151:6 159:1
160:16 161:6,13,22
162:6,8 163:22
167:23 168:9,22,23
169:5 182:20 183:4
187:3 195:7 196:3
197:16,17,18 234:11
234:11 260:6 269:10
270:6 294:18,19
301:17
worked 33:8 77:16
97:19 112:15 123:3
123:14 151:8 172:13
175:18 198:5 200:9
223:18,20,21
working 16:23 33:2
112:18 135:16
145:14 169:25 195:8
205:23 223:22
304:13
works 79:12 96:5,10,24
151:18,18 168:4,18
168:22,23 169:23
171:9,11 173:6

182:19 259:22,24
263:11,13 266:2
world 19:5 88:11 89:10
118:1 146:21 190:22
265:13
worming 59:16
worse 152:21,25
168:23 189:6
worsening 214:7
worst 93:11 136:14
236:20
wouldn't 140:25 141:5
141:6 159:13 184:6,7
191:8 192:1 197:22
216:20,21 220:13
224:1 227:19 254:2,2
269:9,9,9 276:3
wounds 273:15
wrap 292:25
write 12:4 56:21 60:20
65:20 73:23 79:4
207:20
writing 175:22 202:14
202:20
writings 19:2 59:10,13
written 7:18 60:23 61:1
79:17 207:21 222:4,5
223:10 255:9 258:21
295:22
wrong 72:20 79:11
152:25 162:22
163:16 210:19
214:15,16 261:22
wrote 59:15 131:2
202:22 206:14 213:2
252:6 256:2,3 258:2
285:3
w-a-r-r-e-n 59:19
W-i-r-s-h-i-n-g 5:18

X

X 146:23
Xeroxed 287:21

Y

yeah 7:22 13:14,18
19:24 23:2 26:22
27:2 30:2,17 33:5,14
36:4 39:14 42:4 43:2
46:11 50:15 55:12,14
56:16,16 60:13 62:6
68:17,17 69:20 70:24
76:20 79:8 82:11
87:13 88:8 89:7,15
89:24 93:13 97:2,6
102:12 105:4 106:10
108:2 112:17 113:20
116:3 117:11 121:24

122:6,12,15 124:14
124:18 128:8 129:11
131:11 132:16,21
133:20 136:23 141:4
141:23,24 142:24
143:25 147:19 150:3
150:8 151:18,25,25
155:13 159:11
162:20 171:19
172:16 173:9 176:25
177:13 181:23 182:1
182:9 183:14 185:16
186:8,22 188:3
190:13 193:2,11
196:4 197:1 202:20
202:20 204:15 205:9
206:2,8,20 207:1,10
207:15,22 208:10,20
213:3,3 215:25 216:1
217:5 227:25,25
229:14 230:16
231:10,22 233:14,18
234:22 239:11
240:10,23 241:5,11
241:13 248:24 250:4
251:3 256:7,7,11
259:6 260:10,12,18
261:8 264:1,2 265:9
265:23 268:3,21
274:19 278:20
282:10 285:17 287:7
287:20 289:22
295:10,18 296:8
297:9,10 298:25,25
300:4,16 304:1,7
year 13:3 102:24 103:4
103:15 133:15,16,19
193:14 205:20
237:20 244:13,15,18
300:18 302:17 304:9
years 31:8,11,16 32:5
34:11,24 35:10 42:15
57:24 100:20 124:12
124:12,15,18 129:3
133:9,16 136:1 147:1
152:16 160:8 172:7
172:21 174:14,17
175:2,18,25 184:10
188:22 190:17 195:8
198:11 199:2 225:10
225:11,16 234:12
265:21 298:12
304:10
yellow 28:18
yesterday 13:2 70:11
young 42:19,20 74:15
92:14,16,17 93:6,6
295:20

younger 295:10,12,13
295:15
youngest 302:3
youngster 147:1
youngsters 111:9

Z

Zeneca 5:15 6:6 59:21
105:11 122:2 132:18
132:24 133:1,5 134:3
134:7,8 138:14,20
139:6 140:7 144:17
151:6 155:10 163:25
169:16 174:1 176:23
179:18,21 180:10
181:9,22,25 188:21
190:23 192:21
195:22,24 196:17,23
223:13 224:14,17
227:19 231:21
237:24 238:8 245:14
246:15 247:15 258:8
267:21 271:10
ziprazadone 89:25
167:13 185:20
216:18 228:13
zolpidem 269:2
Zyprexa 56:9
z-i-p-r-a-z-a-d-o-n-e
89:25

$

$2,250 62:8
$27,875 62:12

1

1 3:5,18 5:8 8:20 26:23
26:23 57:1 105:2
120:19 150:19 166:1
217:15 281:12 292:4
307:17
1,440 16:2
1-pound 26:12,23
1-5 233:14
10 17:13 44:3 45:6,20
45:21 47:3 52:9
60:25 73:19 129:22
184:21 240:17 262:8
10A 291:16,23
10B 291:16
10C 291:16
10D 291:17
11 4:6 61:12 62:7
290:17 291:21
12 18:5 44:3 46:9
101:21 205:25
12A 292:17,19
12A-B 4:7

12B 292:19
1200 135:13,14,15,20
124 8:18
13 4:8 304:18,20,25
1350 2:20
139 17:18
14 294:6,9
1401 2:5
15 18:5 90:21 100:19
106:22 233:14
240:13
155 42:20
17 252:25 256:23
1769 1:6
18 239:21
1800 2:5
1950s 76:25
1959 82:17
1962 119:23
1963 150:4
1992 124:6
1997 124:25 125:17
130:13
1998 131:22
1999 287:25

2

2 3:19 4:7 5:8 8:19
31:22 32:1,1,18
61:20 62:3,6 170:5
235:16 237:6,16
244:3 278:11 291:25
299:22 300:6,6,7,8,9
300:18,20
2,000 135:1 256:20
257:2
20 17:14 90:21 106:22
154:6 170:24 184:21
188:7 239:21 262:11
268:5 307:13
200 105:17
2000 172:8 195:2
230:14 287:25
200005 2:20
2001 2:15
2002 133:20 250:23
2003 205:20 232:12
256:4
2004 13:22 134:13
139:13,14 145:10,10
146:15 204:7 211:16
214:10 222:21 224:4
227:10,22 228:18
229:16 267:20 268:6
285:4
2005 174:9
2006 198:13,21 213:2
213:14 214:4 216:3,9

216:10,23,25 298:2
**2007** 218:11 229:14
    298:2
**2008** 1:10 5:1 62:7,10
    64:1 133:8 138:6
    217:3
**202.898.5800** 2:21
**2100** 2:10
**212** 3:23
**214.953.6784** 2:16
**22nd** 55:24
**23** 219:2 231:7 238:23
    238:25 239:10,22
**25** 26:24 100:20 164:17
    217:16 219:9,20
    220:10 252:24
**250** 3:24
**257** 3:25
**26** 1:10 5:1 232:12
**273** 3:10
**275** 17:24
**280** 4:4
**286** 3:8
**290** 4:6
**291** 4:5
**292** 4:7

---
**3**
**3** 3:20 4:7 5:8 61:20
    62:3,9 90:13 108:8
    121:5,20 292:1
    299:24 300:13
**3X** 146:23
**30** 17:13 91:5 105:5
    239:20 240:14
    242:14
**30-year** 31:1
**300** 68:9,11,13 70:9
    104:19 105:20,22
    239:4,19,20
**301** 3:12
**304** 4:8
**315** 42:20
**3200** 134:22 137:23
**35** 9:17 274:13
**35-page** 65:7
**3828** 1:17
**39** 287:17 301:22

---
**4**
**4** 3:21 26:12,23 54:19
    54:24 55:19 90:13
    121:5 213:21,24,25
    214:5 215:19 217:16
    235:16 237:6,16
    244:3 278:11
**4-A** 291:14
**4.0** 302:16

**4.5** 62:8
**40** 14:18 105:5 112:5
    274:13 287:10
**40,000** 106:13
**400** 42:19
**41** 287:11
**440** 2:10
**48** 225:23
**49** 287:11

---
**5**
**5** 3:8,18,19,20,22 26:24
    64:19,23 121:13
    134:13 150:9 217:16
    268:2 305:10,15
**5/7/08** 233:16
**5:21** 1:19 5:2
**50** 8:1 17:18 31:13 76:3
    83:22 88:6 105:25
    106:1,2 172:25 226:3
    240:12 257:10
    267:16 280:9
**50-pound** 51:20
**52** 301:22
**54** 3:21
**55.75** 62:12

---
**6**
**6** 3:23 150:2 159:20
    184:17 212:21 213:1
    219:3 274:19
**6:06-MD-01769-AC...**
    1:6
**60** 62:14
**60s** 128:17
**600** 42:19
**63** 8:17
**64** 3:22
**65** 88:8
**67** 267:12

---
**7**
**7** 3:24 58:17 62:10
    106:16,21,24 107:6
    107:10 187:1 193:7
    218:3 219:2 231:4
    240:17 250:15,16,17
**7.3** 31:11
**70** 240:21
**713.425.7240** 2:11
**713.755.0025** 2:6
**75** 160:12
**750** 160:12
**75201-2980** 2:16
**77002** 2:10
**77010** 2:6

---
**8**

**8** 3:25 45:6 193:1,2
    213:17,24,25 215:24
    225:12 228:25
    234:16 257:20,24
    280:22
**8401** 18:3
**8469** 1:20 308:23
**857** 251:4

---
**9**
**9** 4:4 59:8 225:12 267:2
    280:23,24,25 281:4
**9:13** 1:18 5:2
**900** 135:4
**93** 89:17 124:7
**97** 133:11 225:12
**98** 133:11,20