**A**

abbreviated 118:11
Abilify 133:18
135:16 295:4
309:9
ability 24:5 39:18
182:19 185:21
188:1,4,25
able 8:15 21:21
36:7 38:10 65:17
108:17 119:12
149:20 154:10
157:14 158:12
162:21 163:10
171:17 172:18
181:25 192:4
201:8 202:12
209:14 213:11
214:19 215:2
227:6,8 239:19
243:14,15 246:10
256:3 282:8 301:2
304:8 310:19
abnormalities 3:19
211:18 272:8
above-styled 2:9
abrown@kayesc...
5:15
absence 123:21
absolutely 7:6
13:11 19:3 22:2
24:2 29:4 78:5
102:25 107:3
110:12 133:10
159:2 174:23
176:14,14 295:10
298:7 308:7
abstract 41:25
42:10 43:8 44:7
44:11 203:21,25
228:24,24 229:2,4
229:7,7 231:12
255:7,11,13,21
256:1,3,6,8,10,21
257:9,14,21 258:4
258:7,19 259:2,7
259:23 262:12
263:4,25,25
264:16,25 265:3

265:14,18,22
266:2
abstracts 20:19
42:7 96:11 255:24
abuse 122:9
Academy 53:22
accept 160:11
acceptable 90:4
212:23
accepted 212:20
access 54:20
accomplish 38:8,8
accord 314:8
account 81:10
274:1
accurate 315:11
accurately 46:25
accusation 254:6
acknowledged
318:11
acknowledgment
264:9
act 186:20 194:10
acting 83:14
action 16:11 203:17
276:15 319:5,6
actions 50:12
188:21
active 98:4,6
174:14
actively 223:22
activities 195:16
activity 143:9
174:12 189:1
194:17,17,25
195:19,19 199:17
actual 47:15 111:13
123:14 124:14
170:5 235:25
263:5
acute 90:10
ADA 269:14,24
272:2 273:1
add 11:10 43:13,15
43:16,25 75:20
112:2 235:21
259:9 268:13
284:1 295:17
304:14 315:12,13

added 20:15 75:25
76:5 115:16 264:5
264:19,22
addition 56:11,15
93:4,6 133:24
140:20 295:21
additional 8:16
10:9 15:16 25:4
29:25 38:4 49:17
49:24 55:22 95:3
118:15 162:10
164:3 199:22
204:14,16,18
223:12,16 224:7
249:2,12,14
253:19 258:24,24
264:22 286:22
287:9 290:18
295:16 307:18
312:3,5,9,10,11
314:13
additives 51:23
57:21
address 181:12
addressed 221:2
addressing 181:19
181:20
adequacy 55:11
73:20,24 75:13
107:12,16,23
298:19
adequate 72:24
75:17
adjust 191:25
adjusted 260:1,2
265:8
adjusts 259:20
administer 139:2
204:6
administration
4:13 90:25 91:1
263:17
adulthood 238:15
advance 113:23,25
114:24 292:5
advantage 131:8
adverse 8:21 12:18
13:2 14:16 15:6
50:19 51:20 52:24

53:10 57:7,7
59:12 60:14,24
61:10,25 62:16
63:4,13,22 66:3
75:23 77:14
139:17 140:7
141:1,4,4,5,16,17
142:2 143:12,13
143:16,16 176:20
176:21 220:21
275:16 278:24
279:2,4,8 280:7
280:11 281:14
284:25,25 285:25
299:15,20,24
309:25
advice 22:15 60:17
63:12 71:24
advisement 49:5
101:17 114:4,8,15
114:19
affairs 306:19,21
affect 166:19,25
167:15,20 173:11
185:20 188:24
204:10
affinities 190:22
191:7
affinity 189:8,16
affix 317:25
afternoon 153:4
180:20
age 237:22 238:1
238:17,18,18,21
239:12 240:19
241:5 265:6,8,9
agency 60:25 62:15
64:7 72:3 277:25
284:9
agent 82:5 132:14
140:6 143:10
144:24 146:7
227:3,3
agents 163:22
184:7 186:20
207:13
ages 238:9 239:5
240:2
ago 32:1 37:16

69:19 72:7 74:18
75:4 198:21 208:4
247:17 249:19
280:23
agree 8:5,5 11:5
28:14 38:15,16,18
67:1 68:6 69:6
86:25 87:2 96:18
98:12,13 102:20
112:3 120:6,16
121:19 122:24
123:10,24 129:8
130:10 131:10
135:2,6 136:3
137:4,8 141:16,20
151:12 155:14,17
156:12,16,18
158:17,20 160:22
175:12 182:17
184:12 185:13
188:6,7 191:6
195:8 203:14
204:20 209:11,17
213:1,23,25 214:3
216:1,1,3,3
217:23,25 220:24
221:1,7,10 222:5
222:9 225:5
226:22 232:8
233:6 234:6
240:16 241:3,18
241:23 243:23
244:20 248:14
250:5 252:8,16
259:13 261:4
265:21,25 266:2
267:1,6 271:13,13
272:2,5,22,23,23
273:4,7,16 279:3
280:13 287:25
288:11,15,24
289:23 298:4,7
299:9 306:22
314:7 315:19
agreeable 312:2
agreed 83:24
175:15 287:18,19
288:10 312:5,7,16
agreeing 310:24

**agreement** 23:13
38:12 288:12
292:3,8 313:1
314:2
**agreements** 59:3
290:19 303:10
305:17 311:15,21
311:22
**ahead** 9:16 28:13
32:15,17,17 45:24
73:14 74:22 81:18
81:25 85:4 92:11
92:16 94:2 109:25
113:24 161:4
176:16 178:11,11
179:7,8 191:4
260:21 268:23
304:4
**aim** 207:3
**air** 53:14 54:3
**al** 1:8,8,9,9,10,10
1:11,11,12,12,13
1:13 92:19 237:7
266:13
**Alarcon** 237:4
**alcoholism** 122:13
155:11 157:2
**alleged** 55:22
**Allen** 5:3,3,4 9:14
17:15 20:7 22:10
22:16,18,23 23:24
26:5 27:18,20
28:12 29:13,23
31:17,20,23 32:3
32:9,14,17 35:10
35:20 36:9,14
37:1 38:13,15
39:10,20 45:8,12
45:15,20,22,24
46:11 48:21,24
49:20 50:13 55:19
56:4,25 68:9,22
69:9 70:14,19
71:2,4,8 73:11,14
73:17,21 74:15
75:8 77:2 80:3,8
80:11 81:2,12,14
81:21,25 85:4,12
85:17 86:10,16,25

87:2,7,13,24
92:11 93:15 96:21
101:16 109:6,24
111:15,25 113:5
113:12,24 114:3
114:12,23 115:7
115:19,25 116:4
119:25 120:2
130:20 137:20,23
139:8 147:2,5
153:24 157:8
160:8,16,20 161:1
161:3 163:6
168:15,18 170:10
175:12,15 178:8
178:13,22 179:5,9
180:4 181:9,11
188:9 190:18,25
192:24 195:2,5
203:6,9 214:1
218:14,20,25
219:4,7,10,13
224:3,9 227:18,22
228:3 232:2
234:21,24 235:1,5
236:10,13 240:12
241:8 242:2,8
247:2 249:20,23
250:3,18 252:21
252:23 253:12
254:3,7,9 256:12
257:11 264:3
265:13 266:20
267:19 268:16,19
268:22 269:3,22
281:17 282:3,13
286:13,19 287:2,4
288:6,10,15 289:3
289:9,14 290:1,5
291:24 292:7,19
292:23 293:1
294:1 300:4,8,15
302:2,22 303:5,8
303:14,23 304:1,3
304:10 305:1,9,18
305:22,24 306:1
306:10,20,24
307:2,15,18,25
308:3,12 309:1,10

310:24 311:1,11
311:14,20,20
312:16,19,22
313:9 314:5,8,17
315:7,16 316:10
316:12,13
**allow** 39:24 76:7
90:2 154:17
157:13 175:25
201:10 301:25
**allowed** 72:23
75:10 131:5
**allows** 53:25 281:4
**alpha-blocking**
143:9
**alter** 55:23
**altered** 40:7
**alternative** 133:16
133:17 308:16
310:2
**alternatives** 54:15
132:13 133:11,14
135:17,20 308:16
311:7
**alters** 161:17,23
**altogether** 238:10
**Amended** 3:12
**American** 139:4
227:12,16 237:15
266:13
**amount** 48:3 80:16
170:19 172:25
196:6 217:19
319:7
**amplify** 56:22
**analogous** 152:16
**analogy** 152:21
**analyses** 107:19
126:9 298:1
**analysis** 21:5,7,8
51:15,19 52:3,14
53:6,10 67:21,25
78:13 121:2 126:2
128:2 131:20
139:20,23,25
140:10,11 141:25
142:19,21 144:11
145:3,12,15,19
149:14 154:24

165:6,25 166:5
173:2 174:18,22
175:22 176:6
181:2 215:7 216:3
217:12 218:8
222:8 234:9,19
256:5 259:8
263:24 264:21,22
264:23 273:15,20
280:19,21 299:3
301:8,11 303:19
304:13
**analyze** 70:4
**analyzes** 173:13
**animal** 8:2,21
11:16,19,22 15:10
15:11,17 20:22
41:17,18 60:13
65:13,13,18 78:14
89:20 90:7 94:12
94:15,17,22 95:11
95:15 96:13,19
97:20,22 98:7,12
98:16,17 99:21
100:25 101:3,12
108:24 110:5,5,8
110:18,22 111:3,8
117:16 146:8
148:7 191:24
193:20,25 195:1
199:17 301:17,17
301:19
**animals** 65:23 95:1
95:14 98:3 108:15
110:21 111:9
193:22
**answer** 9:15 17:21
22:11,12,13,15,23
28:18 31:23 32:3
32:7 36:10,13,14
49:20,21 63:1,9
68:15 73:17 74:16
74:24 85:5,8,13
85:15 86:1 94:23
107:15 112:14
117:7 128:16
135:5,25 141:23
146:2 154:17
156:15 160:17,19

161:3 162:4,15,16
162:21 163:8,9,23
165:6,9 171:11
172:18,24 173:3
173:12 174:18,21
181:10 218:19
219:1,3 242:11
246:4 256:13,14
265:15 269:4
273:15,22 282:14
282:15 283:12
**answered** 23:25
36:9,10,15 59:5
65:22 110:2
111:15,25 113:12
116:5 126:4
304:11
**answering** 127:5
135:23 208:15
**answer's** 181:21
**antibiotic** 59:4,7,8
59:15,17 60:5
121:12,12
**antidepressant**
17:23
**antidepressants**
18:1
**antipsychotic** 3:19
4:8,11,15 27:6
42:13,15,21 47:9
48:6 67:17 91:11
126:21 127:13
130:11 138:2
176:25 177:2,4
184:7,10,15
186:10 194:16
210:24 211:18
213:12 215:24
225:14 229:21,23
230:4,4 232:22
234:12 247:12
257:1 258:13
261:1,2 262:13
270:4
**antipsychotics** 3:15
3:17 4:7 14:2,9,21
14:22 18:2 66:11
70:9 108:10
110:24 121:22

129:19 132:23
133:5 167:6,18
173:19 175:4
177:14,23 179:21
182:18 184:16
186:19 188:21
198:1 200:5
201:12 202:18,25
203:13,18 204:10
205:23 206:11,18
207:9 212:8
213:18 224:22
231:19 233:1
234:2 239:25
240:10,18 241:7
248:1 270:24
271:10 272:8
275:6,7 277:22
297:12 298:1
antitypical 210:24
anxiety 227:8
anybody 153:16
154:8,11 161:16
161:19 190:5,5
289:18 290:10
anymore 230:10
anyplace 10:18
266:3,4 306:4
anyway 26:6 139:8
apart 66:11 70:5
79:19 166:7 297:6
apologize 63:10
80:17 115:20
200:16 208:12
210:16
apparent 184:7
apparently 253:10
appear 46:7 93:7
134:20 193:19
215:23 235:24
237:25 253:8
260:2,3 284:22
293:7,11
Appearances 3:2
appeared 188:5
236:24 249:14
318:8
appearing 24:8
211:17

appears 182:20
188:20
appended 24:17
Appendix 86:6
appetite 166:16,19
166:25 167:7,11
167:13 190:4
applicable 53:24
150:21
application 53:4,5
89:17 102:21
117:21 126:8,8
applications 115:12
116:1,9,25
applied 53:13,14
149:13 298:18
applies 51:2 76:17
apply 73:8 78:7,9
150:12 214:18
274:19 290:20
297:3
applying 298:20
appreciate 56:24
approach 7:9,15,17
7:19 13:1,14
17:10 312:4
approached 17:12
106:19
approaches 224:11
appropriate 91:1
136:20 140:16
255:12,14,20
284:16
appropriately
212:18
approval 27:13
58:11 59:11 90:5
103:9 105:11
124:7 127:13
176:24 295:5
313:23
approvals 118:17
approve 64:8 124:9
124:9,13
approved 59:9
89:23,25 97:18
99:3 103:13
104:14 119:16,20
121:23 124:3

125:6 127:6,24
128:15,17 140:3
175:19
approves 101:25
124:5 125:13
approximately
25:14 48:14 232:5
279:16
April 30:7 237:16
Arch 5:18
archives 96:10
211:4,17
area 8:6 12:8,22
13:12 14:14 58:13
71:13 95:16
167:17 210:23
255:3 267:13
271:21
areas 51:7,8 56:9
56:16 66:1 69:18
71:8 82:4,16 95:6
223:22,23 246:5
270:9,10
argue 29:24 39:5
114:13,18 280:6
284:7
argued 283:25
argument 292:12
arrange 289:21
arrived 15:20
arriving 28:16
33:13 98:25
126:17 173:7
274:17
Arthur 5:12 6:8
29:13 32:4 38:16
49:23 56:8 147:2
236:11 253:12
286:13,13 319:9
article 3:15,17,19
3:23 4:4,11,12
20:25 43:19 44:1
44:8 58:13 200:4
205:22 211:3,16
213:17 221:10
247:4 261:9,12,13
261:20,22 262:2,5
262:8 263:3 305:5
310:7 315:24

articles 12:15 14:8
19:7 20:15,18
38:5 133:6 248:22
253:15,16,17,19
261:24 315:23
316:1
Arvanitis 178:21
aside 13:14 51:9
81:4 82:1 93:14
142:1,16 182:10
293:2
asked 7:8,23 8:7
12:20 13:7,10,18
14:4,5,17 15:10
15:13 16:23 18:24
22:1,7 23:8,9,24
24:3 28:20 29:7
36:9,15 40:21
55:8,10,14 57:6
57:10,13 58:14,21
59:6,14,17,22,24
61:25 62:6 63:3,8
63:11,15,21,24
67:20,22,24 69:22
71:23,24 72:18
75:16,16,22 76:1
76:9 78:6 80:6
100:21 101:2
105:4,19 106:12
106:23 107:11,12
107:15,21,24,25
108:7,8,22 111:15
111:25 113:12
117:4 135:21
141:24 144:11,12
145:1,14 146:9
158:3 169:1
175:10 253:16
254:22 266:21
277:20 278:14
283:3,4 304:10
306:7,14
asking 76:13
100:18 103:13,14
126:16 127:4,5,9
154:10 157:16,17
162:12,14 164:6
165:6 181:1
189:18,18 190:25

217:12 218:20
219:4,14 235:1
245:25 289:17
300:8
aspect 53:20
aspects 51:4 65:14
assess 7:7 59:18
78:6 146:9 278:14
assessing 73:19
75:13 226:21
assessment 8:24
17:8 23:7 51:2,13
51:19,20 52:11,13
52:23 53:2,5,6,8
53:10,12,14,14,16
53:19,21,25 54:6
54:19,22,25 58:15
58:20,20,22 59:1
68:21 69:7,17
73:25 75:18 78:19
94:16 95:12
103:21,24 110:16
116:21 127:10,22
128:16 129:9
131:24 132:1,3,7
139:12 148:4
165:14 183:21
217:22 218:2,3
261:15 266:11
267:5 273:25
282:15,16,17
283:1 301:21
assessments 68:2,7
121:13 143:10
217:24
assessor 51:12
assistant 140:22
assistant/licensed
140:20
associated 4:12
16:25 66:10 67:2
67:9 77:16 120:25
122:3 130:11
132:5 145:7 157:3
166:15 171:23
173:1 176:21
213:13,24 215:22
217:22 220:16,21
222:2,9,21 233:20

260:25 261:6
263:15 275:16
282:2 284:18
301:2 304:9
309:25
**association** 3:23
16:5,20 18:5,16
76:23 78:9,16,21
139:4 144:22
175:25 176:2
177:22 216:5
222:12,12 233:10
237:12 240:5
261:7 267:7,9
273:24 274:14,21
274:24 275:1,4,6
275:8,25 277:22
282:19,20 284:6
286:3,6,10 297:5
297:7 299:10
307:5
**assume** 95:4 100:12
105:2,3 109:5,8
115:14 125:8
136:15 210:25
227:19 233:20
247:18 259:6
265:9 282:4
286:23 296:12
298:24
**assumption** 93:19
**AstraZeneca** 1:8,8
1:9,9,10,10,11,11
1:12,12,13,13
10:7 38:5 91:18
93:7 95:23 98:14
100:10 112:13
117:2 162:14
175:17 179:25
275:14,20,23
276:19 284:1,3
290:23 291:16,19
301:24 302:21
307:20 311:23
312:2 313:21
**AstraZeneca's**
107:23
**attach** 124:14
**attached** 2:15 25:1

27:16 87:21
**attack** 13:9 253:13
**attacking** 221:15
**attempt** 41:25
56:19 137:2
224:20 253:16,17
253:19 254:10
313:13
**attempted** 173:21
290:8
**attempts** 52:16
**attention** 121:20
159:12 187:7
228:6,8 281:7
**attorney** 12:20
30:19 33:5 106:17
254:16 319:4
**attorneys** 82:12,13
100:6,12,22
106:21
**attributed** 145:8,17
**atypical** 3:17,24 4:5
42:15,18 91:11
167:18 180:10
184:10,15 198:1
202:18 203:12,18
205:22 206:10
207:9,13 210:24
230:4 231:19
237:13 247:6
261:1 275:6
**atypicals** 17:6
294:11 296:8
**August** 26:16 42:23
43:1,4,6 178:21
264:12,16
**author** 23:16
101:20 235:20
237:5,8 239:8,9
245:16 262:12
**authored** 258:12
**authoritative** 146:5
**authority** 33:23
**authors** 92:15,17
92:18,20 206:16
237:4 246:17
247:10 258:23
263:10,21
**authorship** 258:20

**available** 7:21 8:1
11:24 12:1 42:1,2
49:14 76:6 78:15
86:5 95:4,7,9
100:23 102:22
106:8 108:7
129:12 148:7
177:9 258:6
288:10 289:4
**Avenue** 5:13
**average** 122:11,14
154:6,21 170:24
171:4,6
**averages** 82:24
**avoid** 140:8
**aware** 13:9 66:4,7
67:4,5 89:8,9 94:6
98:20 205:15,19
208:8,14,16 245:8
250:13,22 255:18
279:7 295:23
302:14 307:20
316:17
**AZ** 111:24 113:8
115:4
**AZSER** 93:18
178:21
A-l-a-r-c-o-n 237:5
a-z-i-a-n 92:19
**a.m** 2:10 6:1 24:13
37:5,5 115:10

—————————
**B**
**B** 27:9
**babies** 110:10
**back** 8:1 9:19,20
10:24 12:24 24:17
24:19 27:16 37:4
38:7,11,13,17
39:10 41:11 42:3
42:4,5,7 63:2
66:25 69:19 77:8
79:1 85:9 86:1,4
87:19 93:8,15
94:3,15 103:8
104:19 113:23
119:5 122:2 125:4
127:11 129:24
145:6 152:25
159:12,20 161:6

162:4 167:19,23
168:20 171:20
172:19 173:19
176:6 177:12
178:3,5 181:2,7
182:2,9 195:22,23
209:19 214:4
219:6 226:9,14
231:17 232:5
235:5,8 241:3
268:3,4 285:4
286:18,23 287:20
289:1,22 291:22
312:11
**background** 14:5
14:13 52:10
101:12 114:5
123:13 205:4
233:6
**bad** 39:13,24
161:20
**Bailey** 2:12,13 5:8,8
**balance** 194:11
**bank** 81:10
**basal** 172:13 203:2
204:21 206:12
207:4,12
**base** 35:5
**based** 18:17 20:12
21:1 30:25 34:16
35:6 55:16 60:2,3
68:14 77:10 103:3
104:13 106:24
107:19 108:6,19
111:5 121:19
123:7 124:18
125:14 127:6,14
132:7,21 135:11
135:19,24 136:23
137:4 138:11,18
140:15 141:18
142:18,20 145:12
145:23,25 148:5
154:5 159:16
162:22 164:14
170:19 176:22,24
178:7 180:1,8
181:3,4,22,23
182:11 188:12

191:5 192:12
195:25 197:9,16
198:5 199:3
204:20 217:24
218:1 221:3,17,23
221:25 234:19
238:25 242:14
255:18 257:12
259:2,2 268:11
273:11 275:25
278:8 279:25
281:21,22 282:14
282:18 283:15
285:17,18 308:18
310:15,15
**baseline** 169:21,23
**basic** 7:24,25 8:11
8:22 82:4 144:13
186:10
**basing** 133:24
**basis** 3:13 25:18
68:13 70:1,6 72:3
82:21 84:13
168:13 177:8
230:12
**Bates** 93:17
**bathroom** 115:9
**Baycol** 25:10 72:7,9
72:21 73:7,9,10
73:18 74:4 88:5
**began** 6:9
**beginning** 145:7
**begins** 93:17
**behalf** 88:17,24
89:2,4
**behaves** 118:7
**behavioral** 227:7
**belief** 38:24,25 39:4
39:5 93:22
**believe** 6:20 8:8 9:1
16:20 18:14,15
19:4,15,24 21:9
22:4 23:19 24:19
28:8 29:8 30:11
30:13 31:13 33:23
34:5,7,20 35:24
36:18 37:22 58:8
58:12 63:24 79:23
98:18,18,19 107:3

111:11 112:3
116:2,13,14,18,20
116:22 124:22
125:2,4 128:19
129:9 131:6,17,18
132:12,13 133:13
133:15,16 134:13
140:15 144:20
146:7 148:1
150:24 152:16,19
153:3 157:20
158:25 161:8
163:14 164:8,9,17
165:12,19 167:16
167:17 168:11
169:12 177:14
179:20 181:1,22
181:24,24 182:24
184:18 186:21
189:11 199:2
211:11 212:6,7
213:3 216:4
221:24 222:10,11
222:12,20,23
225:4 228:14
229:17 239:15,17
242:3,4 251:5,14
254:19 263:8,9
267:5 268:7
269:11 271:17,19
273:8,9,11,18,22
274:13,24 275:7
275:22,24 277:1,6
277:23 278:5
279:22,24 281:20
282:19,22 284:5,7
285:10 286:6
297:14 298:6,15
299:19,22,22
303:22 309:22
311:21,22
**believed** 257:13
**believes** 204:25
221:3 244:3 291:8
**benefit** 52:1 121:8
121:8 196:7
**benefits** 51:20
59:18 132:5,8,10
136:22 275:11

**benzene** 53:14 54:2
**best** 17:21 24:5
37:3 38:9 63:16
74:20,22 85:2
93:24 135:22
167:16 226:24
244:2 253:14
**bet** 207:2
**better** 68:17 69:7
70:14 114:17
128:22,23 129:6
129:11,11 130:24
131:15 163:1
225:8 247:11
252:7 308:17
310:2 314:1
**beyond** 12:4 18:11
21:20 128:15
132:16 155:20
167:23 181:7,20
223:13,15,16
274:2 281:25
**bias** 23:16 233:10
**big** 20:14 84:19
99:3,5 155:3,11
216:24
**bigger** 34:22
**biggest** 155:15,18
**bill** 46:19,21,22
**billed** 46:19 47:4
48:9
**billing** 45:7,25 46:7
46:17 47:8 48:3
48:22 50:5
**bills** 25:15 26:2,6,8
26:9
**binding** 91:6 95:22
95:25 96:16,20
100:25 166:14
186:25 188:6
189:7,16 190:22
191:6 192:5 195:9
**binds** 91:8,9
**bioavailability**
118:6
**biologic** 148:10
164:14 195:24
202:7 205:14
**Biostatisticians**

102:15
**biostatistics** 70:7
**Biostrategies** 79:2
79:22 80:15 81:6
81:8,9 84:23
**bipolar** 116:20
120:4,18,21,21
121:1,6,17,20
123:7 124:20,24
125:1,1,5 127:2
128:18 138:10,17
168:11
**birth** 17:24 18:1
108:13 110:3,10
**bit** 9:3,20 77:13,13
79:1 122:2 125:12
147:19 196:24
**blindness** 143:22
**blood** 141:14,15
151:7 153:6,10,14
153:17 154:6,13
154:22 158:8
159:12 160:15
161:14,17,22,23
162:1,3,9 163:3
163:13 164:3,3,22
164:24 165:2
**BMI** 172:1,1,2,2,5
172:9,13 242:7,14
**BMIs** 172:7
**board** 64:19 226:2
**bodies** 82:10
**body** 50:12,20
166:23 167:13
172:14 210:7
215:17 217:3
224:16 235:25
242:14 253:5
267:5 269:10,11
279:10,20,25
280:2 290:22
291:14,20 307:6
**boil** 52:20
**book** 57:20 156:7,9
193:1
**bottom** 189:4
262:17 294:8
**bound** 260:9
262:22,23

**box** 29:17 30:1,12
30:14 31:15 32:2
32:5,11,18,23
34:22 36:25 37:2
37:8,13,18,25
38:25 39:1 45:8,9
45:10,16 46:1,1
46:12 49:19,23,24
49:25 50:2 80:1
86:17,19,22,23
87:4 89:10,12,13
93:21 101:17
112:11 126:1
207:24 235:9
249:8 276:25
290:15 291:5
302:16,17,18
305:5,11 313:19
313:20,23 315:25
316:3,6
**Bradford** 8:25
**brain** 120:11,15
166:25 167:14
168:12 189:1,2
**bran** 231:2
**break** 9:20 29:17
115:8 130:20
147:5 168:16
232:3,5 234:22
235:2,7 303:17
305:22
**breaks** 159:20
174:12 237:21
287:16
**breast** 58:3
**briefly** 46:16 122:4
301:17
**bring** 28:21 29:7
30:17 39:21 47:8
80:1 87:8 156:8
287:23
**bringing** 30:20
164:21
**broad** 19:4 97:25
252:23
**broader** 162:7
**broadly** 154:18
**broke** 265:10
**broken** 174:21,22

**brought** 10:6 21:17
29:18 30:1,19,21
31:15 32:2,4,5
37:2 48:25 49:9
49:12,25 56:12
76:24 84:9 86:17
86:19 87:7 101:17
133:3 249:2 270:3
304:15
**Brown** 3:4 5:12 6:5
6:8 9:18 18:23
21:3 22:14,20
23:21 24:8,11,14
26:9 27:21 28:14
29:21 30:3 31:19
31:21,25 32:1,6
32:12,16,18 35:17
35:25 36:12,24
37:6,23 39:9
40:10,13 45:6,11
45:14,19,21,23
46:2,4 47:14,17
48:19,22 49:6,16
50:3,4,14 55:25
56:23 57:1 69:4
69:13 70:16,20
71:3,7,10 73:13
73:15,18 74:13
75:6,12 77:4,5
80:6,10,13,14
81:19,24 82:1
85:10,16,19,21
86:6,13,21 87:1,6
87:10,15 88:3
92:14 94:3 97:2
101:19 109:9
110:25 111:17
112:8 113:7,15,21
113:25 114:10,20
114:21 115:9,11
115:24 116:3,7,8
120:1,3 130:22
137:25 139:11
147:3,8,12 154:2
157:12 160:13,18
160:21,22 161:2,5
163:11 168:17,20
170:12 175:14,17
178:11,18,20

179:2,8,15 180:14
181:14,15 186:8
186:17 187:6
188:15 190:20
191:2 193:1 195:8
200:3,25 203:8,11
205:21 211:15
214:2,6 215:10
218:18,24 219:2,6
219:9,12,15 224:4
224:13,15 227:21
228:1,8 232:8
234:23,25 235:12
235:14 236:9,12
236:14,16 237:10
240:16 242:15
246:16 247:4
249:22,24,25
250:12,25 252:22
253:11 254:1,5,8
254:12 256:20
257:18 258:11
262:11 263:14
264:8 265:16,20
268:13,17,21,24
269:6,21,24
278:20 282:1,10
282:16 286:16
287:1 288:5,24
289:11,12,22
290:3 291:22,25
292:15,16,22,24
293:2,3 294:4,6
300:8,10,11,13,17
302:4,24 303:12
303:18,19,25
304:2,5,19 305:7
305:12,21,23,25
306:2,18,23,25
307:10,23 308:1,4
308:9,10,14 309:7
309:12 310:23,25
311:5,18 312:15
312:18 314:4,6,20
315:2,8 316:8
319:9
**Bruce** 258:12
260:16
**bucks** 83:12

**build** 23:7
**building** 118:14
**built-in** 233:10
**bunch** 20:12 102:1
218:16
**buried** 280:11
285:12
**Burns** 1:8
**Burt** 300:6
**burying** 285:9
**business** 85:6
**busy** 87:16
**B-o-o-r-n** 92:19

---

## C

**C** 5:1
**cadaverous** 61:18
62:18,20
**calculation** 121:7
256:4 269:5
**calculations** 255:4
**calendar** 84:14
288:18
**California** 4:10
258:15 260:17,23
**call** 8:23 12:21
20:25 59:15 68:13
89:20 97:25 100:9
122:23 139:3
141:1,3,7 146:15
170:18 172:7
201:25 202:7,25
214:22 219:16
229:24 233:12
246:20 269:15
286:14 313:10
315:19 316:11
**called** 8:6 13:11
99:9,11 104:11
249:21 252:20
**calling** 74:17
**calls** 55:20 259:19
**camel's** 159:20
**Canada** 9:25 25:17
33:25 56:16 208:3
307:13,14
**Canadian** 25:19,22
33:8,14,25 34:1
34:10 50:5 106:20
175:24 266:18,21

266:22 306:14,14
306:15 307:9,16
**cancer** 90:23
121:11,12
**candid** 291:8
313:15
**car** 53:13
**cardiovascular**
13:10 155:5 231:3
**care** 178:13 179:10
227:12,16 275:15
286:22
**career** 88:24
**careful** 49:21
223:18,21
**carefully** 133:19,22
204:7,17
**carried** 30:18
**carries** 280:14
**carry** 280:15
**Carter** 1:8
**case** 1:8,8,9,9,10,10
1:11,11,12,12,13
1:13 7:16 8:9,14
8:19 9:10,11
10:19 15:12,22
17:11 21:11 22:6
23:11,20 25:7,8
25:10 27:1 29:3
39:15 40:6,17,24
41:6,13 42:8 44:3
44:25 47:18 54:10
55:5,18 57:11,11
58:23 59:15,15,18
60:9,10 61:4,16
61:24,24 62:18,24
63:4 66:4 69:12
72:13,15,20 73:20
74:1,2,4 75:7,9,16
88:20,23 89:7
91:8,11 99:24
100:6 105:9 106:2
106:10,18,19
107:10,11,22
108:5,8,14,21
110:7 111:12
144:7 145:11
150:6,12 153:17
153:22 157:14,23

158:11,13 160:10
160:24 161:16
163:14,17,25
164:5 165:1,2
183:18 195:17,22
219:23 220:1
221:12,18 223:2
226:18 251:24
254:16,17,25
255:2 258:9 275:3
278:14 287:16
289:14,19 292:3,8
292:8 294:18
299:4,8,9,12
300:19 302:21
314:19
**cases** 1:6 12:11,12
41:16 52:19 67:4
70:24 72:6 73:2
75:17,22 77:15
83:12,14 90:22,22
107:9 109:20
119:19 128:23
150:7 160:13
195:23 245:1
**case-control** 4:9
258:15
**case-specific** 7:15
**catch** 229:18
**categories** 11:1,4,6
11:8 12:4 27:4
**category** 27:5
103:11
**caught** 70:21
229:16
**causal** 13:3 142:18
**causation** 7:14,16
7:17 8:24 10:1
11:13 16:7 17:7
18:9 23:7 34:19
53:19 70:25 71:5
71:13 73:25 78:12
78:16,18,20 95:12
108:1 109:18,22
144:10 145:3,15
145:18 151:5
164:18 165:17
209:3 244:8
273:25,25 299:5

299:10,11,25
300:20 301:6,9,13
301:18
**causative** 159:1
**cause** 2:10 15:19
66:20 67:7,10,14
134:12 141:22
149:6,7,7 151:13
151:23 156:25
158:22 159:5
162:23 163:2,4
164:19 165:14,14
166:11 168:2
169:2,9 171:12
172:17 174:12
175:1,6 176:18
222:11,23 240:4
261:15 266:10
**caused** 13:2,15
14:24 15:18 53:11
71:11 131:23
154:7,22 157:14
157:23 158:12
282:11
**causes** 7:7 17:10,12
18:25 21:6,11
22:8 33:8,13 44:3
44:20 78:24 96:12
96:15 141:15
142:2 144:8
145:12 146:1
147:22 148:1
150:16 152:1
154:25 155:2
161:18 165:19,22
166:8 168:1,24
169:12 171:21,21
209:8 267:18
**cause-and-effect**
18:16
**causing** 16:11
151:7 164:18,19
**caution** 18:12
**caveat** 314:9
**CD** 33:19 248:20
**cease** 316:13
**ceased** 316:10
**cell** 91:7 193:22
199:17 205:4

**cells** 150:25 197:14
198:9 201:4 204:6
205:16 206:13
209:16
**centers** 167:14,15
**central** 121:16
**Centre** 2:13 5:8,18
**certain** 51:7 76:4,5
76:6 95:6,19 98:2
127:17 130:11
155:5 168:11
173:10,21 174:23
186:19 225:24
227:23 239:25
240:11 243:17
255:17
**certainly** 9:8,13
10:10 15:23 17:2
17:18 18:1,5
21:18 23:1 28:19
28:21 31:3 32:21
33:19 35:14 36:2
36:18 37:1 43:20
44:5 48:12 52:18
52:23 53:20,20
55:8,9 62:6,13
65:9,22 66:4,7
67:12 68:11 69:2
69:16,23 72:13
78:9 91:21 94:9
95:3 98:20 99:5
100:11,21 101:5
102:23 103:7
107:8 111:10
116:10 117:2
121:8,15,15 123:6
126:13 127:23
128:8,10 133:22
134:5,15 136:16
136:25 137:13
138:15,25 139:25
140:13,16 141:20
145:18 150:4
151:9 155:25
156:17 158:24
177:13 180:23
181:19 185:17
188:12 191:23
204:18,18 208:14

217:12 222:11
223:11 224:8
233:11,12 241:10
244:10 245:10,17
246:2 250:20,22
252:14 255:21
261:15 262:1
264:5 265:18,21
265:25 268:10,11
270:12,12 271:17
272:23 275:22,23
276:9,10 277:7
278:1,15 282:17
284:4,8 293:16
294:19 298:14
300:25 302:7,10
302:11,12 303:3
304:13 306:5,7,12
306:15 307:1
309:15 310:11
311:9 312:2
314:22
**certainty** 150:4
171:8 244:5
**Certificate** 3:6
319:16
**certified** 64:19
319:2,14
**certify** 319:3,4
**challenge/rechall...**
157:25
**chance** 89:11
**change** 44:12 65:17
83:24 118:2 158:8
169:20 170:20,22
171:4 174:12
180:24 185:22
193:24 197:12
276:2,13,15,17
289:18 295:20
307:21 317:2
**changed** 40:6
**changes** 3:5 33:20
64:6,8 76:7,8
108:15 114:6
118:4,22 125:10
125:12 151:3
154:13 158:9
167:11 169:13

171:18 199:23
210:7 211:12
215:1 276:16
280:23 317:1
**chapter** 3:14 57:20
57:20 186:3,4,7,9
187:7 291:5
**characterization**
81:19 120:16
220:24
**characterize**
125:19
**charge** 83:3,4,15,22
84:3 104:9
**charged** 83:25
**Charles** 1:12
**chart** 187:23 188:5
190:13,23
**check** 81:11
**checked** 139:7
**checking** 264:4
**checks** 80:23 81:9
**chemical** 53:11
152:20 175:20
181:24 185:12,17
185:18,19 186:12
**chemically-similar**
150:20
**chemicals** 50:19
54:3 201:9,10
**chemistry** 108:16
117:18 118:3
158:8
**chemists** 102:4,5
**chief** 79:12
**choice** 256:4
**choose** 138:8
**chosen** 138:10,17
**chronic** 90:10,11
90:13,25 120:10
120:15
**Cira** 5:18
**circulate** 188:25
**circumstance** 60:21
**circumstances**
291:14
**citation** 43:16
228:20
**citations** 21:25

210:17 249:12,14
**cite** 14:8 19:7,23,24
33:3 34:19 35:4
35:21 76:14
148:24,25 152:22
156:4 198:19
199:12 200:18
206:22 210:1,10
213:6,14 245:11
246:12 247:19
248:15 251:11
255:12,14 262:25
266:9,12 268:1
269:17 304:5
310:7
**cited** 20:1,3 34:23
35:11,13 36:16
134:5,7 164:17,17
186:5 206:24
208:21 209:17
210:3 211:5
213:10 236:7,16
240:3 245:7,10
246:2 251:18,19
252:11 253:3
255:11 256:18
258:3 266:7,7,10
266:16 267:14
269:17 315:23
316:2,4
**cites** 98:12 139:18
210:19 220:5
231:5
**citing** 228:23
**Civil** 2:14
**claim** 39:25 181:12
**claims** 4:10 49:21
258:15
**clarified** 300:18
**clarify** 76:13
302:25
**class** 14:9,15 17:5
59:5 91:5,8
131:10 180:8
181:23 182:22,25
183:3 184:9 185:9
195:16 209:24
213:14,15 283:22
284:1,4 293:4,6

293:15,15,20,21
294:7,9,10,14,16
294:21,22,23
295:12,17,20,21
296:3,3,6,14,18
296:21 297:1,1,4
297:7,10
**classes** 127:18
**classification** 122:1
**classify** 91:10
**clean** 27:21 110:12
165:10
**clear** 21:8 31:17
39:24 49:16 69:4
71:6 73:3 86:18
86:20 93:17
134:19 144:6
181:15 183:1
207:11 218:22
249:25 251:13
252:1 271:23
272:4 301:5
306:20 307:2
316:14
**Clemmie** 1:11
**clerical** 291:10
**click** 114:6
**client** 83:3,7,23
84:2,2
**clients** 57:25 79:18
81:1,13 82:3,6,18
83:4,23,24
**clinical** 8:13 9:8,10
9:21 10:8,12
11:25 18:21,22
20:21 60:13 70:2
77:18 90:5 91:16
91:19,22 92:1
96:5 99:7 102:13
107:17,18,23
108:16 111:23
112:4,4,9 114:14
117:10,15,17,22
127:17,24 128:9
128:10,11 133:8
148:9,20,23 149:1
154:13 162:1,8,12
162:14 164:7,11
169:14 171:18

194:24 204:1,1 216:22 220:2 221:18 285:17 286:4 290:23 297:21 303:20,24 303:25 304:5,15 313:21
**clinically** 279:17,20 279:24 280:3
**clinician** 217:11
**clock** 303:18
**close** 39:7 40:1,5,9 190:17 287:21,22 287:25 312:9,11 312:14 316:4
**closer** 150:8 184:20 190:13 191:7 265:24
**clozapine** 3:15 15:4 130:1 175:21 177:6,6,9,14 180:3 184:19 187:20 190:16,21 191:7,11,14,18 192:6,11,14 193:4 194:2 196:13 197:17 198:2 199:25 200:4 202:21 203:1,22 204:9,21 206:5,11 207:13 208:17,22 212:1 232:9,15,17 248:2 257:7 260:24 271:2,9,15 271:18 272:16 295:4,6 297:18
**CNS** 3:21
**coach** 85:10
**cohort** 270:20
**colleagues** 114:17
**collect** 11:4 19:17
**collected** 117:17
**collecting** 10:25 242:12
**collection** 299:20
**colloquy** 218:15
**colon** 258:14
**column** 187:13 188:16 192:25,25

194:3,7,19 196:8 197:4,16 203:5 216:8 228:9 231:18 270:3 271:1 272:14,15 279:5 285:5
**combination** 14:11 159:19
**come** 8:23 10:24 13:2,20 14:23 15:24 16:12 17:9 38:7,11,13,17 39:10 54:3 55:8 69:19 75:23,24 79:1 105:14 113:22 161:5 167:19 171:20 173:19 178:3 182:9 232:5 235:8 241:2 253:13 254:23 281:2 286:18,23 287:20 289:1 303:13 306:3 312:10
**comes** 24:6 55:10 119:10 149:3 200:9 233:7 249:1 295:7 310:10,10
**comfortable** 85:13
**coming** 17:7 100:12 146:16 298:19
**comma** 275:14,15 275:15
**comment** 85:16
**Commission** 82:9
**committee** 34:8
**common** 66:24 67:6 136:5,5 141:19 143:3,4 161:20 163:21 263:21
**commonly** 122:23
**community** 57:23 161:15 282:11
**comorbid** 52:15 122:3,23
**companies** 76:7 82:17 84:17 90:21 111:2
**company** 9:10

33:15 34:8 35:2 38:5 57:24,24 59:11 60:5,8,22 61:11,17,20 62:1 64:1,1,5,7,9 74:5 74:7,10 79:2,3,13 79:21 80:19,25 82:5,16 84:5,9,24 88:25 89:2,5,21 90:2 98:15 99:4 99:13,16 100:4,17 101:1 102:24 103:4,4 105:20 114:17 119:1,3,12 124:14 125:15 148:24 149:2 177:18 253:5 255:18 274:7,11 276:15 277:3,25 286:9 295:23 298:10,12,14 302:10 304:16 307:5,6 314:14
**company's** 105:12 106:3 221:21 286:7
**company-specific** 10:21
**comparative** 54:14 134:25 170:18 224:24 225:3,8 226:6,24 233:9
**comparators** 225:1
**compare** 39:18 169:17 197:21 224:20 230:14,15 233:15 234:11 258:21 262:8
**compared** 117:6 128:25 134:3 218:7 234:1 257:6 257:7 261:1,2 271:9 279:11 295:6 309:4
**comparing** 193:9 196:24 225:8 226:14 227:3 230:15,21 259:10 310:8

**comparison** 129:22 217:13 253:20 309:21 310:4 315:22
**comparisons** 18:4 127:18 129:21 169:23 170:2
**competence** 233:21
**compilation** 33:5
**complete** 19:14 20:1 30:3 249:7 299:8
**completed** 90:18
**completely** 145:5 287:10
**complications** 143:23 210:9 211:12 213:13 251:9 281:25 282:2,21 284:17 284:18 300:23,24
**complied** 292:9
**comply** 39:22,23 87:3
**component** 310:22
**components** 125:2 126:15 157:6
**compound** 108:19
**compounds** 182:13 182:16 184:22 185:8 199:5
**computer** 38:20 48:2 79:19 101:22 207:18 248:23 250:11
**concept** 197:2
**concepts** 51:17
**concern** 101:4
**concerned** 241:21
**concerning** 38:17 56:6 290:14 313:23
**conclude** 145:25 203:24,25 287:6
**concluded** 232:12
**concludes** 257:6,6 260:16,22
**conclusion** 15:20 55:21 126:17

142:8 173:7 176:11 203:16,21 209:9,10 220:14 241:2 260:15,20 262:17 272:2 273:4 298:19
**conclusions** 74:17 99:1 126:19 220:16,20 221:9 243:16
**condition** 67:2 68:17 144:1 151:10 171:18 174:8
**conditions** 52:15 122:3,20,22,23,24 123:2 128:15,21
**conduct** 302:10
**conducted** 70:8,12 70:21
**conducts** 256:5
**conference** 4:15 264:10 270:17 273:2
**confidence** 144:17 257:5 260:9 262:22,23
**confident** 15:17 220:4 240:23
**confidentiality** 59:3
**confirm** 40:5
**confounded** 153:22
**confounder** 233:11
**confounding** 241:19 242:15,16
**confused** 28:13 200:13
**confusing** 267:13 278:3
**confusion** 235:6
**conjecture** 22:11
**Connie** 1:9
**cons** 255:1
**consensus** 4:15 269:14,25 270:17 271:1 272:3 273:1
**consequence** 139:10 285:12
**consequences**

285:10,24
consider 7:11 12:14
  45:16 50:8,14,21
  50:24 51:10,11,14
  52:23,24 55:3
  65:19,21 69:20
  131:21 136:13
  146:11 233:13
  236:25 241:19
  245:18,19 270:4
  299:4 300:3
  306:18 312:4
consideration
  103:10 138:5
  172:14 318:12
considered 9:7
  184:9 209:15,23
  217:10 250:15
  252:13 297:9
considering 68:3
consistent 74:5
  166:24 222:2,9,19
  222:25 251:14
  252:7 268:2
  271:14,16 296:24
consistently 215:2
  271:8
constant 187:25
  189:5,13
constituent 89:18
constitute 288:17
  316:7
consult 315:16
consultant 57:4
  82:6 83:12,21
consulting 58:24
  59:4 79:19 83:1
  89:3
consumer 34:1 82:9
  276:9 307:17
consumption
  176:22 275:17
contacted 12:11
contain 89:19
contained 55:21,24
  307:19
contains 32:19
  294:7
contents 92:4,6

117:5,9,25
contest 242:8
context 58:16,17,18
  59:22,23 76:8
  88:13 103:23
  104:6 127:11
  255:14 266:25
  284:21 314:24,25
continue 39:25
  288:2
continued 4:1
  113:25
continues 141:10
continuing 230:9
contradictory
  217:21
contradicts 44:2
contraindication
  78:4 283:19,20
contraindications
  77:23 283:15
contrast 207:11
contribute 162:3
contributed 158:2
control 156:20
  161:22 214:24
  240:11,18,21
  241:4,10,13,21,24
  242:12 310:21
controlled 155:21
  227:9
controls 233:2,3
controversy 123:14
conventional 3:15
  200:5 202:18,25
  203:13,18 234:1
conventionals
  232:15 233:16
conversant 309:25
conversation 107:4
  254:15
convey 276:12
coordinate 289:15
copied 49:23,25
  50:1
copies 30:22,23
  32:5,10 49:13
copy 38:1 39:16,21
  45:6,7,9,10,12

46:11,11 47:11,13
  47:17 49:11 87:20
  179:16 263:4
  278:21 290:24
  294:7
corner 260:20
cornerstone 244:7
correct 6:9,14
  11:13,16,18,21,23
  12:18 13:4,21
  17:14 19:12,19
  20:6 21:13 22:9
  23:23 24:22 25:3
  27:7,10,14 28:3
  28:17 30:15 31:2
  31:12 32:2,20,22
  37:7,10,19 40:15
  43:9 46:17 50:6
  51:15 52:4,7,10
  52:25 53:3 54:23
  61:11 64:4,11,12
  64:18 65:2,5
  66:21 67:3,11,17
  68:4,8 69:8,14,15
  71:1,11,13,18,19
  71:21,22 75:7,13
  76:21 87:17 88:22
  96:13,16,20 97:6
  97:8,14,15,18,20
  97:23 98:3,16
  99:1,2,4 102:2,4,6
  104:23 105:1,24
  106:6,15 109:4,11
  109:15 111:14,24
  112:1 117:11
  119:22 120:8,11
  120:19 121:2,24
  122:10 123:2,9,13
  123:20 124:1,15
  126:9,22 128:3
  129:1 130:25
  131:21 132:23
  133:1,12 135:22
  136:7,14 138:6,11
  138:18,21 139:13
  139:17,21 144:6,9
  147:14 149:14
  151:15,23,24
  152:1,7 153:23

155:24 158:13,14
  160:4 165:11,20
  166:1,5,9 168:1,4
  168:9 171:22
  172:10 173:9
  176:18,25 180:3
  181:18 182:6,8,13
  182:19,23 183:14
  184:10 185:6,15
  187:11,17,21
  189:8,16,22
  190:12,14,17
  196:16 197:18
  198:13 200:6,21
  202:15,19,22
  203:2,19,23 206:6
  206:15,18 207:5
  207:14 209:1,9,12
  209:16 210:12
  211:24 213:2,4,18
  213:20 215:8
  217:6 221:13
  224:1,18,22,24
  225:10 226:11,15
  226:25 230:24
  231:7 232:9,12,15
  232:18 233:2,10
  234:12,18,19
  237:16,22 238:23
  240:11 242:3
  243:25 244:8,19
  244:23 245:3,18
  247:17 249:24
  257:2 260:9,11
  261:1,4,5,6,8
  262:6,18,20,23
  263:20 264:1,17
  270:8 272:12,18
  272:20 280:5
  281:13 285:1
  289:11 296:1,4,7
  296:19 299:5,16
  299:21,25 300:18
  300:21 301:7,10
  301:12,16,20
  302:24 303:21
  308:25 313:17,18
  318:1 319:3
corrected 303:2

correctly 19:16
  192:19 220:23
  240:3 241:11
  252:25
correspond 185:22
corresponded
  105:19 243:20
correspondence
  33:17 38:23
  105:21 276:18
corresponding
  97:18 173:22
corresponds
  258:18
cost-effectiveness
  310:8
counsel 249:3 287:5
  287:7 311:23
  319:5,6
count 88:10 288:6
  305:2
counted 88:3
  143:15
COUNTY 318:6
  319:1
couple 41:24 54:14
  72:5 84:25 96:1
  113:23 152:5
  210:10,11 216:18
  255:24 270:19
  288:11 299:4
  308:14 310:23
  312:15 314:4,8
course 27:1 46:24
  78:16 83:17 88:4
  118:10 221:19
  252:6 304:14
courses 65:24
court 1:2 157:8
  187:2 195:2
covered 306:8
co-counsel 175:13
created 40:8 119:2
criteria 8:25 99:23
  112:21 120:23
  121:18 148:12
  153:8 170:1
  244:11,12
criterion 279:10

critical 108:24
117:12,15 179:12
205:2,6,10
criticism 182:5
criticized 281:6
criticizing 298:9
cross 23:9 24:3
cross-examination
21:17
cross-sectional
242:24 243:3
crudes 259:18
CRUSE 5:3
CSR 2:11 319:14
culture 91:7
Culver 5:7
Cunningham 262:5
262:12 263:9,19
263:25
Curley 1:9
current 44:23
61:14 73:2 77:1,5
235:10 309:20
currently 82:3
223:23 289:4
customary 106:15
cut 31:22 121:11
221:5 311:2
CV 24:18 57:20

D

DABT 1:17 2:8 3:3
6:2 317:24 318:3
318:8
Dahl 200:16
daily 68:12 70:6
72:3 310:19,20
Dalack 263:23
damage 145:9,13
145:19 146:1,8
301:6,14
dang 93:25
dangerous 159:21
dark 192:23
data 8:2,2,13,22 9:6
9:8,8,10,21 10:12
11:16,18,19,21,22
11:23,25 15:5,10
15:11,16,17 16:4
18:21 19:8 20:22

20:22 21:1 41:17
53:25 54:20 55:11
60:2 78:14,14
89:20,20 91:4,6,7
94:17 97:1,14
101:3,3,21 105:13
108:19 110:18
117:10,12,15,15
117:16,17,23
124:22 125:19
126:3,19 127:7
129:9 130:1,2
133:8 135:15
142:19 146:8
148:8,8,9,21,23
151:1 154:6,15
162:1,12,15,21,22
163:8,10,11 164:1
164:1 165:7
166:14 173:13
175:21,21 192:7
194:23 195:22
198:1,7 199:4
200:23 201:3,18
202:8,12 204:14
204:15,25 205:1
214:16,19,19
215:20 216:4
217:19 218:6,7
220:19 233:13
239:10 251:13,15
258:24 259:11
264:21 265:19
266:8 271:7 273:2
273:4,13,13,17,21
277:23 281:16
285:11 297:9
298:25 301:17,17
301:19 303:20,24
303:25 304:5,15
304:17
database 19:14,15
41:3 229:8 263:10
data's 152:15
date 24:18 25:12
26:4,5,15 28:25
29:1,8,9 30:10,13
91:13,14 95:8
103:9 145:23,25

176:5 177:13
178:6 223:13
273:21 274:2
319:17
dated 24:21 27:25
92:13 177:21
178:21 249:6
269:25
dates 289:4,9 295:5
David 1:10
dawned 305:10
day 26:3 29:4,10
37:9 38:7,9 48:10
49:2,4 56:14 68:2
69:23 86:14
134:20 160:25
178:2 219:24
303:13 305:4,12
311:3,14 315:25
316:11 318:7,13
319:10
days 113:23 249:19
292:5 313:5,9
DC 5:23
de 164:18
deal 26:7 28:10,12
143:1 198:25
219:19 220:9
270:11 271:17
315:12
dealing 41:3 56:4
199:15,25
deals 298:6 304:15
dealt 48:11,11 58:1
58:2 219:20,21,22
220:7
Dear 33:16,20
death 146:18,21,22
deaths 145:8,17
debate 85:17
287:21
debating 253:24
254:1
debilitating 120:8
DECHERT 5:17
decide 11:11 12:2
20:20 43:8 60:25
80:20 288:21
decided 297:10

312:25
deciding 76:17
195:14
decision 11:2 12:16
69:3 103:3 135:19
136:1 138:6 160:3
160:5
decisions 64:2,4
105:10 299:1
declaration 83:15
decline 84:25
decrease 217:10
248:13
decreased 167:6
199:8 200:20
230:25 248:9
dedicated 215:13
281:12
defect 110:11
defects 17:24 18:1
108:13 110:3,11
Defendants 2:8
5:11
defense 8:16 22:4
81:17 82:12,20
288:13 289:1
303:1
deficient 293:22
define 53:21 71:12
121:3 150:5 161:9
161:9 163:10
defined 53:21
161:14 172:16
174:7 285:14
defines 285:15
defining 171:25
definitely 38:18
51:25 150:1
214:20 222:12
229:24 273:24
definition 174:3,4
285:18 304:22
316:6
definitions 141:6
definitive 217:21
degree 64:13 65:10
69:13,15 81:17
123:23,24 171:7
degrees 136:10

182:22
delay 288:20
demonstrated
124:3 127:20
128:6 206:10
denied 306:11
dep 38:13 133:4
292:5
depend 44:5,5
171:16 225:23
246:3
dependent 12:7
52:17
depending 8:14
52:11,18 80:18
83:3 128:24 140:6
144:16 191:15,17
193:23 306:6
depends 8:19 21:14
34:16 43:16,17
49:12,14 52:17
53:9 55:7 68:23
83:6,14,23 90:24
99:15 104:6 106:8
107:10,10 118:1
131:25,25 169:3,6
193:14 216:24
217:2,11,13
224:25 239:7
240:20 303:8
deposition 1:16 2:7
3:12 6:22 21:19
25:2 29:5,7,8
30:20 33:4 35:6
36:3 38:14 39:25
43:4,22,23 45:2
47:11,15,17,25
48:18 56:21 75:3
87:9 95:8 114:1
114:25 166:2
249:2 287:8,10
288:11,16 289:5
289:11 291:12
312:13,13,18,19
312:23 315:9
316:10,14,19
317:25 319:5,8
depositions 6:14
42:22 254:23

287:16 288:13
**depths** 18:19
**dep's** 316:10
**derive** 84:16 121:9
**derived** 82:19
**dermal** 90:11
**describe** 40:19,20
  55:17 58:19
  100:17 112:22
  120:10,12,13,24
  125:19 129:15
  144:23 180:25
  186:16 201:8
  247:10 284:21
**described** 17:14
  30:4 32:19 34:14
  41:24 56:5 75:12
  101:3 112:5 140:9
  141:3 144:4
  146:17 150:3
  155:16 164:16
  167:21 231:7
  279:17
**describes** 101:12
  104:12 205:1
  220:12 229:8
  231:18 232:11
  242:23
**describing** 34:20
  94:12 105:10
  180:21 204:2
  267:2 293:10
**description** 3:8 4:3
  95:24,25 97:7,10
  113:18 170:3
  194:8 201:18
  206:25 230:6
  242:13
**descriptive** 186:14
**deserve** 20:20
**deserved** 20:21
**design** 99:6 102:14
  226:1,5,16 240:20
  251:22 271:6
**designed** 70:2
  248:10 256:24
  275:10
**designs** 224:17
**desired** 140:6

**Desk** 4:17,18 27:10
  34:2 278:12
**despite** 271:6 315:4
**detail** 44:8 91:22
  126:1 204:13
**detailed** 145:3
**details** 256:2,3
**detect** 239:15
  246:10
**determination**
  14:23 119:10,17
  119:21 124:6,12
  136:19,22 243:11
  297:3 310:2
**determinations**
  118:7
**determine** 19:14,18
  19:20 54:1 62:14
  97:16 140:2
  157:14,22 173:8
  202:2 205:5
  214:24 216:6
  269:10 304:9
**determined** 119:15
**detour** 66:12
**develop** 60:23 61:7
  158:21 252:5,6
  290:22
**developed** 89:21
  102:24 110:23
  130:17 182:7
  186:12 243:24
**developing** 65:23
  110:13 222:3,10
  222:21 256:16
  260:25
**development** 4:15
  27:13 51:5 60:3
  66:10 82:8 90:3
  92:24 97:15
  185:11 195:14
  197:14 243:12
  256:25
**device** 58:3 60:22
  61:2,4,5,6,11,14
  61:16,24 62:18,25
  63:3,11
**devoted** 270:17
**diabetes** 3:23 4:5,9

4:11,12,16 14:19
  14:24 15:2,18,19
  16:25 17:3,13
  18:3 20:23 21:11
  22:8 33:9,13 41:5
  41:14 44:3,20
  65:8,11,13,15,20
  65:23 66:5,5,10
  66:14 67:10,11,12
  67:15 71:16 78:24
  96:13,16 110:21
  110:21,22,23
  123:11,17,22
  134:12,24 135:3
  142:1,5,16 143:24
  144:1,8 147:22,24
  148:2 149:7
  150:16 151:5,13
  151:23 152:1
  153:6,7,23 154:25
  155:2,8,11,15,18
  155:24 156:6,13
  156:20,21,25
  157:15,23 158:1
  158:13,21 159:4
  159:24 160:23
  161:7 164:13,16
  164:18,18,24
  165:11,12,14,15
  165:19,23 171:12
  171:15,22,23,24
  172:17,23 173:1
  173:11,15,18,22
  174:17,20 175:1,7
  176:1,18 182:21
  182:23 184:8
  185:14 202:10
  209:8 217:6,7
  220:13 221:12
  223:3,10,11,13,21
  222:23 224:21
  225:6 226:23
  232:9 233:4,9
  234:10,17 235:23
  237:12 238:5
  239:1,25 240:10
  240:18 241:25
  243:12,20,24
  244:22,23 247:5

247:12,23 248:9
  251:9,10 256:17
  256:25 257:8
  258:13 259:25
  260:25 261:6
  262:14 263:15
  267:2,18 269:2
  270:5,8,14,17,21
  271:8,15,20,24
  272:14 273:6,14
  274:8,11,19 275:4
  275:5,6 276:1
  282:12 283:21
  284:18,18,24
  295:8,25 296:10
  296:17,18 300:20
  300:23 301:2
  310:21
**diabetic** 67:2 94:22
  143:23 153:14,18
  155:6 161:14,14
  161:17 162:18,19
  163:12,16,18
  164:20 165:3,9,23
  175:18,20 210:9
  211:12 213:13
  300:24
**diabetes** 163:22
  164:10
**diabetologist** 65:9
  270:12
**diagnose** 65:4,6
  67:18
**diagnosed** 244:23
**diagnostic** 120:23
**diagram** 183:24
**dialogue** 41:1 277:2
  277:5
**diet** 310:18
**differ** 136:11
  203:18
**difference** 169:19
  170:4,17 184:7
  188:13 192:12
  193:18,19 194:1
  216:12 254:3
  264:20 265:10
  279:16
**differences** 6:22

169:22 182:18,20
  184:22 185:8,13
  185:17,18,19,20
  191:22 192:5
  196:22 213:16
**different** 7:12,15
  7:20 11:5 13:11
  13:22 14:14 16:12
  16:16 17:5 19:22
  22:5 23:15 34:2
  34:18 51:14,17
  52:10 62:11 65:15
  66:8 73:24 75:18
  76:1 77:10 78:16
  83:3 102:1 103:18
  103:24 107:20
  108:25 110:11
  116:24 118:25
  119:1 121:13,18
  126:9,14,15
  127:10,18 128:7
  128:15 129:4
  132:15 137:9,16
  138:2 140:5
  146:21 147:16
  150:5 157:2
  162:18 169:6,7,18
  169:21 172:3,3,3
  184:1,7,14,16,19
  185:14 186:11,12
  186:25 187:1
  188:7,11,11 190:9
  191:14,17,19
  192:13 193:22
  196:23,24 206:17
  206:17 210:6,11
  210:11,13 216:19
  218:8 221:14
  222:16 224:17,24
  225:1,1 229:3,19
  241:1,16 244:9
  257:16 258:20,23
  258:25 259:5,6,8
  259:8,9,10,22,22
  260:4,4,5,6
  264:22 265:6,9
  294:13,15,22
  300:5 304:6
  308:22

differential 192:17
differently 15:13
  298:10
difficult 8:17 49:15
  76:16 137:5,7
  158:24 159:15
  191:4 195:9,11
  215:3 229:17
  241:13 310:21
difficulty 315:18
dire 69:23
direct 21:22 22:1
  23:8,8 65:14,22
  144:12 150:24
  187:6 198:3,18,22
  209:7 228:6,8
directed 110:5
  117:13 165:14
  279:4 293:6
direction 161:23
  249:12
directly 81:5
  129:22 152:7,12
  204:10 252:18
  315:12
disabling 120:11,15
disagree 39:10
  87:14 135:6
  161:20 204:23
  214:3 216:4
  217:25 218:4,5
  221:1 244:1
  272:23 285:8
  292:7
disagreement
  280:12
disappeared
  253:10
disapprove 64:8
discard 43:13,14
discipline 50:22
disciplines 50:24
discontinuation
  137:15
discovery 8:15
  103:8 106:9
  297:23
discrepant 273:2,5
  273:14

discuss 36:21 40:1
  99:6,18 133:4
  145:24 178:2,3
  208:23 255:1
  266:3,4 307:19
  314:11
discussed 10:8
  56:17 64:10 65:11
  156:7 206:5,15
  224:5 249:17
  250:1,13 258:19
  263:25 264:16
  290:20 307:8
  308:15
discusses 56:10
  97:4 140:25
  198:11 216:15
  220:11 230:7
  271:2 272:7
discussing 73:19
  106:5 194:1 254:5
  276:20
discussion 24:13
  92:12 93:10 100:3
  143:1 147:10
  157:10 160:11
  179:21 187:4
  194:7 207:8
  211:11 213:10
  217:17 242:6,10
  242:13,20 254:21
  255:23 297:13,15
  298:3
discussions 96:25
  106:23 277:10
  286:8 297:25
  298:25
disease 52:16 65:11
  66:6,7,11 120:11
  120:15 121:6
  124:21,24 125:5
  128:18 151:8
  155:4 168:11
  231:3,4 238:14,15
  246:24 301:14
  310:21
diseases 52:10
  120:8 121:1,16,20
  155:5

disks 38:22 86:19
  134:1
disorder 120:4,18
  120:21 121:1,6
  123:7 127:3
  138:10,17
disorders 4:7 13:20
  121:16 130:12,25
  131:3 143:3
  147:14
disqualified 72:4
disregulation 10:9
  92:13 164:9
disrespect 289:18
dissect 62:12 77:20
  215:2
dissected 14:21,22
dissecting 166:6
distinct 16:10 52:22
  54:9
distinction 54:2
distinguishing
  309:18
DISTRICT 1:2,3
disturbances
  277:23
DIVISION 1:3
DOCKET 1:5
doctor 17:15 33:16
  39:15 40:4 54:23
  54:24 61:3 64:10
  68:16,16,20,23
  69:2,7 74:15
  77:25 78:2,5 85:4
  85:15 135:21
  136:18,24,25
  138:20,20 140:10
  157:14 158:12
  160:5,7 161:19
  265:14 280:4,9
  281:7,11 283:11
  283:13 285:25
  296:15 310:7
doctors 68:2,6
  102:18 136:13
  137:8,9,14 163:21
  275:11 280:20,25
  282:1 283:9
  308:17

doctors/experts
  290:21
doctor's 39:15
  139:20 160:4
document 1:6 3:21
  3:22 4:7,15 10:11
  10:13 19:25 28:19
  34:3,21 35:15,16
  36:18 38:6 49:18
  57:22 92:7,9,12
  93:14,17,20 94:9
  96:23 100:2,3,7
  103:11 104:4,7,10
  104:11,20 112:5,6
  112:7,8,16 119:3
  126:14 149:1
  177:11,24 178:1
  178:16 179:24
  180:4,5 227:13
  236:1,2 277:5,7
  281:8 298:2 316:6
documents 8:15 9:5
  10:22 13:24 19:23
  33:16,20 34:2,6,7
  34:19 35:3,3,9,19
  35:24 36:1,6,8,20
  37:8 38:2,5 40:9
  49:18 89:10 91:24
  91:25 93:4 94:6,7
  94:9,20,21 95:6
  96:1,24 100:4,5,8
  100:10,16,17,19
  100:22 101:2
  103:11 104:17
  105:10,11,13
  106:2,3,10 108:3
  109:15 123:19
  125:17,18 148:25
  163:20 177:12,17
  177:18 178:16
  179:3,10 180:11
  182:3 253:5 258:3
  269:14 275:24,25
  276:3,25 277:8,11
  277:13 278:8
  280:22 282:18
  286:7,8 288:8
  297:14,15,23,24
  301:25 302:8,13

304:16,17 305:15
  305:16 307:17,18
  307:23 312:9,10
  312:12,14 314:14
  315:3 316:3
dogs 90:14
doing 18:10 42:17
  42:18 51:19,22
  52:12,14,19 68:12
  82:23 99:23 115:6
  121:7 131:20,25
  132:1 136:21
  145:18 159:16
  178:9 179:9
  221:16 222:24
  223:18,21 292:2
dollars 83:9,10
Donald 263:22
dopamine 91:9
  188:17,25 189:1
  194:17
dopaminergic
  195:19
dosages 113:19
dose 53:24 54:4
  119:22,23 124:18
  140:5 189:25
  191:24 193:14,17
  213:24 214:1,11
  214:15,17,19,19
  215:3,5,20,23,24
  216:6
doubt 35:11 162:21
  266:6 282:25
down-regulate
  152:9
dozen 6:15,20 68:1
  88:7 98:11
dozens 283:7
Dr 6:6 24:14 27:23
  29:16 30:3,14
  32:18 37:6 46:4
  49:6,22 86:10
  101:19 114:21
  115:11 137:25
  157:13 168:20
  178:20 179:2
  187:6 200:3 201:1
  205:21 210:1,10

210:21 211:2,16 211:24 215:19 216:8 217:16,19 218:10 219:16 220:5,15,24 221:25 224:4 227:10 231:7,18 232:11 235:14 236:7 253:11,17 253:21 254:10,12 254:19,20,21 255:7,8,23 257:23 259:14 260:16,16 260:22 287:20 288:10,12,25 289:20 290:13 291:11 292:16 293:3 294:6 300:17 305:5 311:5,17 313:11 314:7,13 315:9
**draft** 34:15,16 277:20
**drafted** 266:22 277:19 284:11 295:16
**drafting** 43:23
**drafts** 64:5
**draw** 79:18 80:17 81:11
**drawing** 220:20
**draws** 79:17 80:18
**drive** 39:17 313:13
**drives** 87:4
**driving** 53:13
**drop-off** 85:1
**drug** 7:7,14,23,25 8:1,13 10:23 11:3 12:8,11,17,22 13:2,15 15:2 17:10 18:25 20:9 21:6 27:14 40:24 41:2,15 42:4,5,14 50:12 51:21 52:16 52:18,25 54:18 58:6,10,15 59:10 59:12,18 60:4,4 63:12,21 64:3 67:14,21 68:3,14

68:25 69:1 71:25 74:6 76:3 78:24 89:17,24 90:2,5 90:19,24 91:1,5,8 91:10 94:25 95:6 95:20 96:6,7,8,10 96:11 97:15,17 98:14 101:9,25 102:21 103:8,14 103:22 104:12,14 112:23 113:19 115:12 116:1,9,24 119:11,13,15,21 121:12 124:12 125:13 126:7,8 127:25 128:17 130:5 131:8 132:6 132:10,15 134:21 134:25 137:2,16 139:2,13,16 140:2 141:4,8 145:22 146:12,15,20 149:6 150:22 158:10,10 159:21 160:3 161:17,22 167:15 168:14 169:22,25 176:23 180:8 188:1,3 189:17 190:11 192:1,2 193:15,17 194:13,16,19 195:13 196:2,4,6 196:6,17,22 197:14 214:25 215:1,2 225:15 226:15 244:17,18 255:18 275:11 276:1,4,6 282:9 283:1,7 284:5,6 284:23 286:10 295:24 297:8 298:11 310:9,19
**drugs** 3:21 4:15 14:11,15 17:5 18:22 20:9 27:6 48:13 51:2,23 65:15 66:5,10,13 66:20 67:1,6,7,9 68:7 92:23 121:9

121:25 126:21 127:13,16,18,22 127:23 128:22 129:11,21 130:11 131:2,5 132:16 134:22 136:3,9 138:24 150:20 155:7 157:2 159:25 169:20,23 176:25 177:3,5 181:24 182:22 183:13 184:1,10 184:15 186:11,12 186:13 187:1,13 187:16,16 188:7 190:2 194:10,24 195:14,17,18 199:16 202:8,21 209:6 210:24,24 212:3 213:16 217:8 229:21 230:4,5 235:21 244:20 257:2 260:5 270:4 272:25 281:3 283:8 294:21 295:14 309:5,16 309:17,20
**drug's** 136:7 139:16
**drug-emergent** 155:8
**due** 23:15 38:19 84:25 143:9 146:21 174:10,11 175:20 185:16 243:21 251:22 291:10
**duly** 2:9 6:3
**dumped** 223:5
**duration** 243:17
**duty** 23:18 276:12 298:10
**dyslipidemia** 222:3 222:7
**D.A.B.T** 3:12
**D1/D4** 190:8
**D2** 188:16,18 189:11 190:1

191:12 192:21

### E

**E** 5:1,1,12 319:9
**earlier** 17:9,16 40:19 88:12 97:8 112:20,24 122:2 125:18 149:16 197:3 217:4 223:17 229:1 234:16 238:25 280:8 300:11 310:17
**early** 24:16 28:5 37:16 43:1,4 46:20 91:14 112:20 230:11
**easier** 56:1
**easily** 281:4
**eating** 231:2
**edition** 3:14 156:10
**editorial** 42:8
**Education** 48:10 49:1,4 134:20 219:24
**effect** 130:24 132:22 133:4,9,19 133:23 137:1 140:6 141:4,17 150:22 152:11 168:5 180:7 182:25 184:9 189:24 198:13,18 201:14,14,15 203:22 205:16 206:12 207:10 209:7,16,24 213:2 213:14,15 214:25 215:3 226:25 230:20 231:19 240:5 261:15 266:11 272:19,20 272:24 310:15 311:6
**effected** 276:16
**effective** 119:15,17 119:21 123:1,3,7 123:25 124:2,6,13 124:17,20,25 125:7,13 126:24

127:2,14 128:6,14 129:1 130:7 140:3
**effectiveness** 52:4
**effects** 50:19 52:25 70:9 71:15 78:25 94:25 98:2 108:9 110:12 111:9 131:21 134:14 136:9,22 139:13 140:1 143:12,13 160:2 166:18,24 168:10 176:20,21 177:23 179:21 180:1,9,21 182:11 184:8 190:2 198:3 198:22 199:18 201:12 202:9 203:12,19 207:4 208:17 209:23 210:8 217:20 220:7 275:16 309:13,16
**efficacy** 52:5 54:14 54:15 103:3,22 104:11 105:13,15 105:25 106:1,6 108:3 109:14 117:14 119:11 124:4,23 127:7,20 127:23,24 128:2 128:21 129:9,10 129:11,11,17 137:1 139:16 192:11 193:4 194:10,13,24 196:6 197:4,6,7 197:10 310:9
**effort** 39:22 87:2 247:11 291:7 305:13
**efforts** 39:14,15 287:24 292:9 315:4
**eight** 143:15,16 187:10,12 190:22 304:6,8
**Eileen** 1:11
**either** 18:19 20:21 41:4,14 53:11

70:7 82:7 95:11
96:1 101:3 125:14
140:5 154:23
158:7 178:2 191:8
198:25 199:17
213:4 214:13
226:17,18 230:16
234:8 236:3,5
242:14 251:9
276:15 280:22
297:23,24 299:21
302:17
elasker@spriggs....
5:24
electronic 30:9
elements 266:23
elevated 162:1,9
163:5 164:2
elevations 163:15
Eleventh 3:14
employed 212:9
319:5,6
employee 57:3 79:4
79:10 319:6
employees 64:2
79:6
employing 149:25
employs 298:22
encourage 251:23
endeavor 60:12
endpoint 93:10
110:4,6 141:25
145:16 164:7,11
197:11 214:22
231:4
endpoints 20:24
93:11 94:22 101:4
111:3 128:24
129:3,4,5 143:11
145:4,14,15
146:22 169:7
energy 167:6
engaged 302:21
entails 109:13
entered 290:20
292:4
entire 60:12 82:22
91:21 287:8 295:1
entitled 3:15,17,19

3:21,22,23 4:4,7,8
4:11,12,15 200:4
205:22 211:17
227:11 237:12
258:13 262:13
263:15 285:6
295:25
entity 185:12
Environ 57:22
58:24 59:3 60:6,7
88:18 89:4
environment
103:23
environmental
155:20 157:1
174:11
EPA 82:9
epi 19:6 70:21,21
70:21 134:23
135:1,13 223:5
231:6 236:8
271:14
epidemiologic
271:14
epidemiological 9:8
16:3,4 20:22 70:1
70:3,5,8,12,22
148:9 239:14
240:3,9,17 241:5
245:11 248:8
250:25 251:20
254:24 266:8
273:13
epidemiologist
239:17 243:6
251:24 254:13,14
254:17,24 255:2
267:21 268:6
epidemiologists
102:6,16 267:22
epidemiology 11:23
69:14,20,22 70:7
70:12 223:2,8
224:16,20 226:9
226:10 228:13
231:11 233:8
243:2 266:14
267:1,3,21 268:13
268:24

episode 120:22
EPS 131:15,23
equation 52:12
128:3 129:18
equilibrate 193:18
Eric 5:22
error 253:22
291:10
especially 238:14
251:20 310:15
Esq 5:3,7,12,17,22
319:9
essence 56:8
essentially 17:22
77:10 79:13 152:8
164:19 187:25
192:16 197:1
206:4 230:17
232:12 312:6
established 37:7
166:18
estimate 47:7 48:17
217:4 270:21
et 1:8,8,9,9,10,10
1:11,11,12,12,13
1:13 92:19 237:6
266:13
ethically 225:11
European 307:20
308:8
evaluating 217:20
233:13
event 11:3 12:18
13:2,15 14:16
17:11 18:25 21:6
41:5 53:13 57:7,7
60:14,24 62:16
63:4,13,22 66:3
67:6 75:23 76:11
76:18 77:7,21
141:5 143:16
144:17 184:25
244:4,17,18
246:10 284:25
299:15
events 8:21 13:10
15:6 42:21 51:21
53:10,12 54:1
59:12 60:1,18

61:10,13,25 62:8
62:8 139:17 140:7
141:1 142:2,17
143:16,21 152:10
181:6 220:21
230:15 284:25
299:20,24 309:25
eventually 59:13
everybody 7:12
304:24
evidence 8:24 9:2
15:8,15,21 16:22
18:16 19:11,17
21:12,13 22:7,22
23:2 63:22 77:12
77:13 78:15
103:21 131:6
141:19 147:17
148:4,7,15 149:5
149:14,19,20,22
149:25 150:7,11
155:4,5 158:1
161:8,25 162:8
165:1 175:3 181:1
240:4,25 249:11
250:23 251:6,13
252:11,14,15
255:22,23 257:16
266:8,24 267:8,17
269:11,11 273:12
273:22 275:7
291:14 297:10
299:2,5,25 301:4
301:18 305:6
307:4 316:16
evidenced 247:8
exacerbate 151:8,9
165:12
exacerbates 161:6
164:12 165:11
exacerbating 151:6
exacerbation 161:9
161:11,24 164:12
164:16 165:15,23
exact 25:15 59:20
59:21,23,24 61:2
77:8 80:16 111:1
115:14 122:15
151:24,25 166:13

168:4,6,14 186:21
201:20 218:21
259:1 264:4,7
310:13
exactly 8:11 33:17
58:17 71:8 75:11
92:3 102:9 114:12
117:1 122:12
148:19 151:20
153:16 194:13
202:5 218:2 226:8
243:5,8 245:1
309:2
examination 3:4
6:4 312:6
examine 13:19
18:25 202:17
212:21 256:25
examined 163:12
examining 155:23
example 9:5,5 12:8
13:14 14:7 15:25
16:9,13 17:22
18:12,20 19:6
20:13 31:5 35:8
36:7 39:3 41:13
42:23 43:15 52:9
53:24 54:2 60:19
61:6 63:14 66:1
66:16 68:23 69:25
70:4 72:6 107:14
117:16 118:1
119:20 121:10,24
143:1,22 144:19
148:20,21,23
154:12,14 163:3
185:20 190:16
194:18 195:1
196:25 198:2
220:1 239:11
240:22 242:5
246:4 249:18
290:12 291:16
295:12 301:1
310:6,6 312:24
examples 33:3
69:11 291:1
299:13
exception 13:13

48:10 111:23
113:2 289:25
300:22
exchange 261:25
exclude 245:21,24
excluded 72:9,11
excluding 88:5
exclusion 112:21
Excuse 247:3
executed 318:11
exercise 310:11
exercises 255:6
exert 198:3
exhausted 312:6
exhaustive 97:7,9
155:12
Exhibit 24:12,15,21
25:23 26:11 28:15
31:1 32:20,25
46:3,5 47:14,16
50:6 56:10,18
87:3,20 178:24
187:3 200:2,4,19
201:6 202:14
204:20 205:20,22
205:25 211:14,16
215:9,11 220:25
224:3,5,14 227:10
235:4,14 237:9,10
246:15,16 249:1,1
250:2,7 256:19,21
258:10,12 259:14
262:10,12 263:12
263:14 264:1
269:20,21,24
278:19,20 294:5
Exhibits 3:8 4:2
315:6
exist 98:23 126:12
existed 228:13,17
274:18 278:23
exists 101:13
104:25 223:9
224:16 314:15,17
expect 63:25 91:10
98:22 110:4
131:12 136:25
185:18 191:22
197:8 202:5 209:4

239:19 260:12
262:21 277:13
283:9,11
expected 91:5
188:12 195:18
expects 91:3
expenditure 167:6
expenses 84:11
experience 8:23
63:17 65:23 73:23
95:13 108:25
109:12 110:20
153:5 160:23
298:8
experienced 162:2
162:10 163:13
expert 3:10 6:11
14:17 16:23 18:24
22:5 24:8 40:15
40:21 44:24 47:5
48:15 50:8,15,21
50:25 51:11,15
55:3,5 56:3,9
58:24 60:7 69:18
69:20,21 71:24
72:4 81:5 83:15
89:3,4,6 109:11
197:5 226:4 243:2
270:10 288:13,22
289:1 302:23
306:18,21 312:17
expertise 51:1,2,3,6
51:6 69:16 74:2
191:5 270:13
298:5
experts 270:3,7
290:21
Expiration 319:17
explain 75:14 81:15
266:17
explanation 50:10
50:17
explore 111:2
exposed 239:20
243:20 256:17
257:1
exposure 4:8 65:14
66:2 158:9 226:21
239:25 243:17,21

244:3 258:13
260:23
expressed 36:2
56:20 187:23
318:12
extends 118:12
extensive 28:6
extent 56:4 59:25
65:12 67:7,9
113:11 129:23
209:7 213:23
226:22 289:12
309:17 314:6,9,15
314:17
extraordinarily
299:6
extraordinary
299:8 300:2
extrapolate 195:9
extrapyramidal
309:16
extreme 299:12
e-mail 30:9 38:20
38:23 178:17,21
289:18 313:12
e.g 148:20,21

——————————
F
fact 9:9 22:12 37:2
37:20 38:19,25
39:13 42:19 54:15
66:8 67:4,5,14
76:4 80:24 87:15
91:7 95:17,21
97:24 98:20 106:4
106:18 110:5,11
127:6 128:22
130:14 143:2
152:9 159:17
161:16,21 163:19
166:17,24 167:15
179:25 182:24
183:12 189:9
214:21 230:10
233:7,20 238:12
239:4,8 242:23
246:5 251:12
254:12 276:3
294:10,20 296:25
297:6 305:14

307:20 311:12
314:1
factor 67:13 154:4
155:15,18 156:17
160:2 190:1
factors 138:5
139:19,19 153:23
153:25 155:21,21
157:1 159:4,23
240:11,19 241:4
241:13,19 242:15
242:16
facts 319:3
failed 115:21 274:8
275:14,21
fails 62:21
failure 54:12 56:5,7
62:19 74:1 108:1
181:4,12,20 276:5
298:11
fair 14:19 16:25
21:13 51:12 54:6
59:15 77:4 87:12
87:13 88:19
102:11 127:12
249:22 252:22
254:8 287:17
fairly 189:17
faith 39:13,14,22
39:24,24 254:10
291:6 292:9
313:13
fall 238:17,17
falls 11:5
fame 205:25
familiar 7:24 13:7
13:12 66:13
136:25 173:25
211:21 212:10
213:20,21,22
215:12 224:8,11
231:14 245:5
256:6 316:7
family 67:22,25
68:13 69:11
240:19 241:5,25
242:5,12
far 8:1 17:7 25:24
42:4 55:11 64:1

88:22,22 178:4
190:4 191:24
273:25 279:5
283:17 298:4
309:18
fashion 148:14
fasting 153:15
fault 116:4
favorable 295:7
fax 5:5,10,14,19,24
30:8
FDA 12:9,14 27:12
51:3 54:19 55:3,6
55:8,17 56:3 57:1
57:4,6,9,10,13,15
57:17 58:11 59:9
61:10 64:4,6
71:23 72:22 75:2
76:6,10,17 77:6
78:8 82:8 90:4,8
91:3 97:18 99:4
99:13,23 101:25
102:1,4,20 103:12
104:23 105:10,15
105:19 107:20
109:14 117:24
119:6,14,19 123:8
124:3,4,5,12
125:6,13,17,20
126:2,7,18 129:8
129:8 131:7
275:14,21 276:2,5
276:7,12,16,20
277:3 280:23
281:15,19,19
284:4 293:4,7,10
293:14,15 295:17
297:9,16,25 298:3
298:4,9,13,18,22
298:24 299:18,21
FDA's 108:3
February 46:19,23
269:25 273:8,12
273:17
federal 2:14 51:25
feel 12:19 41:8
43:17 240:23
feeling 18:9 314:24
feels 85:13

fees 83:8
fell 180:9
felt 15:3,5 109:17
218:1 237:2
fen-phen 107:14
fewest 287:16
Fibich 100:7
106:20,23 109:3
254:16
fiddle 25:25
figure 37:4 186:18
264:20 269:9
file 29:20 30:9
39:19 115:18
315:22,25 316:2
filed 115:12
files 8:17 38:22
48:2 60:12 86:18
86:19 87:4 101:18
101:23 118:24
134:6 156:5,6
177:21 207:19
221:21 278:18
307:19 313:13
315:5
file/zip 39:17
fill 15:7 16:7 79:23
84:8
final 139:3 257:25
258:1,18 259:3
263:5,24 264:15
264:23,23 266:4
289:22
finally 313:4
financial 79:12,20
financially 319:6
find 36:16 37:22
38:12 44:1 78:19
86:4 88:16 90:4
114:9 137:11
154:20 165:5
177:8,20 193:8
226:24 229:16
233:10 245:9
250:10 251:20,21
279:7 281:5 283:5
290:14
finding 199:14
204:24 206:25

207:9 234:20
239:3 251:14
256:10
findings 204:1,2
221:7,17 237:25
259:13 264:10
271:2
fine 86:21 115:1
170:15 200:17
246:22
fingerprint 157:13
157:17
fingertips 102:22
finish 38:13 73:14
90:21 109:24
243:18 268:17
286:18 287:7
289:1,11,13
308:15
finished 9:15
268:22
firm 100:13 220:20
319:17
first 6:3 7:20 8:3
11:13 13:23 14:23
17:16 20:15 25:17
27:4 41:3,10
46:10 47:19 49:20
58:19 63:19 66:2
90:1,21 92:16
99:20,21 130:3
131:11 139:22,25
144:3 178:10
183:15,20 188:16
192:20,21 206:9,9
212:22 215:16
218:13 219:15
222:19 228:9
229:2 236:20
238:20 239:24
242:19,22 244:18
268:12 270:2
275:17 283:16
288:8 296:7
first-generation
126:21 127:13
129:19 130:10
132:23 133:5
180:10 271:10

first-generations
133:9 143:5
first-line 132:14,20
fit 63:8
fits 149:20
five 10:25 11:4,8
12:4 75:4 123:17
143:15 187:10
280:23
fixing 45:24
flamboyant 139:9
flaw 205:2,10
flip 141:9
Floor 5:4
FLORIDA 1:3
focus 14:20 58:19
94:16 108:17
111:4 128:17,18
129:17,18 151:21
173:8 241:23
focussed 14:18
15:12 104:21
129:20 144:2
145:15 162:6,20
focussing 117:21
143:21 144:3
FOI 297:23
folder 10:6
folks 102:1 137:10
156:24 226:23
245:2 286:17
follow 22:14 114:25
230:12 272:6
followed 197:17
following 27:2
314:9
follows 6:3 298:23
319:8
follow-up 258:4
299:4
food 51:23 57:21
foregoing 317:25
318:10 319:3
foreign 306:3,3,5
307:12
forget 26:4 125:2
173:13 273:16
forgot 21:3 115:22
116:6

form 8:12 17:20
20:7 21:1 22:10
22:23 23:24 32:12
35:10,20 36:15
55:19 68:9,22
69:9 73:21 74:19
75:8 96:21 109:7
153:24 160:16
163:6 175:12
188:9 190:18
218:14 224:1,10
227:18 240:12,15
241:8 247:2
249:20 250:18
252:21 256:12
257:11,21 267:19
268:16 269:3
281:17 282:3,13
301:25 304:10
formal 15:8,24
18:12
formed 25:17 55:12
131:17 134:16,17
141:23 142:1
215:7 281:18
302:13
forming 10:15 15:1
132:25 133:22
forms 149:6 225:25
formulation 98:5,9
118:2,4,7,17,22
formulations
117:13
forth 255:15 291:22
forthcoming 40:2,3
forthright 253:25
forty-fold 156:14
forward 289:13
found 16:9,13
148:25 170:17
203:1 223:12
239:5 256:16
four 6:20 15:5 25:2
86:8 87:22 88:4
88:19 93:5 143:15
146:14 172:22
174:15,16 187:10
243:10 279:11
280:23 292:5

308:21 309:13,25
310:2 311:7
four-fold 279:16
frame 217:3 243:1
243:21 286:9
France 306:4
307:12
Francesca 262:13
263:19
frankly 303:15
312:4
French 33:23 306:8
306:10 307:7
frequency 77:20
285:14
frequent 77:20
142:22,23 184:25
frequently 131:24
friend 65:12
front 7:4 21:5
25:23 31:1 49:17
142:9 193:1
245:16 258:1
265:12 269:10
280:10 281:9
284:23 288:18
293:23 309:23
full 8:12 16:21 17:8
43:12 44:8 206:9
228:9 242:19
247:9 253:3
257:17,18 258:7
263:9
funny 45:16
further 20:20,21
36:10 44:13 77:20
195:15,20 313:3
319:4,5
future 119:13
158:15

G

G 5:22
gain 18:3 20:23
66:20,22 67:2,10
67:13 134:15
142:7,11,12,16
144:8 149:8
160:14 166:9,11
166:23 167:18,21

168:1,2,8,24
169:13,24 170:17
171:8,12,15,16,17
172:16,17,25
173:9,11,14,16,17
173:22 174:1,5,6
174:9,15,16,19,24
174:24 175:7,9
178:19 182:1,19
184:8 185:14
210:7 211:13
213:12,24 214:10
214:18,22,23
215:20,23 216:5,9
216:12,16,19,22
217:1,2,5 220:11
220:17 222:22,24
279:4,10,18 280:5
281:12,12,16,23
281:24 282:2,20
282:22 300:21
304:9
**gained** 125:5 169:4
169:5 170:6,19
172:22 174:6,10
**gains** 174:13 175:2
**GAO** 280:22
**gather** 7:20 19:13
290:8
**gathered** 60:2
175:22 206:19,20
208:2 242:18
**gathering** 29:6
**Geller's** 86:10
**gel-filled** 58:2
**gene** 158:8
**general** 7:16,17
10:1 13:17 14:21
19:3,11 27:6
34:18 51:7,8 53:9
53:9 59:5 68:13
69:1 71:5 72:22
75:12,15 104:10
114:5 118:15
122:1 129:8
131:10,12 132:4
133:2 145:17
167:7,10 211:4,17
225:10 226:4

230:9 290:21
291:20 297:1
299:8
**generally** 17:11
34:17 38:15 40:23
53:7 58:20 60:6
89:19 90:10 97:10
150:12 173:17
186:2 282:10
301:18
**generated** 25:16
**generation** 130:3
131:11
**generic** 133:18
**genetic** 156:22,24
157:4,6
**genetically** 155:19
**genetics** 155:3,17
155:20 156:19,20
157:7 159:19
**Geodon** 309:1,2
**getting** 29:19 62:7
62:8 304:3
**Gilman** 130:16
141:17 184:3
185:24 186:1
192:8 194:9
**Gilman's** 3:13
187:7 291:4
**give** 11:12 21:5
22:21 23:1,18,21
34:21,22 35:5
48:16 50:10,17
55:17 57:13 58:14
58:22,22 59:5,14
59:24 68:7,14,17
68:20 71:13 74:14
82:2 89:9 90:5,9
91:13,14 92:1
113:10,13 114:23
121:1 127:11
144:16 154:8,11
155:12 156:15
161:17,22 171:1
171:10 177:11
189:23,24 191:25
192:2,2 193:15,17
196:7,17 209:19
266:6,12 284:12

286:21 295:1
300:20 301:23
303:1,15 308:10
309:7 311:1 312:8
312:10,11 313:24
315:1
**given** 6:19 8:16 9:4
10:5 19:25 25:2
29:17 36:19,20
60:17 89:11 98:7
98:7 105:17,18
132:19 134:7
145:18 157:12
176:7 187:23
207:20 240:14
318:13
**giving** 78:1 142:23
201:17 225:21,21
225:22 251:15
287:5 312:2,4
**glad** 87:8 313:24
**glance** 112:18
**glanced** 93:9 236:3
**glean** 20:8 154:10
281:4
**gleaned** 139:23
143:18 173:3,4
242:4,5
**global** 8:18 78:15
**glucose** 3:19 10:9
92:12 94:25
108:16 111:7
151:7 153:6,10,14
153:17 154:6,14
154:22 161:14,18
161:22,23 162:3
162:17 163:3,3,4
163:13 164:3,8,22
164:24 165:2
198:3,13,18
199:23,24 201:13
201:15 211:18
212:1,9,21,25
213:2 214:14
226:25 304:21
**glucose-stimulated**
207:5
**go** 7:25 9:2,16,19
9:20 12:5,24

21:18,19,25 26:22
26:22 28:13 32:15
32:17,17 35:22,23
37:3 39:3 41:9
42:3,4 43:7,8
45:24 46:16 60:12
60:25 63:2,13,22
66:25 73:2,14
74:22 76:11 77:7
77:8 81:10,18,25
84:8,18 85:4,9
86:1,4 87:19
91:25 92:11,16
93:8 94:2,15
99:18 101:22
104:19 109:24
113:24 114:8
117:19,21 119:4
122:2 125:3,22,25
129:23 134:4
138:5 139:20,22
145:6 147:8
148:18 152:25
156:10 158:18,21
159:12 161:4
167:8,23 172:19
176:6,16,20
177:12 178:5,11
178:11 179:7,8
181:2,7 182:2
184:14 191:4
195:21,23 209:19
218:12 221:5
231:4,4 232:2,5
235:7 260:21
261:19 265:19
268:3,22 270:16
277:24 282:25
284:3,4 286:10
287:11 288:7,9
291:22 292:13
304:4 311:18
313:25
**goal** 19:13
**God** 49:2
**goes** 22:7 36:18
81:7 87:11 90:24
178:4 183:10
203:16 209:21

289:12
**going** 7:1 9:18,20
11:12 12:2 17:16
19:10,23 20:3,11
21:16,20,20 22:9
22:11,14,18 23:12
23:14,14,17 29:15
32:14 35:25 36:4
36:4,12 37:9,23
38:2,8,9 39:21
40:25 44:12,13
46:4 48:19 49:1
53:16 54:9 55:5
62:3,4 70:24
74:16,18 78:11,11
80:11,20 85:4,5,7
85:8,14,17,19
86:7 87:8 90:20
99:18,19 101:10
106:23 110:1,14
113:13 114:10,13
115:7,9 116:1
118:9 125:22,25
139:3,23 140:18
144:8,10 145:24
146:18 147:6,19
148:6,24 149:11
149:16 151:4
153:17,20 160:18
160:25 162:4
167:19 178:14
179:11,19 180:14
180:18 184:4
190:18 195:6,15
206:2 207:23
209:4 211:15
214:7 218:18
221:6 225:13,13
226:14 228:3
229:11 231:20
232:2,3,4 235:7,7
238:16,17,19
243:14,15 246:20
248:11 269:19
276:16 279:23
280:9,24 286:14
287:11 288:22
291:11,12,19
292:13,24 295:13

300:20 301:6,9,13
301:23 302:4
303:14 304:12
305:18,19 306:2
307:4 308:5
310:18,18 311:2
311:20 312:25,25
313:15,16,17,25
315:11 316:11
**good** 6:6,7 26:7
39:14,22,24 48:25
49:4 50:13 65:12
66:12 143:1 158:1
164:20,23 168:18
209:1 212:12
225:25 234:21
254:9,10 268:20
268:21 291:6,15
292:9 303:16
305:6,13 310:18
313:13 316:18
**Goodman** 3:13
130:16 141:17
184:3 185:24
186:1 187:7 192:8
194:9 291:4
**Gosh** 68:1
**Gothelf** 167:2,5,5
**gotten** 98:22
**government** 51:25
**graduate** 65:10
**grasp** 21:21
**great** 65:12 231:25
271:17
**greater** 134:20
135:3,12 172:2,2
172:7 191:18
194:20 230:19
239:12 259:19
271:19 279:10,13
**Gregory** 263:22
**Grogg** 231:16
**gross** 214:22
**group** 1:6 37:8
41:19 121:16,23
130:11,22 144:2
153:1 162:24,25
170:18,18 171:6
201:25 225:3,8

226:6,24 227:1
230:23,24 233:9
234:17 238:21
250:24 252:17
263:9 264:6 265:8
272:3
**groups** 57:7 169:18
169:22 224:24
237:22 238:22
242:14 265:6
**guess** 6:21 16:5
22:17 25:19,20
26:1 39:6 46:24
52:20 62:5 74:22
75:14 86:11 87:22
93:2 112:10
114:10 170:1
176:25 182:22
218:9 264:18
276:11 291:2
295:19
**Guest** 61:17
**guide** 8:24
**guideline** 111:5
**guidelines** 280:17
**Guinn** 1:9
**guy** 61:17 305:13
**G-o-t-h-e-l-f** 167:2
**G-r-o-g-g** 231:16

------

**H**

**Hair** 2:11 319:14
**half** 6:20 21:21
98:11 128:3
264:24
**hall** 30:21
**Haller** 1:10
**hallmark** 120:21
153:8
**haloperidol** 127:19
129:23,24 130:5,7
131:15,18 133:15
133:20,24 134:3
134:10,12,13,21
134:24 135:4,12
136:20 202:24
308:24 309:15
**Hampton** 100:7
**hand** 211:15
269:19 318:13

319:10
**handed** 24:14
178:20 200:3
205:21 228:4
246:16 294:6
**handing** 256:20
258:11 269:21
278:20
**handle** 255:3
289:16,17
**hands** 45:17
**handwritten** 49:10
**hang** 68:12
**hangs** 174:8
**haphazard** 78:10
**happen** 17:17
23:17 81:18
110:14 148:11
202:2,5
**happened** 12:11
25:4 42:24 90:22
103:9 244:25
249:13 285:7
**happening** 62:5
63:7 186:21
**happens** 81:3
118:13 141:19
150:18 151:20
195:10 201:16
**hard** 49:2,13
164:10 191:4
**harder** 292:10
**harm** 53:11
**HARRIS** 319:1
**Harrison's** 156:7
**hat** 68:12
**hazard** 110:9
247:23 264:24
265:4,23,24
**head** 34:12 61:19
90:10 99:11
127:25,25 131:7,7
155:13 214:5
222:6 256:9 265:2
293:25 309:19
**head-to-head** 14:9
18:4 127:1
129:20,25 130:2
133:8,25 134:2,8

225:15
**health** 4:13 54:12
176:20 247:17
263:16 275:15
278:14
**healthier** 232:22
**healthy** 225:3 233:2
233:3,8
**hear** 203:9 218:23
218:24
**heard** 218:22
254:21 314:18,23
**heart** 13:9
**heavy** 216:24
**height** 172:14
**held** 273:18 298:25
**help** 12:24,25 13:12
63:18 66:6,6 69:4
97:16 132:2
165:10 170:16
194:24 195:2
224:1 231:9
**helped** 60:23 61:7
302:11,12
**helpful** 94:2 265:16
**HENDERSON** 5:3
**hereto** 2:15 319:6
**Hey** 286:13
**he'll** 114:24
**hidden** 29:21
**hide** 56:19 114:16
**hiding** 29:19
314:23
**high** 122:19 189:16
**higher** 122:9,11,13
123:13 189:7
193:17 196:15
220:16
**highest** 192:14
**highlighting** 49:11
49:15
**highly** 12:7 52:17
52:17 72:1 82:21
**Hill** 8:25 148:12
**hinted** 303:9
**hired** 18:13 57:4
**historical** 309:21
**histories** 163:15
**history** 101:9

138:11,18 139:1
140:14 186:11
240:19 241:5,25
242:6,13
**hit** 41:25 44:7
**hold** 9:14 46:25
69:21 73:11,17
130:20 147:12
173:10 178:8,8
179:5 218:14
227:22 247:19
**HOLLINGSWO...**
5:22
**home** 250:11
**homeostasis** 198:4
199:23 201:13
**homeostatic** 151:2
193:24
**honestly** 84:7
**hope** 1:10 21:7 54:8
56:13 69:10
136:15 197:14
223:25 224:2
277:11
**hopefully** 125:22
241:1
**hour** 21:21,21
44:25 83:4,6,8,12
84:1,2,3 232:4
**hourly** 44:23 83:11
83:22 84:12
**hours** 25:20,21
26:17,21,21 283:6
287:6,8,17 288:1
311:24,24 312:1,3
316:16
**Houston** 2:13 5:4,9
136:19
**huge** 60:12 122:6
**human** 8:2,21 9:6
41:15,16 62:21
65:10 78:14 90:5
95:13 98:8 101:3
108:19,25 110:20
148:8 204:15
278:14
**humans** 90:2 95:14
97:16 110:9,14,22
195:10 199:19

**hundred** 23:12
136:7 153:21
162:2 244:5
**hundreds** 20:15,18
**husband** 79:16
84:9
**hyperglycemia**
18:3 20:23 41:5
41:14 71:16 78:24
93:11 142:5,17
144:9 149:7 151:7
161:18 164:19,19
176:18 202:10
210:8 211:12
213:13 220:12
222:13,22,23
235:23 251:9
282:21 284:17,24
285:7,23 295:25
296:10,17,18
300:21
**hyperinsulinemia**
198:4
**hypertension**
122:18,20 123:4
**hypoglycemia**
141:11,13,22
**hypotension** 143:7

---

**I**

**idea** 18:5 35:5
84:19 150:22
162:20 164:24
190:5 194:12
197:1 202:8 236:2
**ideal** 227:1,1
**ideally** 241:9
**ideas** 150:19
**identical** 185:6
**identified** 12:5
28:15 32:24 34:6
37:10,21 105:22
105:23 133:4
141:11 152:4,6
179:24 180:2
190:22 224:2
263:19 275:18
284:24 296:20
307:11 308:16,21
313:18

**identify** 9:2,7 24:15
34:13 35:17 37:18
41:16 58:25 60:21
78:13 92:9,16
101:11 108:24
114:15 118:21
150:14 152:23
177:24 179:23
201:8 264:18
**identifying** 10:21
219:25
**identity** 10:18
**ill** 65:2 70:22 137:5
160:14 225:5,21
226:6,23 227:4
233:15
**illness** 3:22 4:6 65:5
65:6 120:19 130:8
225:9,9,12,24
227:7,11 229:21
230:1 233:4 247:7
**illnesses** 120:6
128:7
**imagine** 103:16,18
284:7
**impact** 61:1 217:5
283:16
**impacts** 314:10
**impetus** 131:2
**implant** 61:18
**implants** 58:3
**implicated** 16:15
**implications** 282:6
**importance** 204:24
**important** 22:4 9:7
18:25 22:4 34:20
40:8 97:14 108:12
109:16 126:18
148:22 156:17,18
157:7 159:22
173:9 183:2
191:23 194:12,18
195:13,13 202:9
215:25 218:12
220:2 238:2
240:11,18 244:11
244:13,14,15
246:8 258:6
266:19,24 281:8

310:15,22
**impose** 297:10
**imposed** 293:4
**impossible** 154:9
**impotent** 189:21
**impression** 14:25
15:1,23 17:2,6,13
**improper** 240:13
302:21
**improve** 130:17
**inactive** 174:13
**inadequate** 180:21
181:17 297:4
**inches** 37:13 49:18
**incidence** 4:4 247:5
279:13,16
**inclined** 80:12
**include** 44:3 45:2
51:4 96:25 121:17
139:12 143:13
207:16 249:13
307:7
**included** 50:5
56:11 60:18 63:4
76:18 97:10
208:25 252:10
253:6 284:13
**includes** 64:17
252:2 260:13
**including** 38:6
176:21 184:15
221:20 237:11
294:11 296:8
307:8
**inclusion** 234:5
245:20
**income** 82:19 84:22
84:23 85:21
**inconsistent** 252:9
267:3,4,6 268:2
**incorrect** 277:14
**increase** 3:15,18
123:15 153:6,10
154:6,21 160:15
162:17,23 163:3,4
163:13 164:3,24
170:24 171:2,3,3
172:23 174:16,20
200:5 204:21

205:24 208:8
222:2,1,10,20,21
238:5,6 239:5
260:3 279:25
**increased** 16:2
83:25 122:6
123:11,16,22
134:24 143:24
166:23 167:7
173:1,22 199:8
200:19 203:2
207:12 217:6
222:13,22 225:6
226:23 230:23
232:9 234:17
239:1,24 240:1
256:16 257:8
260:25 271:8,24
272:5,17,19,20,24
272:24
**increases** 153:13
156:13 162:2,10
165:2 214:15
280:1
**increasing** 151:7
**IND** 8:14 54:21
89:14,15,16,18,24
90:4,16,17,18
91:12 94:4,4,5,7,9
95:11,11,16,23,24
96:19,20,23 97:6
97:8,10,18 98:15
98:19 99:3,14,18
99:19 101:5,7
111:14,19,20
297:17,24
**independent**
127:12 214:10
**index** 3:1 4:1
172:13
**indicate** 15:5 35:18
36:17 214:16
238:7 273:23
274:15 275:8
276:14 285:11
298:16 300:22
**indicated** 43:7
75:24 119:22
149:16 277:5

289:10,10 290:17
**indicates** 16:4
110:8 123:12
175:5,23 202:8
216:5
**indication** 108:18
115:18 117:11,13
117:14 118:8,10
119:20 125:3
**indications** 115:15
115:16 116:20
124:18 125:4
227:6
**individual** 38:2
57:7 69:2,5 71:18
71:21 94:11 97:6
127:9 135:5,15
136:1 149:8,10,12
153:11 154:12,13
157:12,21 171:5
188:14 255:1
267:24 268:3,12
**individually** 268:5
**individuals** 153:13
171:5
**induce** 71:15 160:1
182:19,23 185:14
**Induced** 4:11
262:13
**induction** 171:24
198:4
**infamous** 45:9
**inflow** 80:25
**influence** 202:18
**inform** 20:23
275:11,21
**information** 7:21
7:22 8:13,17,18
9:9 10:2,9 11:1,5
12:4 15:9 16:8,9
16:14,21 18:22
19:1 20:8 21:15
21:16,24 22:2,3
23:4,6,6,13,14,22
24:1,2 26:23 27:4
31:2,4,7,12,14
32:19,21 34:1,1
35:16 74:4,4,6
75:19,20,24 78:2

78:13,20,21 95:4
102:21 103:4
105:18,20 108:22
109:10 110:8
114:18 115:20
117:18 118:8,10
118:15,19,21
119:11 135:24
148:25 150:9,20
152:2 154:16
164:6 175:25
176:4 177:13
195:12,12 199:22
205:13 216:2
220:11,18 221:8
221:20,21 223:16
226:21 241:15
242:12,18 252:5
252:24 255:17,19
257:23,24 261:25
276:13 280:5
281:3,5,6,8,22
282:7,23 283:12
283:15 285:19
293:17,19 295:23
298:12,14,15
300:25 301:3,21
302:7,10,12
306:14 308:8
**informational**
105:18
**information's**
20:10
**informed** 289:6
308:4
**infrequent** 77:21
285:10,12,16,23
**infrequently** 285:7
**infringement** 89:2
**ingestion** 17:3
251:8 282:20,21
**ingredient** 98:4,6
**inhibit** 188:2,4
196:18
**inhibited** 193:24
**inhibition** 187:25
193:21
**inhibitor** 193:16
**inhibitory** 196:23

**initial** 8:4 115:17
139:22,25 165:6
208:3 259:3 312:6
**initially** 101:2
128:8 144:12
**initials** 106:22
**initiated** 64:7
**inject** 310:19
**injuries** 12:23
**injury** 7:8 71:11
**insert** 33:24 61:1
274:18 276:21
307:17
**inserts** 278:13
**instance** 2:8 13:6
159:3
**instruct** 22:11
160:16,18 256:12
**instructing** 219:1,3
**instrument** 318:11
**insulin** 3:16,18
66:16 150:22
151:3 152:7,8,11
198:3,18 199:8,8
200:6,20,20 201:3
201:14,14 202:19
203:2,13,19,22
204:11,21 205:24
206:12 207:5,11
207:12 209:7
**insulin-resistant**
199:9 200:21
229:22
**insulin-secreting**
150:25
**insurance** 82:16,16
**integrated** 104:10
104:11,11 105:12
105:23,23 106:5
108:2 109:13
**Integrative** 79:2,22
80:14 81:6,7,8,9
84:23
**intend** 55:17 56:1,8
**intended** 139:9
**intent** 40:3 54:8
141:6
**intention** 311:22
**intentionally**

305:16
**interacted** 100:6
**interest** 12:18
62:16 230:5
**interested** 12:23
20:24 65:16
129:21 319:6
**interesting** 131:4
238:2,13
**internal** 10:7 33:15
35:2 38:5 100:4,9
100:17 119:3
125:17 126:2
148:24 156:8
177:18,21 180:4,5
230:6 253:5
275:25 297:25
298:3 304:16
**international** 8:17
264:10,11
**interpret** 24:4 80:3
80:8 135:15
241:19 248:11,12
280:25 281:1
**interrupt** 93:23
**interval** 257:5
**intervene** 227:6
**interviewed** 71:21
**intragastrically**
98:7
**introduce** 145:1
**introduced** 6:8
**introduction** 206:8
**investigate** 44:13
65:25
**investigation** 70:3
94:25
**Investigational**
89:17
**investigative** 95:20
**investigator** 226:13
**investigators** 95:17
**Invoices** 3:11
**involve** 106:24
**involved** 38:21
167:22 190:3
212:4
**involving** 89:7
**irritation** 90:12,12

**islet** 198:9 201:4
205:16 206:12
209:16
**isolated** 206:12
**issue** 7:8,10 8:14
12:13 16:4 17:12
40:25 56:5 59:11
74:6 75:23 77:13
78:22 103:20
107:25 108:1,8,12
117:14 132:1
146:3 159:18,20
161:21 162:21
175:5 177:5 180:6
180:6,10 182:1
189:25 193:4
204:7,8,9,15
210:7 213:11,14
214:8 218:4
221:12 222:19
230:8 233:9
238:11 244:9
261:11,25 267:20
270:13 273:25
276:24 281:23,23
283:7 285:21
294:9,9,12,17,19
294:21 296:25
297:5,7,14 298:8
298:8,11 304:16
310:9,9,14
**issues** 7:14 13:15
17:10 34:9 57:14
75:2 79:13 82:7
143:6 182:10
185:3 190:4,4
242:17 268:7,8
276:20 294:21
300:19 301:22
307:12
**Item** 48:20
**itemize** 33:2
**itemized** 32:24
**items** 305:5 315:9

——— J ———
**James** 79:16
**Janice** 1:8
**January** 259:12
293:4

**Japan** 33:16,21
306:4,5,6,13
307:12
**Japanese** 39:2
306:19,21 307:7
**Jersey** 26:3 48:10
48:25 49:4 56:14
56:14 134:19
183:22 219:23,23
269:18
**jibe** 314:21,22
**Jim** 80:20
**job** 7:10 48:25 49:4
50:13 65:7 103:21
103:22 281:19
291:15
**journal** 57:24 58:13
96:3,4,7 227:12
227:16,17,20
229:6 237:15
246:23 247:1
253:15 257:21
261:9,14 262:5
266:13
**Jr** 5:3
**judge** 26:3 72:13,15
72:25 74:25
205:10
**judge's** 72:19 74:18
74:20
**judgment** 43:14
**judgments** 140:15
**jump** 148:22
**June** 9:23 10:5,14
26:3 37:16 92:13
100:2 246:23
**juries** 7:5
**jury** 21:5,9,10,12
21:19,20 22:4,9
22:22 23:1

——— K ———
**KAYE** 5:13
**keep** 6:21 93:18
115:7
**Kelly** 5:17 312:21
**kept** 16:1 47:1 64:1
163:16
**ketoacidosis** 41:14
143:24 301:1

**key** 41:20,21 74:6
  118:8 230:3
**kgs** 217:1,2
**Ki** 187:24 189:4,13
**kidney** 145:8
  301:14
**kilogram** 170:20,22
  171:4
**kilograms** 169:4
  216:19,20
**kind** 12:22 41:21
  90:12 93:9 99:6
  107:20 110:18
  141:18 142:20
  158:4 194:23
  226:2 241:13
  255:5 281:6
**kinds** 82:11 91:10
  93:11 100:22
  106:18 107:1,5,10
  112:21 117:20
  202:11 225:1
  255:6
**knew** 42:21 107:5
  115:22 159:3,9
  177:6 250:7,17
  284:10
**know** 6:19 9:10
  12:22 14:10 17:1
  18:7 20:10 23:5
  23:17 25:12,19
  26:5,7 28:23
  29:14 35:11 36:21
  41:14,21 42:19
  47:10 48:16 49:4
  52:4 55:16 56:12
  56:18 61:2 62:11
  63:15 66:9 68:10
  68:15,25 72:17,17
  72:20 73:22 74:10
  74:24,25 75:2,15
  75:23 76:3,3,4,10
  76:16 77:8,15
  80:12,16,16,25
  91:8,9 93:25 94:1
  96:10 97:3,9,17
  97:25 98:14,23
  99:5,8,12,22,25
  100:11,14,15,22

100:23 101:19
102:23,25 103:16
103:25 104:17,19
104:20,25 105:8
106:22 107:1,14
107:19 108:13
109:23 110:20,23
112:12,14 113:16
113:22 114:7
115:14 116:17
117:20 118:6,19
118:24 119:4,5
120:25 121:11,12
122:15,15,19
123:19 125:6,10
126:7,11 127:7,22
131:1,23 133:21
134:2,9 139:6
140:2 142:22
143:6,6,8 145:5
146:23 150:4,5,7
150:17,18 151:20
152:13 154:19,20
155:16 156:5
158:2,5 159:16,22
160:14 161:1
162:22 163:7,16
163:17,20 164:6
164:25 166:13
167:16,20 168:14
172:20 173:7
174:2,10 177:8
181:23 186:20
190:2 191:3
194:12 195:5,6,19
196:1 197:12
201:20 204:17
205:5,9 210:22,25
210:25 213:11
214:3,8,18 215:12
216:22 217:7,11
218:5 219:2 221:8
222:7 223:21
224:4,6,7,12
225:15 227:16,19
227:20 228:2,12
228:13,17 229:14
229:15 230:10
231:5,8 232:20,23

232:24,25 233:5
239:14 243:2,5,8
243:19 244:14
245:15,16 246:11
246:13,14 248:10
249:7,9 251:25
255:2,5,6 256:4
258:1,2,9 262:7
264:15,19 269:17
269:17 271:16
273:21 276:18
277:2,15 278:7,10
279:6 280:1
281:11,22,24
282:5,24 283:20
284:5,11 285:2,2
285:4 286:10
287:13,19 289:8
290:5,8,9,25
291:19,25 293:24
295:1,3,4,16
297:9 298:11,14
298:24 299:1
300:9,13,15,17
303:6,12 304:19
306:8,12,13,16,24
309:6,23 311:12
311:13 312:3
313:7,20 314:2,18
314:19 315:15
316:8
**knowing** 158:25,25
283:14 297:8
**knowledge** 39:7
114:5 280:1
290:22 291:21
307:6
**known** 74:5 139:13
175:18 176:23
179:25 318:8
**knows** 68:17
106:17 109:3,10
150:17 151:14,25
154:19 168:5
**Koller** 299:16,18
300:5 305:3,10,11
305:11 315:24
316:1,2
**Koller's** 305:5

**Kristina** 205:25

---

## L

**L** 258:12
**lab** 65:12
**label** 61:2,3 62:2,25
63:23 64:5,6 74:1
74:5,7,11 76:12
77:7,11 124:9,14
124:19 143:17
144:20 179:19
180:12,15,16,19
180:21,23,24
181:3,17 182:5
270:15 275:10,10
276:6,7,7,20
277:20,24 278:17
278:21,23 279:17
280:4 281:13,16
281:21 283:10,12
283:18 284:2,25
285:15 293:6,7,12
293:15,15,20,21
294:17,24 298:19
306:5,6,9,10
307:7,21 310:4
**labeled** 76:20,22
125:1
**labeling** 10:22 27:9
27:13 33:20 35:1
35:3 55:9 57:14
61:14 63:12,17
72:4,7 73:3,3
75:25 78:21
115:17 124:11,17
125:10,10,12
131:4,6 144:15,16
167:8 179:13,20
180:23 182:9,10
274:14,20 276:17
276:20 278:5,15
280:16,24 283:14
284:11 290:14
293:18 294:20
298:5,7 306:14
309:20
**labels** 73:5 76:5
278:3 280:14,20
281:6 306:3,3,13
307:8 309:20,23

**labs** 101:6
**laid** 8:25 55:13
252:4 261:16
**Lambert** 255:8,11
256:6,8,10,21
258:3,12,13
259:14 260:16,16
260:22 263:13,14
266:4,7,13
**Lambert's** 263:19
**language** 124:7
274:14 276:9
278:2,3,5 284:11
284:15,16 294:7
295:17
**large** 10:5 41:3,8,8
51:8 250:24
270:20 271:7
**largely** 203:17
**larger** 16:8,9 84:20
184:24 188:3
223:5 230:16
259:6 298:6
**Lasker** 5:22 137:22
175:10,14 200:22
311:4 313:8
**lastly** 40:4
**late** 46:19 103:8
286:17 304:3
**Laura** 1:17 2:7 3:3
3:12 6:2 27:23
317:24 318:3,8
**law** 81:17,17
124:16 266:22
**lawyer** 11:2,12
58:21 81:14,16,18
81:20,23 289:19
290:9
**lawyers** 17:19 29:3
47:5 81:12,16,22
82:2 105:5 119:2
277:11 314:19
**lawyer's** 22:14
**lay** 141:7 150:18
**laying** 255:16
**lead** 150:10 151:3
152:8 155:11
199:8,9 200:20,21
206:25 262:12

281:24
**leads** 157:6
**leans** 267:9
**leave** 44:20 226:7
**Leebron** 100:7
**left** 30:21 93:21
228:9 266:23
286:20 287:4
308:11
**left-hand** 187:13
207:8 216:7
231:17 285:15
**leg** 174:13 289:23
**legal** 55:21 74:17
114:23 150:3
**legally** 150:5
**legend** 272:17
**lends** 205:14
**Leslie** 237:4,11
241:24 245:2,10
245:11 246:11,14
246:17 247:18
**letter** 33:16,23 39:3
124:8 276:22
**letting** 226:3
265:16
**let's** 9:14,16,16
24:11 31:17 36:11
37:3 42:6 45:20
47:14 58:19 84:6
85:17,20 93:15
94:3 114:19
137:10 146:13
169:4 172:15,21
174:15 186:23
188:15,15 189:13
192:18 195:6,17
197:23 200:1
224:3 226:9
241:23 242:2
244:16 245:9
254:11 270:16
292:11 293:23
294:4 303:1
311:18
**level** 12:6 43:9,12
136:9 146:10
153:15 158:7
162:17 172:17

173:10,21 174:16
174:19 189:1,24
233:21 234:7
304:23 311:6
**levels** 136:11 151:7
161:13 169:24
185:14 199:8
200:20 201:15
**liability** 1:5 88:23
89:1,7
**licensed** 140:22
**lieu** 86:9
**life** 62:21
**lifetime** 276:4
**life-threatening**
62:9
**likelihood** 230:16
**limit** 41:4 222:11
**limitation** 242:22
244:6
**limitations** 242:20
243:1 271:6
**limited** 31:1,11
143:14 217:19
220:18
**limiting** 41:6
221:17
**Linda** 1:9,13
**line** 117:1 255:17
258:8 290:14
296:20 317:2
**lines** 147:16 148:7
**link** 15:5 17:24
157:4 171:17
190:6 199:18
204:25
**linked** 146:22
155:6,19 167:11
168:12 171:15
188:20
**lipid** 220:10,10
**Lisa** 92:18 178:20
**list** 6:19 9:2,4,6
11:10 19:5 20:1
24:18,19 25:1
27:19,23 28:4,5,6
28:23 29:2,25
30:4,10 31:5,10
31:11 32:22 34:22

37:17,21 43:20,21
44:4,4,6,9,14,21
47:12 87:21 88:15
88:16 90:9 93:5
94:8 100:23 101:1
104:18 105:4,6
109:3 113:10
114:1,24 125:22
126:5 138:1 142:4
143:14,20,21
145:4 155:8,12
187:13 207:24
208:1,1 248:23
249:5,9,10,18,21
249:23 250:1,4,6
251:17 252:20,25
253:1,6,7,18,22
253:24 272:11
276:25 285:10
291:8,9,10,12,17
295:1 302:17,19
303:2 309:7
313:16 314:14,25
315:1,10,14,18,19
**listed** 9:9,11 19:5
91:20 117:6
122:25 141:16
142:2,7,11,17
143:8 148:21
246:14 250:6
285:22,23,25
294:20
**listing** 4:17,18
118:10 187:9
280:7
**lists** 21:24 27:4
28:2 143:12 218:9
247:25 298:20
**lit** 20:11
**literally** 291:2
**literature** 8:1,3,21
11:13,15 13:7
14:7,18 15:21
17:25 18:2 19:3
26:1 27:5 33:10
33:12 40:14,21
41:19 42:2,3,6,13
43:3,23 57:17
58:6,10 94:18

95:18 96:2,16
103:1,5,17 116:17
123:12 128:5,8,13
129:25 134:1,23
135:1 137:5 143:2
143:19 144:3
148:5,6 152:15
155:23,25 167:13
172:1 173:3,4,14
173:18,23 175:5
177:14 178:4,5
181:3,6 182:2,3
201:8 215:5 217:8
219:25 221:16
223:18,22 224:1
238:11 251:21
253:2,2 261:20
271:14,18 273:12
274:1,2 280:1
282:19,25 286:6
294:13 297:22
299:21 309:3,3
310:5
**litigation** 1:5 6:11
7:14,18 8:5 9:24
12:3,8,22 13:8,19
13:24 14:18 15:8
16:24 17:23,25
18:13 20:14,25
22:7 24:17 25:22
33:8,14 35:1
36:19 38:21 40:14
42:12 47:5 48:4
48:15 49:8 50:5
53:17 54:18 58:16
58:18 60:18 65:25
66:3 71:13,19,20
78:23 81:5 82:11
82:11,17,17,20
83:1 84:20 85:1,3
85:25 87:16 88:13
95:5,6,15 107:14
108:11 109:20
163:20 239:17
246:5 252:16
267:13
**litigations** 126:11
240:8
**little** 9:3,20 13:22

14:14 28:13 77:12
77:13 79:1 122:2
125:12 130:20
147:19 183:23
186:15 196:24
280:12 286:17
312:1,1,5
**liver** 145:8,12,19
146:1,8 301:6
**living** 62:20
**LLP** 5:3,13,17
**locate** 29:15
**located** 290:15
**lock** 273:17,21
**long** 10:12 25:13
124:13 148:16
157:9 173:10
281:7 288:24
292:2
**longer** 46:1 316:17
**longer-term** 216:16
**long-term** 98:3,4
216:8,10,12,13,13
217:5
**look** 7:8,23 8:2,7
9:6 11:13,15,17
12:5,9,24 14:5,6
14:25 15:13 16:8
18:10 19:1,4,9,11
20:5,8,20 25:15
29:20 30:12 31:13
35:12 36:24 42:16
42:22 43:7,24
48:24 52:1 63:2
66:25 71:24 75:22
77:9 86:1,4 87:19
92:4 93:8,10
94:16 95:2,9,11
95:22 97:22 98:2
98:25 101:23
103:19,20,22
104:20 105:12
107:6,25 108:12
108:17,24 109:10
110:7,17 111:22
112:14 113:7,18
114:2,22 115:22
119:5 125:4
126:18 128:13,20

129:4 131:4,11
132:12,13 135:5
135:10,14 137:25
138:25 140:1,1,14
142:10,14 143:20
149:15 152:18,23
153:1,4 154:11
156:10 157:22
159:12 162:20
164:15 165:8,13
167:8,12,23,23
169:6 171:10
176:5 177:12
178:5,10 179:10
179:22 180:13
182:3 185:3,17
188:14,15,15
189:3,4,13 190:7
190:20,21,25
191:4,13,21,21,21
192:18,19,25
193:7,13,19 194:8
194:15,19 197:11
197:16,20,20
199:2,7 200:1
203:5 204:7 205:5
206:8 207:3
209:13 211:2,10
212:25 214:4
215:4 216:15
218:6,12 219:15
219:20 220:10
221:8 227:10,15
227:23,23,24
228:2,20,21 229:1
231:2,8,14,17
232:15,17 234:10
237:24 240:22
241:14 242:1,17
242:17 244:12
246:3 247:19
251:2 257:24
258:2,5,7 259:16
260:15 263:6,7
265:1,3,12,13,19
268:9 269:10
270:2 277:8
283:10,11,17
284:15 285:3,19

285:24 286:5
288:13,22,22,25
293:3 295:5
303:22 309:19,21
314:1
looked 9:12,13,22
13:25 14:1,9,15
14:18 15:9,10,15
15:16,25 16:10,13
16:21 17:5 18:20
28:16 29:20 36:7
38:3 43:11 44:7
60:15 61:3,5 62:7
71:17 91:19 94:17
94:20,25 95:10
96:18,23 97:5
103:12 108:22
110:4 111:7,8,24
112:12,19,19,20
112:25,25 113:11
113:16 114:11,14
114:22 115:5
116:2,8 117:3,5,7
118:9 126:18
129:13,22,23,24
130:1,2,6 134:3
150:9 154:13
155:22 163:11
169:18 170:1,16
172:18 173:5,20
173:23 183:18,20
188:5 204:13,15
204:16,18 205:1
205:15 207:17,17
209:15 211:24
212:6 213:18,19
213:21 214:8
216:4 217:8 218:6
218:7 219:18,18
219:19 220:4
223:11,12 243:9
249:8 251:1
259:24 267:10,11
267:14 268:5,14
274:1 277:17
292:6 297:23,25
305:11 309:19
311:19 315:10
looking 7:13,16

11:2 12:13 14:20
20:24 28:25 46:11
52:19,20 53:1
59:11 60:14 61:13
65:14,16,23 70:9
70:22 78:10,11
90:25 92:25
112:23 117:2
128:10 129:17,21
131:2 132:3,6
136:21 144:4
148:5,6 149:18
151:1 162:4,15
163:10 164:5
171:1 178:13
179:8,10,13 181:5
184:5 187:18
188:1 190:17
191:3,15 192:22
196:1 201:13
203:6 206:17
209:15 212:4,12
221:18,19,20
226:13,20 230:5
230:25 231:5,19
232:20 233:9,21
239:3 240:9,17
241:1 252:15
254:23 255:10
258:20,23,25
266:20 279:6
281:8 282:7
283:15 296:15
304:8 310:5,11
314:3
looks 34:8 38:4
46:16 47:3 88:3
178:24 179:18
189:3 285:25
310:8
Lorditch 1:10
lose 175:7
loses 174:14
loss 285:22
lost 174:7,11
260:10 313:3,4
lot 13:7,25 18:21
26:2 38:21 42:2,6
44:11 86:16 98:15

102:21,23 106:14
110:15 117:9
123:14 149:9,11
151:11 169:22
188:19 191:7
214:23 217:1
218:22 224:4
226:10,12 238:17
246:7 287:15
298:7 305:14
310:20 315:4
lots 97:20,22
251:23
Louisiana 2:13 5:9
lousy 158:19
low 141:14,15
194:21 259:19
262:23
lower 77:9 192:15
192:16 196:15
248:12 260:9
262:22
lower-numbered
113:17
low-numbered
112:20 113:16
LP 1:8,8,9,9,10,10
1:11,11,12,12,13
1:13
luckily 42:3
lunch 149:12
168:15,20,24
Lyric 2:13 5:8

M

M 1:17 2:7,11 3:3
3:12 6:2 317:24
318:3,8 319:14
Macfadden 86:11
machine 2:12
magic 80:1
magnitude 123:14
123:16 188:13
189:7 191:18
192:15,15,16
main 130:5
maintenance 125:3
major 120:18
majority 84:11,12
251:6

making 64:2 72:11
93:19 113:22
136:19,22 138:5
252:12 275:3
286:24 288:21
malignant 144:21
man 300:12
Managed 227:12
227:16
manic 120:22 125:1
manipulate 65:17
manufacturer
61:16 63:3,11,15
63:21 88:14 99:20
293:16
manufacturers
88:17
manufacturing
117:18
March 46:17,19,20
46:23
mark 20:16 24:11
36:25 37:2,9 38:2
41:7 45:18,20,25
47:14 178:1 186:8
187:2 248:25
294:4
marked 24:12,15
26:11 31:1 46:3,5
47:16 56:10
178:24 186:3
187:3 200:2
205:20 211:14,16
215:9,11 224:14
235:4,9 237:9
246:15 248:25
249:1 253:14
256:19,20 258:10
258:11 262:10,11
263:12 269:20
278:19 289:24
290:16 294:5
marker 157:19,20
157:22,24 158:3,4
158:4,5,7,11
market 12:9,12
59:10,13 60:4
82:8 118:5 132:11
294:25 295:4

marketed 64:2
127:7 130:23
131:1 302:5
marketer 302:9
marketing 27:13
51:5 119:12
175:19 302:7,8,9
302:14,21,23
match 74:12
matched 4:9 258:14
material 28:14 30:1
30:14,19 32:4,10
32:23,24 33:2,3
33:24 37:25 38:13
38:17,24,25 39:1
39:4,6,16,21
45:25 46:12 49:17
49:22,24,25 50:1
55:22 77:3 114:1
235:11 253:22
256:13 287:21,22
288:1,7 291:7
292:10 294:2
313:11 314:7,10
materials 27:2,17
27:18 28:2 29:6
30:10 33:5 34:14
34:22 37:13,14,18
40:6 47:12 49:8
94:1 101:13 105:4
125:15 133:3
156:2 206:23
207:16 221:25
229:25 245:22
248:18 249:2
253:20 276:23
287:23 290:8,18
307:3 308:5
material's 305:4
math 47:3
matter 19:11 22:12
37:1 85:6 201:23
218:25 225:10
226:4 269:6,7
289:17 314:1
matters 39:25 51:3
56:11 74:17 235:8
313:2
McAlexander 1:11

MDL 1:5
mean 12:21 14:12
18:6 23:1 28:23
30:12 31:3 37:20
43:17 51:24 54:11
55:7 72:12 75:14
76:1,19 77:6
84:23 86:13
100:13 110:10
121:3,3,14 127:5
131:13 133:21
134:4 137:7 147:3
149:23 150:4,6
151:8 158:3,14
159:8,14 160:9
164:6,23 165:7
169:16 171:21
174:2,2 181:16
183:13 187:24
188:4 197:13
200:8 202:10
204:17,23,24
205:4 207:18
210:24 212:20
218:9 219:13
221:14 222:19
223:10,20 230:13
230:23 236:25
238:18 243:4,7,13
244:2 245:7
252:12 258:8
265:9 271:16
274:5,15 277:6,15
277:19 282:6
293:24 295:11
304:24 305:7
306:1 308:1
311:13 316:13
means 149:22
169:17 188:2,3
196:15 204:25
230:14,16 234:16
243:5,8 272:17
meant 97:24 175:9
251:17 253:1,4
255:19
measure 188:1
197:6,7,10,10
212:12,13,14,15

214:23
measured 169:7,14
212:1
measurements
171:5
measures 129:6
153:19
mechanism 7:25
16:11 150:19
151:13,22,24
152:1,23,24
164:14 166:13
168:4,14 186:16
186:16,19,21
188:20 199:22
201:21 202:9
209:8,8
mechanisms 65:16
151:2 152:5,14
166:23 168:6
198:12 203:12,17
mechanistic 8:22
91:3 95:16 150:15
202:12
mechanistically
150:21 204:3
medicaid 4:10
258:15 260:17,23
medical 7:10 54:23
54:24 58:3 60:22
61:11,16,24 62:18
62:25 63:3,11
64:10 68:6,11,20
71:17 102:18
103:25 104:2,3,8
104:13,15 105:5,7
105:16 136:13,16
136:18 138:11,18
138:25 139:4
140:14 157:17
159:9 161:15
232:17 300:19
medication 130:8
135:22 136:13
165:24 197:17
244:22
medications 126:24
127:2 137:9 138:2
247:13 261:1

308:22 309:13
medication's
136:20
medicine 52:4,7
58:15,25 67:25
68:21 69:6 89:7
123:21 124:5
138:21 139:21
156:8 225:21,22
230:7
medicines 58:1
59:8 68:4 278:11
278:12 283:9
meet 91:25 99:23
234:6 248:22
meeting 30:19 99:4
99:5,6,12,13,17
99:19,24 149:2
165:5 229:4,11
276:19 279:9
meetings 99:16,25
273:18
meeting's 99:9
meets 34:8
Meghan 5:17
meghan.rohling...
5:20
Melkersson 152:19
198:19,23,25
199:12,15 200:7
200:16,18 201:25
202:14 203:5
204:4 205:16,25
206:3 208:22,23
209:2,9,15
mellitus 3:24 4:5
123:11 237:12
240:10 247:5,12
member 297:1
members 67:22,25
68:13 69:11
294:14,16,22,23
295:12
Memorex 300:4
memory 76:16
250:21
mental 3:22 4:6
65:5 120:6,18
121:16 130:8

225:9,9,12,23
227:7,11 229:21
230:1 233:4
246:24 247:6
mentally 65:2
70:22 137:5
160:14 225:5,21
226:6,23 233:15
mention 236:19
274:3 284:17
298:16 300:23
308:6 309:5
mentioned 10:25
16:2 24:4 88:12
106:4 122:5
126:22 133:11
144:14,15,16,21
192:20,21 236:15
254:12 255:8
274:7 296:6
301:22 308:24,24
309:3,6 314:13
mentions 60:14
296:11
met 71:20 243:18
metabolic 3:22
13:20 71:15 78:24
108:9 111:8
132:15 134:14
143:22 147:13
160:1 172:13
176:21 177:22,23
179:21 180:1,21
181:17 182:11
190:1 199:23
217:20,22 220:7
220:21 227:11
229:20,23 230:1
235:22 272:8
275:16 277:23
281:25 282:2
284:14 285:6,10
285:12,23 308:18
310:14
metanalyses 267:10
267:20
metanalysis 223:4
223:6 228:19,20
232:11 233:23

267:16,23 268:8
**meta-analysis**
228:10,13 229:10
231:7,18 255:5
256:2 268:2
**Metformin** 66:19
66:20
**method** 7:13 74:10
76:8 211:23
212:20
**methodological**
242:20,22
**methodology** 73:8
73:19,23 74:1
75:13,15 76:2
145:24 149:13
**mice** 95:1
**middle** 1:3 31:21
184:5 271:1,3
272:14 285:5
**Middleton** 1:11
**milestone** 90:3
**Miller** 246:17,20
247:22 248:14
249:17,25 250:5
250:10,12 263:22
289:25
**milligrams** 259:20
**mind** 6:22 86:11
103:19,19 300:9
300:16 302:13
310:10
**minds** 218:4,5
**mine** 79:19 87:20
221:9
**minimum** 172:25
**minor** 146:19,23
**minute** 20:4 22:10
31:20 32:1 54:5
137:11 159:13
198:21 209:19
227:15 292:19
303:9 305:15
308:10
**minutes** 69:19
147:20 208:4
232:3,4 247:16
276:19 286:20,24
287:4,5,6,9,9,11

287:11,12 288:1,9
292:13,25 303:15
303:16 305:23
308:11,14 311:25
312:2,3
**miscellaneous**
57:21
**miscommunication**
289:16
**misleading** 32:15
32:16
**misrepresent** 32:9
**missed** 220:3
223:11
**missing** 170:13
205:6
**Mississippi** 25:10
72:8 75:9
**misstate** 311:22
**mistake** 201:1
291:10 293:10,13
293:14
**mistaken** 300:14
**mix** 255:24
**mode** 281:4
**model** 65:13,13
199:17 208:18
209:11
**models** 110:22
**modest** 215:23
220:17
**molecular** 151:24
152:1 157:19,20
157:22 158:3,5,7
168:6 201:20
203:12
**molecules** 183:19
**moment** 94:4
**Monday** 278:18
303:2,4 312:20,21
**money** 48:14 79:13
80:23 81:7 84:4
85:2,24
**monitored** 93:12
**month** 42:16,25
43:6 46:22 82:22
88:1 125:9 174:10
174:13
**monthly** 42:12

230:12
**months** 46:25 80:25
82:22,22 172:22
174:9,9,19 216:20
243:10
**month-to-month**
82:21
**mood** 166:16 167:1
188:21
**morning** 6:6,7 38:1
46:10 47:22 250:8
287:14,18 295:8
308:15 310:17
312:7 315:4
316:15
**move** 36:11 85:18
114:19 254:11
292:11 305:19
**movement** 130:12
130:24 131:3
143:3
**Moyer** 254:19,20
254:21
**multiple** 153:25
240:25 241:1
**mumbled** 70:17
**muscarinic** 190:9

---

## N

**N** 5:1
**name** 25:7,8 40:24
41:2,15 61:18,20
79:3,15 96:3,7
101:20,23 133:18
155:7 318:10
**named** 89:8
**name's** 6:8
**Nancy** 92:19
**narrow** 243:1
**National** 53:22
**nature** 159:1
217:21 286:2
**NDA** 54:20 60:13
91:15,20,21 92:21
93:1,1 98:22
102:2 103:10
105:14 111:22
115:18 118:11,14
118:16 119:9
125:14 128:12

129:24 297:17,22
297:23
**NDAs** 92:23 116:20
**nearly** 189:21,21
**necessarily** 15:11
20:25 21:2 35:4
53:23 69:11 77:15
87:14 93:22 103:2
123:4 126:20
128:22 129:10
132:14 134:7
135:14 164:14
167:5 182:25
183:15 185:16
191:9 196:21
217:25 221:1
243:19 244:10
245:15,24 252:11
252:13 256:1,2
262:3 269:8 278:6
280:10 293:13,19
295:19 299:11
310:18,18 313:19
315:19
**necessary** 67:13
289:3
**need** 9:20 17:17
39:3,6,6 43:17,25
44:13 46:13 52:3
52:6,9,15 61:18
68:16 70:17 76:13
76:15 81:16 90:15
111:11 114:18
120:25 121:5,20
121:21 127:10
131:23 137:9
153:6 164:11
173:10 179:22
182:2 191:3,4
214:24 218:9
224:9 228:2
244:17 263:10
278:7,10 281:5,22
284:17 286:25
303:6 314:6,11
315:16
**needed** 16:8 47:10
107:5 108:23
109:17,21,23

110:3 220:20
225:16 310:20
**needs** 68:16 69:2
161:21 284:19,22
**nefarious** 314:20
**negative** 149:17
**negatively** 222:6
**negotiation** 277:25
**negotiative** 64:9
**neighborhood**
311:24
**neither** 300:9 319:4
**nervous** 121:16
246:24
**neuroleptic** 144:20
186:20
**neuroleptics** 3:24
4:5 237:13 243:12
247:6
**neuromuscular**
132:16
**neuron** 186:18
**neurotransmitter**
166:19,25
**never** 14:15 17:23
18:9 23:12 33:1,1
57:1 65:2 67:16
67:20 68:25 70:8
75:21 89:6 105:7
135:21 139:6
197:13,14 229:6
245:21 246:9
255:21,25 277:19
290:10 300:9
**new** 5:14,14 26:3
28:5 37:25 38:13
38:17 39:5,6,7,7
40:1,5,8,9 42:16
43:15,16 48:10,25
49:4 55:22 56:14
56:14 89:17 96:7
101:13 102:21
114:1 115:11,12
115:15,16,17,18
115:25 116:9,24
117:10,13,13,14
117:17 118:8,9,17
119:20 126:7,8
134:19 183:22

194:16,16 219:23
219:23 247:5,11
247:23 256:25
257:8 269:17
281:2 287:21,22
305:4,6 307:23
312:9,13,14 315:3
315:14
**Newcomer** 210:4
210:10,18,18,21
211:9,24 213:6,8
213:17 215:11,19
217:19 218:10
219:16,16,17
220:5,15 224:4
231:7,18 232:11
235:20 236:7
255:23 257:23
268:4
**Newcomer's** 210:1
211:2,16 216:8
217:16 220:24
221:25 227:10
235:14
**newer** 46:12 103:7
314:10
**newest** 156:10
**news** 261:24
**newspaper** 261:22
262:2
**New-Onset** 4:4
**nice** 153:2 186:15
241:10 303:13
**night** 115:21
291:23 316:9,9
**nine** 187:10,10
316:16
**Nineties** 91:14
**nonexistent** 230:17
**non-diabetic**
304:24
**non-medical**
135:21
**non-published**
10:22
**non-statistically**
19:6
**Nope** 183:6
**normal** 36:22 83:17

106:15 153:19
156:3 163:4
304:21,25,25
**normally** 8:11
13:13 29:5 34:15
35:2 64:7 83:20
99:16 101:7 104:7
105:8,9,11 106:4
106:7 107:1,6
108:3,15 109:4,10
109:13 115:17
117:15 118:14
140:17 226:17
230:19 261:22
262:2 265:19
300:2 301:19
**north** 47:4 162:2
172:9
**Nos** 235:4
**NOTARY** 318:18
**note** 314:18
**noted** 318:1
**notes** 49:7,10,11
**notice** 3:12 47:15
47:17,25 143:20
266:17 307:5
**noticed** 47:11
**notion** 13:3,16,21
14:4,13 17:13
18:6
**notions** 17:11
**November** 9:25
273:19 312:25
**novo** 164:18
**nowadays** 90:21
**number** 6:16 25:16
26:7 48:17 76:15
84:21 105:22
115:14,25 118:20
122:20 126:9
135:2 137:9 138:4
141:1 142:23,24
147:12,16 168:7
188:2,3 191:12,13
192:14 193:23
196:15 197:20
224:17 232:16
234:13 239:7,9,11
287:16 311:25

**numbered** 2:9
**numbers** 85:9 93:8
117:5 123:20
135:7 152:9 171:1
178:23 190:9
193:13 195:10
264:7
**numerical** 170:23
171:2
**nurse** 140:20,22
**Nutritional** 285:6
**NW** 5:23

_____
**O**

**oat** 231:2
**oath** 6:23,24 318:9
**obese** 157:4 172:16
**obesity** 4:15 155:3
155:14,18,23
156:5,10,13 157:5
157:6 159:17,19
167:13 171:15,21
171:21,23,25
172:6,9 217:8,9
240:19 241:4,24
270:5,7,12
**object** 17:17,18,18
74:15,19 80:4,12
81:14 85:20
153:24 160:16
175:12 218:14,15
224:9 240:12
241:8 249:20
267:19 268:18
**objecting** 240:15
268:20
**objection** 17:15,20
20:7 22:10,23
23:24 32:12 35:10
35:20 36:9,15
55:19 68:9,22
69:9 73:21 75:8
96:21 109:6,7
111:15,25 113:12
163:6 188:9
190:18 227:18
247:2 250:3,18
252:21 256:12
257:11 264:3
268:16 269:3

281:17 282:3,13
304:10
**objective** 21:5,7
206:2,4
**observation** 78:11
286:3
**observational**
77:14 197:25
202:12 223:8
268:24
**observe** 199:17
**observed** 141:20,21
144:18 214:15
216:16 286:1
**obviously** 38:10
52:24 56:20 103:7
185:11 307:20
313:17
**occasions** 72:5
**occupancy** 166:14
185:20 186:25
191:22 193:21
**occur** 143:9 163:19
173:14 288:14
**occurred** 128:19
146:22 176:3
255:17 277:2
**occurrence** 136:12
**occurring** 143:5
153:9 164:15
201:22 209:6
244:5 285:16
**October** 1:18 2:10
27:25 31:11
**ocular** 90:12
**odd** 205:3
**odds** 19:7 230:13
230:19,22 231:1,3
232:14,18 233:14
233:23 234:2,14
237:22,24 238:9
238:22 245:22
246:7 247:25
248:5 250:17,21
251:1 257:4
259:18 260:1,2,5
260:8 262:16
263:2 265:22
266:5,6 267:16

**offensive** 81:20,21
**offer** 12:3 54:9 56:2
56:9 70:25 71:4
145:11 301:6,9,13
302:4,9
**offered** 302:2,22
**offering** 53:16 55:5
107:22
**office** 2:12 83:19
100:7 136:18
287:14 309:22
318:13 319:10
**officer** 79:12
103:25 104:2,3,8
104:15 105:5,7,16
**officers** 126:15
**officer's** 104:13
**off-label** 301:22,24
**off-the-record**
290:17
**OGTT** 212:10,23
**oh** 13:11 25:8,24
33:1 111:17 127:8
130:5 176:13,13
183:9,11 198:22
210:16 255:10
260:21 266:20
292:23 300:12
309:9
**okay** 6:23 10:4 11:7
13:14 14:6 16:18
19:16,24 21:3
23:3 24:8 25:21
26:22 27:21 28:7
28:12,22 31:15
34:19 37:23 40:10
42:11 44:10,15
45:5,15,18,20,21
46:10,16 48:21
50:3 53:2,7 54:1
55:15 56:25 57:19
58:14,19 62:10
64:10,21 69:4
76:19,22 77:4
78:3 79:17 80:6
80:10,13 81:24
82:1 86:20 87:1,6
87:21 88:3,9,12
92:9,10,14 94:19

101:15 107:13
109:1,19 110:1
111:13 112:12,17
113:10,15 114:25
115:23 116:4,7,12
116:16 120:2,16
121:13,22 127:8
129:15 130:5,7
134:2 137:17,20
138:2,9,14,16
141:9,21 142:6,16
144:15,25 145:5
145:11 147:12
148:3,18 150:11
152:6,17,22
155:10 156:21
160:15,21 165:18
167:7 168:15,17
170:21 171:7
172:15 174:15
176:13,14,15
177:8,25 178:10
178:16,18 180:17
181:14,14,21
182:15 183:11,12
183:18 186:24
187:2,7 190:23
193:3,9 195:5,15
196:21,21 197:3
197:23 198:6,11
198:18 200:1,7,8
200:14 203:9
205:12 208:13
209:19 210:10,15
210:18 215:10,16
216:7,18 219:13
220:8 221:11
228:12,15,23
229:5 231:15,25
232:7,8 233:14
234:23 235:5,9,12
240:6 242:11
245:2,14 246:21
247:20 251:16
253:3 258:22
260:21 265:20
266:15 270:2
273:1 274:3
278:25 279:1

286:23 287:2
292:15 305:24
306:23 308:9
311:10 314:5
315:7
**olanzapine** 3:15
  4:13 14:1,10 17:4
  18:4 95:19 175:21
  187:20 189:4,4,9
  189:10,13,22,25
  190:7,16,21 191:7
  191:12,14,18
  192:6,10,15 193:5
  193:9 194:2
  196:11 197:17
  198:3,7 199:25
  200:5 201:3,23
  202:21 203:1,22
  204:9,12,14,15,19
  204:21 206:5,11
  207:13 208:17,22
  212:1 219:21
  233:14,15 234:7
  248:2 257:7
  260:24 263:16
  271:2,9,15,18,19
  272:16 294:15,17
  294:19 295:6,9,10
  295:15 296:13
**old** 42:2 84:2
  172:15 208:1
  238:23 281:6
  312:12
**older** 83:23 90:22
**once** 15:13 24:6
  77:17 179:11
**ones** 20:20,21 41:21
  129:20 134:5,9
  145:4 147:15
  148:22 149:10
  155:12 164:8
  167:10 182:25
  195:14 238:20
  245:6 260:6
**ongoing** 105:21
**online** 156:9 229:8
**onset** 238:14,15
  243:20 247:5,11
  247:23 256:25

257:8
**open** 95:17 114:8
  193:1 289:7
**opened** 113:18
  235:18
**operate** 183:13
**operating** 60:23
  62:13
**opine** 66:23 71:10
  144:8 145:14
**opined** 281:18
**opinion** 7:12,15
  10:1 11:12 12:3
  15:24 16:12,16,24
  19:1,12 21:8 22:8
  33:6,7,13 40:8
  44:2,17,19 53:17
  53:19,19 54:7,9
  55:12 58:22 68:14
  68:17 74:14 78:23
  96:12,15 104:13
  105:16 107:22
  109:18,22 127:5
  127:12 131:15,17
  134:16,17 135:11
  139:1 141:23
  142:1 147:21
  148:5 149:3 161:5
  161:6 164:12
  165:10,13 166:8
  167:25 168:23
  169:8,8 171:7
  172:5 175:1,6,17
  176:7,12,17 179:3
  180:20 182:7,23
  197:5,25 212:17
  214:10,14 215:6,8
  226:5 238:4,6
  252:2,5,7,7,9,19
  268:10,11 274:10
  274:17 275:20
  279:21 281:18,20
  301:6,9,13 302:6
  306:16 308:17
**opinions** 8:12 10:10
  10:15 15:1,7
  19:19,22,24 21:1
  21:15,16 23:3,3
  23:19,22 24:2

28:16 34:20 35:23
  35:24 36:2,20
  40:6,7 42:9 43:19
  44:12 55:6,15,17
  55:21,23,23 56:6
  56:9,20,22 57:14
  59:14,17 70:25
  71:4,14 105:10,14
  106:5 107:11
  111:11 126:14
  132:25 133:23,24
  141:18 145:11
  147:12,21 164:18
  165:17 181:4
  224:1 237:18
  244:8 245:18
  250:15 251:25
  252:6 253:6 254:4
  254:13 261:23
  300:20 301:23
  302:1,5,9,13
**opportunity** 240:14
**opposed** 265:16
**opposite** 222:17,18
  250:24
**optimum** 138:8,9
  138:16
**option** 308:17
**oral** 1:16 2:7 98:8
  212:9
**order** 8:12 15:7
  16:7 36:12 89:21
  89:23 93:16
  111:11 120:14
  153:5 165:9 176:5
  178:5 191:18
  192:15,16 193:24
  196:7 214:24
  230:20 244:16
  292:4,7 295:14
  298:25
**orders** 188:13
  189:7 192:14
**organ** 108:18
**organism** 110:13
**orient** 146:15
**original** 11:1 93:1
  103:10 118:12,16
  179:13,20 180:12

180:15,15,21
  181:3,16
**originals** 30:23,24
**ORLANDO** 1:3
**orthostatic** 143:7
**ought** 81:22
**outcome** 65:17
**outlined** 147:15
  148:13
**outside** 57:23 58:15
  60:18
**outweigh** 132:8,9
**outweighed** 59:19
**overall** 22:8 52:23
  58:20,22 59:1
  105:16 149:18
  196:4
**overcome** 193:15
**overhead** 183:22
**overlaps** 260:14
**overly** 252:23
**o'clock** 235:7
  292:14

**P**
**p** 5:1,1 169:25
  234:7
**package** 276:21
**packaging** 274:18
**page** 3:8 4:3 47:20
  119:23,25 141:10
  141:10 166:21
  183:4,5,10 184:5
  203:4,6 206:9
  207:7,8 209:22
  215:13 216:7,7
  217:14 220:14
  221:5 222:1,1
  227:21 228:1,9
  231:17 237:21
  242:19 245:16
  247:9 260:15
  264:8 265:3,12,24
  270:16 272:7
  285:5 294:8 317:2
**pages** 183:10 319:3
**paid** 79:11 80:21
  81:5,6,7,9,10
  84:11
**painted** 39:13

**pancreas** 108:20
**pancreatic** 145:9
  198:9 201:4
  205:16 206:12
  209:16
**pancreatitis** 301:10
**panel** 271:1
**paper** 21:19 43:12
  97:4 101:12 142:7
  152:19,20 167:2,5
  167:5 198:19
  199:12,21,21,25
  200:7,18,23 201:2
  201:5,9 202:14
  203:4,16 206:3,4
  206:15,20,21
  207:21,21 208:5
  208:22,23 209:15
  210:1 211:8,11
  213:1,20 214:7,9
  219:24 221:6
  224:5,15 228:18
  228:19 229:3,8,9
  229:22,24,24
  231:5,13 235:15
  235:16 236:8
  237:11,18 239:22
  239:23 246:20
  247:10 248:15,15
  249:17 250:1,5,10
  250:12,22,22,23
  250:24 252:14,17
  253:3 257:17,18
  257:25 258:1,3,7
  258:12 259:4,6
  260:16 261:5
  263:5,9,13,15
  264:23 265:15
  266:4,17,17 268:4
  273:17 299:15
  313:5
**papers** 101:10
  146:16 152:22
  155:8 156:5
  167:24 172:3,7
  198:5,23,23,25
  199:15 201:19,24
  201:25 207:18,19

210:11,13 223:15
  230:8 250:24
  252:16
**paperwork** 79:23
  79:24
**paper's** 210:16
**paragraph** 26:22
  26:23 119:23,25
  120:1 137:17
  138:1 140:9,25
  141:7,9 142:3,10
  142:13,14,17
  145:7 146:13
  148:13,14,15
  161:19 165:16
  166:16,17,21
  176:8,11,17
  181:16 183:4,5,8
  184:5,6 193:11,12
  197:22,23 198:11
  198:17 200:11
  201:7 203:11
  206:9 209:17,19
  209:22 210:11,19
  216:17 228:9,11
  231:23,24 232:7
  236:19 242:19
  245:10,12 247:10
  255:8,16,16 262:2
  263:1 266:24,24
  271:4 275:13,13
  301:23 303:20,23
**paragraphs** 9:1
  54:14 120:3
  146:14,14,16
  255:15,19 266:25
  270:19 285:22
**parameters** 284:14
**parentheses** 36:17
**Park** 5:13
**Parkway** 5:4
**part** 11:15 25:18
  38:19 45:25 49:20
  52:12,23 54:1,13
  54:16 59:21 60:10
  61:12 68:3 74:9
  84:10 91:20 92:21
  92:23,23,25 93:1
  95:12 96:12,15

98:18 103:7,10
  109:10 110:23
  111:13,22 113:1
  115:20 116:13,15
  116:18,19,19
  117:17 121:14
  128:12 133:25
  139:11,15,15
  144:23 149:2
  154:24 156:1,2,3
  200:11 243:22
  248:18 250:15
  252:14 288:12
  293:21 294:1
  297:17,22 300:24
  301:3,20 302:12
  305:11 307:6
**partially** 249:11
**particular** 7:8 11:2
  13:6 14:16 27:7
  60:14 62:1 70:5
  71:11 72:11 78:7
  92:7 93:9 108:6,8
  111:4 128:20
  129:18 135:22
  136:23 140:11
  143:11 157:23
  177:11 196:5
  209:11,11 224:12
  238:8 239:3
  273:21 285:2
**particularly** 60:6
  138:1 220:19
  240:9
**parties** 319:5,6
**partner** 79:10,11
**parts** 53:22,23
  60:11,15 89:18
  117:3 311:4
**party** 319:7
**passes** 276:8
**patent** 82:5,5 83:1
  83:4,12,14,16,18
  83:20 89:1
**path** 150:10
**pathogenesis** 65:15
  66:5
**pathways** 199:23
**patient** 52:20 62:23

67:20 69:2,3
  112:22 113:19
  132:18 135:22
  136:2,23 138:10
  138:17 139:24
  140:1,7,8 157:21
  157:25 160:3,7,10
  164:21 196:7
  197:11 201:22,22
  225:13,14 226:19
  226:20 282:9
  310:16
**patients** 4:5,9,11,14
  64:21 65:2 112:24
  134:14 137:5,14
  153:23 154:1
  163:22 169:20,21
  170:4,5 172:3
  211:24 212:21
  225:21,22,22
  239:1,8,11 244:22
  247:5,12 256:17
  258:14 259:25
  260:8 262:14
  263:17 264:5,19
  264:22 270:21
  271:8,9,22 275:15
  279:9 285:16
**patient's** 138:11,18
  138:25 139:15
  160:2
**patient-specific**
  135:19
**pattern** 191:17
  195:16
**patterns** 195:24
**Paxil** 17:22 108:11
  109:20
**pay** 281:7
**paying** 81:1 159:11
**pays** 81:8
**PDF** 101:23 134:6
  156:6
**PDR** 10:22 61:6
  141:18 278:17
  294:7 309:22
**pediatrician** 68:24
**peer** 57:21,22,23
  205:13 229:9,12

253:1
**peer-review** 229:6
**peer-reviewed**
  12:15 23:6 57:16
  58:6,10 227:17
  228:24 229:15
  247:1 253:2,2
  257:21
**pen** 70:18
**Pennsylvania** 5:19
**people** 38:21 52:7
  65:6 66:6 72:2
  73:5 81:15 102:13
  123:21 146:18
  153:18 154:16
  155:19 157:3
  158:17,18,20
  159:21,22 160:13
  160:23 162:9,18
  163:15 165:8
  167:12,16,16
  169:4 197:15,15
  202:2 209:5 212:7
  212:21 224:21
  225:5,9,9 226:6
  226:14,15 232:21
  232:22 233:4,15
  234:10,11 238:5,8
  238:16 239:11,12
  239:21 243:24
  244:3 255:17,25
  257:1 259:3,9
  260:17,22 292:5
  298:5
**percent** 23:12
  82:25 83:1,1,16
  83:17,19 131:8
  136:7 150:1,6,9
  171:2,3 233:22
  244:5 248:9
  279:10,13,14,20
**percentage** 23:14
  66:24 82:19 84:16
  85:21 268:14,25
  269:8,9
**perfect** 110:22
  138:21
**perfectly** 255:12
**perform** 69:25

140:11 301:21
performed 92:24
  141:18 205:2
period 43:22 174:7
  174:23 258:25
  259:5,6,7 275:23
  288:20 293:16
  294:25 312:24
periods 258:24
permit 158:12
permits 151:23
permitted 74:14
perphenazine
  127:19 130:6
  309:4 310:6
Perrin 2:12 5:8
person 23:5 38:20
  39:17 60:7,8
  68:15 69:5 71:11
  79:10 104:9
  122:11 159:9,13
  171:19 195:14
  202:5 216:24
  217:1 238:12
  243:19 255:3
  256:5 318:10
personal 85:6
personally 84:5,6,7
  210:22 211:1
  315:5 318:8
person's 158:1
  217:3
perspective 73:4
  133:22 282:23
  302:6
pertain 51:5 82:8
pertains 53:15,18
pertinent 282:8
perturbations
  151:2
pesticide 52:1
pharmaceutical
  6:11 84:17,20
  85:1,3,25 87:16
  88:13,14,17,20,23
  88:25 89:2,4,23
pharmaceuticals
  51:5 66:8
Pharmacoepide...

264:11,12
pharmacokinetic
  64:17 118:6
pharmacokinetics
  51:1,9
pharmacological
  3:13 168:13
  176:23
pharmacologically
  186:22 192:3
  199:5
pharmacologist
  7:22 41:22 54:25
  69:24 73:4 74:2
  97:11 135:23,24
  139:1 188:12
  191:5 278:7,11
pharmacologists
  55:1 102:11
  278:16
pharmacology 7:22
  8:22 11:18 27:6
  50:8,11 51:10
  64:15,18 72:20
  76:2 96:5 104:23
  105:1 130:15
  136:16 143:19
  144:5,13,23
  146:15 168:13
  180:8 183:16
phase 70:2 259:3
phenomenon 155:6
phenylpropanola...
  13:8 42:5
Philadelphia 5:19
  264:12
phrased 218:23
physician 34:1 61:5
  64:12 67:19 72:23
  72:24 73:1,6
  74:11 135:25
  137:12 138:8
  139:3,3,12 140:12
  140:17,17,20
  276:8 278:4
  279:23 280:16
  281:4 282:4,5,6,7
  282:24 283:5,14
  284:20 293:18

physicians 4:17,18
  27:10 34:2 74:8
  96:6 275:14
  278:12 282:24
  283:3,7 284:9
physician's 140:20
physiology 65:10
  171:18
Ph.D 1:17 2:7 3:3
  3:12 6:2 64:15
  70:7 317:24 318:3
  318:8
pick 41:7 97:25
  183:1 235:25
picked 108:13
  220:1
picking 292:14
piece 9:9 54:20
  62:20 199:20
  241:15 255:22
  257:15 301:19
  313:4
pieces 25:16 79:24
  240:25
pile 134:4
place 94:10 276:14
  277:10 288:16
  292:17
placebo 128:23,25
  129:6 169:19
  225:22 226:7
  227:9
placebo-controlled
  279:12
placed 49:23
plain 172:15
plaintiff 47:5 71:18
  82:12,20 88:21
plaintiffs 5:2 24:9
  71:21 81:12 82:2
  100:5,12 105:5
  249:3 277:11
plaintiff's 11:12
  58:21 81:17,20
plan 145:11 302:20
  307:10
plausibility 148:10
  202:7 205:14
play 55:8 151:13

168:7 281:3
  310:10,10
please 31:21 85:10
  197:25 288:3
Plunkett 1:17 2:7
  3:3,12 6:2,6 24:12
  24:14 27:23 29:16
  30:3,14 31:11
  32:18 37:6 46:3,4
  47:16 49:6,22
  79:16 80:20
  101:19 114:21
  115:11 137:25
  157:13 168:20
  178:20 179:2
  187:3,6 200:2,3
  201:1 205:20,21
  211:14 215:9,11
  224:14 237:9
  246:15 253:11,17
  253:21 254:10,12
  255:7 256:19
  258:10 262:10
  263:12 269:20
  278:19 287:20
  288:10,12,25
  289:20 290:13
  291:11 292:16
  293:3 294:5,6
  300:17 311:5,17
  313:11 314:7,13
  315:9 317:24
  318:3,8
plus 88:11 159:19
  159:19 272:16
  288:1
point 8:10 10:1
  12:16 15:9,18
  16:5 29:5 31:6
  36:5 40:11 55:13
  57:18 66:12 85:6
  85:14 86:21 88:13
  94:16 95:10 98:8
  106:25 107:24
  118:23 127:12
  151:14 158:14,16
  163:24 164:1
  166:1 177:6 181:7
  182:3 183:22

194:7 197:14
  214:12 215:8
  219:25 221:2
  229:13 234:21
  239:4 240:24
  253:24,25 254:1
  260:19 275:7
  277:21 284:10
  285:20 294:12,15
  295:24 298:16
  299:19 301:11,15
  302:1,25 303:16
  305:10 309:24
pointed 10:11 77:3
  91:24 194:2 196:8
  197:4 305:2,10
pointing 165:1
  182:1 198:20,21
points 251:7
pool 16:8,9 279:11
poorly 58:5 212:19
  237:1
population 52:6,21
  52:22,22 70:22
  113:19 122:14
  137:10 154:15
  217:13 225:3
  247:8,14 259:10
  259:22
populations 112:22
  226:20 233:8
  241:1,16
portends 201:19
portions 94:4
position 69:7
  180:25 272:22
  274:7 305:3
positive 111:1
  149:17 217:10
possession 10:13
  114:18
possibility 152:6
  244:19,21
possible 9:9 44:17
  44:22 132:19
  136:22 152:5,13
  152:24 158:23,23
  159:8,14 162:23
  163:2,8,19 170:14

180:1 198:12 223:10 226:3 229:17
possibly 45:17 99:15 133:17 159:6 186:14 228:22 287:17
post-market 60:1
post-marketing 59:12
potency 185:21 186:25 195:25 196:2,4,5,16,23 197:2
potent 108:20 150:24 188:3,3,4 189:11,17,22 191:13 192:1,11 193:5,16 196:3 197:17
potential 175:20 186:16 194:25 299:7
potentially 16:2 55:10 61:1 111:3 150:23 209:6
pound 170:20 171:4
poundage 169:10
pounds 160:15 169:5,5,5 170:22 172:22,22
power 239:15,18 246:8 251:23 255:4
powered 246:9
PowerPoint 18:17 21:24
PPA 13:14
practice 68:3 69:17 82:4 283:8
practitioner 82:23 140:21,22
preapproval 94:12 94:15
precaution 77:7
precautions 77:12
precipitate 66:11
precise 276:10

preclinical 8:13 89:19,20 94:24 95:16 96:5 97:4 97:14 108:14,15 108:24 110:9,12 110:17,23 111:5 146:8
preclude 16:11 217:21 244:21
precluded 74:14 75:6 243:10
precluding 218:20
preconceived 13:3 13:16,20 14:4,13 17:11,13 18:6
prediabetic 159:11 161:12 163:17 165:8
predict 192:12 193:13,14
predictability 182:11
predictable 176:22 180:8
predicted 60:1 176:24 180:6 194:23 220:17
prediction 201:11
predictions 181:25
predictive 95:14 110:9 183:17 197:7
predisposition 156:22,25
preface 178:12
pregnant 90:20
preliminary 15:21 264:9
premarked 249:3
premarketing 286:1
preparation 25:22 26:2,18
prepare 25:13 26:10 49:6 61:22
prepared 10:19 24:16 28:5 33:7 104:16 149:2 209:13 249:10,11

249:18 253:9 280:22 291:15 314:14,15
preparing 28:3 173:6
prescribe 67:18 68:25 136:14 137:2,2 138:24 278:11 282:9 283:7,9
prescribed 67:16 91:3 247:12 283:2
prescribes 139:21
prescribing 138:5 138:21 296:15
prescription 27:14 58:1,6,10,15,25 59:8 63:12,21 64:3 68:3 69:6 71:25 89:7 101:25 243:12
prescriptions 64:23
presence 207:13
present 21:14,15 22:3 144:10 207:9
presentation 18:14 18:17 56:13 69:8 134:19 183:22 269:18
presentations 58:12 186:15
presented 229:4 263:24 264:10,16 285:9
presenting 221:16
presumably 74:21
presume 155:22
pretty 41:8 51:4,24 93:25 98:10 102:25 223:17 235:24 268:20,21
prevalence 270:21
prevalent 122:16
previous 87:22 207:12
previously 38:14 87:25 93:21 313:12
pre-IND 99:17,24

primer 130:15
principles 69:16 156:8 183:16 186:10
print 115:2,4
printout 76:25
prior 176:24 181:12 240:13
privately-insured 247:8,14
probable 149:24 150:2,12
probably 6:20 10:20 26:15,21 28:18 31:6 42:9 42:19 66:22 82:24 83:6 86:3 92:25 93:1 98:13 106:24 112:25 115:15 143:19 153:20 155:17 157:4 214:21 265:10 273:16,17 311:8 311:24
problem 15:2 16:15 29:11 72:25 149:15 157:5 159:25 226:1 232:1 248:22 249:9 250:8 286:23 290:5
problems 81:2 120:25 121:4
procedure 2:14 36:22
procedures 60:23 62:13 76:6 302:10
proceed 292:24
process 19:22 36:22 53:23 58:11,11 64:9 90:3,19 103:10 105:11 109:2 229:6 301:3
produce 86:24 101:6 104:4 131:3 131:18 134:15 271:20 292:5 309:15
produced 2:8 37:25

38:14 46:10 149:1 235:9 248:19 253:14,18,19 308:1 313:11,12 314:16 315:3,21 315:25
produces 151:9
product 33:24,25 52:2 60:3 61:1,4 64:3 71:25 78:7 88:23 89:1,7,21 89:23 92:24 98:2 99:15 101:25 118:4 124:10 254:20 278:11,13 307:16
productive 85:23
products 1:5 27:14 52:1 82:7,9 135:17 310:1
professional 88:24
professionals 275:15
profile 14:16 54:10 104:12 130:18 131:16 132:22 133:9,23 135:20 137:1,1 141:4,8 141:17 145:17 146:7,24 160:2 176:23 184:18,23 185:22 220:17 295:7 308:19 310:14,14,15
profiles 130:24 133:5,20 184:16 192:6 220:10 311:6
profitability 80:19
program 111:5 185:11
programs 110:24
progression 181:5
project 7:11 115:21
projects 278:13
promise 288:21
promises 289:6
promotion 301:24
promotional

276:23
prompted 39:12
pronounce 202:24
propensity 67:14
71:15 131:3,13,13
131:18 160:1
185:19 271:19
proportion 279:9
proposed 186:19
276:16
proposition 200:19
202:13 203:14
213:8
propositions
210:12
pros 255:1
prosecution 82:5
prospective 220:19
225:20 226:11
protects 231:2
protein 158:7
proud 300:16
prove 93:19,20
98:11 164:10
209:3,3 299:10,10
proved 318:9
proves 199:21
provide 21:23 29:2
29:6,25 33:4 35:4
36:3 77:3 107:11
107:21 114:24
209:5 256:13
provided 8:12 9:23
10:2,3 14:7 18:17
27:9 28:9,10,20
33:15,19,22,23,24
34:3,6,10 38:22
48:11 56:16 91:17
93:22 94:21 100:5
101:18 104:18
107:9 112:10
133:25 177:17
277:13 306:16
312:23
provides 23:2
205:13 221:8
247:22
providing 24:1
80:5 83:15

provisions 2:15
proviso 90:19
psychiatrist 65:1
210:25 270:11
psychiatry 64:25
211:4,17 237:15
270:7
psychotic 4:7
120:14
public 52:2 68:13
247:17 255:18
318:18
publication 228:24
publications 224:7
224:11
publish 229:11
published 8:1,2,21
11:4,13,15,16,18
11:21 12:15 15:21
31:1,4,7,12,13,14
33:9,12 57:16
58:5,9 94:17 96:2
103:1,5,17 110:18
110:19 116:17,18
116:18 128:9,10
128:13 133:6
221:16 227:12
229:8,14 237:15
246:23 252:24
268:25 297:21
304:17 310:5
publishes 110:19
PubMed 40:25
pull 19:4 23:10
84:18 85:9 129:24
135:8 149:10
177:12,20 178:5
180:13 199:2
261:20 263:6
pulled 15:11,12
16:17 44:8 268:4
purpose 202:1
247:10 256:24
261:21
purposes 144:7
276:8 318:12
pursuant 2:14
put 8:20 18:16
19:17,20 26:17

30:10 32:10 37:23
40:12 41:22 43:18
43:20 50:2 51:9
57:25 62:1,13,20
78:4,5 86:7,21
90:5,19 93:14
101:7 103:22
104:7,9 112:21
113:21 116:3
131:5 149:5 150:2
152:14 159:23,24
160:3 163:18,22
191:16 192:9
195:23 205:18
238:10 256:3
263:1 266:18,22
280:17 281:3
284:21 286:8
287:6 295:14,14
307:5 313:20
puts 22:5 204:24
221:10
putting 255:15
280:9 281:15
puzzle 199:20
p.m 2:10 115:10
130:21,21 147:10
147:11 157:10,11
168:19,19 187:4,5
235:3,3 287:3,3
288:4,4 308:13,13
311:19,19 316:19
P.2 4:7

_____
Q
_____

qualified 65:4 68:7
68:10,20 140:10
140:13
qualifiers 215:25
qualifies 172:6
qualify 56:2 138:13
qualitative 184:22
185:3
qualitatively
184:23
quantified 123:16
153:16
quantify 134:23
149:21,23 173:21
233:5

quantitative 53:24
150:2 156:15
184:23 185:3
256:3
question 9:16,17
20:10,16 21:3
22:1,12,13,15
31:22,24 32:4
36:10,13 41:7
55:20,25 56:21
58:4 59:2,5,6,20
59:21,24 62:3,6
62:12 63:1,7,8,16
63:19 65:22 69:5
70:16,20 71:23
72:18 73:12,14
75:16 76:9 85:13
85:15,19 110:2
111:21 116:5
127:4,10 131:14
135:25 139:8
141:24 145:1
154:18 157:8
158:19 162:5,7
163:1,9 165:4,5,9
170:8,11 172:19
172:21 175:11
176:15 181:10
191:1,3 208:7,12
208:16 218:15,19
218:21,21 219:1,5
219:7,9 235:8
240:13 241:8
242:11 246:4
249:21 250:19
254:22 268:17
281:10 283:4,13
290:3 305:20
310:25 311:2
questioning 287:17
questions 7:2 13:1
17:17 32:8 55:7
71:7 74:16,19
76:1 89:12 103:18
107:15 127:6
174:22 178:14
231:20 265:15
299:4
quetiapine 3:17

4:13 14:10 20:14
27:7 41:13,18,18
96:2 134:10
187:20 189:8,12
189:21,24 190:8
190:21 191:11,13
191:15 192:6,11
192:14 193:5
197:18 205:23
207:4,9 215:14
217:20 219:19,20
220:6,16,21 222:1
222:18,20,23
233:24 234:1,9
237:24 238:3,4
240:1 248:2,5
257:4,7 259:15
260:7,8,24 262:16
263:16 265:4
271:3,19,23 273:1
295:6
quetiapine's 196:19
quick 92:5 286:15
288:5 299:4
quickly 119:24
quit 178:13 286:14
quite 43:6 170:8
303:15 312:4
314:21
quote 39:7,25 40:5
40:9 287:20,22,22
287:25 312:9,11
312:13 313:19
314:24 316:3
quotes 39:7 40:1,5
40:9 287:21,25
312:9,12,14 316:4
quote/unquote
304:25

_____
R
_____

R 5:1
raise 153:17
raised 66:12
ran 41:23
randomized 220:19
range 54:4 83:11
83:13 153:19
171:8 215:24
216:23 238:17,18

304:25
ranges 216:19
rare 184:25
rash 146:24
rate 44:23 83:5,11
    83:22,24 122:9,11
    122:13,15,20
    162:18
rates 83:3,25
    136:12
ratio 187:12 191:16
    192:22 194:2,9,18
    194:20 195:17
    196:8,20,20,21,22
    197:5,5 230:13,19
    230:22 231:1,4
    232:14,18 233:14
    234:2,14 237:22
    238:9,22 245:22
    247:23 248:5
    250:17,21 251:1
    257:4 259:18
    260:8 262:16
    263:2 264:24
    265:4,23 266:5,6
    267:16
ratios 19:7 187:11
    192:13 233:23
    237:24 246:7
    247:25 260:1,2,5
    265:5,24
rats 90:14 95:1
Ray 1:12
reach 164:12
reaction 141:5
    278:25 279:2,4,8
    280:7,11
reactions 62:9
    77:12,14 281:14
    285:25
read 20:11,19
    47:24 72:24
    123:19 130:14
    137:13,13 142:4
    142:14 165:16
    166:22 167:17
    181:16 192:23
    198:21 200:10,12
    200:15 206:19,19

206:20 218:11
219:6 220:22,23
228:5,6 231:21,23
231:24 232:7
235:17 248:13
265:14,14,18
275:18 278:12
280:4,16,20,21,22
282:25 317:24
readily 86:5
reading 143:18
    176:10 200:25
    252:24 261:4,5
    274:25 282:23
reads 280:16
ready 26:1 168:21
real 92:4 144:17
    197:11 278:7
    286:15
really 12:7 22:25
    45:15 48:16 77:15
    94:2 95:12 99:10
    99:20 107:9 110:7
    110:19 129:12
    147:1 151:12
    208:11 214:24
    221:15 222:24
    225:12 239:7
    241:12 248:11
    278:4
reask 219:12,13
reason 108:6 110:1
    110:3 163:19
    180:12 191:9,11
    209:1 236:25
    240:7 254:22
    300:9 317:2
reasonable 76:23
    78:9 144:22 150:4
    171:7 218:4,5
    274:20,24 275:1
    277:22 284:6
    297:5,7 307:4
reasons 102:2
    130:16
recall 10:19,20
    34:11 59:25 74:23
    75:1,3 88:1 94:8
    94:13,21 96:22

104:20 105:3
106:11,12 111:18
111:20 113:11
114:22 116:10
119:1 125:21,23
126:2,4,6 168:24
211:8 228:5
231:10 235:16
276:22,24 298:2
receive 79:22
    232:21
received 37:12,15
    234:11
receives 119:6
    126:7
receiving 4:5 62:1
    212:7 232:23
    247:6 271:10
receptor 91:6 95:22
    95:25 96:16,20
    100:25 152:9
    166:14 167:9,10
    168:12 185:20,21
    186:25,25 187:11
    188:2,6,14,18,24
    191:12,15,22
    192:1,5 193:16,21
    193:21 194:17,18
    195:9 196:5
receptors 91:9,9
    166:15 167:20,22
    168:8 183:24
    185:23 187:1,10
    187:12 188:20
    189:11 190:8,9,22
    192:21 193:23
    196:23
Recess 37:5 115:10
    130:21 168:19
    235:3 287:3 288:4
    308:13 311:19
recessed 316:19
recognize 227:13
recollection 312:8
    314:22
recopying 49:15
record 2:15 24:13
    29:13,19,24 30:1
    31:17 37:3,4,24

38:19 40:12 45:3
48:24 55:20 71:5
74:19,21 77:2,2
86:7 87:24 93:16
93:16 113:21
115:19 116:3
147:6,8,10 157:9
157:10 176:5
178:23 181:11
187:4 200:15
226:18 271:20
273:23 286:20,21
287:15,19 288:3,7
289:15 290:7,7
292:20 300:14
307:3 308:10
313:4,15 315:3,17
records 45:7 46:7
    47:1,8 48:3,20,22
    48:23 50:5 71:17
    242:6
rectify 248:21
    250:9
redepose 287:20
    314:6
redeposed 287:25
redeposition
    303:16
redo 176:6
Redrope 10:6
Redwell 49:17
refer 70:6 92:6
    125:21 126:5
    138:4 170:4 198:7
    200:11 201:24
    206:2,3 279:23
    303:20
reference 4:17,18
    19:5 20:1 24:18
    27:10,19,23 28:23
    29:2,25 30:4 31:5
    31:11 32:22 34:3
    34:22 43:20,21
    44:4,4,6,9,14,21
    215:12 236:13,14
    245:7 248:23
    249:5,9,10,21
    250:3,6 251:17
    252:20,25 253:6

253:18,21,24
278:12 291:8,9,10
291:12,17 303:2
313:16,16 314:11
315:10,14,18
referenced 39:2
    232:21 290:24
references 218:10
    218:11,11 219:16
    219:20,21,22
    220:5 231:9 250:8
referred 30:14
    106:22 262:4,4
referring 35:18
    92:7 93:17 98:17
    143:13 170:4
    186:17 199:4
    224:12 229:10
    254:14 271:7
refers 215:19
    216:18 228:10
    261:19 270:25
reflect 77:2,3
    287:15 316:16
reflected 74:7
    307:3
reflective 61:14
    295:23
reflects 316:16
regard 115:23,24
    273:5
regarding 28:16
    55:6 58:6,10
    76:11 244:8
    276:23 280:5
Registration
    319:17
regular 223:18
regularly 235:24
regulated 51:25
regulation 3:19
    76:11 77:9 211:18
    212:21 274:25
regulations 27:12
    51:4 55:6,8,9 56:3
    57:17 58:7 72:22
    76:4,7 90:8
    107:20 280:24
    281:2 283:14

regulator 54:19,25
regulators 55:1
regulatory 51:3
  55:17 82:6,10
  83:21 99:23
  103:23 141:6
  142:23 199:23
  306:19,21 307:12
reiterates 203:21
rejection 307:7
relate 10:8
related 51:10 78:22
  82:7 94:22 101:3
  108:9 125:5 143:6
  194:14 199:24
  214:11,15,17
  215:20,24 230:5
  243:17 244:4
  295:24 302:7
  319:5
relates 1:6
relating 27:5,13
  33:25 204:19
relation 139:16
relationship 11:3
  12:17 13:4,19
  14:19 66:8 71:14
  142:18 147:13
  155:23 168:3
  173:21 201:12
  214:20 216:6
  221:11 238:3
  243:11 244:17
  251:8 259:24
  267:2 268:15
  269:1,12,12 270:4
  271:15 273:5,13
relative 319:6
release 3:16,18
  188:25 200:6
  201:4,14 202:19
  203:13,19,23
  204:11 205:24
  206:12 207:5,11
  207:12
relevant 19:11,17
  19:18,21,24 23:19
  24:17 36:2 223:25
reliable 23:4,6

236:25 245:17,19
  257:14 269:12
reliably 153:17
reliance 27:17,18
  37:17 49:7 186:9
  207:24 245:21
  248:18 249:18,23
  250:1 315:19
relied 10:10,15
  28:2 34:23 185:23
  211:8 219:17
  226:10 239:23
  252:5 254:2,3
  255:7 277:16
  300:25 301:21
relies 118:11
rely 95:13 96:13,16
  134:23 147:16
  153:22 186:1
  213:18 220:18
  223:2 225:2 231:6
  236:17 237:2,3,18
  239:22 252:6
  255:21 257:17,18
  261:9,12,13,20,22
  261:24,24 262:1
  267:23,24 268:10
  268:10 269:14
  289:23,24 299:15
  304:18 307:10
  308:5
relying 177:10
  179:3 261:13
  262:1
remain 60:4 203:17
remains 175:8
remedy 32:12,13
  253:8
remember 10:21
  29:9 33:17 41:21
  61:19 63:1 72:19
  94:6 101:5,6
  115:6 122:4
  137:24 170:25
  177:19 192:19
  209:24 214:4
  232:24,25 235:19
  240:3 241:11
  245:14 265:1

267:12,15 287:17
  294:17 296:13
  308:23 309:2
  313:6
remind 152:18
removed 12:9,12
  59:13 132:10
remoxipride
  194:19 195:3
  197:1
repeat 70:17
  313:15
rephrase 68:19
  70:14,20 73:16
  119:18 170:11
  190:19 218:16
  273:10
replicate 206:4
  247:13
report 3:10 4:8
  8:25 9:4 10:5,7,18
  10:23 14:8 18:9
  18:13 19:23 20:2
  20:3 24:11,16,21
  24:24 25:5,11,13
  25:16,17,22 26:1
  26:10,13,18 27:16
  27:22 28:3,15
  30:25,25 31:5
  32:20,24 33:2,4,8
  34:10,13,16,17,24
  35:9,15,23 36:5,6
  36:23 37:10 39:2
  42:24 43:5,16,18
  43:23 48:18 54:6
  54:11 55:16,22,24
  56:6,6,10,15
  57:22 67:13 77:17
  87:19,21 98:10
  106:21,24 108:7
  119:24 126:22
  130:14 133:4
  134:6 137:17
  140:25 142:4,9
  145:4 147:15
  148:3 150:18
  152:5 156:4
  163:18 170:23
  173:6 175:24

181:12 183:2
  189:10 192:10
  193:4,7 197:24
  201:2 204:12
  206:24 207:1
  208:3,19,21 209:1
  209:13 213:4,9
  214:13 215:12
  221:2 223:1
  227:11 236:17
  246:12 248:13,15
  251:11 252:1,10
  252:19 253:4
  254:25 255:9
  261:10 262:25
  263:2 264:17,24
  265:22 266:3,4,12
  266:18,21,23
  275:13 277:14,15
  296:24 299:8,12
  300:23 301:22
  303:20 306:8,16
  307:3,11,16
  312:12,17 314:11
  314:11,12 315:23
  316:2,4
reported 2:12
  62:15 76:6 232:14
  233:14,23 238:22
  257:4 262:16
  264:24 265:23
  266:1 270:20
  299:21
reporter 157:9
  187:2 195:2 319:2
  319:14
Reporter's 3:6
reporting 60:24,25
  61:10
reports 9:24 15:12
  25:25 33:2 34:15
  34:24 41:11,13
  42:23 57:7,8,11
  57:11 75:23 93:7
  94:11 97:6 101:6
  111:23 126:12
  142:22 153:17,22
  163:14,25 164:5
  220:1 221:19

285:7 288:13
  289:1 299:5,9,15
  301:1
report's 34:17
report-wise 288:23
represent 207:23
  278:24 315:5
repro 90:21
reproductive 90:16
request 48:19 86:6
  86:7 101:11,16
  105:18 113:22
  114:8,15,19 276:2
requested 48:20
  64:6 86:23
requests 105:18
  106:15
require 62:22
  295:18
required 90:8
  98:15 117:24
  118:3 125:16
  174:23 292:4,5
  293:11 313:20
research 146:3
  154:24 311:6
researched 132:25
researching 7:10
reserve 38:11
resistance 150:22
  151:3 152:9
resource 221:7
resources 311:9
respect 115:12
  116:24 126:19
  130:24 131:15
  147:13 168:3
  173:18,19 181:17
  182:19 220:5
  256:11 259:15
  271:2 274:19
  278:24 284:13
  300:19,20 301:24
  307:11
responds 105:20
  139:24
response 7:1 29:18
  45:17 53:24
  139:16 191:24

192:3 193:20,22
193:25,25 213:25
214:1,19 215:5
216:6 287:23
**responsible** 167:17
168:8
**responsive** 100:24
290:8
**result** 12:19 143:23
208:9,15 209:11
217:10 239:20
241:22 254:22
259:21,22 268:9
**results** 129:7
144:10 149:17,18
198:5 204:22,22
204:23 207:12
215:19 217:21
260:4,6 263:5
**resume** 168:21
**retain** 60:5
**retained** 14:23
40:15 60:7 62:24
81:4 109:11
**retrospective**
226:10 241:11,12
270:20 271:7
**retrospectively**
226:20,21
**returns** 84:8 86:7,8
**revealing** 279:12
**revenue** 85:24
**review** 8:5,11 16:1
18:10,11 19:7
20:20,21,25 41:25
43:9,12 44:2,19
47:22 57:6,10
94:4,5 100:10
102:2 103:9 104:1
104:2,3,15,22
105:1,5,7,14,16
106:4 108:4,4
111:13 119:7,8,9
124:11 125:14
126:14 127:14,15
137:4 142:19
145:12 146:16
154:6 204:20
205:7 211:2

213:17 221:4,25
223:8 226:2
228:18,19 229:12
229:20 230:6
232:23 240:15
253:1,17 273:11
312:17 313:2
**reviewed** 13:24
17:25 18:2 19:25
26:24 27:2,12
31:4 33:6,9,12
34:23 35:2,3,6,9
35:16,19 36:20
39:8,14 44:8 50:1
57:21,22,23 89:14
91:15,21 92:2
93:3 94:7 106:1
115:23 128:1,11
133:19,21,23
152:3 156:1
163:20 205:13
211:7 218:2 222:1
229:9 230:9
231:11 245:25
250:16,22 251:18
253:3 254:4
255:11 268:25
269:16 292:6
298:25 300:25
302:14 307:4,19
313:22,24 314:2
**reviewer** 21:2
117:21
**reviewing** 49:7
102:20 146:12
221:16 228:5
**reviews** 96:1,2
127:21 223:18,21
226:18
**rhetorical** 139:8,9
**Richard** 1:13
**ride** 292:14
**right** 7:5 9:22 11:3
25:5 26:24 29:20
30:2 37:14 38:11
39:9 42:13 44:18
45:21 46:20 47:6
51:9 64:21 65:8
72:5,9,16 75:11

87:22 88:6,8 96:9
97:12,17 98:23
102:18 105:22
109:3 117:2
119:15,21 120:4
120:22 122:12,18
123:18 124:6,17
125:8,25 126:1,12
126:17 128:25
135:25 136:8
139:4 141:2,11
142:13 143:15
148:18,18 151:16
151:18 152:19
154:2,19 158:5
160:6,13,25 167:3
167:25 170:20
171:20 172:12,15
173:17,18 178:9
179:24 180:5
183:19,21 185:1,4
185:9 187:14
189:23 190:10
194:5 196:11,12
196:19 198:19
200:10,18 201:5
201:24 206:22
208:10,19 210:1
210:19 212:2
213:6 216:11,15
220:14,22 223:19
225:3,6 226:8
232:23 233:23,24
235:1,12 236:8,17
239:2 241:7,25
243:2,6 245:1,9
245:10 247:7,14
248:9 250:17
252:1 255:8 256:7
260:7,13 261:3,5
261:12,23 262:17
264:25 267:11
269:15,25 270:5
273:19 274:8
275:18 277:12
281:19 287:22
289:24 292:24
296:10,11,17
298:23 301:5,18

302:20 303:25
304:6,21 305:25
308:19,22 309:14
310:3 312:20
315:2 316:18
**right-hand** 203:5
260:20 279:5
**rigorous** 146:10,11
**risk** 4:12 13:9 16:2
17:3 51:2,11,13
51:18,20 52:2,10
53:2,5,6,7,10,12
53:13,14,16,19,21
54:6 58:20,20,22
59:1 62:22 69:7
69:17 122:7
123:11,13,17,22
134:20,24 135:3
135:12 136:4,6
153:23,25 154:4
155:15,18 156:13
156:17 159:24
160:2,11 172:23
173:1,11,22
174:16,20 175:18
175:20 183:2,2
184:24 217:6
220:16,20 222:2
222:10,13,21
224:21 225:6
226:23 229:23
230:23,25 232:9
233:3,6 234:10,17
238:5,12 239:1,25
240:1,11,18 241:4
247:11 248:9,13
248:13 256:16,25
257:8 260:25
263:15 271:8,22
271:24 272:6,14
272:17,24 274:8
274:11,15 275:11
**risks** 51:21 53:1
54:13 59:19 132:4
132:7,9,15,17
136:13 181:17
184:8 217:22
275:17 278:7,8,10
278:14 281:5

283:17 297:8
298:17
**risk-benefit** 51:3,15
51:18,19,22 52:3
52:14,19 53:4,6
54:10,16,19,22,24
58:14 67:21,25
68:2,7,14,20
104:12 121:2,7,13
128:2 131:20
132:1,2 139:20,23
140:10,11 146:24
295:7
**risk-benefits** 69:1
**Risperdal** 15:4 17:4
18:13,15,17,19
48:10 128:1
134:18 219:22
**risperidone** 3:17
4:13 14:1,10 16:1
187:16 189:10
192:6 193:6,9
197:19 205:23
207:10 212:2
248:2 260:24
263:16 271:3,23
295:3,13,15
**road** 159:14
**Rohling** 5:17
**room** 38:1 289:24
291:2,4
**roomful** 100:18
**Rosenheck** 237:8
237:12 241:24
245:2,12 246:11
246:14,18 247:18
**routine** 70:1
**routinely** 7:13
132:5
**row** 190:8,8,21
**Ruhl** 178:24,25
**rule** 13:13,17
131:12 158:24
159:1,5,15 167:10
**rules** 2:14 39:23
**ruling** 72:19 74:18
74:20
**run** 86:13 87:10
303:18

rundown 82:3
running 86:17
  300:17
runs 61:17 183:10
R-e-m-o-x-i-p-r-i...
  195:7
R-u-h-l 178:25

_____

S

S 5:1
safe 119:15,17,21
  124:6,13,17 125:7
  125:13 136:7
  163:23
safely 132:19
safer 54:15 132:13
  133:11,14,15,17
  135:17,20 308:15
  308:16 311:7
safety 8:18 34:8
  58:2 82:9 96:8
  102:2 103:3,22
  105:12,15,23,24
  106:6 108:2
  109:14 117:14
  119:10 130:18
salaries 79:11
salary 79:17,18
  80:14,17,24 81:10
  84:11
sallen@crusescot...
  5:5
sample 243:4,21
Sandra 1:8
Sarah 5:7
Sarmiento 1:12
sat 287:14 309:24
  316:17
save 86:16 195:6
  236:11
saw 16:3 47:13,19
  47:24 93:10
  110:20 115:15
  129:20 208:8
  277:15 288:8
saying 78:23 132:9
  132:11,11 159:17
  163:17 165:22
  167:7 171:2
  176:13 180:6

185:5,16 202:3,4
  222:15 229:9
  231:10 243:14
  244:4 284:6 286:5
  295:19 296:23
  298:9,10
says 19:15,21 21:2
  27:1,5,22 36:17
  46:13 120:14
  138:9 139:11,15
  143:12 176:11,12
  199:7 201:21
  202:17 203:11
  206:9 207:7
  211:23 215:20,22
  217:19 220:15
  222:1 233:19
  242:25 256:9,24
  264:9 265:17
  269:11 271:6,22
  273:2 275:14
  279:9 290:10
  294:10 296:8
Schedule 47:20,23
  47:24,25 86:9,14
  86:17
schizophrenia 3:20
  3:24 4:9,14
  112:24 120:4,10
  121:1,6,17,20,23
  122:3,6 123:7
  124:1,20 126:25
  127:15 128:18
  129:1,5 138:10,17
  166:13 168:11
  197:12 211:19
  225:25 226:6
  233:7 237:13
  238:16 257:1
  258:14 259:25
  260:17,23 263:17
schizophrenic 4:11
  123:22 137:10
  155:4 211:24
  238:19 262:14
  310:17
schizophrenics
  122:6,17,21,23
  123:10,17 129:4

154:3 227:4
  238:13
SCHOLER 5:13
science 23:12 56:14
  163:9
Sciences 53:22
scientific 7:10 27:5
  57:23 148:5,6
  150:3 171:8
  249:11 282:11
scientist 210:23
scientists 95:18
scope 52:12 97:25
Scott 5:3,3 31:19
  32:16 36:24 39:20
  45:6 49:16 56:1
  85:10 86:6 113:22
  249:22 311:20
  315:13
scrap 28:19
screen 19:14,18,20
  20:13 108:15
  194:24 195:20
screened 20:19
screening 159:22
  194:16 195:14
sculver@bpblaw...
  5:10
seal 318:13 319:10
search 15:22 19:3
  20:5,11,14,17
  41:2,4,11,15,15
  41:17 42:19,24,25
  43:1,3 99:25
  128:5 219:25
  229:25 230:10,11
  235:15,19,21,21
searched 103:2
  128:8
searches 40:14,20
  41:2,10,23 42:12
  144:4 229:16
  230:2,9 235:25
searching 40:21
season 84:15
second 26:10 28:11
  38:7 46:25 73:11
  87:19 131:11
  139:11 143:12

147:9 167:19
  171:20 173:20
  179:5 184:4
  209:20 234:9,13
  247:9 311:18
Secondly 314:13
seconds 38:3 305:2
second-generation
  42:13 47:9 67:16
  70:9 121:22
  134:22 163:22
  173:19 177:2,4
  180:9 182:12,18
  184:15 204:10
  206:17 213:18
  224:21 240:10,17
  241:6 248:1
  270:24 272:8
  297:11 298:1
second-generations
  130:17,23 131:12
second-generatio...
  226:25
second-level 44:2
  44:18
secretion 152:7
section 34:18,25
  54:13 63:5,13
  76:12,14,15,18,19
  76:22,25 77:7,19
  77:24 140:25
  142:8 143:17
  144:19,21 150:19
  176:11 206:8
  207:8 211:23
  215:13,16,16
  217:16 220:14
  262:17 264:9
  270:16,19 274:23
  279:2,3,4,8
  280:10,11 281:12
  282:8 284:25
  285:6,13 296:10
  296:16,17,19
  303:19
sections 34:18 62:1
  78:1 118:15
  227:24 278:25
  280:7

section's 295:25
see 11:10 12:10
  18:18 19:5 27:2
  27:23 35:12 41:3
  42:24 43:2,24
  47:11,12,20 61:7
  68:19 77:17 85:20
  86:14 87:11 91:3
  91:10 95:3 96:6
  100:23 101:8
  105:20 108:13
  109:21,23 110:3,4
  110:12,14 111:9
  112:15,21 122:21
  122:22 126:5
  128:21 135:20,24
  137:13 139:24
  141:10 142:4,24
  145:9 146:13
  149:20 165:5
  166:2 169:4
  172:19 173:2
  175:16,25 176:13
  177:20 178:1
  187:9,20 189:5
  191:1,22,24 193:7
  195:16,24,25
  196:9,13,25 197:8
  197:20 199:10
  200:17 205:2,9,25
  206:13 209:4
  210:4,17,23
  211:19,23 215:1
  215:13,16,21,25
  216:9,18,20
  217:17 220:15
  222:3 224:3
  226:19 227:5
  228:11 229:22
  230:19,22 231:3
  232:7 233:16
  234:2 236:5 237:6
  238:1,9 239:19,20
  242:3,6,11,13,20
  242:24 245:15,16
  246:18 247:23
  248:2,5 249:13
  256:14,21 257:12
  258:16,24 262:2,7

262:14,15,22
263:11,17 264:4
264:13 265:3
266:7 270:17,22
271:3,11,25 272:9
272:15 273:2
278:21 279:14,19
280:4,9 285:7,8
286:1 296:16,18
303:11
seeing 16:1 61:15
61:15 74:8,11
77:18 94:6,21
95:19 101:6
111:10 116:10
126:2 144:17
173:12 256:15
seen 17:19 18:3
24:6,7 47:18 60:1
69:10 77:16 90:22
91:16,18,22 93:6
94:10,11,14 95:20
95:24 96:24,25
97:4 100:8 101:8
101:14 102:23
103:1,6,12,14,16
103:17 104:15,19
105:2 107:8
115:21 116:13,17
116:21,22,24
118:19,21,23
125:17,23 126:5
127:20,24 143:1
146:17 153:3
155:7,16,25
158:15 161:25
162:8 163:25
164:8 199:19
205:18 207:21
209:4 214:10
215:2 227:14,20
228:19,21,25
229:12 230:20
231:12 235:15,18
236:2 254:20
255:25 256:8
263:9,11 276:18
276:23 277:5,7
278:8 280:1 285:3

290:13,19 297:13
297:14,15,17,22
298:15 299:12
301:25 302:7,11
306:5,6,8,13,13
306:13 315:13
select 100:16,18
244:3 257:1
selected 100:10,14
semicolon 27:2
send 30:6,8 100:24
107:2,6
sense 7:9 22:22
38:3 63:20 69:1
92:1 139:2 148:11
161:20 195:25
197:22 204:24
289:13
sensitive 212:13,14
sensitivity 152:12
199:9 200:20
201:15 238:8
sent 86:20 100:14
101:5 200:9
249:12 278:18
299:21
sentence 120:14
138:4,7,13 139:11
143:12 185:2
198:20 199:3,7
200:8,9,10,12,15
200:17,22,25
201:21 220:15,23
271:22 276:10
296:7
sentences 198:6
separate 41:2 96:20
104:22 165:13
253:7
separately 64:20
65:25
September 24:16
24:21 26:16 46:9
46:13,14,15 88:5
249:6
series 38:20 53:11
98:21 107:19
152:10 178:17
255:15

serious 77:11,13
serious-type 77:12
SERM 34:7 35:9,16
35:19,24 36:1,6,8
36:17 38:6 112:7
112:8 149:2
Sernyak 236:8,23
237:4,6,11 241:24
242:22 243:23
244:21 245:2
Sernyak's 236:9
Seroquel 1:5 4:17
4:19 9:24 13:18
13:19,23,24 14:1
14:24 15:4,10,13
15:17,18 16:1,10
16:14,24,25 17:3
17:12 18:2,4,20
19:7 21:11 22:6,8
27:9,23 28:16
33:8,13,25 40:17
40:22 42:20 43:3
44:3,20 46:8 47:1
47:5 48:12,17
49:8 53:15,17,23
54:10,17 58:23
69:6 71:11,14
81:2 89:14 91:12
91:15 92:12 96:12
96:15 104:16
105:1 115:13
118:18 119:14
123:1,6,25 124:24
125:6,19 126:3
127:19,25 128:6,9
128:12,14,25
129:7,22 131:16
131:19 132:3,5,13
132:19 133:8,12
133:14,16,17
134:3,17,18 135:4
135:13 136:20
141:15,21 142:2
143:4,13 144:8,13
144:20 145:7,12
146:1,9 147:13,21
148:1 150:16,23
151:13,17,21,21
151:23 152:1,7,11

152:15,23,24
153:1,10,19 154:7
154:22 157:14,23
158:2,12,18,21,21
159:4,5,10,16,18
159:19,24 160:23
160:24 161:6
162:3,10,11,17,23
163:2,18 164:2,4
164:12 165:2,11
165:19,22 166:8
166:11,12,18,24
167:8,25 168:5,23
169:2,9,19,19,23
170:5,5,18 171:9
175:1,4,6,18
176:1,17,22,24
177:23 178:19
179:13 180:1,22
182:5,12 184:9
191:8 193:10
194:1 198:2,12
199:1 201:10,11
201:22 204:4,6
205:15 208:6,16
208:19,21,23,25
209:8,23 212:5,12
213:3 214:11,15
221:12 223:9,23
224:16 234:11,17
239:2 243:24
250:6 251:9
256:11,17 259:25
261:6 267:2,18
269:2 271:21
273:5,14 274:18
275:4,5,9,17
276:20 277:23
278:17,21 279:13
282:11,20,21
283:24 284:19
286:1 293:7,11,16
293:19 294:11,13
294:20 295:2,10
295:11,12,15,22
296:6,8,11,15,16
296:20,22 297:2,6
297:11 298:17
299:1,13 302:5

304:9 306:3
308:18,18 310:1,3
311:7
Seroquel's 102:21
123:25 184:18
205:16 209:16
213:2,24 308:18
313:23
Seroquel-induced
173:15
Seroquel-sensitive
152:20
serotonin 91:9
167:22,24 189:11
190:3 191:13
194:17
serve 14:17 16:23
18:24
served 89:6
services 41:1
set 22:5 29:5,10
77:11 83:5,8
98:20 264:21
265:19 293:2
setting 266:25
seven 143:15
187:10 287:8
311:24 312:3
severe 62:9 108:20
120:10,15 145:8
146:18,25 225:24
severely 227:4
severity 121:6
136:11
SGA 180:2 270:24
SGAs 270:22
271:11 272:7,11
sh 1:1
shakes 222:6
Shanon 2:11
319:14
share 233:3
shocked 72:1 283:5
300:13
short 50:10,13,17
98:4 174:7 243:10
shorter 259:7
shorthand 2:12
319:2,14

shortly 43:4
short-circuit 147:3
  147:6,7 174:22
short-term 90:25
  98:3 173:25 174:4
  174:6,9,24 215:20
  215:22 217:5
show 23:4 30:20
  44:9,14 46:4
  135:3,10 146:20
  149:17,17 153:18
  156:16 169:3,20
  183:25 208:15
  214:9 215:10
  236:3 241:17
  245:6 248:25
  251:1 258:2 260:3
  263:8,10 267:7
  268:14 271:8,24
  272:5 274:13
  276:3 277:11
  278:17
showed 208:5,8
  250:17 267:16
  269:1 294:12
showing 16:1
  156:13 186:19
  207:12 250:6
  251:7 259:21,21
  262:11
shown 16:20 42:9
  43:24 123:6 124:2
  127:24 128:23
  129:6,13 131:7
  132:6 134:13,14
  143:9 158:15
  167:9 198:1
  200:24 201:3
  240:1 248:23
  293:19
shows 56:15 124:22
  129:10 151:1
  161:8 164:1 165:2
  166:14 173:14
  181:1 183:24
  186:24 203:17
  208:9,16 229:23
  238:7 240:24
  271:14 286:9

shy 84:10
sic 192:13
side 38:22 105:15
  105:15 129:17
  130:24 131:21
  132:22 133:4,9,19
  133:23 136:9,21
  137:1 139:13
  140:1 207:8 254:9
  285:15 309:13,16
  310:15 311:6
sides 19:9
sign 272:17
signature 3:5 317:1
  317:25
signed 24:24 59:3
  79:25
significance 169:25
  170:3 199:14
  201:5 216:22
  246:6,9
significant 19:6
  84:25 169:13,15
  170:8 207:10
  233:18 234:4
  237:25 238:9
  239:5,20 251:8
  256:11 259:15,19
  260:1,11 261:7
  262:20 266:1
  267:7,9 268:8,15
  269:1 279:13,17
  279:21,24,25
  280:3 309:13
  314:10
significantly 257:8
silicone 58:2
similar 48:17
  177:23 182:16
  183:18 191:12,14
  192:3 198:2 199:4
  199:5 221:9
similarities 176:25
  183:13 185:5
similarity 175:21
  180:2 181:24
  182:12 183:16
  191:21
simple 213:15

simply 184:9
  209:24
single 97:17 155:14
  155:17
sir 293:1
sit 22:25 26:12 36:5
  49:1 55:15 76:10
  76:16 116:23
  125:25 126:1
  151:22 154:5,21
  166:4 173:6
  229:15 283:6
sitting 25:25 45:3
  49:22 93:20 291:4
  315:24
situations 154:10
six 98:15 143:15
  174:19 187:10
  272:11 303:15,15
  309:22 311:24
  312:1 316:14
six-week 279:11
size 217:3
slide 56:13,15
small 80:25 83:7
  99:20,20 239:7,9
  239:10
smaller 20:17 41:19
  188:2 230:16
smart 147:1
snap 243:22
snapshot 243:7,13
  243:22
SNDA 117:4,9,10
  117:17,25 118:13
  119:6,16,20
  125:15
SNDAs 113:1
  117:12 118:25
Society 264:11
sole 82:23
somebody 23:9
  30:18 73:5 126:2
  137:23 161:21
  174:12 207:20
  225:16 238:16
  284:7
someday 269:23
something's 248:24

somewhat 148:14
soon 29:4
SOPs 61:8,22
sorry 32:17 70:17
  70:18 81:25 82:15
  85:22 93:3 111:17
  171:21 178:10
  179:7 183:7,9
  186:18 195:4
  200:13 203:7,9
  210:16 221:5
  225:19 255:10
  260:10,19,21,21
  273:9 274:6
  295:11 300:12
  304:3,4
sort 7:10 8:4,24
  11:23,25 14:6
  25:16 42:12 54:4
  57:11 74:9 78:14
  90:3 95:20,25
  97:24 101:8,10
  104:10,12 105:13
  105:20 106:14
  109:2 112:5
  129:12 130:15
  144:2 157:21
  186:11,18 195:23
  202:6 214:22
  219:24 272:11
  280:19
sorts 109:10
Sotto 242:10
sought 247:13
  294:18
sound 88:6 123:18
sounds 88:7 123:19
source 119:3
  261:14
sources 10:22 23:6
  146:6 185:25
  299:23 304:6,8
so-called 244:22
  311:7
spaces 189:4
speak 137:12
  294:11
speaks 85:18
special 276:15

specialize 102:13
specialized 65:8,19
  65:21 270:7
species 90:14
specific 10:8 15:17
  17:7 26:12 40:25
  41:5 42:14 51:6
  62:11 63:15 64:25
  65:24 70:25 71:12
  72:13 73:22,25
  74:24 89:22 90:7
  103:20 116:10,11
  118:2 125:4 131:8
  135:7 141:5
  143:10 151:4
  152:15 162:5
  169:10,12 174:25
  190:6,19 199:21
  214:25 266:6
  277:20 293:19
  295:22 297:15
  298:3,12,16
specifically 35:13
  35:22 37:10,21
  38:2 48:20 51:21
  58:4 61:25 71:15
  72:17 74:25 75:4
  76:19 80:7 89:1
  89:15 91:3 94:5
  100:11 105:8
  110:4 114:14
  145:4 163:23
  164:7 177:5,15
  221:2 232:25
  239:16 283:24
  284:17 296:11,25
  297:8 308:6
specifics 277:24
spectrum 145:21
  146:21 300:24
speculate 74:23
speculation 22:12
speech 303:9,10
speeches 292:17,20
speed 242:8
spell 92:18
spend 83:2 254:25
  283:6 311:8,12,13
spent 25:21,24 26:2

26:7 48:3 83:16
83:18 283:6
**spin** 23:15,15
**split** 82:11
**spoke** 247:16 288:7
**spoken** 254:19
267:22
**spontaneous** 8:20
**SPRIGGS** 5:22
**stack** 305:3
**stacked** 310:1
**staff** 298:5,6
**stand** 69:22
**standard** 60:23
62:13 76:17,23
77:1,5,6,9,25 78:8
78:10,17,21,22
149:25 150:11
274:19,20,22
297:3 298:20,21
298:22
**standards** 54:5
77:10 298:18
299:3
**standing** 40:1
**standpoint** 85:24
**stands** 207:11
**start** 7:21,22 10:25
26:10 29:6 40:24
40:25 130:15
155:20 165:3
183:17 216:25
217:3 289:22
**started** 29:19 40:19
41:6 90:16 159:10
183:21 219:10
312:8
**starting** 219:24
**starts** 46:17 166:21
312:20
**startups** 83:7
**state** 2:11 55:20
120:9 146:6
159:11 161:24
181:9 189:9
198:16 199:10
200:21 202:4
213:4 222:15,17
222:25 311:21

318:5,19 319:1,3
319:15
**stated** 2:15 72:19
112:3 124:19
151:6 152:18
165:16 166:1
175:23 182:24
183:1 192:10
207:15 223:1
239:24 262:3
277:14 319:3
**statement** 35:17
36:18 37:23 40:12
78:4,12 85:18
113:21 124:17
129:10 131:5
132:12 142:20
151:5 154:9,9
166:22 167:4
177:10 178:7
181:4 192:9 193:3
197:21,22 201:2
209:21,23 210:4,6
213:25 216:1
217:23,25 218:1
222:5,9 252:12
256:15 269:15,25
274:15 288:5
290:7,17 303:10
**statements** 33:3
35:4,14 72:12,22
72:23 164:16
177:22 210:14
218:17,22 276:23
292:20
**states** 1:2 82:10
220:15 221:3
232:13
**stating** 165:16
251:12
**statistical** 169:18
169:25 170:3,17
246:6,9
**statistically** 169:13
169:15 170:7,7
233:18 234:4
237:25 238:9
239:5 251:8
256:10 259:14,18

260:1,11 261:7
262:20 266:1
267:7,9 268:14
269:1 279:12
**statistician** 239:16
**status** 127:13
**stay** 141:9 286:17
**step** 90:1 94:3
127:11 241:3
**sticking** 12:14
**stimulated** 193:24
**stimulates** 201:3
**stimulation** 185:21
**stimulatory** 206:11
**stop** 9:16 85:7,14
179:10
**stopping** 219:4
**story** 149:6 151:19
269:22
**straw** 159:20
**Street** 5:18,23
261:9,14 262:5
**strengthen** 43:18
**strengthened**
293:17
**strictly** 107:25
**strike** 10:24 57:11
67:7 85:22 123:5
158:18 160:24
192:4
**stroke** 13:9
**structural** 176:24
180:2 182:11
183:12,16 185:5
191:21
**structurally** 185:6
198:2 199:4
**structure** 172:14
184:1
**structures** 183:25
186:13
**students** 68:11
136:16
**studied** 65:11 91:2
130:23 164:9
202:21,23,23
204:4 214:13
260:8
**studies** 13:25 14:9

16:3 19:5,7 20:22
21:25 24:4,5
60:13,14 70:1
90:7 91:17 93:9
94:12,22,24 95:12
95:15,16,17,20
96:13,19 97:5,20
97:22 98:3,6,12
98:16,17,21 99:18
100:25 101:10,13
102:24 108:15,17
108:24 110:9,17
110:18 111:3,5,7
111:8 112:12,21
112:24 113:10,16
113:17 114:22
116:23 118:6
123:8 127:17,21
128:5,20,24 129:2
129:5,13 133:25
134:2,9 135:3,5,8
135:13 149:12,16
149:17 150:9
154:12 156:12
166:6 169:3,6,14
170:16,23 171:1
171:10 172:19
173:20 204:18
206:10 209:2
214:23 220:2
221:18 223:5
224:20 225:1,2,18
227:2 231:6
232:20 233:8
236:7 239:14
240:4,9,17,21
241:1,12,16 245:3
245:5,11,19
246:13 251:1,11
251:20,21,25
254:24 255:1
267:6,8,24 268:3
268:5,12 269:1
270:20 271:7,23
272:5 280:24
**study** 4:9 11:16
16:14,17 23:19
50:12,19 65:25
70:5,8,13,22

90:13,16,23 91:22
93:7 94:11,15
97:6 99:21 101:6
101:20,20 103:17
103:17 108:14
110:5,5,12 112:19
113:7 129:3 134:8
135:15 148:19
149:9 152:23,23
156:16 169:6
202:15,17 203:17
204:3 205:2,3,5,7
205:8,15 206:4,17
207:3 208:5,7,9
208:14,16 209:4
209:10 212:16,18
213:1 223:5
224:17,25 225:11
226:1,5,16 227:3
227:9 231:1 236:8
236:16,17,23,24
236:25 237:1,2,3
238:7 239:4,18
240:20,23,24
241:5,11,19,20,23
242:23,24 243:9
244:6 245:8,14,17
245:21 246:3,7,9
246:11,17 247:13
247:16,18 248:10
251:21,22,23
256:24 257:10,20
258:15,18 259:1,3
259:9,11,11
261:14,19 262:4,5
262:7 265:14
271:6 280:20
309:4 310:8
**studying** 65:15
241:6
**stuff** 38:10 39:19
64:17,18 103:7
109:4 178:23
219:8 292:6
**style** 292:1
**subanalysis** 239:6
**subdiscipline** 51:18
**subdisciplines** 51:7
**subgrouped** 239:19

subject 38:12
  114:23
submission 94:10
  96:23 104:9
  105:12 111:14,23
  117:5 118:12
submissions 107:18
  116:11
submit 90:4 98:15
  99:18 114:16
  118:12,13 316:3,5
submits 103:5
submittals 118:25
submitted 55:11
  90:18 91:12,23
  99:14 103:4,6
  116:19 119:11
  123:8 125:15,19
  128:12
subpoena 28:21
  29:18 39:14,23
  45:17 80:4,6
  287:23 290:9
  292:9
subscribe 41:1
subscribed 318:10
  319:10
subsequent 224:5
subset 53:2 165:7
  166:3,5,6
substance 122:9
  284:12
sudden 159:13
  161:13
sufficiency 131:7
sugar 141:14,15
  160:15 164:3
sugars 162:2,9
suggest 239:1
suggested 64:8
suggesting 220:18
  305:15,17
suicide 122:7
Suite 2:13 5:9
Sulfanurias 66:18
sum 284:12
summaries 91:18
  93:7 94:7 96:25
  101:8

summarize 63:16
  63:17 101:21
  105:13
summarizes 10:12
  21:24 54:6 126:14
summary 23:19,22
  26:23 96:1,4 97:4
  104:7,10,11
  105:11,23 106:5,5
  108:2,3 109:13,14
  112:6,16 125:18
  126:13
Sunday 30:5
supplement 3:21
  291:19
supplemental
  92:23 93:1 115:12
  115:18,25 116:9
  116:20,24 126:8
supplemented
  291:18
support 8:8 12:20
  12:21 19:8 21:25
  33:3,6 35:24
  44:16,19 89:21
  118:9 119:11
  123:20 172:20
  175:3 177:9 179:3
  201:2 202:13
  209:9,10 246:3
  252:2,18 253:5
  256:18 275:24
supported 35:15
  203:25
supporting 89:3
  254:4
supportive 24:2
  43:19
supports 19:1,8,12
  20:6 21:12,15
  22:22 23:3,22
  79:20 117:10
  179:25 240:4
supposed 99:23
  124:15 240:14
sure 20:4 30:11
  33:1 40:23 41:12
  42:25 71:2,5,23
  91:21,22 93:15,24

93:25 94:10,14,15
  94:23 100:9 103:1
  110:25 111:4
  116:23 121:5,5
  125:3 134:25
  142:5 147:20
  149:12 151:11,12
  151:22 152:5
  153:25 167:22,24
  168:4 169:1
  170:12,13 175:23
  198:21 213:5
  220:2 231:22
  236:22 238:21
  243:23 246:1
  251:6 260:20
  264:6,15 277:22
  287:24 291:18
  294:17 296:13,14
  308:6,12 312:24
  315:4
surety 244:25
surgery 62:22
surgical-type 61:5
surprise 135:11,12
  135:14 316:7
surprised 173:4
  305:17
survey 101:10,12
  280:19
swear 49:2
switch 137:14
sworn 2:9 6:3
  319:10
symptom 143:24,25
  143:25,25
symptomology
  197:12
syndrome 3:22
  144:21 227:11
  229:20 230:1
  235:22
system 60:24
  121:17 167:24
  190:3 247:17
  260:18,23
systematic 127:21
systems 166:19,25
  167:9,10 168:12

194:11 285:6
S-E-R-M 34:6
S-e-r-n-y-a-k 236:9
S-174 228:9

T

T 5:3
table 92:4,6 117:5,9
  186:14,24 187:7
  190:17 192:7
  237:21 247:22,22
  259:17 265:5,19
  265:23 272:7
tablet 98:8
take 8:5,8 25:13,18
  41:4 49:5 66:12
  77:19 80:18,24
  86:9 87:19 94:3
  101:17 114:3,7,15
  114:19 130:20
  140:16 142:14
  158:17,21 168:15
  194:23 204:25
  224:21 226:9
  227:10,15,23,24
  232:3,5 234:5,21
  235:2 241:3 242:2
  242:8 244:17
  276:14,15 286:14
  288:11,16,21
  291:13 292:11
  295:14 301:19
  310:19 311:17,25
  312:23
taken 2:9 6:23
  223:5 319:5
takes 61:3 72:22
  83:9 185:2 273:25
talk 9:3,14 19:8
  21:10,17 24:7
  26:9 29:16,23
  35:7 37:3 51:10
  54:5,12,12 68:16
  72:14,16,17 73:2
  75:10 80:12 84:6
  86:11 87:8 91:24
  99:22 120:3
  125:12,18 133:6,9
  135:7 137:10
  144:12 145:16

147:5,20 149:8,11
  154:15 165:15
  166:17 167:13
  172:15 177:18
  179:19 180:14,18
  180:18 182:10
  184:4 185:4,23
  186:23 194:9
  207:2 224:15
  226:2 235:10,12
  251:24 255:3
  260:7 277:8 278:2
  279:24 286:16,19
  286:21 289:20,20
  290:6,6 291:11
  292:2,2,2 293:23
  296:25 300:23
  301:3 303:5
  307:16 315:20
talked 38:6 42:5
  47:25 48:12 62:14
  69:18 72:7,20,21
  75:1 87:15 100:3
  114:4 122:2,4
  147:19 157:1
  163:14,21 197:4
  209:21 233:4
  246:5 270:14
  280:2,7,25 290:22
  291:7 297:14
  299:2,3 301:17
  304:20 305:3
  310:17
talking 9:19 34:17
  45:3 54:13 68:24
  68:24 73:3,24
  86:22 130:2 151:5
  167:14 168:23
  173:17 177:2,4,21
  183:23 196:5
  216:8,10,13
  225:24 229:7,19
  229:20 232:25
  236:10 239:10
  242:25 248:12
  261:25 271:18
  280:8,8,23 292:16
  292:18 295:2
  296:22 303:23

310:16
**talks** 91:7 112:9
118:25 133:7
138:7 156:10
178:19 238:11
239:8 244:2
270:19 310:7
**target** 108:17
**task** 145:18
**taught** 68:11
136:16 144:14
**tax** 84:8,15 86:7,8
**teach** 250:24
**teaches** 130:16
**tear** 70:5
**technical** 79:14
82:23 87:5
**tell** 7:1,4 22:9 23:10
23:17 28:25 30:11
32:6,7 33:18 35:8
35:24 36:7 38:18
44:11 49:1 53:7
59:4 66:24 67:5
68:11 74:16,18
78:5 84:7,18,21
86:2,3 89:13 91:4
92:3 94:14 96:23
99:8,10,11 100:1
101:23 104:5
109:17 110:2
111:2 113:17
116:1,21 118:20
119:4 125:8,9
129:14 134:4
139:1 142:21
146:5 149:19
150:14 153:15
154:5,21 158:6,12
174:4 192:4,7
209:14 217:7
218:18 228:3,20
228:21 229:1
233:19 245:6
250:20,21 251:2
252:4 256:9 257:9
257:12 258:5
265:16 267:15
269:22 271:17
274:22 277:17,21

283:4,13 287:9
292:8 293:25
295:20 298:10
303:14 309:14
313:14
**telling** 29:24,25
49:3 56:8 77:25
85:12,14 93:22
134:8 197:15
235:10 241:10
244:24 250:7
278:6 290:12
**tells** 80:22,23 95:13
149:6 189:23
269:12 276:12
280:17 281:21
**temporal** 243:11
**temporality** 244:7
244:10
**ten** 189:3 316:15
**tend** 6:21 7:23
46:21 267:25
268:9
**tended** 268:2
**teratology** 108:14
**term** 20:15 42:15
42:20 173:25
**terminology** 315:20
**terms** 19:4 41:15
53:10 85:2 117:24
133:2 150:3 184:8
235:15,21 248:8
251:13 297:9
**test** 76:16 90:2,21
97:16 98:8 157:17
158:4 159:12
194:25 195:15
212:9,10,23
**tested** 90:21
**testified** 6:3,14,16
6:18 22:21 32:1
40:13 42:11 72:12
87:25 88:4,14,20
88:21,24 109:9
114:13 240:8
252:3 290:13
291:3,3 299:6
**testify** 7:4 21:4,10
22:6 267:17 290:1

302:20 306:2,7
307:4
**testifying** 69:21
75:7 84:17 89:4,6
**testimony** 6:17
21:14,18 24:19
25:1 32:9 45:1,2
87:22 88:2,5,22
89:9 107:20 144:7
151:25 152:4
154:20 176:2
197:3 208:24,25
228:4 240:14,15
274:12 287:7
289:1 294:18
295:8
**testing** 90:11,11,12
107:12,16 110:24
**tests** 89:22 91:2
111:8 159:9
**Texas** 2:11,14 5:4,9
72:10 73:7 319:1
319:3,15
**text** 143:19 144:5
184:3 186:14
194:8 230:7
**textbook** 31:14
133:7
**textbooks** 144:15
146:12,16
**texts** 267:22
**thank** 56:23 175:14
231:25 254:7,11
287:2 311:11
316:18
**theories** 150:15,15
**theory** 152:23
**therapeutic** 196:7
**Therapeutics** 3:14
**therapy** 138:8,9,16
140:5 217:20
222:1,20 227:7
**thick** 10:6
**thing** 40:11 95:5
105:3 111:2
121:10 136:6
138:20 141:19
161:20 164:20
165:10 179:12

214:17 225:12,25
232:12 288:2
315:2
**things** 8:18 34:23
42:22 43:11 44:16
44:18,19 51:22
55:12 60:24,25
62:4,14,15 63:25
72:13,15 74:11
75:10 76:5,5
77:20,21 79:20
90:20 91:10 95:19
97:22,25 99:7
100:14,24 105:22
106:7,14,18 107:1
107:5,6,8 108:12
114:2 117:20
118:3 119:1
121:18 124:18
134:16 138:7
139:25 140:21
142:25 143:21
144:14 146:17,23
146:24 148:12
149:3 161:12
166:12 177:20
178:9 179:11
181:6 183:20
185:21 186:21
188:19 191:20,23
194:14 202:11
207:4 214:23
220:2 223:12
227:8 239:23
240:21 244:24
251:17,18,19,23
252:2 270:14
280:17 281:7
285:24 286:2
290:12 291:1,9,17
299:3 302:11
310:20 312:15
313:18 314:4,21
**think** 11:4 12:17,23
15:23 17:21 21:8
22:25 23:11 25:6
30:5,22 31:5
33:18 34:5 35:21
37:6,13,17 39:13

40:4,8,10,13
41:17,17,20 42:8
42:11 48:8,9
52:17 54:11 56:18
56:19 63:20 68:19
68:23 74:16 75:3
76:23 79:24 80:17
81:22,22 84:3,10
86:8 87:20,25
88:1 92:11 93:5
93:18,25 96:3,7
96:22 99:21 101:2
103:12 109:9
111:16,18 112:1,1
112:2,9,25 113:6
114:4 115:16,16
120:9 126:18
128:14 129:2
130:7 132:7,20
133:17 134:18
135:17,18,19
136:6,24 138:13
138:14,15 139:6
141:15 142:4,18
143:15 145:2,20
145:23 147:6
150:3,15,17,21,25
151:3 152:11,13
152:15,19,25
153:1,5,15,16
154:8,9,11,11,14
154:17 155:17,19
156:4,19,19,21
157:3,7 158:6
159:15 161:19,25
164:10,15 166:16
168:7,18 170:8,13
171:3,16,17 172:2
172:5 173:12
175:23 176:7,10
178:22 179:25
181:2 182:25
183:1,25 184:20
184:21 185:17
189:9 190:5,5
192:9,10,12,22
193:3 197:21
198:12,16 199:5
199:24 200:12

202:24 204:14
205:3,10 212:3,18
213:4 214:16,20
214:21 217:4,11
217:13 218:9,12
220:12 221:2,17
222:14,18,25
223:12,14,14
225:23,25 228:4
239:8 241:12
242:5 248:12,17
252:4,24 255:12
255:14,20 258:4,6
267:4 268:19
274:10 277:17
278:1 279:20,22
280:13 281:15
282:1,10 283:21
284:3,13,15,16,19
285:9,18 286:7
289:13,19 290:19
290:20 291:6,13
291:16,18 293:10
293:15,15,21
295:12,13 296:23
296:24 297:13
300:18,22 301:24
302:18 304:12
305:5,23,25 308:7
308:11,21,23,25
309:9 310:6
311:15 312:5
313:9,19 314:2,23
316:9
**thinking** 39:2
114:24 116:2
163:23 300:5,16
305:1
**thinks** 23:5 113:5
265:17
**third** 82:25,25,25
139:15,23 192:25
192:25 196:8
199:12 237:5
294:8 296:20
**thirst** 143:24
**thirty** 156:14
**Thompson** 30:7
**thorough** 7:9,12

127:22
**thought** 44:6 48:25
49:3 75:5,5
108:23 109:2,16
137:23,23 163:7
175:11 176:9
179:14 184:1,2
190:3 192:10
193:5 200:15
208:4,7,11 231:11
236:4 268:19,22
295:9 300:6,12
**thoughts** 180:19
**thousand** 83:9,10
289:20
**threaded** 255:24
**threatening** 62:21
**three** 17:4 27:4
51:11 61:21 72:7
82:4,17 92:19,24
92:25 93:5,5
115:15,16 139:19
139:19 142:21
143:14 144:11
183:25 184:1
187:10 210:13,17
238:22 263:22
265:6,25 270:9,15
279:11 286:24
291:17 295:14
308:21 309:7,8,13
313:5
**three-fifths** 265:4
**threshold** 54:1
153:14 173:8
174:25
**tie** 199:18 204:1
**time** 10:1 14:18
16:6 17:16 25:5
25:19,24 26:2,6,7
31:6 33:24 36:15
37:14 38:12 39:18
41:23 42:23 43:22
47:1,19 48:3
55:13 69:17 83:2
83:9,16,17,19
88:20 91:25 94:17
95:10 99:20
103:13 106:25

107:24 108:7
114:7 118:23
119:14 125:6
138:14 140:14
151:15 158:14,16
163:24 166:1
168:18 174:23
175:15 177:7,15
178:15,24 179:12
181:2,7 195:6
213:19 214:12
215:8 225:12
226:14 228:2
229:13 230:7
233:1 236:11
242:2,9 243:1,7
243:13,21,22
254:25 255:16
258:24,25 259:5,6
259:7,9 275:8,17
275:22,23 277:21
278:3,13,16
281:22 283:5
284:10 285:20
286:8,11,22 288:6
288:8,9,20 290:13
293:16 294:12,16
295:1,24 296:14
298:16 299:19
300:18 301:11,15
302:1,25 305:22
306:21 309:24
311:8,12,13 312:5
312:6,9,10,11,23
319:7
**timeline** 118:23
119:2 261:11,16
266:17,22 290:16
291:16 313:22
**times** 6:12,14,16,18
6:21 42:2 44:11
59:6 67:23,24
68:1 88:4,14 89:3
123:17 210:10
213:10 238:21
246:5
**tissue** 62:20
**tissues** 199:9
200:21

**title** 229:22 235:16
235:18 247:4
262:15 296:3
**titled** 27:18,19
**titles** 20:12,12,19
41:9
**today** 6:23 7:2
10:16 24:9 30:17
30:21 32:24 36:3
36:5 38:8 45:2
47:18 55:15 66:23
76:10,17 86:5
87:25 89:11 93:24
99:1 102:22
116:23 126:17
133:1,4 135:9
136:18 139:10
145:25 146:2
151:22 154:5,21
155:22 156:2
166:4 173:7 178:2
180:25 181:1
207:24 209:14
215:6 223:17
229:1,15 237:19
248:19 249:2
250:13 253:18
256:9 263:7
268:20 276:19
277:4 278:2,3,5
286:21 287:5,6,7
287:23 288:8,18
289:23 290:13,24
294:2 303:11
304:15 305:12,15
305:17 307:24
308:2 309:24
311:24 313:11,25
314:7
**today's** 140:19
315:9
**told** 17:16 29:4,10
32:4 35:21 36:16
111:16 124:5
128:11 132:21
208:1,4 217:4
228:12 234:16
238:25 250:8
282:19 287:7

288:15 289:3
300:11 304:12
305:12 313:3,22
313:22 314:3
**tolerance** 212:10
**tomorrow** 303:2
**tool** 53:6 69:17,23
69:25
**top** 34:11 61:19
90:9 99:11 155:12
166:21 184:5
187:9 207:7 214:4
256:9 265:1 271:4
293:24 309:18
315:24
**topic** 230:10 302:3
308:15
**totality** 291:14
**totally** 23:13,16
**touched** 75:2
**touchstone** 244:7
244:11
**town** 29:11
**tox** 184:23 185:22
**toxic** 20:16 41:6
**toxicant** 108:20
150:25
**toxicity** 20:16 41:7
90:11,11,16
108:18 146:21
310:13
**toxicity/pharmac...**
20:9
**toxicological** 146:7
184:16,18
**toxicologist** 41:22
54:25 73:4 74:3
97:11 191:6
**toxicologists** 55:2
102:8,10
**toxicology** 11:21
27:6 50:15,18
64:19 72:21 76:3
96:5 104:23 105:1
141:7 144:13,24
145:21 146:15
**track** 260:10
**trained** 65:1
**training** 8:23 26:2

64:25 65:8,10,19
69:24 73:23 74:2
270:13
**transactions** 38:20
**translate** 194:23
**translates** 248:8
**treat** 52:16 64:21
66:6,14 67:2,11
67:12 123:7 137:6
137:7 217:9
225:13,14,16
**treated** 52:21 65:2
230:23 233:15
238:20 239:13
271:9 294:11
296:8
**treating** 121:10,10
121:11,19 123:1,3
124:1,20,25
126:24 127:2,15
128:6,14 129:1
130:8 138:9,16
**treatment** 3:19,24
4:5 121:21 132:20
164:21 211:19
215:22 216:10,13
216:14,16 225:16
229:23 232:18,22
234:12 237:13
247:6 271:10
**treatments** 121:23
213:12 230:21
**treats** 166:13
**trend** 259:21 260:3
**trends** 246:6,8
**trial** 1:6 6:16,17,18
6:22 8:13 9:21
10:12 11:25 18:21
18:22 21:4,18
22:18,21 23:18
25:2,11 56:2 72:9
73:7,8,9,10,18
74:13 75:2,3 95:8
102:13 107:17,18
111:23 112:10
114:14 117:10,15
117:23 128:11
144:12 162:1,12
162:15 164:7,11

225:20 286:4
297:21 303:20
306:3 307:11
**trials** 10:8 20:22
70:2 77:18 90:6
91:19 92:1,22,25
99:7 107:23 112:4
112:5 113:1,2
116:13,14,18,19
117:6 118:9
127:25 128:9,10
128:19 130:6
149:1 154:13
162:5,9 220:19
279:12 285:17
290:23 304:20
313:21
**trick** 56:19
**tried** 9:6,15 17:21
22:3,21 54:11
75:14 81:15 93:23
103:20 113:13
117:1 148:13
216:6 252:4 314:1
**trouble** 59:2 86:16
**true** 17:12 37:11
67:5 98:13 160:9
182:21 199:5
207:2 245:9
307:22 309:17
318:1 319:3
**truly** 108:21 205:24
**truth** 7:1,4 267:15
**truthful** 18:8 23:18
23:21
**try** 9:16 17:17
19:17 21:5 23:1,4
23:21 29:15 34:19
35:23 38:12 41:12
73:15 78:14 86:21
97:25 130:14,17
137:9,15 140:4
145:6 159:1 173:5
177:12 194:23
195:12,23 205:10
223:20 232:5
244:2 269:9,10
277:19 286:17,18
313:17,17 315:22

**trying** 31:10 41:16
41:20 45:15,16
49:21 62:12 93:23
94:1,2 95:18
103:19 112:1
114:16 117:22
146:20 164:21
165:6 173:8
177:19 199:16
201:8 202:1 204:1
241:21 254:25
264:18,20 267:12
276:11 278:4
305:9 311:16
**turn** 8:6 70:4 89:13
119:23 137:17
176:8 183:4
197:23 203:4
207:7 215:13
216:7 217:14
220:14 227:21
228:1 235:17
237:21 242:19
247:9,22 264:8
272:7 275:13
279:2 285:5
**turned** 158:8
**turning** 235:19
**tweak** 140:5
**twenty** 156:14
**twice** 175:16
**two** 9:24 18:22 41:1
41:2 60:8,11 72:6
74:11 79:7,8 86:3
90:14 94:13
115:15 123:17
125:4 128:20
135:16 139:22,25
143:14 159:3
178:9 179:11
183:10 187:9
192:14,20,21
194:11 195:13
196:23 198:6,23
202:23,25 210:11
210:13,19 226:17
230:14,15,21
239:23 249:19
259:11 262:9

263:21 269:13
288:12,17,25
291:1 299:22
308:11 309:7,12
312:19 313:1,9,18
**two-and-a-half**
232:3
**two-thirds** 279:5
**type** 4:9 26:19
38:22,23 52:18
54:18 61:2 62:9
70:3 73:5 78:12
82:3 83:3 96:10
96:25 121:9
125:17 126:13
140:11 141:24
147:24 148:1
151:5,8,9 160:11
174:24 196:5
202:10 253:24
256:16,25 257:8
258:13 260:25
310:16 311:9
**types** 7:20 66:5
81:13 82:17 89:22
122:24 124:24
132:4 141:1
159:23 201:12,18
227:7 242:17
**typical** 212:8
251:19 261:2
**typically** 230:22
299:24
**typicals** 257:6,7

_____

**U**

**Uh-huh** 46:2,24
196:14 214:2
256:23
**ultimately** 130:23
131:1
**unadjusted** 265:7
**unclear** 203:17
**uncontrolled** 144:1
**undergraduate**
64:13
**underlie** 202:10
**underlying** 151:2,9
171:18 203:12
**undersigned** 319:2

**understand** 6:24
19:16 20:4 52:6,9
52:15 61:7 70:16
81:16 95:5,18
104:22 137:20
145:5 147:1,21
149:13 151:11
152:6 164:23,25
165:18,19 170:8
170:10 185:4
199:16 243:3
247:11 248:21
253:9 266:19
275:10 282:1,5
286:2,9 287:1
293:6,7 304:20,22
313:12,25
**understanding**
7:24 21:13 23:2
34:7 37:12 41:12
74:3 78:15 121:5
132:22 148:10
152:2 202:7 209:5
254:15 267:21
274:25 282:18
293:18 315:8
**understandings**
288:2
**understood** 87:3
203:14 213:5
275:25 282:11
**undertaken** 202:17
**undiagnosed**
159:11
**unethical** 225:16,20
**unexpected** 98:1
108:9
**unfortunate** 153:2
**unfortunately**
228:23
**Unger** 1:13
**union** 308:8
**unique** 134:20
157:13,16,22
158:10,11 185:11
185:11 190:11,21
**United** 1:2 82:10
**Universities** 83:7
**unpublished**

229:10
untreated 226:7
230:24
upcoming 42:21
update 43:16,21
291:12
updated 28:4,24
29:2 30:4 37:17
43:3 44:4 250:1
252:20 315:11
updates 42:12
upper 260:20
usage 171:9
use 3:24 4:13 7:13
7:25 16:20 18:7
41:1 42:15 53:6
69:16,23,25 73:19
76:2,8,8 119:22
121:9 124:13,15
124:16 127:24
164:2 176:22
186:9 193:13
194:7,24 195:21
197:13 212:14,21
217:22 221:6
225:2 226:5 230:7
233:8 237:12
239:24 240:13
255:25 256:1
257:14,15,16
263:15 278:12,15
278:16 284:19
useful 95:15 150:21
205:13 236:4
uses 73:5 128:15,17
186:10 212:20
usually 7:24 8:4
11:5,22 12:13,21
13:5 21:23 22:1
24:5 35:1,6 40:25
41:2,4 43:22 54:3
63:25 83:16 90:13
90:14,14,15 91:2
91:6 99:6 102:15
104:8 117:12,14
117:16 118:13
134:10 170:22,22
171:5 235:22,22
238:14 255:3

285:17
U.S 106:24

V

v 1:8,8,9,9,10,10,11
1:11,12,12,13,13
VA 247:13
valid 239:6
value 153:20,21
163:4,5 170:23
171:2 173:4
189:14 196:11
304:21
values 111:8 172:1
172:3 187:23
190:11,17 212:1
variable 82:21 83:6
varied 52:21 129:7
varies 128:24
variety 82:9 121:17
121:25 161:11
265:5
varying 136:9
182:22
vehicle 89:24 90:1
verbally 48:1
verbose 243:15
versa 220:3
version 156:9,9
179:17,18 180:15
264:9,15
versus 7:15 15:13
52:2 53:13 54:3
77:20 78:22 98:7
112:15 121:11
127:19,19,19
131:11 133:8
134:10,10 135:4
148:9 162:18
180:10 184:24,25
231:4 232:15,17
234:7 248:13
257:16,21 259:11
279:14 297:1
315:18
Veteran 4:11
262:14
Veterans 4:13
263:10,16
vice 220:3

view 21:25 23:1
251:7
violation 305:16
virtual 242:23
243:3
vitro 3:16,18 20:22
89:20 90:7 91:2
198:7 200:6,23
201:3 202:15,19
203:13,19 205:24
206:9 207:11
209:4
voce 242:10
voir 69:23
volition 284:1
volume 1:19 314:10

W

wait 9:16 31:20,23
159:13 276:11,12
292:19 312:25
walk 36:4 305:7
Wall 261:9,14
262:5
want 20:4 21:1,10
29:19 35:22,22
37:2 38:11 39:12
40:2 41:12 43:8
45:9,18 51:10
53:20 63:17 71:5
72:14 76:16 85:5
89:11 91:4 92:3,4
92:9,15 93:16
95:2 109:4 110:7
110:16 111:9
112:2 117:7 122:2
135:6,7,8,8 140:8
141:2 144:6 145:2
147:20 149:8,9,12
150:2 151:21
152:5 154:20
159:24 161:1
164:25 177:8,19
178:10 179:11
185:23 187:6
188:6 190:20
194:16,22 195:6
195:16 197:11
200:10 219:2
225:13 226:24

227:21,22,23,24
228:5,6,7,8,21
230:19 231:3,23
235:10 240:22,24
240:25 241:15
253:13,23,23
254:11 260:7
268:18 278:2
286:11 287:21
288:22 289:10
290:16 291:25
301:2 303:1 305:7
307:2 308:14
312:24 315:2
316:9
wanted 39:20 41:9
47:12 51:24 70:4
88:12 110:19
112:15 137:25
141:9 178:12
206:16 213:5
279:7 281:11
wants 119:12
warn 54:12 56:5,7
73:24 74:1 108:1
181:4,12,20
273:24 274:8,16
275:14 276:5
284:9 298:12
307:5
warned 75:19
274:11
warning 56:7 60:19
62:25 63:5,13
71:24 75:17,17,20
76:12,18 78:7
141:5 144:19,21
274:17,23 275:3
276:6,7,13,14,22
277:4,17,24 278:6
280:6,8,10,15
282:8 283:19,20
283:21 284:2,4,13
284:20 293:4,11
294:7,9,10 295:16
295:17,20,21,22
296:4,6,16,17,19
296:21,22 297:1,4
297:4,10 298:18

298:21
warnings 34:25
62:5 72:16,18
73:20 74:1 75:7
75:13 76:20,22
77:11,24 79:1
283:16 284:23
292:17,18
warranted 298:16
Washington 5:23
wasn't 16:15 42:25
59:20,21 62:3,6
62:12 63:6,8
98:11 103:7,10
146:9 207:23
208:5,12 212:5
248:18,20 290:3
303:9 314:3
wasting 306:20
watch 292:12
water 136:6
way 17:1 23:15
35:8 37:3 40:2
53:21 58:17 59:8
65:22 77:11 81:4
93:18 103:20
115:2 120:12,13
124:14 134:17
138:14 140:9
145:6 155:16
161:13 164:15,17
165:7,16,17 166:7
173:23 177:17
183:23 193:12
194:10 195:18
196:1 199:3 202:6
205:2 212:23
221:14 222:16,17
222:18 225:18
226:16 227:2
236:5 239:19
248:11 249:7
255:23 256:5
257:15,23 265:4
265:10 266:18
268:8 279:5 285:9
292:12 296:22
314:18,25
ways 150:5 195:13

website 12:10,14
91:19 93:8 111:24
112:4,13 113:8
114:5,6,9,14,22
115:4 117:3
290:23,23 291:16
291:19,20 313:21
week 25:11 26:15
29:8,9 213:22
288:19,20 289:8
312:22,22 313:10
weekend 28:5,24
37:21 253:9 303:3
weeks 72:6,7
174:11,15,16
288:11,12,17,25
312:20 313:1
314:8
weigh 78:2 241:14
weighed 172:21
weighing 51:20
weight 8:23 9:2
15:8,15,21 16:22
18:3 20:23 66:20
66:22 67:2,10,12
103:21 134:15
141:19 142:7,11
142:12,16 144:8
148:3,15 149:7,13
149:18,21,24
150:7,11 166:8,11
166:23 167:13,18
167:21 168:1,2,8
168:24 169:2,9,13
169:24 170:5,17
170:19,24 171:8
171:12,15,16,17
171:21 172:14,15
172:17,25 173:9
173:11,14,15,17
173:22,25 174:5,6
174:6,9,13,14,15
174:16,19,24,24
175:2,7,7,9
178:19 182:1,19
184:8 185:14
210:7,8 211:13
213:12,24 214:10
214:18,21,23

215:17,20,23
216:5,9,12,16,19
216:22 217:5
220:11,17 222:22
222:24 240:4
242:14 250:23
251:7,13 252:15
257:22 266:24
267:8,17 279:4,9
279:10,13,17,20
279:25 280:2,5,15
281:11,12,15,23
281:24 282:2,20
282:22 285:22
299:2 300:21
303:19 304:9
weighted 121:9
welcome 56:21
111:10
Weldon 61:17
well-done 205:7,9
212:16 236:23
237:1 257:9
well-published
210:23
went 15:9 17:24
33:20 40:20 42:5
44:8 62:15 72:20
107:19 159:11
206:16 219:8
229:6 245:3
253:10 268:3
277:6 290:15
301:3 305:13
316:14
weren't 93:13
103:19 159:11
235:16 292:19
315:6
we'll 9:3 10:24 26:9
28:10,12 29:16,23
29:25 37:4 38:9
38:12 51:9 54:5
59:15 69:19 79:1
86:9,11,14 89:13
91:24 100:9,16
101:16 125:12
135:9 153:4 161:5
162:2 170:18

171:20 173:19
178:1,2,3 180:18
180:19 182:9
201:25 207:2
228:5 232:5 235:2
286:19 287:11
289:1,21 303:5
306:22 311:14
314:7
we're 7:16 9:18,19
19:10 20:3 35:25
36:3,4,4 37:9 38:1
38:8,8 48:19 49:1
73:19 79:11 80:11
114:16 115:7
145:24 147:19
149:11 151:1
167:19 168:20
178:14 179:9,19
180:14,18,25
181:15 184:4
196:23 232:2,3
235:7,7 249:25
252:1 254:5
286:14 287:11
289:15 291:11,12
291:18 292:13
300:17 301:5
302:22 310:16
313:16,17 314:23
316:11
we've 37:6 64:10
100:3 147:19
207:24 209:21
232:4 253:24
270:13 291:7,14
299:2,3 300:18
312:5 316:14,15
316:16
wherewithal 39:18
Where'd 100:2
Whittington 1:13
wildly 188:7,10,10
188:11
William 1:12
willing 109:21
160:10
window 243:10
withdraw 73:15

111:21 129:15
withdrawn 18:23
withheld 305:16
witness 2:8 44:24
56:2 85:11 87:11
179:7 195:4 222:6
240:14 287:13
300:6 303:6
306:11 316:17
witnesses 314:21
woman 216:25
300:10
women 90:20
word 16:20 17:1
41:18 70:14,19
87:5 221:10
284:20 292:1,6
296:22
worded 58:5 199:3
wording 76:24 77:8
words 18:7 20:13
25:17 40:7 41:20
41:22 129:3 131:6
137:15 149:15
182:21 191:25
192:13 193:18
223:4 230:3
235:24,25 257:20
266:10 286:23
work 11:2,12 13:18
14:4 38:9 44:23
46:8 47:8 50:4
57:25 59:4 60:10
79:14 82:5,6,11
82:12,15,16,24
83:1,11,16,18,20
88:17 89:2 91:5
95:22,25 96:20
100:25 137:11,15
149:9 156:3
183:24 204:12
205:4 224:5
254:20 299:18
worked 13:23
14:14 17:22,23
23:11 42:4 48:7
49:2 54:18 57:1
60:9,11,22 61:20
65:13 66:2 95:6

106:17,20 107:4
107:15 292:10
294:18
working 47:4 48:3
48:14 83:19,20
84:12 85:24
223:22 239:18
254:16,17
works 225:15
world 81:16 138:21
140:19 165:1
215:4
worse 130:13
271:21 295:9,11
295:13
wouldn't 44:14
63:25 65:4 109:18
123:3 131:23
134:7 188:10,11
209:14 228:25
230:11 245:24
251:12 252:12
256:1,18 257:14
261:12,22 262:2
268:10 295:19
303:12
write 19:22 25:25
26:1,12 34:24
36:22 45:23 64:23
73:5 81:11 83:8
83:10 104:9 108:7
writes 96:4
writing 25:11 41:11
42:22 80:23
written 18:9 25:5
39:19 96:3 210:3
280:14
wrong 29:1 32:6,7
37:7 93:19 98:11
98:19 144:7
161:23 176:10
179:22 200:25
222:14,15 248:24
281:15,20 300:7
wrote 25:17 31:4
42:23 146:13
223:14
w-i-l-d 188:10

_____

Y

**yeah** 26:20 27:20
28:10 31:8 45:11
45:14,19 46:21
47:19 84:15
107:18 109:6
111:18 112:9
113:6 114:20
130:4 137:16,19
142:10,12 148:16
160:8,20 166:17
166:22 170:20
177:24 178:10
179:1,6,18,20
180:5 184:21
186:7 189:19
198:17,23 199:11
206:20 211:6
224:25 231:24
234:25,25 236:12
254:9 260:22
273:10 274:22
287:1 289:12
290:3 294:3
306:11 309:11
312:21
**year** 9:23 10:5
37:15,16 67:24
68:1 80:17,18
82:24 83:18 84:1
84:4,14,19,19
85:2,23 86:2,4
90:13 106:12
309:21
**years** 6:20 25:2
61:21 66:9 74:18
75:4 84:20,25
86:3,8 87:22 88:5
88:19 238:18,23
239:12 259:11
265:9 280:23
290:9
**yesterday** 30:19
31:16 32:2 39:15
47:13,19 48:1
**York** 5:14,14
**young** 238:15
**younger** 238:12,15
238:21
**you-all** 56:12,16

155:7 287:20
291:5 312:24
**you-all's** 291:20

**Z**

**zero** 82:22
**zip** 38:22,22 39:17
39:19 86:17,19
87:4,4 101:18
207:19 313:12,13
315:5,22 316:2
**ziprasidone** 3:17
133:16 134:21
135:16 136:21
205:23 207:10
308:24,24
**zoology** 64:13
**Zyprexa** 13:23,24
13:25 14:6,6,17
14:19,24 15:1,3,3
15:14,16,25 16:17
18:10,19 40:13
42:11 48:4,8,15
48:18,22 95:14
107:5 123:16
128:1 134:18
163:20 184:19
220:6 230:11
240:8 267:13
295:2
**Zyprexa's** 151:19

**$**

**$120,000** 80:17
**$150** 83:6
**$200** 84:3
**$300** 44:25 84:1
**$300,000** 84:10,16
**$320,000** 84:24
**$40,000** 47:4
**$400** 45:2

**0**

**0.74** 248:5 250:17
**0.8** 260:9
**01** 196:13
**03** 319:17
**036** 196:11
**04** 200:18 203:5
204:4 205:17

**05** 169:25 234:7
**08-I-99343** 1:1

**1**

**1** 1:19 3:9 24:12,15
24:21 25:23 26:11
28:15 31:1 32:20
32:25 56:10,18
70:2 151:8,9
259:17 265:3
285:16,16 315:6
**1st** 46:9,14
**1,000** 285:16
**1.00** 234:14,16
**1.11** 257:5
**1.2** 260:9
**1.22** 234:2
**1.26** 233:15
**1.37** 232:14
**1.38** 216:19
**1.45** 257:5
**1.66** 265:7
**1.67** 265:8
**1.84** 196:19
**1.9** 257:5
**1:04** 157:10
**1:05** 157:11
**1:19** 168:19
**10** 3:23 169:4 237:9
237:10
**10,000** 194:20
**10:14** 37:5
**100** 4:19 83:12,13
235:4,9 249:5
253:14 285:16
315:6 316:1
**10022-3598** 5:14
**10612514** 178:21
**1099** 79:22
**1099s** 80:2 86:9
**11** 4:4 31:11 166:21
189:5 246:15,17
**11th** 27:25
**11:55** 115:10
**118** 203:4,8
**12** 4:6 216:20
256:19,21
**12-31-09** 319:17
**12:07** 115:10
**12:26** 130:21

**12:27** 130:21
**12:50** 147:10
**12:51** 147:11
**125** 112:15 113:3
154:14 172:9
**126** 112:15 113:3
153:14,21 154:14
**127** 112:15 113:3
154:14
**13** 4:8 258:10,12
259:14
**13th** 178:21 288:20
312:23
**1350** 5:23
**14** 4:10 262:10,12
264:1 270:3
**14868252** 93:18
**15** 4:12 112:19
113:3,5,6 263:12
263:14 301:23
312:3
**150** 83:12
**16** 4:14 46:24
137:17,18,22,23
138:1 140:9
269:20,24
**16th** 289:5,7 313:8
**164** 249:1,1,5 250:2
250:7
**165** 4:19 235:4,9
249:5 253:14
288:8 315:6 316:1
**17** 4:16 46:25
278:19,20 287:9
288:1
**17th** 289:5,7 313:8
**174** 228:1,9 231:17
**1769** 1:5
**18** 3:14 4:18 146:14
186:6,7 187:7
294:5
**18.1** 186:18
**18.2** 186:23,24,24
187:7 190:17
192:7
**180** 172:22
**187** 3:13
**19** 140:25 141:9
142:2,3,13,14,18

145:7 146:13,14
**19th** 264:10
**19104-2808** 5:19
**195** 84:3
**1950s** 42:6
**1980** 42:7
**1990s** 103:8
**1996** 104:16
**1997** 88:18 175:19
176:3,5 177:9,21
178:16,21 181:17
278:23
**1999** 4:17 175:23
175:24 176:3,4
179:17 180:15
181:5,6,20 182:6
273:24 274:11,23
275:22 276:19
277:4,18 278:17
278:21 282:12,18
283:18,22 284:13

**2**

**2** 1:18 3:10 4:9 46:3
46:5 147:24 148:1
151:5 171:3
172:22 202:10
217:9 237:21
247:22,22 256:16
256:25 257:8
258:13 260:25
265:5 272:7
**2nd** 2:10 288:18
**2.98** 265:8
**2:14** 168:19
**2:38** 187:4
**2:39** 187:5
**20** 26:21,21 146:14
169:5 178:25
288:9 305:2
**200** 3:14 83:13
**2000** 179:18 198:24
**20005** 5:23
**2002** 210:4,18
211:2,9,16 237:16
243:23 256:21
**2003** 75:5 198:23
223:15 264:12,16
273:18,19
**2004** 61:23 73:7,18

74:13 75:5 88:16
200:16 202:14
245:12 269:25
273:8,12,17 293:4
294:8 295:2
298:18
**2004s** 223:15
**2005** 4:18 84:24
206:3 209:9 210:1
210:18 213:6,8,17
215:11 219:17
223:14 224:5
246:12,23 260:16
294:7
**2006** 84:22,24
266:7,13,13 281:3
**2007** 9:25 10:14
27:25 31:9,11
46:17 84:14,15
92:13 100:2 125:8
125:11 208:3
236:7 309:22
**2008** 1:18 2:10
24:22 28:6 46:9
88:5 249:6 319:10
**201** 76:14
**202** 5:24,24
**205** 3:16
**207** 207:7,8
**21** 146:14 193:12
197:22
**2100** 2:13 5:9
**211** 3:18
**212** 5:14,14
**215** 3:20 5:19,19
**22** 183:4,8 184:6
209:19,22 210:11
210:19
**224** 3:21
**23** 255:16 279:13
286:20 287:4,5,12
292:13,25
**23rd** 46:13,14
**235** 4:19
**237** 3:23
**24** 3:9 26:21 231:9
**246** 4:4
**25** 172:2,6,11,12
236:20,22 290:9

**25th** 46:17,21,21,22
46:23,23
**250** 84:1 259:19,20
**250-pound** 217:1
**256** 4:6
**258** 4:8
**26** 248:9 255:8,8,10
**262** 4:10
**263** 4:12
**269** 4:14
**27** 311:4
**275** 194:20
**2777** 5:4
**278** 4:16
**28** 231:9 236:10,13
236:14 255:16
263:1
**29** 148:17 236:19
236:21,22 245:10
245:12 262:2
266:24 303:20,23
304:1,2,4
**29th** 249:6
**2929** 5:18
**294** 4:18
**298** 218:11,11
219:18

___
**3**

**3** 3:11 47:14,16
49:17 50:6 169:5
194:3 217:2
**3rd** 288:19
**3-kilogram** 217:10
**3.34** 262:17,20,25
**3.83** 216:19
**3:43** 235:3
**30** 38:3 82:25 83:1
83:1 172:2,8
231:10 288:9
**317** 3:5
**319** 3:6
**32** 231:9,13
**34** 231:12,16
**3431** 285:5
**36** 166:17,21
**360** 84:25
**368** 239:12
**38** 197:23
**39** 231:10,13

___
**4**

**4** 3:2,13 37:13
47:20 48:20 169:5
187:3 189:14
217:1
**4th** 288:19
**4:00** 235:6
**4:02** 235:3
**40** 47:7 88:4,11
232:4 238:8,8
239:13 240:2,2
287:9,10,11
**400** 44:25
**41** 228:25 275:13
275:13
**425** 5:13
**425-7100** 5:10
**425-7101** 5:10
**43** 287:6
**440** 2:13 5:9
**45** 38:3 176:8,11,17
181:16 265:9
311:25 312:1
**46** 3:10
**47** 3:11
**48** 211:24
**49** 238:9,18 239:11
239:13,20 240:2

___
**5**

**5** 3:14 37:13 140:25
171:2 200:2,4,19
201:6 202:14
204:20 205:25
219:17
**5-HT2** 189:13,22
**5-HT2A** 192:22
**5-HT2A/D2** 196:8
**5-HT2c** 190:1
**5-H2/D2** 192:13
**5-kilogram** 171:3
**5:06** 286:13
**5:07** 286:20
**5:10** 286:24
**5:12** 287:3
**5:30** 232:6 235:7,11
235:13 286:14
287:5
**5:32** 287:3

**5:33** 286:25 288:4
**5:34** 288:4
**5:36** 292:13
**5:58** 308:13
**5:59** 308:13
**50** 16:15 47:7 83:15
83:17,19 150:1,6
150:9 238:1,5,7
238:22
**50-year-old** 238:19
**564** 237:21
**565** 242:19
**597** 272:7
**598** 270:16

___
**6**

**6** 3:4,16 24:22
141:10 205:20,22
279:14 287:6
**6th** 26:16 288:19,19
312:20,20,21,22
**6:00** 292:14 316:15
316:18
**6:03** 311:19
**6:04** 311:19
**6:07-cv-10291** 1:9
**6:07-cv-10360** 1:11
**6:07-cv-10425** 1:12
**6:07-cv-10475** 1:13
**6:07-cv-10949** 1:11
**6:07-cv-11102** 1:12
**6:07-cv-12657** 1:10
**6:07-cv-13234** 1:8
**6:07-cv-15701** 1:9
**6:07-cv-15733** 1:10
**6:07-cv-15812** 1:13
**6:07-cv-15959** 1:8
**6:11** 2:10 316:19
**6:43** 319:9
**60** 137:24
**65** 215:13
**650-1720** 5:5
**650-6600** 5:5
**6513** 319:16
**66** 216:7
**676** 265:24
**679** 264:8
**682-1639** 5:24

___
**7**

**7** 3:18 26:22,23
183:4,5,10 184:5
209:22 211:14,16
279:10,20 288:1
**7th** 5:4
**7.44** 232:18
**70** 217:14,15,15,16
221:5 239:12
**71** 220:14
**713** 5:5,5,10,10
**72** 222:1
**77002** 2:14 5:9
**77019-2141** 5:4

___
**8**

**8** 3:20 119:23,25,25
120:1,3 215:9,11
220:25 224:6
**8th** 289:5 313:6
**8:00** 287:14
**80** 25:19,21
**836-8592** 5:14
**836-8689** 5:14
**898-5800** 5:24

___
**9**

**9** 3:21 120:3 216:20
224:3,14 227:10
235:14
**9.1** 215:16
**9.4** 217:16
**9:00** 316:15,17
**9:10** 2:10 6:1
**9:33** 24:13
**9:49** 37:5
**90-pound** 216:25
**95** 233:21 259:12
**97** 84:2 103:10,14
181:23 259:12
**99** 176:9 181:13
**99-2000** 286:8
**994-2222** 5:19
**994-4000** 5:19