Laura, M. Plunkett, Ph.D., DABT

October 21, 2008

Page 610

**A**

abdominal 454:24
abhorrent 540:1
Abilify 591:11
  592:18
abilities 558:4
ability 351:4 380:4
  397:11 398:24
  409:20 433:20
  563:15 566:20
  576:25 583:9
  584:24
able 334:17 345:20
  472:5 480:22
  481:17 492:2
  493:1,22 494:18
  494:22 516:11
  517:12 540:8
  549:22
abnormal 407:9
  414:10 418:16
abnormalities
  323:15 347:14
  348:10 362:20
  406:13,21 407:23
  409:15 413:10,19
  444:11 487:3
  503:10 567:2
abnormality
  410:18 411:24
  412:7 414:15
above-styled 321:9
abrown@kayesc...
  326:15
absence 428:20
  433:25 443:6
  466:8 525:17
  540:3 583:4
absolute 418:16,24
absolutely 434:5
  454:3
absorbed 461:14
absorption 461:18
  462:3
abstract 416:23

421:19 444:23
468:21 475:18
559:13 570:2,3
577:12,15,16,20
581:19,20
accepted 603:15
accident 349:6
accord 558:19,19
accuracy 331:8
accurate 338:7
  525:19 535:13
  536:10,12 537:10
  537:11,14,19
accurately 344:25
  390:20 535:2,5
  548:24
accusation 517:22
achieve 455:17
achieved 447:12
acknowledge 553:1
acknowledged
  608:11
acknowledges
  601:19
across-mean 578:1
acting 432:3
action 323:19
  427:19 431:21
  432:9 446:13
  448:3 449:6 482:9
  482:10 609:5,6
actions 427:7,12
  428:13,15
active 460:15
activities 447:24
activity 429:25
  462:5 479:8
actual 338:3 339:12
  417:8 431:16
  433:11 521:10
  536:3
acute 470:9,12
  588:10
ad 500:5
ADA 337:20 338:2

338:23 339:24
340:9
add 346:18,25
  555:19
added 529:19
  552:12
addition 342:23
  400:11 532:15
  538:14 605:10
additional 327:7
  331:5 359:18
  369:16,25 399:25
  400:21 416:3
  421:22 456:15
  507:17 536:3
  604:4
address 475:8
addressed 336:21
  592:23
addresses 342:16
adequate 536:13
adipocyte 447:7
adipocytes 323:19
  440:16 446:13,14
  446:21 447:6
adjusted 565:24
administer 577:8
administration
  337:2 455:13,14
  456:9
adults 589:21 591:2
advantage 376:21
  377:18,23 378:12
  378:13 546:13,14
adverse 344:19
  345:17 378:7
  466:3 508:22
  520:18 530:4,20
  530:25 531:10
  535:8,21 537:23
  538:16 539:11
  541:18 542:21
  543:20,22 548:11
  548:23 560:18
  587:19 601:23

advise 361:1
affect 324:4 415:19
  432:21 455:16
  458:5 514:12
affinity 430:6
affix 607:25
afield 481:24
African-America...
  351:22
afternoon 355:18
age 419:24 420:9
  420:12,16 422:14
agency 498:7
  601:19
agency's 367:23
agent 378:19
  455:14
agents 324:9
  376:21 431:12
  451:21 453:20
  465:20 468:5
  473:8,16 475:1
  507:1 589:13
ago 382:8 421:13
  460:1 526:4 569:1
  570:23 592:10
agranular 592:15
agree 358:18
  359:25 360:3,5,20
  374:19 377:3,17
  378:14 381:10
  383:20 384:7,8
  387:23 388:1
  391:23 395:15
  400:18 407:4,15
  408:15,25 410:23
  411:2,19,22 412:2
  412:4,4,8,9,23
  419:3,18,23 420:1
  420:9 422:7,23,24
  423:1,8,10,18
  428:25 429:9
  430:8 431:14,20
  431:25,25 432:7
  432:13 433:13

434:3 437:1 455:6
456:22 459:25
460:16 461:1
474:22 475:2,6,7
478:11,14 479:13
488:16 490:17,22
491:9,15,19
495:17 497:17
499:15,20 503:3,6
506:8 508:11
513:18 514:16
515:13 519:8
520:17 521:20
525:23,25 534:14
536:12 542:2
548:7,10 567:12
567:21 568:2
573:23 575:8,13
577:4,6,8 578:24
579:3 582:18
585:4,8 587:24
588:1,4 589:20,25
590:19 591:7
595:10 597:22
598:3 600:24
606:3,4
agreed 412:6
  492:16
ahead 353:6 529:17
  601:18 605:19
aim 559:19
ain't 546:5
air 350:15
al 320:8,8,9,9,10,10
  320:11,11,12,12
  320:13,13
Alaska 579:10
alerted 483:12
  596:22
Allen 322:5 326:3,3
  326:4 327:4,4
  332:23,24 333:6
  333:21 335:6,11
  335:13,15,18,20
  339:14 341:7,18

Laura, M. Plunkett, Ph.D., DABT

October 21, 2008

Page 611

343:11,23 344:4
349:11 352:14,21
353:2,9 357:12,22
358:2,12,15,18
359:3,9 360:2,25
362:23 363:3,12
366:18,25 369:10
373:13,21,23
374:1,5,13,23
375:1,3 379:6
381:7 384:2
385:17 389:5,8
390:9 391:5
394:13 396:15,17
399:8,13,16,21
400:2,6 401:1,4
401:10,21 402:1,3
402:10,18,23
403:1,4 404:14,20
404:25 405:23
411:5 412:19
415:13 418:25
435:13 436:2
437:18,24 439:14
440:13 442:18,23
444:4,8 446:15
453:3 458:15,18
460:19,23 481:23
482:4,8,12,15,20
482:22 483:1,4,6
483:10,15 484:8
487:16 495:4
498:24 499:1,9,17
499:21,24 500:2
500:11,20 509:1,4
509:7 510:23
511:2,6 512:3,6,8
516:16,20,23,25
517:5,14,18,24
542:23 543:4,9,15
544:21,25 545:5
545:10,17,20,23
546:7,10,12,16,20
547:25 550:9,14
551:12,15,20

552:1,8,19,22,24
553:3,6,12,14,17
553:20,25 554:6,8
554:16 555:13,17
555:20,23 556:6
556:10,12,15,20
556:23 557:6,9,11
557:17,21,23,25
558:16 567:25
568:7,9,15,22
579:9 585:11,21
586:5,7 594:5,20
594:25 595:7,13
595:18,20 596:2,5
596:13,16,24
597:3 599:15
600:5,20 601:13
602:10,18,19
604:6 605:19,25
606:13,22 609:9
**Allen's** 328:18
605:22 606:9
**allow** 345:11 594:8
**allows** 516:4
576:20
**alpha** 430:13
**alphabetically**
441:25
**altered** 436:24
**alternative** 584:6,8
584:9,19 590:23
591:23 593:6
**alternatives** 397:6
544:8 584:1
586:17 592:2
594:18 596:1
**Altogether** 422:19
**amazing** 381:18
382:7,9,14 549:19
549:21
**American** 547:10
555:4
**amount** 383:15
396:6 562:8,11
609:7

**amounts** 356:14
466:14
**ample** 499:25
**analogy** 359:19
449:3 576:12
**analyses** 418:8
450:23 550:23
**analysis** 324:12
334:4,15 336:4,11
347:7,16 348:1,2
349:14 350:25
351:13 352:8,8
382:24 396:9
399:2,5 417:25
418:2,6 424:3,20
424:21 449:10
451:16 452:3,6,10
452:14 468:9
473:22 477:1
487:7 506:8
514:21 522:9
551:7 566:13
568:11,23 570:11
570:21 575:9
590:15 592:8
603:25
**analyzing** 509:24
**animal** 439:5 450:7
450:8 462:12
466:4
**animals** 453:22
462:2,13
**Annals** 342:22
**annual** 589:21
590:7
**answer** 331:7,13
334:17 335:12
336:3 337:17
339:15,16 352:15
355:7,13 356:7
357:14,15,21
358:7 359:20
360:5 373:12
380:20 381:23
389:2 398:6,11,13

399:6,6 401:12
412:19,23 416:5
424:13 425:22
434:1,6,9 438:5,6
438:19,24 442:20
442:22 465:12,24
467:23 472:4
484:10 490:11
495:25 496:6
498:19,20 519:7
520:7 524:12,12
528:8 529:16
541:17 544:22
550:9 563:18
565:12 567:16
579:14 582:8
585:22 589:24
593:9 594:15,22
595:14,21
**answered** 339:17
339:19 357:13,23
359:10,11 404:3
442:19 594:21,21
594:24 595:1
**answers** 328:16
399:23 400:15
401:13,16 439:9
516:18
**anticholinergic**
593:19
**Antilipolysis**
323:20 446:17
**antipsychotic**
322:16,19 323:14
323:16,18,19
324:4,7,9 325:7,8
342:18 356:25
383:6,8,9,22
387:9 394:23
395:6 396:14
405:11,15 407:24
413:14 416:13
427:15 433:24
437:10 441:7
444:12 445:14

446:12 447:11
451:20,21 458:5
458:24 459:9,16
468:5 473:8 547:3
547:23 548:7
559:4,15,17,25
569:16 570:11
587:20 588:23
589:13 605:4
**antipsychotics**
322:14 323:9,12
323:22 325:17,19
340:23 342:25
354:15 355:22
356:10 357:10
376:21 377:17,19
378:9 384:5,17,20
393:1 395:18,20
395:25 396:5
397:2 405:9 409:3
415:19 416:20
420:20 421:11,17
423:12 425:15
427:19 428:3
431:9,18 432:21
434:23 445:19
447:20 449:18
452:4,16 555:2
586:12 588:12,14
589:14 590:18
596:19 597:12,12
597:15 599:9
601:24
**Antipsychotic-In...**
323:6 373:8 375:6
**anybody** 345:1,15
359:1 430:20
455:5
**anybody's** 351:5
**Anyplace** 406:25
**anyway** 329:19
534:17 596:15
**apart** 404:17 430:5
560:21
**apologize** 487:9

Laura, M. Plunkett, Ph.D., DABT

October 21, 2008

Page 612

510:21
apparent 375:17
apparently 491:22
  496:22 553:18
appear 393:11
  486:13 487:25
  569:20 575:2
  590:16
Appearances 322:2
appeared 330:12
  569:20 608:8
appears 458:21
  477:1 495:16
Appendix 515:6
applicable 392:9
application 367:5
applied 542:9,14
apply 364:13
  501:22
applying 576:21
appreciate 358:7
  499:23 523:15
  556:3
approach 388:14
  476:23 582:3
appropriate 361:7
  361:18,24 401:17
  425:18 454:2
  470:2 473:12
  477:25 535:23
approved 361:10
  362:3 379:11
  604:25
approximate 463:2
  526:13
approximately
  499:1
approximating
  462:9
April 383:3 555:5
Arch 326:18
Archives 444:15
Ardesian 436:15
area 349:1 488:19
  489:14,20 490:4

490:23 491:3,19
  492:17,24 493:17
  494:14,20 495:5,9
  495:17 496:20
  497:8 527:6,20
areas 331:1,6 332:9
  333:14,16,24
  334:1,5 382:17
argue 401:23
  545:10,25 546:18
  557:3,14
argument 545:15
argumentative
  544:21
aripiprazole
  413:11 544:17
arm 533:15 534:3
  534:16
arose 413:10
arranged 606:19
arrest 484:7
arrived 505:17
  578:24
arriving 370:12,18
  376:8 522:19
  590:22
artery 570:6
Arthur 326:12
  373:13 391:5
  545:5 609:9
article 322:12,14
  322:15,18,21
  323:6,8,12,13,15
  323:17,19,21
  324:4,6,8,10,13
  324:17 325:4,8,10
  325:13,16,18
  328:24 330:11,13
  341:25 342:9
  373:2,4,10 375:24
  396:15,17,18,20
  402:25 403:16
  439:2 440:4,6
  445:7,22 482:20
  482:22,24 554:21

558:25
articles 327:25
  328:21 329:13,16
  329:20 330:3,7
  340:22 341:4,9
  342:24 343:2,7,14
  343:18 344:1
  375:16,22 393:18
  401:18 402:6
  403:10,24 404:17
  443:8 551:14
  552:6,18,18,24
aside 330:21 332:15
  337:16 348:22
  349:9 355:16,19
  364:8 415:8
  430:16 435:16
  438:14 456:15
  457:14 465:8
  511:18
asked 331:3 334:2
  334:14 335:23
  339:17 346:21
  352:25 354:4
  357:12 359:9
  364:14,18,23,25
  365:12,14,22
  367:1,11 371:22
  371:23 398:20,20
  440:19 465:24
  493:15 517:9
  524:16 541:15
  543:5,12 553:12
  553:22,23 566:18
  578:5 594:20
  595:2 600:9
  602:11,23
asking 342:17
  350:5 365:11
  375:11 416:6
  426:16 433:6
  456:7 464:13
  483:14 492:9
  493:25 494:1,3
  503:19,21 517:4,7

551:21 594:9
  602:11
aspect 535:6
assess 469:18 492:2
  580:11
assessed 355:15
  507:1
assessing 338:3
  464:11 577:3
assessment 325:11
  350:17,22 423:19
  425:18 467:15,18
  494:22 496:3
  501:2 507:10
assigned 559:15
assist 365:13
assistant 365:21
  366:5 367:12,16
  368:3 372:12
  518:11
associated 322:16
  325:16 344:20
  346:18 398:25
  405:10,17 420:10
  426:25 427:16
  471:17 474:18
  476:4 505:11
  526:5 570:5
  586:11 588:11
association 388:23
  424:2 516:5
  547:10
associations 347:21
assume 386:19
  410:21 414:12,12
  427:19 474:6
  511:4
assumed 370:7
  537:2
AstraZeneca 320:8
  320:8,9,9,10,10
  320:11,11,12,12
  320:13,13 332:18
  370:3 371:12,16
  488:5 504:3

512:11 518:17
  519:2,5 520:4,19
  600:16 605:6
AstraZeneca's
  520:2 602:6
attached 321:15
  600:14
attacks 593:13
attempting 588:24
attorney 364:21,22
  367:19 609:4
attorneys 363:17
  366:1 369:19
atypical 322:14,16
  322:19 323:12,19
  323:22 324:7,9
  325:6,6,18 340:23
  342:18,25 356:25
  405:9,10,15
  407:24 416:13,20
  420:20 421:11,16
  423:12 446:12
  449:18 459:9,16
  468:4 473:8 555:2
  559:15 596:18
  597:11 601:23
atypicals 356:6
  393:16,20 423:15
augment 343:19
August 330:5,6,7
  330:10,11 376:14
author 378:23
  440:1 462:25
  474:7 567:3
  569:15 597:6
authored 513:4
authorized 604:25
authors 434:15
  469:23 471:5
author's 342:12
automobile 349:6
available 371:2,10
  498:15 509:21,21
  529:12
Avenue 326:13

Laura, M. Plunkett, Ph.D., DABT

October 21, 2008

Page 613

average 344:7
398:3,8,18,25
462:9 480:17
481:1,17 483:17
485:21 495:16,19
496:14,20 498:10
524:8,10 561:11
561:19 562:2
563:11 564:7
565:21 567:18,23
568:2 574:5,11,24
averages 497:17
498:3,17
avoid 461:8
avoids 461:2
aware 348:23
349:13 552:15
584:18
a.m 321:10 327:1
328:5 389:10,10
403:21,22 405:25
405:25 410:9,9

**B**

B 404:23 405:6
501:24
back 330:20,25
331:4 334:6,21,25
336:19 344:5
352:22 354:13,23
355:6,17,25
356:16,17 360:4
363:13 366:4,10
367:14 371:20
382:18 387:21
389:2 390:10
394:9 395:22,24
396:18 399:15,18
402:9 405:3
410:10 413:9
415:7 421:8,9,10
431:17 432:6
438:19 439:23
440:18 441:23
442:4 443:1 449:7
454:13 476:18

482:16 483:25
484:16 494:11
505:20 510:21
521:9 522:15
523:21 524:4,11
526:3 529:20
533:16 535:8
536:7,17 545:8
551:5 552:14
557:19 570:23
594:8
background 372:5
570:3,4
backup 518:1
bad 336:16,16
Bailey 321:12,13
326:8,8 333:4,4
bar 561:15
barely 386:23
bars 494:7 561:2
base 467:17 469:4
517:12
based 332:19
337:20 339:10
357:24 371:1
379:9 381:14,16
386:1,19 387:16
388:2 395:14
397:18 410:21,23
411:16,21 422:24
423:21 424:3,15
426:25 480:12
485:5 498:11
506:5 528:3 530:8
530:9 534:15
535:24 540:11
545:2 566:16
575:1 584:13
587:5 588:10,12
603:5 606:5,9
baseline 406:11,12
406:21 410:16
412:7 452:19
467:13 475:21
484:13 491:3

493:9,16 497:7,11
501:8 502:5
571:11,16 572:3
572:14 577:25
578:3,11,17,22
baselines 495:23
534:7
basic 351:6 469:12
basically 460:12
basis 452:23 462:21
543:17 555:25
Bates 368:1
bearing 401:12
450:2
becoming 353:18
505:10
beginning 479:6
531:16 542:6
570:16
begins 522:1,11
beings 455:4
460:13 582:2
belabor 401:23
believe 335:1,9,19
336:12,21 338:12
339:10 344:15
346:7 347:14,17
351:14 353:3,21
353:24 354:25
355:14 359:13,13
359:14 360:17
361:13 362:7
364:12,21 368:6
369:8,20 380:2,16
380:19 388:5,22
390:22 393:18
396:4,7,11 397:17
398:21 399:3,16
399:21 406:1
407:2 409:19
410:2,4 417:6
424:14 429:20
431:13 432:14,23
438:20 439:20,21
445:24 449:3,5

450:21 454:6
455:5 463:22,23
464:10,17 473:15
481:19 485:2,18
486:19 505:8
509:16 511:10
514:10 518:9
519:12 520:20
528:16 529:7,9
530:24 531:3,19
533:9 541:1,9,17
542:11 544:8,11
549:4 578:7 579:3
580:15 581:10
584:14,19,20,21
587:6 590:2,3,5
606:13
believes 425:17
431:20 432:1
benefit 362:7
best 343:23 357:24
358:6 394:7 402:9
418:7 437:18
517:18 547:15
558:14 579:6
582:8
beta 431:10 432:10
433:1,15 434:10
434:12 437:3
438:16,22 440:12
440:20 441:15
442:11 443:15
456:24 576:18
577:19 579:2,17
579:22 580:11,20
580:22
better 379:4 460:21
508:7 513:20
532:22 575:2,10
575:14 587:6
595:11,24
Bettinger 342:15
Bettinger's 342:21
405:6
beyond 347:22

379:13 424:20
500:18
biases 385:6
big 333:17 380:25
486:10 487:15
binding 428:20
429:3 430:6 432:8
biologic 465:2
biologically 465:3
bipolar 322:16
379:18 405:11
513:17,20
bit 330:20 333:14
369:3 420:12
424:24 449:1
Blackberry 579:13
blindness 593:13
blood 337:4,6,12,13
338:9,19 339:1
340:3,15,17
342:25 344:7
362:12,13,20
397:23 398:3,8,25
409:12 410:25
411:1,3,24 413:9
413:14 414:9
466:11 479:15,18
479:21 481:17,21
482:18 483:18,22
483:24 484:19
485:8,17 495:21
497:15 501:18
503:14,17,19,23
503:25 506:9,11
515:9,24 523:11
523:14,20 524:9
524:10,25 532:5
535:10 538:8
539:16,17,22
540:2,10 563:6,9
563:10,15 565:25
566:8,9 567:21,23
574:8,19 576:25
578:15 580:18
bloodstream

Laura, M. Plunkett, Ph.D., DABT

455:25 461:15
**blue** 382:24 403:18
**BMI** 353:19 354:5
419:21,23
**board** 378:12 544:4
**bodies** 349:16
**body** 347:7 349:1
455:21,23 461:6
483:21 521:9
522:15 534:19
536:8 548:16
576:25
**Boornazian** 513:4
**border** 337:15
**borne** 482:5
**borrow** 453:2
**bottom** 391:13,16
408:6,13,14
428:19 476:19
514:24 515:2
521:25 522:1
**bound** 386:21
490:17
**bounds** 353:4 492:7
**box** 373:20 374:3
401:11 488:11
500:18 511:4
**Bradford** 424:23
425:2
**brain** 373:13 427:8
428:6 461:21
**brand-new** 446:1
**break** 337:17
338:14 343:12
355:17 360:21
377:16 385:18
389:6,9,17 393:20
405:24 410:8
442:9,21,24 443:4
443:9 456:13
495:4 498:24
509:2,6,8 522:11
557:21,23 558:10
558:22
**breakdown** 448:17

**breaks** 499:13,15
499:22 555:25
556:1 558:4
**breathe** 350:14
**Brecher** 371:21
**bred** 453:15 463:14
463:17,18
**breeding** 453:18
**brief** 606:9
**bring** 375:1 483:11
486:10 487:8
510:21
**broad** 356:6 552:25
**broader** 351:2
467:4
**broadly** 427:23
**broke** 394:1
**broken** 419:24
451:19
**brought** 362:19
373:20 374:10
391:12 401:10,17
401:17 435:21
483:25 511:3
**Brown** 322:4
326:12 327:4
328:4,9 335:12,17
335:19,22 339:18
341:11,21 343:9
343:14 344:2,5
349:22 352:18
353:1,2,7,10
358:2,3,8,12,13
358:16,18 359:1,4
359:22 360:9
361:2,7 362:24
363:2,4 366:21,23
366:24 367:1
372:17 373:19,22
373:24 374:2,9,19
374:25 375:2,4,12
379:15 381:10
384:7 385:17,22
389:7,11 390:12
391:12 392:14,16

394:18 396:16,18
397:3 399:8,12,14
399:20,24 400:5
400:17 401:3,8,15
401:20,22 402:2,3
402:8,13,16,21
403:7,23 404:19
404:22 405:1,3
406:5 410:7,10
411:6,11 412:21
415:14 416:10
419:1 420:5
435:14,16 436:7
437:22 438:2,8
439:18 440:18
441:1 442:8 443:1
444:7,10 445:5
446:10,16 450:1
453:9 458:3,17,19
459:5,20 460:21
461:1 468:2 470:4
473:18,24 482:2,7
482:10,14,16,17
482:21,23 483:3,5
483:7,11,17
484:18 485:5
487:11,14,17,25
488:10 495:3,5
499:4,15,18,22
500:1,8,15,21,23
509:3,5,9 511:8
512:5,15 513:7
516:17,22,24
517:4,10,17,21
518:1 528:23
529:1 538:6 543:1
543:7,12,16
544:23 545:4,7,14
545:19,22 546:3,8
546:11,15,17,21
546:23 548:3
550:12,19 551:14
551:17,18,23,24
552:4,8,17,20
553:1,4,9,13,15

553:18,24 554:5,9
554:12,19,20
555:15,18,19,22
555:24 556:5,9,11
556:14,16,22,25
557:8,10,12,18,22
558:14,16,17,21
558:22 568:8,14
568:17,25 569:14
576:1 579:15
582:9,13 583:25
585:16 586:1,8
594:13,14,23
595:5,8,9,17,19
595:22,23 596:4,6
596:10,15,17
597:2,5,6 599:17
599:19 600:13,21
601:10,11,18
602:23 604:2,13
605:16,21 606:2
606:21 609:9
**Brown's** 604:8
**bullet** 522:12,13,17
523:19 524:13,19
525:5,7,9
**bulleted** 521:7
**Bun** 466:2
**bunch** 371:10
439:5
**Burns** 320:8
**Buse** 597:18 598:9
**B-o** 513:5
**B-o-o-r-n-a-z-i-a-n**
513:5

---

**C**

**C** 326:1 404:23
405:6 515:6
**calculate** 494:18
526:1
**calculated** 386:3
590:7
**calculation** 401:2
**calculations** 462:11
470:5 558:7

602:12
**call** 465:2 510:4,15
517:10,14,15
537:13,14 577:6
**called** 376:4 466:3
532:7 557:6 570:4
**calling** 405:23
508:3 556:19
557:5
**calls** 500:17 550:10
**Canada** 364:17,22
365:1 366:15
367:19 368:1
372:11
**Canadian** 364:19
365:1,5 366:12
367:4,14,24,24
368:4 472:16,17
**candidate** 445:10
**candidates** 441:14
**capacity** 462:15
577:4
**caps** 378:3
**captured** 394:5
**Carter** 320:8
**case** 320:8,8,9,9,10
320:10,11,11,12
320:12,13,13
341:25 355:2,4,6
355:16,17,19
359:14,15 360:10
363:11 364:20
370:19,23 371:12
373:11 390:15,21
397:14 399:17
414:24 415:8
418:8 420:16,21
420:22 421:7,17
421:25 422:1,5,10
425:6,8 448:22
465:21 466:12
467:5,9,10,12,16
467:18 480:24
499:12 505:14
519:13,15,20

Laura, M. Plunkett, Ph.D., DABT

539:7 602:25
cases 320:6 370:8
  377:6,7 406:11
  480:1 498:15,17
Case-Control
  322:17 405:12
categories 368:5
  369:4 370:2
  501:16 506:20
category 414:2
  440:19 500:25
  501:9,10,13,14,25
  502:4,6,13,13,17
  502:19 503:2
  505:22 506:5
CATIE 325:9 378:2
  380:23 381:2,10
  382:7 549:17
  550:7,19,20 551:9
  551:12,12,16,18
  551:21 552:1,9,14
  552:21,23 554:21
  555:8 559:1,16,23
  560:3,18 561:18
  561:21 565:20
  566:9 567:3 569:2
  569:9,16 570:12
  570:17 572:4
  573:5,20 574:2,11
  574:15,20 575:1,9
  605:13,14
CATIE's 378:4
causal 347:22,23
  348:2 429:23
causation 334:2
  336:11 347:15
  359:19 369:21
  370:12,18,24
  418:6 424:2
  466:22 467:15,17
  534:15,19,24
  603:13
causative 353:5
cause 321:10 347:6
  347:15,17,17

348:5,6,12,14,18
348:20,22 349:5,7
349:8 352:8 354:1
380:2,5 396:5
397:11 423:9
431:9,19 433:25
443:5 464:24
479:15 503:20,23
504:7 514:6
536:15 540:24
564:21,22,23
565:1 567:18
583:4 584:24
585:4,6 588:13
593:13 605:5
caused 443:16
466:7 479:25
495:13 496:3
503:10 508:14
574:12
causes 335:24
347:3,11,12 348:9
348:18 349:10,13
349:22 350:3
361:25 398:1
430:18 464:22
465:1,10 466:17
467:7 478:17
479:14,19 480:25
481:18 495:20
503:12,14,15,16
504:10 505:7,14
505:17 506:9
510:6 512:17
514:2,4,9 516:13
520:24 521:22
522:20 526:5
528:4,13,15
531:23 566:8,8
567:14,24 582:15
583:17 585:9,19
601:1,20
causing 334:15
504:12 532:8,8
580:16,17,18

caution 399:9
cavity 454:24 455:2
  455:9 461:18
CD-1 450:10,21
CD-1s 450:22
cease 602:11
cell 433:15 434:10
  434:12 436:17
  439:5 440:15
  447:8 449:14
  558:13 576:18
  577:19 579:2,22
  580:11
cells 324:5 427:21
  431:10 432:10
  433:2 435:3,12
  436:10,19,20
  437:3 438:16,22
  440:12,16,20
  441:15 442:11
  443:16 446:4,20
  447:3,4,4,4
  449:15 456:24
  458:6 579:17
  580:20,22
Centre 321:13
  326:8,18
certain 325:18
  338:25,25 347:6
  348:11 379:2
  380:9 383:15
  547:6 558:1
certainly 331:25
  338:11 345:3
  346:13 348:2
  351:3,21 353:5,23
  356:14,17,21
  357:18 362:8
  369:18 373:15
  374:18 380:22
  383:17,19 394:14
  396:10 399:3
  410:24 413:17
  418:1 446:24
  455:3,16 463:15

467:9 469:24
470:1 479:16
480:15,21 484:11
485:2 496:12
498:7,15 503:24
534:18 538:23,25
540:19 548:20
549:4 555:10
566:14 567:10
581:11 584:14
586:20 591:16
599:4 606:17
certainty 351:8,17
  352:5,12 353:12
  360:8 582:14,19
  582:20 583:3,17
  583:21
Certificate 322:7
  609:17
certified 609:2,15
certify 609:3,4
chain 429:23
challenge 533:11
  533:22 577:15
challenged 531:25
  533:5
chance 486:5
change 325:8
  452:18 479:18
  481:10 489:13,21
  490:3,13 492:23
  493:12,16 494:19
  495:25 496:13
  504:15 515:8,9
  527:19,20 529:10
  530:2,4,7,10,13
  538:25 539:1
  542:1,14 548:17
  548:17 561:8,11
  563:8 565:17,22
  566:2 569:15
  572:1,9,21 595:4
  607:2
changed 334:9
  335:8 542:12

547:11 548:20
602:24
changes 322:6,18
  362:12,13 405:13
  420:10 431:8
  433:1 466:10,10
  491:2,3 492:17
  515:18,19 523:11
  524:5 530:11
  538:24 539:1,6
  562:17 565:25
  573:1 577:25
  578:2,4,23 581:21
  593:12 607:1
change/alter/mo...
  538:21
changing 335:4
  420:10
chapter 340:11
  469:6 485:3
characteristic
  345:10
characteristics
  345:2 346:10
  422:5
characterization
  412:8 499:20
  525:23 575:13
  590:2 591:6
  596:14 606:4
characterizations
  587:24 588:1
characterized
  418:14 526:4
characterizing
  432:4
Charles 320:12
checking 445:8
  579:13
chemical 350:22
  464:12 469:5,10
  469:12 576:12
chemically-related
  465:20
chemically-similar

Laura, M. Plunkett, Ph.D., DABT

457:21 464:10,16 469:10 473:16 478:10
**Chemical-similar...** 471:12
**chemistry** 563:9
**children** 591:2
**chlorpromazine** 458:25 463:15
**chose** 383:25 404:16 606:15
**Christoph** 586:9
**Chronic** 325:5 555:1
**Cira** 326:18
**circulated** 337:6
**circumference** 573:12
**circumstances** 347:18 584:10,10
**citation** 327:12 374:21 388:6 391:19,23 393:16 400:13
**citations** 357:25 377:9 424:8
**cite** 375:20 388:4 389:24 390:2 393:9,15 417:8,11 417:13,16,18,20 417:24 418:5,7,9 418:12 445:23 464:8,15 466:6 467:20 478:22,23 550:21 566:12 581:11 584:23
**cited** 374:20 377:15 390:23 393:5,11 395:16 417:13,22 465:13 466:2,5,24 551:13,16,18 566:11,23 567:9 578:8 579:18,21 582:6
**cites** 445:24 476:8,8

**citing** 579:22
**Civil** 321:14
**claim** 469:22
**claims** 382:24
**clamp** 325:10,15 576:23,24 577:5 579:16,22 580:11 581:7 582:3
**Clarification** 366:18
**clarify** 346:4 352:10 367:1 560:2
**class** 351:10 356:6 362:16 393:21 432:14,18,21,24 530:6 538:21,23 541:20 542:8,16 544:2,3,4,6 546:25 547:3 548:6,23 586:21
**clean** 404:19
**clear** 398:23 403:7 428:20 432:19 451:5 452:10 509:5 547:12 555:20
**clearly** 469:14 532:6
**Clemmie** 320:11
**clerical** 327:21
**clinical** 339:3 340:4 341:22 355:1,9,14 355:20 356:1 357:9 359:6 360:13,18,22 361:3,14,15,17,18 362:4,5,9,11 376:12,16 381:25 392:20 397:1 415:9 418:8 445:16 466:16,23 473:6 474:2 480:23 483:7,8 486:15 487:8,18

488:1,8 497:20 500:24 503:21 509:19 512:11,12 519:22,24 520:2 520:11 527:16,17 540:7 562:9,10 593:1,1
**clinically** 484:6 562:5,12,13,15,17 564:11
**clock** 558:11
**close** 453:7
**closed** 500:4 606:14
**closely** 429:8
**closer** 469:8 497:17
**clozapine** 323:8 356:5 357:2 393:1 409:24 410:1 415:4 421:2 422:21 423:1,9 426:4,9 432:2 434:17 444:25 448:19 458:25 468:19,21 469:1,8 469:11,14 470:6 470:24 473:14 474:18 475:7 476:4,23 542:10 542:14 544:15 592:16 598:25 599:6
**coefficient** 516:2
**coefficients** 516:6
**Cohen** 416:11,24 418:13,22 420:23 421:1,10 422:9,19 425:1,6 426:3,9 426:23 428:12 431:18 432:7,8 434:10,14,22 443:10 445:20 456:5 582:23
**Cohen's** 416:19 419:6 423:18 431:4 442:12

**colleagues** 327:5
**collect** 362:9,9,12 385:5
**collected** 467:12 496:10
**collection** 579:21
**collectively** 396:4
**colloquy** 557:18
**colon** 446:16
**column** 387:3,4 394:19 395:11 396:2 410:11 411:22 412:9 420:20 421:3 447:10 454:14 470:19 476:3 561:5 563:20 573:12 591:1
**columns** 501:4
**combination** 382:3 513:19
**combined** 374:11 573:25 584:18
**come** 329:16,21 330:15,20 334:6 355:17 356:16 358:24 375:10,13 375:15 378:10 379:19,20 391:10 396:18 420:14 426:24 427:23 431:17 439:23 538:19 550:21,23 592:22 601:12
**comes** 358:13 539:9
**comfortable** 498:9
**coming** 330:16 549:9
**comma** 497:10 530:20
**comment** 500:16 556:7
**commentary** 556:18
**commercial** 368:18

**companies** 382:1
**company** 361:15 369:17 370:25 374:12 400:20 505:5 523:4,5,25 526:4 528:10 530:11 538:21 545:4 593:3 599:20 603:17
**company's** 505:6 508:13,13 523:23
**comparative** 378:18 426:20 434:22
**comparator** 397:1 397:20 590:13
**compare** 324:15,18 453:21 489:11 493:2 494:3 533:7 534:12 553:6 556:4 574:25 599:5
**compared** 378:17 379:10 423:13 425:25 459:24 462:22 468:23 470:25 477:7,22 478:13 480:14 491:12 495:23 520:8 533:23 578:3 586:22 588:12 589:14 590:17 598:3 599:11,13
**compares** 380:23
**comparing** 380:12 383:7 492:11 494:5,8,11 559:2 568:21 597:24 598:23
**comparison** 380:10 425:25 476:21 480:17 492:20 493:3 494:4 524:11 534:8,10

563:17 578:10,17
587:10,14 598:5,7
comparisons 378:6
382:2 388:3
481:15 551:2
587:3
competent 558:1
compiled 573:5
complete 327:12
372:17,25 381:19
600:7
completed 382:15
549:22
completing 600:13
complex 381:18
complexity 381:24
549:21
component 344:13
446:23,24 495:22
components 551:7
compound 460:15
462:6
compounds 464:17
comprehensive
397:11 519:22
computer 332:7
558:12 592:5
concentration
461:5 477:15
concentrations
447:11
concerned 540:22
546:4 550:12,15
564:14 592:20
concerning 568:11
concerns 404:18
570:10
conclude 528:13
540:24 598:12
600:25
concluded 587:16
conclusion 422:23
423:18 424:11
426:24 428:25
468:21 516:12

520:24 527:24
577:11,17 578:24
581:20
conclusions 471:5
505:4,5 521:12
525:14 534:15
550:7 551:9
concur 558:21
condition 336:17
338:19,20 345:17
394:20 576:22
conditions 346:17
357:3 384:11
547:22 567:20
571:4
conducted 476:20
conferred 448:5
confidence 386:20
386:21 490:18
492:7 493:19
494:7
confident 394:3
confirm 405:20
510:6 603:24
confirmed 476:12
477:9
confounding
467:11 480:20
confused 458:13
congress 421:19
conjunction 522:5
Connie 320:9
Connolly 606:19
consensus 340:9
547:10
conservative
388:13
consider 350:6,16
350:21 425:1
550:10 562:11
590:21
consideration
367:5 423:22
608:12
considered 532:2

532:18,20
considering 584:15
consistent 423:22
448:8 477:4,12
497:15,18 506:17
509:25 515:2,16
515:23 524:6,9
533:3 535:16
547:9,11 548:22
555:25 562:22
563:1,14 578:18
583:9,22 587:12
consistently 415:6
548:9
constitute 423:12
480:9 525:1
contact 350:12,16
contacted 364:23
contained 327:24
566:21 603:17
contains 529:22
contend 545:24
context 350:19
496:8 562:19
continue 328:12
Continued 323:1
324:1 325:1
control 337:11,13
337:13 341:25
342:17 345:7,7
383:12,20,22,25
384:4 394:11,20
483:21 593:19
controlled 483:25
485:25 558:11
588:22 593:17
controls 475:10
476:22 477:7,15
477:22 478:13
479:2,11 480:14
convened 519:3,5
conventional 323:9
376:21 377:18
384:17,20 393:1
395:17,25 396:4

589:14 597:12,14
conversation
553:19
converted 386:5,5
converting 501:19
convey 536:8,13
538:18 539:2
541:13
conveyed 535:17
conveys 541:19
544:11
cooperation 382:15
copied 511:4
copies 343:12 365:6
365:7,9,18 438:3
487:10 554:19
copy 333:15 363:2
374:24,24 375:1
391:12 402:19
403:5,5 458:15,16
458:18 459:14
510:22 512:24
521:17 554:14,14
604:23
cord 558:20
cordial 558:18
corner 376:19
421:3 422:10
460:10 488:11
coronary 570:6
correct 328:13,22
329:14 332:18
336:4,10,12
338:16 343:16,20
345:13,22 348:10
348:12 349:10
351:18,19 360:10
360:16 363:5,22
363:25 364:3
365:15 366:11
367:5,13,17 370:3
374:20 376:1,9,12
376:17 382:8
383:4,10,13,23
384:1,18,24

385:12,15,24
386:1,4,12,16
387:18 388:3,6
389:15,19 390:1
390:13,18,21,24
391:2,21 392:21
392:23 393:3,6
395:6,9,11,13,13
395:14,18,21
396:1 397:6
398:22 399:1,20
399:21 403:9,11
404:1,3,8,10
407:13,21,25
408:4,19,24 409:4
410:1,13,16,25
411:4,18,24 413:3
413:9,15,23,25
414:6,9 415:10,20
415:23 416:11,14
416:17 417:2,5,25
418:24 419:12,15
420:21 422:6
425:7,8,9,15
427:16 431:11,19
432:12,22 433:5
433:16,18,21
434:11,13,17
439:18,19,21
441:7,11,15
442:13 443:12
444:16,19,21,24
445:2,11,14,16
446:2,19,22 447:5
450:3,18,24
451:13,20 452:5
452:17,21 453:10
453:13 454:22
455:21,25 456:17
456:25 458:22
459:6 463:6,9
467:21 468:9,15
469:16 470:10,21
471:3,4 473:14,16
473:25 474:3,15

Laura, M. Plunkett, Ph.D., DABT

October 21, 2008

Page 618

474:20 475:10,13
476:17,24 477:11
477:12,16,20,23
478:13,15,18,21
479:18 480:6,10
481:2,19 486:17
487:4 488:5
489:15 490:5,25
491:8,10,21
492:20 494:16
495:15 496:18,21
502:14 503:2,14
505:15,18 507:3
507:17 508:1,8
513:15,16,25
514:2,4,9,10,13
514:18 515:21,22
519:23 521:23
522:6,9 525:22
526:2,2,17 527:13
527:15,17 528:2,5
530:1,23,24
531:11,13,17,20
532:25 533:19,20
533:23 537:24
538:9,10 542:3,6
542:8,10,15,22
543:20 546:25
548:25 555:5,8
558:7 559:4,11,17
559:21,25 560:9
560:12,19 561:13
561:20,25 562:3
563:23 564:1,7
565:9,15 566:3,5
569:3,21 570:3,13
570:18,24 571:5,8
571:20,21 572:6
572:16,17 573:6
573:10 574:3,20
575:3,7,11,16
576:6,15 581:14
581:18,23 582:7
582:16 583:5,7
584:2,7 586:9,13

588:5,7,23 589:7
589:9 590:4,4,13
590:18 591:23,24
592:8 596:19
597:12,16,18,20
597:24 598:4,11
598:13,15,23
599:2,11,21,24
600:2,7,17,22
602:12,21 605:8,9
605:13,23 608:1
609:3
**corrected** 458:20
**correcting** 490:20
**correction** 327:11
  400:13,13
**correctly** 345:9
  375:18 387:10,11
  387:19 434:18
  435:1 440:1
  447:18 449:10
  471:2 527:11,22
  540:25 570:9
  571:18
**correlation** 514:17
  515:8,14,15,19,20
  516:2,6
**Correll** 584:24
  585:1 586:9
  587:16 590:11
  604:14,18 605:7
**Correll's** 588:20
  590:15 591:1
**corresponds**
  421:10 601:25
**counsel** 402:14
  605:13 606:15
  609:5,6
**counties** 365:11
**countries** 366:9
**COUNTY** 608:6
  609:1
**couple** 371:18
  475:24 480:8
  562:15,16 592:10

592:15 597:15
  602:15
**course** 330:24
  340:11 354:2
  395:8 424:4,19,20
  447:13 460:14
  471:20 495:20
  508:1 514:12
  523:7 558:14
  561:8,12 562:1
  563:3 605:6
**court** 320:2 558:1
**cover** 401:13
  546:14
**coverage** 383:1
**covered** 331:6
  333:17 401:8
  457:4 542:23
  545:2 546:25
  548:11 602:8
**covering** 402:10
**crazy** 517:10,14,16
**criteria** 338:2,12,21
  338:23,25 339:12
  346:8 359:19
  361:15,16 381:12
  395:1 412:16
  414:13 424:23
  425:2 525:3
  535:17 540:4
  571:12,17 572:6
  572:15 573:1,4
  575:10
**Critical** 325:19
**criticism** 550:2,5
**criticisms** 385:2
  425:19 549:25
**criticized** 418:23
**critiques** 385:2
**cross-examine**
  373:15
**cross-reference**
  536:2,18 539:12
**cross-referenced**
  538:19

**cross-sectional**
  476:20
**Cross/Blue** 382:24
**CRUSE** 326:3
**CSR** 321:11 487:14
  609:14
**Culler** 341:15
**Culver** 326:7
  459:14
**cumulatively**
  519:23
**Curley** 320:9
**current** 332:17
  529:4,12
**currently** 381:15
  605:2
**curve** 488:20
  489:14,20 490:4
  490:23 491:3,19
  492:17,24 493:17
  494:14,20 495:5
  495:10,18 496:21
  497:8 527:6,20
**cut** 546:1
**cutoff** 533:9
**CV** 371:25 372:2,3
  372:3,7
**cytosis** 592:15
**C-A-T-I-E** 378:3
**C15** 515:6
**C57** 463:18
**C57BL** 463:6
**C57BLs** 450:22
**C57BL/6** 450:10

────────────
**D**
────────────
**D** 404:23 405:6
**DABT** 320:17
  321:8 322:3
  323:11 328:6
  607:24 608:3,8
**daily** 481:21 482:17
  543:17
**damage** 349:4
**dangerous** 539:16
  539:17 593:6

594:18
**dangerously**
  540:23
**data** 325:9 385:5
  394:25 396:6
  412:1 418:8,9,9
  424:10,20 426:6
  426:14 429:7
  439:4 441:14
  445:23,24 446:8
  447:22 450:4
  464:10 465:17,20
  466:4,4,5,6,24
  480:23 481:11
  487:7 493:7 494:2
  496:1,6,9 497:1,4
  497:19 498:5,8,10
  498:16,22 503:6
  504:19 506:10
  509:25 512:11,12
  516:12 517:8,13
  519:22,24,25
  520:11,23 521:10
  521:13 522:11,15
  522:24 523:3,4,6
  523:24,25 525:15
  527:7,15 528:11
  535:2,3,13,22
  536:4 537:23
  538:1,5,13 539:11
  539:15 541:1
  542:21 543:19
  548:14 549:9,12
  549:14 551:7
  561:23 565:6,12
  566:9,16,17,21
  567:8 568:11
  569:17 570:23
  577:24 579:4,6,8
  587:5 588:13
  589:24 605:14
**database** 323:7,9
  373:9 375:7
  382:25 393:2
**databases** 369:24

Laura, M. Plunkett, Ph.D., DABT

October 21, 2008

Page 619

**date** 381:22 400:24
511:12 606:15,18
606:18 609:17
**dated** 327:8,9,11,18
363:5 372:15
400:12 517:3
**dates** 423:24
**David** 320:10
473:22
**day** 330:23 333:2
415:16 483:13
484:2,6 499:11
500:14 509:18
556:2 557:12
596:12 608:7,13
609:11
**days** 383:18 602:23
**DC** 326:23
**DDMAC** 600:22
602:1
**deal** 361:2 364:17
393:23 403:12
437:2 456:4,8,9
457:6 499:8,9
529:15 592:17
**dealing** 517:15
**deals** 340:22 393:25
394:1 404:13
405:21 566:15
**dealt** 415:10 473:13
600:1
**Dear** 365:8
**death** 588:7
**DECHERT** 326:17
**deciliter** 501:19,24
502:1 515:4
526:15 540:3
563:12 566:3
574:6,13
**decision** 498:4
584:13
**decrease** 413:14
572:22
**decreased** 507:3
577:14 599:13

**decreases** 503:16
503:23 506:9,11
564:21,23 565:5,7
**dedicated** 419:7
**Defendants** 321:8
326:11
**deficiency** 418:17
418:25 419:1
**define** 336:22
337:18,19,20
349:24 350:5,9,10
350:11 354:5
412:17,22 454:4
470:12 488:25
539:17 562:13
**defined** 396:15,17
396:20 411:3
412:11 485:7
501:13,18 506:17
**defining** 481:4
**definitely** 344:16
346:6 424:16
443:8 472:10
532:1
**definition** 337:3
350:7 353:19
414:11 419:3
501:23 503:21
562:9,10
**definitions** 337:20
419:21
**definitive** 525:18
565:6
**degree** 351:8,17
352:5,12 353:11
527:8 582:14
583:3,16,20
**demonstrate**
442:16 581:21
598:10
**demonstrates**
387:23 580:21
595:24
**density** 524:13,19
526:13

**dep** 499:22
**Department** 325:22
**depend** 392:2
562:19 580:14
**depending** 353:19
378:17 379:17
392:5 397:7 481:8
483:20 540:5
549:10
**depends** 344:9
378:25 454:4,11
461:7,7 467:8
479:22 480:18,19
481:3,4 485:13,23
496:5 497:23
498:14 548:13
549:2 562:13
580:13 587:8
**depo** 332:25 340:10
**depose** 500:5 558:9
**deposition** 320:16
321:7 325:21
327:16,21,24,25
328:19 329:14,17
330:23 331:2,3,6
331:20,21 332:16
333:14,15,17
336:7,8,18 341:15
346:22 352:16
353:3 370:5 371:9
372:19 390:15
391:9 399:11,11
400:7,16,19,23
401:19,25 402:15
403:8,11 415:16
415:17 416:2
430:24 486:1,3,6
499:7,12,13,14
500:4,12 518:8
542:24 543:6,11
544:8 545:6 546:4
553:7 555:11
557:1 558:6 578:6
578:19 581:12
584:12 592:10

595:3,6,16 596:21
596:25 602:8,14
602:24 603:19
604:14,22 606:6
606:11,13,23
607:25 609:5,8
**depositions** 331:18
331:22 332:19
358:21 541:15
557:2
**describe** 368:15
382:7 422:1
429:18 501:17
535:5,23
**described** 354:10
375:24 452:15
456:5 501:7
504:17 509:17
510:10 531:19
570:19 577:9
**describes** 354:7
387:12 418:14
422:9 425:13,17
426:9 443:10
448:13 500:25
504:21 519:24
534:1 535:2
570:24
**describing** 422:12
422:12,16,25
443:11 447:19
535:14
**description** 322:9
323:3 324:3 325:3
498:3 507:10
510:1,14 511:23
521:5 522:14
535:13,18 536:4
544:16 547:9
570:20 571:7
**deserve** 556:17
**design** 379:1
381:19 382:23
383:24 388:17
449:11 481:12,12

481:13 485:23
522:1 525:18
**designated** 560:14
589:1
**designed** 388:16
481:15 496:7,9
531:5 580:14
**desist** 602:11
**desk** 363:22 364:7
**detail** 369:2 398:14
425:23 487:6
591:9
**detailed** 352:8
396:9 465:12
**details** 579:12
**determination**
525:19 603:13
**determine** 416:8
516:4
**detour** 504:8
**develop** 344:13,16
344:21 410:24
413:5 450:13
454:6 466:13
**developed** 353:22
406:13 495:7
507:13 508:19
**developing** 336:25
342:20 351:22
463:9 527:9
**development** 382:1
426:5
**develops** 344:14
465:6
**deviations** 426:11
**diabetes** 322:15,18
322:22 323:6,9,12
325:19 334:2,9,12
334:16,24 335:2,5
335:25 336:10,15
336:25 337:9
338:3,9,17,22
339:9,13 340:1,16
341:16 342:20
343:4,5 344:6,13

Laura, M. Plunkett, Ph.D., DABT

October 21, 2008

Page 620

344:15,24 345:12
345:21 346:11,18
346:22 347:6,11
347:12,15,17,17
348:10,12,14,18
348:19,20,20,23
349:2,5,7,8,10,18
349:20,23 350:24
351:6,11,20,23
352:6,7,13 353:5
353:13 354:14
355:12,21 356:11
356:25 357:5,11
359:7,24 360:10
361:4,8,19,20,25
361:25 362:14
369:22 373:8
375:7,25 383:6
384:1,5 386:11
387:6,7,18,25
388:2,10 389:15
389:19 393:2
394:21 395:5,17
396:5 397:12,14
403:13,25 405:10
405:14,18 406:10
406:14,21 407:6,9
407:13 408:4,8,16
408:19 409:4,22
410:24 411:22
412:25 413:5,20
413:23 414:21
415:3,5,5 416:14
418:14,22 419:3,7
419:10,10,11
420:7,17,20
421:11,16 422:6
423:10,20 424:11
425:15 426:5,25
427:16 429:4,20
430:19 433:25
434:15 440:2
443:5 448:5
453:23,25 463:9
463:21,23 464:4

464:22,24 465:1,7
465:10 466:7,13
466:17,25 467:6,7
471:14 473:7
478:17 479:14,19
479:24 480:10,25
481:6,18 485:19
496:4 498:11
504:10,12 505:14
505:18 510:6
512:17 514:7,9
516:13 520:24
521:12,22 522:20
525:1,4,15,18,20
527:22 528:13
529:22 532:18,25
535:17 536:16
538:12,18 539:22
540:11,16,24
542:3 543:19
544:13 547:10
566:8 567:24
570:6 582:15
583:4,17 593:7,9
593:15,21 594:19
595:25 597:23
598:11,22 599:2
599:10 601:1,21
**diabetes-mellitus...**
422:20 423:15
428:21
**diabetic** 336:1
337:4,11 339:7
342:18 344:7
347:21 355:3
357:3 406:15
408:23 409:11,25
411:18 412:2,5,24
471:17 473:7
479:21 524:22
532:2,20 533:3
535:12 538:16
539:19,24 541:6,8
541:22
**diabetics** 360:19

484:15 540:9
**diabetogenic**
416:20 423:2,9
431:21 471:17
**diabetologist**
469:23
**diagnose** 338:9,11
338:24 339:6,13
339:25 532:25
533:1 540:16
**diagnosed** 336:16
337:10,15 340:15
540:9
**diagnosing** 338:21
**diagnosis** 338:8,13
355:12 480:9
524:22 532:18
540:8,21 541:22
599:2
**diagnostic** 339:12
525:3,18 535:17
539:22 540:4
**diet** 351:4
**differ** 479:1,10
605:4
**differed** 470:23
**difference** 380:25
424:1 428:20
461:22 489:7
493:12 503:1
549:10 575:5
**differences** 354:10
461:13,19 478:8
493:15 523:6
547:18 549:8
559:20 578:1
**different** 323:13
347:5 350:9
364:16 365:7,9
369:19 370:24
378:9 380:21,21
381:24 384:10,11
388:16,17,19,20
395:5 405:5 410:1
410:3 413:21

419:21 420:14
430:18 436:24
437:1 439:6 441:6
441:6 447:22,24
450:9,11,23,25,25
451:2,3,4,4,22
452:1,9,23 455:15
455:15 462:3
469:12 475:19
477:6 491:21
492:18 494:22
501:12 507:2
510:9 513:22
531:13 533:5,9
536:21 542:12
546:6 548:9,12,17
550:24,24 559:3
559:17 566:16
572:2 574:21,24
585:14 586:3
593:19 595:2,15
596:3 606:17
**differential** 323:8
323:21 379:16
392:25 397:25,25
449:17 544:2,7,12
544:13,16 546:24
547:8 590:21
**differentially**
548:20
**differentiating**
548:15
**differentiation**
547:7,24 548:10
548:14,23,25
**differently** 419:24
424:24 478:3
**differs** 517:17
**difficult** 361:9
362:2 374:7
381:22 382:10
539:10,14
**dilute** 481:9
**diminished** 434:15
**dips** 491:8

**direct** 427:19,23
428:1,8 431:3,5
431:10 432:9,9
433:23 436:8
438:16 443:5,10
443:21 444:19
445:11,19 446:5
447:20 450:2
456:4,14,17,23
464:4 466:17
478:17 529:17
**directed** 352:16
**direction** 327:6
358:21
**directly** 323:19
365:22 409:6,19
431:19 432:21
446:3,12 448:3,6
449:6 455:25
456:1 457:6
461:23,23 465:10
466:7 467:7,23
471:21 478:18
486:14 577:18
579:2
**disadvantage**
378:21
**disagree** 360:1,3,6
409:5 411:2
420:13 422:24
423:25 429:9
463:24 500:8,11
557:6 579:3 591:5
591:7 596:13
**disagreements**
420:3
**disclosed** 483:10
**discontinuation**
325:6,6 378:8
555:1 559:22
561:24
**discontinued** 559:3
559:10,14 568:12
568:15,23
**discovered** 579:12

Laura, M. Plunkett, Ph.D., DABT

| | | | |
|---|---|---|---|
| **discovery** 365:24 | 469:25 470:3,4,19 | **distinguish** 347:3 | 370:11,25 371:1,4 | **Dr** 322:23 323:4 |
| 371:8 469:6 | 473:23 477:2 | 549:5 | 371:5,9,24 374:11 | 327:5,16,21 |
| 578:20 | 478:7 485:4 | **DISTRICT** 320:2,3 | 374:12 377:12,13 | 328:10 332:16 |
| **discrepancy** 375:17 | 486:17,21 487:6 | **DIVISION** 320:3 | 400:20,21 401:24 | 352:15 353:10 |
| **discuss** 333:20 | 487:12,24 497:7 | **DM** 421:6 | 403:8 437:23 | 356:9 360:9 363:4 |
| 404:5 428:12 | 500:22 504:3 | **DOCKET** 320:5 | 438:1,3 500:6,9 | 363:17,25 371:15 |
| 448:25 483:8 | 505:8 508:17,18 | **doctor** 331:16 | 500:18,19 504:18 | 372:14 373:2,4 |
| 522:8 579:8 | 508:22 509:14,15 | 339:25 345:8 | 508:18 509:12 | 374:14 375:4,6 |
| **discussed** 333:8 | 510:1,8,10 512:7 | 365:8 374:23 | 511:22,24 512:18 | 382:18,19 386:3 |
| 340:7 343:7 348:3 | 512:11,13,14,22 | 394:15 460:24 | 517:15 518:23 | 386:14,24 387:12 |
| 351:3 354:3 370:4 | 512:23 513:3 | 537:12 538:7 | 520:1,4,8 530:7,9 | 387:15 388:8,25 |
| 370:11 389:12,17 | 514:21 516:15 | 541:25 542:5,19 | 539:8 545:4,8 | 389:11 391:2,12 |
| 390:6 428:10 | 517:2 518:3,8,22 | 543:16 544:11 | 546:3,6 593:3 | 391:17,21,25 |
| 434:4 435:6,11,17 | 519:9,10,21 520:3 | 594:4 | 595:3 596:12 | 392:16,17 403:23 |
| 436:10 456:14 | 520:10,11,14,17 | **doctors** 544:4 | 599:20,23 600:23 | 405:3 410:10 |
| 460:1,12 464:6 | 521:1 522:1 | 584:12 594:1 | 603:17,23,24 | 420:23 421:1 |
| 471:24 474:10,22 | 525:10,17 526:24 | **doctor's** 343:24 | **doing** 335:16 360:8 | 442:8 443:1 |
| 475:12 476:16 | 528:24 553:10 | **document** 320:6 | 362:6 375:24 | 444:10 458:4,19 |
| 511:25,25 519:11 | 558:18,18 575:24 | 322:11 324:20 | 382:5 402:9,11,12 | 472:18,24,24 |
| 551:1,2 567:8 | 577:2 582:11 | 366:22 367:15 | 417:19 424:22 | 473:24 474:7,9 |
| 570:22 575:10 | 583:23 589:5 | 372:9 376:7 | 438:19 440:13,13 | 475:8,20 476:3 |
| 578:21 579:4 | 592:25 596:8 | 404:11 445:13 | 463:3 465:12 | 477:9 478:1 |
| 581:12 592:11 | 599:18 601:6 | 446:11 486:17,22 | 501:19 517:8 | 479:12 482:1 |
| 599:20 | **discussions** 467:10 | 487:6 504:3 | **dopamine** 428:16 | 487:17,25 488:16 |
| **discusses** 419:13 | 484:13 520:2 | 508:17 509:14,15 | **dose** 378:24,25 | 500:23 506:13 |
| 421:1 433:12,14 | 578:19 | 510:2,9,10,15,23 | 379:3,7,10,11,25 | 512:21 513:5,7 |
| 434:10 449:2 | **disease** 347:8 | 511:9,12,16,18,20 | 380:10,10,11,11 | 514:15 516:14 |
| 509:15 519:19 | 409:16 496:4 | 512:14,22,23 | 380:14,15,18 | 519:19 524:15 |
| 520:5 584:23 | 570:6 | 513:3 514:15 | 452:22 455:6 | 528:19 554:14,20 |
| **discussing** 333:5 | **diseases** 434:24 | 516:15 517:1,2,9 | 459:23 461:24 | 554:21 558:9,22 |
| 415:18 427:12 | **dish** 447:2 | 517:12 518:3,9,10 | 462:9,10,19,20,21 | 575:17 576:1 |
| 444:19 445:11 | **disorder** 322:16,20 | 519:9,18,19,21 | 549:11 587:8,14 | 579:15 596:25 |
| 518:20 592:13 | 377:20 405:12,16 | 520:3,9,12,18 | **doses** 378:17 380:9 | 597:3 599:19,24 |
| **discussion** 324:20 | 513:17 | 521:2,10,11,14 | 380:21 452:9 | 600:7,14,15 |
| 351:1 368:25 | **dispersed** 455:20 | 523:1 526:24 | 453:6,8 462:12 | 602:14,19 604:7 |
| 386:25 403:20,21 | **displayed** 468:22 | 543:2 579:10 | 480:19,20 587:8 | 604:18 |
| 406:8,9,16,20 | **disposal** 425:20 | 594:7,11 595:2,15 | 587:10 | **draw** 424:11 |
| 409:5 420:4,21 | **dispute** 352:23 | 596:3,10,11,20,21 | **double** 508:7 | 534:15 |
| 422:16 425:12 | 358:3 | 597:1,7,9 600:24 | **double-blind** 559:1 | **drawn** 505:4,5 |
| 427:17 428:14 | **dissect** 430:5 | **documents** 327:15 | 559:16 568:20 | **drew** 471:5 |
| 430:9 442:6 444:2 | 497:23 | 333:9,12,13,18 | 571:4 | **drink** 350:15 |
| 446:7 447:25 | **dissected** 429:7 | 366:1 367:7,24 | **doubt** 362:3 | **driver** 362:6 |
| 454:8 459:15 | **dissecting** 430:9 | 368:8,15,18,19,25 | **doubting** 558:3 | **drop** 358:22 |
| 462:25 463:11 | **distinction** 537:21 | 369:3,4,8,12,12 | **dozen** 342:24 | **drug** 336:17 337:2 |
| 467:19 468:18 | 537:22 | 369:16,16,20,25 | 343:21 | 337:7,12,14 |

Laura, M. Plunkett, Ph.D., DABT

October 21, 2008

Page 622

| | | | | |
|---|---|---|---|---|
| 342:14 344:10,14 | 544:17 546:24 | **educational** 372:5 | 416:20 423:15 | **employed** 609:5,6 |
| 344:15,18 345:5 | 547:6 548:9 584:5 | **effect** 324:15,18 | 428:6 431:3 | **employee** 332:18 |
| 345:17 346:19 | 585:6 586:20 | 345:17 348:5 | 432:24 433:1 | 371:19 600:16 |
| 361:15 362:8 | 591:23 592:6,12 | 351:5 352:8 | 440:20 441:6 | 609:6 |
| 375:20 379:25 | 593:2,5,25 594:2 | 379:24 380:13 | 445:19 446:16 | **employees** 371:13 |
| 380:1 381:14,14 | 594:3 598:1 | 392:25 400:1 | 447:12 449:18 | 371:16 |
| 381:16 382:1,2,3 | **drug-induced** | 422:20 423:2 | 451:18 452:15 | **encompassed** |
| 383:1 409:17 | 347:21 349:2,19 | 427:24 428:1,2,8 | 456:23 466:4 | 394:25 |
| 413:16 414:20,21 | 442:12 | 428:22 430:17 | 471:16,17 474:13 | **encountered** 391:7 |
| 424:16 437:10 | **due** 327:21 418:15 | 431:10,13 432:10 | 494:12 544:13 | **ended** 411:23 |
| 455:4,8,10,19 | 418:16,23 431:10 | 432:10,14,18,24 | 549:1,2,8 566:15 | 414:15 507:21 |
| 461:6,10,11,14,24 | **duly** 321:9 328:7 | 433:16,20 435:11 | 570:11 583:9 | 560:11 |
| 479:20,25 480:3 | **duration** 386:6 | 435:17 436:9,11 | 588:11 592:21 | **endocrinologist** |
| 480:20 481:18 | 480:1 | 438:16,21 441:14 | 593:5,18,20 | 540:14 |
| 496:3 503:10 | **Dwyer** 457:12,14 | 442:10,16 443:5 | **efficacy** 362:6 | **Endocrinology** |
| 532:8 538:14,18 | 458:1,9,9,11 | 443:10,11,15,21 | 381:17 396:23,25 | 576:3 |
| 539:2 540:24 | 462:8 463:5,20 | 445:11 446:4,5 | 513:8,9,12,14 | **endpoint** 354:16 |
| 544:14 547:13 | **Dwyer's** 458:4,20 | 447:20 450:3 | 522:2 551:1 | 355:1,15,21 |
| 561:23 564:25 | 459:5 | 452:4 456:4,17 | 559:21,24 560:8 | 356:11 359:7,25 |
| 565:2 568:13 | **dyskinesia** 325:16 | 461:25 463:16 | 584:16 600:1,16 | 360:14 361:8,19 |
| 579:7 580:15,17 | 584:24 585:5,6,9 | 464:4 466:17 | **eight** 406:10,22,24 | 361:22 362:1,16 |
| 593:20 605:4 | 585:19 586:11,16 | 475:4 478:17 | 556:1 590:9 | 362:19 378:8 |
| **drugs** 323:14,19 | 587:3,7,18,25 | 481:5 504:7 515:2 | **Eileen** 320:11 513:5 | 392:5 436:24 |
| 324:4,7 347:19 | 588:4,14 589:14 | 515:16,23 541:20 | **either** 330:15 | 437:1 448:25 |
| 348:25 349:9 | 589:22 590:8,17 | 541:20 544:2,9 | 336:24 337:3,11 | 488:19,23 489:1,3 |
| 356:3 357:6 | 590:22 604:18,24 | 565:1 574:11 | 355:2 363:11 | 489:4,7 513:14 |
| 359:15,17 362:16 | 604:25 605:2,5 | 576:14,18 579:17 | 368:9 393:19 | 548:21 586:22 |
| 377:8 380:4,15 | **dysregulation** | 580:21 587:3,7,11 | 400:24 402:7 | **endpoints** 362:9,20 |
| 382:3 384:16 | 322:13 324:21 | 587:19 588:2 | 418:15,23 424:23 | 437:2 470:11 |
| 393:20 396:7 | 405:7 512:12 | 591:9,22,24 592:1 | 430:25 440:8 | 476:1 487:2 |
| 398:14 407:24 | 513:4 517:3 | 592:6 594:17 | 491:6 507:16 | 488:22 489:2 |
| 409:8,20 413:1,20 | | **effected** 530:11 | 508:15 514:1 | 512:12 513:13 |
| 415:4 428:22 | ——— E ——— | 538:24 539:1,6 | 515:4 534:4 582:7 | 519:6 523:11 |
| 430:1,6 432:1 | **E** 326:1,1,12 404:23 | **effective** 376:24 | 602:6 | 550:24 551:1,1 |
| 433:25 439:6 | 405:6 609:9 | 377:8 396:21 | **elasker@spriggs....** | **ends** 337:6 |
| 441:7 446:12 | **earlier** 472:15 | **effectiveness** 325:4 | 326:24 | **engagement** 364:18 |
| 448:10,19 449:4 | 523:13 526:22 | 468:23 470:9 | **elderly** 591:3 | **engine** 329:21,24 |
| 452:1,9 454:8 | 528:9 549:16 | 554:24 | **elevate** 376:23 | **enrolled** 383:16 |
| 457:21 458:5,24 | 595:9 | **effects** 323:8,13,20 | **elevated** 426:4 | 525:20 |
| 459:9,16 461:8 | **early** 365:21 549:7 | 323:21 344:19,19 | **eleven** 589:6 | **enrollment** 383:21 |
| 462:3,15 463:25 | **easier** 512:22 | 353:17 369:22 | **Eli** 579:5 | **entire** 414:22 |
| 464:9,10,12,24 | **easiest** 537:5 | 376:23 377:7 | **eligible** 560:5 | 561:21 |
| 467:11 469:10,14 | **easily** 381:4 | 378:7,16 379:20 | **eliminated** 456:1 | **entirely** 352:24 |
| 471:15,16 478:10 | **easy** 537:7 | 379:23 380:3,5 | **emergent** 524:20 | 446:25 |
| 534:12,13 544:16 | **eat** 483:24 | 383:6 388:19 | 532:7 | **entitled** 322:11,12 |
| | **edges** 546:1 | | | |

Laura, M. Plunkett, Ph.D., DABT

October 21, 2008

Page 623

| | | | | |
|---|---|---|---|---|
| 322:14,15,18,21 | equation 353:25 | 520:18 539:11 | 417:24 485:19 | 360:19 |
| 323:6,8,12,13,15 | 544:15 | 548:11 601:23 | exact 333:22 345:3 | exclusion 361:16 |
| 323:17,19,21 | equivalent 364:24 | eventually 434:15 | 379:7 380:20 | excursions 485:9 |
| 324:4,6,8,10,13 | 452:25 | 457:2 482:9 | 424:21,22 426:15 | executed 608:11 |
| 324:17 325:4,8,10 | Eric 326:22 | everybody 344:14 | 430:25 461:25 | executive 521:2 |
| 325:13,16,18 | error 327:21 | 344:15 439:15 | 462:21 464:19,21 | exercise 331:12 |
| 375:6 405:13 | 574:22 | evidence 323:6,23 | 464:23 465:1 | 413:21 417:19 |
| 416:13 444:11 | errors 574:23 | 348:5 373:8 375:7 | 545:6 | exhaustive 520:2,6 |
| 445:13 446:12 | especially 331:1 | 377:22,24 388:22 | exactly 332:20 | exhibit 327:2,13,15 |
| 459:8 468:3 513:3 | 409:19 418:15 | 397:24 429:6 | 334:10 365:3 | 327:25 330:22 |
| 542:3 552:13 | 462:14 535:20,20 | 432:23 442:21 | 369:1 395:2 428:9 | 340:10 343:6,13 |
| 554:24 569:15 | 593:23 | 449:19 467:7,8 | 429:14,24 431:23 | 354:23 362:22 |
| 581:4 | Esq 326:3,7,12,17 | 471:15 478:20 | 437:25 448:7 | 363:1 368:13 |
| environment | 326:22 609:9,9 | 479:10 481:20 | 449:10 523:5,18 | 369:13 371:20,20 |
| 350:12,20,22 | essentially 331:5 | 503:24 506:9 | 582:17 606:2 | 372:14,16,22 |
| 351:2 | 341:13 476:22 | 534:20 536:8,15 | exaggerated 459:24 | 373:1 375:5,8 |
| environmental | 544:5 571:25 | 544:1 548:16 | 462:19,22 | 392:12,15,16 |
| 349:22,24 350:3,3 | 572:10,12 | 567:9 577:12 | examination 322:4 | 393:8,22 394:9 |
| 350:8,13,16,23 | establish 521:21 | 579:11 582:22 | 322:5 328:8 | 400:3,7,11,15 |
| 351:2,15 | established 408:2 | 584:15 585:8 | 602:17 605:12,22 | 401:18 402:13 |
| epi 355:9,10,14 | 415:8 492:13 | 600:25 | 606:9 | 403:23 404:16 |
| 356:1 360:18 | 494:9 601:20 | exacerbate 334:8 | examine 361:24 | 405:2,4 406:1,6 |
| 415:9 | estimated 383:7 | 335:1 336:17 | examined 498:10 | 416:9,11 440:25 |
| epidemiological | et 320:8,8,9,9,10,10 | 338:18,19 357:10 | 565:14 588:21 | 444:9,10 445:4,6 |
| 354:25 355:20 | 320:11,11,12,12 | 409:4 414:20,23 | examining 579:16 | 445:6 446:9,11 |
| 357:9 359:6 | 320:13,13 | exacerbates 335:5 | example 336:14 | 449:25 456:5 |
| 360:13,23 390:24 | ethnicities 351:24 | 336:10 339:8 | 338:25 347:25 | 458:2 459:3,4,5 |
| 391:17 393:15 | ethnicity 351:25 | 344:6 360:10 | 356:4 365:6 367:9 | 468:1,2 472:7 |
| 394:5 397:14 | 352:2 | 403:25 407:13 | 368:19 370:24 | 473:17,19 474:10 |
| 418:9 421:18 | euglycemic 325:15 | exacerbation 334:2 | 379:17 384:12 | 474:23 476:17 |
| 422:8 426:2,6,14 | 581:7 582:2 | 334:11,22,24 | 393:21 399:5 | 477:22 478:12 |
| 466:24 480:24 | European 437:5 | 335:25 336:22,23 | 447:24 451:9 | 487:13,18 488:7,9 |
| 595:10,23 | 441:4 | 337:8 338:14,14 | 461:20 465:5,18 | 513:3,6 528:20,25 |
| epidemiology 425:9 | evaluate 416:19 | 340:22 341:5 | 466:12 521:11 | 529:1 535:1 |
| 425:10 427:1 | 531:5 581:17 | 342:1 343:4,15 | 543:2 548:1,5 | 552:12 554:1,13 |
| 519:10,11 | evaluating 489:13 | 344:5 352:19,21 | 549:4,8 552:12 | 554:22 555:14 |
| EPS 379:4,16 | evaluation 325:13 | 352:23 354:13,14 | 562:14 574:23 | 558:25 568:20 |
| 380:13,15,17 | 518:16 581:4 | 355:21 356:10,24 | 582:23 592:16 | 569:13 570:24 |
| ePub 330:12 | evaluation-somet... | 357:5 359:7,13,24 | 604:13 | 575:25 577:21 |
| ePubs 330:18 | 518:13 | 360:14 361:8 | exception 362:5 | 580:24 581:4 |
| equal 506:24 | event 345:17 376:7 | 394:20 403:12 | 363:20 530:19,22 | 586:4,8 587:1 |
| 507:13 | 378:8 424:17 | 404:8,13 405:22 | excerpt 325:21 | 596:9 600:12,14 |
| equals 410:13 | 536:14 537:23 | 406:4,7,14 409:6 | 600:14 | 601:7 602:6 |
| 451:7 454:14,16 | 548:23 560:18 | 409:16 414:17 | excess 540:15 | 604:14,22 605:12 |
| 459:22 | events 465:4 516:5 | 415:1,5,10 417:23 | excluded 355:11 | exhibiting 470:24 |

Laura, M. Plunkett, Ph.D., DABT

October 21, 2008

Page 624

| | | | | |
|---|---|---|---|---|
| **exhibits** 322:9 | 573:9,15,19 | 566:7 568:4 569:1 | **family** 467:12 | **Fibich** 363:12 |
| 323:2 324:2 325:2 | **expressed** 544:19 | 593:11 598:6 | 540:8 593:14 | 364:21,22 365:10 |
| 365:7 371:18 | 602:25 603:13 | 606:18 | **far** 337:9 359:19 | 365:15,21 366:5 |
| 553:16 602:7 | 608:12 | **factor** 347:22,23 | 370:22 392:24 | 367:16,19 368:3 |
| **exist** 580:2 582:5,7 | **Expression** 324:5 | 348:1 350:8,24 | 410:5 423:12 | 369:9 370:6 |
| **existing** 355:12 | 458:6 | 351:10,20 352:3,6 | 456:4 481:24 | 518:11 |
| **exists** 360:22,24 | **extensive** 438:19 | 352:7,13 353:12 | 483:23 500:17 | **Fibich's** 367:12 |
| **expect** 340:16 | 461:9 520:10,16 | 353:16 371:7 | 541:11 544:8 | 369:8 372:11 |
| 344:6,9 398:4,9 | **extent** 354:4 360:22 | 409:16 429:24 | 546:4 551:4 | **field** 603:15 |
| 448:9,22 465:4 | 360:24 368:11 | 508:7 | 585:23 591:13 | **fifth** 329:8 482:2 |
| 479:17 480:13,21 | 380:7 457:4 | **factors** 344:22 | **faster** 601:12 | **figure** 422:4 423:4 |
| 481:1 485:20 | 460:14 576:9 | 345:19 346:9,22 | **fasting** 337:3,22,22 | 448:11,18,21 |
| 496:12,15 517:12 | **extrapolate** 473:13 | 346:25 347:3,8,9 | 338:7 339:1 340:3 | 451:10,12,12,15 |
| **expectation** 589:12 | 473:15 477:25 | 347:22 348:3 | 340:15,17 362:13 | 451:15,17,18 |
| **expected** 588:13 | 577:21 | 350:3,13,23 351:3 | 408:8,18 411:3 | 452:2,12,15 |
| **experience** 372:4 | **extrapolating** | 351:15 353:5 | 475:15,21 477:14 | 454:16,16 459:12 |
| 473:6 482:18 | 409:8 462:18 | 379:21 418:4 | 480:5,14 483:21 | 459:17 490:8,8,16 |
| 483:18 485:7,16 | 469:1,3 | 419:11,14,17 | 484:19,23 485:6 | 490:23 491:7,11 |
| 603:6 | **extrapolation** | 422:15 467:11 | 485:15,15,22 | 492:1,4,5,6,9,15 |
| **experienced** 407:6 | 409:18,19 471:23 | 480:21 485:24 | 501:1,13 502:4,17 | 492:22 493:7 |
| 408:4,7 561:18 | 471:25 472:1 | 506:14,17,19 | 503:2 505:21 | 524:13 |
| **experiencing** 534:4 | **extrapyramidal** | 507:2,12,14,17,21 | 506:1,5 515:3,9 | **file** 394:1 554:7 |
| **experiment** 450:7,7 | 376:23 377:7 | 508:2,2,6,10 | 515:24 524:20 | **filed** 546:6 |
| 451:8 452:7 453:9 | 378:7,15 379:13 | **facts** 609:3 | 532:4 534:6 | **files** 329:20 330:25 |
| 454:4 | 379:22 380:2,5 | **failed** 601:21 | 539:21,21 573:8 | 331:5 332:7 |
| **experimental** 434:2 | 549:8 587:3 | **failure** 545:1 | 573:20 574:1 | 334:21 336:19 |
| **experiments** 451:1 | 588:11 592:21 | **fair** 341:5 353:8 | 575:6 | 357:25 361:14 |
| 451:4 | 593:18 | 356:15 366:21 | **fat** 440:16 447:8 | 370:3 375:18,19 |
| **expert** 323:10 | **e-mails** 368:15,16 | 375:2 393:23 | 449:14 | 376:5 390:5,6,10 |
| 331:15,18,22 | | 398:3 405:1 | **fatal** 550:5 | 393:24 402:5 |
| 332:2,12 347:10 | **F** | 427:24 432:16 | **favorable** 377:19 | 416:3 438:3 |
| 373:11 390:12 | **face** 482:11 545:12 | 481:18 497:16 | 378:15 379:1,4,12 | 498:13 523:22 |
| 391:14 420:15 | 545:13,24 | 502:1,23 537:21 | **fax** 325:22 326:5,10 | 524:16 529:13 |
| 517:11 | **fact** 335:9 351:22 | 537:22 580:3 | 326:14,19,24 | 530:8 |
| **Expiration** 609:17 | 355:9 362:11 | **fairly** 381:17 394:5 | **FDA** 365:25 371:1 | **final** 424:19 |
| **explain** 496:23 | 367:6 372:23 | 501:22 | 529:25 530:22 | **financially** 609:6 |
| 498:18 | 375:17 384:10 | **fairness** 341:12 | 539:5 542:13 | **find** 340:19 362:15 |
| **Explanations** 427:4 | 409:10 410:25 | **fall** 337:21 428:7 | 544:19 599:16 | 374:22 377:5 |
| **explore** 352:19 | 426:9 429:6 | **false** 437:25 | 600:24 604:25 | 381:4 383:18 |
| **explored** 570:11 | 445:24 447:19 | **familiar** 350:2,4 | **Federal** 321:14 | 388:9,19 412:12 |
| **exposed** 383:22 | 449:13 462:2 | 370:6 402:6 420:2 | **feeding** 460:25 | 416:2 429:3 449:1 |
| 452:24 | 463:1 465:6 | 513:1 575:18 | **feel** 399:18 498:9 | 453:24 472:2 |
| **exposure** 386:4 | 504:15 532:15,16 | 576:5 597:7,20 | **Feldman** 598:15,18 | 481:13 492:11 |
| 407:24 459:24 | 534:11 536:13 | 598:17,18,20 | 598:22 | 514:16 515:14 |
| 461:11 565:24 | 537:18 538:11 | **familiarize** 486:7 | **felt** 603:22 | 521:10 522:15 |
| | 544:3,23 547:11 | | | |

Laura, M. Plunkett, Ph.D., DABT

October 21, 2008

Page 625

528:22 529:20
531:6 535:21
536:10 543:5,10
543:15 545:5,6
550:1 588:16
593:22
**finding** 386:15
387:12 422:24
478:14,16 481:13
481:14 490:9,17
493:23 527:13
539:10 589:11
**findings** 323:9
386:25 393:2
406:19 421:1
422:9,12,20
468:20 469:1,3
477:3,4,9 478:1
478:11 483:9
496:8 504:7
512:15 524:7
527:14 530:9
531:19,20 550:17
552:23 567:12
578:12,16 589:2
591:1,2
**fine** 339:22 344:3
429:16 431:23
507:8 528:22
602:20
**finish** 400:9,10
545:16,21 551:25
557:1 558:15
601:14
**finished** 370:14
605:21
**Firm** 609:18
**first** 329:17 330:5
330:23 332:2
348:10 365:4
376:20 387:5
389:8 391:13
416:2,21 418:19
427:6 431:8 432:9
433:15 434:10

436:8 437:3
440:11,18 448:2
449:6 452:1,3,15
461:8 470:5 472:8
476:3,3 477:3
478:25 480:3
502:3 505:13
518:8 521:5,20
522:17 523:19
531:9 533:10
535:7 536:23,24
536:25,25 541:2
557:7 560:4 561:4
573:9 587:17,17
588:9 592:10
595:3 603:19
605:1
**first-class** 461:2
**first-generation**
378:7 451:22
587:20 588:14
**first-generations**
551:2 588:12
**first-line** 584:22
**first-pass** 455:10,24
461:3,9,12
**fit** 346:8
**fits** 338:12 560:3
**five** 343:7,10,14,20
348:9,22 356:22
356:22 403:24
405:5 406:22
407:9 451:7,10
495:4 527:5
550:22 556:1
558:5
**fivefold** 590:16
**five-and-a-half**
602:13
**fixing** 552:9 604:11
**flaws** 550:5
**Flexible-dose**
324:14,17
**flip** 487:23 563:19
**Floor** 326:4

**FLORIDA** 320:3
**fluctuations** 515:19
**focus** 333:17
421:18 440:11
457:24 518:19
537:8 598:2
**focussed** 331:6
349:19 436:16
449:14,15 453:18
**focusses** 338:6
**focussing** 333:13
422:17 424:24
492:22
**folder** 486:11
**folks** 337:19 484:14
499:5 501:18
531:10 534:4
559:11
**follow** 493:13 571:4
**followed** 358:21
**following** 325:5,6
489:15,21 490:5
495:6 555:1
**follows** 328:7 609:8
**follow-up** 476:20
**Footnote** 501:23
**foregoing** 607:25
608:10 609:3
**foreign** 365:14,15
366:4,6,6,7,7
367:2,12 368:9,9
**forgotten** 440:5
**form** 335:6 339:14
349:11 357:12
359:9 360:2 379:6
384:2 390:9
454:20 484:9
547:25 550:9
567:25 585:11,21
**format** 529:4
**formation** 603:9,20
603:22
**formed** 420:18
504:11 505:13
**former** 332:18

**forming** 534:23
594:6
**found** 340:21 365:1
367:25 375:23
376:3,4 421:23
469:2 472:8,10
515:15 516:18
524:7 539:13,13
577:12 579:21
**four** 357:2 384:16
385:18,19 443:20
443:22,24 456:13
456:15 544:16
550:22 552:24
559:20 583:25
589:3 591:23
592:6,12
**fourth** 329:6 442:3
442:9 450:1
**frame** 383:19
488:20
**frames** 494:18
**France** 365:17
366:16,17,19
**France's** 367:4
**frankly** 558:2
**frazzled** 373:14
**French** 366:11,22
367:22
**frequency** 498:11
507:25 533:22
534:4 548:11
572:18 595:25
**frequent** 499:14
**frequently** 324:11
473:21 518:17,18
585:9,19 599:1
**frequently-sampl...**
468:8 469:15
476:12
**friend** 597:3
**front** 357:17 381:4
437:23,25 457:8
486:8 500:9 517:6
521:3

**full** 387:5 418:19
476:3 478:25
479:6 499:11
**fully** 355:13 430:11
**full-scale** 416:25
421:17 425:14
**function** 434:11,12
576:19 577:19
579:2,22 580:11
**functions** 349:8
**funded** 382:11,13
**funding** 382:14
**funny** 556:8
**further** 427:8
447:14 457:3
609:4,5
**FVB/N** 450:11,16
453:10 463:14,17

---

**G**

**G** 326:22
**gain** 353:15,17,18
353:18,24 354:2,2
429:4,18,21
430:19 431:1,1
433:25 439:24,25
440:2 466:8,10,14
467:7 514:2,4,17
515:2,14,23
561:19 562:15,21
562:25 564:3,6
567:15,19 580:18
583:5,18
**gained** 562:2 563:2
564:16
**gallery** 556:18,21
556:24 557:7
**gander** 391:8
**gap** 475:9
**Gaskill** 325:22
**gather** 373:17
**gauge** 447:15
**gavage** 455:1
**Geller** 368:21
371:20 519:19
**general** 333:16

Laura, M. Plunkett, Ph.D., DABT

October 21, 2008

Page 626

| | | | | |
|---|---|---|---|---|
| 353:4 357:1 | 379:8,13,25 | 397:23 398:4,8,18 | 521:12 522:18,19 | 524:11,15 526:3 |
| 369:18 379:8 | 380:19 398:14,24 | 398:25 405:7,8,13 | 523:12,14,16,20 | 526:20,21,23 |
| 397:16 404:5 | 400:21 416:25 | 407:10,23 408:8,9 | 524:6,9,10,20,25 | 529:17 533:16 |
| 417:16 419:5,13 | 421:17 455:14 | 408:19 409:12 | 525:15 526:14 | 535:8,21 545:8 |
| 420:1 428:7 | 461:8,11,14,21,24 | 411:3,9,24 413:9 | 527:1,6,9,19 | 546:5,21 547:21 |
| 444:15 467:18 | 461:25 462:12,18 | 413:15 414:9 | 529:15 531:25 | 551:5 552:14 |
| 471:8,14 516:3 | 463:1 464:19 | 415:20 427:20 | 532:5 534:5 535:2 | 557:12 558:10,13 |
| 538:6 544:14 | 483:19 484:4,17 | 428:2 431:4 | 535:10 538:8 | 560:17 563:3 |
| 549:7,24 550:4 | 484:20 485:1 | 432:12 433:1,20 | 539:16,18,21,22 | 571:10 582:9 |
| 552:21 571:7 | 489:25 517:11 | 436:12 439:6 | 540:2,10,15 563:6 | 593:21 594:8 |
| 592:12 | 545:8,14 548:1,5 | 442:13 443:11,17 | 563:10,16,25 | 599:17 601:18 |
| **generally** 332:9 | 548:5 550:16 | 444:12 446:16 | 565:15,17,21,22 | 604:9 605:19 |
| 333:9 370:19 | 551:4 562:10 | 449:19 451:19 | 566:1,2,8,10,20 | **goes** 338:15 387:15 |
| 396:16 398:9 | 582:8 593:18 | 452:4,8,16,18 | 566:21 567:7,21 | 416:24 428:12 |
| **generation** 452:1,1 | 601:3 | 456:19 457:5 | 567:23 573:8,20 | 455:24 477:6 |
| **generous** 401:13,14 | **given** 328:18 | 458:5,6,21,23 | 574:1,9,12,19 | 492:10 493:6 |
| **genetic** 347:9,13,13 | 339:16 340:2 | 459:9 466:11 | 575:2,6 576:25 | 521:10 522:8 |
| 348:10 | 349:9,12 363:17 | 467:13 468:3,8,11 | 578:15 580:18 | 544:9 560:20 |
| **genetically** 453:18 | 365:10 369:5 | 468:23 469:15,18 | 595:25 | 577:17 |
| **genetics** 379:23 | 371:6,8 378:23 | 470:9,10,13,19 | **glucoses** 483:22 | **going** 328:12 |
| **Geodon** 591:10 | 400:9 402:3 | 473:19,21 474:14 | 501:18 | 332:25 339:19 |
| 592:18 | 439:10 453:4 | 475:10,15,21 | **glycemic** 408:25 | 343:11,12 344:5 |
| **Gerald** 371:19,24 | 454:18 462:10 | 476:13 477:14,16 | 409:10 531:6 | 344:16,20 345:21 |
| 372:6 | 463:25 492:8 | 479:2,11,15,16,18 | 537:6 | 352:18,22 353:4 |
| **getting** 333:11 | 493:19 521:5 | 479:21 480:5 | **go** 334:21 353:6 | 354:13 356:14 |
| 414:1 453:5 | 525:17 550:15 | 481:2,17,21 | 355:6 356:17 | 358:4 359:23 |
| 481:24 482:12 | 552:20,22 561:11 | 482:18 483:18,24 | 360:4 366:4 369:2 | 360:20 372:6 |
| **Gianfrancesco** | 570:10 594:2 | 484:19 485:7,8,16 | 369:24 382:20 | 373:16 374:23 |
| 373:2,18 374:1,2 | 608:13 | 485:17,20,21,22 | 385:18,20 389:2 | 375:4,5 377:13 |
| 374:20,22 386:3 | **gives** 454:12 570:19 | 487:2 488:17,21 | 390:10 391:8 | 382:18,20 385:19 |
| 386:11,14 387:12 | **giving** 349:13 361:3 | 489:12,14,15,21 | 394:9 395:22,24 | 389:8 398:13 |
| 387:15 388:8,25 | 385:17 439:14 | 490:5,24 491:20 | 397:15 400:8 | 399:8,18 400:8 |
| 389:11,18,24 | 454:25 480:20 | 492:17 494:12 | 402:9 409:10,12 | 401:5,13,22 402:6 |
| 390:3 391:2,21,25 | 483:15 | 495:6,10,14,21 | 415:7 420:23 | 410:10 415:7 |
| 392:10 394:10 | **glad** 551:22 556:4 | 496:2 497:9,15 | 421:10 426:2 | 416:7 422:1 429:8 |
| **Gianfrancesco's** | **globally** 350:11 | 498:11 501:1,1,9 | 427:3 433:6 | 436:3 438:13,19 |
| 373:4 375:6 | **glucose** 322:12,14 | 501:10,13,14 | 440:18 441:23 | 438:23 441:24 |
| 382:19 386:24 | 322:18 323:15,20 | 502:4,17 503:2,11 | 442:4 453:7 | 442:23 443:8 |
| 391:17 392:17 | 323:22 324:5,5,7 | 503:14,17,19,23 | 454:25 457:10,16 | 449:22 455:1,10 |
| 395:15 | 324:8,10,12,15,18 | 503:25 505:22 | 466:21 467:2 | 458:3 473:18 |
| **Gilman** 469:6 | 324:20 337:7,8,13 | 506:1,5,9,11 | 478:24 481:23 | 480:2,3 482:23,24 |
| **give** 328:15 332:8 | 338:15,16,19 | 512:12 513:4 | 483:24 484:16 | 482:25 483:8,24 |
| 336:9 347:11 | 339:1 340:3,15,17 | 514:13,17 515:3,9 | 485:18 494:11 | 487:22 488:7 |
| 351:16 354:22 | 342:10,25 344:7 | 515:14,20,24 | 504:25 521:9,18 | 493:5 502:8 511:9 |
| 362:8 377:9 379:7 | 362:12,13,20 | 517:3 519:3 | 522:15 523:21 | 513:2,2 517:11,11 |

Laura, M. Plunkett, Ph.D., DABT

October 21, 2008

Page 627

517:25 520:22
528:19 535:15,16
535:16 545:10,17
545:20 546:1
547:20 550:16
551:24 552:17
553:1,15 557:3,4
557:11 558:10,13
567:6,6 570:18
571:1 575:22
576:13 579:6,20
585:3 589:24
593:3 594:3,8,14
594:22 595:4,14
596:23 601:14
604:6,7 605:17,17
606:10
**gold** 577:3,5
**good** 366:23 374:14
391:8,8 396:23,25
404:22 429:6
433:9 453:19
462:1,5,7 463:3
469:18 556:12
597:3
**Goodman** 469:6
**goose** 391:8
**gotten** 606:4
**graph** 494:23
**graphs** 492:10
**great** 550:15
566:18
**greater** 337:21
340:3,4 345:24
346:11,19 347:1
353:20 354:8,9
362:13 386:22,23
387:8,17 410:2
419:25 420:11
480:14 485:7
506:22,23 507:13
515:3 516:6
524:21,25 526:14
532:5,17,17
533:11 534:6

539:20 540:12,12
**Greenwich** 558:12
**Grossman** 328:24
**ground** 399:10,18
542:25 543:4,9
545:1,25 546:1,5
546:14 552:16
**group** 320:6 342:19
356:10 368:14
377:18 383:12,20
383:22,25 384:4
384:18 388:8
394:11,11 395:22
395:23 404:16
407:18 408:13
409:14 411:20
445:3 451:6,10
452:13 454:14
457:12 463:8
464:2,3,8 477:20
480:17 495:16,24
497:9 507:13,20
508:10 515:5
523:20,21 527:7,8
527:21 533:8,21
549:11 564:20
566:1 567:20
**groups** 373:25
378:4 381:14,25
385:11 395:5
451:3 468:22
470:23 497:11
513:17,22 559:20
573:24 574:4
575:6 587:4
**guarantee** 512:8
**guess** 333:12,15,19
334:25 335:11
337:22 342:9
349:3 406:6
409:18 411:10,16
422:11 428:16
431:22 432:13
447:2 451:8 491:4
493:4 506:16

510:18,19 522:2
525:17 531:8
532:20 533:11
535:3,4 548:6
560:14 562:20
571:21 592:9
**guideline** 340:6
**guidelines** 339:25
340:2
**Guinn** 320:9
**Guo** 341:25 342:2
405:9
**Guo's** 342:2
**gut** 455:19
**guy** 556:13,15,19
557:10
**G-u-o** 342:2
**G-u-o's** 405:9

---

**H**

**Hair** 321:11 609:14
**Haldol** 595:12
**half** 385:20 558:5
**Haller** 320:10
**haloperidol** 376:22
378:16,18,21
379:5,10,16 380:2
380:9,11,14
384:24 396:13,24
397:5,13,17,19,23
398:5,9,18,20
399:1 451:23
458:25 584:5,15
585:4,9,18 586:17
587:7,9,10 590:8
590:12,16 592:18
597:14,24 598:4
598:10,23,24
599:1,6,7,14
**haloperidol's**
397:11 584:24
590:23
**haloperidol-speci...**
397:16
**hand** 375:4 445:5
507:19 513:2

608:13 609:10
**handed** 372:22
416:10 444:10
458:19 468:2
487:17 554:20
576:1 586:8
**handing** 569:14
**hands** 358:10
**happen** 346:6
358:5 409:11
465:4 480:3,4
593:14
**happened** 403:5
494:19 505:2
511:21 533:23
557:3 571:8
**happens** 371:11
380:1 455:11
465:5 534:11
**harassing** 552:25
**hard** 487:22
**Hardy** 439:16
**harmful** 593:6
594:18
**HARRIS** 609:1
**Harrison's** 340:11
485:3
**head** 332:6 337:24
340:6 346:8
347:20 348:8
358:10 374:8
379:8 397:21,21
442:20 470:16,17
484:11,17,21
485:1 490:1
552:25
**heads-up** 385:17
**Health** 323:6,9
325:22 365:1
368:1 373:9 375:7
382:13 393:2
**healthy** 325:13
484:15 577:13
581:5,17,22
**heard** 345:9

**heart** 593:13
**Hedenmalm** 342:13
**Hedenmalm's**
405:7,8
**held** 518:17,19
**help** 332:9 467:4
487:21 560:2
593:19
**Henderson** 326:3
457:25 464:5
465:8 467:20
469:2 470:6
472:18,24 473:13
473:22,25 474:7,9
475:8,20 476:3,9
476:17 477:9
478:1,11 479:12
482:3
**Henderson's** 468:3
**hereto** 321:15
609:6
**he'll** 448:25
**high** 396:13 448:4
462:14 466:11
501:25 502:22
535:10,15 540:23
576:25 587:9
**higher** 337:6
351:22 447:12
453:8 477:14
485:9 500:25
501:9 502:1,13
503:4,8,8,9
505:21 516:10
524:22 527:22
598:8
**highest** 379:10
**highlighted** 333:24
521:17 561:2
**highly** 462:22
570:7
**highly-exaggerated**
462:12,20
**high-potency**
395:20 396:21

Laura, M. Plunkett, Ph.D., DABT

October 21, 2008

Page 628

high-potency/low...
396:22
Hill 424:23 425:2
histamine 428:17
429:15,17,25
439:22
histaminergic
429:3
histories 467:12
hit 461:15 462:15
hoc 514:21
hold 363:18 400:9
403:1 406:17
419:21 445:9
508:24 531:14
554:2
HOLLINGSWO...
326:22
home 332:7
homeostasis 337:8
431:5 436:24
442:13 443:11
479:17
homeostatic 338:19
honest 328:15
357:20
Hope 320:10
hour 385:20 556:1
hours 333:7,7
411:9 489:14
490:4,23 491:20
494:15,20 497:8
499:11 500:13
527:20 558:2,4,5
558:6,7,8 602:12
602:13,13,24
604:8 605:23,25
605:25 606:3
Houston 321:13
326:4,9
Huh-uh 343:11
human 325:22
446:20 447:14
453:4,4,22 454:18
455:3,18 459:24

460:13 462:9
465:20 466:5,6
580:21 582:2
humans 446:18
447:21 452:24
453:21 462:4,13
462:18,23 463:2
465:5,17
hundred 344:25
345:3,11,14,16
346:5 481:7
483:23 484:1
hurry 394:16
HV1C 515:9
hyperglycemia
322:22 324:6
337:1 341:16
362:19 405:18
418:15,23 450:13
450:18 453:13,15
459:8,17,19 465:5
465:19,22 466:11
467:1 503:10,15
504:23 505:7
508:14 526:6
528:4,14,15
529:22 530:20
531:11,23 532:8,9
535:10 537:23
538:9,12,13,18
539:11,13,14,15
541:4,7 542:3
543:19 601:22
hyperglycemic
325:10 337:1,5,19
338:16,18 346:14
463:16,25 504:6
505:10,11 532:2,7
532:15,17 538:15
541:21 568:3,6
576:21 577:4,15
578:9 579:16,22
580:11
hyperglycemic-p...
454:1

Hyperinsulinemic
325:15 581:7
hypersensitive
497:3
hypoglycemia
503:20,22
hypothesis 414:22
447:21 577:18
579:1 588:21
hypothesized
433:24
hypothetical
430:23
H-e-d-e-n-m-a-l-m
342:13 405:8

I
idea 336:23 337:4
346:24 371:14
372:10 404:23
409:12 519:4
520:5 604:11
identified 329:20
342:19 348:9
359:23 363:10
365:24 373:10
392:1 397:5
400:25 403:10,14
403:24 404:9
405:5 407:2
410:16 412:6
414:10 415:17,22
418:22 425:18
431:18 437:3
440:21 441:13
442:2 443:20,22
444:3,18 445:11
450:2 456:3,13
457:1 464:2,3
492:19 558:25
580:5 583:25
584:5 586:18
591:23 592:7
593:5
identifies 328:21
419:18 431:5

432:5,8 560:4,18
identify 332:2,4
343:19 344:23
345:10,20 346:11
355:19 357:8
359:5 360:14,22
373:1 394:8
404:21 406:2
415:9 429:16
431:16 432:5
433:11 435:18
456:6,15 457:15
466:16 484:5
489:3 511:12,16
520:22 521:19
595:15
identifying 328:2
IFG 406:11,12
411:12
IG 411:12
IGT 406:11,12
imagination 512:10
imagine 348:4
350:25 351:6
361:3 362:15
377:14
impact 603:20,22
impacted 603:21
impair 323:19
446:13 577:19
579:2
impaired 408:8,18
485:6,15,22
501:23 502:22,22
impairment 468:23
477:15 527:9
implicated 469:14
imply 527:7
import 538:7
importance 505:3
important 353:25
430:13 434:4
480:2 495:22
551:8 580:9,12
587:15 593:10

imposed 529:25
530:21 542:13
impression 379:9
improved 411:25
improving 411:24
inaccurate 537:20
537:24 538:1,5
inadequate 536:3
inappropriate
534:15
incidence 406:9
515:3 524:13,19
525:19 526:13
531:25 532:4
533:4 589:18,22
590:11,22
incident 526:1
533:12
include 338:15
340:5 451:15
601:21
included 380:6
384:24 407:19
419:24 453:10
485:24
includes 519:21
including 322:18
351:6 405:14
421:18 448:10
570:17
inconsistent 567:14
578:7,9
incorrectly 400:18
increase 325:19
340:16 344:7
386:1 398:3,8,18
398:25 479:21
481:1,17 485:20
485:21 496:13,18
496:25 497:7,11
524:8,8 526:13
563:15 564:7
565:2 566:20
567:23 571:16,19
574:5 599:3

Laura, M. Plunkett, Ph.D., DABT

October 21, 2008

Page 629

| | | | | |
|---|---|---|---|---|
| increased 385:23 386:11 387:24 388:1,9,24 389:19 395:16 409:22 420:6,17 434:16 507:3 538:8 570:6 587:21 590:16 595:25 601:22 | indicative 539:24 541:6,7,22 individual 344:12 344:12,13,22 345:4 369:7 393:20 397:8,20 399:4 418:8 451:9 451:21 452:9 454:12 467:15 480:16 481:20 | 414:23 423:19,21 424:4,9,15 429:13 464:19 465:3 467:9 468:15 478:5 488:12 560:18 586:19 601:21 604:4 informed 499:2 557:25 558:3 infusing 557:1 | 433:2,18 434:12 434:14,16,19 439:4,24 441:7 442:12,13,17 443:11,16 446:13 448:3,4,23,23,23 449:6,13,19 450:4 450:5,5,5 452:4,8 452:16,18 456:18 457:2,4 465:6 | 521:12 522:24 523:3,24 525:14 532:9 interpreted 528:10 550:25 interpreting 494:2 525:24 interpretive 510:18 523:1 524:4 528:11 |
| increases 340:19 389:15 397:23 479:15 485:8,16 497:15,18 503:14 522:18,19 523:14 523:20 524:10 563:11 566:8 588:5 | 485:13 496:1,7 497:1,19,21,25 498:4,8,12,16,16 498:19,22 522:22 523:2,15,15,22 551:6 583:13 584:11,13 586:2 | ingestion 354:15 inhibit 324:7 459:9 inhibition 458:23 initial 364:17 534:24 573:5 initially 349:21 362:17 377:21 496:24 571:2 | 468:22 470:7,9,12 470:21,25 473:6 474:14,19 475:4 475:13,22 476:5 477:6,22 478:12 478:20 576:15,18 576:21,21 577:1,3 577:5,14 581:5,13 | interprets 523:5 interrupt 551:22,24 interrupted 401:6 517:9 555:24 interval 493:19 494:7 intervals 386:20 intolerance 322:14 |
| increasing 481:6,6 481:7 IND 370:10 independent 384:1 428:4,6 430:19 466:18 583:17 | individually 368:14 549:4 593:2 individuals 377:14 379:21 394:22 465:18 466:11 480:15 484:14,15 | initiated 413:11 530:11 Initiation 322:19 405:14 injected 454:21 455:5,8,23 460:8 | 581:14,17,21 582:1 insulin-producing 427:20 insulin-resistant 485:11 | 342:11 405:9 intolerant 408:9 Intraperitoneal 455:1 intraperitoneally 454:21 455:24 |
| independently 384:5 585:17 index 322:1 323:1 324:1 325:1 470:7 470:9,20 475:13 475:22 | 495:23,24 496:16 497:2 506:12 534:12 564:16,20 567:17 568:4,5 577:25 578:10,17 individual's 350:12 423:7 | injecting 461:2 injection 454:23,24 460:2,16 461:20 462:1,5,8 injury 349:5 insert 604:24 605:3 605:7,10 | insult 335:20 intend 569:1 intended 335:21 475:8 interest 333:25 interested 366:3 457:19 609:6 | 460:8,11,17 intravenous 324:12 468:8 469:15 473:21 476:13 intrinsic 379:21 introduced 400:3 |
| Indian 351:24 indicate 377:22 396:11 397:24 408:20 424:16 426:4 429:13 432:24 471:16 504:3 527:21 565:11 585:24 | induce 447:11 459:17 479:25 induction 324:6 421:16 459:8 478:20 influence 427:8 influencing 432:11 | inspecting 494:23 instance 321:8 Institute 382:12 institution 361:10 instruct 595:20 instrument 608:11 | interesting 448:18 503:7 510:7 interestingly 452:22 internal 370:25 461:16 485:3 International 324:13,17 | introduction 418:13,19 invalid 478:9 534:10 investigators 382:15 involve 427:7 437:8 involved 427:19 431:21 |
| indicated 470:1 530:8 indicates 478:8 507:4 549:9 565:2 583:8 584:16 | info 460:25 inform 359:19 information 359:18 362:10 365:15,23 366:5,10 367:2,3 367:4,13,17,22 | insufficient 424:10 538:7 600:25 insulin 323:14,19 323:22 325:11,13 418:15,16,23,24 426:10 431:3,3,4 | internet 330:12 interpret 386:13 412:3 492:12,14 493:5,5,7 523:17 523:25 | Involvement 323:23 449:20 involving 438:15 588:22 589:9,21 596:18 |
| indicating 406:12 538:13 indication 398:10 549:10 | 368:5,9,12 373:24 399:4 406:3 | 431:9,19,20 432:11,22,22,25 | interpretation | IP 460:3,7,20,20 |

Laura, M. Plunkett, Ph.D., DABT

461:2,8,13,17,20
461:24 462:1,5,7
463:1
**irreversible** 587:19
**islet** 435:3,12
436:10,17,19
**issue** 333:10 334:24
336:14,15 343:3
351:14 352:23
353:6,22,24 354:3
356:24 366:4
378:24 381:1
397:15 404:5
409:6 415:2
422:17 432:8
471:12,14 484:22
485:18 543:24,24
543:24,25 544:7
576:11 577:25
578:10,22 587:14
592:17,23 593:10
593:25
**issues** 344:11 354:1
362:12 364:19
365:25 369:22
378:18,22 385:5
450:5,5 592:19
**items** 322:11
328:19 521:7
**ITT** 497:9
**IV** 324:14,18

───────── J ─────────
**James** 325:22
**Janice** 320:8
**January** 468:3
529:25 530:22
541:23,25,25
542:1,6,10,13
**Japan** 366:14
**Japanese** 365:8,8
366:11 367:3,17
367:22
**Jefferies** 513:5
**Jersey** 578:21
**job** 463:3

**join** 558:17
**journal** 341:22
376:12,16,17
392:20,23 441:4
474:2,5 555:4
576:2
**Jr** 326:3 609:9
**judgment** 338:12
**July** 342:21
**jump** 465:15
592:14
**June** 511:14,21
512:22 513:3
516:14 517:3
518:9,10 519:9
520:11

───────── K ─────────
**KAYE** 326:13
**keep** 374:8 440:13
453:19 484:1
528:19,21 557:11
**Kelly** 326:17 554:4
554:15,17
**kept** 528:15
**Ketoacidosis** 473:7
**kgs** 563:5,5
**kilogram** 452:21,23
453:1,6,7,8
459:23 462:21
**kilograms** 562:17
563:3
**kind** 333:23 346:8
358:3 382:9,11
464:10 471:18
481:24 498:20
520:14 548:14
574:25 592:16
593:8
**kinds** 344:19
354:19 370:6
450:9 465:4 577:8
**knew** 446:15
**know** 327:6 331:9
331:11,24 335:20
338:2 339:24

340:19,21 343:25
344:3 347:2,11
349:22 350:7
355:4,7 356:5
357:25 358:5,8,9
358:11,16,16
359:14 360:3,4,7
362:11,18 364:5
366:18 368:3
369:3,11,23 370:5
371:12,15,15,19
372:9 375:16
376:2 378:22
379:7 382:3
383:19 385:21
386:17 391:24
392:24 393:12
395:1 402:18
403:5 410:22
411:2,25 412:11
412:21 413:16
414:12 424:7,20
425:16 428:9
429:4,19 430:14
430:17 432:20
434:1 437:10,17
438:17 439:8
440:4 441:20
442:21,22 444:4,8
448:7 449:3,10
450:21,22 453:22
454:12 457:13,18
460:23 462:7
463:11,14,18,19
464:14,19,21,25
465:5,5,12 467:22
469:21 470:16,20
471:16 472:5,12
472:15,18,20,21
472:23,24 473:10
473:11 475:5
478:9 479:23,24
483:19 484:18
486:18,24 489:24
490:6,10 492:10

492:23 493:3,4,24
494:8 497:5,18
500:9 503:10
510:5,14 511:18
511:25 512:21,23
514:22 516:2,11
518:12,16,18,18
518:20,21 519:2,5
519:7 527:4 528:7
528:8 529:4,11,15
529:16 533:4
535:4,14,24
536:25 537:9,13
540:6,8,13 541:9
541:16 542:20
543:18,21 549:2
551:16,19 552:9
552:12 554:8
555:23 556:16
557:3,13 562:9,12
563:17 564:15,23
564:25 567:5,16
569:6 574:21
575:22 576:5
579:19 581:25
582:17 583:1
585:1,12 586:25
587:15 589:25
590:4 591:17
592:10 597:10
602:10 606:3
**knowledge** 603:6
**known** 369:6
474:25 475:3,5
608:8
**knows** 430:20,25
464:23 583:14
**Koller** 405:17
**Kristina** 441:1
**Kroeze** 439:22
**K-r-o-e-z-e** 439:23

───────── L ─────────
**L** 325:22
**lab** 521:13
**label** 324:22 363:22

366:4,19 367:2,3
367:4,17 504:19
508:23 529:2,5,6
529:11,15,18,20
534:1 535:1,7
536:5,6 541:23
542:2,7,11,14,20
543:17 547:3,21
552:7 554:4,5,6,7
554:12
**labeled** 420:22
**labeling** 364:24
365:8,11 366:7,8
367:7,7,12 368:9
369:22 504:2,16
505:9 508:4,18
509:17 511:23
528:16,17 529:10
530:2,4,7 532:9
532:11 547:7,12
547:17 586:20
591:13,14 592:12
**labels** 363:12 364:4
365:14,15 366:6,6
366:9,11,12
547:22
**laid** 582:21
**language** 334:13
342:1 394:13
508:15 510:19
536:3,20 537:10
537:16 538:25
539:7,9 541:12
**large** 323:6,9 349:1
349:15 353:22
356:14 373:9
375:7 381:17,17
382:11 393:2
446:24 466:13
481:8 511:1 550:4
564:13
**larger** 350:21
355:24 510:1
574:23 599:4
**Lasker** 326:22

Laura, M. Plunkett, Ph.D., DABT

October 21, 2008

Page 631

| | | | | |
|---|---|---|---|---|
| 460:18 495:1 | 338:14 343:6 | **Liability** 320:5 | 374:3,10 375:16 | 342:10 346:17 |
| **lasted** 559:6 | 346:11 355:16 | **Lieberman** 552:10 | 375:18,21 384:21 | 347:8,23 349:1,2 |
| **laugh** 358:10 | 359:2 379:3 | **life** 587:21 | 384:25 389:22,23 | 349:16,18,18 |
| **laughing** 357:20 | 407:20 416:4 | **life-threatening** | 389:25 392:8 | 351:13,21 353:21 |
| 358:6 | 421:9 426:2 431:2 | 593:12,12 | 393:10,17,17 | 354:7,10,11,18 |
| **Laura** 320:17 321:7 | 432:5 437:2 | **likelihood** 387:17 | 400:11,12 402:4 | 355:8,25 356:5,13 |
| 322:3,23 323:4,10 | 443:25 449:16 | **Lilly** 579:5 | 402:14,20,24 | 356:15,18,20 |
| 328:6 363:4 | 453:4 467:25 | **limitations** 525:24 | 403:6 404:4 | 357:1,1,4,17 |
| 372:14 607:24 | 468:20 487:11 | **limited** 472:14 | 405:22 411:12 | 358:1 359:12 |
| 608:3,8 | 489:9 504:8 | **Limp** 371:19 | 412:17 415:17,24 | 370:21,22 372:15 |
| **lawyer** 343:24 | 516:20 521:18,25 | **Limp's** 371:24 | 416:1,1 417:4,6 | 375:10,13,15 |
| 368:4 | 522:11 530:25 | 372:7 | 420:1 424:8 | 377:5 379:9,14 |
| **lawyers** 332:22 | 531:9 533:10 | **Linda** 320:9,13 | 425:20,23 434:5 | 384:9,12 388:23 |
| 364:10 369:11 | 537:8 545:15 | **line** 449:8 460:10 | 436:4 437:25 | 389:3 393:15 |
| 555:24 | 546:21 557:11 | 491:8 506:4 604:2 | 438:17,24 440:21 | 396:8,11 397:4,10 |
| **lay** 345:2 | 560:2 561:4,18 | 607:2 | 441:25 445:9 | 397:13,19 398:6 |
| **layer** 455:2 | 563:19 573:8 | **lined** 382:15 | 456:6 457:9,16 | 398:12,24 399:3 |
| **lead** 450:17 474:7 | 582:9 587:16 | **lines** 527:6 590:9 | 458:4,8 459:7 | 399:15 403:11 |
| 540:24 569:15 | 598:2 599:17 | **link** 424:16 440:2 | 464:16 465:14,23 | 404:9 414:25 |
| 588:7 593:11 | 600:11 | **linked** 347:14,21 | 469:10 472:21 | 416:14,20,25 |
| **leading** 383:21 | **level** 337:22,23 | 357:3 384:4 | 473:1 500:17 | 417:20,21 421:15 |
| **leads** 354:2 | 338:7,15,16 339:1 | 426:10 430:1 | 511:11 518:25 | 424:15,25 425:14 |
| **lean** 476:13 | 339:3 398:1 411:9 | 431:13 587:20 | 520:10 550:22 | 425:18 427:17 |
| **leave** 449:22 499:5 | 455:16 467:13 | **linking** 465:4 | 551:22 552:3,16 | 428:11 430:14 |
| 499:7 556:13 | 480:5 484:19 | **links** 384:10 | 555:10 567:4 | 434:2,8 449:12 |
| **leaving** 500:2 | 524:20 532:2,18 | **lipid** 426:10 | 569:11 579:25,25 | 480:12 484:12,13 |
| 546:17 | 533:11 535:12 | **lipids** 448:17 | 580:1,2,4 585:1 | 485:6 506:18 |
| **lecture** 553:17,18 | 538:15 541:10,10 | **Lipogenesis** 323:20 | 586:25 587:1,13 | 514:11 519:15,17 |
| **led** 599:1 | 573:8 577:1 | 446:17 | 598:19 602:3 | 535:24 536:8 |
| **leeway** 402:3 | **levels** 323:22 337:4 | **lipolysis** 448:13,16 | 603:18 606:7 | 549:7 562:23 |
| 483:14 550:15 | 337:6 338:10 | **list** 322:24 323:5 | **listed** 373:18 459:2 | 563:15 577:10 |
| 552:20,22 | 376:24 413:9,15 | 327:7,7,8,9,10,14 | 472:20,22 512:1,9 | 580:6 583:8 |
| **left** 386:24 394:19 | 439:4,6 449:19 | 327:17,18,22 | 538:20 561:9 | 585:23 592:3 |
| 475:19 512:9 | 459:18 463:1,2 | 328:1,2,19,21 | **listen** 500:3 517:10 | 593:2 595:11 |
| **left-hand** 387:3,4 | 466:12 475:15 | 329:6,12 333:11 | 594:25 | 603:25 |
| 410:11 573:16 | 479:8 484:13 | 340:8 341:3 | **listened** 358:23 | **lithium** 513:25 |
| **legend** 454:16,16 | 485:16,22 514:13 | 342:24 343:20 | **listing** 372:3 374:16 | 514:2,6,12 |
| 501:13,16 | 515:14,20,24 | 344:1 345:19 | **lists** 340:10 373:14 | **litigation** 320:5 |
| **lengthy** 499:14 | 532:1,5,6,16 | 346:20,23 347:11 | 394:4 | 331:23,25 332:3 |
| **letter** 365:9 600:22 | 533:3,8,22 535:10 | 347:20 348:9 | **liter** 493:18 | 365:13 369:20 |
| 601:2,5,14 602:1 | 535:11,14,16 | 349:3 362:25 | **literature** 323:4 | 390:13,17 392:9 |
| **letters** 367:10 | 539:15,16,17,19 | 363:5,7,10 368:10 | 327:9,10 329:18 | 393:6,19 471:20 |
| **letting** 385:20 | 541:6,19,21,22 | 370:1,2,20 371:5 | 329:19 334:23,23 | 472:9,11 543:25 |
| 481:23 | 563:7,25 565:15 | 371:24 372:15,17 | 338:6 339:10,15 | **little** 330:20 333:14 |
| **let's** 335:13,15 | 580:18 | 372:25 373:1,22 | 340:12,18,21 | 358:20 369:2 |

Laura, M. Plunkett, Ph.D., DABT

October 21, 2008

Page 632

420:12 424:24
429:8 448:25
483:14 556:17
571:22
**liver** 455:20 460:13
461:15
**livers** 462:16
**LLP** 326:3,13,17
**logistic** 385:10
**long** 384:21 391:4
425:4 480:4 509:7
517:7 550:1
**longer** 349:7
461:10 479:20
499:2
**longer-term** 382:6
**long-term** 513:20
587:19 589:6
**look** 331:4,7 333:22
334:21 337:23
346:20 347:23
353:20 354:18,23
354:24 355:6,17
356:1,18,25
369:24 370:7,12
370:17,21 376:19
377:5,9,12 378:9
378:21 381:9,19
386:7,18 388:12
388:21 389:3
394:6,12,14 395:3
397:7,15 400:22
400:23 405:22
407:20 408:6
413:2 415:2,7
417:22 418:5,13
421:8,9 423:8
424:7 425:4 429:7
429:19 431:4
434:8 436:3 437:9
438:4,8,21,24,25
439:4,8 440:5,8
440:15 441:21,22
442:8 443:24,25
444:6 446:3

448:11 449:16
451:7 453:20
454:3,5 457:9,11
457:11 458:1,8
462:4,6 463:11
464:16 465:12
467:9,25 468:18
468:20 469:5,22
470:14,15 471:9
472:21 474:13,17
475:18 476:2,11
479:9 480:22
481:14,20 484:3
484:16 486:8
488:10 489:9,17
489:25 490:8
491:7 492:11,22
494:18 495:22
496:6,11,13 497:1
497:14,21,25
498:2,4,7,12,16
498:20,22 502:3
502:16 503:6
504:1,16 505:3,8
505:20 506:13
507:5,7,11 508:12
509:18 511:24
512:18 513:1
514:18,19 515:1
517:7 518:7 519:6
521:25 522:12,17
523:21 524:12,13
530:3,25 533:10
533:16 534:4,19
535:8 536:17
539:25 547:8
549:3,11 550:1
559:19 560:3,23
561:1,4,7,18
563:19 564:15
565:23 570:2
572:25 573:8,18
574:16,22 576:20
577:5,11,24
578:10,16 580:3,9

582:7 586:15,20
587:16,17 588:9
589:24 590:5,8,25
591:19 597:10
601:2,3,11
**looked** 334:25
355:8,21 356:2,3
356:9,12 357:9,17
359:6,22 362:12
368:8 372:18
378:5 380:20
381:11 383:3
385:4 391:3,25
397:9,13 398:24
400:21 403:8
404:12 405:20
416:25 418:1
421:12 424:6,15
435:18 436:9
437:15,16 440:6
440:19,24 442:10
451:18 452:15
457:6 470:15
475:9,12,15,24
486:1,2,2,3,19,20
486:20,25,25
487:1,1,4,5 488:3
488:4,17 494:6
497:19 504:3
507:6 509:11,11
509:22,25 510:3,4
510:5,7,9,19
512:13 513:15,18
518:7 520:2,9
523:19 524:4
533:18 535:7
541:3,5 542:2,20
543:16,18 549:20
550:23,25 559:24
567:22 568:1
576:6,14 581:13
582:1 585:23
586:19,21,23
589:6 590:12
592:11,19 598:22

599:19,23
**looking** 330:4
339:1,2,3 340:14
345:18 350:22
354:19 355:13
356:8 359:24
361:19 366:3,12
373:12 379:14
383:17 386:3,19
387:2,21 398:6,11
398:17,17 407:1,6
407:21 409:9,10
418:18 424:23
425:14,19 430:12
434:1,9 436:5
437:11 438:5
439:5 444:23
445:18 446:6,7,23
448:6,19 449:13
452:3,8 453:20
454:5,16 456:18
458:21 460:9
462:17 477:10
488:15,19 490:7
490:22 492:1,4,14
492:21,24 494:4
494:10,14 495:9
496:1,17,20
497:20 514:15
516:11,17 517:1
519:3,9 522:2
523:11,19 524:19
527:5 534:11
535:1 562:18
563:18 572:11,14
573:11,12 576:18
576:24 585:18
589:20 591:13
592:1,20
**looks** 360:13 361:8
368:22 391:15
393:13 439:4,6,12
446:21,24 458:24
495:13 496:17
497:15 502:5,25

506:22 544:5
571:15
**Lorditch** 320:10
**lose** 337:11 564:22
564:25
**loss** 345:6,7 562:16
562:18
**lost** 565:9
**lot** 334:23 349:19
349:20 352:1
354:7 372:24
377:16 430:23
438:10 443:7
482:16 487:6
509:24 517:19
583:1 594:2
**lots** 381:23 393:15
434:2
**Louisiana** 321:13
326:9
**low** 490:17
**lower** 325:16
386:21 479:7
500:25 501:10
502:13,17,19
503:1,5 506:5
516:8 586:11
587:10 588:10
**lowest** 379:11
**low-potency** 395:25
396:13
**loxapine** 459:18
**LP** 320:8,8,9,9,10
320:10,11,11,12
320:12,13,13
**Lublin** 329:1
**lunch** 343:3,19
360:21 429:16,17
439:14,15 442:19
442:23 443:1
450:2 456:23
**Lyric** 321:13 326:8

**M**

**M** 320:17 321:7,11
322:3 323:4,10

Laura, M. Plunkett, Ph.D., DABT

October 21, 2008

Page 633

328:6 607:24
608:3,8 609:14
**Macfadden** 325:21
331:19 332:15
371:15
**Macfadden's**
332:16 599:24
600:7,15
**machine** 321:12
**main** 333:10
**major** 322:18 362:6
376:21 377:18,23
378:12 405:13
420:2 589:2,11
**making** 333:18
371:1 482:4
**March** 341:22
**Margaret** 576:2
**mark** 341:3,4 343:6
343:7 362:22
372:13 392:14
404:15,16,23
416:4 449:21,22
487:11 488:7
512:22,24 528:20
552:17 553:9,16
554:6,15 575:21
596:4 600:11
**marked** 327:2,13
328:18 330:21
343:13 363:1
372:16 374:5
375:5,8 392:12,15
393:7 401:18
402:20 405:2,4
416:9,10 440:25
444:9 445:4 446:9
449:25 458:2
459:4 468:1
473:17,19 487:13
488:9 513:2,6
528:25 529:1
552:6 554:1,9,13
569:13 575:25
586:4 596:9

600:12 601:7
**market** 423:13
542:17
**marketing** 601:25
602:6,9
**marking** 343:9
392:13
**mass** 341:9
**master** 558:12
**match** 476:22
488:11
**matches** 521:13
**material** 327:17,20
327:23,24 331:12
331:13 341:10
352:16,17 353:3,8
374:6,7,10 399:10
400:6,15 401:10
402:5 517:15
606:5,14
**materials** 327:14
327:15 330:22,24
332:12 360:23
363:7,9 364:2,10
364:13,15,16
370:2,2 372:18
382:20 389:23
400:22 402:4,14
415:16 449:17
467:21 486:13
582:6 606:6
**math** 501:19,21
**matter** 417:16
480:4
**matters** 482:1
**McAlexander**
320:11
**McEvoy** 552:11
**MDL** 320:5
**meal** 418:15 483:20
483:20,24
**mean** 341:13
343:23 344:9,16
347:9 349:24
357:21 358:17

364:6 371:2,4,19
374:6 375:9
383:16 390:5
391:3 396:22
399:2 404:15
409:15 428:1,1
430:8 432:4 434:2
437:9 450:25
454:4,20 456:10
456:22 460:4
465:16 472:3,22
480:17 481:1,10
483:21 484:11
485:9 487:7 491:4
493:4,4,16,25
495:24 496:2,8,12
496:15 498:11
510:13 516:8,9
520:8 522:18,18
523:13,20 524:3
534:18 540:22
545:8 547:15,15
548:1,4,15,18
561:13,14,19
562:8 563:4,7,8
563:11 564:6
565:17 566:2
568:10 572:1
573:1,9,14,19
576:9 582:4
584:10 586:2
589:21 590:7
592:11 593:13
**meaning** 527:17
**means** 385:23
431:23 447:1
460:24 480:25
489:1 496:2 535:6
574:11 580:4
**meant** 439:22
**measure** 446:4
468:11 470:13
479:2,11 494:20
570:18
**measured** 362:15

362:17 394:21
467:14 487:2
492:7 493:11,13
513:13 533:22
559:22 563:11,25
574:2 576:17
**measurements**
575:6
**measures** 440:5
448:23 475:10,20
475:24 477:7
501:12 523:7,10
524:6
**mechanism** 415:15
415:25 425:11,11
425:12 427:4,7,14
429:18 430:25
432:12 433:8,21
433:23,23 434:11
436:8 440:12
442:13 443:17
444:19 448:9
456:14 457:6
458:22 464:8,11
464:18,19,20,21
464:23 465:1,18
467:19 471:14,18
580:15 582:15,19
582:21 583:3,7,14
**mechanisms** 415:18
415:19 431:5
436:13 446:5
448:7 456:5 466:3
466:21 580:16
582:22,24,25
**median** 561:13,14
563:7 564:3,18
566:4,5
**Medicaid** 322:16
405:11
**medical** 382:25
587:21 588:5
603:10
**medication** 322:19
336:1 344:8

383:13,23 405:15
559:11 568:16,24
**medications** 386:4
427:15 448:5
547:4,23 548:7
570:11 587:20
588:3 593:19
**medicine** 367:23
485:3 543:17
**meet** 332:24 333:3
412:16 414:13
538:15
**meeting** 384:15
398:13 511:20,21
518:14,16 519:3
571:12 572:18
**meets** 562:9
**Meghan** 326:17
**meghan.rohling...**
326:20
**Melkersson** 435:3,8
435:10 436:10
437:4,5 438:9,10
438:13,14 441:2
441:10
**Melkersson's**
440:21
**mellitus** 322:15,22
323:12 405:10,18
416:14 418:14
419:10,10 420:20
421:11,16 422:6
424:12 434:15
479:14 570:6
583:17
**members** 382:25
540:9 593:14
**membrane** 432:12
**memorized** 390:11
**memory** 331:1
338:5 470:14
**mention** 439:10
528:1 587:12
**mentioned** 343:18
355:11 364:8

Laura, M. Plunkett, Ph.D., DABT

October 21, 2008

Page 634

| | | | | |
|---|---|---|---|---|
| 374:17 417:17 | 527:2 576:3 | 501:25 515:3 | 583:7 | **M.D** 325:21 |
| 443:25 446:11 | **metabolite** 447:15 | 526:14 540:3 | **moment** 395:24 | **N** |
| 467:19 473:12 | **metabolize** 462:15 | 563:11 574:6,12 | 434:7 492:23 | N 326:1 410:13 |
| 480:25 526:3 | **metabolized** 455:20 | **million** 382:25 | **monitor** 594:1 | 451:7 454:12,14 |
| 545:7 549:16 | 460:12 | **mind** 420:15 507:5 | **monitored** 593:23 | 454:16 459:22 |
| 568:25 591:18 | **meta-analysis** | 595:4 | **month** 329:18 | **naive** 381:14 |
| **mentioning** 380:23 | 418:11 | **mine** 372:1 | 561:9,12,19 562:3 | **name** 342:12 |
| **mentions** 426:23 | **method** 468:11 | **Ming** 513:5 | 562:5,7,22,24 | 348:25 364:23 |
| 433:17,22 454:8 | 469:17 470:2 | **minimal** 324:12 | 564:4,6 | 367:20 371:16,17 |
| **merged** 375:19 | 477:1,1 559:13 | 468:9 470:5 | **monthly** 518:21 | 371:18 541:5 |
| **met** 328:22 330:22 | 580:10 | 473:22 | **months** 322:19 | 557:5 608:10 |
| 332:21,21 333:1 | **methodology** | **minor** 327:11 | 386:4 387:16 | **names** 332:6,10 |
| 335:3 398:16,23 | 364:13 577:9 | **minus** 565:19 | 395:10 405:14 | **Nanomoles** 493:18 |
| 399:24 423:23 | 603:12,14 | **minute** 363:15,16 | 407:24 414:16 | **narrative** 507:10 |
| 518:5 571:17 | **methods** 382:20 | 382:8 394:9 | 480:3 559:7,9 | 550:10 551:4 |
| 572:6,14 583:25 | 570:16,16 603:2 | 421:13 465:9 | 571:4,12,16 572:3 | **narratives** 550:13 |
| 591:8 594:9 | 604:1 | 512:5 516:16 | 572:14,19 573:10 | **Nasrallah** 596:25 |
| 602:21 | **Meyer** 329:3 569:5 | 541:6 593:4 594:5 | 573:11,15,19,21 | 597:3 |
| **metabolic** 323:17 | 569:15 570:23 | **minutes** 385:18,19 | 574:2 | **National** 382:12 |
| 325:8 342:25 | 572:4,20 573:5 | 439:14,15 460:1 | **month's** 356:16 | **Native** 351:24 |
| 353:16 369:22 | 574:3 | 481:25 495:4 | **mood** 513:19,21,24 | **nature** 594:6 |
| 379:20 445:14 | **Meyer's** 575:9 | 511:13,21 512:14 | 522:5 524:23,24 | **nauseam** 500:5 |
| 447:12 448:3 | **mice** 324:7 450:9 | 558:2,6,7,8 | **morbidity** 587:21 | **NDA** 370:10 |
| 449:7 462:14 | 450:11,11,12,21 | 568:25 570:22 | 588:5 | **nearly** 382:25 |
| 506:14,16 507:2 | 451:5 452:8,17 | 594:12 596:7 | **morning** 400:4 | **necessarily** 366:2 |
| 507:10,17,25 | 454:10,18 455:7 | 602:13,14 604:19 | 599:21 | 367:6 377:4 |
| 508:3,6 519:6 | 459:8,19,20,25,25 | 606:1 | **mortality** 587:22 | 396:22 398:13 |
| 544:9,13 546:24 | 462:8,14,14 463:5 | **misheard** 573:18 | 588:5 | 399:17 412:15 |
| 547:3 549:1 | 463:8,17,20 | **misquote** 346:1 | **mouse** 323:22 | 420:13 423:6 |
| 566:15 567:2 | **micromoles** 490:13 | **missed** 580:6 | 435:8 439:4 | 429:1,9 430:10 |
| 569:2,15 570:5,10 | 495:14 496:18 | **misses** 455:24 | 449:19 450:10 | 431:25 432:18 |
| 570:12 571:12,18 | 501:20 | **missing** 541:13 | 453:10,12 454:1 | 435:4 461:17 |
| 572:6,15,18,24 | **middle** 320:3 387:5 | 555:16 | 454:23 455:23 | 472:15 481:3,3 |
| 573:1,4 575:10 | 561:1,7 | **misunderstood** | 462:17 556:3 | 522:22 540:7 |
| 584:17 592:20 | **Middleton** 320:11 | 357:7 | **mouse's** 461:6 | 547:5 564:14 |
| 595:12,24 598:4 | **Miller** 329:5 378:23 | **model** 324:12 | **mouth** 556:17 | 565:1 579:3 |
| **metabolism** 322:18 | 380:25 552:11,12 | 453:10,12,19,24 | **move** 359:2 431:2 | 584:21 586:22 |
| 324:8,10,15,18 | 586:24 587:15 | 454:2,5,6,7,7 | 467:5 594:21 | 587:11 593:17,23 |
| 405:13 415:20 | 591:16 605:12 | 462:1,18 468:9 | 597:2,5 | 594:3 |
| 455:10,24 461:2,3 | **milligram** 452:23 | 470:5 473:22 | **movement** 377:19 | **necessary** 343:19 |
| 461:9 462:3 468:4 | 462:20 566:3 | **modeled** 470:11 | **Mullen** 554:13,15 | 447:15 545:18 |
| 470:19 473:19 | **milligrams** 452:20 | **moderate** 459:18 | 554:17 | 552:25 |
| 475:10 477:16 | 452:25 453:4,5,6 | **modulate** 448:3 | **Multi-centre** | **need** 332:8 338:7 |
| 479:2,11 488:17 | 453:7,8 459:23 | 449:6 | 324:14,17 | 343:2 358:9,20,24 |
| 489:12 521:13 | 462:2 501:18,24 | **molecular** 430:25 | **muscle** 455:2 | 359:1 360:25 |

Laura, M. Plunkett, Ph.D., DABT

385:18 388:12
400:22 402:2
424:13 436:2
457:16 458:1,7
479:24 482:15
484:7 486:8
487:21 494:7
497:20 498:4,12
499:10,10 511:16
528:22 552:20
553:17,18 555:19
557:13 562:19
591:21
**needed** 444:5
553:25 606:5,16
**needs** 447:21
541:17
**negative** 490:18,19
490:20 493:20
495:16 564:18
566:6 574:10,18
**negotiation** 539:5
**neither** 609:4
**nested** 322:17
341:25 405:12
Neuropsychopha...
437:6 441:4
**neurotransmitter**
428:23
**never** 388:18
467:17 469:4
478:4 481:12
**new** 323:12 326:14
326:14 330:24
341:20,21 352:17
352:20,24 353:3,6
356:14 371:10
373:24 374:11,11
375:16 394:4
397:10 398:24
399:10,10,15
400:6,15 402:14
403:10 404:6,9,11
405:14,20 406:9
406:10,10,20

415:15,17 416:13
435:23,23,24
441:17 449:17
482:1,3,20 500:6
500:19 529:11
545:2,3,8 546:14
551:14,21 552:6,6
552:16 553:22,23
553:24 578:21
584:23 591:12
594:7,8 595:15,16
596:3,6,6,10,11
596:12 606:6
**Newcomer** 439:1,2
439:2 440:4
441:20 444:1,24
446:3 476:9
582:24
**Newcomer's** 444:11
445:6 476:12
**newer** 423:12 529:6
549:9 586:25
**news** 483:13
**New-Onset** 322:18
**nice** 517:19,19,21
**nine** 556:1
**non-diabetes-mel...**
428:22
**non-fasting** 337:4
337:23,25,25
338:3,9 339:2
340:3 362:14
484:24 539:20
**non-industry**
382:11
**non-obese** 468:21
474:19 475:4
476:5 477:5
**non-published**
322:23 327:7,8,18
362:25 363:5,10
368:12 371:5
504:18 518:24
602:3 603:18
**non-reference**

402:4
**normal** 325:11
338:15 370:20,23
370:23 371:3
408:25 409:10
410:19 413:9
418:10 472:8
475:10 477:7,15
477:22 479:1,11
483:23 484:18,23
485:8 501:18,22
502:22,24,24
**normally** 329:18
333:1 367:8 370:6
370:12,17 371:6
417:19,20 418:5,6
462:12,18 525:2
**normals** 484:14
**north** 340:17 480:9
515:24 534:5
**Nos** 363:21 392:12
405:2 575:25
**NOTARY** 608:18
**note** 342:23 391:10
**noted** 608:1
**notice** 345:7 365:9
482:6,7,8 499:25
529:10,14 538:7
**November** 330:16
600:21
**number** 339:4
340:12 351:1
368:2 386:1,13
390:23 398:15
406:23 408:20
414:4 420:14,15
424:7 450:23
451:9 465:16
471:11 484:17
503:1 508:10
512:2,3,9 516:4
517:6 523:17
564:13 572:5,13
573:11 590:5
599:20

**numbered** 321:9
**numbers** 338:4
396:2 485:1 492:2
493:22 494:3
498:12 505:1
508:2 536:10,10
537:19,25 538:1
541:2,3 574:22
575:12,15
**numerous** 606:19
**nutrition** 351:5
NW 326:23

___

**O**

**oath** 328:10 404:7
608:9
**obese** 346:15
353:18,19
**obesity** 347:25
348:2,3,18 352:13
352:22 353:12
354:3,3,5,8,9
448:5
**object** 484:9 499:8
594:15,20 595:13
**objection** 335:6
339:14 343:9,12
349:11 357:12
359:9 360:2 379:6
384:2 390:9 391:7
547:25 550:9
567:25 585:11,21
604:2
**objective** 469:13
474:12,17,17
489:4,10 581:16
588:9,17,18
**objectives** 489:5
**observations**
447:16 526:14
**observe** 409:14
**observed** 413:19
497:9 515:10
**obtained** 421:23
**obvious** 399:22
**obviously** 351:4

353:17 362:14
375:21 391:8
409:14 412:15,24
472:13 498:20
520:15 534:22
537:6 549:14
592:23 594:5
600:7 602:21
604:7
**occasionally** 358:5
**occasions** 606:19
**October** 320:18
321:10 322:24
323:5 327:8,9,10
327:11,18,19,19
328:22 330:10,23
335:23 362:24
363:5 372:15
383:3 392:17
400:12,13 417:6
518:2 529:2 535:1
536:2 592:7
603:18 604:23,24
605:10
**odds** 385:11,14,23
386:3,5,7 387:6,7
387:15,20,22
388:18 389:1,20
390:7 395:5,8,10
395:17,21,24
597:23 599:13
**offended** 335:21
**offends** 555:24
**offense** 358:17
**offer** 602:5
**offering** 372:6
**office** 321:12
363:14 608:13
609:11
**offices** 333:4
**OGTT** 411:10
488:20 489:21
490:5,24 495:6,15
496:21
**oh** 341:13 363:16

385:1 438:2
458:17 489:2
511:9,13 516:17
526:23 561:15
573:22 581:3
595:9
**okay** 328:4 330:14
330:17,17 331:11
333:20 335:14
336:7 337:18
343:6 344:5
345:19 346:1
350:18 351:16
352:10,14 353:7,9
355:16 356:9
360:25 361:5
363:15 367:11,21
373:1 374:19
375:3 376:11
379:15 382:18
385:1 387:20
389:4,8 392:10
393:9,22 394:17
394:24 395:4
400:2 402:22
403:17,19 404:24
404:25 406:18,25
407:4,8,20 408:2
408:17 410:6
411:11 413:5
415:22 416:4
418:3,13,22
419:17,22 420:23
421:1,22,25 422:8
423:3 424:9,18
425:13,24 426:19
426:23 427:6,18
428:12 429:11
430:3,22 431:4,8
431:16 432:4,16
432:20 433:4,9,10
434:10 435:10,15
435:22 436:1
437:2 439:7 440:3
440:18 442:3,23

443:25,25 444:8
445:5,10,25
446:10 447:1,7
448:1 449:24
450:17 451:18,24
453:9 456:20
457:4,23,25 458:3
458:11,13 459:20
463:19 467:19,25
468:17,20 470:18
471:13 472:1
473:3 476:19
479:14 482:7
484:18,22 486:9
486:23 490:2
491:17 492:21
493:15,22,24
494:11,25 495:9
495:13 497:6
498:23 499:21
500:21 501:16
502:3,12 504:14
504:20,24 507:8,9
508:6,20,24 509:2
509:4,18,23,24
510:3,15 511:15
511:17 512:19
513:10,14 519:2,8
520:22 521:8,15
525:13,16 526:3
526:11,19,25
527:1 528:22
529:8,22 530:12
530:25 531:2,9,16
531:22 532:3,12
532:19 533:10,12
533:14 534:9,14
535:19 536:17
537:4,8,16 538:2
540:18 542:19
543:7 544:21
547:14,20 552:1
552:19 555:12
556:10 557:9,15
559:10,13 560:3

560:17,25 561:1,4
561:17,21 563:19
565:8,14 566:2
568:22,25 569:12
570:15,22 572:10
572:23 573:18
574:1,1,8,16
575:1 577:11
581:3,3,25 582:9
584:5 586:1,8
587:5 588:18
589:1,6,17 590:7
592:5 595:7,8,13
595:18,22 596:2,5
597:10 600:19
601:16 604:13,21
605:20 606:22
**olanzapine** 323:8
324:11,15,19
325:4,11,14
342:16 344:11
355:5 356:4,19
357:2,19 376:3
384:17 386:7,10
386:15,25 387:6,7
387:13,16 388:8
389:15,19,21
392:3 393:1,24,25
395:8 397:18
409:24 410:1
415:4 421:2
422:21 423:2,9,13
426:5,10 432:2
434:16 439:16
444:25 448:19
464:14,22 468:19
469:2,8,11,14
470:7,24 471:22
473:13,20 474:13
474:18 475:7,9
476:4,23 477:10
478:3,4 489:12
490:2 491:8,13,21
491:25 492:18
494:5 497:10,14

501:5 503:9 527:7
527:21 533:18
542:9,14 543:25
544:14 554:24
559:2 561:5,5,17
562:2,6,22 563:7
563:10 568:21
571:3,15 573:15
574:5 576:12,14
576:16,17 577:13
577:18 579:1
581:6,18,23
598:24 599:6
**olanzapine's** 503:9
563:15
**olanzapine-induc...**
322:12 405:7
**olanzapine-treated**
468:22 476:21
477:5,13
**old** 394:4 399:10,18
399:23 400:14
401:16 545:6,24
546:1,5 551:16,18
**older** 378:20
420:12 472:6
**omissions** 372:21
**once** 335:17 539:11
**ones** 332:1 340:7,25
341:1 342:19
348:11 349:13,17
354:22 356:2
363:13 364:16
366:1 380:23
390:5 395:23
396:23 409:21
434:4 435:20
437:11,15 464:8
464:13 487:1
507:6 518:24
555:13 578:8
585:14 592:14,18
**one's** 368:24 437:3
533:8 561:12,13
561:14,14

**online** 509:12 510:5
510:8,8 511:19
**onset** 323:12
394:20 405:14
406:9,10,21
416:13 422:14
**open** 455:2 499:7
588:22 606:11
**open-book** 437:21
437:22
**open-label** 324:14
324:17 515:4,10
515:24
**operate** 424:3
**operating** 448:8
582:20
**opine** 583:16
**opinion** 334:7,9
335:1,4,8 336:9
339:8 341:5
343:15 347:10
351:7,17 352:4,12
352:20,24 353:11
360:9,15 370:12
370:18 372:6
396:16 397:22
420:6,8,18 423:4
485:14 503:22
504:9,11,12 510:6
512:16 517:11
522:20 525:1,6
544:20 567:14,24
580:9,12 583:2,2
583:20 584:6
585:16,17 590:22
593:9 603:20
**opinions** 332:12
353:4 359:13
366:8 367:2
369:21 370:24
371:1 376:8
390:20 406:4
423:6 480:12
504:15 505:14,17
534:22,24 551:8

Laura, M. Plunkett, Ph.D., DABT

October 21, 2008

Page 637

567:11 569:24
576:8 578:8 581:9
602:5,24 603:3,5
603:9,13,23,24
604:5
**opportunity** 400:22
499:25
**opposed** 409:3
581:13 595:16
**oral** 320:16 321:7
417:1 455:1 462:2
489:15
**orally** 455:18
461:14,22,25
**order** 339:6 362:8
413:19 421:17
453:19 481:17
496:6 498:19
523:13 547:6
**ordering** 547:2
**organ** 455:2
**organizes** 424:25
**organs** 461:16
**orient** 531:10
**original** 360:5
372:10 374:3
376:3 415:23
416:1
**originally** 327:19
375:9
**ORLANDO** 320:3
**ought** 547:23
556:16
**outcome** 570:18
**outcomes** 570:12
**outside** 353:4 455:9
**overall** 350:20
397:19 493:11
522:21 551:7,9
562:25 566:17
567:11
**overboard** 499:19
**overlap** 492:7
**overlaps** 599:4
**overly** 552:25

**overview** 416:14,25
417:20,21 418:9
418:11 425:14
**overweight** 354:8
**o'clock** 499:2,6
500:3 543:8
546:18,22 556:25

_____

**P**

**P** 326:1,1 491:10,10
492:8,9,9
**package** 449:23
604:24 605:3,7,10
**page** 322:9 323:3
324:3 325:3
376:20 382:19
384:6,21,25 385:9
385:9 386:2 387:1
387:3 388:7
391:16 394:17
406:8,19 419:6
420:23 421:10,12
422:2,4 425:11
426:3,7,21 427:3
447:9,24 454:13
459:16 460:10
470:4,18 475:18
476:2 477:2
478:24 489:9,17
494:25 495:3
500:23 506:13
507:9 514:20,20
514:23 521:4,6,6
521:11,25 522:1
522:12,17 525:9
525:11,11,16
526:8,9,20,24
528:22 529:19,20
529:21 531:1
536:17 559:14
560:2 561:2,4
563:19 570:2,15
570:15,18 571:10
577:2,15 589:1
601:19 607:2
**pages** 333:22 368:2

420:25 487:23
517:7 530:21
599:24 609:3
**pancreas** 349:4,5,7
**pancreatic** 431:10
432:10 433:15
435:2,12 436:10
436:17,19 437:3
438:16,22 440:12
440:20 441:15
443:15 446:4
456:24 577:19
579:2,17 580:20
**PAP** 489:22,24
**paper** 331:9 340:9
341:15,21,22
342:2,12,14,15,16
342:21,21 357:4
359:22 368:21,24
374:22 375:1,6
376:11,15 381:1,3
382:19 384:6
388:21 389:11,14
389:17 390:6,7
391:20 392:17
393:5,24 394:10
404:6,8 405:6,8
405:10,13,17,20
406:3 407:4 409:2
409:6 411:5,7
414:21 415:15
416:11,19 417:10
417:17 418:1
419:7 423:3,5,7
425:4,16 429:1,15
429:17 436:12
437:4,9,10,20
438:9 439:1,3,10
439:16,22 440:14
440:21 441:1,17
443:10 444:11
445:20 446:12
449:1,5,16 450:1
450:6 458:4,20
459:5 462:8,24,25

463:5 467:20
468:3 471:10,11
471:19 472:6,7,15
472:23 473:5,25
474:12 476:16,17
477:19 478:1,14
478:16,19,22,23
484:3 563:23
566:14,22 567:2,7
567:13 568:17,18
569:5,14,24
572:20 579:5
580:25 581:4
582:23 584:25,25
585:1,12,17,18
586:9,15 590:19
591:16 598:9,13
598:17 604:15,17
605:7,12
**papers** 334:21
336:20 338:6
341:20 351:14
374:12 375:19
377:14 378:10,22
389:24 390:3
400:20,24 402:8
404:4 405:5 415:2
415:8,18,22,25
416:3 417:4,13,17
417:22,24 423:7
424:6 435:3
438:10 441:20
444:18 456:3
465:13,16 469:9
484:25 551:5,6,10
567:6 569:8 578:6
582:23 583:1
584:23 585:13,13
585:14 587:13
591:12
**paragraph** 336:14
387:5 388:7,13
394:19 416:21
418:20 421:4
422:13,16 426:15

426:18 427:6,12
434:12 447:10
466:21,22 467:1
471:7 476:3,11
478:25 479:5,6,13
515:1 527:5 528:5
531:3,16,19 534:1
536:18,23,25
537:9 560:4
570:20 587:17
589:17 605:1
**paragraphs** 374:17
531:13,15
**Parallel-Group**
324:14,18
**parameters** 325:8
383:14 569:2,16
**paraphrase** 540:25
**parent** 460:14
461:1 462:5,6
**parentheses** 406:22
406:22,23,24
**parenthetical**
530:19,22
**Park** 326:13
**parking** 482:16
**Parkway** 326:4
**parrot** 460:24
**parsing** 432:14
**part** 343:15 353:18
353:25 403:25
404:2 406:5
407:18 408:1
415:1 418:1
429:21,21,24
449:17 451:18
452:7 455:11
472:8 479:23
512:24 523:8
525:5 547:19
548:19 554:13
559:12 566:13
567:11 603:9
605:11
**particular** 340:20

Laura, M. Plunkett, Ph.D., DABT

October 21, 2008

Page 638

| | | | | |
|---|---|---|---|---|
| 342:17 344:22 | 422:5 434:16 | 344:21 345:2,24 | 593:22 | 331:16 |
| 345:10 366:6 | 447:14 468:4 | 350:13 353:20 | **peripheral** 427:8 | **Pharmacopsychi...** |
| 390:4 452:7 | 473:7,20 474:14 | 354:10 355:2,11 | 427:20 | 416:16 |
| 463:20 478:19 | 474:19 475:4,9,16 | 358:21,24 379:23 | **peritoneal** 461:18 | **pharmacotherapy** |
| 498:21 506:18 | 476:5,14 477:5,21 | 381:13,16 383:25 | **Peritoneally** 460:18 | 342:3,22 447:13 |
| 534:20 566:13 | 485:6 489:12 | 384:10 413:18 | 460:19 | **phase** 324:14,18 |
| 567:7 587:14 | 497:21 500:25 | 414:24 419:25 | **perphenazine** | 325:9 362:5 |
| **particularly** 394:6 | 501:8 502:4,5,12 | 420:6 429:7 | 376:22 380:6,7,11 | 434:19 515:4,5,10 |
| 405:19 409:9 | 502:17,18,21 | 431:14 432:25 | 380:18,21,24 | 515:10,25 526:12 |
| 415:10 469:21 | 503:8,9,18,25 | 449:14,15 466:12 | 384:21 400:1 | 559:6,6,15 560:5 |
| 471:19 521:18 | 504:5,5,22 505:10 | 466:25,25 480:13 | 451:25 458:24 | 560:6,9,14,19 |
| 591:2 | 505:11,21,25 | 481:7,8 482:18 | 571:3 572:11,12 | 561:22,25 562:1 |
| **parties** 609:5,6 | 506:5 507:11,20 | 483:22 485:21,24 | 572:13,13,20 | 565:20 566:13 |
| **parts** 333:20 523:1 | 513:21 524:22,23 | 503:1 505:2 | 574:16 575:2,9 | 568:17,18 569:17 |
| 550:24 | 525:20 527:10,17 | 506:25 507:24 | 592:18 | 570:12,20,23 |
| **party** 609:7 | 532:25 538:14 | 508:7,9 513:21 | **perphenazine's** | 571:2,8 573:1,5 |
| **pass** 461:8 599:15 | 554:25 559:3,7,14 | 549:5,7,20 559:10 | 575:14 | 574:2,14 575:3,4 |
| **passive** 461:17 | 560:5,8 561:17 | 562:14 564:24 | **Perrin** 321:12 | 575:9 |
| **pathophysiological** | 562:2 563:22 | 568:11,15,23 | 326:8 333:4 | **Philadelphia** |
| 447:15 | 564:1 567:22 | 573:20 577:6 | **person** 337:14 | 326:19 |
| **pathway** 560:9 | 570:7 571:17,23 | 578:3 579:5 | 346:15 408:7 | **phone** 558:13 |
| **patient** 340:20 | 572:6,14,18,24 | 598:10 | 409:1 410:18 | **phrase** 541:12 |
| 344:24 345:11 | 579:16 580:11 | **people's** 512:10 | 411:8,21,23 412:6 | **phrased** 400:18 |
| 346:10 362:8 | 584:13,19,22 | **percent** 344:25 | 412:24 453:24 | **physician** 331:16 |
| 379:17 397:8 | 585:19 589:9,12 | 345:3,12,15,16 | 455:18 467:11,16 | 338:13,24 339:13 |
| 407:19 409:13 | 593:23 594:1 | 346:5 386:10 | 480:4 565:9 | 533:1 539:24 |
| 410:15 411:17,19 | 601:23 | 387:17 406:13,22 | 608:10 | 540:6,17,19 |
| 497:25 502:8 | **patient's** 498:12 | 406:24 413:5,8,22 | **personal** 517:22 | 541:23 547:17 |
| 523:15,22 524:16 | 523:15 534:7 | 413:25 414:6,8,8 | 557:1,5,13 | **physicians** 332:10 |
| 539:25 540:6 | **PC12** 324:5 458:6 | 414:14 452:18 | **personally** 608:8 | 363:22 |
| 545:11 584:11,14 | **PDR** 363:13 364:6 | 481:7 502:6,9,12 | **person's** 350:20 | **physiology** 351:6 |
| 586:3 592:17 | **PDRs** 363:15 364:8 | 502:18,21 505:25 | 367:20 | 379:24 |
| 593:7 594:19 | **peanut** 556:18,20 | 506:1,6 507:12,17 | **pertinent** 366:8 | **Ph.D** 320:17 321:7 |
| **patients** 322:16,20 | 556:23 557:7 | 507:19 516:6,7 | 367:2,8,12 369:21 | 322:3 323:10 |
| 324:9,11,16,19 | **peer-reviewed** | 532:5 571:16,21 | 393:18 | 328:6 607:24 |
| 325:5 338:11 | 376:17 392:23 | 572:15 582:19 | **Pharmacoepide...** | 608:3,8 |
| 355:21 359:7,25 | 417:1 421:19 | 589:23 590:11 | 325:19 | **pick** 537:5 547:17 |
| 362:15 383:7,8,9 | 474:5 603:10 | **percentage** 413:7 | **pharmacoepide...** | **picked** 542:19 |
| 383:12 387:8,18 | **pen** 453:2 | 483:19 484:20 | 596:18 | **picking** 523:2 |
| 395:13,17 405:11 | **Pennsylvania** | 503:4,5,7 508:9 | **pharmacokinetics** | **pick-up** 366:23 |
| 405:15 406:13,20 | 326:19 | 571:17 | 455:15 | **piece** 331:19 481:20 |
| 407:5,17 408:3,18 | **people** 327:6 | **percentages** 503:3 | **pharmacologist** | 522:22 601:25 |
| 408:22 410:12 | 331:24,24 337:10 | **period** 383:3 | 532:10 533:2 | **pieces** 364:16 |
| 413:2,3,8,11,11 | 337:16,21 340:18 | 387:21 394:25 | 603:7 | 414:22 428:7 |
| 414:3,5,8,14 | 344:7,10,13,14,20 | 424:4 561:24 | **pharmacologist/t...** | 527:14 587:5 |

Laura, M. Plunkett, Ph.D., DABT

October 21, 2008

Page 639

pile 357:18
pill 455:18
placebo 325:12,14
  522:5 523:21
  524:24 526:13
  534:16 576:16
  581:6
placebo's 576:18
placebo-controlled
  533:14 534:3
placed 401:11
placement 536:4,6
plaintiffs 326:2
  364:10
plan 323:6,9 372:8
  373:9 375:7 393:2
  602:5
planned 499:18
plasma 323:22
  411:9 449:19
  452:8 455:16
  475:15,21 489:14
  489:21 490:4,24
  491:20 495:6,10
  497:8 501:1
  505:21
plausibility 465:3
play 339:6 352:3
  379:19,20
please 369:23
  400:10 459:14
  483:16 543:14
  553:2,9 596:5
  601:15
plenty 500:5
plot 491:2
plots 490:8
plotted 490:16
Plunkett 320:17
  321:7 322:3,23
  323:4,10 327:2,5
  328:6,10,18
  330:21 343:8,13
  343:14 352:15
  353:10 356:9

360:9 363:1,4
372:14,16 374:14
375:4,8 382:18
389:11 391:12
392:12,15,16
403:23 405:2,3
410:10 416:9
440:25 442:8
443:1 444:9,10
445:4 446:9
449:25 458:2,4,19
459:4 468:1
472:24 473:17,24
482:1 487:13,17
487:25 488:9,16
500:23 506:13
512:21 513:6,7
514:15 516:14
524:15 528:19,25
554:1,14,20 558:9
558:22 569:13
575:17,25 576:1
579:15 586:4
596:9 599:19
600:12,14 601:7
602:14,19 604:7
607:24 608:3,8
Plunkett's 327:16
  327:21
plus 347:2 558:9
  596:25
point 330:1 332:20
  333:11,13,16
  334:17,20 335:2
  336:4 344:6
  348:25 349:19
  351:12,13 353:2
  354:13 371:23
  372:20 377:25
  387:1 394:14
  401:23 402:12
  404:14 405:21
  406:5 407:3
  423:25 425:5
  430:20 433:9

442:15 454:8
464:15 479:18
482:4,5 489:6
498:21 500:6
510:20 514:19
516:12 517:12
520:24 522:17
523:19 524:14,19
525:5,7,11 526:9
527:16 529:13,18
535:24 536:9,15
548:20 551:5,20
565:23 567:9
579:11 583:15
588:20 601:8
pointed 407:11,15
  466:19,19 543:3
  552:7
pointing 377:24
  448:24 466:20
  522:25 523:8
  573:22 583:13
points 369:19
  522:12,13 523:2
  525:10 529:20
polar 513:16
politely 553:22
polydipsia 339:4
  340:5
polyuria 339:4
  340:5
poor 351:4,4
  361:23 587:21
pop 339:16 437:20
population 381:2,8
  381:11 388:2,19
  395:14 446:2
  480:19 481:2,5,9
  485:14,21 497:10
  498:10 501:2
  591:3
populations 351:24
  453:22
portion 332:15
  559:1

position 368:21,24
  500:10 505:6
  508:13,13 595:1,1
possible 356:4,6,19
  359:17 360:6,12
  360:18 361:12,12
  362:4 392:3,5
  415:18,25 423:14
  425:11 427:3,14
  430:4,18 431:5,13
  432:9 440:23
  441:13 442:10,11
  445:10 473:11
  479:22 480:18
  485:12,23,25
  516:10 525:21
  564:24 579:19
  580:5,6
possibly 346:16
  359:15 360:23
  431:19 432:11
  444:19 519:25
  527:21 537:14
post 514:21
poster 417:1
postulated 427:15
  456:4
Post-Deposition
  322:11
post-glucose 533:5
  533:11,22
post-marketing
  520:18
potency 429:3
potential 352:3
  432:1 448:7
  464:19 469:3
  605:5
potentially 346:23
  380:9 399:4 430:5
  433:7 439:1 454:7
  480:1 485:2
  587:18
pound 562:16
  564:9,11,14

pounds 561:9,12,18
  561:19 562:2,5,7
  562:16,22,24
  563:4 564:4,6
  565:9
poverty 351:3
PowerPoint 363:17
  363:24 364:9
  578:20,22
precede 465:6
preclinical 519:25
precludes 423:14
prediabetic 336:24
  346:14 355:2
  406:13,15,21
  408:23 409:1,13
  409:15 410:12,16
  411:3,18,20,23
  412:7 413:2,3,10
  413:18,23 414:3,5
  414:15
predicate 358:23
predict 344:23,25
  345:11,21 509:7
predictability
  345:4
prediction 346:3,3
  346:4,5
predictor 345:16
predispose 379:22
prefers 469:23
preliminary 588:13
premise 431:25
prepare 373:15
  606:16
prepared 327:5,6
  331:7,13 373:11
  569:14
preparing 372:18
preplan 522:8
prerequisite 481:16
prescribed 397:2
  422:18
prescribes 543:17
prescription 421:5

Laura, M. Plunkett, Ph.D., DABT

October 21, 2008

Page 640

422:17
prescriptions
  422:14
presentation
  363:17,24 364:9
  578:21
presentations
  417:2
presented 602:9
presents 447:22
presumed 421:16
pretty 343:1 364:6
  463:3 511:25
  525:7 585:7
prevalence 419:8
  419:10
prevalent 570:7
preventing 413:20
previous 325:6,6
  477:4 552:16
  555:1
previously 328:2,7
  334:22 374:6,15
  375:17 405:4
  419:15 483:10
primarily 513:12
primary 488:19,23
  488:24,25 489:3,4
  489:10 501:2
  513:14 559:19
  570:17 581:16
Principles 340:11
print 330:19
prior 327:20,24
  374:18 401:12
  454:13 552:3,3
  594:6
probably 334:6
  348:4 349:14
  375:14 379:12
  393:14,25 438:23
  451:9 457:10
  467:24 496:15
  542:16 565:25
  579:13 593:16

probe 399:19,23
  401:13
probing 401:16
problem 351:25
  374:16 404:15,19
  479:23 535:3
  538:10 588:2
  593:21
problematic 357:5
  536:6 593:22
problems 580:16
  580:18
procedure 321:14
  576:20,24
proceed 558:13
PROCEEDINGS
  327:3
processes 448:3
  449:7
produce 376:23
  377:6 459:18
  471:15,15 546:4
produced 321:8
  361:20 371:8
  400:3,24 415:16
  541:21
product 542:6
production 606:5
products 320:5
  605:4
professionally
  606:20
profile 377:20
  378:15 379:1,4,12
  379:16 380:13,15
  380:17,25 400:1
  426:11 489:11
  547:19 584:17
  585:25 587:7,11
  592:6,20 595:12
  595:25 598:4
profiles 378:8
  428:21 430:6
  591:9,22 592:1,17
prolactin 376:24

prolonged 577:14
promise 328:15
  499:13 543:5,10
  545:5 546:2
prompting 366:2
prone 450:12,17
  453:12,24 463:20
  463:22
pronounce 591:10
proof 346:5
propensity 380:9
  430:1 453:18
proper 351:4
  516:20 550:17,18
proportion 501:8
  502:4,16 504:5,22
  505:9,21 506:4
  571:11
propose 536:20
proposition 389:14
  389:18 466:7
  521:22
Prospective 325:9
  325:14 569:17
  581:6
protocol 559:12
proved 608:9
proves 414:22
provide 328:1
  364:18 374:23
  384:20 392:7
  478:19 537:11
provided 328:1
  340:13 356:13
  357:25 359:12
  367:3,17 369:8
  370:25 371:6
  372:9,11 390:1,15
  390:17 392:7
  393:16,17 406:2
  416:2 469:6 485:3
  504:18 518:10,24
  578:20 600:4,23
  603:19 604:4
  605:11,13,23

606:14
provides 589:18
providing 327:13
  374:15
provisions 321:15
Psychiatry 341:23
  392:21 444:15
  474:3 555:5
Psychopharmaco...
  376:12,16
psychoses 384:4
  394:22
psychosis 376:25
  383:7,8 384:1
  387:9,18
psychotic 383:13
  384:11 394:11
  395:13
public 579:10
  608:18
publically 371:2
publication 330:11
  372:4 569:2
publications 417:1
  550:20 555:7
  559:24 560:3
publish 378:1
published 323:4
  327:7,9,10,14,17
  327:18 330:7,10
  331:9 342:14,22
  357:4 370:21,21
  372:14,18 376:11
  389:13,23 392:17
  392:20 400:12
  416:16 429:2
  441:2 444:15
  445:16 449:12
  473:25 474:2
  549:6 555:4
  566:14 576:2
  602:3 603:10
  604:18 605:6
PubMed 329:25,25
pull 336:19 341:14

343:2 347:24
  356:21 357:18
  381:3 437:11,12
  437:14,20 438:4
  438:13,18 457:10
  457:17 467:22,24
  510:21 551:6
  566:25 585:2,3
  591:19,21 592:25
pulled 336:19
  341:1,2,9 355:10
  356:22 404:17
  438:12 543:1
  591:14
purpose 416:19
  418:12
purposes 608:12
pursuant 321:14
pushed 337:2,5
put 337:16 343:5
  345:23 346:10,23
  355:16 358:9
  363:7,24 370:1
  373:14 420:16
  430:16,24 460:6
  464:7 469:11
  486:12 496:8
  499:5,7 500:16
  529:9 538:7,16
  544:14 549:13,14
  562:19 595:5
  602:3 605:17,22
puts 347:1 429:6
putting 346:19
  355:19 482:6
  499:25 541:11
p.m 321:11 442:6,7
  442:25,25 470:3
  473:23 487:24
  498:25,25 500:22
  508:25,25 528:24
  553:10,11 557:24
  557:24 575:24
  582:11,12 583:23
  583:24 596:8

Laura, M. Plunkett, Ph.D., DABT

599:18 602:16
606:23
**P.048** 494:7,8
_____
**Q**
qualify 360:16
quality 587:21
quantify 398:17,25
quarterly 518:21
querying 472:14
question 334:13,13
  335:7,16,24 336:2
  336:21 339:15,18
  339:20 342:17
  350:1 355:7 357:8
  359:4,20 361:2,23
  366:2 367:9
  370:14,16 378:14
  398:7 400:18
  411:16 412:23
  416:5 431:24
  436:5 439:9
  442:18 444:5
  460:22 465:25
  467:4 482:2
  483:16 484:9,10
  494:1 496:6
  498:20,21 516:19
  516:21,22,24
  517:9,24 528:8
  533:24 536:1
  540:17 543:6,10
  543:12 544:23
  547:20 550:10,17
  550:18 553:12,23
  554:2,3 566:18
  589:25 591:20
  593:4 594:7,15,16
  594:24,24 595:16
  602:10
questioning 555:25
  604:3
questions 328:13
  328:16 331:3,8,13
  334:3,18 346:21
  354:4 373:16

381:23 399:10,22
400:23 438:23
465:24 500:6
518:1 542:25
543:2 546:2,12
552:21,22 557:20
602:15 604:8
605:16 606:8
quetiapine 324:11
324:15,19 325:5
330:4 340:23
348:16 352:9
356:3 357:2
375:25 384:17
385:14 388:24
389:1 393:13
397:18 405:17
407:21 408:13,24
410:13 415:4
421:2 423:11,20
424:11 447:23
448:10,20 451:13
451:16 452:11,13
452:14,20 454:18
455:7 459:10,18
459:22 460:1
469:11 472:14
473:21 474:13
475:1,3,6 476:21
477:18,20 478:8
478:12,20 479:1,6
479:7,10 489:11
490:13,25 491:12
491:21,22 492:18
492:22,24 494:5
497:9 501:4 503:8
507:13,20 522:3
523:6 524:23
527:10,25 528:1,3
528:4 533:18
542:15 554:25
559:2 563:20,22
564:1,3 568:2,21
571:3,23 572:19
573:10 574:8,20

576:10 597:24,25
598:2,4,8 599:5
599:11,13
Quetiapine-Asso...
  322:22
quetiapine-specific
  573:23
quetiapine-treated
  475:9 477:21
quibble 399:17
  402:6
quibbling 536:11
  537:18
quick 410:7 467:3
  504:8
quickly 383:19
  461:15,16 462:15
  507:5,7 510:5
  521:19 604:9
quiet 556:2
quit 601:14
Quite 558:2
quiz 339:16 437:20
quote/unquote
  339:7 462:20
  532:1 535:12
  539:19 541:4
_____
**R**
R 326:1
race 351:20 352:6
Rachel 365:21
  518:11
raised 378:22 602:6
Ramaswamy 597:7
random 506:21
  534:5 540:2,15
Randomised
  324:14,18
randomization
  489:13,22 493:8,8
  495:10 506:21
  507:12 515:5
randomized 325:14
  506:25 515:10
  524:22,23 526:12

559:1 568:20
571:2 581:6
randomly 559:15
range 353:20 414:6
  483:21,25 491:7
  561:15 564:15,17
  564:18 565:9
ranges 484:4
  564:18
ranging 493:20
rank 547:2,5
rat 446:21 447:4,6
rate 533:12 585:13
  589:18
rates 448:13 588:10
ratio 385:14,23
  386:7 387:16,20
  387:22 388:18
  389:1,20 390:8
  395:5,8,17,21,25
  597:11,23,23
  598:7 599:4,13
ratios 385:11 386:3
  386:5
raw 498:5 565:12
Ray 320:12
reach 558:19
reached 541:10
  603:25
reaching 603:3,12
reaction 508:22
  530:25 531:10
  541:18 542:21
  543:20,22
reactions 530:4,20
  535:8,21 538:16
read 353:23 385:6
  387:10,11,19
  410:22 425:4
  434:18,20,25
  435:1 442:5
  447:17,18 449:8
  468:24 471:1,2
  473:9 487:22
  522:25 524:2,2,3

524:5 525:21,22
527:11,22 529:14
532:10 533:2,9
535:7 541:3 564:4
565:2,4 570:8,9
571:1,18 578:25
588:15 601:16,18
604:17,21 605:1
607:24
reading 388:15
  449:7 475:17
  479:3 480:14
  485:8 493:6
  524:25 525:2
  528:19,21 532:10
  532:12 534:5,6
  540:2 541:23
readings 480:9
  540:10,12
ready 330:25 443:2
  509:2 546:23
real 467:3 507:7
  541:11
reality 401:24
realize 500:15
really 358:8 374:14
  378:12 445:18
  447:20 462:14
  481:14 537:19
  549:9 555:24
  565:22,25 604:9
reanalysis 418:11
reason 362:7 390:2
  390:4 393:14
  417:18 432:13
  492:6,8 548:17
  568:12 591:5,7
  607:2
reasonable 351:8
  351:17 352:5,12
  353:11 402:7
  582:14,20 583:3
  583:16,20
reasonably 603:15
reasons 378:19

Laura, M. Plunkett, Ph.D., DABT                    October 21, 2008

471:11,23
reassigned 559:11
  559:16
reattach 560:24
rebut 604:8
recall 349:17
  352:11 354:20
  355:24 356:20
  357:15,21 359:11
  359:20 360:5,19
  361:15 391:3
  415:11 440:22
  443:6,17,21
  456:10,11 465:11
  558:23 568:13,22
  569:1 579:18,24
  580:7,23 582:4,5
  601:1,4,5 604:18
receive 571:3
received 383:8
  460:1 520:19
  527:10
receptor 427:12
  428:13,15,20
  429:3,25 430:6
  432:8
receptors 427:8,20
  428:16,17,17,23
  430:12,13,18
  431:2
Recess 389:10
  405:25 410:9
  442:25 498:25
  508:25 557:24
recessed 606:23
recognize 429:5
recognized 430:11
recollection 335:23
  373:17 551:22
record 321:15
  341:8 358:4,9,14
  358:20 360:21
  391:6,10 399:9
  403:21 433:6
  442:6 444:5 470:3

473:23 482:5
486:12 487:24
499:4,5,7 500:16
500:22 509:1
512:25 528:23,24
553:7,7,10 555:21
556:2,19 557:5,16
557:19 558:17,19
568:19 571:2
575:24 579:9,10
582:9,11 583:23
595:5,15 596:8
599:18 600:13
604:22 605:18,22
606:14
record's 509:5
redepose 481:25
redeposition
  352:15 483:2
  594:6
reduced 508:10
  589:13
reducing 413:20
reduction 414:9
  495:14,17,20
  496:24 507:25
  565:21 572:5,8
  574:8,12,17,19
reexamine 400:14
  606:9
refer 339:14 340:8
  340:9 436:9 466:2
  467:1 499:12
  528:16 536:7
  566:23 568:4
  575:22,23 576:13
  579:25
reference 322:24
  333:11 362:25
  363:5,10,22
  373:22 374:3,10
  389:23 391:17
  393:10 394:4
  400:12 415:17,24
  416:1,1 417:4,6

423:3 424:8
425:20,22 437:25
438:24 442:9
456:6 458:4
467:20 472:21
473:1 482:3
486:13 500:17
518:25 520:10
530:19,23 543:22
550:22 551:21
552:3 556:3 567:4
569:7 603:18
606:7
referenced 352:24
  552:3
references 421:22
  434:17 476:18
referencing 438:6
referred 334:12
  336:13 338:6
  396:3 402:13
  466:15 526:15
  570:23
referring 394:21
  408:10,12 429:15
  429:18 476:16
  526:16 531:4,4
  564:17 565:10
  568:19
refers 426:3,3
  452:12 515:5
  522:18 537:1
reflect 509:1
  548:24 557:19
reflection 536:12
reflects 327:15
  477:15
refresh 331:1 338:5
  470:14
refreshes 335:22
refreshing 331:12
regarding 365:15
  366:6 367:4 376:8
  405:17 422:10
  424:11 426:13

427:7 471:5
474:25 475:3
543:19 563:15
566:7,19 569:2
600:16 601:21
602:5 606:8
Registration
  609:18
regressed 413:8
regression 385:10
  413:18
Regulation 323:16
  323:23 444:12
  449:20
regulatory 367:7
  367:13 368:9
  498:7
rehashing 545:24
relate 456:13 500:6
  591:12 594:11
related 331:21,23
  364:19 365:17,23
  368:8 376:25
  380:14,15,18
  449:13 468:15
  486:14 504:7
  519:1 548:23
  554:21 555:8
  578:15,17 595:2
  596:3 601:22
  609:5
relates 320:6
relating 595:16
relation 592:3
relative 609:6
relatively 476:13
release 323:14
  431:4,9 433:2
  434:13,14 441:7
  450:5
relevance 547:25
relevant 406:4
  409:6,19 441:16
  448:4,6 457:20
  464:11,17 465:17

465:21 467:23
  523:11
reliability 409:25
reliable 525:19
reliance 389:22
  471:19
relied 343:15 358:1
  368:11 391:1
  392:8 394:10
  471:21 483:7
  484:12 511:22
  512:16,23 523:23
  528:10 555:8,10
  566:15
rely 332:11,16,17
  378:4 392:11
  415:15 436:9
  471:10,11,23
  486:13 498:17
  504:9 520:9
  522:18,21,23
  523:3,13 525:5,9
  549:15 550:19,20
  551:10 567:6,6
  569:1,24 576:8
  581:9 592:24
  600:21
relying 461:17
  498:9 522:13
  566:9,11,20 582:1
remarked 405:4
remember 330:16
  332:6,10 333:22
  334:2,4,10,19
  337:24 338:1
  340:6 354:21
  355:8,8 357:18
  364:23 367:20
  425:3 435:3
  437:16 438:7,8
  440:1,8,23,24
  441:24 463:10
  471:8 472:3,3
  487:16 507:6
  514:10 519:18

Laura, M. Plunkett, Ph.D., DABT

October 21, 2008

Page 643

520:20 523:16
526:6 542:24,25
543:11,12 546:2
552:10,11 558:4
559:8,9 567:3
579:10,12 580:7
584:3,25 587:13
604:13
**remembering**
388:15
**repeat** 480:8
532:24 533:24
543:14
**rephrase** 339:18
350:1 361:21
460:22 515:18
516:22
**replowing** 500:7
543:4,9
**report** 334:11,12
335:10 336:12
345:8 352:24
353:15,16,22,23
364:18 373:11,11
374:4,18,20 388:4
388:25 390:17,20
390:23 391:4,9,14
392:11,13 393:6,7
393:10,22 394:3
395:11,16,25
397:17 408:5
410:21 415:23,23
417:9 421:8
434:16 449:3
457:11 464:8
466:15,16 467:5,9
467:10,13,16,18
472:16,17 473:9
477:4 478:22,23
486:15 487:18
488:1,8 497:20
498:2 500:24
504:2,13 508:15
508:15,16 509:19
522:16 531:24,24

**reprobe** 400:14
**request** 360:21
369:4,7,18 370:1
370:9 606:11,12
606:20
**requested** 530:10
606:17,18
**required** 389:5
**reread** 385:3
**research** 342:9
349:20 351:16
398:16 399:25
447:14 569:21
603:10
**researched** 484:22
**resistance** 418:16
418:23 426:10
431:3,19,21
432:11,22 433:1
433:18 434:19
442:12,17 443:16
450:5 456:19
457:2,5 465:6
468:23 470:25
473:6 474:19
475:4 476:5 477:6
477:22 478:12,20
**respect** 365:14
386:15 398:9
448:22 470:6
474:14 527:24
567:13,21
**respects** 445:21
**respond** 345:5
361:1,1 401:9
543:2 551:25
576:25
**responded** 578:6
**responders** 497:3,3
**responds** 497:24
**response** 367:16
369:15 411:21
461:21,22 464:1
470:10,13 505:12
567:18,19 568:2,3

531:25 552:3,16
560:1 566:12,24
575:5 581:11
582:7,21 583:22
596:24 602:25
603:14,14
**reported** 321:12
385:11,14,16
387:20 394:22
489:7 490:12
491:6,11 493:3
496:22 504:2
522:19 535:11
538:5 562:21
563:6 564:3,5
565:13,14,20
568:3 572:1 574:3
574:7,14,15,17,20
577:12
**reporter** 538:3
558:1 586:6 609:2
609:15
**Reporter's** 322:7
**reporting** 388:1
414:15 532:6,16
573:24 597:11
**reports** 322:21
331:15,22 332:2
332:12 341:16
355:2,4,6,16,17
355:19 359:14,15
388:7,8 395:4,16
397:14 414:24
415:8 418:8
420:21,22 421:18
421:25 422:1,5,10
425:6,8 465:18,21
466:12 480:24
519:13,15,20
563:10 568:20
571:11 572:4,25
574:4 577:3
590:11
**represent** 327:5
359:23 579:7,20

577:1,14 578:4
586:3 594:16
**responses** 325:11
407:10 448:21
452:8,18 484:14
484:15 538:13,15
568:6 576:21
578:2,9
**responsible** 554:11
**responsive** 333:19
**rest** 364:9 520:8
**restroom** 385:18
**result** 354:15
411:15 452:7
455:9 462:8,17
476:19 494:5,5
599:7,12
**resulted** 593:1
**results** 378:1
385:10 407:18
426:6 448:4,8
471:21 475:19
476:12 477:12
487:6 493:6
496:17 504:1,4,13
522:21 525:25
560:4 577:17
**resume** 443:2
**retained** 364:11
**retreading** 542:24
546:8
**retrospective**
382:24
**returned** 410:19
**review** 325:17,19
332:17,19 335:3
340:22 341:24,24
342:8,9,10,14,24
343:1 349:17,18
351:14 357:4
367:23 411:17
415:2,7 417:10,16
417:17,24 418:4
421:17 426:25
438:19 445:22

480:12 485:5
486:7 509:19
516:14 518:5,14
518:16 519:16,22
528:7 586:12,16
588:21,25 589:12
591:22 596:17
**reviewed** 322:11
327:16,20,23
328:3,19,22
329:13 330:22
331:15,18,22,23
332:1,3 334:22
339:11 341:9,20
342:10 354:11,14
358:1 368:11
374:7,16,18
375:17,22 376:8
377:13 392:6,8
393:5 400:7,15
401:18 402:14
404:6 421:15
484:12,25 486:16
509:9 511:19
518:3,22 552:13
555:10 567:10
575:19 576:11
581:10,11 587:6
591:8 592:4
596:20 598:9
600:15 603:19
**reviewing** 331:12
369:15 425:22
438:17
**review/analysis**
397:11
**rewritten** 541:16
**Richard** 320:13
**right** 332:20 337:16
339:9 340:14
341:4,24 342:23
343:17 344:4
347:18 359:3
363:2 367:11
369:1 370:1

Laura, M. Plunkett, Ph.D., DABT

October 21, 2008

Page 644

371:25 373:5
376:14 378:5
379:8 384:7,14
387:13 388:10
395:12 397:8,9
399:12 400:5
401:15,20,22
402:11 404:11,16
407:11,23 409:2
409:23 410:12,20
413:6 416:24
417:14 419:11
422:19,23 424:6
427:12,12 428:5,7
428:9,16 431:2
433:15 434:20,25
435:7 436:6,25
437:23 438:13
439:18,24 440:17
441:6,8,13,17
443:9,9 445:22
446:3 447:2,17
448:14 451:12
452:2,14 453:16
454:10,21 455:3
455:12,18 457:22
458:1,7 459:11,21
460:8,13 461:3
464:21,22,25
465:1,2 468:7,24
471:1 472:9 474:5
474:7,22 475:16
475:25 476:2
477:13,19 486:5
488:21 489:9
491:14,22,24
492:16,21 493:13
493:17 494:17
495:19 497:6
498:24 499:17
500:10 501:10,23
502:9,25 506:6,19
507:22 512:4
513:8,23 517:5
519:1 520:1,22

522:4 523:18,25
524:21 525:21
529:17,24 530:5
530:15,17 532:21
532:24 537:17
542:13 548:22
549:17 553:3,4
555:15 556:13,18
557:25 559:7,23
563:4,5,8,10
564:4 565:21
569:5 570:8
571:21,23 572:3
573:14,14,15
574:13 575:18
576:3,13,19
579:20 586:23
588:15 590:8
591:10,15 594:13
596:22 598:2,6,9
598:14,15,17,20
599:19
right-hand 376:19
420:19,24 421:3,3
421:12 422:9
447:10 454:14
460:10 470:19
488:10 591:1
risk 322:15 323:17
325:16,19 336:24
342:19 344:16
345:3,24 346:11
346:18,19,22,25
347:1,3,8,9,22,25
348:3 350:3,8,13
350:16,22,23,24
351:10,15,20,22
352:3,6,7,13
353:5,12,15 384:1
385:23 386:1,11
387:24 388:2,9,24
389:15,19 395:12
397:17 398:2
405:10 409:16,22
410:2,3,4,5

413:21 419:11,14
419:17 420:7,10
420:17 422:15
426:4 429:4,20
440:2 445:14
448:5 481:6,8
506:14,16,18
507:2,12,13,17,21
508:2,2,6,10
525:20 526:1
527:22 538:8,18
544:2,12,13
546:24 547:8
570:6 586:11,16
589:13 590:8,17
597:11,23,23
598:7,22 599:4
601:22
riskier 599:8,10
risks 357:3 419:7,9
422:15 433:7
541:11 547:3,12
Risperdal 347:16
397:18 544:15
risperidone 323:8
324:15,19 325:5
325:12,14 348:14
356:2,19 357:2,19
384:16 392:3,4,25
394:1,2 415:4
423:13 439:17
444:25 468:19
469:9,12,15 471:1
490:3 491:23,25
497:10,14 501:5
527:8,21 533:18
542:15 554:25
559:2 571:3,25
572:21 576:16,17
577:13,18 579:2
581:6,18,23
598:24 599:6
risperidone's
576:14
risperidone-treat...

468:24
Rohling 326:17
rope 482:13
rough 333:15
roughly 564:9
route 455:14
461:12 462:5
routes 455:13
routine 447:13
row 502:3 505:23
573:14
rows 502:16
rude 357:22 553:20
553:21,21
rule 391:8 517:17
574:25
Rules 321:14
Ruud 341:21

S

S 326:1
safely 594:2
safer 397:6 544:8
584:1,6,8,9,17,19
586:17 590:23
591:23 592:2
593:6 594:17
596:1
safety 342:14 362:9
488:17 489:11
513:9,11,12,13,15
518:13,13,16
522:3 523:9 551:1
sallen@crusescot...
326:5
Sampled 324:11
473:21
Sandra 320:8
Sarah 326:7
Sarmiento 320:12
sat 541:16
save 601:8
Savoy 329:7 330:13
439:3,11,12
441:17 449:16
450:24 462:25

Savoy's 449:16
452:3
saw 365:3 388:5
494:6 504:12
505:15,18 509:12
518:8 529:9
539:12 542:2
565:25
saying 331:9
335:24 360:5,7
361:13 403:2
411:13 414:21
420:13 422:11
424:14 437:11
438:11 462:21
478:5 482:12
489:6 491:4 494:6
499:24 503:22
508:4 519:17
525:3 530:3
562:20 579:24
580:5 590:3
591:13
says 376:20 382:23
386:5,17 387:6
413:10 421:6,15
421:22 422:19
423:11 427:3,6
447:9,10,24 449:9
449:9 451:7,10
454:11,13,16
468:7,21 474:17
474:25 476:3,11
476:19 477:3,12
477:21 479:1
497:7 505:25
507:11,19 514:24
515:2,8 516:1
524:5 525:17
527:6,16 535:8
559:14 565:6
570:5,10 571:1,2
574:10 581:16
587:17 588:10
589:11 590:25

591:1 601:19
schedule 606:20
Schizoaffective
322:20 405:16
schizophrenia
322:20 323:16
324:9,11,16,19
325:5,9 376:25
381:6 384:12
405:16 434:24
444:13 447:14
468:4 473:20
474:14,19 476:5
476:21 489:12
555:1 569:17,21
570:7
schizophrenic
379:18 381:11
398:4 434:24
schizophrenics
346:16
SCHOLER 326:13
scientific 351:8,17
352:5,12 353:12
374:12 400:20
405:5 412:14,15
485:6 582:14
583:3,16,21
scientifically 603:2
scientists 603:15
Scott 326:3,3 327:4
341:12 343:10
352:18 358:8
363:2 374:9
399:14 400:17
401:23 402:8,16
404:22 410:7
482:2 483:3
487:14 499:8
500:15 509:3
517:22 543:1
545:7 546:3,17
552:24 554:12,21
557:12,22 594:15
596:4 599:17

601:11 602:19
609:9
screened 417:3
421:19
screening 424:25
454:7
sculver@bpblaw...
326:10
seal 608:13 609:10
search 329:19,19
329:21,24 330:2
375:10,13,15,24
397:4 472:4,8,11
592:6
searches 356:15
376:4 472:13
searching 364:25
403:11
second 329:2
348:12 366:4
376:20 379:3
385:8 391:20
396:19 408:13,13
418:19 427:11
431:17 432:10
433:18 445:10
452:1 457:16
478:25 479:6
505:23 508:24
566:13 570:20
582:10 599:17
secondary 489:5
seconds 509:6
second-generation
325:16 354:15
355:22,25 356:10
357:10 377:17
378:6 413:14
415:19 425:15
427:15 428:2
431:9,12,18
432:21 433:24
445:19 447:11,20
451:19 452:3,16
542:17 559:25

586:12 588:3,11
588:23 589:13
590:17 599:8
second-generations
378:13 380:24
396:10 397:1
398:2 544:9 551:3
588:13 589:22
secretion 432:22
434:16 576:15,18
577:5 581:14
secretory 325:11
577:4,14
section 334:11
335:10 382:20,21
407:2 408:15
410:12 418:13
419:7 420:19,22
421:8,9,11,25
422:9 425:8,9,10
425:11 426:2,6,6
427:4,11 428:15
463:13 466:20
475:19 477:2
506:14 507:11
508:22 516:18
519:12,13,15,17
520:18 524:4
526:17 528:6,7
530:25 531:10
535:18 537:23
538:7,10 539:1,11
539:13,14 541:5
541:18,19 542:5
542:12,20,22
543:18,20,22
559:13 560:4
570:16,16 577:2
589:1 591:13
601:9
sections 407:2,11
407:15 419:9
422:14 449:2
466:3 521:16
524:3

see 328:19 331:4
335:22 336:7
337:17 345:9
354:24 356:22
361:4 364:14,16
368:15,22 369:15
369:16 370:3
371:18,22 372:21
373:2 374:17,21
376:20 377:1,2
378:11 379:12
382:16,21 383:1
383:18,18 384:21
385:10 386:8,24
386:25 387:5
391:16 392:18
398:4,9 399:18,19
401:16 403:17
406:16 410:11
411:13 412:1,13
412:18,22 414:4
416:21,22 417:22
418:21 419:8,11
420:25 421:3,4,8
421:9,13,20,23
422:2,10,21,22
423:16 426:5,8,11
426:15 427:2,4,9
427:21,22 428:13
428:17,23,24
429:2 431:6
435:24 438:18
440:17 441:2
442:22 444:13,23
445:2,7,9 446:6,7
446:8,20,23 448:9
451:10,10,16,17
452:12 457:11
459:2 460:9
462:19,23 464:14
467:2 468:5 470:5
470:20 473:10
475:20,21,22,22
476:6,9,14 477:3
477:7 478:7 479:3

480:16,17,22
481:10,16 485:20
486:14 489:18,22
490:2,10,12,13,14
490:15,16,18
491:5,6,7 492:6
494:7,10 495:7,8
496:13,15,16
497:6,12 501:2,7
501:14,20 502:10
502:11,16,18,19
505:22 506:1,4,14
506:17 507:14
508:15 509:25
510:14 511:24
514:24 515:6,7,11
515:12,25 518:20
524:16 527:2,5,17
527:18 529:2
530:4,16,20
531:14 535:8,11
535:20 537:20,25
538:4 541:2 542:5
544:4 545:20
547:17 548:8
552:22 555:2
559:13 560:6,14
561:2,4,5,8,9,17
563:7,9,12,14,20
569:6,18 571:13
573:2,3,9,11,12
573:14,15,17,19
573:21,22,25
577:9,15,19
587:22,23 588:18
588:18 589:15,16
589:18,19 591:3
596:25 599:7
600:9 601:16
seeing 354:20 355:9
422:18 423:1
466:9 541:21
580:7
seen 332:20 348:1
351:1,3 355:4

Laura, M. Plunkett, Ph.D., DABT

October 21, 2008

Page 646

359:24 361:16
368:10 371:20,20
371:21 373:25
391:20 396:6
397:19 419:21,24
419:25 420:11
432:25 449:11
455:5 463:25
469:20,24 472:23
480:22 484:11,25
506:11 510:1
515:2 520:1,5,14
520:15,16 527:10
529:11 537:25
544:4 562:23
563:2,2 565:6,11
578:1,18 580:1
584:16 587:11
588:3 593:14
595:23 596:21
597:9 600:6,6,18
601:25 602:3
sees 540:6
segregated 381:13
selected 368:4
369:4
selecting 369:11
selection 600:18
send 364:25 365:22
369:23
sending 370:7
senior 567:3
sense 350:20 376:6
429:25 465:3
471:18
sensitive 453:23
463:16,25 469:21
470:2
sensitivity 325:13
448:23 453:21,21
470:7,20 475:13
475:22 581:5,13
581:17,22 582:1
sent 327:10 333:10
365:2,16,16 366:1

367:10,22 368:1
511:7
sentence 376:20
377:17 406:20
422:22 423:11
427:18,22 470:5
477:3,17 478:25
479:9 526:9
527:17,18 528:1
605:1
sentences 422:25
separate 328:1
351:25 419:9
separately 449:21
September 330:10
sequence 560:3
serially 341:4
series 399:22
542:25
seriousness 536:14
536:14
SERM 510:1,10,15
510:23 511:13,18
512:13 518:3,10
518:12,22 519:3,6
519:8,21 520:3,17
SERMs 518:17,17
Seroquel 320:5
322:23 323:5
324:20,22 328:13
331:16,17,19,21
332:13 333:5
334:8,8,23 335:5
335:24 336:9
339:8 340:16,24
344:6,24 345:12
345:22 346:11
347:10 353:25
359:5,8,16,18,25
360:10 361:25
363:4,22 364:6,24
367:23 372:15
375:19,25 376:8
378:15 379:4,11
379:12,16 387:21

387:24 390:7
392:4,9 393:9,14
393:18,19,23
394:6 397:6
398:21 403:25
407:5,12,16 408:3
408:18 409:3,7,9
409:9,11 410:1,3
410:5 411:17,20
426:14,25 430:18
432:2 435:19
437:8 438:15,15
439:9,12,18 440:6
440:9,11,20 441:5
441:10,12 442:16
443:5,15 444:21
444:24 445:2
446:8 447:23
453:5,6,8,10
454:10 455:6
456:8,9 457:7,19
457:24 459:1
460:12 461:2
462:9 464:4,9,11
464:15,25 465:1
465:10,10,19
466:4,7,13,17,18
467:6,7,18 468:15
469:2,7 471:3,6
472:9,12,13,14
473:14 478:1,2,17
479:14,19 480:13
480:23,25 485:17
485:22 495:13,20
496:3 502:13,18
502:21 503:12,13
503:16,22 504:10
504:12,19 505:7
505:11,14,17
506:9 507:1,24
508:8,10,14,23
509:17 510:6
511:14 512:16
513:4,19 516:13
517:3 519:3,6

520:11,24 521:22
522:20 523:21
526:5 528:13
529:2,5,15 531:22
533:23 534:24
536:15 542:6
543:23,24 547:17
564:21 565:4,18
566:8 567:13,14
567:24 574:12
577:22 579:16
580:12 582:2,15
583:4,17 584:1,6
584:15,21,21
585:10,20 587:6
590:23 592:2,8
595:11,24 598:11
598:23 599:2
600:2,17 601:1,20
605:2
Seroquel's 353:16
367:5 430:17
436:9 438:21
441:14 442:10
443:15 445:11
446:4 469:7
566:19 579:17
580:21
Seroquel-specific
538:13 541:20
542:21 543:19
serotonergic
428:17
serotonin 430:12
serum 447:12 463:2
530:10
served 390:12
Services 325:22
set 338:23,25,25
339:1,5 344:11
345:2 381:25
410:23 446:8
481:9
sets 418:8
setting 418:6

seven 327:25
328:21 329:13,16
342:7,8 400:21
403:9 405:22
406:2,3 435:23,24
435:24 459:20,22
459:22 499:11
556:1
seventh 329:12
severe 349:4
SGA 432:17
SGAs 432:11 433:2
433:7 447:9,14
448:2 449:6,12
471:8
sh 320:1
Shanon 321:11
609:14
share 423:13
shared 602:7
shave 545:13,25
sheet 504:19
Shield 382:24
shift 480:13 500:25
502:4 503:3,25
505:21
shifted 501:8,9
502:6,13,17,19
503:1,4,5,9
505:25 506:5
shifting 503:8
shifts 514:17
short 400:19
shorter-term 382:5
shorthand 321:12
609:2,15
shortly 352:19
short-circuit
332:11 508:24
596:7
shoulder 601:11
show 372:13
392:10 402:16
405:19 408:10
411:1,21 412:3,17

414:1,11,11 416:7
418:18 430:17
436:11 438:15
446:10 448:2
449:1,6 458:3
459:3 463:12
466:13,19 473:18
481:13 505:1
544:6,12 546:12
547:7 552:1,2,4
568:3 575:17
578:2 580:24
585:12,13,13,14
585:17 595:11
601:4,12
showed 378:20
   435:11 477:5,14
   479:7 483:12,13
   504:4 508:14
   511:20 549:6
   555:16 597:22
   604:13
showing 409:11
   444:7 526:5
   539:15,15 569:22
shown 329:21
   382:10 396:23,24
   409:21 412:1,9,25
   453:17 459:17
   463:23 472:15
   592:25 599:8,10
shows 340:18
   346:17 380:24
   388:23 390:7
   407:9 408:15
   414:20,23 435:16
   469:7 490:3
   504:21 505:7
   506:10 526:10
   541:1 544:1
   548:16 585:8
   599:1,12
shut 552:5,5
SI 470:20
sic 367:15 383:9

414:21 436:15
512:23 523:4
567:18
side 344:18 345:17
358:25 376:23
377:7 378:7,16
379:22 380:3,5,13
399:25 421:12
549:8 573:16
587:3,7,11 588:11
591:8,22,24 592:1
592:6,21 593:5,20
594:17
signature 322:6
607:1,25
significance 447:16
480:6 483:9 494:4
significant 385:25
386:16 387:13
388:9,23 389:20
466:10 468:22
470:24 477:5
481:5 484:6 490:3
490:6,11,25 491:2
491:5 492:3,25
493:23 504:5,22
505:9 562:6,8,11
562:12,14,15,17
564:11 565:25
571:19 572:5,9,22
578:2 581:21
599:3
significantly 387:8
470:23 477:14
479:7 572:1
signs 339:3 340:4
540:7,10
similar 370:7 371:5
426:13 448:20,20
512:13 569:10
585:24 592:7
similarity 464:12
simple 370:17
381:25 382:2
single 359:22,24

411:17 524:20,25
539:21 540:2,15
sir 601:15
sit 338:2 339:24
345:9 349:16
351:19 352:4,9
353:10 355:23
356:20 357:8,16
359:5,11,21 360:7
391:24 415:11
430:16 432:20
456:12 463:19
545:10,23 550:3
579:22 580:7,23
582:4 585:3 592:5
sits 455:2
sitting 545:11
550:15
situation 346:7
535:23 549:3
six 330:9 342:6
349:10,13 356:22
451:6 454:10,11
454:14,17 462:8
480:3 556:1 563:3
589:20
sixth 329:10
six-and-a-half
558:8
size 549:21
skewing 497:4
skill 603:5
slight 496:24 572:4
572:8
slightly 499:11
small 423:12
smaller 503:4,5
527:8
smirk 482:11
Smith 329:9
socially 587:18
socioeconomic
350:24 351:10
352:1
soil 350:16

solely 371:1 469:4
Solis 365:22 518:11
somebody 336:25
346:13,14,15,24
349:3 361:3 362:3
369:5 463:24
598:11
somewhat 521:13
son 405:23
sorry 357:19
370:14,15 385:9
387:7 389:16
418:16 449:15
458:10,13,17
466:15 479:3
485:15 489:2
490:20 495:3
502:7 511:13
514:24 516:17
524:15 526:16
528:14 532:14
533:24 543:14
560:20 561:15,16
561:18 564:8
570:15 573:22
581:3 583:12
588:16,18 589:3
sort 345:2 424:23
453:24 461:17
519:22 522:8,14
571:7 580:10
592:7
Sotto 403:20 420:4
444:2 459:15
485:4 487:12
601:6
sought 362:17
Sounds 514:18
source 382:11
sources 340:12
368:12
Sowell 440:10,10
575:17,19,23,23
576:14 577:2,12
578:24,25 580:10

580:25 581:14
Sowell's 576:2
577:21 581:4
so-called 592:2
594:17
spans 494:7
speak 369:14
speaker 596:25
special 530:11
538:24 539:1,6
specific 334:4,18
336:21 359:4,20
370:9 374:21
378:6 379:14
384:11 398:7,14
420:8,18 427:2
431:7 446:8
465:24,25 517:1
518:19 583:6,14
601:5
specifically 357:1
369:5,6,7 384:11
386:17 392:4
393:14,19,23,25
401:17 404:13
425:17 439:9
442:16 443:15
456:9 457:9
463:17 484:4
486:25 496:7
541:14 566:12
576:10 582:18
specifics 381:8
speculation 430:14
430:16
speeches 597:2
spell 342:13
spend 333:5 509:24
spent 372:24
spin 579:6
SPRIGGS 326:22
square 493:16
SRB 361:10
stabilizer 513:19,21
524:23,24

Laura, M. Plunkett, Ph.D., DABT

**stabilizers** 513:24
 522:6
**stack** 438:2
**stamped** 368:2
**standard** 339:2,2
 501:22 574:22,23
 577:3,5
**standards** 339:3
**stands** 489:24
 518:12
**start** 409:22 411:20
 494:15 529:19
 545:15,17
**started** 340:20
 506:25 507:20
 558:2
**starting** 384:21
 481:25 525:9
 538:11
**starts** 388:13 421:4
 421:4 521:6
 526:12 529:21
**state** 321:11 338:3
 340:17 346:15
 394:19 406:15,15
 412:4 413:24
 464:7 485:12
 515:16 533:3
 534:5 535:13
 538:16 539:20,24
 541:7,8 608:5,19
 609:1,3,15
**stated** 321:15 336:6
 376:15 383:5,11
 413:4 417:3
 429:10 430:24
 432:13 468:10
 474:21 489:4
 507:23 527:23
 544:11 560:10
 577:16 581:19,24
 582:17 590:1,6,19
 609:3
**statement** 323:10
 360:8 377:3 379:9

384:3,6,8 409:15
 416:22 423:5,14
 424:10 426:8,13
 427:2 428:19
 429:9,13 431:24
 463:24 477:17
 479:13 486:12
 499:4,7 500:16
 515:7,25 516:1
 547:10 562:20
 570:4 595:5
 601:16 605:17,22
 606:16
**statements** 343:3
 377:14 423:7
 478:7 548:8 549:6
 549:7,13,15
**states** 320:2 419:2
 434:22 454:15
 475:11 477:24
 532:20 577:20
 589:10,25 600:25
**stating** 377:9
 383:24 409:1
 413:17 431:22,24
 449:10
**statistical** 494:4
**statistically** 385:25
 386:15 387:13
 388:9 389:20
 490:3,6,11,24
 491:2,5,20 492:2
 492:18,25 493:23
 494:21 533:5
 571:19 572:2,22
 574:21,24 578:2
 599:3
**statistician** 516:3
**status** 350:24 352:1
 531:6 537:6
 570:12
**stay** 479:20 499:2
 606:11
**stayed** 413:25
 414:5 502:24

507:16
**Staying** 413:22
**step** 432:6
**stick** 553:22
**sticker** 554:17
**stigmatizing**
 587:18
**stomach** 454:23,25
 455:9 460:2,3,6
**stop** 334:6 352:21
 379:3 400:2 543:7
 551:12
**stopped** 456:23
 457:2
**straight** 545:12,12
 545:24
**strain** 450:10,17
 453:17,19 463:5
 463:20
**strains** 450:11,12
 450:14 451:4
**Street** 326:18,23
**strength** 516:4
**strictly** 535:9
**strike** 389:22 397:4
 488:3 503:12
 527:4 581:2 597:2
 597:5
**stroke** 593:12
**Stroup** 552:11
 553:13,23 554:21
 558:23,25 560:2
 560:12 562:1,21
 563:6,22 565:8
 566:12,21 567:7
 567:13,22 568:9
 568:10,10,17,19
 570:22
**structurally** 448:20
**structurally-simi...**
 449:4
**structure** 469:5,7,8
 469:12
**studied** 356:11
 381:2 384:16

385:12 388:2,19
 393:19 395:6
 409:21 431:14
 432:25 436:18,19
 444:25 459:1
 465:10 466:18
 468:18 470:6
 471:3 477:18
 559:25
**studies** 325:17,20
 354:14,19 355:10
 356:2,9 378:20
 380:21,22 381:21
 388:16,17,20,25
 390:24 391:1,25
 392:6,8 394:5
 397:20 399:4
 418:7 420:11,12
 421:18 426:4,20
 426:23 430:17
 434:2,23 435:4,5
 435:6,9,18 436:8
 438:15,21 440:9
 440:19 442:10,15
 443:20,22,24
 456:16 457:6,12
 457:14,14,19,20
 458:1 462:12
 463:15 464:2,3,5
 465:9,22 466:2,9
 466:16,23,23
 472:18 475:6
 480:24 486:21
 487:1,7 488:11
 505:18 509:9,11
 509:16,16 510:14
 510:20 511:10,20
 512:15 513:8,12
 513:18 514:16,21
 520:23 522:19
 524:6,9 525:19,20
 525:24 526:1
 534:15,21 537:1
 549:16 563:1,2
 566:11 575:19

578:7,21 580:10
 586:13 588:21
 589:7,21 590:12
 592:22,24,24
 595:11 596:18
 597:11,15,18
 599:8,12
**study** 322:17
 324:14,18 325:14
 341:25 355:9,9,13
 355:14,15,20
 357:8,9,9 359:6
 359:24 360:13,23
 361:7,9,24 362:1
 362:2,6 379:2
 381:11,20 382:8
 382:13 383:7,14
 383:21 385:2,2,4
 386:11 387:24
 388:4,12 391:1,17
 391:21 393:13
 395:2 405:12
 410:19,20 412:8
 412:11 414:16
 415:9 417:8,15
 435:11,16 436:1
 440:15 441:11
 442:16 444:24
 445:3,13,18 446:2
 446:18,22,25
 447:1,23 448:2
 449:6,11 450:8,24
 452:11 453:19
 454:2 457:25
 458:21 468:14
 469:13,13 472:2
 472:25 474:9,12
 474:23 476:20
 477:3,10,18 478:2
 478:5,6 479:10
 480:18,19 481:12
 481:13,14 485:24
 486:1,7,14,15,15
 487:18,18 488:1,1
 488:4,8,13,14,16

Laura, M. Plunkett, Ph.D., DABT

October 21, 2008
Page 649

| | | | | |
|---|---|---|---|---|
| 488:17,18 489:8 | 595:24 597:18,20 | **summarized** | 436:7 438:11 | **synopsis** 486:15 |
| 489:10 490:3 | 597:22 605:13,14 | 390:20 531:20 | 442:4 445:8 | 487:4,5 488:3,4,8 |
| 494:12,15,16,20 | **stuff** 552:6 553:22 | **summarizes** 421:1 | 450:22 457:18,25 | 508:16 510:4,5 |
| 494:21 496:7,9 | 557:2 | 570:17 | 460:23 479:4 | 511:19 |
| 497:20,21 498:1,2 | **subject** 417:2 | **summarizing** | 499:6,19,23 | **systematic** 325:17 |
| 498:10,14 500:24 | 434:23 | 391:21 | 504:25 509:5 | 586:12,16 588:21 |
| 503:18 504:1,2,4 | **subjective** 593:8,9 | **summary** 343:3 | 512:1 514:18 | 589:11 591:22 |
| 504:4,6,9,13,16 | **subjects** 325:11 | 421:7 452:2,6 | 516:20 517:19 | **systolic** 573:13 |
| 504:21,25 505:1,3 | 468:24 470:23,25 | 509:12 511:19 | 519:13 520:21 | **S-E-R-M** 510:10 |
| 505:3,4,7,10,15 | 476:22 477:14 | 519:19 521:2,2,13 | 529:7 533:25 | 511:13 |
| 506:11,12 508:1 | 479:1,7,10 571:22 | 522:14 524:3 | 537:2 539:5 548:3 | **S-o** 440:10 |
| 508:12,14 509:19 | 571:11 581:17,22 | 525:8,8 527:1 | 550:1 560:24 | **S-o-l-i-s** 518:11 |
| 509:20 510:13,19 | **subpoena** 333:19 | 536:18 573:4 | 566:24 569:10 | **S-o-w-e-l-l** 440:10 |
| 512:1,3,9 513:7,7 | **subscribed** 608:10 | **support** 335:4 | 583:2 584:17 | 575:18 |
| 513:15 522:2,21 | 609:10 | 341:4 351:21 | 586:23 591:19 | |
| 522:22,23 523:7,9 | **subsection** 413:13 | 368:19 384:12 | 594:23 605:16 | **T** |
| 523:10 524:7,16 | **subsequent** 579:11 | 403:24 404:2 | 606:2 | |
| 524:17 526:4,21 | **subsequently** | 420:11,12 434:19 | **surprised** 360:17 | **T** 326:3 560:14 |
| 526:23 527:13,15 | 542:12 606:7 | 456:16 464:3 | 541:2 579:7 | 609:9 |
| 528:4,10,16,18 | **subset** 336:7,19 | 465:9 466:17 | **Survey** 322:21 | **table** 385:9,10,16 |
| 531:20 533:14,25 | 337:10 369:12 | 478:17 504:9 | **susceptible** 463:9 | 386:2 387:21 |
| 534:17,20,21 | 481:8 566:16 | 512:16 520:23 | **Swartzberg** 363:18 | 395:4,4 407:7,21 |
| 536:11,12,18,21 | **substantial** 406:23 | 567:19,23 577:18 | 363:25 | 407:23 408:6,11 |
| 537:9 548:15 | **substantive** 500:3 | 578:8 579:1 604:5 | **Swartzberg's** 364:9 | 408:12 410:10 |
| 549:17,19,22,23 | **sudden** 356:16 | **supported** 407:12 | **swear** 512:5 | 411:17 412:3,22 |
| 549:24,25 550:5,6 | 371:10 550:12,14 | 443:21 527:19 | **swing** 484:2,6 | 413:2,22 414:2 |
| 550:7,19,20,23,25 | 553:21 | 603:23 | **switch** 322:19 | 419:18,19 422:4 |
| 551:7,10 552:1,14 | **sufficiency** 418:24 | **supportive** 534:22 | 381:16 405:15 | 426:3 489:17 |
| 554:21 559:1,1,23 | **sufficient** 532:25 | **supports** 359:13 | 593:20 | 490:7,22 491:16 |
| 560:11 561:18,22 | 537:11,14 540:15 | 360:15 389:14,18 | **switched** 381:15 | 492:1,5,11,12,21 |
| 562:2,25 563:3,22 | 540:20 | 404:7 414:16 | **switching** 382:5 | 492:25 494:10,11 |
| 565:8,8,20 566:1 | **sufficiently** 541:13 | 504:7,11,15 | **sworn** 321:9 328:7 | 495:1,3,5,8 497:6 |
| 567:3,17,20,22 | **sugar** 338:10 | 516:12 589:12 | 609:10 | 500:24,24 501:25 |
| 568:5,10,13,19,20 | 410:25 411:1 | **supposed** 352:16 | **Sympathetic** | 505:20 515:5 |
| 568:24 570:17 | **suggest** 386:10 | 353:3 | 323:23 449:20 | 523:2 560:17,18 |
| 572:4 573:5 | 408:7 416:24 | **supposedly** 558:11 | **symptoms** 339:4 | 560:23 561:8 |
| 574:11,15,20 | **suggesting** 387:17 | **sure** 333:10,18 | 340:4 376:25 | 571:10,10 572:11 |
| 575:1,5,17,18 | **suggestions** 427:7 | 339:21 355:5 | 379:13 540:3,7,10 | 572:25,25 574:3 |
| 576:2,5,11,13 | **suggestive** 422:20 | 363:18 364:6 | **syndrome** 325:8 | 575:10 597:10,15 |
| 577:22,24 578:13 | **suggests** 409:2 | 372:24 374:25 | 343:1 506:14,16 | **tables** 422:1 |
| 579:1,11,15,21,21 | 565:4 | 381:5 389:17 | 507:3,10,25 508:3 | **tablet** 454:20 |
| 580:21 581:7,9,14 | **Suite** 321:13 326:9 | 398:22 404:20 | 508:6 569:2,15 | **table's** 410:23 |
| 581:16,21,25 | **suits** 517:20 | 405:22 408:11 | 570:5,12 571:12 | **tactical** 546:14 |
| 582:1 586:22,24 | **summarize** 550:7 | 410:22 412:14 | 571:18 572:6,15 | **tag** 403:18 |
| 587:15 593:1 | 550:16 | 418:19 435:25 | 572:19,24 575:10 | **take** 337:12 344:8 |
| | | | | 353:1 358:4 |
| | | | | 371:19 389:8 |

Laura, M. Plunkett, Ph.D., DABT

394:15 407:20
410:7 432:6 436:2
442:23 454:19
472:21 480:4,13
482:9,10 502:3
504:8 505:20
506:13,25 508:12
509:6,8 534:7
536:17 546:13
554:6 572:25
574:16 594:25,25
595:1 604:7
**taken** 321:9 331:19
347:22 609:5
**takes** 344:14,15
455:18 467:6
**talk** 340:23 344:18
346:23 350:13,20
351:14 352:2
353:15,16 358:14
358:24 359:1
362:21 368:14
378:24 399:9
415:2,3,5,14
419:25 429:17
431:2,14 437:4,5
439:13 469:10
486:5,6 534:18
543:23 544:7
545:22 551:15
552:2 556:25
562:14 578:22
580:16 583:1
584:3 587:13
**talked** 331:2 333:13
333:25 334:1,1
336:13 346:21
352:22 365:22
384:13 419:14
423:24 425:6
435:2 437:6 439:1
443:7 456:12
470:6 471:12
480:5 496:7
501:17 536:19

556:2 584:12
587:1,2 595:9
596:11 606:18
**talking** 336:20
346:2,4 350:14,19
365:20 407:18
409:20 410:12
424:2 429:21
436:7 443:4,9,14
443:14 451:8
461:7 469:25
482:1 491:1
510:24 528:17
531:5,16 533:25
535:9 543:7 549:3
553:5 558:23
562:19 596:11
**talks** 334:24 340:11
341:15 357:5
381:1 406:6,10
425:6 426:18
428:16 429:19,20
431:7 440:1
447:23 454:6
475:19 504:22
505:9 511:10,16
522:2 523:6 569:9
570:2 582:24,24
587:15
**tardive** 325:16
584:24 585:5,6,9
585:19 586:11,16
587:3,6,17,24
588:4,14 589:14
589:22 590:7,17
590:21 604:17,24
604:25 605:2,5
**target** 448:4 449:7
449:13
**team** 368:19
**tear** 560:20
**technical** 368:18,19
**tell** 332:8 333:8
339:12 345:23
356:16 360:16

368:4 373:19
375:9 395:22
411:25 434:4
437:12,15,18,19
437:19,19 438:18
440:7 443:22
451:8 457:8
462:10,11 472:5,6
473:10 482:22,24
484:3 493:1,23
510:13 511:11
512:8,18 526:20
535:4 537:2
540:20 547:15
548:18 551:10
556:22 583:6,7
**telling** 355:23
356:18 360:4
415:1 436:21
497:2 498:1
528:16 556:18
590:5
**tells** 536:9 594:16
**ten** 439:14,15 451:7
454:11,17 571:22
573:9 574:2
594:12 596:7
**tend** 423:6
**tendency** 337:1
**ten-minute** 558:10
**term** 345:24 350:2
351:2 412:14,16
420:1 577:7
**terminations** 378:2
**terms** 330:2 347:5
397:16 404:5
419:5,13 461:5
501:9,10 505:25
516:3 559:20
595:25 597:23
599:10
**test** 324:12 399:19
399:23 401:16
437:21,22 441:5
441:10 451:12

459:10 462:13
468:8 469:16,18
472:12 473:22
489:15 505:22
506:1,6 576:10
588:20
**tested** 439:21
441:12 447:21
451:21,22 452:20
458:24 459:21
**testified** 328:7
334:7 371:13
385:22 404:7,12
405:21 503:13
514:6 546:23
582:13 591:25
597:8
**testify** 371:16 518:2
566:7,19 582:14
**testifying** 555:22
**testimony** 332:17
371:21,22 372:19
380:13,17 441:24
442:5 467:5 505:6
526:6 540:13,14
599:24 600:1,4,7
600:15,16 605:24
**testing** 414:11
476:25 480:8,19
488:21 490:5
525:18
**tests** 447:23 476:13
577:8
**Texas** 321:11,14
326:4,9 609:1,3
609:15
**text** 493:9 496:5
**Thank** 490:20
553:25 558:16
586:7 596:16
605:15
**theories** 427:23
428:13 430:23
431:16 432:5,9
433:12,13 443:11

**theory** 403:25
404:8 407:12
414:17 427:24
431:8,11,17 432:1
433:15,18 436:17
436:21,23,24
442:11 443:5,21
456:14,17 464:4
465:9 466:17
478:17 496:23
**Therapeutics**
445:16
**therapy** 413:12
**thereabout** 602:14
**thick** 486:11
**thing** 336:16
352:10 370:22
380:25 401:15
404:17 418:10
436:6 486:16
500:3 577:23
602:2 604:9
**things** 330:5 331:5
334:21 335:17
336:12 339:4,6
343:5 344:19
345:23 347:6
350:14,15,15
351:5 352:1 358:5
365:3,7,25 366:2
367:10 368:2,11
370:6,7 371:10
372:23 374:15
385:6 388:12,14
397:14 411:8
425:20 428:10
431:7 432:13
434:5 443:7
455:17 456:21
461:4 466:24
467:5,14 475:12
510:9 517:19
545:13 549:20
550:5 580:19
584:18 593:19

Laura, M. Plunkett, Ph.D., DABT

October 21, 2008

Page 651

| | | | | |
|---|---|---|---|---|
| **think** 330:12,15 | 444:5 445:24 | 593:6,8,16 594:1 | **three-minute** 410:8 | 556:4 557:3,4,15 |
| 331:2,9 334:12,13 | 446:1 449:2,12 | 594:18 602:8 | **threshold** 337:3,6 | 557:17 558:9 |
| 334:17 335:8,9,9 | 450:4,4 451:15 | 604:14,19,23 | 337:15 | 559:22 561:24 |
| 336:13 337:23 | 453:6 454:1,3,6,8 | **thinks** 540:20 | **throw** 487:15 | 562:24 567:9 |
| 339:5 342:4,16 | 454:11,12,13 | **third** 329:4 348:14 | **thumb** 574:25 | 583:15,25 586:18 |
| 343:24 345:1,1,14 | 456:22 457:2,20 | 432:11 433:20,22 | **tie** 399:14 | 591:8,21,25 592:1 |
| 345:15,16,23,24 | 462:24,24 463:16 | 441:19 515:1 | **tied** 418:11 | 593:22 601:8 |
| 346:7,9,15,20,21 | 465:16,20 466:21 | 531:3 | **time** 327:20 328:22 | 604:6 605:7 |
| 347:25 348:20,21 | 467:12,14 469:9 | **Thirteen** 605:25 | 332:20,21 333:5 | 606:15,17 609:7 |
| 348:24 349:12,25 | 469:22,23 471:25 | **thorough** 373:18 | 333:13 334:7,10 | **times** 352:2 379:2 |
| 351:23,24 352:7 | 478:9 480:22 | **thought** 331:7 | 334:17,20 335:2,3 | 423:24 465:14 |
| 353:14,14,20,23 | 481:19 482:5 | 332:25 336:13 | 336:13 339:20 | 519:2,5 553:19 |
| 354:3,8,9,9,17 | 484:10 485:13 | 339:19 366:3 | 340:10 341:14 | **timing** 530:14 |
| 357:14 358:20,24 | 487:10 488:25 | 377:21 378:11 | 344:25 345:12,15 | **tissue** 448:4 449:7 |
| 361:9 362:2 | 492:16 494:1,23 | 399:11 407:12 | 349:19 351:12 | 449:14 |
| 365:16,18 367:8 | 495:19,22 501:17 | 436:18,19 438:2 | 353:15 354:3,12 | **tissues** 447:13 |
| 367:25 368:6,6 | 503:6,12,13,16,18 | 442:2 443:21 | 362:19 365:17 | 461:18 |
| 370:4,5,23 371:2 | 504:16 506:10 | 463:3 464:3 | 366:17 369:19 | **title** 373:7 392:25 |
| 374:13 376:7 | 508:3,21,23 | 468:14,16 486:16 | 370:11 371:23 | 393:4 408:1 |
| 377:5,8,21,21 | 509:12 512:1,3 | 500:13 508:13 | 372:20,24 373:18 | 416:15 429:5 |
| 378:9,19,23,25 | 514:6 515:16 | 510:7 511:4 526:4 | 374:10 375:24 | 437:12 439:20 |
| 379:1,15 380:4,8 | 516:18 517:6,18 | 528:9 541:14 | 378:9 383:16,19 | 440:7 441:6 |
| 380:8 381:1,20,21 | 518:13 519:25 | 549:23,24 573:22 | 383:21 385:22 | 443:23 444:23 |
| 382:9,13,13,16 | 521:25 523:8 | 584:1 598:18 | 391:4 394:15 | 445:12 449:17 |
| 383:15 384:9 | 524:8 526:10 | **thousand** 342:5 | 398:16,20,21,23 | 468:7 473:5 |
| 385:22 388:5,11 | 529:6,7 531:3,9 | **three** 368:4 369:7 | 398:23 399:24 | 488:18 510:14 |
| 389:25 390:4,7 | 533:7,16 534:25 | 382:3 406:24 | 400:19 401:10,14 | 517:1 569:6 |
| 391:6 398:2,19 | 536:1,7 537:14,22 | 407:24 411:8 | 401:14 404:7,12 | **titled** 513:9 |
| 400:3 401:8,16 | 538:6 540:17 | 414:13,16 431:5,7 | 405:21 407:3 | **today** 327:5 330:25 |
| 402:5,7,17,20 | 541:13 544:10 | 432:8 433:13 | 422:14 423:23 | 331:8,13 332:13 |
| 404:3 406:3 409:5 | 546:24 547:2,5,6 | 434:3 437:2 | 424:4 425:4 430:7 | 332:21 335:4 |
| 411:8 413:7 | 547:8,16,16,21,23 | 441:13 448:19 | 430:8,21 435:2,11 | 338:2 339:24 |
| 414:16,18,20 | 548:6,15,21,24 | 450:11 470:11 | 435:17,21 436:2 | 345:10 349:16 |
| 415:8 416:5,7 | 550:5,21 552:10 | 487:8,11 492:10 | 436:11 438:9 | 351:19 352:4,9 |
| 420:5,14 421:7 | 552:23 556:7 | 493:22 494:6 | 461:10 483:12 | 353:11 355:20,23 |
| 422:11,12,13,13 | 558:8,16,17,19 | 501:4 506:18,22 | 486:20 488:20 | 356:21 357:8 |
| 423:21,22 424:9 | 559:6 562:18 | 506:23,24 507:12 | 494:12,15,18 | 359:5,21 360:15 |
| 424:22 425:5 | 564:21,23 566:12 | 507:13,20,21 | 495:7 498:22 | 360:21 374:6,13 |
| 428:10 429:1,6,12 | 566:18 569:8 | 508:4,5,11 510:20 | 500:5 509:24 | 391:24 399:25 |
| 430:4,10,10,20 | 575:12,15 577:7 | 511:24 522:12,13 | 511:3 518:2,5,6 | 401:18 403:9 |
| 431:22 432:17,18 | 578:18,19 579:23 | 531:13,15 553:19 | 524:18 529:13 | 404:13 415:11 |
| 432:18 433:7 | 580:20 582:13,21 | 571:12,16 572:3 | 535:24 536:9,15 | 429:12 430:16 |
| 434:7 435:8,20,23 | 583:14 584:11,20 | 572:14,19 581:22 | 539:10 542:1 | 432:20 456:12 |
| 435:25 438:25 | 587:8,8,11 589:6 | 590:12 | 543:5 545:2 546:9 | 463:19 480:13 |
| 440:6 442:4 444:4 | 591:16,17,17 | **threefold** 502:25 | 548:20 555:10,16 | 542:19 543:16 |

Laura, M. Plunkett, Ph.D., DABT

550:3 552:6
554:14 569:25
576:8 579:14,23
580:8 582:23
585:4 592:1 595:9
605:13
**told** 335:9 345:14
345:19 348:24
357:15 358:15
364:20 370:5
398:12 404:2,3,4
409:25 415:12
457:9 484:20
486:19,24 500:1
523:13 534:25
540:14 544:23
553:13 582:22
584:9,20 591:21
601:13
**tolerability** 489:11
559:24 560:11
568:18
**tolerance** 324:12
467:13 468:8
469:16,18 473:21
476:13 489:15
527:9
**top** 332:6 337:24
340:6 346:8,19,25
347:20 348:8
379:8 442:20
460:10 470:16,17
484:10,17,21
485:1 490:1
507:11 552:24
573:14 588:10
590:25,25
**topic** 392:2,3 594:6
**total** 400:24 413:3
414:8 563:23
**totally** 358:18
498:14
**touch** 392:4
**tough** 556:13,15,19
556:23 557:10

**toxicity** 345:17
**toxicologist** 533:2
603:7
**toxins** 349:5
**tracked** 573:20
**traditional** 350:22
**training** 372:4
603:6
**transcript** 333:15
333:20,23,23
442:9
**transcription** 538:1
538:5
**translates** 501:24
**transport** 323:20
432:12 433:1,21
436:12 443:17
446:17 456:19
457:5,5 458:22
**Transporters** 324:5
458:6
**trauma** 349:6
**treated** 324:9,11
325:11,13 379:17
383:9,13 407:5
408:3 452:8 468:4
470:24,25 473:7
473:20 484:14
523:20 534:12
538:14 540:11
581:5,17 601:23
**treating** 376:24
**treatment** 323:16
323:18 324:16,19
325:8 383:8 386:6
387:7,16 394:23
395:6,11 444:12
445:3,14 451:3
452:13 474:18
476:4 477:20
480:1 506:23
507:14,22 513:17
513:20,22 515:4
532:7 559:16,20
561:8,12 569:16

577:13 581:22
584:22 587:19
588:22
**treatments** 451:1
**treatment-emerg...**
531:25 532:4
533:4 601:22
**trend** 527:9
**trial** 320:6 325:9
355:20 359:6
360:13,18,22
361:3,14,15,18
362:17 371:10
378:2 380:23
381:6,16,18,18,22
382:5,6,10 480:23
519:22,24 520:11
525:10 527:1
531:4,5,6,7,17
566:7,19 569:17
593:1
**trials** 355:1 361:17
362:4,5,5,9,11,18
382:1,11 397:1
415:9 483:7 487:8
520:3 525:8
543:23
**tried** 336:19 341:14
357:14 358:6
373:17 392:6
465:24 549:5
**tries** 483:21
**tripling** 395:12
**trot** 500:19,20
**trouble** 432:15
**true** 360:6 371:18
378:12 417:23
429:14 475:2
479:15,20 485:18
517:21 556:3
591:2 608:1 609:3
**truth** 512:9
**truthful** 328:16
**try** 358:4 418:7
431:16 537:16

545:15,25,25
546:1,21
**trying** 351:23
352:19 354:21
357:20 361:4
372:24,24 373:14
381:23 385:19
399:14,17 401:14
401:15 402:9
412:2,12,13 423:4
432:5 433:5,11
463:1 489:3,6
492:9 497:23,25
498:18 546:13,13
554:10 556:15
588:16 596:7
599:15
**Tuesday** 333:1
**turn** 382:19 385:1,9
386:2 388:7 395:4
401:5 419:6
442:11 447:9
451:15 454:13
464:5 465:8 470:4
470:18 476:2
477:2 478:24
489:17 494:25
500:23 507:9
514:20 525:16
526:8 560:2
570:15 588:9
**turned** 472:11
**twice** 507:24 508:9
**two** 333:7 335:17
342:5 343:5 347:5
354:1 355:10
356:1,12,17
357:16 364:15
365:6,6,9,18
367:25 368:24
369:9 373:16
379:23 406:11,12
407:11,15 410:8
411:9 419:9 422:1
426:1 427:23

428:7 435:6 437:6
437:16 438:5,11
444:3 450:9,20
469:13 476:1,25
489:14 490:4,23
491:20 492:20
494:15,18,20
497:8 501:12
502:16 506:20,22
511:19 512:1
516:5 527:20
533:7 535:16
558:4 560:20
575:6,19 587:13
591:12,18 599:12
602:23
**twofold** 526:13
**two-and-a-half**
333:7
**two-hour** 488:20
489:21 495:6
501:1,1,14 505:22
506:1,6 527:6,7
527:19
**two-step** 325:15
581:7 582:2
**type** 323:6,9 336:14
336:15 348:20
351:23 373:8
375:6,25 379:17
383:6 387:6,7,17
393:1 394:21
395:5,5 451:19
454:5 473:7
478:16 479:17
496:2 540:9
603:14
**types** 371:4,5
426:23 430:12,13
506:18
**Typical** 323:22
449:18
**typo** 400:13

**U**

**Uh-huh** 336:5

Laura, M. Plunkett, Ph.D., DABT

October 21, 2008

Page 653

411:14 442:1
534:2
**uncertainty** 346:3
**undergoes** 461:9
**underlying** 346:17
346:25 352:3
379:24 448:9
466:3 524:16
**underpinnings**
465:2
**undersigned** 609:2
**understand** 328:10
328:12 337:18
343:25 349:25
353:7,24 401:4
488:24 491:1,4
492:12,16 493:14
493:18 495:11
497:21,24 498:1
504:8 516:25
523:14 536:9
577:23 583:2
**understanding**
376:18 464:18
513:13 514:8
530:8,13 531:21
535:9 539:8
561:22 569:22
**understood** 444:4
606:21
**undiagnosed**
336:16 337:10,14
337:16
**undo** 487:22
**unfortunately**
358:19 428:9
555:15 596:22
**Unger** 320:13
**unique** 345:5 418:7
592:17
**UNITED** 320:2
**unjustified** 556:7
**unknown** 605:5
**unnoticed** 593:21
**untreated** 387:9,18

394:11 395:2,10
395:13
**updated** 606:7
**upper** 376:19 421:2
422:9 488:10
**uptake** 324:5,7
458:5,23 459:9
**upward** 505:25
**usage** 413:14
**use** 322:16 330:2
334:8 339:13,25
350:4 384:5
396:22,23 398:9
405:11 463:5
478:9 504:6
520:11 525:25
537:16 546:13
577:3 580:10
591:10 603:2,10
**useful** 454:7
**uses** 452:11
**usually** 367:6 484:1
488:11 498:2
501:21 518:19,20
**U.S** 364:24 365:13

———— **V** ————

**v** 320:8,8,9,9,10,10
320:11,11,12,12
320:13,13
**valid** 471:25 472:1
473:12,15 496:3
**validated** 603:2
**valproate** 513:25
514:4,9,11,12
**valuable** 557:15,17
**value** 484:5 491:10
491:10 492:8,9,10
497:24 498:19
523:2 526:14
532:23 540:1,15
**values** 489:15,21
490:24 491:20
492:8 495:6,10
496:2 497:9
498:11 532:24,24

538:5 540:23
574:4
**van** 329:11 341:21
403:16 404:8,11
405:12 406:2,6
407:4,11,16
408:17,22 409:2
410:11
**variability** 523:16
**variable** 564:19
**variation** 483:17,23
484:19
**variations** 481:21
482:17 484:23
**variety** 447:22
451:22,25 523:7
550:21,24,24
**various** 323:22
363:21 385:11
428:12 449:18
458:23
**vary** 483:20
**vast** 349:1
**verbatim** 543:6
**verse** 551:2
**version** 535:2
554:13
**versions** 363:21
368:22
**versus** 378:6
379:18 382:2
395:10,13 398:1
419:25 453:21
462:18 469:12
475:7 484:14,15
491:22,25 494:16
501:9 538:17
548:16,17 584:15
592:20
**Vestri** 440:14
441:19 446:12,18
447:19 450:6
**Vestri's** 449:5
**view** 336:23 432:2
527:16 541:10

577:24
**viewpoint** 535:5
**visit** 573:1
**vitro** 323:14 435:5
435:6,14,18,25
438:14 440:16,19
441:7 442:15
446:22,24,25
447:1 456:16
458:21 466:4
**vivo** 434:23 435:4,8
435:10,13 436:1
438:22,25 439:3
440:6 441:14
442:10 450:7
456:16
**voce** 403:20 420:4
444:2 459:15
485:4 487:12
601:6
**Volume** 320:19
**volunteers** 325:13
577:13 581:5
**vulnerable** 591:3

———— **W** ————

**waist** 573:12
**wait** 335:13,14,15
363:16 516:16
541:6 594:5
**walked** 554:11
**want** 337:16,17
340:8 343:24
346:1 350:5 357:7
358:2,3 381:8
385:3,6 391:6,7
391:10 399:6
401:23 404:20
405:19 408:10
415:14 425:5
432:17 433:6
439:23 440:11,18
442:11 449:1,21
453:20,21 457:17
457:24 458:18
460:6 462:4 467:2

470:15 481:12
486:6 487:14,15
488:25 497:25
498:16 507:7
509:1 511:11,15
511:18 514:19
516:11 520:24
523:17 526:21,23
539:2 545:13,14
545:22 546:18
550:10,17 551:15
551:20 552:5
556:6 560:17
562:10 566:25
571:10 575:17
583:1 590:4
591:19 593:4
601:2,8
**wanted** 328:1 331:7
333:10 416:24
454:3 464:14
507:4,5 555:20
588:20 604:17
606:8,15
**wanting** 454:5
534:18
**warn** 545:1
**warning** 367:10
439:15 529:19,23
530:6,20,21
535:21 536:2,13
537:11,11,13
538:11,22,23
539:1,12 540:23
541:12,18 542:2,3
542:5,8,9,10,12
542:16,18,20
543:18 544:3,5,5
544:10 545:1
546:25 548:5,13
548:19 586:21
604:24 605:2
**warnings** 535:7
538:17,17 544:17
547:22,24 548:2,6

Laura, M. Plunkett, Ph.D., DABT                    October 21, 2008

Page 654

| | | | | |
|---|---|---|---|---|
| 548:7,12,24 | **ways** 350:4,9 | 577:9 | 438:13 442:23 | 335:14 341:19 |
| **Washington** 326:23 | 580:17 | **well-done** 381:20 | 443:1 444:7 451:5 | 358:6,10 373:15 |
| **wasn't** 356:14 | **weak** 515:8,15,19 | 381:21 549:23,24 | 451:8 481:24 | 400:14 402:24 |
| 364:22 370:14 | 515:20 | **went** 330:25 331:4 | 483:8 498:24 | 403:2 436:3 453:2 |
| 373:18 411:17 | **website** 365:1,3 | 333:9,16,23 | 500:2 531:10,16 | 500:5 510:25 |
| 459:1 500:18 | 368:1 486:20 | 334:25 335:10 | 533:25 535:1 | 511:3,7 512:4 |
| 535:22 539:14 | 487:4,5 488:5 | 340:9,20 355:25 | 541:21 546:1 | 517:2 538:4 |
| 555:9,17 557:2 | 509:22 531:7 | 369:11 374:9 | 557:3,4,21,21,23 | 605:20 606:9,10 |
| 568:9,11 574:9 | **Wednesday** 333:1 | 381:19 408:18 | 558:10,13 585:3 | **witnesses** 553:8 |
| 594:23,24 599:3 | **week** 330:5 332:25 | 410:25 411:1 | 592:13 595:3 | **wonder** 553:21 |
| 602:9 605:21 | 495:10,11,13 | 413:5,23 456:23 | 596:11 598:2 | **word** 382:7 460:24 |
| **wasted** 557:15,17 | 496:13,16,17,24 | 457:1 500:17 | 601:13 606:2 | 499:19 |
| **watch** 556:16 | 496:25 497:7,11 | 502:5,22 503:19 | **we've** 364:8 388:5 | **wording** 530:3 |
| **water** 350:15 | 497:12,16,16 | 505:2 524:3 560:8 | 391:6 401:11 | 601:5 |
| **way** 329:24 330:18 | 500:19 531:17 | 568:12 571:23 | 405:3 408:2 412:6 | **words** 336:25 |
| 334:15 336:11 | **weeks** 356:1,12,17 | 572:15 575:12 | 415:8 432:7 | 375:25 410:19 |
| 338:16,17,18 | 357:16 489:13 | 581:1 582:23 | 433:14 456:12,14 | 457:19 481:5 |
| 345:5 346:7 | 490:14 492:25 | **weren't** 382:4 | 456:22 464:2 | 504:11 591:10 |
| 365:25 379:2 | 493:9,9,16 494:13 | 408:22 435:4 | 465:23 480:5 | **work** 336:9 356:17 |
| 381:24 385:1,5 | 495:20 563:3 | 454:18 483:12 | 485:7 494:9 | 364:18 365:6 |
| 386:13 388:16 | 581:22 592:10 | 534:22,23 535:15 | 499:11 500:13 | 372:4,11 374:14 |
| 396:9 404:21 | **weight** 353:15,17 | 596:22 | 501:17 517:18 | 381:19 382:17 |
| 405:19 410:23 | 353:17,18,24 | **we'll** 330:20 334:6 | 536:19 553:19 | 430:11 471:20 |
| 424:22,25 429:10 | 354:2,2 388:22 | 341:3,4 343:23 | 558:1,19 576:1 | 591:25 |
| 430:5,6,9 431:22 | 428:4,6 429:4,18 | 353:7 362:21 | 581:1 587:1 | **worked** 363:11 |
| 432:4 433:5 | 429:21 430:19 | 369:2 385:8 | 596:11 602:8,13 | 370:8 513:20 |
| 435:19 439:10,22 | 431:1,1 433:25 | 394:15 395:24 | **whatever's** 509:21 | **working** 367:14 |
| 442:21 452:22 | 439:24,25 440:2 | 396:18 404:22 | **Whittington** | 369:19 |
| 453:15,23 455:3,5 | 443:6 466:8,10,11 | 416:8,8 429:17 | 320:13 | **world** 479:24 |
| 462:6,7 463:18 | 466:14,18 467:7 | 431:17 436:13,14 | **whoa** 484:7,8 | **worried** 382:4 |
| 470:1 473:2 | 514:2,4,17 515:2 | 436:16 437:14 | **William** 320:12 | 482:14 |
| 481:14 490:12 | 515:9,14,18,20,23 | 439:13 441:22 | **Winkel** 329:11 | **worry** 592:16 |
| 493:7 496:9,9 | 544:1 561:8,11,19 | 464:5 465:8 499:6 | 403:16 404:8,11 | **worse** 361:4 410:4 |
| 497:4,24 506:16 | 562:8,11,15,16,18 | 499:8 509:18 | 405:12 406:2,6 | 598:4 |
| 510:9 520:5 523:2 | 562:21,25 563:8 | 510:3 512:5,22 | 407:4,11,16 | **worth** 356:17 |
| 524:21 527:4 | 563:25 564:3,6,22 | 552:18 556:25 | 408:17,22 409:2 | **wouldn't** 349:12 |
| 529:9 532:22 | 564:22,25 565:2,5 | 560:24 575:21 | 410:11 | 356:15 358:23 |
| 535:14,23 536:6 | 565:7 566:9,20,21 | 595:6 | **Winkel's** 341:22 | 369:6,23 376:4 |
| 538:19 541:3 | 567:7,13,14,18,19 | **we're** 327:5 340:14 | **Wipe** 482:11 | 393:22 396:22 |
| 545:13 547:16 | 580:18 583:5,18 | 353:4 372:13 | **wish** 358:22,22 | 417:20,24 420:2 |
| 582:17 593:17 | **weighted** 589:21 | 382:20 389:6,8 | **withdraw** 378:8 | 429:9 460:6 |
| 595:10 603:21 | **weight-independ...** | 398:22 399:9,18 | 516:24 | 463:24 525:25 |
| 604:10 | 428:2 | 399:22 400:8,14 | **withdrawn** 455:7 | 534:17 535:23 |
| **Wayne** 325:21 | **welcome** 601:12 | 401:15,22 403:7 | 514:25 541:24 | 549:14 564:14,14 |
| 368:21 599:24 | **well-accepted** | 415:7 436:7,16 | **witness** 321:8 | 572:7,7 |

Laura, M. Plunkett, Ph.D., DABT

October 21, 2008

Page 655

| | | | | |
|---|---|---|---|---|
| **write** 541:16 | **Z** | 407:21,23 408:3,7 | **11:21** 410:9 | 524:9,16,21,25 |
| **writes** 434:14 | **zero** 408:16 488:20 | 408:11,12 410:10 | **12** 377:10 386:4 | 525:3,17,24 |
| **writing** 472:16 | 489:14,20 490:4 | 411:17 413:2,22 | 387:16 395:10 | 526:14,16 532:5 |
| **written** 340:23 | 490:23 491:8,20 | 414:2 419:18,19 | 413:8,11 414:8,8 | 532:17 534:6,21 |
| 377:4 397:16 | 494:14 495:6 | 422:4 431:11 | 495:10,13,20 | 536:18,24 537:1 |
| 519:19 544:19 | 497:8 506:21 | 475:18 559:6,6,15 | 496:16,24 497:7 | 539:20,22 540:12 |
| 579:5 | 527:7,20 564:4 | 560:5 562:17 | 497:11,16 562:7 | **127** 362:18 483:8 |
| **wrong** 436:19,20 | **ziprasidone** 325:5 | 564:9,11,14 566:2 | 563:4 | 486:21 497:22 |
| 482:11 483:12 | 544:17 547:18 | 569:17 570:12,20 | **12-month** 386:6 | 505:18 509:10,20 |
| 537:19 596:15 | 554:25 559:2 | 570:23 571:2,8 | 387:21 | 510:4 511:16,22 |
| **wrote** 429:2 430:7 | 572:22 591:9 | 572:15 573:1 | **12-31-09** 609:17 | 513:8,24 514:16 |
| 430:8 472:16 | **Zyprexa** 331:23 | 574:2 575:3,9 | **12:10** 442:6 | 514:21 515:13 |
| 568:17 | 332:3 347:16 | 577:15 | **12:11** 442:7 | 516:12 520:23 |
| | 348:12 356:2 | **1st** 330:5 | **12:12** 442:25 | 521:21 522:19 |
| **Y** | 375:15,18,18 | **1,052** 560:5 | **120** 337:23,24 | 524:9,17 525:17 |
| **yeah** 328:11 335:15 | 376:3 390:13,17 | **1-Year** 325:17 | 535:15 | 525:24 526:16 |
| 341:13,19 342:8 | 391:4,9,13 392:11 | 586:13 | **125** 337:22 340:3 | 534:21 536:19 |
| 346:2 354:24 | 393:6 394:10 | **1.0** 574:18 | 362:18 411:4 | 537:1 |
| 357:22 361:21 | 395:16 471:20 | **1.1** 561:18 | 483:8 486:1,7,14 | **13** 323:5 490:18,19 |
| 363:3 373:21,23 | 472:9,10 542:11 | **1.139** 493:20 | 486:15,21 487:14 | 490:20 558:8 |
| 377:11 382:13 | 547:11 578:6,19 | **1.3** 561:19 562:2,5 | 487:19 488:1,4,16 | 602:13,24 605:23 |
| 385:8 389:7 392:5 | 581:12 596:20,24 | 562:22 | 489:10 490:3 | 605:25 606:3 |
| 402:20,21 415:13 | | **1.426** 386:7 387:17 | 497:22 501:24 | **13th** 327:9,19 |
| 420:25 426:17 | **0** | **1.7** 533:5,8,12 | 504:9,13,15 505:7 | 372:15 400:12 |
| 436:3 445:12 | **0.1** 564:6 | 536:11 537:20 | 505:15 508:12,14 | 417:6 |
| 449:22 458:15 | **0.13** 493:20 | **1.8** 574:10,12 | 511:25 513:7 | **13-and-a-half** |
| 460:10 475:18 | **0.366** 496:18 | **1:01** 442:25 | 523:7,10 524:7,10 | 604:8 |
| 479:9 484:2 | **0.4** 495:14 | **1:44** 470:3 | 524:17 525:10 | **130** 337:25 |
| 488:13,15 501:21 | **0.480** 491:12 | **1:50** 473:23 | 526:4,21,21,23 | **135** 526:8,24 |
| 502:8 511:3,6 | **0.506** 493:17 | **10** 452:20,25 453:8 | 527:1,13,15 528:4 | **1350** 326:23 |
| 513:11 514:20 | **0.67** 597:23 | 459:23 521:6 | 528:10 531:4,20 | **14** 529:21,22 |
| 518:15 526:21,24 | **0.8** 589:22 | 522:1,1 525:9 | 533:14,25 534:21 | 530:21 |
| 531:21 534:25 | **0.976** 387:22 | 571:16,21 | 537:6,9 | **14.8** 563:11 |
| 550:14 553:6 | **0.998** 385:14 | **10/07** 324:22 | **126** 340:15,17,19 | **140** 411:9 |
| 557:8,10 560:22 | **0:05** 609:9 | **10:29** 389:10 | 340:20 362:13,18 | **15** 530:21 558:8 |
| 562:7 566:18 | **03** 609:18 | **10:42** 389:10 | 480:5,9,14 483:8 | 602:14 606:1 |
| 572:7 574:14 | **04** 542:6 | **100** 337:21 411:4 | 486:21 497:22 | **150** 337:25 340:20 |
| 576:24 588:24 | **048** 492:19 | 501:18,24 535:15 | 501:25 505:18 | 489:17 |
| 601:10 | **0480** 491:10 | **10022-3598** 326:14 | 509:9,20 510:4 | **153** 495:3 |
| **year** 395:9 511:21 | **05** 476:17 477:10 | **11** 521:6 522:12,17 | 511:16,22 512:15 | **16** 363:21 |
| 559:8 562:7 563:4 | **06** 477:10 | **11:01** 403:21 | 512:15 513:8,11 | **16.7** 406:12 413:5 |
| 564:9,12,15 | **08-I-99576** 320:1 | **11:02** 403:22 | 513:24 514:16,21 | 413:22 |
| **years** 396:24 | | **11:07** 405:25 | 515:3,13,24 | **161** 500:23 |
| **yell** 546:19 | **1** | **11:09** 405:25 | 516:12 520:23 | **17** 325:19 596:17 |
| **yelling** 546:20 | **1** 325:9 336:14,15 | **11:17** 410:9 | 521:21 522:19 | **172** 506:13,13 |
| **York** 326:14,14 | 362:5 377:9 407:7 | | | |

Laura, M. Plunkett, Ph.D., DABT

October 21, 2008

Page 656

| | | | | |
|---|---|---|---|---|
| **173** 507:9 | **2.13** 395:21 | 575:23 576:2,14 | 609:11 | 452:2,15 489:9 |
| **1769** 320:5 | **2.2** 463:13 | 577:21 | **202** 326:24,24 | 531:16,19 570:15 |
| **18** 559:7,9 571:4 | **2.6** 532:5 533:6,8 | **2003** 373:4 374:20 | **21** 320:18 322:23 | 597:10,16 |
| **18.8** 507:12,17 | 536:11 | 374:22 376:14 | 362:24 363:1 | **3.10** 395:9,11 |
| **19** 322:10 327:2,14 | **2:08** 487:24 | 382:19 386:11 | 368:13 369:13 | **3.46** 396:1 |
| 327:15,25 328:18 | **2:23** 498:25 | 389:12,18 395:2 | 470:4 | **3.7** 537:19 |
| 330:22 341:18 | **2:36** 499:3 | 458:7,9 459:5 | **21st** 321:10 | **3:21** 528:24 |
| 363:16,24 374:6,7 | **2:37** 499:25 | 462:8 463:5,20 | **2100** 321:13 326:9 | **3:50** 553:10 |
| 374:16 400:3,7,11 | **2:39** 498:25 | 575:23 580:24 | **212** 326:14,14 | **3:51** 553:11 |
| 400:15 401:18 | **2:40** 499:1 | **2004** 341:15 405:17 | **215** 326:19,19 | **3:55** 557:24 |
| 402:13 403:3 | **2:41** 500:22 | 416:16 423:18 | **22** 323:4 372:14,16 | **30** 323:18 353:20 |
| 406:1 552:12 | **2:53** 508:25 | 424:15,20 440:7 | 372:22 373:1 | 354:6,9 368:22 |
| 555:14 587:1 | **2:54** 508:25 | 444:3 445:6 446:3 | 470:18 476:8,8 | 413:3 446:9,11 |
| 605:12 | **20** 342:24 343:8,13 | 529:25 530:6,22 | **23** 323:5 375:5,8 | 604:19 |
| **19104-2808** 326:19 | 343:14 354:23 | 541:23,25 542:10 | 476:8,9 | **300** 453:4,5 |
| **199** 411:9 | 362:22 403:23 | 542:13,17 547:9 | **24** 323:7 392:12,16 | **31** 323:21 368:22 |
| **1997** 383:3 | 404:16 405:4 | 604:18 | 393:22 394:9 | 449:25 |
| **1998** 458:4 | 545:4 599:23 | **2005** 457:25 468:3 | 407:5 408:3 | **32** 324:4 368:22 |
| **1999** 364:6,6 | **20A** 322:12 404:15 | 469:2 472:5 | 489:13 490:14 | 458:2,15 459:14 |
| 458:20 | 404:23 405:2,6,6 | 473:13 476:23 | 492:25 493:9,9,16 | **326** 322:2 |
| | **20B** 322:13 404:15 | 477:19 478:1,5 | 494:12 495:11 | **327** 322:10 |
| ————— | 405:7 | 541:25 | 496:13,17,25 | **328** 322:4 |
| **2** | **20C** 322:15 404:15 | **2006** 378:10 473:25 | 497:12,16 | **329** 382:19 384:6 |
| **2** 320:19 323:6,9 | 405:9 | 474:12 475:3 | **24-week** 324:13,17 | 384:21 |
| 348:20 351:23 | **20D** 322:17 404:16 | 478:12 542:1 | 508:1 531:17 | **33** 324:6 459:4,5 |
| 373:8 375:7,25 | 405:12,19 406:6 | 555:5 600:21 | **25** 323:10 354:8 | **333** 385:9 |
| 382:25 383:6 | **20E** 322:21 405:2 | **2007** 342:4 378:10 | 392:14,15 393:8 | **334** 388:7 |
| 387:6,7,17 393:2 | 405:16 | 440:14 449:5 | **256** 460:10 | **34** 324:8 468:1,2 |
| 394:21 395:5 | **20.7** 502:5,6,9,12 | 508:22 509:17 | **257** 459:16 | 472:7 474:10,23 |
| 421:10,12 451:10 | **200** 340:4 362:14 | 511:14 513:3 | **26** 323:11 374:12 | 476:17 |
| 451:12,12 459:12 | 532:1,17 533:11 | 516:14 517:3 | 400:20 416:9,11 | **35** 324:10 368:19 |
| 459:17 473:7 | 534:5 539:20 | 518:10 519:9,21 | 456:5 517:17 | 473:17,19,19 |
| 490:8,8,16,23 | 540:2,12,15 | 520:3,11,17 529:2 | **27** 323:13 419:23 | 529:20 531:1 |
| 491:7,11 492:1,22 | **2000** 342:15,21,21 | 535:2,25 536:2 | 440:25 | 536:17 |
| 524:19 540:9 | 383:4 476:9 | 544:1 604:24 | **2777** 326:4 | **36** 324:13 476:13 |
| 560:6,19 562:17 | 512:23 519:1 | 605:11 | **28** 323:15 444:9,11 | 487:13,18 |
| 563:2 565:19,19 | **20005** 326:23 | **2008** 320:18 321:10 | 558:2 | **363** 322:23 |
| 568:18 570:2,15 | **2001** 437:5 438:13 | 322:24 323:5 | **29** 323:17 445:4,6 | **37** 324:16 488:7,9 |
| **2E** 560:9 | 438:14 440:21 | 327:8 328:22,24 | 467:2 | **37.1** 572:1 |
| **2nd** 328:22 330:23 | 441:2 473:4 | 329:1,3,5,7,9,11 | **2921** 577:2 | **37.5** 406:24 |
| 335:23 518:3 | **2002** 342:14 391:18 | 330:6,8,10 341:22 | **2929** 326:18 | **37.8** 572:1 |
| 592:7 | 392:10,17 394:10 | 362:24 363:5 | | **372** 323:4 |
| **2T** 560:14 562:1 | 395:15 405:8 | 372:15 378:11,23 | ————— | **375** 323:5 |
| 563:22 565:20 | 440:4 444:1,11,24 | 449:16 518:9 | **3** | **38** 324:20 513:3,6 |
| 568:17 | 445:24 476:9 | 529:10,14 603:18 | **3** 322:19 385:9,10 | **39** 324:21 528:25 |
| **2,000** 589:21 | | | 405:14 422:2 | |
| **2,769** 589:9 | | | 451:15,15,17,18 | |

Laura, M. Plunkett, Ph.D., DABT

October 21, 2008

Page 657

| | | | | |
|---|---|---|---|---|
| 529:1 535:1 554:3<br>554:4,8 604:22<br>**392** 323:7,10<br><hr>**4**<br>**4** 386:2 387:21<br>422:4 426:3 453:5<br>560:17,18 561:8<br>570:18 571:10,10<br>572:11 575:11<br>601:19<br>**4.5** 574:5<br>**4:00** 558:3<br>**4:10** 558:9<br>**4:12** 557:24<br>**4:37** 575:24<br>**4:47** 582:11<br>**4:48** 582:12<br>**4:49** 583:23<br>**4:50** 583:24<br>**40** 325:4 413:8<br>414:8,14 554:1,22<br>558:25 568:20<br>**400** 517:7<br>**400-page** 517:8<br>**405** 322:12,13,15<br>322:17,21<br>**41** 325:7 569:13<br>570:24<br>**41.2** 507:19<br>**416** 323:11<br>**419** 589:1,4 591:1<br>**42** 325:10 386:10<br>575:25 576:13<br>577:21 580:24,24<br>**42.6** 387:17<br>**425** 326:13<br>**425-7100** 326:10<br>**425-7101** 326:10<br>**43** 325:12 413:25<br>414:1 575:25<br>581:2,4<br>**43.3** 414:6<br>**44** 325:15 586:4,5,9<br>604:14<br>**440** 321:13 323:13 | 326:9<br>**444** 323:15 559:14<br>560:11 567:22<br>568:1<br>**445** 323:17<br>**446** 323:18<br>**449** 323:21<br>**45** 325:18 419:25<br>420:6,9,11 481:25<br>558:6,7 596:9<br>602:12<br>**458** 324:4<br>**459** 324:6<br>**46** 325:20 600:12<br>600:14<br>**468** 324:8<br>**47** 325:21 601:7<br>**473** 324:10<br>**474** 406:8<br>**476** 406:19<br>**48** 374:11 400:19<br>402:8<br>**487** 324:13<br>**488** 324:16<br><hr>**5**<br>**5** 395:4,4 420:23<br>426:3,7,21 453:5<br>558:2 563:2,5<br>**5.4** 590:11<br>**5:00** 499:2,6 500:2<br>500:3 543:7<br>546:18,21 556:25<br>**5:06** 596:8<br>**5:09** 600:20<br>**5:10** 558:11,13,15<br>599:18 601:13<br>**5:11** 602:11<br>**5:14** 602:16<br>**5:19** 321:10 606:23<br>**50** 419:25 495:2<br>516:6,7 582:19<br>**506** 490:14 493:12<br>**513** 324:20<br>**528** 324:21<br>**55** 489:17 490:7,22 | 492:1,5,6,21,25<br>494:11,11 502:18<br>502:21<br>**554** 325:4<br>**5576** 507:6,7<br>**56** 491:16 492:11<br>492:12 494:10<br>**569** 325:7<br>**57** 494:25 495:3,5,8<br>497:6<br>**575** 325:10,12<br>**586** 325:15<br>**596** 325:18<br><hr>**6**<br>**6** 448:11,18 558:6,7<br>563:5 571:10<br>572:25,25 574:3<br>600:21 602:12<br>**6th** 327:10,11,19<br>400:14<br>**6.1** 564:19<br>**6:07-cv-10291**<br>320:9<br>**6:07-cv-10360**<br>320:11<br>**6:07-cv-10425**<br>320:12<br>**6:07-cv-10475**<br>320:13<br>**6:07-cv-10949**<br>320:11<br>**6:07-cv-11102**<br>320:12<br>**6:07-cv-12657**<br>320:10<br>**6:07-cv-13234**<br>320:8<br>**6:07-cv-15701**<br>320:9<br>**6:07-cv-15733**<br>320:10<br>**6:07-cv-15812**<br>320:13<br>**6:07-cv-15959**<br>320:8 | **6:21** 609:9<br>**60** 383:18 509:6<br>**600** 325:20<br>**601** 325:21<br>**602** 322:5<br>**607** 322:6<br>**609** 322:7<br>**61** 506:6<br>**611** 559:14<br>**616** 560:2<br>**62** 500:24,24<br>501:25 505:20<br>**62.5** 406:22<br>**620** 561:4<br>**621** 563:19<br>**65** 419:25<br>**650-1720** 326:5<br>**650-6600** 326:5<br>**6513** 609:17<br>**682-1639** 326:24<br><hr>**7**<br>**7** 322:24 453:7<br>502:8<br>**7th** 326:4 327:8,19<br>362:24 363:5<br>603:18<br>**713** 326:5,5,10,10<br>**74** 374:11 400:24<br>401:24 546:3<br>555:16<br>**770** 447:24<br>**77002** 321:14 326:9<br>**77019-2141** 326:4<br>**771** 447:9<br>**790** 476:2<br>**795** 477:2<br>**796** 478:24<br><hr>**8**<br>**8** 363:21 427:3<br>**8th** 511:14<br>**8.3** 564:19 565:9<br>**800** 453:7<br>**836-8592** 326:14<br>**836-8689** 326:14 | **87** 514:20,20,23<br>**88** 521:11 525:12<br>**89** 525:16 526:9<br>**898-5800** 326:24<br><hr>**9**<br>**9.3** 505:25 506:1<br>**9.9** 573:20<br>**9:00** 558:3<br>**9:05** 321:10 327:1<br>**9:06** 328:5<br>**921** 394:17<br>**95** 563:23 568:1<br>**98** 458:11<br>**99** 424:6,7 458:9,10<br>560:8<br>**994-2222** 326:19<br>**994-4000** 326:19 |