| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00386209 | AZSER00386629 | NDA 20-639 - Supplemental |
| AZSER00390209 | AZSER00390530 | NDA 20-639 - Supplemental |
| AZSER00348198 | AZSER00348394 | NDA 20-639 - Supplemental |
| AZSER00387755 | AZSER00387983 | NDA 20-639 - Supplemental |
| AZSER00392489 | AZSER00392685 | NDA 20-639 - Supplemental |
| AZSER00334734 | AZSER00335079 | NDA 20-639 - Supplemental |
| AZSER00342607 | AZSER00342874 | NDA 20-639 - Supplemental |
| AZSER00346240 | AZSER00346561 | NDA 20-639 - Supplemental |
| AZSER00387984 | AZSER00388446 | NDA 20-639 - Supplemental |
| AZSER00385367 | AZSER00385787 | NDA 20-639 - Supplemental |
| AZSER00339091 | AZSER00339405 | NDA 20-639 - Supplemental |
| AZSER00333389 | AZSER00333713 | NDA 20-639 - Supplemental |
| AZSER00384332 | AZSER00384636 | NDA 20-639 - Supplemental |
| AZSER00388447 | AZSER00388773 | NDA 20-639 - Supplemental |
| AZSER00384946 | AZSER00385366 | NDA 20-639 - Supplemental |
| AZSER00341156 | AZSER00344482 | NDA 20-639 - Supplemental |
| AZSER00341497 | AZSER00341917 | NDA 20-639 - Supplemental |
| AZSER00341918 | AZSER00342338 | NDA 20-639 - Supplemental |
| AZSER00344483 | AZSER00344862 | NDA 20-639 - Supplemental |
| AZSER00346562 | AZSER00346883 | NDA 20-639 - Supplemental |
| AZSER00346884 | AZSER00347180 | NDA 20-639 - Supplemental |
| AZSER00390853 | AZSER00391174 | NDA 20-639 - Supplemental |
| AZSER00379025 | AZSER00379370 | NDA 20-639 - Supplemental |
| AZSER00386898 | AZSER00387165 | NDA 20-639 - Supplemental |
| AZSER00389516 | AZSER00389886 | NDA 20-639 - Supplemental |
| AZSER00391175 | AZSER00391471 | NDA 20-639 - Supplemental |
| AZSER00246286 | AZSER00249817 | NDA 20-639 - Original Submission |
| AZSER00391472 | AZSER00391768 | NDA 20-639 - Supplemental |
| AZSER00387434 | AZSER00387754 | NDA 20-639 - Supplemental |
| AZSER00392149 | AZSER00392488 | NDA 20-639 - Supplemental |
| AZSER00340346 | AZSER00340654 | NDA 20-639 - Supplemental |
| AZSER00340041 | AZSER00340345 | NDA 20-639 - Supplemental |
| AZSER00342875 | AZSER00343142 | NDA 20-639 - Supplemental |
| AZSER00344863 | AZSER00345224 | NDA 20-639 - Supplemental |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00389887 | AZSER00390208 | NDA 20-639 - Supplemental |
| AZSER00386630 | AZSER00386897 | NDA 20-639 - Supplemental |
| AZSER00383382 | AZSER00383696 | NDA 20-639 - Supplemental |
| AZSER00342339 | AZSER00342606 | NDA 20-639 - Supplemental |
| AZSER00389154 | AZSER00389515 | NDA 20-639 - Supplemental |
| AZSER00385788 | AZSER00386208 | NDA 20-639 - Supplemental |
| AZSER00378314 | AZSER00378662 | NDA 20-639 - Supplemental |
| AZSER00347181 | AZSER00347477 | NDA 20-639 - Supplemental |
| AZSER00387166 | AZSER00387433 | NDA 20-639 - Supplemental |
| AZSER00384637 | AZSER00384945 | NDA 20-639 - Supplemental |
| AZSER00390531 | AZSER00390852 | NDA 20-639 - Supplemental |
| AZSER00345918 | AZSER00346239 | NDA 20-639 - Supplemental |
| AZSER00345596 | AZSER00345917 | NDA 20-639 - Supplemental |
| AZSER00343693 | AZSER00344155 | NDA 20-639 - Supplemental |
| AZSER00345225 | AZSER00345595 | NDA 20-639 - Supplemental |
| AZSER00391769 | AZSER00392148 | NDA 20-639 - Supplemental |
| AZSER00347858 | AZSER00348197 | NDA 20-639 - Supplemental |
| AZSER00377680 | AZSER00378004 | NDA 20-639 - Supplemental |
| AZSER00337345 | AZSER00337700 | NDA 20-639 - Supplemental |
| AZSER00340655 | AZSER00341075 | NDA 20-639 - Supplemental |
| AZSER00343143 | AZSER00343463 | NDA 20-639 - Supplemental |
| AZSER00288052 | AZSER00288052 | Laboratory Report - CWW |
| AZSER00338389 | AZSER00338728 | NDA 20-639 - Supplemental |
| AZSER00382680 | AZSER00383019 | NDA 20-639 - Supplemental |
| AZSER00378663 | AZSER00379024 | NDA 20-639 - Supplemental |
| AZSER00336916 | AZSER00337344 | NDA 20-639 - Supplemental |
| AZSER00381207 | AZSER00381635 | NDA 20-639 - Supplemental |
| AZSER00333044 | AZSER00333388 | NDA 20-639 - Supplemental |
| AZSER00334372 | AZSER00334733 | NDA 20-639 - Supplemental |
| AZSER00197265 | AZSER00200790 | NDA 20-639 - Original Submission |
| AZSER00382358 | AZSER00382679 | NDA 20-639 - Supplemental |
| AZSER00377335 | AZSER00377679 | NDA 20-639 - Supplemental |
| AZSER00380852 | AZSER00381206 | NDA 20-639 - Supplemental |
| AZSER00336561 | AZSER00336915 | NDA 20-639 - Supplemental |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00338067 | AZSER00338388 | NDA 20-639 - Supplemental |
| AZSER00258641 | AZSER00259073 | CRF Tabulations - 11.A.1.K Study Number 5077IL/0044 - Item 11 - Registration |
| AZSER00333714 | AZSER00334022 | NDA 20-639 - Supplemental |
| AZSER00378005 | AZSER00378313 | NDA 20-639 - Supplemental |
| AZSER00168732 | AZSER00168834 | Statistical Appendix - Appendix H1.1 The Geometric Mean Values (95% Confidence Limits) For AUC 0-24 CMax - 5044IL/035 |
| AZSER00174590 | AZSER00175051 | Individual Data Tabulations - Listing G1 - Individual Demographic Information |
| AZSER00172556 | AZSER00172601 | Statistical Appendix - Appendix H1.1 Mean Values (95% Confidence Limits) For AUC(0-8) (ng*h/ml) And CMax (ng/ml) - 5077IL/0017 |
| AZSER00171761 | AZSER00172031 | Safety And Pharmacokinetics Of Seroquel (ICI 204,636) In Elderly Men And Women With Selected Psychotic Disorders - Study Number 5077IL/0017 - 3/IF/1019671 - Book 1 Of 3 |
| AZSER00178368 | AZSER00178711 | Clinical Trial Report - Pharmacodynamic Interaction Of ICI 204,636 (Seroquel) And Alcohol In Men With Selected Psychotic Disorders - Study Number 5077IL/0024 (Part A) - 3/IF/1019578 - Book 1 Of 3 |
| AZSER0026O427 | AZSER00260858 | CRF Tabulations - 11.A.1.U Study Number 5077IL/0045 - Item 11 - Registration |
| AZSER00179971 | AZSER00180055 | NDA 20-639 - Original Submission |
| AZSER00222424 | AZSER00222792 | NDA 20-639 - Original Submission |
| AZSER00167134 | AZSER00167496 | ICI 204,636 (Seroquel): A Comparison Of The Bioavailability Of An Immediate Release Formulation (Fasting) And Two Sustained Release Formulations (Fasting And Fed) - Study Number 5077IL/0035 - 3/IF/1019841 - Book 1 Of 5 |
| AZSER00288051 | AZSER00288051 | Laboratory Report - CWW |
| AZSER00339406 | AZSER00339727 | NDA 20-639 - Supplemental |
| AZSER00383697 | AZSER00384018 | NDA 20-639 - Supplemental |
| AZSER00169929 | AZSER00169987 | Statistical Appendix - Appendix H1.1: Bioequivalence Of Clinical And Sales Formulation Crossover Analysis Of Log Transformed Pharmacokinetic Parameters And CLF - ICI 204,636 - 5077IL/0044 |
| AZSER00339728 | AZSER00340040 | NDA 20-639 - Supplemental |
| AZSER00384019 | AZSER00384331 | NDA 20-639 - Supplemental |
| AZSER00200791 | AZSER00209457 | NDA 20-639 - Original Submission |
| AZSER00241151 | AZSER00246285 | NDA 20-639 - Original Submission |
| AZSER00175052 | AZSER00175391 | The Pharmacokinetics And Pharmacodynamics Of Lorazepam Given Before And During Treatment With ICI 204,636 (Seroquel) In Men With Selected Psychotic Disorders - Study Number 5077IL/0027 - 3/IF/1019826 - Book 1 Of 3 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00179288 | AZSER00179627 | Clinical Trial Report - The Pharmacokinetics And Pharmacodynamics Of Lorazepam Given Before And During Treatment With ICI 204,636 (Seroquel) In Men With Selected Psychotic Disorders - Study Number 5077IL/0027 - 3/IF/1019826 - Book 1 Of 3 |
| AZSER00176779 | AZSER00177085 | NDA 20-639 - Original Submission |
| AZSER00316732 | AZSER00317038 | NDA 20-639 - Supplemental |
| AZSER00186371 | AZSER00187588 | NDA 20-639 - Original Submission |
| AZSER00361023 | AZSER00361329 | NDA 20-639 - Supplemental |
| AZSER00235984 | AZSER00237201 | NDA 20-639 - Original Submission |
| AZSER00168835 | AZSER00169156 | A Bioequivalence Trial Comparing ICI 204,636 (Seroquel) Sales Tablets (1 x 200 mg) With ICI 204,636 Clinical Trial Tablets (2 x 100 mg) In Men With Selected Psychotic Disorders - Study Number 5077IL/0044 - 3/IF/1019815 - Book 1 Of 4 |
| AZSER00174154 | AZSER00174451 | The Effect Of Repeated Coadministration Of ICI 204,636 (Seroquel) And Phenytoin On The Pharmacokinetics Of ICI 204,636 In Men With Selected Psychotic Disorders - Study Number 5077IL/0045 - 4/IF/1020331 - Book 1 Of 3 |
| AZSER00280781 | AZSER00280835 | Environmental Assessment For Seroquel - Non Confidential |
| AZSER00173465 | AZSER00173775 | The Effect Of Multiple Doses Of Cimetidine On The Pharmacokinetics Of ICI 204,636 (Seroquel) In Men With Selected Psychotic Disorders - Study Number 5077IL/0047 - 4/IF/1020509 - Book 1 Of 2 |
| AZSER00143282 | AZSER00143753 | NDA Item 3 - Seroquel 25 mg, 100 mg And 200 mg Tablets |
| AZSER00288056 | AZSER00288056 | Final Report - Wooten, Charles |
| AZSER00288057 | AZSER00288057 | Report For Wooten, Charles |
| AZSER00285559 | AZSER00285575 | Definition Of Clinically Significant Clinical Laboratory Values - Hematology |
| AZSER00285767 | AZSER00285783 | Definition Of Clinically Significant Clinical Laboratory Values - Hematology |
| AZSER00288822 | AZSER00285827 | Definition Of Clinically Significant Clinical Laboratory Values - Urinalysis |
| AZSER00285576 | AZSER00285616 | Definition Of Clinically Significant Clinical Laboratory Values - Serum Chemistry |
| AZSER00287095 | AZSER00287095 | Definition Of Clinically Significant Clinical Laboratory Values - Serum Chemistry |
| AZSER00285617 | AZSER00285621 | Definition Of Clinically Significant Clinical Laboratory Values - Urinalysis |
| AZSER00288028 | AZSER00288038 | Seroquel Preclinical Papers Added To The VERDI Database Since April 16, 1996 |
| AZSER00288003 | AZSER00288021 | Seroquel Clinical Papers Added To The VERDI Database Since April 16, 1996 |
| AZSER00285635 | AZSER00285654 | Definition Of Clinically Significant Vital Sign |
| AZSER00285622 | AZSER00285634 | Definition Of Clinically Significant Electrocardiogram Parameters |
| AZSER00285841 | AZSER00285860 | Definition Of Clinically Significant Vital Signs |
| AZSER00285828 | AZSER00285840 | Definition Of Clinically Significant Electrocardiogram Parameters |
| AZSER00383020 | AZSER00383381 | NDA 20-639 - Supplemental |
| AZSER00309313 | AZSER00309329 | Seroquel 5077IL/0004 - Scanned Only, Non-Editable; SAS Datasets, Editable |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00257819 | AZSER00258131 | Seroquel - International Approval Form - Pilot, Safety, Tolerability And Plasma-Level Evaluation Of ICI 204,636 In Hospitalized Patients With Schizophrenic Symptomatology - Clarification Statement - Study Number: 5077IL/0004 |
| AZSER00338729 | AZSER0339090 | NDA 20-639 - Supplemental |
| AZSER00353604 | AZSER00354140 | Seroquel - Clinical Data Section - ICI 204,636 - Pilot Safety Tolerability And Plasma Level Evaluation Of ICI 204,636 In Hospitalized Patients With Schizophrenic Symptomatology - Study Number APS 9-396-1 5077IL/0004 - Book 1 Of 2 - 2/IA/1010299 |
| AZSER00166610 | AZSER00166970 | ICI 204,636 - Pilot Safety Tolerability And Plasma Level Evaluation Of ICI 204,636 In Hospitalized Patients With Schizophrenic Symptomatology - Study Number APS 9-369-1 5077IL/0004 - Book 1 Of 2 - 2/IA/1010299 |
| AZSER00288050 | AZSER00288050 | Laboratory Report - CWW |
| AZSER00164133 | AZSER00164373 | Item 6: Human Pharmacokinetics And Bioavailability - Seroquel (ICI 204,636) |
| AZSER00337701 | AZSER00338066 | NDA 20-639 - Supplemental |
| AZSER00381992 | AZSER0382357 | NDA 20-639 - Supplemental |
| AZSER00289317 | AZSER00289317 | Integrated Summary Of Safety - Mean And Mean Change Values For Electrocardiograms At Baseline And End Of Treatment - Short - Term (<= 6 Weeks) Placebo Controlled Trials |
| AZSER00144679 | AZSER00144940 | Seroquel (ICI 204, 636) - Item 5: Nonclinical Pharmacology And Toxicology |
| AZSER00144247 | AZSER00144678 | Item 5: Nonclinical Pharmacology And Toxicology - Seroquel (ICI 204,636) - Nonclinical Overall Good Laboratory Practice (GLP) Compliance Statement - Item 5 : Sections C To I |
| AZSER00373053 | AZSER0373241 | Seroquel New Drug Application - Item 8C Clinical Pharmacology Summary |
| AZSER00328762 | AZSER00328950 | Seroquel - New Drug Application - Item 8C Clinical Pharmacology Summary |
| AZSER00368465 | AZSER00368702 | Seroquel New Drug Application - Integrated Summary Of Efficacy |
| AZSER00229625 | AZSER0229862 | Seroquel - New Drug Application - Integrated Summary Of Efficacy |
| AZSER00324174 | AZSER0324411 | Seroquel - New Drug Application - Integrated Summary Of Efficacy |
| AZSER00252340 | AZSER00252577 | Seroquel - New Drug Application - Integrated Summary Of Efficacy |
| AZSER00283603 | AZSER00283605 | Report Of Test Number: 407920 - Samples Received On 04/26/96 And Identified By The Clients As: Control For No Induction Seal Liner And Test For Caps With Induction Seal Liners |
| AZSER00254790 | AZSER00256649 | Individual Data Tabulations - Integrated Summary Of Safety - Subjects Withdrawn Due To Adverse Events - Phase I Clinical Trials |
| AZSER00232075 | AZSER00233934 | Individual Data Tabulations - Integrated Summary Of Safety - Subjects Withdrawn Due To Adverse Events - Phase I Clinical Trials |
| AZSER00229232 | AZSER0229624 | Seroquel Bibliography Overview - Medley / Verdi Scope And Coverage In 1996 |
| AZSER00290292 | AZSER00290323 | Major Review - Infantile Cataracts - Volume 40 Number 6 |
| AZSER00288131 | AZSER00288131 | Seroquel (Quetiapine Fumarate) |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00280839 | AZSER00280955 | CANDA User's Guide |
| AZSER00280987 | AZSER00281014 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets - Rev C |
| AZSER00288171 | AZSER00288210 | NDA Draft Labeling - Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00309282 | AZSER00309312 | Seroquel - Proposed Text Of The Labeling - Clinical Data Section - Four Month Safety Update - Case Report Forms For Deaths & Withdrawals Due To Adverse Events - Pre-Approval Safety Update |
| AZSER00353573 | AZSER00353603 | Seroquel - User Guide |
| AZSER00280750 | AZSER00280750 | Seroquel (Quetiapine Fumarate) NDA 20-639 - Our Ref RAB0408.SJA |
| AZSER00377024 | AZSER00377334 | NDA 20-639 - Supplemental |
| AZSER00268882 | AZSER00272175 | NDA 20-639 - Original Submission |
| AZSER00193796 | AZSER00196142 | NDA 20-639 - Original Submission |
| AZSER00238525 | AZSER00240871 | NDA 20-639 - Original Submission |
| AZSER00332733 | AZSER00333043 | NDA 20-639 - Supplemental |
| AZSER00288287 | AZSER00288287 | Seroquel (Quetiapine Fumarate) NDA 20-639 |
| AZSER00396325 | AZSER00396357 | Seroquel 25, 100 And 200 mg Tablets - Mfg Technical Services - Mfg Order - Product No. 0310-0275-00-0 - Revision No. 0275MTS6 |
| AZSER00396392 | AZSER00396425 | Seroquel 25, 100 And 200 mg Tablets - Proposed Master Batch Records For The 200 mg Tablet - Mfg Technical Services - Master Formula - Product No. 0310-0272-00-0 - Revision No. 0272MTS5 |
| AZSER00396359 | AZSER00396391 | Seroquel 25, 100 And 200 mg Tablets - Mfg Technical Services - Mfg [Illegible] - Product No. 0310-0271-00-0 - Revision No. 0271MTS5 |
| AZSER00396324 | AZSER00396324 | Seroquel 25, 100 And 200 mg Tablets - Proposed Master Batch Records For The 25 mg Tablet - Mfg Technical Services - Master Formula - Product No. 0310-0275-00-0 - Revision No. 0275MTS6 |
| AZSER00396358 | AZSER00396358 | Seroquel 25, 100 And 200 mg Tablets - Proposed Master Batch Records For The 100 mg Tablet - Mfg Technical Services - Master Formula - Product No. 0310-0271-00-0 - Revision No. 0271MTS5 |
| AZSER00353463 | AZSER00353518 | Translated Case Report Forms For Patient H-15-32/3802/003-004 - A Phase III Double-Blind Controlled Study Of ICI-204,636 Versus Mosapamine Hydrochloride - Case Report Form - Drug Assignment No. 3-4 |
| AZSER00280974 | AZSER00280974 | R1 Submission Form - Seroquel - Index Number: 14 - NDA Number: 20-639 - 5 Diskettes |
| AZSER00285873 | AZSER00285873 | R1 Submission Form |
| AZSER00280956 | AZSER00280956 | R1 Submission Form - Seroquel - Index Number: 10 - NDA Number: 20-639 - Note Book |
| AZSER00281017 | AZSER00281017 | R1 Submission Form - Seroquel - Index Number: 19 - NDA Number: 20639 - DSK Mailer With Diskette |
| AZSER00283623 | AZSER00283623 | R1 Submission Form - Seroquel - Index Number: 41 - NDA Number: 20-639 - Zip Disk - Four Month Safety Update |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00281015 | AZSER00281015 | R1 Submission Form - Seroquel - Index Number: 20 - NDA Number: 20 - NDA Number: 20639 - DSK Mailer With Diskette |
| AZSER00283450 | AZSER00283462 | Statement Of Investigator |
| AZSER00252578 | AZSER00252891 | Seroquel - New Drug Application - Item 8H Integrated Summary Of Safety Information |
| AZSER00229863 | AZSER00230176 | Seroquel - New Drug Application - Item 8H Integrated Summary Of Safety Information |
| AZSER00368703 | AZSER00372963 | Seroquel New Drug Application - Item 8H Integrated Summary Of Safety Information |
| AZSER00222793 | AZSER00223485 | NDA 20-639 - Original Submission |
| AZSER00324412 | AZSER00328672 | Seroquel - New Drug Application - Item 8H Integrated Summary Of Safety Information |
| AZSER00177668 | AZSER00177966 | Item 8: Clinical Section - Seroquel (ICI 204,636) |
| AZSER00372967 | AZSER00373023 | Seroquel New Drug Application - Item 8A List Of Investigators |
| AZSER00220521 | AZSER00220788 | NDA 20-639 - Original Submission |
| AZSER00180455 | AZSER00180829 | Seroquel - New Drug Application - Item 8D Controlled Clinical Trials |
| AZSER00373242 | AZSER00373258 | Seroquel New Drug Application - Item 8D Controlled Clinical Trials |
| AZSER00234250 | AZSER00234577 | NDA 20-639 - Original Submission |
| AZSER00328733 | AZSER00328761 | Seroquel - New Drug Application - Item 8B Background And Overview Of Clinical Investigations |
| AZSER00221706 | AZSER00221934 | NDA 20-639 - Original Submission |
| AZSER00373024 | AZSER00373052 | Seroquel New Drug Application - Item 8B Background And Overview Of Clinical Investigations |
| AZSER00328676 | AZSER00328732 | Seroquel - New Drug Application - Item 8A List Investigators |
| AZSER00328951 | AZSER00328967 | Seroquel - New Drug Application - Item 8D Controlled Clinical Trials |
| AZSER00283323 | AZSER00283324 | Statement Of Investigator |
| AZSER00141572 | AZSER00141993 | Item 2: Summary - Seroquel (ICI 204,636) - Seroquel International Approval Form - Pharmacologic Class, Scientific Rationale, Intended Use, And Potential Clinical Benefits (Item 2B) |
| AZSER00283319 | AZSER00283320 | Statement Of Investigator |
| AZSER00283299 | AZSER00283300 | Statement Of Investigator |
| AZSER00283327 | AZSER00283328 | Statement Of Investigator |
| AZSER00280753 | AZSER00280753 | Check Number 12054062 |
| AZSER00380449 | AZSER00380851 | NDA 20-639 - Supplemental |
| AZSER00336158 | AZSER00336560 | NDA 20-639 - Supplemental |
| AZSER00283317 | AZSER00283318 | Statement Of Investigator |
| AZSER00280740 | AZSER00280740 | Drug Name: Seroquel - NDA Number: 20.369 |
| AZSER00280743 | AZSER00280743 | Drug Name: Seroquel - NDA Number: 20-639 |
| AZSER00280741 | AZSER00280742 | Information From CSO |
| AZSER00280744 | AZSER00280745 | Zeneca Theroquil Submission DNPDP |
| AZSER00280751 | AZSER00280752 | User Fee Cover Sheet - Seroquel (Quetiapine Fumarate) |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00280746 | AZSER00280746 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - User Fee I.D. Number 2878 - Prescription Drug User Fee Payment |
| AZSER00280747 | AZSER00280747 | [Shipment Detail] |
| AZSER00281924 | AZSER00282118 | Statement Of Investigator |
| AZSER00280756 | AZSER00280757 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Electronic Submission Of Pharmacokinetic Data |
| AZSER00280772 | AZSER00280772 | [Message From Christopher Griffett To Steve Hardeman] |
| AZSER00280771 | AZSER00280771 | [Message From Christopher Griffett To Kenneth Edmunds And Michael Buster] |
| AZSER00280760 | AZSER00280763 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - CANDA - Loan Of Equipment; Differences Between CANDA And Paper NDA |
| AZSER00280758 | AZSER00280758 | [Shipment Detail] |
| AZSER00280748 | AZSER00280748 | Shipment Detail Report 2139308290 |
| AZSER00280754 | AZSER00280754 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - CANDA - Installation |
| AZSER00280778 | AZSER00280778 | [Shipment Detail] |
| AZSER00280774 | AZSER00280774 | [Shipment Detail] |
| AZSER00280779 | AZSER00280779 | Airborne Express Form - Seroquel; NDA Number: 20-639 |
| AZSER00287125 | AZSER00287125 | [Refer Back To Original Submission Dated July 29, 1996] |
| AZSER00141365 | AZSER00141571 | Seroquel (ICI 204,636) - Application To Market A New Drug For Human Use Or An Antibiotic Drug For Human Use - New Drug Or Antibiotic Application Number 20-639 |
| AZSER00280777 | AZSER00280777 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Nonconfidential Environmental Assessment |
| AZSER00280775 | AZSER00280775 | Airborne Express Form - Seroquel - NDA Number: 20-639 |
| AZSER00280773 | AZSER00280773 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Chemistry, Mfg, And Controls Information - Field Copy |
| AZSER00280836 | AZSER00280836 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - CANDA Users Guide |
| AZSER00280776 | AZSER00280776 | Shipment Detail Report 2139332790 |
| AZSER00280780 | AZSER00280780 | Shipment Detail Report 2139337292 |
| AZSER00280837 | AZSER00280837 | [Shipment Detail] |
| AZSER00280755 | AZSER00280755 | Shipment Detail Report 2139331493 |
| AZSER00280957 | AZSER00280957 | [Volume Numbers Of Desk Copies] |
| AZSER00280838 | AZSER00280838 | Shipment Detail Report 2139338390 |
| AZSER00283367 | AZSER00283380 | Statement Of Investigator |
| AZSER00280961 | AZSER00280966 | [CANDA Installation Procedure And Window 95 Requirements] |
| AZSER00283301 | AZSER00283316 | Statement Of Investigator |
| AZSER00280958 | AZSER00280959 | Zoladex (Goserelin Acetate Implant) - NDA 19-726 And Seroquel (Quetiapine Fumarate) - NDA 20-639 - CANDA Installation Update For Windows 95 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00280967 | AZSER00280967 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Desk Copies |
| AZSER00280968 | AZSER00280968 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - SAS Proc Contents |
| AZSER00280960 | AZSER00280960 | Shipment Detail Report 2139393292 |
| AZSER00280969 | AZSER00280969 | Shipment Detail Report 2139458996 |
| AZSER00280970 | AZSER00280970 | Shipment Detail Report 2139459092 |
| AZSER00280971 | AZSER00280971 | Shipment Detail Report 2139458893 |
| AZSER00283321 | AZSER00283322 | Statement Of Investigator |
| AZSER00280975 | AZSER00280975 | [Table Of Seroquel Investigational Formulations] |
| AZSER00280976 | AZSER00280976 | Summary Of Seroquel Investigational Formulations - Table 1. Mass Reported In Milligrams Per Dosage Unit - Table 2. Mass Reported As Percentage w/w Of The Formulation |
| AZSER00283490 | AZSER00283565 | Statement Of Investigator |
| AZSER00280981 | AZSER00280984 | Seroquel |
| AZSER00281646 | AZSER00281646 | Seroquel - Stability Batches Examined |
| AZSER00281635 | AZSER00281641 | [Request For Additional SAS Plots Of The 18 Months Data To Support The Proposed Shelf] |
| AZSER00281647 | AZSER00281649 | Seroquel |
| AZSER00280977 | AZSER00280977 | [New Drug Application Submitted] |
| AZSER00283423 | AZSER00283449 | Statement Of Investigator |
| AZSER00280979 | AZSER00280980 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |
| AZSER00280985 | AZSER00280985 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |
| AZSER00281016 | AZSER00281016 | Seroquel (Quetiapine Fumarate, ICI 204,636) - NDA 20-639 |
| AZSER00283292 | AZSER00283296 | Statement Of Investigator |
| AZSER00280986 | AZSER00280986 | Shipment Detail Report 2139595592 |
| AZSER00283381 | AZSER00283408 | Statement Of Investigator |
| AZSER00281073 | AZSER00281073 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |
| AZSER00281075 | AZSER00281075 | Shipment Detail Report 2139630894 |
| AZSER00281074 | AZSER00281074 | Shipment Detail Report 2139630990 |
| AZSER00283325 | AZSER00283326 | Statement Of Investigator |
| AZSER00281652 | AZSER00281653 | Response To Telephone Query From Dr Guzewska (FDA) Dated September 19 1996 |
| AZSER00281642 | AZSER00281642 | Seroquel (Quetiapine Fumarate) - NDA 26-639 - Request For Chemistry And Manufacturing Information |
| AZSER00281609 | AZSER00281609 | Seroquel (Quetiapine Fumarate, ICI 204,636) - IND 32, 132, NDA 20-639 - Protocol Change |
| AZSER00283566 | AZSER00283567 | Statement Of Investigator |
| AZSER00283463 | AZSER00283489 | Statement Of Investigator |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00305459 | AZSER00306273 | Application To Market A New Drug For Human Use Or An Antibiotic Drug For Human Use - New Drug Or Antibiotic Application Number 20-639 |
| AZSER00281643 | AZSER00281643 | [Delivery Requirement Detail] |
| AZSER00285550 | AZSER00285550 | For Attachments, Please See Correspondence Dated 9/24/96 |
| AZSER00283418 | AZSER00283422 | Statement Of Investigator |
| AZSER00283409 | AZSER00283417 | Statement Of Investigator |
| AZSER00283329 | AZSER00283330 | Statement Of Investigator |
| AZSER00281634 | AZSER00281634 | [Omitted Attachment From Fax 9/20/96] |
| AZSER00283331 | AZSER00283332 | Statement Of Investigator |
| AZSER00282989 | AZSER00282990 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |
| AZSER00282992 | AZSER00282992 | Shipment Detail Report 2139705190 |
| AZSER00283252 | AZSER00283252 | Response To Dr. Guzewska Question Of September 30, 1996 |
| AZSER00281645 | AZSER00281645 | [Fax From Susan Robinson To Marlya Guzewska] |
| AZSER00283351 | AZSER00283366 | Statement Of Investigator |
| AZSER00281650 | AZSER00281650 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |
| AZSER00282991 | AZSER00282991 | Shipment Detail Report 2139705094 |
| AZSER00283253 | AZSER00283253 | Response To Dr. Guzewska Question Of October 1, 1996 |
| AZSER00281651 | AZSER00281651 | [Fax From Susan Robinson To Mayla Guzewska] |
| AZSER00283254 | AZSER00283254 | [Message From Susan Robinson To Dr Marla Guzewska] |
| AZSER00283251 | AZSER00283251 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Chemistry And Manufacturing Information |
| AZSER00283349 | AZSER00283350 | Statement Of Investigator |
| AZSER00283256 | AZSER00283256 | [Preliminary Review Of The Environmental Assessment] |
| AZSER00283257 | AZSER00283257 | [Information For EA Format Items 7, 8, 9, 10, 11 And 15] |
| AZSER00283255 | AZSER00283255 | [Incoming Official Correspondence From FDA] |
| AZSER00283658 | AZSER00283693 | Statement Of Investigator |
| AZSER00283259 | AZSER00283259 | [Submission Of October 10, 1996 Serial Number 311] |
| AZSER00283568 | AZSER00283590 | Statement Of Investigator |
| AZSER00283258 | AZSER00283258 | Seroquel (Quetiapine Fumarate ICI 204, 636) - NDA 20-639 - Request For Chemistry And Manufacturing Information |
| AZSER00283260 | AZSER00283260 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Chemistry And Manufacturing Information |
| AZSER00283261 | AZSER00283262 | [Description Of The Drug Substance Synthesis In Terms Of Actual Weight Or Volume Used In Each Reaction Of The Synthesis] |

| Begin Bates/Control Number | End Bates/Control Number | Description |
| --- | --- | --- |
| AZSER00283333 | AZSER00283348 | Statement Of Investigator |
| AZSER00283650 | AZSER00283651 | Statement Of Investigator |
| AZSER00283297 | AZSER00283298 | Statement Of Investigator |
| AZSER00348728 | AZSER00349056 | Seroquel Four-Month Safety Update - Book 2 Of 9 - Maximum Daily Dose And Duration Of Seroquel Use Phase II/III Controlled Clinical Trials, Data Reported Between 01Jun95 And 01Mar96 |
| AZSER00393019 | AZSER00393347 | Seroquel Four-Month Safety Update - Book 2 Of 9 |
| AZSER00306366 | AZSER00306694 | Seroquel Four - Month Safety Update - Book 2 Of 9 - Four - Month Safety Update - Double-Blind Portion - Maximum Daily Dose And Duration Of Seroquel Use - Phase II/III Controlled Clinical Trials, Data Reported Between 01Jun95 And 01Mar96 |
| AZSER00394003 | AZSER00394333 | Seroquel Four-Month Safety Update - Book 5 Of 9 |
| AZSER00349381 | AZSER00349711 | Seroquel Four-Month Safety Update - Book 4 Of 9 - Patients With Adverse Events Leading To Withdrawal By Trial And Subject Uncontrolled Trials And Open Label Extension, All Data |
| AZSER00349712 | AZSER00350042 | Seroquel Four-Month Safety Update - Book 5 Of 9 - Patients With Adverse Events By Trial And Subject Phase II/III Controlled Clinical Trials, All Data |
| AZSER00307350 | AZSER00307680 | Seroquel Four - Month Safety Update - Book 5 Of 9 - Four - Month Safety Update - Double-Blind Portion - Patients With Adverse Events By Trial And Subject - Phase II/III Controlled Clinical Trials, All Data |
| AZSER00307019 | AZSER00307349 | Seroquel Four - Month Safety Update - Book 4 Of 9 - Patients With Adverse Events Leading To Withdrawal By Trial And Subject - Uncontrolled Trials And Open Label Extension, All Data |
| AZSER00393672 | AZSER00394002 | Seroquel Four-Month Safety Update - Book 4 Of 9 |
| AZSER00350374 | AZSER00350704 | Seroquel Four-Month Safety Update - Book 7 Of 9 - Patients With Adverse Events By Body System And Costart Term Phase II/III Controlled Clinical Trials, All Data |
| AZSER00308012 | AZSER00308342 | Seroquel Four - Month Safety Update - Book 7 Of 9 - Four - Month Safety Update - Double-Blind Portion - Patients With Adverse Events By Body System And Costart Term - Phase II/III Controlled Clinical Trials, All Data |
| AZSER00394665 | AZSER00394995 | Seroquel Four-Month Safety Update - Book 7 Of 9 |
| AZSER00283648 | AZSER00283649 | Statement Of Investigator |
| AZSER00283263 | AZSER00283265 | [Submission Of New Drug Application] |
| AZSER00283266 | AZSER00283267 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Correction Of Information |
| AZSER00308343 | AZSER00308647 | Seroquel Four-Month Safety Update - Book 8 Of 9 - Patients With Adverse Events By Body System And Costart Term - Uncontrolled Trials And Open Label Extension, All Data |
| AZSER00395301 | AZSER00395599 | Seroquel Four-Month Safety Update - Book 9 Of 9 |
| AZSER00349057 | AZSER00349380 | Seroquel Four-Month Safety Update - Book 3 Of 9 - Adverse Events By Body System And Costart Term Phase II/III Clinical Trials, All Data |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00307681 | AZSER00308011 | Seroquel Four - Month Safety Update - Book 6 Of 9 - Patients With Adverse Events By Trial And Subject Uncontrolled Trials And Open Label Extension, All Data |
| AZSER00350043 | AZSER00350373 | Seroquel Four-Month Safety Update - Book 6 Of 9 - Patients With Adverse Events By Trial And Subject Uncontrolled Trials And Open Label Extension, All Data |
| AZSER00283276 | AZSER00283279 | Seroquel (Quetiapine Fumarate) ICT 204, 636 - IND 32,132/NDA 20-639 - Protocol Amendments: New Investigators, New Subinvestigators, Change Of Laboratory Addresses, Change Of Investigators Addresses And Change Of Investigational Site Address |
| AZSER00306695 | AZSER00307018 | Seroquel Four - Month Safety Update - Book 3 Of 9 - Adverse Events By Body System And Costart Term Phase II/III Clinical Trials, All Data |
| AZSER00283269 | AZSER00283269 | Shipment Detail Report 2139861695 |
| AZSER00394334 | AZSER00394664 | Seroquel Four-Month Safety Update - Book 6 Of 9 |
| AZSER00351010 | AZSER00351308 | Seroquel Four-Month Safety Update - Book 9 Of 9 - Adverse Events And Investigator Terms Uncontrolled Trials And Open Label Extension, All Data |
| AZSER00393348 | AZSER00393671 | Seroquel Four-Month Safety Update - Book 3 Of 9 |
| AZSER00350705 | AZSER00351009 | Seroquel Four-Month Safety Update - Book 8 Of 9 - Patients With Adverse Events By Body System And Costart Term Uncontrolled Trials And Open Label Extension, All Data |
| AZSER00394996 | AZSER00395300 | Seroquel Four-Month Safety Update - Book 8 Of 9 |
| AZSER00283268 | AZSER00283268 | Shipment Detail Report 2139861791 |
| AZSER00348397 | AZSER00348727 | Seroquel New Drug Application - Four Month Safety Update - Book 1 Of 9 |
| AZSER00308951 | AZSER00309281 | Seroquel - New Drug Application - Four Month Safety Update - Book 1 Of 9 |
| AZSER00392688 | AZSER00393018 | Seroquel Four-Month Safety Update - Book 1 Of 9 |
| AZSER00306274 | AZSER00306365 | Application To Market A New Drug For Human Use - Or An Antibiotic Drug For Human Use - New Drug Or Antibiotic Application 20-639 - Seroquel |
| AZSER00283626 | AZSER00283626 | [Seroquel Submission Dated 11/27/96] |
| AZSER00283591 | AZSER00283594 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Response To October 28, 1996 Chemistry And Manufacturing Letter |
| AZSER00283633 | AZSER00283633 | [Four Month Safety Update For Seroquel Dated November 27, 1996] |
| AZSER00308949 | AZSER00308950 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Four Month Safety Update |
| AZSER00308947 | AZSER00308948 | Application To Market A New Drug For Human Use Or An Antibiotic Drug For Human Use - New Drug Or Antibiotic Application Number 20-639 - Seroquel |
| AZSER00283595 | AZSER00283595 | [Message From Susan Robinson To Maryla Guzewska] |
| AZSER00283609 | AZSER00283609 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |
| AZSER00283610 | AZSER00283610 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |
| AZSER00283606 | AZSER00283606 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00283611 | AZSER00283611 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Canda 4-Month Safety Update |
| AZSER00283616 | AZSER00283616 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Equipment To Support The Further Utility Of The CANDA |
| AZSER00283615 | AZSER00283615 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Equipment To Support The Further Utility Of The CANDA |
| AZSER00283614 | AZSER00283614 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Equipment To Support The Further Utility Of The Canda |
| AZSER00283612 | AZSER00283612 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Canda 4-Month Safety Update |
| AZSER00283613 | AZSER00283613 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Canda 4-Month Safety Update |
| AZSER00283617 | AZSER00283617 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Equipment To Support The Further Utility Of The CANDA |
| AZSER0028362l | AZSER00283621 | Update Instructions For Laptop Computer - Seroquel Four Month Safety Update |
| AZSER00283620 | AZSER00283620 | Seroquel (Quetiapine Fumarate) - Disk 1 Of 1 - Four Month Safety Update (Text Only) - Blank Zip Disks |
| AZSER00283652 | AZSER00283657 | Statement Of Investigator |
| AZSER00283624 | AZSER00283624 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Four - Month Safety Update - Disk |
| AZSER00283618 | AZSER00283619 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Four - Month Safety Update - Disk For Laptop |
| AZSER00283644 | AZSER00283645 | Statement Of Investigator |
| AZSER00283622 | AZSER00283622 | Shipment Detail Report 2140132293 |
| AZSER00283627 | AZSER00283627 | Desk Copy Request |
| AZSER00283628 | AZSER00283628 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Serious AE Tables |
| AZSER00283646 | AZSER00283647 | Statement Of Investigator |
| AZSER00283629 | AZSER00283629 | [FDA Form] |
| AZSER00283630 | AZSER00283630 | Over Enrollment Of Patients In Study 0008 |
| AZSER00283632 | AZSER00283632 | [Shipment Details] |
| AZSER00283631 | AZSER00283631 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Desk Copy Of Four Month Safety Update |
| AZSER00283637 | AZSER00283637 | [Message From Susan Robinson To D Hoberman] |
| AZSER00283638 | AZSER00283638 | [Message From Susan Robinson To Steve Hardeman] |
| AZSER00283635 | AZSER00283636 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Response To FDA Request For Information |
| AZSER00283634 | AZSER00283634 | [Inspection Report] |
| AZSER00283698 | AZSER00283698 | Seroquel (Quetiapine Fumarate, ICI 204, 636) - NDA 20-639 - Request For Information |
| AZSER00288046 | AZSER00288046 | Certificate Of Death - Johanne Marker |

Page 43 of 283

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00283639 | AZSER00283640 | Seroquel (Quetiapine Fumarate, ICI 204, 636) - IND 32,132 And NDA 20-639 - Protocol Amendments: New Investigators, New Subinvestigators, Change Of Laboratory Address, Addition Of Investigational Sites, Addition Of IRB, And Addition Of Laboratory |
| AZSER00283696 | AZSER00283697 | Draft Deficiency Letter - EA Review #1 - NDA 20-639 |
| AZSER00283695 | AZSER00283695 | Environmental Assessment / NDA 20-639 / Seroquel |
| AZSER00283694 | AZSER00283694 | [Drug Seroquel NDA Number Details] |
| AZSER00290569 | AZSER00290570 | User Fee Invoices - Products / Establishments - Payment Procedures Under The Prescription Drug User Fee Act Of 1992 As Amended By The Food And Drug Administration Modernization Act Of 1997 |
| AZSER00288363 | AZSER00288370 | Coming Soon Seroquel Quetiapine Fumarate 25mg, 100mg & 200mg Tablets |
| AZSER00288071 | AZSER00288099 | New Seroquel Quetiapine Fumarate 25mg, 100mg & 200mg Tablets |
| AZSER00291478 | AZSER00291478 | Certificate Of A Pharmaceutical Product |
| AZSER00288328 | AZSER00288328 | Wholesaler Fact Sheet - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00291477 | AZSER00291477 | Certificate Of A Pharmaceutical Product |
| AZSER00288979 | AZSER00288992 | Multiple Fixed Doses Of Seroquel (Quetiapine) In Patients With Acute Exacerbation Of Schizophrenia: A Comparison With Haloperidol And Placebo |
| AZSER00288962 | AZSER00288969 | Questions & Answers - Seroquel Quetiapine Fumarate 25mg, 100mg & 200mg Tablets |
| AZSER00289044 | AZSER00289053 | The Right Dose A Practical Guide To Individualizing Therapy With Seroquel Quetiapine Fumarate Tablets |
| AZSER00289035 | AZSER00289043 | The Right Dose A Practical Guide To Individualizing Therapy With Seroquel Quetiapine Fumarate Tablets |
| AZSER00285455 | AZSER00285456 | Environmental Impact Statement |
| AZSER00287188 | AZSER00287189 | The Oath Of Hippocrates |
| AZSER00288371 | AZSER00288371 | Wholesaler Fact Sheet - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00288320 | AZSER00288327 | Coming Soon Seroquel Quetiapine Fumarate 25 mg, 100 mg & 200 mg Tablets |
| AZSER00288827 | AZSER00288844 | New Seroquel Quetiapine Fumarate 25 mg, 100 mg & 200 mg Tablets For A More Normal Life |
| AZSER00288694 | AZSER00288961 | Seroquel Quetiapine Fumarate Tablets - Your Guide To Therapy With Seroquel |
| AZSER00288918 | AZSER00288961 | Seroquel Quetiapine Fumarate 25mg, 100mg & 200mg Tablets - Product Monograph |
| AZSER00288670 | AZSER00288670 | New Seroquel Quetiapine Fumarate 25 mg, 100 mg & 200 mg Tablets |
| AZSER00288645 | AZSER00288658 | New Seroquel Quetiapine Fumarate Tablets - Help Patients With Psychotic Disorders Achieve A Normal Life |
| AZSER00285483 | AZSER00285493 | Environmental Impact Statement |
| AZSER00291475 | AZSER00291475 | Certificate Of A Pharmaceutical Product |
| AZSER00291476 | AZSER00291476 | Certificate Of A Pharmaceutical Product |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00285457 | AZSER00285458 | Environmental Impact Statement |
| AZSER00288000 | AZSER00288002 | MEDLEY / VERDI Scope And Coverage In 1997 |
| AZSER00285251 | AZSER00285251 | District Status Notification - NDA 20-639 - Seorquel (Quetiapine Fumarate) - Tablets, 25, 100 And 200 mgs |
| AZSER00285255 | AZSER00285379 | Seroquel; New Drug Application - Revisions To The Integrated Summary Of Safety And Four Month Safety Update: Section 7, Serious Adverse Events |
| AZSER00285252 | AZSER00285253 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Revisions To Serious Adverse Event Tables And Patient Listings |
| AZSER00285254 | AZSER00285254 | Shipment Detail Report 2140330990 |
| AZSER00285380 | AZSER00285380 | [Response To FDA483 Notice Of Observations Issued On December 20, 1996] |
| AZSER00285421 | AZSER00285443 | Curriculum Vitae Form - Dr Massimo Riccio |
| AZSER00285448 | AZSER00285448 | ICI 204636 - Treatment Of Schizophrenia |
| AZSER00285394 | AZSER00285394 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |
| AZSER00285390 | AZSER00285390 | [Message From Susan Robinson To Marlya Guzewska] |
| AZSER00285389 | AZSER00285389 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Seroquel PAI/GMP Inspection FDA 483 Response |
| AZSER00285384 | AZSER00285384 | [Message From Susan Robinson To Safaa Ibrahim] |
| AZSER00285383 | AZSER00285383 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |
| AZSER00285403 | AZSER00285404 | [Zeneca Personnel Of Request And Audits Of Seroquel Studies 204636/0008] |
| AZSER00285393 | AZSER00285393 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |
| AZSER00285399 | AZSER00285400 | Seroquel (Quetiapine Fumarate, ICI 204,636) - NDA 20-639 - Request For Information |
| AZSER00285549 | AZSER00285549 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Agency Request For Information |
| AZSER00285450 | AZSER00285453 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request To Environmental Assessment Review Questions |
| AZSER00285553 | AZSER00285553 | [Message From Andrew Mosholder To Susan Robinson] |
| AZSER00285401 | AZSER00285401 | Shipment Detail Report 2140412094 |
| AZSER00285551 | AZSER00285551 | Shipment Detail Report 2140412396 |
| AZSER00285454 | AZSER00285454 | Shipment Detail Report 2140412492 |
| AZSER00285402 | AZSER00285402 | [Airborne Shipment Information] |
| AZSER00285554 | AZSER00285555 | Seroquel NDA 20-639: Clinical Laboratory Data |
| AZSER00285552 | AZSER00285552 | Shipment Detail Report 2140412595 |
| AZSER00285556 | AZSER00285557 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Response To Request For Information |
| AZSER00285558 | AZSER00285558 | Shipment Detail Report 2140505091 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00285902 | AZSER00286811 | Report: Neutropenic Episodes Associated With The Use Of Seroquel (Quetiapine) In Clinical Trials By Stanton L Gerson, MD, Professor Of Medicine, Division Of Hematology / Oncology, BRB 3-West, 10900 Euclid Avenue, Cleveland, OH 44106-4937 |
| AZSER00289914 | AZSER00289914 | Triage Unit Sequence # 94003 |
| AZSER00285655 | AZSER00285656 | Seroquel (Quetiapine Fumarate, ICI 204,636) - NDA 20-639 - Agency Request For Information |
| AZSER00285898 | AZSER00285899 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |
| AZSER00287129 | AZSER00287129 | [Refer Back To Seroquel NDA 20-369 Submission Dated February 17, 1997] |
| AZSER00285900 | AZSER00285900 | Shipment Detail Report 2140620193 |
| AZSER00285901 | AZSER00285901 | Shipment Detail Report 2140620090 |
| AZSER00285659 | AZSER00285659 | Seroquel NDA 20-639 |
| AZSER00285658 | AZSER00285658 | [Message From Andy Mosholder To Susan Robinson] |
| AZSER00285657 | AZSER00285657 | [Message From FDA To Susan Robinson] |
| AZSER00285660 | AZSER00285761 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Drug Interaction Trial Summaries |
| AZSER00285761 | AZSER00285761 | Request For Information – Pharm / Tox (NDA 20-639) |
| AZSER00285760 | AZSER00285760 | [Message From FDA To Susan Robinson] |
| AZSER00289196 | AZSER00289196 | [Supplemental New Drug Application Dated September 30, 1997] |
| AZSER00285662 | AZSER00285662 | Shipment Detail Report 2140659290 |
| AZSER00285764 | AZSER00285764 | Shipment Detail Report 2140659194 |
| AZSER00285762 | AZSER00285763 | Seroquel (Quetiapine Fumarate) ICI 204,636 - NDA 20-639 - Agency Request For Information |
| AZSER00285765 | AZSER00285765 | Shipment Detail Report 2140693494 |
| AZSER00285766 | AZSER00285766 | Shipment Detail Report 2140693391 |
| AZSER00285877 | AZSER00285877 | Seroquel - NDA 20-639 - Patient Deaths During (Up To 30 Days After Treatment) Seroquel Clinical Trials |
| AZSER00286815 | AZSER00286815 | Seroquel Fetal Findings Request |
| AZSER00285867 | AZSER00285868 | Seroquel (Quetiapine Fumarate) ICI 204,636 - NDA 20-639 - Agency Request For Information And Revisions To Information |
| AZSER00351918 | AZSER00352862 | Application To Market A New Drug For Human Use Or AN Antibiotic Drug For Human Use - New Drug Or Antibiotic Application Number 20-639 - Seroquel |
| AZSER00285874 | AZSER00285875 | Seroquel (Quetiapine Fumarate) ICI 204,636 - NDA 20-639 - Agency Request For Information |
| AZSER00285870 | AZSER00285870 | Shipment Detail Report 9921420843 |
| AZSER00285869 | AZSER00285869 | Shipment Detail Report 9921420740 |
| AZSER00285876 | AZSER00285876 | Shipment Detail Report 2140730491 |
| AZSER00286818 | AZSER00286818 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Proposal For Pre-Approval Update |
| AZSER00286819 | AZSER00286819 | [Message From Zeneca Pharmaceuticals] |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00286812 | AZSER00286812 | Seroquel (Quetiapine Fumarate) - Response To Request For Information |
| AZSER00286833 | AZSER00286833 | [Refer To Submission Dated 3/7/97] |
| AZSER00286813 | AZSER00286813 | Shipment Detail Report 2140800594 |
| AZSER00286826 | AZSER00286826 | Seroquel (Quetiapine Fumarate, ICI 204, 636) - NDA 20-639 - Agency Request For Information |
| AZSER00286827 | AZSER00286827 | [Message From Renee Wible To Andrew Mosholder] |
| AZSER00286814 | AZSER00286814 | Shipment Detail Report 2140800690 |
| AZSER00286832 | AZSER00286832 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Desk Copies |
| AZSER00286839 | AZSER00286840 | Seroquel NDA 20-639: Thyroid Clinical Laboratory Date |
| AZSER00286835 | AZSER00286835 | [Message To Susan Robinson] |
| AZSER00286834 | AZSER00286834 | Shipment Detail Report 2140856992 |
| AZSER00286838 | AZSER00286838 | [Attached Request] |
| AZSER00286836 | AZSER00286836 | Request For Information - Seroquel |
| AZSER00286837 | AZSER00286837 | [Message To Susan Robinson] |
| AZSER00286868 | AZSER00286869 | Effects Of Seroquel On Thyroid Function In Patients With Schizophrenia |
| AZSER00287167 | AZSER00287168 | Effects Of Seroquel On Thyroid Function In Patients With Schizophrenia |
| AZSER00287106 | AZSER00287107 | Effects Of Seroquel On Thyroid Function In Patients With Schizophrenia |
| AZSER00290070 | AZSER00290070 | Delivery Notification |
| AZSER00288631 | AZSER00288644 | Multiple Fixed Doses Of Seroquel (Quetiapine) In Patients With Acute Exacerbation Of Schizophrenia: A Comparison With Haloperidol And Placebo |
| AZSER00286843 | AZSER00286843 | Seroquel NDA 20-639: Request For Further Information On An Individual Patient |
| AZSER00286841 | AZSER00286841 | [Message To Susan Robinson] |
| AZSER00286842 | AZSER00286842 | [Message From Mosholder To Susan Robinson] |
| AZSER00286845 | AZSER00286848 | Phase II/III Controlled Clinical Trials - Thyroid Results For Subjects Who Had A Normal Or High Baseline Total T4 And Low Total T4 During Treatment |
| AZSER00286875 | AZSER00286875 | Seroquel Fetal Findings Request |
| AZSER00286850 | AZSER00286851 | Seroquel (Quetiapine Fumarate, ICI 204, 636) - NDA 20-639 - Agency Request For Information |
| AZSER00286844 | AZSER00286844 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |
| AZSER00286852 | AZSER00286852 | [Message From Renee Wible To Andrew Mosholder] |
| AZSER00286849 | AZSER00286849 | [Message From Susan Robinson To Andrew D Mosholder] |
| AZSER00286855 | AZSER00286861 | Phase II/III Controlled Clinical Trials - Laboratory Normal Ranges - Thyroid Assessments |
| AZSER00286862 | AZSER00286865 | Phase II/III Controlled Clinical Trials - Concomitant Medications For Subjects Who Had A Normal Or High Baseline Total T4 And Low Total T4 During Treatment |
| AZSER00353519 | AZSER00353572 | Translated Case Report Forms For Patient H-15-31/0105/080-001 - A Phase III Double-Blind Controlled Study Of ICI-204,636 Versus Haloperidol - Case Report Form - Drug Assignment No. 80-1 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
| --- | --- | --- |
| AZSER00286854 | AZSER00286854 | [Message From Renee S Wible To Dr Andrew D Mosholder] |
| AZSER00286853 | AZSER00286853 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |
| AZSER00286887 | AZSER00286897 | Phase II/III Controlled Clinical Trials - Thyroid Results For Subjects Who Had A Normal Or Low Baseline TSH And High TSH During Treatment |
| AZSER00287051 | AZSER00287053 | Phase II/III Controlled Clinical Trials - Thyroid Results - Subset Of Subjects On Seroquel Who Had A Normal Or High Baseline Total T4 And Low Total T3 During Treatment |
| AZSER00287015 | AZSER00287050 | Phase II/III Controlled Clinical Trials - Concomitant Medications For Subjects Who Had A Normal Or High Baseline Total T4 And Low Total T4 During Treatment |
| AZSER00286987 | AZSER00287014 | Phase II/III Controlled Clinical Trials - Thyroid Results - Subset Of Subjects On Seroquel Who Had A Normal Or High Baseline Total T4 And Low Total T4 During Treatment |
| AZSER00287054 | AZSER00287073 | Phase II/III Controlled Clinical Trials - Thyroid Results For Subjects Who Had A Normal Or High Baseline Total T3 And Low Total T3 During Treatment |
| AZSER00286884 | AZSER00286886 | Phase II/III Controlled Clinical Trials - Thyroid Results - Subset Of Subjects Of Subjects On Seroquel Who Had A Normal Or Low Baseline TSH And High TSH During Treatment |
| AZSER00287074 | AZSER00287094 | Phase II/III Controlled Clinical Trials - Concomitant Medications For Subjects Who Had A Normal Or High Baseline Total T3 And Low Total T3 During Treatment |
| AZSER00286870 | AZSER00286870 | [Message From Renee S Wible To Andrew Mosholder] |
| AZSER00286898 | AZSER00286909 | Phase II/III Controlled Clinical Trials - Concomitant Medications For Subjects Who Had A Normal Or Low Baseline TSH And High TSN During Treatment |
| AZSER00286913 | AZSER00286935 | Phase II/III Controlled Clinical Trials - Thyroid Results For Subjects Who Had A Normal Or High Baseline Free T4 And Low Free T4 During Treatment |
| AZSER00286866 | AZSER00286866 | [Message From Renee S Wible To Andrew Mosholder] |
| AZSER00286871 | AZSER00286872 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Response To Request For Information |
| AZSER00286910 | AZSER00286912 | Phase II/III Controlled Clinical Trials - Thyroid Results - Subset Of Subjects On Seroquel Who Had A Normal Or High Baseline Free T4 And Low Free T4 During Treatment |
| AZSER00286867 | AZSER00286867 | [Message From Renee S Wible To Andrew Mosholder] |
| AZSER00286936 | AZSER00286986 | Phase II/III Controlled Clinical Trials - Concomitant Medications For Subjects Who Had A Normal Or High Baseline Free T4 And Low Free T4 During Treatment |
| AZSER00287096 | AZSER00287105 | Laboratory Normal Ranges - Thyroid Assessments |
| AZSER00286873 | AZSER00286873 | Shipment Detail Report 2140970090 |
| AZSER00286874 | AZSER00286874 | Shipment Detail Report 240969994 |
| AZSER00286880 | AZSER00286881 | Seroquel (Quetiapine Fumarate, ICI 204, 636) - NDA 20-639 - Agency Request For Information |
| AZSER00287122 | AZSER00287122 | [Autopsy Report Of Patient No 9103] |
| AZSER00287118 | AZSER00287119 | Seroquel (Quetiapine Fumarate) ICI 204, 636 - NDA 20-639 - Agency Request For Information |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00287121 | AZSER00287121 | [Message From Renee S Wible To Andrew Mosholder] |
| AZSER00286882 | AZSER00286882 | Shipment Detail Report 2140989594 |
| AZSER00287124 | AZSER00287124 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Desk Copies |
| AZSER00286883 | AZSER00286883 | Shipment Detail Report 2140989395 |
| AZSER00287126 | AZSER00287126 | Seroquel Desk Copies |
| AZSER00287120 | AZSER00287120 | Shipment Detail Report 2141070190 |
| AZSER00287182 | AZSER00287182 | [Lab Data] |
| AZSER00287181 | AZSER00287181 | Seroquel Patient With [Illegible] |
| AZSER00287127 | AZSER00287127 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Desk Copies |
| AZSER00287130 | AZSER00287131 | Seroquel (Quetiapine Fumarate) ICI 204,636 - NDA 20-639 - Agency Request For Information |
| AZSER00287128 | AZSER00287128 | Shipment Detail Report 2141102390 |
| AZSER00287169 | AZSER00287175 | Review Of Thyroid Function Tests In Patients Treated With Seroquel |
| AZSER00287200 | AZSER00287200 | [Copy Of Panel] |
| AZSER00287198 | AZSER00287198 | [Zeneca Booth And Copy Of Panel] |
| AZSER00287199 | AZSER00287199 | Plan View |
| AZSER00287176 | AZSER00287177 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |
| AZSER00287191 | AZSER00287195 | Bringing Ideas To Life - Seroquel Quetiapine Fumarate 25mg, 100mg & 200mg Tablets |
| AZSER00287201 | AZSER00287207 | [Overview Of Seroquel] |
| AZSER00287178 | AZSER00287179 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |
| AZSER00287180 | AZSER00287180 | [Message From Susan Robinson To Andrew Mosholder] |
| AZSER00287183 | AZSER00287184 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Launch Strategy Update |
| AZSER00287185 | AZSER00287185 | Shipment Detail Report 2141281096 |
| AZSER00287754 | AZSER00287754 | R1 Submission Form - Seroquel - NDA 20-639 |
| AZSER00288712 | AZSER00288712 | R1 Submission Form - Seroquel - NDA 20-639 |
| AZSER00291497 | AZSER00291497 | R1 Submission Form - Seroquel - Index 631.5 - NDA 20-639 - Labeling / Calendar |
| AZSER00296127 | AZSER00296127 | R1 Submission Form - Seroquel - Index 773 - NDA 20-639 - Promotional Material |
| AZSER00290067 | AZSER00290067 | R1 Submission Form - Seroquel - Index 346 - NDA 20-639 - Disk |
| AZSER00288250 | AZSER00288250 | R1 Submission Form - Seroquel - NDA 20-639 |
| AZSER00291553 | AZSER00291553 | R1 Submission Form - Seroquel - Index 662 - NDA 20-639 - Promotional Material |
| AZSER00290652 | AZSER00290652 | R1 Submission Form - Drug Seroquel - Index 526 - NDA 20-639 - Promotional Material |
| AZSER00288746 | AZSER00288746 | R1 Submission Form - Seroquel - NDA 20 639 |
| AZSER00290131 | AZSER00290131 | R1 Submission Form - Seroquel - Index 363 - NDA 20-639 - Promotional Materials |
| AZSER00290080 | AZSER00290080 | R1 Submission Form - Seroquel - Index 348 - NDA 20-639 - Promotional Materials |
| AZSER00287764 | AZSER00287764 | R1 Submission Form - Seroquel - NDA 20-269 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00291455 | AZSER00291455 | R1 Submission Form - Seroquel - Index 607 - NDA 20-639 - Labeling / PIB |
| AZSER00289934 | AZSER00289934 | R1 Submission Form - Seroquel - Index 331 - NDA 20-639 - Promotional Materials |
| AZSER00291494 | AZSER00291494 | R1 Submission Form - Seroquel - Index 624.5 - NDA 20-639 - News Release |
| AZSER00291485 | AZSER00291485 | R1 Submission Form - Seroquel - Index 624.6 - NDA 20-639 - News Release |
| AZSER00296124 | AZSER00296124 | R1 Submission Form - Seroquel - Index 774 - NDA 20-639 - Promotion Material |
| AZSER00291556 | AZSER00291556 | R1 Submission Form - Seroquel - Index 662 - NDA 20-639 - Promotional Material (Laser Pointer) |
| AZSER00290238 | AZSER00290238 | R1 Submission Form - Seroquel Index 390 - NDA 20-639 |
| AZSER00295938 | AZSER00295938 | Records Management Group; R1 Submission Form |
| AZSER00296093 | AZSER00296093 | R1 Submission Form - Seroquel - Index 750 - NDA 20-639 - Promotional Material |
| AZSER00291500 | AZSER00291500 | R1 Submission Form - Seroquel - Index 630.5 - NDA 20-639 - Labeling  Nurse Alert |
| AZSER00290383 | AZSER00290383 | R1 Submission Form; Seroquel - NDA 20-639 - Target A18 - Books |
| AZSER00288659 | AZSER00288659 | R1 Submission Form - Seroquel - NDA 20-639 |
| AZSER00296084 | AZSER00296084 | R1 Submission Form - Seroquel - Index 742 - NDA 20-639 - Promotional Material |
| AZSER00289314 | AZSER00289314 | R1 Submission Form - Drug Seroquel - Index 207 - NDA 20-639 - Promotional Material |
| AZSER00290664 | AZSER00290664 | R1 Submission Form - Seroquel - NDA 20-639 - Promotional Material |
| AZSER00291533 | AZSER00291533 | R1 Submission Form - Seroquel - Index 655.5 - NDA 20-639 - Labeling - Stickers |
| AZSER00288768 | AZSER00288768 | R1 Submission Form - Seroquel - NDA 20-369 |
| AZSER00291530 | AZSER00291530 | R1 Submission Form - Seroquel - Index 655 - NDA 20-639 - Visual Aide Sales Guide |
| AZSER00290722 | AZSER00290722 | R1 Submission Form - Seroquel - NDA 20-639 - Promotional Material |
| AZSER00287215 | AZSER00287216 | R1 Submission Form - Seroquel - NDA 20-639 |
| AZSER00296155 | AZSER00296155 | R1 Submission Form - Seroquel - Index 806 - NDA 20-639 - Promotional Material |
| AZSER00296147 | AZSER00296147 | R1 Submission Form - Seroquel - Index 793 - NDA 20-639 - Promotional Material |
| AZSER00289488 | AZSER00289488 | R1 Submission Form - Drug Seroquel - Index 237 - NDA 20-639 - Release Note |
| AZSER00289925 | AZSER00289925 | R1 Submission Form - [Seroquel] Index 329 - NDA 20-639 - Books |
| AZSER00289835 | AZSER00289835 | R1 Submission Form - Seroquel - Index 294 - NDA 20-639 - Promotional Material |
| AZSER00289776 | AZSER00289776 | R1 Submission Form - Drug Seroquel - Index 268 - NDA 20-639 - Promotional Information |
| AZSER00288329 | AZSER00288329 | R1 Submission Form - Seroquel - NDA 20-639 |
| AZSER00296105 | AZSER00296105 | R1 Submission Form - Seroquel - Index 754 - NDA 20-639 - Promotional Material |
| AZSER00290359 | AZSER00290359 | R1 Submission Form - Seroquel - Index 403 - NDA 20-639 |
| AZSER00291437 | AZSER00291437 | R1 Submission Form - Seroquel - Index 605 - NDA 20-639 - Disk |
| AZSER00289912 | AZSER00289912 | R1 Submission Form - Seroquel - Index 320 - NDA 20-639 - Tores |
| AZSER00290250 | AZSER00290250 | R1 Submission Form - Seroquel- Index 396 - NDA 20-639 |
| AZSER00296102 | AZSER00296102 | R1 Submission Form - Seroquel - Index 752 - NDA 20-639 - Promotional Material |
| AZSER00288759 | AZSER00288759 | R1 Submission Form - Seroquel - NDA 20-639 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00290532 | AZSER00290532 | R1 Submission Form - Seroquel - Index 455 - NDA 20-639 - Promotional Material |
| AZSER00290033 | AZSER00290033 | R1 Submission Form - Seroquel - Index 344 - NDA 20-639 - Promotional Materials |
| AZSER00296158 | AZSER00296158 | R1 Submission Form - Seroquel - Index 806.5 - NDA 20-639 - Promotional Material |
| AZSER00296087 | AZSER00296087 | R1 Submission Form - Seroquel - Index 740 - NDA 20-639 - Promotional Material |
| AZSER00296138 | AZSER00296138 | R1 Submission Form - Seroquel - Index 783 - NDA 20-639 - Promotional Material |
| AZSER00290524 | AZSER00290524 | R1 Submission Form - Seroquel - Index 451 - NDA 20-639 - Promotional Material |
| AZSER00296567 | AZSER00296567 | R1 Submission Form - Seroquel - Index 1145.6 - NDA 20-639 - Kiosk Application Disk / Instructions |
| AZSER00290150 | AZSER00290150 | R1 Submission Form - Seroquel - Index 366 - NDA 20-639 - Promotional Materials |
| AZSER00296068 | AZSER00296068 | R1 Submission Form - Seroquel - Index 728 - NDA 20-639 - Promotional Material |
| AZSER00291491 | AZSER00291491 | R1 Submission Form - Seroquel - Index 624.8 - NDA 20-639 - Labeling - Stickers |
| AZSER00296099 | AZSER00296099 | R1 Submission Form - Seroquel - Index 749 - NDA 20-639 - Promotional Material |
| AZSER00296090 | AZSER00296090 | R1 Submission Form - Seroquel - Index 7425 - NDA 20-639 - Promotional Material |
| AZSER00288042 | AZSER00288042 | R1 Submission Form - Seroquel - NDA 20-639 |
| AZSER00287208 | AZSER00287208 | R1 Submission Form - Seroquel - NDA 20-639 |
| AZSER00289496 | AZSER00289496 | R1 Submission Form - Drug Seroquel - Index 245 - NDA 20-639 - ASCP Magazine |
| AZSER00291542 | AZSER00291542 | R1 Submission Form - Seroquel - Index 653 - NDA 20-639 - Labeling |
| AZSER00296141 | AZSER00296141 | R1 Submission Form - Seroquel - Index 792 - NDA 20-639 - Promotional Material |
| AZSER00296135 | AZSER00296135 | R1 Submission Form - Seroquel - Index 7845 - NDA 20-639 - Promotional Material |
| AZSER00291441 | AZSER00291441 | R1 Submission Form - Seroquel - Index 606 - NDA 20-639 - Promotional Materials |
| AZSER00296077 | AZSER00296077 | R1 Submission Form - Seroquel - Index 731 - NDA 20-639 - Promotional Material |
| AZSER00289901 | AZSER00289901 | R1 Submission Form - Seroquel - Index 310 - NDA 20-639 - Promotional Materials |
| AZSER00291562 | AZSER00291562 | R1 Submission Form - Seroquel - Index 665 - NDA 20-639 - Promotional Material |
| AZSER00296132 | AZSER00296132 | R1 Submission Form - Seroquel - Index 784 - NDA 20-639 - Promotional Material |
| AZSER00296071 | AZSER00296071 | R1 Submission Form - Seroquel - Index 727 - NDA 20-639 - Promotional Material |
| AZSER00296074 | AZSER00296074 | R1 Submission Form - Seroquel - Index 733 - NDA 20-639 - Promotional Material |
| AZSER00289780 | AZSER00289780 | R1 Submission Form - Seroquel - Index 272 - NDA 20-639 - Drug Information |
| AZSER00291488 | AZSER00291488 | R1 Submission Form - Seroquel - Index 624.7 - NDA 20-639 - Labeling - Stickers |
| AZSER00296110 | AZSER00296110 | R1 Submission Form - Seroquel - Index 762 - NDA 20-639 - Promotional Material |
| AZSER00290144 | AZSER00290144 | R1 Submission Form - Seroquel - Index 365 - NDA 20-639 - Promotional Materials |
| AZSER00291527 | AZSER00291527 | R1 Submission Form - Seroquel - Index 654 - NDA 20-639 - Labeling / Promotional Materials |
| AZSER00288372 | AZSER00288372 | R1 Submission Form - Seroquel |
| AZSER00287196 | AZSER00287196 | [Zeneca Medical Information] |
| AZSER00287197 | AZSER00287197 | [Zeneca Medical Information] |
| AZSER00287186 | AZSER00287187 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - APA Convention Promotional Material |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00288115 | AZSER00288124 | Models To Conceptualize Risk Factors For Bulimia Nervosa - Quetiapine In Patients With Schizophrenia - Volume 54, Number 6 |
| AZSER00288392 | AZSER00288524 | Intensive Board Preparation Minicourse - Volume I |
| AZSER00288525 | AZSER00288615 | Intensive Board Preparation Minicourse - Volume II |
| AZSER00288621 | AZSER00288630 | Quetiapine In Patients With Schizophrenia - A High And Low-Dose Double With Placebo - Vol 54 |
| AZSER00289012 | AZSER00289021 | Quetiapine In Patients With Schizophrenia - A High-And Low - Dose Double - Blind Comparison With Placebo |
| AZSER00287218 | AZSER00287221 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Zeneca Responses To Agency Questions Dated June 5, 1997 |
| AZSER00287210 | AZSER00287212 | Seroquel NDA: Clinical Date |
| AZSER00287209 | AZSER00287209 | [Seroquel Details] |
| AZSER00287213 | AZSER00287214 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Journal Advertisement |
| AZSER00287661 | AZSER00287661 | [Message From Susan Robinson To Dr. Andrew Mosholder] |
| AZSER00287660 | AZSER00287660 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |
| AZSER00287662 | AZSER00287662 | [Message From Susan Robinson To Steven Hardeman] |
| AZSER00351311 | AZSER00351902 | Seroquel - Preapproval Safety Update |
| AZSER00395602 | AZSER00396193 | Seroquel - Preapproval Safety Update |
| AZSER00287676 | AZSER00287676 | NDA 20-639 - Supplemental |
| AZSER00287217 | AZSER00287217 | Shipment Detail Report 2136505195 |
| AZSER00287674 | AZSER00287674 | NDA 20-639 - Supplemental |
| AZSER00287671 | AZSER00287672 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |
| AZSER00287677 | AZSER00287677 | NDA 20-639 - Supplemental |
| AZSER00287673 | AZSER00287673 | [Official Hard Copies Information] |
| AZSER00287675 | AZSER00287675 | NDA 20-639 - Supplemental |
| AZSER00287684 | AZSER00287684 | Integrated Summary Of Safety - Number Of Patients With Normal Baseline For All Thyroid Tests - Trial 204636/0007 |
| AZSER00287685 | AZSER00287685 | Integrated Summary Of Safety - Number Of Patients With Normal Baseline For All Thyroid Tests - Trial 204636/0008 |
| AZSER00287689 | AZSER00287689 | Integrated Summary Of Safety - Number Of Patients With Normal Baseline For All Thyroid Tests - Trial 5077IL/0015 |
| AZSER00287698 | AZSER00287698 | Integrated Summary Of Safety - Table T10.3 Number And Percent Of Patients With Clinically Significant Values For Laboratory Tests During Treatment By Baseline Range - Trial 5077IL/0013 |
| AZSER00287688 | AZSER00287688 | Integrated Summary Of Safety - Number Of Patients With Normal Baseline For All Thyroid Tests - Trial 5077IL/0014 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00287701 | AZSER00287701 | Integrated Summary Of Safety - Table T10.3 Number And Percent Of Patients With Clinically Significant Values For Laboratory Tests During Treatment By Baseline Range - Trial 5077IL/0015 |
| AZSER00287695 | AZSER00287695 | Integrated Summary Of Safety - Table T10.3 Number And Percent Of Patients With Clinically Significant Values For Laboratory Tests During Treatment By Baseline Range - Trial 204636/0008 |
| AZSER00287694 | AZSER00287694 | Integrated Summary Of Safety - Table T10.3 Number And Percent Of Patients With Clinically Significant Values For Laboratory Tests During Treatment By Baseline Range - Trial 204636/0007 |
| AZSER00287697 | AZSER00287697 | Integrated Summary Of Safety - Table T10.3 Number And Percent Of Patients With Clinically Significant Values For Laboratory Tests During Treatment By Baseline Range - Trial 5077IL/0012 |
| AZSER00287683 | AZSER00287683 | Integrated Summary Of Safety - Number Of Patients With Normal Baseline For All Thyroid Tests - Trial 5077IL/0006 |
| AZSER00287686 | AZSER00287686 | Integrated Summary Of Safety - Number Of Patients With Normal Baseline For All Thyroid Tests - Trial 5077IL/0012 |
| AZSER00287702 | AZSER00287702 | Integrated Summary Of Safety - Table T10.3 Number And Percent Of Patients With Clinically Significant Values For Laboratory Tests During Treatment By Baseline Range - Trial 5077IL/0015 |
| AZSER00287700 | AZSER00287700 | Integrated Summary Of Safety - Table T10.3 Number And Percent Of Patients With Clinically Significant Values For Laboratory Tests During Treatment By Baseline Range - Trial 5077IL/0014 |
| AZSER00287699 | AZSER00287699 | Integrated Summary Of Safety - Table T10.3 Number And Percent Of Patients With Clinically Significant Values For Laboratory Tests During Treatment By Baseline Range - Trial 5077IL/0013 |
| AZSER00287691 | AZSER00287691 | Integrated Summary Of Safety - Table T10.3 Number And Percent Of Patients With Clinically Significant Values For Laboratory Tests During Treatment By Baseline Range - Trial 5077IL/0006 |
| AZSER00287682 | AZSER00287682 | Integrated Summary Of Safety - Number Of Patients With Normal Baseline For All Thyroid Tests - Trial 5077IL/0004 |
| AZSER00287687 | AZSER00287687 | Integrated Summary Of Safety - Number Of Patients With Normal Baseline For All Thyroid Tests - Trial 5077IL/0013 |
| AZSER00287693 | AZSER00287693 | Integrated Summary Of Safety - Table T10.3 Number And Percent Of Patients With Clinically Significant Values For Laboratory Tests During Treatment By Baseline Range - Trial 204636/0007 |
| AZSER00287690 | AZSER00287690 | Integrated Summary Of Safety - Table T10.3 Number And Percent Of Patients With Clinically Significant Values For Laboratory Tests During Treatment By Baseline Range - Trial 5077IL/0004 |
| AZSER00287696 | AZSER00287696 | Integrated Summary Of Safety - Table T10.3 Number And Percent Of Patients With Clinically Significant Values For Laboratory Tests During Treatment By Baseline Range - Trial 204636/0008 |
| AZSER00287692 | AZSER00287692 | Integrated Summary Of Safety - Table T10.3 Number And Percent Of Patients With Clinically Significant Values For Laboratory Tests During Treatment By Baseline Range - Trial 5077IL/0006 |
| AZSER00287704 | AZSER00287704 | [Fax From Renee S Wible To Dr Jean Temeck] |

Page 53 of 283

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00352863 | AZSER00353462 | Application To Market A New Drug For Human Use Or An Antibiotic Drug For Human Use - New Drug Or Antibiotic Application Number 20-639 - Seroquel |
| AZSER00287705 | AZSER00287705 | [Fax From Renee S Wible To Stephen Hardeman] |
| AZSER00287703 | AZSER00287703 | [Fax From Renee S Wible To Dr Andrew Masholder] |
| AZSER00287678 | AZSER00287678 | Seroquel (Quetiapine Fumarate, ICI 204,636) - NDA 20-639 - Agency Request For Information |
| AZSER00288059 | AZSER00288059 | [Submission Report Dated 6/30/97] |
| AZSER00288703 | AZSER00288709 | New Seroquel Quetiapine Fumarate Tablets - Help Patients With Psychotic Disorders Achieve A More Normal Life |
| AZSER00287708 | AZSER00287709 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Audio Tape |
| AZSER00288256 | AZSER00288282 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets - Rev A |
| AZSER00288294 | AZSER00288313 | Combined Summary Of Product Characteristics |
| AZSER00287803 | AZSER00287884 | NDA Draft Labeling - Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00288750 | AZSER00288753 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00288663 | AZSER00288666 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00288374 | AZSER00288374 | Seroquel Tablets (Quetiapine Fumarate) |
| AZSER00288798 | AZSER00288798 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00287755 | AZSER00287755 | Seroquel (Quetiapine Fumarate, ICI 204,636) - NDA 20-639 - Equipment To Support The Further Utility Of The Canda |
| AZSER00287707 | AZSER00287707 | Seroquel (Quetiapine Fumarate, ICI 204,636) - NDA 20-639 - Equipment To Support The Further Utility Of The Canda |
| AZSER00287706 | AZSER00287706 | Seroquel (Quetiapine Fumarate, ICI 204,636) - NDA 20-639 - Equipment To Support The Further Utility Of The Canda |
| AZSER00288782 | AZSER00288788 | Introducing New Possibilities For Patients With Psychotic Disorders - Out Of Chaos Comes Control - New Seroquel Quetiapine Fumarate Tablets |
| AZSER00288710 | AZSER00288711 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00288388 | AZSER00288391 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00287756 | AZSER00287757 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |
| AZSER00287760 | AZSER00287760 | Shipment Detail Report 2136604890 |
| AZSER00287222 | AZSER00287222 | Shipment Detail Report 2136574090 |
| AZSER00287758 | AZSER00287758 | Shipment Detail Report 2136604691 |
| AZSER00287759 | AZSER00287759 | Shipment Detail Report 2136604794 |
| AZSER00288022 | AZSER00288027 | Seroquel Clinical Papers Added To The VERDI Database From April 16, 1996 To July 14, 1997 |
| AZSER00288039 | AZSER00288040 | Seroquel Preclinical Papers Added To The VERDI Database From April 16, 1996 To July 14, 1997 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00351904 | AZSER00351917 | Seroquel Safety Update - Deaths And Serious Adverse Events Between 31 May 1997 And 15 July 1997 |
| AZSER00396195 | AZSER00396208 | Seroquel Safety Update - Deaths And Serious Adverse Events Between 31 May 1997 And 15 July 1997 |
| AZSER00288379 | AZSER00288379 | [FDA Inspection For Red Lion Facility] |
| AZSER00396213 | AZSER00396213 | [FDA Inspection] |
| AZSER00287763 | AZSER00287763 | Zeneca Pharmaceuticals - Seroquel (Quetiapine) NDA 20-639 - Seroquel Canda Data |
| AZSER00287761 | AZSER00287761 | Seroquel (Quetiapine Fumarate, ICI 204,636) - NDA 20-639 - PASU Data On CD-ROM |
| AZSER00396194 | AZSER00396194 | Seroquel - International Approval Form - Preapproval Safety Update |
| AZSER00351903 | AZSER00351903 | Seroquel International Approval Form |
| AZSER00287982 | AZSER00287996 | Seroquel Safety Update - Deaths And Serious Adverse Events Between 31 May 1997 And 15 July 1997 |
| AZSER00288125 | AZSER00288130 | Zeneca - Seroquel - Launch Visual Aid - Reference #3 (P.I.) - C1284 |
| AZSER00287762 | AZSER00287762 | Shipment Detail Report 2136689693 |
| AZSER00287766 | AZSER00287770 | [New Drug Application No 20-639 For Seroquel (Quetiapine Fumarate) 25 mg, 100 mg, And 200 mg Tablets] |
| AZSER00287765 | AZSER00287765 | [Seroquel NDA Number: 20-639] |
| AZSER00287885 | AZSER00287890 | Diplomat - Results Sub-System - Trial : 5077IL/0012 - Patient : 0513 - Selection On Form : 01093 |
| AZSER00287957 | AZSER00287961 | Diplomat - Results Sub-System - Trial : 5077IL/0048 - Patient : 0201 |
| AZSER00287970 | AZSER00287970 | Diplomat - Results Sub-System - Trial : 5077IL/0048 - Patient : 1012 |
| AZSER00287946 | AZSER00287956 | Diplomat - Results Sub-System - Trial : 5077IL/0031 - Patient : 0801 |
| AZSER00287962 | AZSER00287969 | Diplomat - Results Sub-System - Trial : 5077IL/0048 - Patient : 1004 |
| AZSER00287924 | AZSER00287931 | Diplomat - Results Sub-System - Trial : 5077IL/0014 - Patient : 1605 |
| AZSER00287909 | AZSER00287923 | Diplomat - Results Sub-System - Trial : 5077IL/0013 - Patient : 2205 |
| AZSER00287932 | AZSER00287939 | Diplomat - Results Sub-System - Trial : 5077IL/0014 - Patient : 2507 - Selection On Form : 01093 |
| AZSER00287891 | AZSER00287908 | Diplomat - Results Sub-System - Trial : 5077IL/0013 - Patient : 1909 |
| AZSER00287940 | AZSER00287945 | Diplomat - Results Sub-System - Trial : 5077IL/0015 - Patient : 2007 - Selection On Form : 01093 |
| AZSER00348396 | AZSER00348396 | Seroquel - Pre-Approval Safety Update - Report (June 30, 1997) Report (July 31, 1997) - Case Report Forms For Deaths & Withdrawals Due To Adverse Events |
| AZSER00287997 | AZSER00287997 | Confirmation Of World Literature Review |
| AZSER00392687 | AZSER00392687 | Seroquel - Pre-Approval Safety Update - Case Report Forms For Deaths & Withdrawals Due To Adverse Events |
| AZSER00287799 | AZSER00287800 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Response To July 28, 1997 Approvable Letter |
| AZSER00466035 | AZSER00466117 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00287801 | AZSER00287801 | Shipment Detail Report 2136810690 |
| AZSER00287802 | AZSER00287802 | Shipment Detail Report 2136810992 |
| AZSER00288163 | AZSER00288165 | FDA Clears Zeneca's New Treatment For Schizophrenia And Other Psychotic Disorders |
| AZSER00288044 | AZSER00288044 | [Fax From Susan Robinson To Dr. Andrew Masholder] |
| AZSER00288043 | AZSER00288043 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |
| AZSER00288049 | AZSER00288049 | [Fax From Susan Robinson To Dr. Andrew Masholder] |
| AZSER00288047 | AZSER00288048 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |
| AZSER00289338 | AZSER00289347 | Quetiapine ("Seroquel"): An Effective And Well-Tolerated Atypical Antipsychotic - Volume I |
| AZSER00288058 | AZSER00288058 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Electronic Copy Of Case Report Forms |
| AZSER00288067 | AZSER00288067 | [Report Of Seroquel For Bob Caster] |
| AZSER00288063 | AZSER00288064 | Bill Number: 975194 |
| AZSER00288062 | AZSER00288062 | User Fee Invoices - Actions |
| AZSER00288100 | AZSER00288114 | Multiple Fixed Doses Of Seroquel (Quetiapine) In Patients With Acute Exacerbation Of Schizophrenia: A Comparison With Haloperidol And Placebo - Volume 42, Number 4 |
| AZSER00288060 | AZSER00288060 | [Shipment Report Number 2136874095] |
| AZSER00288068 | AZSER00288070 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Introductory Promotional Items |
| AZSER00288061 | AZSER00288061 | [Shipment Report Number 2136874191] |
| AZSER00288212 | AZSER00288212 | Seroquel Labeling |
| AZSER00288211 | AZSER00288211 | [Report Of Seroquel To Susan Robinson] |
| AZSER00288213 | AZSER00288236 | Final Labeling - Seroquel (Quetiapine) |
| AZSER00288239 | AZSER00288241 | Seroquel |
| AZSER00288361 | AZSER00288362 | [Announcement Of Availability Of Seroquel Quetiapine Fumarate Tablets] |
| AZSER00288242 | AZSER00288243 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Seroquel (Quetiapine Fumarate) Labeling |
| AZSER00288316 | AZSER00288317 | [Announcement Of Availability Of Seroquel Quetiapine Fumarate] |
| AZSER00288318 | AZSER00288319 | [Announcement Of Availability Of Seroquel Quetiapine Fumarate] |
| AZSER00288359 | AZSER00288360 | [Announcement Of Availability Of Seroquel Quetiapine Fumarate Tablets] |
| AZSER00288237 | AZSER00288238 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Seroquel (Quetiapine Fumarate) Labeling |
| AZSER00288244 | AZSER00288244 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Coming Soon Advertisement |
| AZSER00289786 | AZSER00289828 | A Literature Review Of Prolactin In Schizophrenia - Volume 1 Issue 3 |
| AZSER00288253 | AZSER00288253 | [Transmittal From Gerald Limp To Leah M Palmer] |
| AZSER00288251 | AZSER00288252 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Final Labeling For Visual Aid Review |
| AZSER00288290 | AZSER00288290 | Payment / Check Request |
| AZSER00288254 | AZSER00288254 | [Shipment Information Of Number 2136980996] |
| AZSER00288289 | AZSER00288289 | Payment / Check Request |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00288291 | AZSER00288291 | Payment / Check Request |
| AZSER00287123 | AZSER00287123 | Autopsy Report - Patient No: 9103 |
| AZSER00288285 | AZSER00288285 | [Transmittal From Gerald Limp To Dr Leah M Palmer] |
| AZSER00288288 | AZSER00288288 | Check No. 12099653 |
| AZSER00288283 | AZSER00288284 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Withdrawal Of Visual Aid |
| AZSER00288286 | AZSER00288286 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - User Fee I.D. Number: 2878 - Prescription Drug User Fee Payment - Invoice Number: 975194 - Firm I.D.: 51836 |
| AZSER00288255 | AZSER00288255 | [Shipment Information Of Number 2136981092] |
| AZSER00288292 | AZSER00288292 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |
| AZSER00288293 | AZSER00288293 | [Fax From Susan Robinson To Dr Andrew D Mosholder] |
| AZSER00288846 | AZSER00288917 | Seroquel Quetiapine Fumarate 25mg, 100mg & 200mg Tablets - Reviews Of Seroquel Selected Bibliography |
| AZSER00288314 | AZSER00288315 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Purchase Information |
| AZSER00288380 | AZSER00288380 | [Zeneca's Seroquel Tablet Conformance] |
| AZSER00396214 | AZSER00396214 | [PCI Certification For Packaging And Holding Zeneca's Seroquel Tablets] |
| AZSER00288808 | AZSER00288808 | Certificate Of A Pharmaceutical Product - Certificate No. 10-137-98 |
| AZSER00288800 | AZSER00288800 | Certificate Of A Pharmaceutical Product - Certificate No. 10-137-98 |
| AZSER00290668 | AZSER00290670 | [New Drug Application] |
| AZSER00300767 | AZSER00300769 | [Concerning Drug Application Submitted Under Section 505(b)] |
| AZSER00288356 | AZSER00288356 | [Fax For Seroquel From FDA] |
| AZSER00291465 | AZSER00291465 | [Guidelines On The WHO Certification Scheme On The Quality Of Pharmaceutical Products] |
| AZSER00296168 | AZSER00296170 | [Drug Application] |
| AZSER00288804 | AZSER00288804 | Certificate Of A Pharmaceutical Product - Certificate No. 10-137-98 |
| AZSER00288812 | AZSER00288812 | Certificate Of Pharmaceutical Product - Certificate No. 10-137-98 |
| AZSER00288765 | AZSER00288767 | [New Drug Application] |
| AZSER00288330 | AZSER00288332 | [Submission Report Of Drug Seroquel] |
| AZSER00290645 | AZSER00290647 | New Drug Application For Seroquel 25, 100 And 200 mg Tablets] |
| AZSER00300785 | AZSER00300785 | Certificate Of A Pharmaceutical Product - Certificate No. 10-327-04 |
| AZSER00290672 | AZSER00290672 | [Guidelines On The WHO Certification Scheme] |
| AZSER00290703 | AZSER00290705 | [New Drug Application] |
| AZSER00288796 | AZSER00288797 | Seroquel Quetiapine Fumarate Tablets |
| AZSER00288357 | AZSER00288358 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. N20639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00288789 | AZSER00288789 | Seroquel (Quetiapine Fumarate) Tablets - A New Choice In Antipsychotic Therapy |

| Begin Bates/Control Number | End Bates/Control Number | Description |
| --- | --- | --- |
| AZSER00288793 | AZSER00288793 | Seroquel (Quetiapine Fumarate) Tablets - A New Choice In Antipsychotic Therapy |
| AZSER00288373 | AZSER00288373 | [Discussion On Resolution] |
| AZSER00288375 | AZSER00288375 | [Conversation Regarding Resolving The Matter] |
| AZSER00288376 | AZSER00288376 | Seroquel (Quetiapine Fumarate) Tablets 25 mg, 100 mg, And 200 mg, NDA 20-639 - Special Supplement - Changes Being Effected - Field Copy |
| AZSER00288377 | AZSER00288378 | Seroquel (Quetiapine Fumarate) Tablets 25 mg, 100 mg, And 200 mg - NDA 20-639 - Special Supplement - Changes Being Effected |
| AZSER00396209 | AZSER00396212 | Seroquel (Quetiapine Fumarate) Tablets 25 mg, 100 mg, And 200 mg - NDA 20-639 - Special Supplement - Changes Being Effected |
| AZSER00289054 | AZSER00289129 | Slide Kit - Seroquel Quetiapine Fumarate 25 mg, 100 mg And 200 mg Tablets |
| AZSER00288794 | AZSER00288795 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00288383 | AZSER00288384 | Time Sensitive Patent Information - Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Patent Information |
| AZSER00288777 | AZSER00288781 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00288790 | AZSER00288792 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00288381 | AZSER00288382 | Application To Market A New Drug For Human Use Or An Antibiotic Drug For Human Use - New Drug Or Antibiotic Application Number 20-639 - Seroquel |
| AZSER00289022 | AZSER00289022 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) |
| AZSER00288819 | AZSER00288823 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00288385 | AZSER00288387 | Transmittal Of Advertisements And Promotional Labeling For Drug For Human Use - NDA No N20639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00288660 | AZSER00288662 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No N20639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00288713 | AZSER00288745 | Application To Market A New Drug For Human Use Or An Antibiotic Drug For Human Use - New Drug Or Antibiotic Application Number 20-639 - Seroquel |
| AZSER00288747 | AZSER00288747 | [Receipt Of Application For Seroquel Tablets] |
| AZSER00466122 | AZSER00466124 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00288748 | AZSER00288749 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. N20439 - Seroquel (Quetiepine Fumarate) Tablets |
| AZSER00288762 | AZSER00288764 | [Certificates Of Pharmaceutical Products] |
| AZSER00288760 | AZSER00288761 | [Certificates Of Pharmaceuticals Product For Seroquel] |
| AZSER00288769 | AZSER00288770 | Seroquel (Quetiapine Fumarate, ICI 204,636) - NDA 20-639 |
| AZSER00290736 | AZSER00290738 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00291461 | AZSER00291464 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00466118 | AZSER00466121 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00288775 | AZSER00288776 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. N20639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00288773 | AZSER00288774 | Seroquel (Quetiapine Fumarate, ICI 204,636) - NDA 20-639 - Notification To Retrieve Computer Equipment |
| AZSER00289324 | AZSER00289326 | Professional Information Brochure - Seroquel (Quetiapine Fumarate Tablets) |
| AZSER00289849 | AZSER00289849 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00396219 | AZSER00396322 | Seroquel 25, 100 And 200 mg Tablets |
| AZSER00290156 | AZSER00290159 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290122 | AZSER00290125 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00289173 | AZSER00289176 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290168 | AZSER00290171 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00396218 | AZSER00396218 | Seroquel 25, 100 And 200 mg Tablets - Mean (n=12) Dissolution Results For Seroquel Tablets As A Function Of Coating Level |
| AZSER00289143 | AZSER00289150 | Quetiapine ('Seroquel'): A New Atypical Antipsychotic |
| AZSER00289829 | AZSER00289831 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290071 | AZSER00290074 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00396426 | AZSER00396426 | Seroquel 25, 100 And 200 mg Tablets |
| AZSER00289860 | AZSER00289863 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00289132 | AZSER00289142 | [Treatment Of Schizophrenia] |
| AZSER00290176 | AZSER00290179 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290230 | AZSER00290233 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00289929 | AZSER00289932 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290355 | AZSER00290358 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00289151 | AZSER00289154 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00289335 | AZSER00289337 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets) |
| AZSER00290095 | AZSER00290098 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290194 | AZSER00290194 | [American Psychiatric Association Annual Meeting] |
| AZSER00290135 | AZSER00290138 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290143 | AZSER00290143 | [Overall Symptoms Of Psychosis] |
| AZSER00289920 | AZSER00289923 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00289907 | AZSER00289910 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290087 | AZSER00290090 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00289839 | AZSER00289842 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00290190 | AZSER00290193 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290013 | AZSER00290016 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets) |
| AZSER00289890 | AZSER00289893 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00289248 | AZSER00289258 | Professional Information Brochure - Seroquel (Quentiapine Fumarate) Tablets |
| AZSER00289851 | AZSER00289853 | [Professional Information Brochure Of Seroquel Quetiapine Fumarate Tablets] |
| AZSER00289032 | AZSER00289034 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00289239 | AZSER00289241 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00396323 | AZSER00396323 | Seroquel 25, 100 And 200 mg Tablets |
| AZSER00289660 | AZSER00289753 | [Chemical Characteristics Used As Control Tests] |
| AZSER00466125 | AZSER00466129 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00288799 | AZSER00288799 | Certificate Of A Pharmaceutical Product - Cert 10-137-98 |
| AZSER00466130 | AZSER00466132 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00288816 | AZSER00288818 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. N20639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00466133 | AZSER00466136 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466137 | AZSER00466141 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289023 | AZSER00289023 | Seroquel (Quetiapine Fumarate, ICI 204,636) - NDA 20-639 - Retrieval Of Computer Equipment |
| AZSER00466142 | AZSER00466144 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00396217 | AZSER00396217 | [Request For Shipment Information] |
| AZSER00466145 | AZSER00466150 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466151 | AZSER00466153 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466154 | AZSER00466157 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466158 | AZSER00466160 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289024 | AZSER00289025 | [Receipt Of Supplemental Application] |
| AZSER00289027 | AZSER00289027 | Seroquel (Quetiapine Fumarate) - IND 32,132 - Protocol Amendment: New Protocol |
| AZSER00289987 | AZSER00289987 | [Examination Of Seroquel Effect] |
| AZSER00289986 | AZSER00289986 | Mfr. Report Number 121619997MO11 |
| AZSER00456808 | AZSER00456868 | Index Of 3500S For Period September 27, 1997 - December 27, 1997 - Adverse Experience - Seroquel - NDA: 20-639 |
| AZSER00466161 | AZSER00466165 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289243 | AZSER00289243 | Research Certificate Statement 10/1/97 To 12/31/97 |
| AZSER00289363 | AZSER00289363 | Ocular Changes In Patients With Psychotic Disorders |
| AZSER00466166 | AZSER00466169 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289028 | AZSER00289029 | Seroquel (Quetiapine Fumarate) - IND 32,132 - Protocol Amendment: New Protocol |

Page 60 of 283