| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00469402 | AZSER00469403 | Mfr Report # 2002UW00667 |
| AZSER00469404 | AZSER00469405 | Mfr Report # 2002PK00022 |
| AZSER00469416 | AZSER00469417 | Mfr Report # 2002AP00161 |
| AZSER00469409 | AZSER00469410 | Mfr Report # 2001PK01189 |
| AZSER00469414 | AZSER00469415 | Mfr Report # 2002AP00160 |
| AZSER00469411 | AZSER00469413 | Mfr Report # 2002AP00158 |
| AZSER00296413 | AZSER00296413 | USA Airbill FedEx Tracking Number 82641687616 |
| AZSER00296410 | AZSER00296410 | USA Airbill FedEx Tracking Number 82641687627 |
| AZSER00296411 | AZSER00296411 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296408 | AZSER00296408 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296424 | AZSER00296425 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Additional Medication Error Reports |
| AZSER00296767 | AZSER00296768 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Additional Medication Error Reports |
| AZSER00469406 | AZSER00469408 | Mfr Report # 2002UW00669 |
| AZSER00469421 | AZSER00469422 | Mfr Report # 2002GB00156 |
| AZSER00469418 | AZSER00469420 | Mfr Report # 2002AP00047 |
| AZSER00469434 | AZSER00469435 | Mfr Report # 2001AP06012 |
| AZSER00469436 | AZSER00469438 | Mfr Report # 2002SE00611 |
| AZSER00469439 | AZSER00469440 | Mfr Report # 2002SE00662 |
| AZSER00469427 | AZSER00469429 | Mfr Report # 2002SE00624 |
| AZSER00469441 | AZSER00469442 | Mfr Report # 2002UW00949 |
| AZSER00469430 | AZSER00469431 | Mfr Report # 2002UW00667 |
| AZSER00469432 | AZSER00469433 | Mfr Report # 2002UW1073 |
| AZSER00469425 | AZSER00469426 | Mfr Report # 2001PK01189 |
| AZSER00469423 | AZSER00469424 | Mfr Report # 2001AP04758 |
| AZSER00469443 | AZSER00469446 | Mfr Report # 2001AP05963 |
| AZSER00296420 | AZSER00296420 | See Hard Copy For The Contents Of This Submission - Seroquel - NDA No.: 20-639 - Package Insert Date: 1/31/02 |
| AZSER00296421 | AZSER00296421 | USA Airbill FedEx Tracking Number 82641687649 |
| AZSER00296419 | AZSER00296419 | Form FDA 2253 - Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA Number: 20-639 |
| AZSER00469453 | AZSER00469454 | Mfr Report # 2002SE00662 |
| AZSER00398444 | AZSER00398445 | Important Alert Regarding Prescription Dispensing Errors |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00469450 | AZSER00469452 | Mfr Report # 2001UW16100 |
| AZSER00296787 | AZSER00296788 | Important Alert Regarding Prescription Dispensing Errors |
| AZSER00469484 | AZSER00469485 | Mfr Report # 2002UW01569 |
| AZSER00296442 | AZSER00296443 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Medication Errors; Status Of Outstanding Issues |
| AZSER00469455 | AZSER00469456 | Mfr Report # 2002UW01441 |
| AZSER00296441 | AZSER00296441 | Draft Dear Doctor Letter |
| AZSER00296784 | AZSER00296786 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Educational Program And Package Proposal: Medication Errors |
| AZSER00296446 | AZSER00296446 | USA Airbill FedEx Tracking Number 82641876763 |
| AZSER00296444 | AZSER00296444 | Form FDA 2235 - Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA Number: 20-639 |
| AZSER00296449 | AZSER00296449 | USA Airbill FedEx Tracking Number 82641876720 |
| AZSER00296448 | AZSER00296448 | See Hard Copy For The Contents Of This Submission - Seroquel - NDA No.: 20-639 - Package Insert Date: 2/05/02 |
| AZSER00398441 | AZSER00398443 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Educational Program And Packaging Proposal: Medication Errors |
| AZSER00469463 | AZSER00469468 | Mfr Report # 2002AP00047 |
| AZSER00296445 | AZSER00296445 | See Hard Copy For The Contents Of This Submission - Seroquel - NDA No.: 20-639 - Package Insert Date: 2/05/02 |
| AZSER00469469 | AZSER00469470 | Mfr Report # 2002AP00255 |
| AZSER00296447 | AZSER00296447 | Form FDA 2235 - Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA Number: 20-639 |
| AZSER00469457 | AZSER00469462 | Mfr Report # 2001AP05795 |
| AZSER00469482 | AZSER00469483 | Mfr Report # 2002UW01512 |
| AZSER00469471 | AZSER00469475 | Mfr Report # 2001PK00582 |
| AZSER00469476 | AZSER00469477 | Mfr Report # 2001SE08765 |
| AZSER00469478 | AZSER00469481 | Mfr Report # 2002SE00762 |
| AZSER00296459 | AZSER00296459 | USA Airbill FedEx Tracking Number 82641876796 |
| AZSER00296463 | AZSER00296463 | FDA Telephone Contract - NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00296460 | AZSER00296460 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296450 | AZSER00296453 | FDA Telephone Contact - NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Medication Errors - Feedback From FDA Meeting |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00296457 | AZSER00296457 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296462 | AZSER00296462 | USA Airbill FedEx Tracking Number 826416876774 |
| AZSER00469486 | AZSER00469487 | Mfr Report # 2002UW01733 |
| AZSER00469488 | AZSER00469489 | Mfr Report # 2002AP00307 |
| AZSER00469466 | AZSER00296466 | [Shipment Delivery Details] |
| AZSER00296470 | AZSER00296470 | [Shipment Delivery Details] |
| AZSER00296464 | AZSER00296464 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469494 | AZSER00469495 | Mfr Report # 2002AP00287 |
| AZSER00469492 | AZSER00469493 | Mfr Report # 2001UW15857 |
| AZSER00469498 | AZSER00469500 | Mfr Report # 2002UW01819 |
| AZSER00469496 | AZSER00469497 | Mfr Report # 2002GB00232 |
| AZSER00469490 | AZSER00469491 | Mfr Report # 2001AP06012 |
| AZSER00469501 | AZSER00469502 | Mfr Report # 2002GB00282 |
| AZSER00469503 | AZSER00469505 | Mfr Report # 2002SE01036 |
| AZSER00469518 | AZSER00469520 | Mfr Report # 2002UW01877 |
| AZSER00296474 | AZSER00296474 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469516 | AZSER00469517 | Mfr Report # 2002GB00277 |
| AZSER00469476 | AZSER00469476 | USA Airbill FedEx Tracking Number 813520025582 |
| AZSER00469508 | AZSER00469515 | Mfr Report # 2002AP00047 |
| AZSER00296471 | AZSER00296471 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469506 | AZSER00469507 | Mfr Report # 2001UW14720 |
| AZSER00296467 | AZSER00296467 | Seroquel Promo's |
| AZSER00469447 | AZSER00469449 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report |
| AZSER00469521 | AZSER00469522 | Mfr Report # 2002UW02144 |
| AZSER00469523 | AZSER00469524 | Mfr Report # 2001AP05328 |
| AZSER00469525 | AZSER00469527 | Mfr Report # 1999AP06595 |
| AZSER00296477 | AZSER00296477 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469528 | AZSER00469529 | Mfr Report # 2002GB00361 |
| AZSER00296479 | AZSER00296479 | USA Airbill FedEx Tracking Number 813520025479 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00469530 | AZSER00469531 | Mfr Report # 2002UW01569 |
| AZSER00469532 | AZSER00469534 | Mfr Report # 20011UW10757 |
| AZSER00469535 | AZSER00469538 | Mfr Report # 2002AP00379 |
| AZSER00296482 | AZSER00296482 | USA Airbill FedEx Tracking Number 813520025505 |
| AZSER00469544 | AZSER00469549 | Mfr Report # 2002AP00353 |
| AZSER00469542 | AZSER00469543 | Mfr Report # 2001AP05328 |
| AZSER00469539 | AZSER00469541 | Mfr Report # 2002UW00669 |
| AZSER00296480 | AZSER00296480 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469550 | AZSER00469554 | Mfr Report # 2002UW00021 |
| AZSER00469555 | AZSER00469559 | Mfr Report # 2002UW02223 |
| AZSER00469576 | AZSER00469577 | Mfr Report # 2002UW02418 |
| AZSER00469574 | AZSER00469575 | Mfr Report # 2002UW01363 |
| AZSER00296485 | AZSER00296485 | Trk# 4958 5045 8758 |
| AZSER00469560 | AZSER00469567 | Mfr Report # 2002AP00047 |
| AZSER00469572 | AZSER00469573 | Mfr Report # 2002GB00282 |
| AZSER00469568 | AZSER00469573 | Mfr Report # 2002AP00385 |
| AZSER00296487 | AZSER00296487 | USA Airbill FedEx Tracking Number 81519565507 |
| AZSER00296486 | AZSER00296486 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469589 | AZSER00469590 | Mfr Report # 2002UW02450 |
| AZSER00469591 | AZSER00469591 | Mfr Report # 2002UW02674 |
| AZSER00469580 | AZSER00469584 | Mfr Report # 2002PK00157 |
| AZSER00469592 | AZSER00469593 | Mfr Report # 2002GB00452 |
| AZSER00469578 | AZSER00469579 | Mfr Report # 2002AP00307 |
| AZSER00469594 | AZSER00469596 | Mfr Report # 2001SE03377 |
| AZSER00469585 | AZSER00469586 | Mfr Report # 2002UW01080 |
| AZSER00469587 | AZSER00469588 | Mfr Report # 2002UW01733 |
| AZSER00296489 | AZSER00296489 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296491 | AZSER00296491 | USA Airbill FedEx Tracking Number 81515167598 |
| AZSER00469597 | AZSER00469600 | Mfr Report # 2002AP00385 |
| AZSER00469601 | AZSER00469602 | Mfr Report # 2002GB00363 |
| AZSER00469603 | AZSER00469608 | Mfr Report # 2001AP03934 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00469611 | AZSER00469612 | Mfr Report # 2002UW02648 |
| AZSER00469609 | AZSER00469610 | Mfr Report # 2002PK00183 |
| AZSER00469618 | AZSER00469620 | Mfr Report # 2002AP00473 |
| AZSER00469613 | AZSER00469617 | Mfr Report # 2000AP01959 |
| AZSER00296494 | AZSER00296494 | USA Airbill FedEx Tracking Number 815191567602 |
| AZSER00469621 | AZSER00469622 | Mfr Report # 2002UW02841 |
| AZSER00296492 | AZSER00296492 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469629 | AZSER00469633 | Mfr Report # 2000AP01959 |
| AZSER00469623 | AZSER00469628 | Mfr Report # 2001UW05633 |
| AZSER00469639 | AZSER00469641 | Mfr Report # 2002SE00624 |
| AZSER00469634 | AZSER00469636 | Mfr Report # 2002UW02766 |
| AZSER00469637 | AZSER00469638 | Mfr Report # 2001SE09087 |
| AZSER00469642 | AZSER00469644 | Mfr Report # 2002AP00482 |
| AZSER00469645 | AZSER00469646 | Mfr Report # 2002AP00497 |
| AZSER00469647 | AZSER00469652 | Mfr Report # 2001UW09206 |
| AZSER00469670 | AZSER00469671 | Mfr Report # 2001AP02119 |
| AZSER00469672 | AZSER00469673 | Mfr Report # 2001AP02279 |
| AZSER00469658 | AZSER00469658 | Mfr Report # 2002UW03403 |
| AZSER00469684 | AZSER00469685 | Mfr Report # 2001UW13414 |
| AZSER00469674 | AZSER00469675 | Mfr Report # 2001PK00083 |
| AZSER00469682 | AZSER00469683 | Mfr Report # 2001UW09452 |
| AZSER00469676 | AZSER00469677 | Mfr Report # 2001PK00531 |
| AZSER00469667 | AZSER00469669 | Mfr Report # 2000UW04299 |
| AZSER00469665 | AZSER00469666 | Mfr Report # 2000AP03966 |
| AZSER00469680 | AZSER00469681 | Mfr Report # 2001UW08959 |
| AZSER00469656 | AZSER00469657 | Mfr Report # 2002UW03339 |
| AZSER00469678 | AZSER00469679 | Mfr Report # 2001SE07712 |
| AZSER00469653 | AZSER00469655 | Mfr Report # 2002UW02956 |
| AZSER00296498 | AZSER00296498 | Promotional Materials / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number 20-639 |
| AZSER00469661 | AZSER00469662 | Mfr Report # 2002UW03382 |
| AZSER00469663 | AZSER00469664 | Mfr Report # 2002UW03475 |
| AZSER00296497 | AZSER00296497 | USA Airbill FedEx Tracking Number 81519 1567680 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00469659 | AZSER00469660 | Mfr Report # 2002UW03090 |
| AZSER00469686 | AZSER00469687 | Mfr Report # 2002UW03307 |
| AZSER00469694 | AZSER00469695 | Mfr Report # 2002GB00687 |
| AZSER00469688 | AZSER00469690 | Mfr Report # 2002AP00473 |
| AZSER00469691 | AZSER00469693 | Mfr Report # 2002AP00556 |
| AZSER00469696 | AZSER00469697 | Mfr Report # 2002GB00156 |
| AZSER00469698 | AZSER00469701 | Mfr Report # 2002AP00385 |
| AZSER00469704 | AZSER00469705 | Mfr Report # 2002UW03767 |
| AZSER00469702 | AZSER00469703 | Mfr Report # 2002GB00277 |
| AZSER00296499 | AZSER00296499 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296501 | AZSER00296501 | Fed Ex Tracking Number: 479140812305 |
| AZSER00469706 | AZSER00469707 | Mfr Report # 2002UW03827 |
| AZSER00469708 | AZSER00469709 | Mfr Report # 2002SE00611 |
| AZSER00469710 | AZSER00469711 | Mfr Report # 2002GB00696 |
| AZSER00469712 | AZSER00469713 | Mfr Report # 2002UW03119 |
| AZSER00469714 | AZSER00469715 | Mfr Report # 2011UW03379 |
| AZSER00469716 | AZSER00469718 | Mfr Report # 2002GB00232 |
| AZSER00469719 | AZSER00469720 | Mfr Report # 2002UW03993 |
| AZSER00469721 | AZSER00469722 | Mfr Report # 2002UW03981 |
| AZSER00469727 | AZSER00469728 | Mfr Report # 2002AP00620 |
| AZSER00469723 | AZSER00469726 | Mfr Report # 2002AP00563 |
| AZSER00469752 | AZSER00469753 | Mfr Report # 2002AP00620 |
| AZSER00469729 | AZSER00469730 | Mfr Report # 2002GB00747 |
| AZSER00469733 | AZSER00469734 | Mfr Report # 2002AP00632 |
| AZSER00469735 | AZSER00469737 | Mfr Report # 2002AP00690 |
| AZSER00469731 | AZSER00469732 | Mfr Report # 2001GB00067 |
| AZSER00469739 | AZSER00469740 | Mfr Report # 2002UW02674 |
| AZSER00469738 | AZSER00469738 | Mfr Report # 2002UW04377 |
| AZSER00296504 | AZSER00296504 | Trk# 49585046487 |
| AZSER00296502 | AZSER00296502 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00469745 | AZSER00469745 | Mfr Report # 2002UW04531 |
| AZSER00469743 | AZSER00469744 | Mfr Report # 2002UW04457 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00469741 | AZSER00469742 | Mfr Report # 2002UW04300 |
| AZSER00296505 | AZSER00296505 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296507 | AZSER00296507 | [List Of Shipment Items] |
| AZSER00469750 | AZSER00469751 | Mfr Report # 2002SE02194 |
| AZSER00469746 | AZSER00469749 | Mfr Report # 2002AP00497 |
| AZSER00297024 | AZSER00297029 | Confusion Awareness Survey - Pre-Wave - Mrs. Roberts |
| AZSER00297018 | AZSER00297023 | Confusion Awareness Survey - Pre-Wave - Mrs. James |
| AZSER00469759 | AZSER00469762 | Mfr Report # 2002AP00563 |
| AZSER00469763 | AZSER00469765 | Mfr Report # 2002AP00482 |
| AZSER00469754 | AZSER00469758 | Mfr Report # 2002AP00556 |
| AZSER00469768 | AZSER00469771 | Mfr Report # 2001GB00213 |
| AZSER00469766 | AZSER00469767 | Mfr Report # 2002GB00363 |
| AZSER00296545 | AZSER00296545 | [List Of Shipment Items] |
| AZSER00469772 | AZSER00469773 | Mfr Report # 2002AP00779 |
| AZSER00469774 | AZSER00469775 | Mfr Report # 2002AP00589 |
| AZSER00296513 | AZSER00296513 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00296510 | AZSER00296510 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296532 | AZSER00296532 | [List Of Shipment Items] |
| AZSER00469776 | AZSER00469778 | Mfr Report # 2002UW05015 |
| AZSER00296512 | AZSER00296512 | [List Of Shipment Items] |
| AZSER00469785 | AZSER00469788 | Mfr Report # 2002UW04568 |
| AZSER00296515 | AZSER00296515 | Trk# 49585046572 |
| AZSER00469782 | AZSER00469784 | Mfr Report # 2002UW04875 |
| AZSER00469779 | AZSER00469781 | Mfr Report # 2001SE06912 |
| AZSER00469789 | AZSER00469791 | Mfr Report # 2002AP00855 |
| AZSER00469792 | AZSER00469794 | Mfr Report # 2002UW04903 |
| AZSER00469795 | AZSER00469796 | Mfr Report # 2002UW05002 |
| AZSER00469797 | AZSER00469799 | Mfr Report # 2002AP00855 |
| AZSER00296516 | AZSER00296517 | [Supplemental New Drug Application] |
| AZSER00469804 | AZSER00469805 | Mfr Report # 2002UW05142 |
| AZSER00469802 | AZSER00469803 | Mfr Report # 2002GB00919 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00469800 | AZSER00469801 | Mfr Report # 2001UW09452 |
| AZSER00296520 | AZSER00296520 | Trk# 49585046746S |
| AZSER00469806 | AZSER00469808 | Mfr Report # 2002AP00917 |
| AZSER00297227 | AZSER00297235 | Minutes Of Meeting With Firm - Seroquel (Quetiapine) In Bipolar Disorder - Ind 32, 132 |
| AZSER00469809 | AZSER00469813 | Mfr Report # 2002UW04998 |
| AZSER00296521 | AZSER00296529 | Minutes Of Meeting With Firm - Seroquel (Quetiapine) In Bipolar Disorder - IND 32, 132 |
| AZSER00296518 | AZSER00296518 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00469814 | AZSER00469818 | Mfr Report # 2001GB00213 |
| AZSER00469821 | AZSER00469822 | Mfr Report # 2002UW05374 |
| AZSER00469823 | AZSER00469824 | Mfr Report # 2002PK00359 |
| AZSER00296530 | AZSER00296530 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469819 | AZSER00469820 | Mfr Report # 2002UW05003 |
| AZSER00469825 | AZSER00469826 | Mfr Report # 2002UW05415 |
| AZSER00469838 | AZSER00469839 | Mfr Report # 2002UW03993 |
| AZSER00469830 | AZSER00469831 | Mfr Report # 2002AP00901 |
| AZSER00469832 | AZSER00469833 | Mfr Report # 2002GB00973 |
| AZSER00469827 | AZSER00469829 | Mfr Report # 2001UW14720 |
| AZSER00469834 | AZSER00469835 | Mfr Report # 2002GB00973 |
| AZSER00469836 | AZSER00469837 | Mfr Report # 2002UW04457 |
| AZSER00469849 | AZSER00469850 | Mfr Report # 2002GB01001 |
| AZSER00469842 | AZSER00469844 | Mfr Report # 2002AP00690 |
| AZSER00469851 | AZSER00469852 | Mfr Report # 2002UW05536 |
| AZSER00469840 | AZSER00469841 | Mfr Report # 2001UW03379 |
| AZSER00469845 | AZSER00469848 | Mfr Report # 2002UW04568 |
| AZSER00469858 | AZSER00469859 | Mfr Report # 2002SE02800 |
| AZSER00469853 | AZSER00469854 | Mfr Report # 2002GB01003 |
| AZSER00469855 | AZSER00469857 | Mfr Report # 2002SE00624 |
| AZSER00469860 | AZSER00469861 | Mfr Report # 2002UW05548 |
| AZSER00469862 | AZSER00469868 | Mfr Report # 2002PK00009 |
| AZSER00469869 | AZSER00469871 | Mfr Report # 2001AP04758 |
| AZSER00296536 | AZSER00296536 | [List Of Shipment Items] |
| AZSER00469872 | AZSER00469873 | Mfr Report # 2002GB01032 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00296535 | AZSER00296535 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296538 | AZSER00296538 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296757 | AZSER00296760 | Important New Dispensing Information For Seroquel Quetiapine Fumarate 25mg, 100mg, 200mg, 300mg Tablets |
| AZSER00296539 | AZSER00296539 | [List Of Shipment Items] |
| AZSER00469874 | AZSER00469875 | Mfr Report # 2002UW05565 |
| AZSER00296542 | AZSER00296542 | [List Of Shipment Items] |
| AZSER00296541 | AZSER00296541 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296406 | AZSER00296406 | USA Airbill FedEx Tracking Number 827460241846 |
| AZSER00469876 | AZSER00469877 | Mfr Report # 2002UW05852 |
| AZSER00469895 | AZSER00469896 | Mfr Report # 2002UW05802 |
| AZSER00469878 | AZSER00469889 | Mfr Report # 2002AP00901 |
| AZSER00469893 | AZSER00469894 | Mfr Report # 2002UW05782 |
| AZSER00469890 | AZSER00469892 | Mfr Report # 2002GB00703 |
| AZSER00296544 | AZSER00296544 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469902 | AZSER00469903 | Mfr Report # 2002GB01030 |
| AZSER00469897 | AZSER00469898 | Mfr Report # 2002UW05916 |
| AZSER00469899 | AZSER00469901 | Mfr Report # 2001AP04758 |
| AZSER00469906 | AZSER00469907 | Mfr Report # 2002GB01069 |
| AZSER00469904 | AZSER00469905 | Mfr Report # 2001GB00304 |
| AZSER00469910 | AZSER00469911 | Mfr Report # 2002SE01984 |
| AZSER00296548 | AZSER00296548 | [List Of Shipment Items] |
| AZSER00296547 | AZSER00296547 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469908 | AZSER00469909 | Mfr Report # 2002AP01037 |
| AZSER00296550 | AZSER00296550 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00469912 | AZSER00469913 | Mfr Report # 2002GB01084 |
| AZSER00296551 | AZSER00296551 | Trk# 7905 2036 8133 |
| AZSER00469916 | AZSER00469918 | Mfr Report # 2002AP01072 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00469914 | AZSER00469915 | Mfr Report # 2002AP01068 |
| AZSER00469919 | AZSER00469920 | Mfr Report # 2002UW06116 |
| AZSER00469937 | AZSER00469938 | Mfr Report # 2002UW06165 |
| AZSER00469924 | AZSER00469925 | Mfr Report # 2002PK00423 |
| AZSER00469926 | AZSER00469927 | Mfr Report # 2002UW06117 |
| AZSER00469921 | AZSER00469923 | Mfr Report # 2002AP01077 |
| AZSER00469928 | AZSER00469929 | Mfr Report # 2002GB01086 |
| AZSER00296553 | AZSER00296553 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469933 | AZSER00469934 | Mfr Report # 2002SE03030 |
| AZSER00296557 | AZSER00296557 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296560 | AZSER00296560 | Promotional Materials / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA# 20-639 |
| AZSER00296559 | AZSER00296559 | [List Of Shipment Items] |
| AZSER00296556 | AZSER00296556 | Promotional Materials / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA 20-639 |
| AZSER00469930 | AZSER00469932 | Mfr Report # 2002SE03020 |
| AZSER00469935 | AZSER00469936 | Mfr Report # 2001UW06388 |
| AZSER00296555 | AZSER00296555 | [List Of Shipment Items] |
| AZSER00473095 | AZSER00473097 | Mfr Report # 2002GB01951 |
| AZSER00469939 | AZSER00469940 | Mfr Report # 2002GB01001 |
| AZSER00469948 | AZSER00469949 | Mfr Report # 2002UW06467 |
| AZSER00469945 | AZSER00469947 | Mfr Report # 2002UW05916 |
| AZSER00469941 | AZSER00469944 | Mfr Report # 2002AP00690 |
| AZSER00469950 | AZSER00469951 | Mfr Report # 2002UW06625 |
| AZSER00296568 | AZSER00296568 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296573 | AZSER00296573 | [Shipment Details] |
| AZSER00296564 | AZSER00296564 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469952 | AZSER00469955 | Mfr Report # 2001UW04875 |
| AZSER00296571 | AZSER00296571 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00296566 | AZSER00296566 | [Shipment Details] |
| AZSER00296574 | AZSER00296574 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296570 | AZSER00296570 | [Shipment Details] |
| AZSER00469958 | AZSER00469963 | Mfr Report # 2002UW04998 |
| AZSER00469992 | AZSER00469993 | Mfr Report # 2002UW07048 |
| AZSER00469956 | AZSER00469957 | Mfr Report # 2002UW06742 |
| AZSER00296755 | AZSER00296756 | Important Alert Regarding Medication Errors |
| AZSER00296753 | AZSER00296754 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Medication Errors: Awareness Program |
| AZSER00296761 | AZSER00296761 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Medication Errors: Desk Copies Of Previous Submissions |
| AZSER00469971 | AZSER00469972 | Mfr Report # 2002AP01160 |
| AZSER00469973 | AZSER00469974 | Mfr Report # 2002AP01162 |
| AZSER00469975 | AZSER00469976 | Mfr Report # 2002UW05536 |
| AZSER00469964 | AZSER00469970 | Mfr Report # 2002AP01163 |
| AZSER00469986 | AZSER00469987 | Mfr Report # 2002AP01226 |
| AZSER00469983 | AZSER00469985 | Mfr Report # 2002UW06165 |
| AZSER00469977 | AZSER00469978 | Mfr Report # 2002AP00917 |
| AZSER00469980 | AZSER00469982 | Mfr Report # 2002UW05916 |
| AZSER00469979 | AZSER00469979 | Mfr Report # 2002UW07034 |
| AZSER00469994 | AZSER00469995 | Mfr Report # 2002UW07219 |
| AZSER00469990 | AZSER00469991 | Mfr Report # 2002PK00499 |
| AZSER00469988 | AZSER00469989 | Mfr Report # 2002GB01254 |
| AZSER00469996 | AZSER00469997 | Mfr Report # 2002GB01226 |
| AZSER00470003 | AZSER00470007 | Mfr Report # 2002AP01160 |
| AZSER00470008 | AZSER00470017 | Mfr Report # 2002AP01163 |
| AZSER00469998 | AZSER00469999 | Mfr Report # 2002GB01255 |
| AZSER00470000 | AZSER00470002 | Mfr Report # 2002GB01262 |
| AZSER00470020 | AZSER00470021 | Mfr Report # 2002UW07411 |
| AZSER00296746 | AZSER00296746 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296742 | AZSER00296745 | [Supplemental New Drug Application Dated February 5, 2002] |
| AZSER00296749 | AZSER00296752 | [Supplemental New Drug Application Dated February 5, 2002] |
| AZSER00296812 | AZSER00296812 | [Contact Numbers And Address Of Different Persons] |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00296748 | AZSER00296748 | USA Airbill FedEx Tracking Number 81591564474 |
| AZSER00470018 | AZSER00470019 | Mfr Report # 2002UW07234 |
| AZSER00470036 | AZSER00470038 | Mfr Report # 2002PK00510 |
| AZSER00470022 | AZSER00470030 | Mfr Report # 2002AP01162 |
| AZSER00470034 | AZSER00470035 | Mfr Report # 2002PK00509 |
| AZSER00470031 | AZSER00470033 | Mfr Report # 2002PK00507 |
| AZSER00470041 | AZSER00470042 | Mfr Report # 2002SE03448 |
| AZSER00470039 | AZSER00470040 | Mfr Report # 2002SE03443 |
| AZSER00470056 | AZSER00470060 | Mfr Report # 2002GB01324 |
| AZSER00470056 | AZSER00470058 | Mfr Report # 2002GB01305 |
| AZSER00470046 | AZSER00470050 | Mfr Report # 2002AP00385 |
| AZSER00470051 | AZSER00470052 | Mfr Report # 2002SE03265 |
| AZSER00470061 | AZSER00470062 | Mfr Report # 2002PK00498 |
| AZSER00470043 | AZSER00470045 | Mfr Report # 2001UW14720 |
| AZSER00470053 | AZSER00470055 | Mfr Report # 2002UW06165 |
| AZSER00470068 | AZSER00470068 | Mfr Report # 2002UW07145 |
| AZSER00296795 | AZSER00296795 | USA Airbill FedEx Tracing Number 83596910579 6 |
| AZSER00470063 | AZSER00470067 | Mfr Report # 2002GB01030 |
| AZSER00470069 | AZSER00470070 | Mfr Report # 2002UW07648 |
| AZSER00296804 | AZSER00296804 | USA Airbill FedEx Tracking Number 8359 6910 5811 |
| AZSER00296802 | AZSER00296802 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologines For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296796 | AZSER00296796 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologines For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296798 | AZSER00296798 | USA Airbill FedEx Tracking Number 83596910583 3 |
| AZSER00296801 | AZSER00296801 | USA Airbill FedEx Tracking Number 8359 6910 5822 |
| AZSER00470071 | AZSER00470072 | Mfr Report # 2002AP00632 |
| AZSER00470084 | AZSER00470086 | Mfr Report # 2002SE03492 |
| AZSER00470073 | AZSER00470083 | Mfr Report # 2002PK00157 |
| AZSER00470094 | AZSER00470095 | Mfr Report # 2002GB01336 |
| AZSER00470090 | AZSER00470093 | Mfr Report # 2002SE03541 |
| AZSER00470087 | AZSER00470089 | Mfr Report # 2002AP01561 |
| AZSER00470102 | AZSER00470103 | Mfr Report # 2002UW07805 |
| AZSER00296806 | AZSER00296811 | [Authorization For Public Health Security And Bioterrorism] |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00470096 | AZSER00470098 | Mfr Report # 2002UW01819 |
| AZSER00470099 | AZSER00470101 | Mfr Report # 2002UW06165 |
| AZSER00470104 | AZSER00470106 | Mfr Report # 2002UW07934 |
| AZSER00296813 | AZSER00296813 | [List Of Firm's Product And Establishments] |
| AZSER00296805 | AZSER00296805 | [Request For Response Of Mail] |
| AZSER00296832 | AZSER00296832 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296835 | AZSER00296835 | Promotional Materials / Labeling - Seroquel - Submission Number 20-639 |
| AZSER00296834 | AZSER00296834 | USA Airbill FedEx Tracking Number 83596905855 |
| AZSER00296831 | AZSER00296831 | Promotional Materials / Labeling |
| AZSER00296852 | AZSER00296858 | AstraZeneca LP US Marketed Drugs; PSUR Listing |
| AZSER00296849 | AZSER00296851 | AstraZeneca Pharmaceuticals LP US Marketed Drugs; PSUR Listing |
| AZSER00296828 | AZSER00296828 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00470109 | AZSER00470121 | Mfr Report # 2002AP00901 |
| AZSER00470107 | AZSER00470108 | Mfr Report # 2002SE03596 |
| AZSER00470122 | AZSER00470125 | Mfr Report # 2002AP01037 |
| AZSER00296843 | AZSER00296843 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00470126 | AZSER00470136 | Mfr Report # 2002PK00157 |
| AZSER00470137 | AZSER00470140 | Mfr Report # 2002UW06580 |
| AZSER00470143 | AZSER00470144 | Mfr Report # 2002AP01661 |
| AZSER00296842 | AZSER00296842 | USA Airbill FedEx Tracking Number 83596905888 |
| AZSER00470141 | AZSER00470142 | Mfr Report # 2002UW07853 |
| AZSER00296847 | AZSER00296848 | [US Marketed Drugs PSUR Listings] |
| AZSER00296840 | AZSER00296840 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296845 | AZSER00296845 | USA Airbill FedEx Tracking Number 8359 6910 5866 |
| AZSER00470145 | AZSER00470147 | Mfr Report # 2002UW08229 |
| AZSER00296846 | AZSER00296846 | AstraZeneca LP US Marketed Drugs PSUR Listing - AstraZeneca Pharmaceuticals LP US Marketed Drugs PSUR Listing |
| AZSER00470151 | AZSER00470152 | Mfr Report # 2002SE03588 |
| AZSER00470153 | AZSER00470159 | Mfr Report # 2002UW05882 |
| AZSER00296861 | AZSER00296861 | Trk# 4958 5047 9035 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00470148 | AZSER00470150 | Mfr Report # 2002AP00632 |
| AZSER00470160 | AZSER00470160 | Mfr Report # 2002UW08401 |
| AZSER00296859 | AZSER00296859 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00470161 | AZSER00470163 | Mfr Report # 2002SE03692 |
| AZSER00470164 | AZSER00470166 | Mfr Report # 2002AP01782 |
| AZSER00470169 | AZSER00470171 | Mfr Report # 2002GB00910 |
| AZSER00470167 | AZSER00470168 | Mfr Report # 2002AP01726 |
| AZSER00296862 | AZSER00296862 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00470174 | AZSER00470175 | Mfr Report # 2002GB01431 |
| AZSER00470172 | AZSER00470173 | Mfr Report # 2002GB01374 |
| AZSER00296865 | AZSER00296865 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296864 | AZSER00296864 | USA Airbill FedEx Tracking Number 8359 6910 6932 |
| AZSER00296867 | AZSER00296867 | USA Airbill FedEx Tracking Number 8359 6910 5903 |
| AZSER00470180 | AZSER00470184 | Mfr Report # 2002AP01772 |
| AZSER00470185 | AZSER00470188 | Mfr Report # 2002SE03020 |
| AZSER00296868 | AZSER00296872 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Medication Errors: Approvable Letter Response |
| AZSER00296873 | AZSER00296877 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - AstraZeneca Launches New Product Look For Seroquel And An Educational Campaign To Raise Awareness Of Possible Medication Dispensing Errors |
| AZSER00470176 | AZSER00470179 | Mfr Report # 2002SE03842 |
| AZSER00470212 | AZSER00470213 | Mfr Report # 2002UW08725 |
| AZSER00297915 | AZSER00297915 | Document Information Page - Application #(s): NDA 20-639 |
| AZSER00470224 | AZSER00470227 | Mfr Report # 2002UW01819 |
| AZSER00470195 | AZSER00470199 | Mfr Report # 2002AP01772 |
| AZSER00470208 | AZSER00470211 | Mfr Report # 2002SE03908 |
| AZSER00470200 | AZSER00470201 | Mfr Report # 2002UW08401 |
| AZSER00296888 | AZSER00296889 | Payment Procedures Under The User Fee Provisions Of The Federal Food, Drug, And Cosmetic Act - FY 2002 User Fee Invoices - Products / Establishments - July 2002 |
| AZSER00470204 | AZSER00470207 | Mfr Report # 2002SE03878 |
| AZSER00470202 | AZSER00470203 | Mfr Report # 2002UW08447 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00470214 | AZSER00470218 | Mfr Report # 2002UW08863 |
| AZSER00470234 | AZSER00470235 | Mfr Report # 2002GB01431 |
| AZSER00470236 | AZSER00470237 | Mfr Report # 2002GB01525 |
| AZSER00470228 | AZSER00470233 | Mfr Report # 2002AP01782 |
| AZSER00297916 | AZSER00297917 | [Submission Of NDA Under Section 505(b) For Seroquel (Quetiapine)] |
| AZSER00296878 | AZSER00296879 | [Investigating The Association Between Cerebrovascular Adverse Events And Typical Antipsychotic Drugs In Patients With Dementia] |
| AZSER00470189 | AZSER00470194 | NDA # 20-639 - SEROQUEL (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report(s) |
| AZSER00470219 | AZSER00470223 | Mfr Report # 2002PK00637 |
| AZSER00470242 | AZSER00470243 | Mfr Report # 2002SE03879 |
| AZSER00470238 | AZSER00470241 | Mfr Report # 2002AP02134 |
| AZSER00470244 | AZSER00470250 | Mfr Report # 2002AP01772 |
| AZSER00470251 | AZSER00470254 | Mfr Report # 2002UW08229 |
| AZSER00470255 | AZSER00470257 | Mfr Report # 2002GB01056 |
| AZSER00470264 | AZSER00470265 | Mfr Report # 2002AP02135 |
| AZSER00296933 | AZSER00296933 | [Detail Of NDA / Product N020639 005] |
| AZSER00296880 | AZSER00296880 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296887 | AZSER00296887 | [Detail Of NDA / Product N020639 005] |
| AZSER00296882 | AZSER00296882 | Trk # 7918 8100 1142 |
| AZSER00296891 | AZSER00296891 | [Detail Of NDA / Product N020639 005] |
| AZSER00470266 | AZSER00470267 | Mfr Report # 2002GB00788 |
| AZSER00470258 | AZSER00470263 | Mfr Report # 2002AP01782 |
| AZSER00470268 | AZSER00470270 | Mfr Report # 2002AP01561 |
| AZSER00470276 | AZSER00470291 | Mfr Report # 2002PK00643 |
| AZSER00470271 | AZSER00470275 | Mfr Report # 2002PK00637 |
| AZSER00296910 | AZSER00296910 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Request Acknowledgment: Cerebrovascular Adverse Events |
| AZSER00470292 | AZSER00470293 | Mfr Report # 2002GB01622 |
| AZSER00470303 | AZSER00470304 | Mfr Report # 2002UW09475 |
| AZSER00470301 | AZSER00470302 | Mfr Report # 2002UW09474 |
| AZSER00470294 | AZSER00470300 | Mfr Report # 2002AP01772 |
| AZSER00296932 | AZSER00296932 | Invoice - Bill Number: 1000422 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00296890 | AZSER00296890 | Invoice - Bill Number: 1000421 |
| AZSER00296883 | AZSER00296885 | User Fee Invoices - Product Fees For Seroquel Tablets 300mg |
| AZSER00470305 | AZSER00470306 | Mfr Report # 2002UW09406 |
| AZSER00296886 | AZSER00296886 | Invoice - Bill Number: 1000422 |
| AZSER00296931 | AZSER00296931 | Invoice - Bill Number: 1000316 |
| AZSER00470307 | AZSER00470308 | Mfr Report # 2002UW09421 |
| AZSER00296894 | AZSER00296894 | USA Airbill FedEx Tracking Number 8359 6910 6873 |
| AZSER00296892 | AZSER00296892 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00470309 | AZSER00470310 | Mfr Report # 2002UW09532 |
| AZSER00470311 | AZSER00470312 | Mfr Report # 2002UW09630 |
| AZSER00470315 | AZSER00470316 | Mfr Report # 2002SE04289 |
| AZSER00470313 | AZSER00470314 | Mfr Report # 2002AP02291 |
| AZSER00470326 | AZSER00470327 | Mfr Report # 2002GB01374 |
| AZSER00470322 | AZSER00470325 | Mfr Report # 2002UW09817 |
| AZSER00470320 | AZSER00470321 | Mfr Report # 2002AP02304 |
| AZSER00470317 | AZSER00470319 | Mfr Report # 2002AP01561 |
| AZSER00470330 | AZSER00470331 | Mfr Report # 2002AP02329 |
| AZSER00470328 | AZSER00470329 | Mfr Report # 2002AP02297 |
| AZSER00296906 | AZSER00296906 | Promotional Materials / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number 20-639 |
| AZSER00296898 | AZSER00296898 | Promotional Materials / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number 20-639 |
| AZSER00470332 | AZSER00470334 | Mfr Report # 2002AP01898 |
| AZSER00296899 | AZSER00296899 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00470335 | AZSER00470337 | Mfr Report # 2002AP02298 |
| AZSER00296901 | AZSER00296901 | USA Airbill FedEx Tracking Number 8359 6910 6807 |
| AZSER00296897 | AZSER00296897 | USA Airbill FedEx Tracking Number 8359 6910 6792 |
| AZSER00296902 | AZSER00296902 | Promotional Materials / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number 20-639 |
| AZSER00296895 | AZSER00296895 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296905 | AZSER00296905 | USA Airbill FedEx Tracking Number 8359 6910 6781 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00296903 | AZSER00296903 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296907 | AZSER00296907 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/ Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00470338 | AZSER00470341 | Mfr Report # 2002GB00910 |
| AZSER00470342 | AZSER00470343 | Mfr Report # 2002GB01069 |
| AZSER00296909 | AZSER00296909 | Trk # 4958 5048 3987 |
| AZSER00470353 | AZSER00470354 | Mfr Report # 2002UW09798 |
| AZSER00470361 | AZSER00470362 | Mfr Report # 2002SE04337 |
| AZSER00470347 | AZSER00470348 | Mfr Report # 2002SE03596 |
| AZSER00470344 | AZSER00470346 | Mfr Report # 2002PK00693 |
| AZSER00470349 | AZSER00470352 | Mfr Report # 2002UW08229 |
| AZSER00470355 | AZSER00470360 | Mfr Report # 2002AP01782 |
| AZSER00470363 | AZSER00470366 | Mfr Report # 2002AP002399 |
| AZSER00470367 | AZSER00470368 | Mfr Report # 2002AP02404 |
| AZSER00470369 | AZSER00470371 | Mfr Report # 2002SE03588 |
| AZSER00470372 | AZSER00470373 | Mfr Report # 2002PK00718 |
| AZSER00470382 | AZSER00470383 | Mfr Report # 2002AP02135 |
| AZSER00296911 | AZSER00296911 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/ AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296913 | AZSER00296913 | Trk # 7918 9715 4446 |
| AZSER00470378 | AZSER00470381 | Mfr Report # 2002AP01726 |
| AZSER00296914 | AZSER00296914 | Promotional Materials / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number 20-639 |
| AZSER00297015 | AZSER00297017 | Seroquel Quetiapine Fumarate 25 mg, 100 mg, 200 mg & 300 mg Tablets |
| AZSER00470386 | AZSER00470388 | Mfr Report # 2002UW09406 |
| AZSER00470384 | AZSER00470385 | Mfr Report # 2002GB01708 |
| AZSER00296915 | AZSER00296919 | Request For A Waiver For Certain Post-Marketing Reporting Responsibilities Under 21 CFR 314.80 |
| AZSER00470395 | AZSER00470396 | Mfr Report # 2002UW10361 |
| AZSER00470389 | AZSER00470394 | Mfr Report # 2002UW08229 |
| AZSER00471072 | AZSER00471428 | Principal Line Listing Of Serious And/Or Unlisted Reports - Produced: 05-Aug-2002 For Period: 01-Aug-2001 To 31-Jul-2002 |
| AZSER00470397 | AZSER00470399 | Mfr Report # 2002AP02304 |
| AZSER00470404 | AZSER00470406 | Mfr Report # 2002SE04421 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00470407 | AZSER00470408 | Mfr Report # 2002UW03320 |
| AZSER00460588 | AZSER00460944 | Principal Line Listing Of Serious And / Or Unlisted Reports For Period: 01-Aug-2001 To 31-Jul-2002 |
| AZSER00470400 | AZSER00470403 | Mfr Report # 2002AP02329 |
| AZSER00470409 | AZSER00470413 | Mfr Report # 2002AP02412 |
| AZSER00296920 | AZSER00296920 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00470416 | AZSER00470417 | Mfr Report # 2002UW10353 |
| AZSER00470414 | AZSER00470415 | Mfr Report # 2002UW09985 |
| AZSER00470418 | AZSER00470419 | Mfr Report # 2002UW10496 |
| AZSER00296922 | AZSER00296922 | USA Airbill FedEx Tracking Number 8359 6910 6748 |
| AZSER00470422 | AZSER00470423 | Mfr Report # 2002AP02297 |
| AZSER00470420 | AZSER00470421 | Mfr Report # 2002UW10534 |
| AZSER00470428 | AZSER00470429 | Mfr Report # 2002GB01741 |
| AZSER00470424 | AZSER00470427 | Mfr Report # 2002AP02399 |
| AZSER00470437 | AZSER00470442 | Mfr Report # 2002UW09532 |
| AZSER00296930 | AZSER00296930 | Check Number 42320938 |
| AZSER00470434 | AZSER00470436 | Mfr Report # 2002AP02500 |
| AZSER00470443 | AZSER00470444 | Mfr Report # 2002UW10496 |
| AZSER00296925 | AZSER00296925 | USA Airbill FedEx Tracking Number 8359 6910 6726 |
| AZSER00470430 | AZSER00470433 | Mfr Report # 2002AP01726 |
| AZSER00296923 | AZSER00296923 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00470445 | AZSER00470452 | Mfr Report # 2002AP01772 |
| AZSER00470453 | AZSER00470454 | Mfr Report # 2002AP02504 |
| AZSER00296926 | AZSER00296928 | FDA Telephone Contact - NDA 20-639 - IND 32,132, Serial Nos.: 500 And 506 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00470455 | AZSER00470456 | Mfr Report # 2002AP02482 |
| AZSER00470457 | AZSER00470460 | Mfr Report # 2002AP02135 |
| AZSER00296929 | AZSER00296929 | FDA User Fees Invoices #1000316 And #1000422 For FY2002 Product Fees |
| AZSER00470463 | AZSER00470464 | Mfr Report # 2002UW10353 |
| AZSER00470461 | AZSER00470462 | Mfr Report # 2002GB01456 |
| AZSER00470467 | AZSER00470470 | Mfr Report # 2002UW05916 |
| AZSER00470465 | AZSER00470466 | Mfr Report # 2002AP02482 |
| AZSER00470471 | AZSER00470475 | Mfr Report # 2002UW10875 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00470476 | AZSER00470483 | Mfr Report # 2002AP01782 |
| AZSER00470484 | AZSER00470488 | Mfr Report # 2002AP02134 |
| AZSER00470491 | AZSER00470492 | Mfr Report # 2002AP02542 |
| AZSER00470489 | AZSER00470490 | Mfr Report # 2002AP02291 |
| AZSER00470501 | AZSER00470502 | Mfr Report # 2002AP02582 |
| AZSER00470499 | AZSER00470500 | Mfr Report # 2002AP02542 |
| AZSER00470493 | AZSER00470498 | Mfr Report # 2002UW09532 |
| AZSER00296938 | AZSER00296939 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - General Correspondence - Risk Management Plan |
| AZSER00470507 | AZSER00470508 | Mfr Report # 2002GB01653 |
| AZSER00296944 | AZSER00296945 | Mfr Report # 2002UW09570 |
| AZSER00296950 | AZSER00296951 | Mfr Report # 2002UW09994 |
| AZSER00296946 | AZSER00296947 | Mfr Report # 2002UW09599 |
| AZSER00470503 | AZSER00470506 | Mfr Report # 2002AP02399 |
| AZSER00296940 | AZSER00296941 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00470509 | AZSER00470510 | Mfr Report # 2002GB01951 |
| AZSER00296948 | AZSER00296949 | Mfr Report # 2002UW09601 |
| AZSER00470513 | AZSER00470514 | Mfr Report # 2002GB01336 |
| AZSER00470511 | AZSER00470512 | Mfr Report # 2002AP02620 |
| AZSER00461353 | AZSER00461763 | Mfr Report # 2002UW00342 |
| AZSER00471837 | AZSER00472247 | Mfr Report # 2002UW00342 |
| AZSER00296942 | AZSER00296943 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639/S-014 - Risk Assessment Follow-Up Measure: Monthly Report |
| AZSER00470515 | AZSER00470516 | Mfr Report # 2002UW11235 |
| AZSER00470517 | AZSER00470520 | Mfr Report # 2002AP02304 |
| AZSER00470523 | AZSER00470524 | Mfr Report # 2002UW11316 |
| AZSER00470521 | AZSER00470522 | Mfr Report # 2002GB01961 |
| AZSER00470525 | AZSER00470526 | Mfr Report # 2002SE04733 |
| AZSER00470374 | AZSER00470377 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Follow-Up Reports (s) |
| AZSER00470532 | AZSER00470533 | Mfr Report # 2002UW09601 |
| AZSER00470535 | AZSER00470537 | Mfr Report # 2002UW11582 |
| AZSER00470527 | AZSER00470529 | Mfr Report # 2002SE04337 |
| AZSER00470530 | AZSER00470531 | Mfr Report # 2002UW09570 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00470534 | AZSER00470534 | Mfr Report # 2002UW11312 |
| AZSER00470538 | AZSER00470539 | Mfr Report # 2002AP02699 |
| AZSER00296953 | AZSER00296953 | USA Airbill FedEx Tracking Number 8359 6910 6656 |
| AZSER00470555 | AZSER00470556 | Mfr Report # 2002SE04823 |
| AZSER00470548 | AZSER00470550 | Mfr Report # 2002AP02504 |
| AZSER00470551 | AZSER00470554 | Mfr Report # 2002AP02542 |
| AZSER00296952 | AZSER00296952 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biological For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296954 | AZSER00296954 | Promotional Material / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA 20-639 |
| AZSER00470557 | AZSER00470558 | Mfr Report # 2002UW11716 |
| AZSER00470540 | AZSER00470547 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Reports And Follow-Up Report(s) |
| AZSER00296956 | AZSER00296956 | USA Airbill FedEx Tracking Number 8359 6910 6586 |
| AZSER00296957 | AZSER00296957 | Promotional Materials / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA 20-639 |
| AZSER00296955 | AZSER00296955 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296963 | AZSER00296963 | USA Airbill FedEx Tracking Number 8359 6910 6645 |
| AZSER00470559 | AZSER00470564 | Mfr Report # 2002UW11792 |
| AZSER00470565 | AZSER00470566 | Mfr Report # 2002UW11999 |
| AZSER00296961 | AZSER00296961 | Promotional Materialism / Labeling (Location Of Attachments For Multiple Drug Submission) - Diprivan - Submission Number 19-627 |
| AZSER00296958 | AZSER00296958 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 19-627 - Diprivan |
| AZSER00470567 | AZSER00470570 | Mfr Report # 2002AP02620 |
| AZSER00470571 | AZSER00470572 | Mfr Report # 2002UW12005 |
| AZSER00470573 | AZSER00470575 | Mfr Report # 2002AP02709 |
| AZSER00296965 | AZSER00296968 | [Reference To New Drug Application] |
| AZSER00296976 | AZSER00296976 | USA Airbill FedEx Tracking Number 5359 6910 5925 |
| AZSER00296971 | AZSER00296971 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296982 | AZSER00296982 | USA Airbill FedEx Tracking Number 8359 6910 5936 |
| AZSER00297035 | AZSER00297036 | Mfr Report # 2002UW11666 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00296974 | AZSER00296974 | USA Airbill FedEx Tracking Number 8359 6910 6575 |
| AZSER00296980 | AZSER00296980 | Promotional Material / Labeling (Location Of Attachment For Multiple Drug Submission) Seroquel - Submission Number NDA 20-639 |
| AZSER00297032 | AZSER00297032 | Mfr Report # 2002UW11532 |
| AZSER00296969 | AZSER00296969 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00470580 | AZSER00470582 | Mfr Report # 2002AP02482 |
| AZSER00297136 | AZSER00297136 | Mfr. Report Number 2002UW11532 |
| AZSER00296981 | AZSER00296981 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296973 | AZSER00296973 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00470576 | AZSER00470579 | Mfr Report # 2002AP02542 |
| AZSER00296972 | AZSER00296972 | USA Airbill FedEx Tracking Number 8359 6910 5914 |
| AZSER00296977 | AZSER00296977 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296975 | AZSER00296975 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297139 | AZSER00297140 | Mfr. Report Number 2002UW11666 |
| AZSER00296978 | AZSER00296978 | USA Airbill FedEx Tracking Number 8359 6910 5958 |
| AZSER00296970 | AZSER00296970 | USA Airbill FedEx Tracking Number 8359 6910 5947 |
| AZSER00470588 | AZSER00470589 | Mfr Report # 2002AP02763 |
| AZSER00297010 | AZSER00297013 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Program: Medication Errors |
| AZSER00470594 | AZSER00470595 | Mfr Report # 2002UW09387 |
| AZSER00470583 | AZSER00470587 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report(s) |
| AZSER00470592 | AZSER00470593 | Mfr Report # 2002SE04823 |
| AZSER00470590 | AZSER00470591 | Mfr Report # 2002UW12085 |
| AZSER00470596 | AZSER00470598 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report(s) |
| AZSER00470599 | AZSER00470600 | Mfr Report # 2002SE04859 |
| AZSER00471429 | AZSER00471836 | PSUR: Appendix D - Drug Substance Quetiapine Fumarate - Tabulated Studies |
| AZSER00460945 | AZSER00461352 | PSUR: Appendix D - Drug Substance Quetiapine Fumarate - Tabulated Studies |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00470609 | AZSER00470610 | Mfr Report # 2002SE04898 |
| AZSER00470603 | AZSER00470606 | Mfr Report # 2002AP02699 |
| AZSER00470607 | AZSER00470608 | Mfr Report # 2002GB02088 |
| AZSER00470611 | AZSER00470612 | Mfr Report # 2002UW12169 |
| AZSER00470601 | AZSER00470602 | Mfr Report # 2002SE04943 |
| AZSER00297030 | AZSER00297031 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report |
| AZSER00296984 | AZSER00296984 | Trk # 4958 5049 4881 |
| AZSER00297134 | AZSER00297135 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report |
| AZSER00296983 | AZSER00296983 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00470617 | AZSER00470619 | Mfr Report # 2002GB00947 |
| AZSER00470620 | AZSER00470621 | Mfr Report # 2002AP02843 |
| AZSER00470622 | AZSER00470623 | Mfr Report # 2002UW12295 |
| AZSER00470613 | AZSER00470616 | Mfr Report # 2002AP02697 |
| AZSER00470648 | AZSER00470648 | Mfr Report #: 2001SE05879 - Listing Of Prior Safety Report Submitted To IND 32,132 |
| AZSER00470638 | AZSER00470639 | Mfr Report # 2002GB02109 |
| AZSER00470640 | AZSER00470640 | Mfr Report # 2002UW12530 |
| AZSER00470624 | AZSER00470637 | Mfr Report # 200IPK00187 |
| AZSER00470649 | AZSER00470652 | Mfr Report # 2001SE05879 |
| AZSER00296985 | AZSER00296985 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296988 | AZSER00296988 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296989 | AZSER00296989 | USA Airbill FedEx Tracking Number 8359 6910 6027 |
| AZSER00296987 | AZSER00296987 | Promotional Materials / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA 20-639 |
| AZSER00470646 | AZSER00470647 | Mfr Report # 2002AP02883 |
| AZSER00470641 | AZSER00470645 | Mfr Report # 2002AP02542 |
| AZSER00296986 | AZSER00296986 | [USA Airbill Tracking Number 8359 6910 5969] |
| AZSER00296991 | AZSER00296991 | Promotional Materials / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number 20-639 |
| AZSER00470662 | AZSER00470663 | Mfr Report # 2002SE05060 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00470657 | AZSER00470659 | Mfr Report # 2002SE06912 |
| AZSER00470655 | AZSER00470656 | Mfr Report # 2002UW12580 |
| AZSER00470653 | AZSER00470654 | Mfr Report # 2002UW12510 |
| AZSER00470660 | AZSER00470661 | Mfr Report # 2002AP02898 |
| AZSER00470664 | AZSER00470665 | Mfr Report # 2002UW12485 |
| AZSER00470670 | AZSER00470672 | Mfr Report # 2002UW12169 |
| AZSER00296999 | AZSER00296999 | USA Airbill FedEx Tracking Number 8359 6910 8306 |
| AZSER00296992 | AZSER00296992 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 |
| AZSER00297004 | AZSER00297004 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297001 | AZSER00297001 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296998 | AZSER00296998 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296997 | AZSER00296997 | Promotional Materials / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA 20-639 |
| AZSER00296995 | AZSER00296995 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00470668 | AZSER00470669 | Mfr Report # 2002AP02947 |
| AZSER00297006 | AZSER00297006 | Promotional Material / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA 20-639 |
| AZSER00297003 | AZSER00297003 | Promotional Material / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA 20-639 |
| AZSER00297000 | AZSER00297000 | Promotional Material / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA 20-639 |
| AZSER00297005 | AZSER00297005 | USA Airbill FedEx Tracking Number 8359 6910 8306 |
| AZSER00470666 | AZSER00470667 | Mfr Report # 2001AP05205 |
| AZSER00296994 | AZSER00296994 | Promotional Materials / Labeling - Seroquel - Submission Number ADA20-639 |
| AZSER00296993 | AZSER00296993 | USA Airbill FedEx Tracking Number 83596910 8306 |
| AZSER00296996 | AZSER00296996 | USA Airbill FedEx Tracking Number 8359 6910 8306 |
| AZSER00297002 | AZSER00297002 | USA Airbill FedEx Tracking Number 8359 6910 8306 |
| AZSER00470686 | AZSER00470688 | Mfr Report # 2002UW12949 |
| AZSER00470684 | AZSER00470685 | Mfr Report # 2002GB02176 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00470680 | AZSER00470683 | Mfr Report # 2002PK00718 |
| AZSER00470673 | AZSER00470676 | Mfr Report # 2002AP02699 |
| AZSER00470677 | AZSER00470679 | Mfr Report # 2002AP02709 |
| AZSER00409538 | AZSER00409539 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Periodic Safety Update Report |
| AZSER00470689 | AZSER00471071 | Application To Market A New Drug Biologic Or An Antibiotic Drug For Human Use |
| AZSER00409540 | AZSER00428062 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel - Periodic Safety Update Report For Seroquel (Quetiapine Fumarate) |
| AZSER00460205 | AZSER00460587 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00297009 | AZSER00297009 | Promotional Material / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA 20-639 |
| AZSER00472248 | AZSER00472249 | Mfr Report # 2002UW13044 |
| AZSER00472253 | AZSER00472254 | Mfr Report # 2002AP02993 |
| AZSER00472250 | AZSER00472252 | Mfr Report # 2001AP05204 |
| AZSER00297007 | AZSER00297007 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00472255 | AZSER00472261 | Mfr Report # 2002UW12947 |
| AZSER00472268 | AZSER00472271 | Mfr Report # 2002AP02620 |
| AZSER00472275 | AZSER00472276 | Mfr Report # 2002GB01961 |
| AZSER00297047 | AZSER00297047 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297050 | AZSER00297050 | Promotional Material / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA# 20-639 |
| AZSER00297042 | AZSER00297042 | Promotional Material / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA# 20-639 |
| AZSER00472262 | AZSER00472267 | Mfr Report # 2002AP02304 |
| AZSER00297046 | AZSER00297046 | Promotional Material / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA# 20-639 |
| AZSER00297039 | AZSER00297039 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297049 | AZSER00297049 | USA Airbill FedEx Tracking Number 8359 6910 6483 |
| AZSER00297008 | AZSER00297008 | Trk# 4958 5049 7836 |
| AZSER00297045 | AZSER00297045 | USA Airbill FedEx Tracking Number 8359 6910 6071 |
| AZSER00297041 | AZSER00297041 | USA Airbill FedEx Tracking Number 8359 6910 6082 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00297043 | AZSER00297043 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297037 | AZSER00297038 | [New Drug Application For Seroquel Quetiapine Fumarate Tablets 300mg] |
| AZSER00472272 | AZSER00472274 | Mfr Report # 2002AP02883 |
| AZSER00472279 | AZSER00472280 | Mfr Report # 2002GB01336 |
| AZSER00472277 | AZSER00472278 | Mfr Report # 2002GB01336 |
| AZSER00472294 | AZSER00472295 | Mfr Report # 2002UW12295 |
| AZSER00472292 | AZSER00472293 | Mfr Report # 2002GB02265 |
| AZSER00472287 | AZSER00472291 | Mfr Report # 2002AP02947 |
| AZSER00472281 | AZSER00472286 | Mfr Report # 2002AP02843 |
| AZSER00472299 | AZSER00472300 | Mfr Report # 2002UW13269 |
| AZSER00472296 | AZSER00472298 | Mfr Report # 2002AP03042 |
| AZSER00472301 | AZSER00472301 | Mfr Report # 2002UW13275 |
| AZSER00297051 | AZSER00297051 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00297053 | AZSER00297053 | Trk# 495850499026 |
| AZSER00297055 | AZSER00297055 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297054 | AZSER00297054 | Promotional Material / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA# 20-639 |
| AZSER00297058 | AZSER00297058 | Promotional Material / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA# 20-639 |
| AZSER00297057 | AZSER00297057 | USA Airbill FedEx Tracking Number 835969106461 |
| AZSER00472305 | AZSER00472306 | Mfr Report # 2002SE05210 |
| AZSER00472302 | AZSER00472304 | Mfr Report # 2002AP03075 |
| AZSER00472312 | AZSER00472313 | Mfr Report # 2002SE04943 |
| AZSER00472317 | AZSER00472320 | Mfr Report # 2002UW13313 |
| AZSER00472309 | AZSER00472311 | Mfr Report # 2002AP03042 |
| AZSER00472314 | AZSER00472316 | Mfr Report # 2002UW12169 |
| AZSER00472307 | AZSER00472308 | Mfr Report # 2002GB02176 |
| AZSER00472321 | AZSER00472321 | Mfr Report # 2002UW13496 |
| AZSER00297061 | AZSER00297061 | USA Airbill FedEx Tracking Number 835969106450 |
| AZSER00297062 | AZSER00297062 | Promotional Material / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA# 20-639 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00297059 | AZSER00297059 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00472324 | AZSER00472325 | Mfr Report # 2002GB01503 |
| AZSER00297100 | AZSER00297102 | Application To Market A New Drug, Biologic, OR An Antibiotic Drug For Human Use - Seroquel |
| AZSER00472322 | AZSER00472323 | Mfr Report # 2002AP03145 |
| AZSER00297103 | AZSER00297105 | Application To Market A New Drug, Biologic, OR An Antibiotic Drug For Human Use - Seroquel |
| AZSER00472497 | AZSER00472498 | Mfr Report # 2002AP03145 |
| AZSER00472328 | AZSER00472329 | Mfr Report # 2002SE05214 |
| AZSER00472336 | AZSER00472341 | Mfr Report # 2002AP02843 |
| AZSER00472326 | AZSER00472327 | Mfr Report # 2002GB02273 |
| AZSER00472330 | AZSER00472335 | Mfr Report # 2002AP02843 |
| AZSER00297066 | AZSER00297066 | Promotional Materials / Labeling - Seroquel - Submission Number NDA 20-639 |
| AZSER00297070 | AZSER00297070 | Promotional Materials / Labeling - Seroquel - Submission Number NDA 20-639 |
| AZSER00297063 | AZSER00297063 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297067 | AZSER00297067 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297069 | AZSER00297069 | USA Airbill FedEx Tracking Number 8359 6910 6428 |
| AZSER00297065 | AZSER00297065 | USA Airbill FedEx Tracking Number 8359 6910 6417 |
| AZSER00472363 | AZSER00472364 | Mfr Report # 2002UW13833 |
| AZSER00472342 | AZSER00472343 | Mfr Report # 2002AP02993 |
| AZSER00472344 | AZSER00472352 | Mfr Report # 2002AP02947 |
| AZSER00472359 | AZSER00472360 | Mfr Report # 2002GB00788 |
| AZSER00472353 | AZSER00472354 | Mfr Report # 2002UW13817 |
| AZSER00472355 | AZSER00472358 | Mfr Report # 2002AP03075 |
| AZSER00472372 | AZSER00472373 | Mfr Report # 2002UW13615 |
| AZSER00472370 | AZSER00472371 | Mfr Report # 2002SE05214 |
| AZSER00472365 | AZSER00472369 | Mfr Report # 2002AP03042 |
| AZSER00472361 | AZSER00472362 | Mfr Report # 2002SE05260 |
| AZSER00297106 | AZSER00297107 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report |
| AZSER00297141 | AZSER00297142 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00297075 | AZSER00297075 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER0029707073 | AZSER00297073 | Trk# 4958 5050 1008 |
| AZSER00297078 | AZSER00297078 | Promotional Materials / Labeling - Seroquel - Submission Number NDA 20-639 |
| AZSER00297143 | AZSER00297164 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel - Mfr. Report Number 2002UW07428 |
| AZSER00297074 | AZSER00297074 | Promotional Materials / Labeling - Seroquel - Submission Number NDA 20-639 |
| AZSER00297077 | AZSER00297077 | USA Airbill FedEx Tracking Number 8359 6910 6152 |
| AZSER00297071 | AZSER00297071 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00297108 | AZSER00297129 | Application To Market A New Drug, Biologic, OR An Antibiotic Drug For Human Use - Seroquel |
| AZSER00472374 | AZSER00472375 | Mfr Report # 2002UW13909 |
| AZSER00472379 | AZSER00472380 | Mfr Report # 2002GB00679 |
| AZSER00472376 | AZSER00472378 | Mfr Report # 2002AP03237 |
| AZSER00297081 | AZSER00297081 | Promotional Materials / Labeling - Seroquel - Submission Number NDA 20-639 |
| AZSER00297080 | AZSER00297080 | USA Airbill FedEx Tracking Number 8359 6910 6406 |
| AZSER00297079 | AZSER00297079 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297792 | AZSER00297801 | NDA 20-639 - Supplemental |
| AZSER00472383 | AZSER00472386 | Mfr Report # 2002UW13313 |
| AZSER00472381 | AZSER00472382 | Mfr Report # 2002GB02408 |
| AZSER00297086 | AZSER00297086 | Promotional Materials / Labeling - Seroquel - Submission Number NDA 20-639 |
| AZSER00472391 | AZSER00472391 | Mfr Report # 2002UW14087 |
| AZSER00472415 | AZSER00472416 | Mfr Report # 2002UW14097 |
| AZSER00472392 | AZSER00472393 | Mfr Report # 2002UW14097 |
| AZSER00297786 | AZSER00297791 | NDA 20-639 - Supplemental |
| AZSER00297802 | AZSER00297810 | NDA 20-639 - Supplemental |
| AZSER00297085 | AZSER00297085 | USA Airbill FedEx Tracking Number 8359 6910 6391 |
| AZSER00472387 | AZSER00472388 | Mfr Report # 2002E05467 |
| AZSER00472389 | AZSER00472390 | Mfr Report # 2002AP03279 |
| AZSER00297083 | AZSER00297083 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297082 | AZSER00297082 | Seroquel Risk Management Monthly Report |
| AZSER00297087 | AZSER00297087 | Seroquel Risk Management Monthly Report |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00297088 | AZSER00297088 | 7-25-00 Letter |
| AZSER00297093 | AZSER00297093 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297094 | AZSER00297094 | USA Airbill FedEx Tracking Number 8359 6910 6380 |
| AZSER00297090 | AZSER00297092 | FDA Telephone Contact - NDA 20-639 - Seroquel - (Quetiapine Fumarate) Tablets - FDA Request For Information - Suicide And All-Cause Deaths, Dated September 11, 2002 - Pediatric Written Request - Status Update |
| AZSER00297089 | AZSER00297089 | [Detailed Datasets On Person-Time Exposure, Suicides And Overall Deaths From Clinical Development Program] |
| AZSER00472394 | AZSER00472395 | Mfr Report # 2002AP03376 |
| AZSER00297132 | AZSER00297133 | Application To Market A New Drug, Biologic, OR An Antibiotic Drug For Human Use - Seroquel |
| AZSER00297130 | AZSER00297131 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report August And September, 2002 |
| AZSER00472400 | AZSER00472402 | Mfr Report # 2002SE05214 |
| AZSER00472413 | AZSER00472414 | Mfr Report # 2002UW14266 |
| AZSER00472409 | AZSER00472410 | Mfr Report # 2002UW14448 |
| AZSER00472396 | AZSER00472397 | Mfr Report # 2002GB02176 |
| AZSER00472398 | AZSER00472399 | Mfr Report # 2002PK01060 |
| AZSER00472403 | AZSER00472406 | Mfr Report # 2002UW14288 |
| AZSER00472411 | AZSER00472412 | Mfr Report # 2002UW14255 |
| AZSER00472407 | AZSER00472408 | Mfr Report # 2002UW14320 |
| AZSER00472424 | AZSER00472425 | Mfr Report # 2002GB02434 |
| AZSER00472420 | AZSER00472423 | Mfr Report # 2002AP03444 |
| AZSER00472428 | AZSER00472429 | Mfr Report # 2002UW14400 |
| AZSER00472426 | AZSER00472427 | Mfr Report # 2002UW14342 |
| AZSER00472540 | AZSER00472543 | Mfr Report # 2002AP03444 |
| AZSER00472417 | AZSER00472419 | Mfr Report # 2002AP02883 |
| AZSER00472444 | AZSER00472445 | Mfr Report # 2002AP03589 |
| AZSER00472455 | AZSER00472457 | Mfr Report # 2002AP03630 |
| AZSER00472432 | AZSER00472433 | Mfr Report # 2002UW14416 |
| AZSER00472440 | AZSER00472441 | Mfr Report # 2002AP03573 |
| AZSER00472446 | AZSER00472447 | Mfr Report # 2002AP03598 |
| AZSER00472437 | AZSER00472439 | Mfr Report # 2002AP03567 |
| AZSER00472450 | AZSER00472451 | Mfr Report # 2002AP03609 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00472430 | AZSER00472431 | Mfr Report # 2002UW14397 |
| AZSER00472448 | AZSER00472449 | Mfr Report # 2002AP03602 |
| AZSER00472452 | AZSER00472454 | Mfr Report # 2002AP03616 |
| AZSER00472458 | AZSER00472459 | Mfr Report # 2002SE05185 |
| AZSER00472442 | AZSER00472443 | Mfr Report # 2002AP03585 |
| AZSER00472434 | AZSER00472436 | Mfr Report # 2002AP03530 |
| AZSER00297096 | AZSER00297097 | NDA20-639; Seroquel (Quetiapine Fumarate) Tablets - Pediatri C Written Request - Follow-Up - AstraZeneca Pharmaceuticals LP |
| AZSER00297095 | AZSER00297095 | NDA 20-639; Sequel (Quetiapine Fumarate) Tablets - FDA Request For Information - All - Cause Death And Suicide Project |
| AZSER00297099 | AZSER00297099 | USA Airbill FedEx Tracking Number 835969106185 |
| AZSER00472460 | AZSER00472461 | Mfr Report # 2002UW14393 |
| AZSER00297098 | AZSER00297098 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00472462 | AZSER00472464 | Mfr Report # 2002UW12580 |
| AZSER00472472 | AZSER00472473 | Mfr Report # 2002UW14708 |
| AZSER00297167 | AZSER00297167 | USA Airbill FedEx Tracking Number 835969106623 |
| AZSER00472467 | AZSER00472469 | Mfr Report # 2002UW14373 |
| AZSER00472465 | AZSER00472466 | Mfr Report # 2002GB02463 |
| AZSER00472470 | AZSER00472471 | Mfr Report # 2002UW14646 |
| AZSER00472491 | AZSER00472491 | Mfr Report # 2002UW14645 |
| AZSER00472485 | AZSER00472486 | Mfr Report # 2002UW14457 |
| AZSER00472483 | AZSER00472484 | Mfr Report # 2002UW14430 |
| AZSER00472487 | AZSER00472488 | Mfr Report # 2002GB02468 |
| AZSER00472474 | AZSER00472477 | Mfr Report # 2002AP02699 |
| AZSER00472495 | AZSER00472496 | Mfr Report # 2002GB02278 |
| AZSER00472478 | AZSER00472480 | Mfr Report # 2002AP03576 |
| AZSER00472489 | AZSER00472490 | Mfr Report # 2002GB02278 |
| AZSER00472481 | AZSER00472482 | Mfr Report # 2002PK01101 |
| AZSER00472499 | AZSER00472500 | Mfr Report # 2002SE05653 |
| AZSER00472492 | AZSER00472494 | Mfr Report # 2002AP03574 |
| AZSER00472501 | AZSER00472502 | Mfr Report # 2002UW14867 |
| AZSER00472514 | AZSER00472515 | Mfr Report # 2002UW14815 |
| AZSER00472516 | AZSER00472517 | Mfr Report # 2002UW14793 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00472509 | AZSER00472511 | Mfr Report # 2002SE05579 |
| AZSER00472506 | AZSER00472508 | Mfr Report # 2002SE05604 |
| AZSER00472503 | AZSER00472505 | Mfr Report # 2002AP02883 |
| AZSER00472512 | AZSER00472513 | Mfr Report # 2002UW12530 |
| AZSER00297207 | AZSER00297208 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00297165 | AZSER00297165 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297205 | AZSER00297206 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - PDUFA Application Fee Confirmation |
| AZSER00297170 | AZSER00297170 | USA Airbill 835969106196 |
| AZSER00472520 | AZSER00472523 | Mfr Report # 2002UW14901 |
| AZSER00297168 | AZSER00297168 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297171 | AZSER00297171 | Promotional Materials / Labeling - Seroquel - Submission Number NDA# 20-639 |
| AZSER00299410 | AZSER00299522 | Clinical Study Report: Appendix 12.1.1 - Drug Substance Quetiapine Fumarate - Document No. 805-1440-AK-0002 - Edition No. 1 - Study Code 5077L/0104 - Protocol And Protocol Amendments |
| AZSER00472518 | AZSER00472519 | Mfr Report # 2002GB02562 |
| AZSER00472524 | AZSER00472525 | Mfr Report # 2002AP03781 |
| AZSER00472526 | AZSER00472527 | Mfr Report # 2002GB02579 |
| AZSER00472530 | AZSER00472531 | Mfr Report # 2002GB02434 |
| AZSER00297175 | AZSER00297175 | Promotional Materials / Labeling - Seroquel - Submission Number NDA# 20-639 |
| AZSER00297172 | AZSER00297172 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00472528 | AZSER00472529 | Mfr Report # 2002UW14858 |
| AZSER00297178 | AZSER00297178 | USA Airbill FedEx Tracking Number 835969106200 |
| AZSER00297174 | AZSER00297174 | USA Airbill FedEx Tracking Number 835969105590 |
| AZSER00297179 | AZSER00297179 | Promotional Materials / Labeling - Seroquel - Submission Number NDA# 20-639 |
| AZSER00297176 | AZSER00297176 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297182 | AZSER00297182 | USA Airbill FedEx Tracking Number 835969106634 |
| AZSER00297180 | AZSER00297180 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00472536 | AZSER00472539 | Mfr Report # 2002UW14977 |
| AZSER00472534 | AZSER00472535 | Mfr Report # 2002UW15251 |
| AZSER00297183 | AZSER00297183 | Promotional Materials / Labeling - Seroquel - Submission Number NDA# 20-639 |