| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00474046 | AZSER00474047 | Mfr Report # 2003UW11441 |
| AZSER00474030 | AZSER00474031 | Mfr Report # 2003PK01557 |
| AZSER00474042 | AZSER00474045 | Mfr Report # 2003AP03135 |
| AZSER00474040 | AZSER00474041 | Mfr Report # 2003UW11451 |
| AZSER00300596 | AZSER00300596 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00474038 | AZSER00474039 | Mfr Report # 2003UW00170 |
| AZSER00300593 | AZSER00300593 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA/ Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00474035 | AZSER00474037 | Mfr Report # 2003GB02482 |
| AZSER00474032 | AZSER00474034 | Mfr Report # 2003AP03199 |
| AZSER00300598 | AZSER00300598 | USA Airbill FedEx Tracking Number 8384 6527 7397 |
| AZSER00300595 | AZSER00300595 | USA Airbill FedEx Tracking Number 8384 6527 7401 |
| AZSER00300620 | AZSER00300621 | NDA20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report - August 2003 |
| AZSER00300622 | AZSER00300625 | Application To Market A New Drug, Biologic, Or And Antibiotic Drug For Human Use - Seroquel |
| AZSER00474055 | AZSER00474057 | Mfr Report # 2003AP03182 |
| AZSER00474052 | AZSER00474054 | Mfr Report # 2003SE03510 |
| AZSER00474050 | AZSER00474051 | Mfr Report # 2003AP03237 |
| AZSER00474068 | AZSER00474069 | Mfr Report # 2003UW11902 |
| AZSER00474058 | AZSER00474059 | Mfr Report # 2003AP03202 |
| AZSER00474063 | AZSER00474065 | Mfr Report # 2003SE04084 |
| AZSER00474066 | AZSER00474067 | Mfr Report # 2003UW11775 |
| AZSER00474060 | AZSER00474062 | Mfr Report # 2003SE03869 |
| AZSER00300599 | AZSER00300599 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00474070 | AZSER00474072 | Mfr Report # 2003GB01471 |
| AZSER00474075 | AZSER00474076 | Mfr Report # 2003UW10563 |
| AZSER00474073 | AZSER00474074 | Mfr Report # 2003GB02388 |
| AZSER00474077 | AZSER00474079 | Mfr Report # 2003GB02580 |
| AZSER00474084 | AZSER00474466 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00474082 | AZSER00474083 | Mfr Report # 2003AP03253 |
| AZSER00474080 | AZSER00474081 | Mfr Report # 2003UW11911 |
| AZSER00461764 | AZSER00462146 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00476024 | AZSER00476029 | Mfr Report # 2003AP02741 |
| AZSER00300601 | AZSER00300601 | Trk# 6311 9795 0700 |
| AZSER00476030 | AZSER00476034 | Mfr Report # 2003AP03281 |
| AZSER00476035 | AZSER00476036 | Mfr Report # 2003SE04133 |
| AZSER00476037 | AZSER00476038 | Mfr Report # 2003GB02170 |
| AZSER00300602 | AZSER00300602 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476043 | AZSER00476044 | Mfr Report # 2003UW12067 |
| AZSER00476039 | AZSER00476042 | Mfr Report # 2003ASE03510 |
| AZSER00476045 | AZSER00476046 | Mfr Report # 2003UW11775 |
| AZSER00300607 | AZSER00300607 | USA Airbill FedEx Tracking Number 8384 6527 7364 |
| AZSER00300605 | AZSER00300605 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476047 | AZSER00476048 | Mfr Report # 2003UW12036 |
| AZSER00300628 | AZSER00300628 | USA Airbill FedEx Tracking Number 83846527 7331 |
| AZSER00300626 | AZSER00300629 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00300631 | AZSER00300631 | USA Airbill FedEx Tracking Number 83846527 7353 |
| AZSER00476049 | AZSER00476050 | Mfr Report # 2003SE04229 |
| AZSER00476051 | AZSER00476052 | Mfr Report # 2003UW10631 |
| AZSER00300626 | AZSER00300626 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476053 | AZSER00476054 | Mfr Report # 2003UW12236 |
| AZSER00300604 | AZSER00300604 | Promo FedEx Receipts |
| AZSER00303997 | AZSER00303998 | [Proposal To Add Overt And Convert Anti-Counterfeiting Features] |
| AZSER00476057 | AZSER00476058 | Mfr Report # 2003UW12290 |
| AZSER00476061 | AZSER00476062 | Mfr Report # 2003UW12284 |
| AZSER00476063 | AZSER00476064 | Mfr Report # 2003UW12579 |
| AZSER00476059 | AZSER00476060 | Mfr Report # 2003UW10999 |
| AZSER00300632 | AZSER00300632 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00300634 | AZSER00300634 | Trk# 6311 9795 2871 |
| AZSER00476065 | AZSER00476066 | Mfr Report # 2003AP03427 |
| AZSER00476067 | AZSER00476069 | Mfr Report # 2003GB01471 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00476072 | AZSER00476078 | Mfr Report # 2003AP03135 |
| AZSER00476079 | AZSER00476080 | Mfr Report # 2003UW12678 |
| AZSER00476070 | AZSER00476071 | Mfr Report # 2003UW12657 |
| AZSER00300637 | AZSER00300637 | USA Airbill FedEx Tracking Number 8412 0731 5014 |
| AZSER00476081 | AZSER00476082 | Mfr Report # 2003GB02048 |
| AZSER00300635 | AZSER00300635 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476085 | AZSER00476086 | Mfr Report # 2003UW08324 |
| AZSER00476083 | AZSER00476084 | Mfr Report # 2003UW10976 |
| AZSER00476087 | AZSER00476088 | Mfr Report # 2003SE04519 |
| AZSER00476091 | AZSER00476092 | Mfr Report # 2003UW10975 |
| AZSER00476089 | AZSER00476090 | Mfr Report # 2003UW12826 |
| AZSER00476093 | AZSER00476094 | Mfr Report # 2003UW13081 |
| AZSER00476095 | AZSER00476096 | Mfr Report # 2003UW13084 |
| AZSER00476100 | AZSER00476101 | Mfr Report # 2003UW12489 |
| AZSER00300640 | AZSER00300641 | FDA Telephone Contact - NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets Holding Of Quetiapine Fumarate API At New York NY |
| AZSER00476097 | AZSER00476099 | Mfr Report # 2003AP00923 |
| AZSER00300735 | AZSER00300736 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00300638 | AZSER00300638 | [Fax From Darci Bertelsen To Beth Marchetto] |
| AZSER00300733 | AZSER00300734 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Response To FDA Request For Labeling Change |
| AZSER00300642 | AZSER00300642 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476109 | AZSER00476110 | Mfr Report # 2003UW12627 |
| AZSER00300644 | AZSER00300644 | Trk # 7929 9142 2840 - Ref: 24713166 |
| AZSER00476107 | AZSER00476108 | Mfr Report # 2003UW12989 |
| AZSER00476105 | AZSER00476106 | Mfr Report # 2003SE03783 |
| AZSER00476102 | AZSER00476104 | Mfr Report # 2003AP03622 |
| AZSER00476111 | AZSER00476112 | Mfr Report # 2003GB02744 |
| AZSER00476113 | AZSER00476114 | Mfr Report # 2003UW13275 |
| AZSER00300645 | AZSER00300645 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00300647 | AZSER00300647 | USA Airbill FedEx Tracking Number 8384 6527 7239 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00476117 | AZSER00476118 | Mfr Report # 2003UW13293 |
| AZSER00476115 | AZSER00476116 | Mfr Report # 2003UW12931 |
| AZSER00300737 | AZSER00300738 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow–Up Measure: Monthly Report - September 2003 |
| AZSER00300739 | AZSER00300744 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00476123 | AZSER00476124 | Mfr Report # 2003AP03693 |
| AZSER00476125 | AZSER00476126 | Mfr Report # 2003SE04513 |
| AZSER00476127 | AZSER00476130 | Mfr Report # 2003AP03088 |
| AZSER00476119 | AZSER00476122 | Mfr Report # 2003AP03182 |
| AZSER00300648 | AZSER00300648 | Seroquel - November 4, 2003 Meeting - AstraZeneca Participants, Agenda And Questions |
| AZSER00476133 | AZSER00476134 | Mfr Report # 2003UW13641 |
| AZSER00476131 | AZSER00476132 | Mfr Report # 2003UW13371 |
| AZSER00476135 | AZSER00476136 | Mfr Report # 2003GB02769 |
| AZSER00476137 | AZSER00476139 | Mfr Report # 2003SE04708 |
| AZSER00476140 | AZSER00476141 | Mfr Report # 2003UW13423 |
| AZSER00476148 | AZSER00476149 | Mfr Report # 2003UW13680 |
| AZSER00300656 | AZSER00300692 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00476142 | AZSER00476147 | Mfr Report # 2003AP03281 |
| AZSER00300652 | AZSER00300652 | NDA 20-639 S-016 And S-017: Approvable Letter |
| AZSER00476150 | AZSER00476151 | Mfr Report # 2003UW13779 |
| AZSER00300745 | AZSER00300747 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Request For Certificate Of A Pharmaceutical Product - Approved Product |
| AZSER00476164 | AZSER00476165 | Mfr Report # 2003UW13857 |
| AZSER00476152 | AZSER00476153 | Mfr Report # 2003UW13874 |
| AZSER00476158 | AZSER00476159 | Mfr Report # 2003PK01801 |
| AZSER00300730 | AZSER00300730 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476154 | AZSER00476157 | Mfr Report # 2003AP03768 |
| AZSER00476166 | AZSER00476167 | Mfr Report # 2003SE04806 |
| AZSER00476170 | AZSER00476170 | Mfr Report # 2003UW13821 |
| AZSER00300732 | AZSER00300732 | Trk# 63119795881 |
| AZSER00476168 | AZSER00476169 | Mfr Report # 2003UW13607 |
| AZSER00476162 | AZSER00476163 | Mfr Report # 2003UW13923 |
| AZSER00476160 | AZSER00476161 | Mfr Report # 2003GB02744 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00476173 | AZSER00476174 | Mfr Report # 2003UW12826 |
| AZSER00476171 | AZSER00476172 | Mfr Report # 2003GB02828 |
| AZSER00476178 | AZSER00476179 | Mfr Report # 2003UW14301 |
| AZSER00300649 | AZSER00300651 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - FDA Pediatric Written Request Meeting - Pediatric Written Request Program |
| AZSER00476183 | AZSER00476185 | Mfr Report # 2003UW14010 |
| AZSER00476180 | AZSER00476182 | Mfr Report # 2003AP03831 |
| AZSER00476175 | AZSER00476177 | Mfr Report # 2003GB02580 |
| AZSER00476192 | AZSER00476193 | Mfr Report # 2003UW14293 |
| AZSER00476186 | AZSER00476186 | Mfr Report # 2003UW14076 |
| AZSER00476201 | AZSER00476203 | Mfr Report # 2003UW14165 |
| AZSER00476196 | AZSER00476197 | Mfr Report # 2003UW12236 |
| AZSER00476198 | AZSER00476200 | Mfr Report # 2003UW14113 |
| AZSER00476190 | AZSER00476191 | Mfr Report # 2003UW14207 |
| AZSER00476194 | AZSER00476195 | Mfr Report # 2003AP03851 |
| AZSER00476187 | AZSER00476189 | Mfr Report # 2003UW14175 |
| AZSER00476210 | AZSER00476211 | Mfr Report # 2003UW14169 |
| AZSER00476206 | AZSER00476207 | Mfr Report # 2003UW14074 |
| AZSER00476204 | AZSER00476205 | Mfr Report # 2003UW13930 |
| AZSER00476208 | AZSER00476209 | Mfr Report # 2003UW14141 |
| AZSER00476216 | AZSER00476217 | Mfr Report # 2003UW14171 |
| AZSER00476212 | AZSER00476215 | Mfr Report # 2003PK01801 |
| AZSER00476218 | AZSER00476219 | Mfr Report # 2003UW14430 |
| AZSER00300775 | AZSER00300775 | USA Airbill FedEx Tracking Number 8412 0731 6087 |
| AZSER00476227 | AZSER00476228 | Mfr Report # 2003UW14378 |
| AZSER00300773 | AZSER00300773 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00300770 | AZSER00300770 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476225 | AZSER00476226 | Mfr Report # 2003UW14166 |
| AZSER00476220 | AZSER00476222 | Mfr Report # 2003GB01945 |
| AZSER00300772 | AZSER00300772 | USA Airbill FedEx Tracking Number 8412 0731 6098 |
| AZSER00476229 | AZSER00476231 | Mfr Report # 2002AP02898 |
| AZSER00476223 | AZSER00476224 | Mfr Report # 2003UW09786 |

Page 185 of 283

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00476234 | AZSER00476235 | Mfr Report # 2003UW14301 |
| AZSER00450689 | AZSER00451209 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |
| AZSER00476237 | AZSER00476238 | Mfr Report # 2003UW14708 |
| AZSER00300799 | AZSER00300800 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Phase 4 Commitment, Relapse Prevention Protocol |
| AZSER00476232 | AZSER00476233 | Mfr Report # 2003SE03403 |
| AZSER00300801 | AZSER00300892 | NDA 20-639 - Supplemental |
| AZSER00476236 | AZSER00476236 | Mfr Report # 2003UW14576 |
| AZSER00476244 | AZSER00476244 | Mfr Report # 2003UW14671 |
| AZSER00476239 | AZSER00476243 | Mfr Report # 2003AP03831 |
| AZSER00476245 | AZSER00476246 | Mfr Report # 2003GB02985 |
| AZSER00300776 | AZSER00300777 | VM From John Boorstein |
| AZSER00476247 | AZSER00476252 | Mfr Report # 2003AP03641 |
| AZSER00300895 | AZSER00300898 | Application To Market A New Drug, Biologic Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00300783 | AZSER00300783 | USA Airbill FedEx Tracking Number 841207316205 |
| AZSER00300778 | AZSER00300778 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA/ Or BLA/ PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476256 | AZSER00476256 | Mfr Report # 2003UW14836 |
| AZSER00476257 | AZSER00476259 | Mfr Report # 2003AP03972 |
| AZSER00300893 | AZSER00300894 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report - October 2003 |
| AZSER00300781 | AZSER00300781 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA/ Or BLA/ PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00300780 | AZSER00300780 | USA Airbill FedEx Tracking Number 841207316205 |
| AZSER00476260 | AZSER00476261 | Mfr Report # 2003SE04984 |
| AZSER00476253 | AZSER00476255 | Mfr Report # 2003GB01945 |
| AZSER00300793 | AZSER00300793 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA/ Or BLA/ PLA/PMA Number: 20-639 - Seroquel Tablet |
| AZSER00476262 | AZSER00476263 | Mfr Report # 2003UW14871 |
| AZSER00476264 | AZSER00476265 | Mfr Report # 2003UW14976 |
| AZSER00300795 | AZSER00300795 | Trk # 79171671856 |
| AZSER00476268 | AZSER00476272 | Mfr Report # 2003UW13872 |
| AZSER00476273 | AZSER00476273 | Mfr Report # 2003UW15044 |
| AZSER00476266 | AZSER00476267 | Mfr Report # 2003UW14764 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00476285 | AZSER00476288 | Mfr Report # 2003PK01801 |
| AZSER00476274 | AZSER00476276 | Mfr Report # 2003AP04020 |
| AZSER00476279 | AZSER00476282 | Mfr Report # 2003GB00151 |
| AZSER00454244 | AZSER00455148 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |
| AZSER00476311 | AZSER00476314 | Mfr Report # 2003PK01801 |
| AZSER00476277 | AZSER00476278 | Mfr Report # 2003UW13641 |
| AZSER00476305 | AZSER00476308 | Mfr Report # 2003GB00151 |
| AZSER00476283 | AZSER00476284 | Mfr Report # 2003GB03102 |
| AZSER00476309 | AZSER00476310 | Mfr Report # 2003GB03102 |
| AZSER00300796 | AZSER00300796 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA/ Or BLA/ PLA/PMA Number: 20-639 - Seroquel Tablet |
| AZSER00476303 | AZSER00476304 | Mfr Report # 2003SE05276 |
| AZSER00476300 | AZSER00476302 | Mfr Report # 2003PK01959 |
| AZSER00476328 | AZSER00476329 | Mfr Report # 2003SE04513 |
| AZSER00300798 | AZSER00300798 | USA Airbill FedEx Tracking Number 841207322119 |
| AZSER00476289 | AZSER00476290 | Mfr Report # 2003UW14166 |
| AZSER00476324 | AZSER00476327 | Mfr Report # 2003PK01976 |
| AZSER00476291 | AZSER00476295 | Mfr Report # 2003AP03088 |
| AZSER00476296 | AZSER00476299 | Mfr Report # 2003GB03136 |
| AZSER00476321 | AZSER00476323 | Mfr Report # 2003UW13857 |
| AZSER00476338 | AZSER00476338 | Mfr Report # 2003UW15262 |
| AZSER00476319 | AZSER00476320 | Mfr Report # 2003UW15358 |
| AZSER00476339 | AZSER00476340 | Mfr Report # 2003UW15358 |
| AZSER00476343 | AZSER00476345 | Mfr Report # 2003UW14168 |
| AZSER00476342 | AZSER00476342 | Mfr Report # 2003UW15501 |
| AZSER00476330 | AZSER00476332 | Mfr Report # 2003UW13857 |
| AZSER00476315 | AZSER00476316 | Mfr Report # 2003UW03968 |
| AZSER00476317 | AZSER00476318 | Mfr Report # 2003UW12162 |
| AZSER00476335 | AZSER00476337 | Mfr Report # 2003UW15175 |
| AZSER00476333 | AZSER00476334 | Mfr Report # 2003UW14191 |
| AZSER00476341 | AZSER00476341 | Mfr Report # 2003UW15411 |
| AZSER00476362 | AZSER00476361 | Mfr Report # 2003GB02332 |
| AZSER00476354 | AZSER00476363 | Mfr Report # 2003SE05377 |
| | AZSER00476357 | Mfr Report # 2003PK01978 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00476358 | AZSER00476359 | Mfr Report # 2003SE05403 |
| AZSER00476352 | AZSER00476353 | Mfr Report # 2003GB03170 |
| AZSER00300899 | AZSER00300899 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA/ Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00300922 | AZSER00300932 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00476346 | AZSER00476351 | Mfr Report # 2003AP03768 |
| AZSER00300902 | AZSER00300902 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA/ Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00300920 | AZSER00300921 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - General Correspondence: Minutes To November 4, 2003 Metting |
| AZSER00300907 | AZSER00300907 | Trk# 631197965654 |
| AZSER00476382 | AZSER00476383 | Mfr Report # 2003SE05375 |
| AZSER00476371 | AZSER00476377 | Mfr Report # 2003PK02022 |
| AZSER00476367 | AZSER00476368 | Mfr Report # 2003GB02956 |
| AZSER00476378 | AZSER00476381 | Mfr Report # 2003PK02042 |
| AZSER00476369 | AZSER00476370 | Mfr Report # 2003GB03165 |
| AZSER00300936 | AZSER00300937 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00476364 | AZSER00476365 | Mfr Report # 2003GB02739 |
| AZSER00300933 | AZSER00300935 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Pre-Meeting Discussion Topics - December 5, 2003 Meeting |
| AZSER00476366 | AZSER00476366 | Mfr Report # 2003UW15595 |
| AZSER00300905 | AZSER00300905 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA/ Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476401 | AZSER00476402 | Mfr Report # 2003UW14361 |
| AZSER00476396 | AZSER00476397 | Mfr Report # 2003SE05371 |
| AZSER00476398 | AZSER00476400 | Mfr Report # 2003UW11294 |
| AZSER00476391 | AZSER00476392 | Mfr Report # 2003UW16014 |
| AZSER00476384 | AZSER00476388 | Mfr Report # 2003PK02056 |
| AZSER00476393 | AZSER00476395 | Mfr Report # 2003GB03175 |
| AZSER00476405 | AZSER00476406 | Mfr Report # 2003UW15827 |
| AZSER00476407 | AZSER00476408 | Mfr Report # 2003UW15867 |
| AZSER00476403 | AZSER00476404 | Mfr Report # 2003UW15750 |
| AZSER00476389 | AZSER00476390 | Mfr Report # 2003UW15939 |
| AZSER00476409 | AZSER00476410 | Mfr Report # 2003GB03166 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00476411 | AZSER00476414 | Mfr Report # 2003UW15950 |
| AZSER00476417 | AZSER00476418 | Mfr Report # 2003GB02830 |
| AZSER00476424 | AZSER00476425 | Mfr Report # 2003UW15865 |
| AZSER00476419 | AZSER00476423 | Mfr Report # 2003UW13607 |
| AZSER00476426 | AZSER00476427 | Mfr Report # 2003SE05566 |
| AZSER00476415 | AZSER00476416 | Mfr Report # 2003UW15251 |
| AZSER00476428 | AZSER00476434 | Mfr Report # 2003AP03641 |
| AZSER00476442 | AZSER00476443 | Mfr Report # 2003SE04513 |
| AZSER00476444 | AZSER00476445 | Mfr Report # 2003UW16018 |
| AZSER00476435 | AZSER00476441 | Mfr Report # 2003AP03641 |
| AZSER00300910 | AZSER00300910 | Trk# 631197966640 |
| AZSER00476462 | AZSER00476463 | Mfr Report # 2003SE04683 |
| AZSER00476454 | AZSER00476456 | Mfr Report # 2003AP04357 |
| AZSER00300908 | AZSER00300908 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA/ Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476448 | AZSER00476450 | Mfr Report # 2003AP04355 |
| AZSER00476446 | AZSER00476447 | Mfr Report # 2003AP04354 |
| AZSER00476457 | AZSER00476459 | Mfr Report # 2003AP04358 |
| AZSER00476460 | AZSER00476461 | Mfr Report # 2003AP04361 |
| AZSER00476451 | AZSER00476453 | Mfr Report # 2003AP04356 |
| AZSER00476464 | AZSER00476466 | Mfr Report # 2003GB01346 |
| AZSER00476467 | AZSER00476468 | Mfr Report # 2003AP04352 |
| AZSER00476482 | AZSER00476484 | Mfr Report # 2003UW16178 |
| AZSER00300940 | AZSER00300942 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00476476 | AZSER00476477 | Mfr Report # 2003SE05578 |
| AZSER00476480 | AZSER00476481 | Mfr Report # 2003UW15044 |
| AZSER00476471 | AZSER00476473 | Mfr Report # 2003GB01421 |
| AZSER00300938 | AZSER00300939 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report - November 2003 |
| AZSER00476478 | AZSER00476479 | Mfr Report # 2003UW12514 |
| AZSER00476474 | AZSER00476475 | Mfr Report # 2003SE05514 |
| AZSER00476469 | AZSER00476470 | Mfr Report # 2003AP04353 |
| AZSER00476491 | AZSER00476493 | Mfr Report # 2003SE05624 |
| AZSER00476485 | AZSER00476487 | Mfr Report # 2003AP03890 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00476488 | AZSER00476490 | Mfr Report # 2003AP04359 |
| AZSER00476501 | AZSER00476501 | Mfr Report # 2003UW16288 |
| AZSER00476499 | AZSER00476500 | Mfr Report # 2003AP04386 |
| AZSER00476494 | AZSER00476498 | Mfr Report # 2003AP03831 |
| AZSER00300913 | AZSER00300913 | USA Airbill FedEx Tracking Number 841207322071 |
| AZSER00300914 | AZSER00300914 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA/ Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476506 | AZSER00476508 | Mfr Report # 2003AP03890 |
| AZSER00451210 | AZSER00451295 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |
| AZSER00300916 | AZSER00300916 | USA Airbill FedEx Tracking Number 841207322071 |
| AZSER00300911 | AZSER00300911 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA/ Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476502 | AZSER00476505 | Mfr Report # 2003GB00947 |
| AZSER00476514 | AZSER00476515 | Mfr Report # 2003SE05371 |
| AZSER00476509 | AZSER00476511 | Mfr Report # 2003AP04360 |
| AZSER00476512 | AZSER00476513 | Mfr Report # 2003AP04434 |
| AZSER00476521 | AZSER00476522 | Mfr Report # 2003UW16631 |
| AZSER00476523 | AZSER00476524 | Mfr Report # 2003UW16754 |
| AZSER00476516 | AZSER00476517 | Mfr Report # 2003UW16554 |
| AZSER00476518 | AZSER00476520 | Mfr Report # 2003UW16557 |
| AZSER00300943 | AZSER00301072 | NDA 20-639 - Supplemental |
| AZSER00476525 | AZSER00476527 | Mfr Report # 2003AP04510 |
| AZSER00476528 | AZSER00476529 | Mfr Report # 2003SE05377 |
| AZSER00476535 | AZSER00476537 | Mfr Report # 2003PK02143 |
| AZSER00476538 | AZSER00476539 | Mfr Report # 2003UW16728 |
| AZSER00476530 | AZSER00476531 | Mfr Report # 2003AP04504 |
| AZSER00476532 | AZSER00476534 | Mfr Report # 2003GB01421 |
| AZSER00476544 | AZSER00476544 | Mfr Report # 2003UW16946 |
| AZSER00476540 | AZSER00476541 | Mfr Report # 2003AP04522 |
| AZSER00476542 | AZSER00476543 | Mfr Report # 2003UW13423 |
| AZSER00476551 | AZSER00476552 | Mfr Report # 2003UW17047 |
| AZSER00476549 | AZSER00476550 | Mfr Report # 2003GB03391 |
| AZSER00476547 | AZSER00476548 | Mfr Report # 2003GB02668 |
| AZSER00476557 | AZSER00476558 | Mfr Report # 2003UW17047 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00476555 | AZSER00476556 | Mfr Report # 2003GB03391 |
| AZSER00476553 | AZSER00476554 | Mfr Report # 2003GB02668 |
| AZSER00476545 | AZSER00476546 | Mfr Report # 2003GB02668 |
| AZSER00476559 | AZSER00476561 | Mfr Report # 2003AP03851 |
| AZSER00476564 | AZSER00476566 | Mfr Report # 2003UW14680 |
| AZSER00476562 | AZSER00476563 | Mfr Report # 2003SE04984 |
| AZSER00476632 | AZSER00476637 | Mfr Report # 2003AP04524 |
| AZSER00476567 | AZSER00476569 | Mfr Report # 2003AP04434 |
| AZSER00476576 | AZSER00476579 | Mfr Report # 2003UW15950 |
| AZSER00476570 | AZSER00476575 | Mfr Report # 2003AP04524 |
| AZSER00300917 | AZSER00300917 | Dear Dr. Letter |
| AZSER00476586 | AZSER00476587 | Mfr Report # 2003GB03357 |
| AZSER00476580 | AZSER00476583 | Mfr Report # 2003AP04386 |
| AZSER00476584 | AZSER00476585 | Mfr Report # 2003GB03297 |
| AZSER00301513 | AZSER00301545 | Agreed Upon Labeling SLR-020 - Based On Labeling Approved For S-016 And S-017 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00476588 | AZSER00476590 | Mfr Report # 2003UW08176 |
| AZSER00301235 | AZSER00301236 | NDA 20-369/S-016 And 017: Seroquel Mania - Labeling Teleconference With FDA - 06 January 2004 |
| AZSER00476593 | AZSER00476594 | Mfr Report # 2003SE05852 |
| AZSER00476591 | AZSER00476592 | Mfr Report # 2003SE05514 |
| AZSER00301078 | AZSER00301078 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301075 | AZSER00301075 | Trk # 7911 1380 0178 |
| AZSER00301073 | AZSER00301073 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301080 | AZSER00301080 | Trk # 7925 4552 3942 |
| AZSER00301081 | AZSER00301081 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476595 | AZSER00476596 | Mfr Report # 2003AP04593 |
| AZSER00476597 | AZSER00476598 | Mfr Report # 2003GB03421 |
| AZSER00301076 | AZSER00301077 | NDA 20-639/S-019: Action Required |
| AZSER00301084 | AZSER00301084 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301089 | AZSER00301089 | Trk # 7924 0521 3340 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00301086 | AZSER00301086 | Trk # 7924 0521 7861 |
| AZSER00301083 | AZSER00301083 | Trk # 7924 0521 3340 |
| AZSER00301087 | AZSER00301087 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476605 | AZSER00476607 | Mfr Report # 2004SE00022 |
| AZSER00301159 | AZSER00301159 | [Manifestation Of Electronic Signature] |
| AZSER00476599 | AZSER00476600 | Mfr Report # 2003GB02769 |
| AZSER00476601 | AZSER00476604 | Mfr Report # 2004AP00024 |
| AZSER00476608 | AZSER00476611 | Mfr Report # 2003AP04386 |
| AZSER00476612 | AZSER00476613 | Mfr Report # 2003UW12066 |
| AZSER00476614 | AZSER00476617 | Mfr Report # 2003UW16660 |
| AZSER00301179 | AZSER00301182 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel - Mfr Report Number 2003UW16018 |
| AZSER00476618 | AZSER00476620 | Mfr Report # 2003SE05624 |
| AZSER00301177 | AZSER00301178 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report - December 2003 |
| AZSER00476625 | AZSER00476626 | Mfr Report # 2003GB03102 |
| AZSER00476629 | AZSER00476629 | Mfr Report # 2004UW00377 |
| AZSER00476621 | AZSER00476622 | Mfr Report # 2004GB00022 |
| AZSER00476627 | AZSER00476628 | Mfr Report # 2004SE00001 |
| AZSER00476630 | AZSER00476631 | Mfr Report # 2004UW00495 |
| AZSER00476623 | AZSER00476624 | Mfr Report # 2003GB03102 |
| AZSER00476638 | AZSER00476639 | Mfr Report # 2004GB00034 |
| AZSER00301162 | AZSER00301162 | USA Airbill Fedex Traking Number 8412 0732 2093 |
| AZSER00301165 | AZSER00301165 | USA Airbill Fedex Tracking Number 8412 0732 2093 |
| AZSER00301163 | AZSER00301163 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301160 | AZSER00301160 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476647 | AZSER00476648 | Mfr Report # 2004UW00602 |
| AZSER00476643 | AZSER00476644 | Mfr Report # 2003UW15611 |
| AZSER00476640 | AZSER00476642 | Mfr Report # 2002AP03781 |
| AZSER00476645 | AZSER00476646 | Mfr Report # 2004UW00561 |
| AZSER00476649 | AZSER00476650 | Mfr Report # 2004GB00063 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00476651 | AZSER00476652 | Mfr Report # 2004UW00663 |
| AZSER00301124 | AZSER00301127 | [New Drug Application Under Section 505(b) Of Federal Food, Drug And Cosmetic Act] |
| AZSER00301090 | AZSER00301092 | [New Drug Application Under Section 505(b) Of Federal Food, Drug And Cosmetic Act] |
| AZSER00476679 | AZSER00476679 | Mfr Report # 2004UW01061 |
| AZSER00451296 | AZSER00451442 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |
| AZSER00301166 | AZSER00301166 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476688 | AZSER00476689 | Mfr Report # 2004UW00815 |
| AZSER00476655 | AZSER00476656 | Mfr Report # 2004UW00815 |
| AZSER00476677 | AZSER00476678 | Mfr Report # 2004GB00089 |
| AZSER00301168 | AZSER00301168 | USA Airbill Fedex Tracking Number 8412 0732 2027 |
| AZSER00476653 | AZSER00476654 | Mfr Report # 2004SE00150 |
| AZSER00301172 | AZSER00301172 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476663 | AZSER00476664 | Mfr Report # 2004UW01060 |
| AZSER00476661 | AZSER00476662 | Mfr Report # 2004SE00196 |
| AZSER00476657 | AZSER00476658 | Mfr Report # 2003UW14671 |
| AZSER00301173 | AZSER00301173 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476659 | AZSER00476660 | Mfr Report # 2003UW16459 |
| AZSER00476665 | AZSER00476666 | Mfr Report # 2004UW01078 |
| AZSER00301169 | AZSER00301171 | Export Certificate Program Invoice Number: 9000015961 |
| AZSER00476671 | AZSER00476672 | Mfr Report # 2004UW00877 |
| AZSER00476667 | AZSER00476670 | Mfr Report # 2003PK02143 |
| AZSER00476673 | AZSER00476674 | Mfr Report # 2004UW00940 |
| AZSER00476675 | AZSER00476676 | Mfr Report # 2003GB03391 |
| AZSER00476680 | AZSER00476683 | Mfr Report # 2003AP03890 |
| AZSER00476684 | AZSER00476685 | Mfr Report # 2003SE05724 |
| AZSER00476686 | AZSER00476687 | Mfr Report # 2004GB00107 |
| AZSER00476690 | AZSER00476692 | Mfr Report # 2003AP04522 |
| AZSER00476699 | AZSER00476700 | Mfr Report # 2004UW01459 |
| AZSER00476693 | AZSER00476698 | Mfr Report # 2003AP01034 |
| AZSER00301174 | AZSER00301174 | USA Airbill Fedex Tracking Number 8412 0732 1970 |
| AZSER00301176 | AZSER00301176 | USA Airbill Fedex Tracking Number 8412 0732 1970 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00476701 | AZSER00476703 | Mfr Report # 2004SE00022 |
| AZSER00301183 | AZSER00301183 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476706 | AZSER00476707 | Mfr Report # 2004SE00365 |
| AZSER00301186 | AZSER00301186 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00451443 | AZSER00451448 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |
| AZSER00476704 | AZSER00476705 | Mfr Report # 2004PK00172 |
| AZSER00301188 | AZSER00301188 | USA Airbill Fedex Tracking Number 8412 0732 2005 |
| AZSER00301185 | AZSER00301185 | USA Airbill Fedex Tracking Number 8412 0732 2016 |
| AZSER00476712 | AZSER00476713 | Mfr Report # 2004UW00633 |
| AZSER00476716 | AZSER00476720 | Mfr Report # 2004PK00169 |
| AZSER00476710 | AZSER00476711 | Mfr Report # 2004GB00212 |
| AZSER00301191 | AZSER00301191 | Trk# 6311 9797 2818 |
| AZSER00476708 | AZSER00476709 | Mfr Report # 2003UW13874 |
| AZSER00476714 | AZSER00476715 | Mfr Report # 2004PK00142 |
| AZSER00301189 | AZSER00301189 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476721 | AZSER00476722 | Mfr Report # 2004GB00243 |
| AZSER00476736 | AZSER00476737 | Mfr Report # 2004UW01772 |
| AZSER00476728 | AZSER00476729 | Mfr Report # 2004UW01601 |
| AZSER00476723 | AZSER00476725 | Mfr Report # 2004PK00166 |
| AZSER00476734 | AZSER00476735 | Mfr Report # 2004GB00022 |
| AZSER00301194 | AZSER00301194 | USA Airbill Fedex Tracking Number 8412 0732 1969 |
| AZSER00476742 | AZSER00476746 | Mfr Report # 2004UW00815 |
| AZSER00476740 | AZSER00476741 | Mfr Report # 2004UW00495 |
| AZSER00301192 | AZSER00301192 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476726 | AZSER00476727 | Mfr Report # 2004UW01486 |
| AZSER00476738 | AZSER00476739 | Mfr Report # 2003GB03170 |
| AZSER00476732 | AZSER00476733 | Mfr Report # 2004UW01671 |
| AZSER00476730 | AZSER00476731 | Mfr Report # 2004UW01670 |
| AZSER00476747 | AZSER00476749 | Mfr Report # 2003SE4708 |
| AZSER00476750 | AZSER00476752 | Mfr Report # 2003UW17047 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00476761 | AZSER00476762 | Mfr Report # 2004UW01286 |
| AZSER00476753 | AZSER00476758 | Mfr Report # 2003AP01034 |
| AZSER00476764 | AZSER00476765 | Mfr Report # 2004PK00206 |
| AZSER00476763 | AZSER00476763 | Mfr Report # 2004UW01911 |
| AZSER00476759 | AZSER00476760 | Mfr Report # 2003SE05724 |
| AZSER00476766 | AZSER00476767 | Mfr Report # 2003UW16288 |
| AZSER00476768 | AZSER00476769 | Mfr Report # 2004UW02052 |
| AZSER00476778 | AZSER00476780 | Mfr Report # 2004PK00259 |
| AZSER00476770 | AZSER00476777 | Mfr Report # 2004AP00584 |
| AZSER00476781 | AZSER00476784 | Mfr Report # 2004UW01946 |
| AZSER00301205 | AZSER00301205 | NDA 20-639/S-016 And S-017 - Seroquel (Quetiapine Fumarate) Tablets - Submission Of Patent Information |
| AZSER00301206 | AZSER00301212 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel - Patent Information Submitted Upon And After Approval Of An NDA Or Supplement |
| AZSER00476785 | AZSER00476789 | Mfr Report # 2004UW00815 |
| AZSER00476792 | AZSER00476792 | Mfr Report # 2004UW02120 |
| AZSER00476790 | AZSER00476791 | Mfr Report # 2004UW01824 |
| AZSER00476800 | AZSER00476801 | Mfr Report # 2004UW02209 |
| AZSER00476804 | AZSER00476804 | Mfr Report # 2004UW02181 |
| AZSER00476793 | AZSER00476794 | Mfr Report # 2004GB00328 |
| AZSER00476802 | AZSER00476803 | Mfr Report # 2004UW02368 |
| AZSER00476795 | AZSER00476799 | Mrf Report # 2004UW01599 |
| AZSER00301213 | AZSER00301214 | NDA 23-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report - January 2004 |
| AZSER00301204 | AZSER00301204 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301215 | AZSER00301220 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel - Mfr Report Number 2004UW00663 |
| AZSER00301203 | AZSER00301203 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476807 | AZSER00476809 | Mfr Report # 2004UW02477 |
| AZSER00476805 | AZSER00476806 | Mfr Report # 2004UW02215 |
| AZSER00301221 | AZSER00301222 | NDA 23-639/S-019 - Seroquel (Quetiapine Fumarate) Tablets - General Correspondence: Dear Health Care Provider Letter |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00301223 | AZSER00301226 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00476814 | AZSER00476814 | Mfr Report # 2004UW02433 |
| AZSER00476812 | AZSER00476813 | Mfr Report # 2004AP00746 |
| AZSER00476810 | AZSER00476811 | Mfr Report # 2003AP04593 |
| AZSER00476815 | AZSER00476816 | Mfr Report # 2003GB03357 |
| AZSER00476839 | AZSER00476840 | Mfr Report # 2004PK00330 |
| AZSER00476841 | AZSER00476844 | Mfr Report # 2004UW02496 |
| AZSER00476860 | AZSER00476860 | Mfr Report # 2004UW02506 |
| AZSER00476817 | AZSER00476838 | Mfr Report # 2002UW17038 |
| AZSER00476845 | AZSER00476859 | Mfr Report # 2004UW02498 |
| AZSER00476887 | AZSER00476888 | Mfr Report # 2004SE00729 |
| AZSER00476863 | AZSER00476864 | Mfr Report # 2004GB00263 |
| AZSER00476865 | AZSER00476866 | Mfr Report # 2004UW02694 |
| AZSER00476861 | AZSER00476862 | Mfr Report # 2003UW16728 |
| AZSER00476867 | AZSER00476871 | Mfr Report # 2004UW02495 |
| AZSER00476872 | AZSER00476873 | Mfr Report # 2004GB00394 |
| AZSER00476874 | AZSER00476875 | Mfr Report # 2004UW02625 |
| AZSER00476881 | AZSER00476884 | Mfr Report # 2003UW16254 |
| AZSER00476876 | AZSER00476880 | Mfr Report # 2003UW05648 |
| AZSER00476893 | AZSER00476897 | Mfr Report # 2003UW05648 |
| AZSER00476923 | AZSER00476924 | Mfr Report # 2004PK00356 |
| AZSER00301197 | AZSER00301197 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476889 | AZSER00476890 | Mfr Report # 2004UW02844 |
| AZSER00476902 | AZSER00476903 | Mfr Report # 2004SE00729 |
| AZSER00476885 | AZSER00476886 | Mfr Report # 2004PK00356 |
| AZSER00476891 | AZSER00476892 | Mfr Report # 2004UW02924 |
| AZSER00476898 | AZSER00476901 | Mfr Report # 2003UW16254 |
| AZSER00476904 | AZSER00476905 | Mfr Report # 2004GB00328 |
| AZSER00476925 | AZSER00476930 | Mfr Report # 2003UW13875 |
| AZSER00476906 | AZSER00476908 | Mfr Report # 2004UW00116 |
| AZSER00476917 | AZSER00476918 | Mfr Report # 2004PK00363 |
| AZSER00476915 | AZSER00476916 | Mfr Report # 2004GB00475 |
| AZSER00476911 | AZSER00476912 | Mfr Report # 2004PK00363 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00301200 | AZSER00301202 | [New Drug Application Under Section 505(b) For Federal Food, Drug And Cosmetic Act] |
| AZSER00476919 | AZSER00476920 | Mfr Report # 2004UW03165 |
| AZSER00476921 | AZSER00476922 | Mfr Report # 2004UW02924 |
| AZSER00476913 | AZSER00476914 | Mfr Report # 2004UW03165 |
| AZSER00476909 | AZSER00476910 | Mfr Report # 2004GB00475 |
| AZSER00476945 | AZSER00476946 | Mfr Report # 2004UW03401 |
| AZSER00476943 | AZSER00476944 | Mfr Report # 2004UW03398 |
| AZSER00476947 | AZSER00476948 | Mfr Report # 2004UW03417 |
| AZSER00476935 | AZSER00476936 | Mfr Report # 2004UW03376 |
| AZSER00476933 | AZSER00476934 | Mfr Report # 2004UW03255 |
| AZSER00301247 | AZSER00301250 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00301245 | AZSER00301246 | Proposed Changes In Written Request For Pediatric Studies - NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00476931 | AZSER00476932 | Mfr Report # 2003GB00198 |
| AZSER00476941 | AZSER00476942 | Mfr Report # 2004UW01772 |
| AZSER00301251 | AZSER00301254 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00476937 | AZSER00476938 | Mfr Report # 2004SE00917 |
| AZSER00476939 | AZSER00476940 | Mfr Report # 2004UW00940 |
| AZSER00476949 | AZSER00476954 | Mfr Report # 2003SE05578 |
| AZSER00301228 | AZSER00301228 | Labeling Supplement For NDA 20-639 Seroquel |
| AZSER00301227 | AZSER00301227 | Labeling Supplement For NDA 20-639 Seroquel |
| AZSER00476955 | AZSER00476956 | Mfr Report # 2004SE01142 |
| AZSER00476957 | AZSER00476958 | Mfr Report # 2004UW00940 |
| AZSER00301232 | AZSER00301232 | Transmittal Or Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476971 | AZSER00476972 | Mfr Report # 2004UW03627 |
| AZSER00476965 | AZSER00476968 | Mfr Report # 2004UW03554 |
| AZSER00476963 | AZSER00476964 | Mfr Report # 2004UW02047 |
| AZSER00476959 | AZSER00476960 | Mfr Report # 2004GB00525 |
| AZSER00476973 | AZSER00476974 | Mfr Report # 2004UW03849 |
| AZSER00476969 | AZSER00476970 | Mfr Report # 2004UW03555 |
| AZSER00476961 | AZSER00476962 | Mfr Report # 2004UW01911 |
| AZSER00476977 | AZSER00476977 | Mfr Report # 2004UW03645 |
| AZSER00476978 | AZSER00476979 | Mfr Report # 2004UW03955 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00476980 | AZSER00476981 | Mfr Report # 2004UW03962 |
| AZSER00476982 | AZSER00476983 | Mfr Report # 2004UW03963 |
| AZSER00476975 | AZSER00476976 | Mfr Report # 2004GB00524 |
| AZSER00476984 | AZSER00476984 | Mfr Report # 2004UW04091 |
| AZSER00476989 | AZSER00476990 | Mfr Report # 2004UW04322 |
| AZSER00476985 | AZSER00476988 | Mfr Report # 2003AP04510 |
| AZSER00476993 | AZSER00476994 | Mfr Report # 2004UW04321 |
| AZSER00476991 | AZSER00476992 | Mfr Report # 2004UW04222 |
| AZSER00301233 | AZSER00301233 | Transmittal Or Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477000 | AZSER00477001 | Mfr Report # 2004UW03398 |
| AZSER00476998 | AZSER00476999 | Mfr Report # 2004UW04214 |
| AZSER00476995 | AZSER00476997 | Mfr Report # 2004UW03376 |
| AZSER00296495 | AZSER00296495 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00477030 | AZSER00477031 | Mfr Report # 2004UW04321 |
| AZSER00477019 | AZSER00477027 | Mfr Report # 2004PK00169 |
| AZSER00477017 | AZSER00477018 | Mfr Report # 2004GB00561 |
| AZSER00477004 | AZSER00477012 | Mfr Report # 2004PK00169 |
| AZSER00477002 | AZSER00477003 | Mfr Report # 2004GB00561 |
| AZSER00477013 | AZSER00477014 | Mfr Report # 2004UW04316 |
| AZSER00477028 | AZSER00477029 | Mfr Report # 2004UW04316 |
| AZSER00477015 | AZSER00477016 | Mfr Report # 2004UW04321 |
| AZSER00477037 | AZSER00477038 | Mfr Report # 2004UW04402 |
| AZSER00477041 | AZSER00477042 | Mfr Report # 2004UW04395 |
| AZSER00477032 | AZSER00477036 | Mfr Report # 2004UW01599 |
| AZSER00477045 | AZSER00477046 | Mfr Report # 2004UW04522 |
| AZSER00477039 | AZSER00477040 | Mfr Report # 2004UW04364 |
| AZSER00477047 | AZSER00477047 | Mfr Report # 2004UW04726 |
| AZSER00477043 | AZSER00477044 | Mfr Report # 2004UW04412 |
| AZSER00301234 | AZSER00301234 | Seroquel Labeling Supplement #20 |
| AZSER00477050 | AZSER00477051 | Mfr Report # 2004UW04894 |
| AZSER00477048 | AZSER00477049 | Mfr Report # 2004UW04893 |
| AZSER00301237 | AZSER00301238 | Seroquel Labeling Supplement #20 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER003001255 | AZSER0030101260 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Mfr Report # 2004UW02625 |
| AZSER003001240 | AZSER00301240 | Transmittal Or Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER003001239 | AZSER00301239 | Transmittal Or Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477052 | AZSER00477053 | Mfr Report # 2004AP01504 |
| AZSER00477062 | AZSER00477063 | Mfr Report # 2004UW04395 |
| AZSER00477058 | AZSER00477059 | Mfr Report # 2004SE01513 |
| AZSER00477064 | AZSER00477065 | Mfr Report # 2004UW04888 |
| AZSER00477060 | AZSER00477061 | Mfr Report # 2004UW02844 |
| AZSER00477054 | AZSER00477055 | Mfr Report # 2004GB00663 |
| AZSER00477056 | AZSER00477057 | Mfr Report # 2004PK00363 |
| AZSER00477066 | AZSER00477072 | Mfr Report # 2004AP01559 |
| AZSER00477081 | AZSER00477082 | Mfr Report # 2004PK00142 |
| AZSER00477073 | AZSER00477074 | Mfr Report # 2004AP01560 |
| AZSER00477085 | AZSER00477086 | Mfr Report # 2001AP03486 |
| AZSER00477083 | AZSER00477084 | Mfr Report # 2004UW05290 |
| AZSER00477079 | AZSER00477080 | Mfr Report # 2004UW05171 |
| AZSER00477077 | AZSER00477078 | Mfr Report # 2004UW05120 |
| AZSER00477075 | AZSER00477076 | Mfr Report # 2004GB00668 |
| AZSER00301241 | AZSER00301241 | Transmittal Or Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477096 | AZSER00477097 | Mfr Report # 2004UW05296 |
| AZSER00477092 | AZSER00477093 | Mfr Report # 2004GB00618 |
| AZSER00477090 | AZSER00477091 | Mfr Report # 2004PK00517 |
| AZSER00477094 | AZSER00477095 | Mfr Report # 2004UW05173 |
| AZSER00477087 | AZSER00477089 | Mfr Report # 2003AP03972 |
| AZSER00301242 | AZSER00301242 | Transmittal Or Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301243 | AZSER00301243 | Transmittal Or Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477104 | AZSER00477105 | Mfr Report # 2004UW05297 |
| AZSER00477100 | AZSER00477101 | Mfr Report # 2004UW05433 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00477098 | AZSER00477099 | Mfr Report # 2004UW02506 |
| AZSER00477102 | AZSER00477103 | Mfr Report # 2004SE01561 |
| AZSER00477106 | AZSER00477111 | Mfr Report # 2004AP00440 |
| AZSER00477112 | AZSER00477113 | Mfr Report # 2004AP01859 |
| AZSER00477120 | AZSER00477121 | Mfr Report # 2004UW05824 |
| AZSER00477118 | AZSER00477119 | Mfr Report # 2004UW05602 |
| AZSER00477116 | AZSER00477117 | Mfr Report # 2004UW05478 |
| AZSER00477114 | AZSER00477115 | Mfr Report # 2004UW04726 |
| AZSER00477128 | AZSER00477130 | Mfr Report # 2004SE01513 |
| AZSER00477139 | AZSER00477140 | Mfr Report # 2004UW05928 |
| AZSER00477133 | AZSER00477134 | Mfr Report # 2004UW05863 |
| AZSER00301244 | AZSER00301244 | Transmittal Or Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477131 | AZSER00477132 | Mfr Report # 2004SE01733 |
| AZSER00477126 | AZSER00477127 | Mfr Report # 2004GB00707 |
| AZSER00477141 | AZSER00477142 | Mfr Report # 2004UW06043 |
| AZSER00477137 | AZSER00477138 | Mfr Report # 2004UW05903 |
| AZSER00477122 | AZSER00477125 | Mfr Report # 2003AP03972 |
| AZSER00477135 | AZSER00477136 | Mfr Report # 2004UW05900 |
| AZSER00301374 | AZSER00301379 | Convenient 300 mg Tablet - Seroquel Quetiapine Fumarate |
| AZSER00477145 | AZSER00477146 | Mfr Report # 2004UW05750 |
| AZSER00477143 | AZSER00477144 | Mfr Report # 2004UW05737 |
| AZSER00477147 | AZSER00477149 | Mfr Report # 2004UW06060 |
| AZSER00477150 | AZSER00477151 | Mfr Report # 2004SE00917 |
| AZSER00477154 | AZSER00477155 | Mfr Report # 2004UW06035 |
| AZSER00477156 | AZSER00477157 | Mfr Report # 2004UW06529 |
| AZSER00477152 | AZSER00477153 | Mfr Report # 2004UW05171 |
| AZSER00477175 | AZSER00477176 | Mfr Report # 2004UW06668 |
| AZSER00477171 | AZSER00477174 | Mfr Report # 2004AP01695 |
| AZSER00477159 | AZSER00477160 | Mfr Report # 2004UW06455 |
| AZSER00477158 | AZSER00477158 | Mfr Report # 2004UW06405 |
| AZSER00477164 | AZSER00477170 | Mfr Report # 2004AP01559 |
| AZSER00477161 | AZSER00477163 | Mfr Report # 2003SE05306 |
| AZSER00477197 | AZSER00477198 | Mfr Report # 2004SE01815 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00477199 | AZSER00477200 | Mfr Report # 2004UW04395 |
| AZSER00477177 | AZSER00477187 | Mfr Report # 2004AP01560 |
| AZSER00477193 | AZSER00477194 | Mfr Report # 2004UW00162 |
| AZSER00477195 | AZSER00477196 | Mfr Report # 2004UW06521 |
| AZSER00477188 | AZSER00477189 | Mfr Report # 2004PK00582 |
| AZSER00477190 | AZSER00477192 | Mfr Report # 2004PK00605 |
| AZSER00301263 | AZSER00301263 | NDA 20-639/S-019 |
| AZSER00477201 | AZSER00477202 | Mfr Report # 2004GB00811 |
| AZSER00477205 | AZSER00477206 | Mfr Report # 2004UW06447 |
| AZSER00477203 | AZSER00477204 | Mfr Report # 2004UW02506 |
| AZSER00477207 | AZSER00477208 | Mfr Report # 2004UW06809 |
| AZSER00301289 | AZSER00301332 | NDA 20-639 - Supplemental |
| AZSER00301287 | AZSER00301288 | NDA #20-639/S-016 - Seroquel (Quetiapine Fumarate) Tablets - General Correspondence: Information Request |
| AZSER00301333 | AZSER00301334 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly - March 2004 |
| AZSER00301335 | AZSER00301342 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00477225 | AZSER00477227 | Mfr Report # 2004UW05965 |
| AZSER00301261 | AZSER00301262 | [New Drug Application Submitted Under Section 505 (b) |
| AZSER00477209 | AZSER00477224 | Mfr Report # 2004UW02498 |
| AZSER00477232 | AZSER00477233 | Mfr Report # 2004UW07010 |
| AZSER00477230 | AZSER00477231 | Mfr Report # 2004UW06817 |
| AZSER00477228 | AZSER00477229 | Mfr Report # 2004UW06643 |
| AZSER00477234 | AZSER00477237 | Mfr Report # 2004UW02477 |
| AZSER00477238 | AZSER00477239 | Mfr Report # 2004UW07191 |
| AZSER00477240 | AZSER00477241 | Mfr Report # 2004AP02110 |
| AZSER00477244 | AZSER00477245 | Mfr Report # 2004UW07545 |
| AZSER00477242 | AZSER00477243 | Mfr Report # 2004UW07234 |
| AZSER00477248 | AZSER00477249 | Mfr Report # 2004SE01944 |
| AZSER00477252 | AZSER00477257 | Mfr Report # 2003AP01034 |
| AZSER00477246 | AZSER00477247 | Mfr Report # 2004GB00806 |
| AZSER00477250 | AZSER00477251 | Mfr Report # 2004UW07427 |
| AZSER00301264 | AZSER00301264 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00477265 | AZSER00477265 | Mfr Report # 2004UW07583 |
| AZSER00477260 | AZSER00477261 | Mfr Report # 2004UW07395 |
| AZSER00477258 | AZSER00477259 | Mfr Report # 2004AP01504 |
| AZSER00477262 | AZSER00477263 | Mfr Report # 2004UW04402 |
| AZSER00477264 | AZSER00477264 | Mfr Report # 2004UW07442 |
| AZSER00301265 | AZSER00301265 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301268 | AZSER00301268 | Important Drug Information |
| AZSER00301269 | AZSER00301270 | Important Drug Information |
| AZSER00477273 | AZSER00477273 | Mfr Report # 2004UW07853 |
| AZSER00301266 | AZSER00301267 | NDA 20-639/S-019 |
| AZSER00477266 | AZSER00477269 | Mfr Report # 2004AP02038 |
| AZSER00477270 | AZSER00477272 | Mfr Report # 2004UW01286 |
| AZSER00301271 | AZSER00301271 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477274 | AZSER00477276 | Mfr Report # 2004GB00707 |
| AZSER00477277 | AZSER00477278 | Mfr Report # 2004UW07234 |
| AZSER00477282 | AZSER00477283 | Mfr Report # 2004UW08037 |
| AZSER00477284 | AZSER00477288 | Mfr Report # 2004UW02496 |
| AZSER00477280 | AZSER00477281 | Mfr Report # 2004UW07848 |
| AZSER00477301 | AZSER00477302 | Mfr Report # 2004UW08031 |
| AZSER00477279 | AZSER00477279 | Mfr Report # 2004UW07785 |
| AZSER00477331 | AZSER00477332 | Mfr Report # 2004AC00073 |
| AZSER00301343 | AZSER00301344 | NDA 20-639 / S-019 - Seroquel (Quetiapine Fumarate) Tablets - General Correspondence: Dear Health Care Provider Letter |
| AZSER00477303 | AZSER00477304 | Mfr Report # 2004UW08059 |
| AZSER00477289 | AZSER00477296 | Mfr Report # 2004AP02202 |
| AZSER00301345 | AZSER00301349 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00477299 | AZSER00477300 | Mfr Report # 2004SE02195 |
| AZSER00477297 | AZSER00477298 | Mfr Report # 2004GB00925 |
| AZSER00477316 | AZSER00477317 | Mfr Report # 2004UW08038 |
| AZSER00477305 | AZSER00477306 | Mfr Report # 2003UW12627 |
| AZSER00477307 | AZSER00477310 | Mfr Report # 2004AP02184 |
| AZSER00477318 | AZSER00477319 | Mfr Report # 2004UW08168 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00477314 | AZSER00477315 | Mfr Report # 2004UW04212 |
| AZSER00477311 | AZSER00477313 | Mfr Report # 200PK00259 |
| AZSER00301272 | AZSER00301272 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477320 | AZSER00477321 | Mfr Report # 2004SE02249 |
| AZSER00477324 | AZSER00477325 | Mfr Report # 2004UW05737 |
| AZSER00477326 | AZSER00477327 | Mfr Report # 2004UW06257 |
| AZSER00477322 | AZSER00477323 | Mfr Report # 2004SE02277 |
| AZSER00477328 | AZSER00477330 | Mfr Report # 2004UW08065 |
| AZSER00301273 | AZSER00301273 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301282 | AZSER00301282 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301283 | AZSER00301283 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301281 | AZSER00301281 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301276 | AZSER00301276 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301274 | AZSER00301274 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477335 | AZSER00477336 | Mfr Report # 2004UW08428 |
| AZSER00477340 | AZSER00477341 | |
| AZSER00301286 | AZSER00301286 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301278 | AZSER00301278 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301275 | AZSER00301275 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301285 | AZSER00301285 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301277 | AZSER00301277 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00301279 | AZSER00301279 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301284 | AZSER00301284 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477333 | AZSER00477334 | Mfr Report # 2004GB00950 |
| AZSER00477337 | AZSER00477339 | Mfr Report # 2004UW04214 |
| AZSER00301280 | AZSER00301280 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477354 | AZSER00477355 | Mfr Report # 2004SE01142 |
| AZSER00301351 | AZSER00301351 | Transmittal Of Advertisements And Promotional Labeling For Drug And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477384 | AZSER00477385 | Mfr Report # 2004UW08360 |
| AZSER00477368 | AZSER00477372 | Mfr Report # 2004AP02038 |
| AZSER00477342 | AZSER00477346 | Mfr Report # 2004AP02038 |
| AZSER00477373 | AZSER00477379 | Mfr Report # 2004PK00741 |
| AZSER00477380 | AZSER00477381 | Mfr Report # 2004SE01142 |
| AZSER00301352 | AZSER00301352 | Transmittal Of Advertisements And Promotional Labeling For Drug And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477347 | AZSER00477353 | Mfr Report # 2004PK00741 |
| AZSER00477382 | AZSER00477383 | Mfr Report # 2004SE01815 |
| AZSER00477356 | AZSER00477357 | Mfr Report # 2004SE01815 |
| AZSER00301350 | AZSER00301350 | Transmittal Of Advertisements And Promotional Labeling For Drug And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477358 | AZSER00477359 | Mfr Report # 2004UW08360 |
| AZSER00477362 | AZSER00477364 | Mfr Report # 2004AP01859 |
| AZSER00477365 | AZSER00477367 | Mfr Report # 2004AC00073 |
| AZSER00477360 | AZSER00477361 | Mfr Report # 2003GB01240 |
| AZSER00301383 | AZSER00301384 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Response To FDA Request For Information - Metabolic Abnormalities |
| AZSER00301385 | AZSER00301386 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00477388 | AZSER00477391 | Mfr Report # 2004AP02369 |
| AZSER00477395 | AZSER00477396 | Mfr Report # 2004UW08711 |
| AZSER00301357 | AZSER00301357 | Transmittal Of Advertisements And Promotional Labeling For Drug And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00301353 | AZSER00301353 | Transmittal Of Advertisements And Promotional Labeling For Drug And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301354 | AZSER00301354 | Transmittal Of Advertisements And Promotional Labeling For Drug And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301356 | AZSER00301356 | Transmittal Of Advertisements And Promotional Labeling For Drug And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477397 | AZSER00477398 | Mfr Report # 2004UW08789 |
| AZSER00477392 | AZSER00477394 | Mfr Report # 2004UW07103 |
| AZSER00301355 | AZSER00301355 | Transmittal Of Advertisements And Promotional Labeling For Drug And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477386 | AZSER00477387 | Mfr Report # 2000UW00375 |
| AZSER00301359 | AZSER00301359 | Transmittal Of Advertisements And Promotional Labeling For Drug And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477399 | AZSER00477400 | Mfr Report # 2004GB01014 |
| AZSER00477405 | AZSER00477406 | Mfr Report # 2004UW08168 |
| AZSER00477409 | AZSER00477410 | Mfr Report # 2004UW08844 |
| AZSER00477407 | AZSER00477408 | Mfr Report # 2004UW08726 |
| AZSER00477403 | AZSER00477404 | Mfr Report # 2004US07545 |
| AZSER00301358 | AZSER00301358 | Transmittal Of Advertisements And Promotional Labeling For Drug And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477401 | AZSER00477402 | Mfr Report # 2004SE02414 |
| AZSER00477411 | AZSER00477412 | Mfr Report # 2004UW08647 |
| AZSER00477413 | AZSER00477414 | Mfr Report # 2004PK00782 |
| AZSER00301363 | AZSER00301363 | Transmittal Of Advertisements And Promotional Labeling For Drug And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477415 | AZSER00477417 | Mfr Report # 2004Se00729 |
| AZSER00477418 | AZSER00477419 | Mfr Report # 2004UW08948 |
| AZSER00477422 | AZSER00477423 | Mfr Report # 2004GB00806 |
| AZSER00477420 | AZSER00477421 | Mfr Report # 2004UW08966 |
| AZSER00301365 | AZSER00301365 | Transmittal Of Advertisements And Promotional Labeling For Drug And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301364 | AZSER00301364 | Transmittal Of Advertisements And Promotional Labeling For Drug And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477430 | AZSER00477431 | Mfr Report # 2004PK00798 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00477434 | AZSER00477436 | Mfr Report # 2004UW03165 |
| AZSER00477428 | AZSER00477429 | Mfr Report # 2004PK00790 |
| AZSER00477424 | AZSER00477427 | Mfr Report # 2004AC00102 |
| AZSER00477432 | AZSER00477433 | Mfr Report # 2004PK00802 |
| AZSER00301370 | AZSER00301370 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477437 | AZSER00477438 | Mfr Report # 2004UW09577 |
| AZSER00305399 | AZSER00305399 | Certification / Disclosure Form - Financial Disclosure By Clinical Investigators |
| AZSER00301366 | AZSER00301366 | Transmittal Of Advertisements And Promotional Labeling For Drug And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477447 | AZSER00477448 | Mfr Report # 2004UW06455 |
| AZSER00477444 | AZSER00477446 | Mfr Report # 2004SE02609 |
| AZSER00477442 | AZSER00477443 | Mfr Report # 2004PK00821 |
| AZSER00477439 | AZSER00477441 | Mfr Report # 2004UW09578 |
| AZSER00301360 | AZSER00301362 | [Information Of Written Request Issued On February 11, 2003] |
| AZSER00477449 | AZSER00477450 | Mfr Report # 2004AP02671 |
| AZSER00301387 | AZSER00301388 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report - April 2004 |
| AZSER00477453 | AZSER00477454 | Mfr Report # 2004PK00822 |
| AZSER00301389 | AZSER00301394 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel - Mfr Report # 2004AC00073 |
| AZSER00477455 | AZSER00477456 | Mfr Report # 2004UW09918 |
| AZSER00477451 | AZSER00477452 | Mfr Report # 2004GB01160 |
| AZSER00477457 | AZSER00477458 | Mfr Report # 2004SE02414 |
| AZSER00301372 | AZSER00301372 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477459 | AZSER00477460 | Mfr Report # 2004UW09823 |
| AZSER00301371 | AZSER00301371 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301373 | AZSER00301373 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477466 | AZSER00477468 | Mfr Report # 2004PK00582 |
| AZSER00477461 | AZSER00477465 | Mfr Report # 2004A_{02038 |
| AZSER00477474 | AZSER00477475 | Mfr Report # 2004UW09835 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00477476 | AZSER00477477 | Mfr Report # 2004UW10253 |
| AZSER00477469 | AZSER00477470 | Mfr Report # 2004AP02587 |
| AZSER00301368 | AZSER00301368 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301380 | AZSER00301380 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301367 | AZSER00301367 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301381 | AZSER00301381 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477478 | AZSER00477478 | Mfr Report # 2004UW10601 |
| AZSER00477471 | AZSER00477473 | Mfr Report # 2004UW08844 |
| AZSER00477479 | AZSER00477480 | Mfr Report # 2004SE02277 |
| AZSER00477481 | AZSER00477482 | Mfr Report # 2004UW10387 |
| AZSER00301369 | AZSER00301369 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301382 | AZSER00301382 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477487 | AZSER00477488 | Mfr Report # 2004UW10357 |
| AZSER00477485 | AZSER00477486 | Mfr Report # 2004UW10204 |
| AZSER00477483 | AZSER00477484 | Mfr Report # 2004UW08038 |
| AZSER00477491 | AZSER00477494 | Mfr Report # 2004SE02575 |
| AZSER00477489 | AZSER00477490 | Mfr Report # 2004PK00912 |
| AZSER00477510 | AZSER00477511 | Mfr Report # 2004SE02910 |
| AZSER00477512 | AZSER00477513 | Mfr Report # 2004UW10928 |
| AZSER00477495 | AZSER00477503 | Mfr Report # 2004AP02335 |
| AZSER00477533 | AZSER00477534 | Mfr Report # 2004UW10950 |
| AZSER00477504 | AZSER00477509 | Mfr Report # 2004AP02772 |
| AZSER00301396 | AZSER00301396 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301395 | AZSER00301395 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477519 | AZSER00477520 | Mfr Report # 2004UW11035 |
| AZSER00477514 | AZSER00477518 | Mfr Report # 2004AP02334 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00477531 | AZSER00477532 | Mfr Report # 2004PK00946 |
| AZSER00301397 | AZSER00301397 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477521 | AZSER00477530 | Mfr Report # 2004PK00937 |
| AZSER00477535 | AZSER00477540 | Mfr Report # 2004UW11073 |
| AZSER00477541 | AZSER00477542 | Mfr Report # 2004UW09823 |
| AZSER00477543 | AZSER00477545 | Mfr Report # 2004UW03227 |
| AZSER00301399 | AZSER00301399 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477546 | AZSER00477546 | Mfr Report # 2004UW11571 |
| AZSER00477547 | AZSER00477548 | Mfr Report # 2004UW11794 |
| AZSER00301412 | AZSER00301413 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Special Supplement - Changes Being Effected - 30 Days - Field Copy |
| AZSER00451449 | AZSER00451451 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Special Supplement - Changes Being Effected - 30 Days |
| AZSER00301417 | AZSER00301441 | 25Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel 25 mg, 100 mg & 200 mg Tablets - Special Supplement - Changes Being Effected - New Seroquel Starter Pack - June 2004 |
| AZSER00477549 | AZSER00477550 | Mfr Report # 2004UW11874 |
| AZSER00301414 | AZSER00301416 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Special Supplement - Changes Being Effected - 30 Days |
| AZSER00451452 | AZSER00451476 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |
| AZSER00477553 | AZSER00477555 | Mfr Report # 2004SE03127 |
| AZSER00301401 | AZSER00301401 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477556 | AZSER00477557 | Mfr Report # 2004SE03156 |
| AZSER00477551 | AZSER00477552 | Mfr Report # 2004AP03100 |
| AZSER00477558 | AZSER00477564 | Mfr Report # 2004UW10470 |
| AZSER00301400 | AZSER00301400 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00451477 | AZSER00451480 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Supplemental Review Drug Application |
| AZSER00301442 | AZSER00301443 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Supplemental New Drug Application - Field Copy |
| AZSER00451481 | AZSER00451532 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00301444 | AZSER00301447 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Supplemental New Drug Application |
| AZSER00477565 | AZSER00477567 | Mfr Report # 2004UW07103 |
| AZSER00301448 | AZSER00301499 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel 20 mg, 100 mg, 200 mg, & 300 mg, Tablets - Supplementary New Drug Application - Alternate Route Of Synthesis Of Quetiapine Lactam - May 2004 |
| AZSER00301502 | AZSER00301503 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00301500 | AZSER00301501 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report - May 2004 |
| AZSER00477568 | AZSER00477570 | Mfr Report # 2004AP02587 |
| AZSER00477575 | AZSER00477576 | Mfr Report # 2004UW10928 |
| AZSER00477571 | AZSER00477572 | Mfr Report # 2004AP03109 |
| AZSER00477573 | AZSER00477574 | Mfr Report # 2004PK00822 |
| AZSER00301403 | AZSER00301403 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477577 | AZSER00477579 | Mfr Report # 2004AC00138 |
| AZSER00477580 | AZSER00477582 | Mfr Report # 2004UW11965 |
| AZSER00301402 | AZSER00301402 | Information Request |
| AZSER00477583 | AZSER00477585 | Mfr Report # 2004AC00142 |
| AZSER00477594 | AZSER00477595 | Mfr Report # 2004UW12511 |
| AZSER00477590 | AZSER00477591 | Mfr Report # 2004UW12369 |
| AZSER00477608 | AZSER00477610 | Mfr Report # 2004AC00142 |
| AZSER00477596 | AZSER00477597 | Mfr Report # 2004UW12540 |
| AZSER00477586 | AZSER00477587 | Mfr Report # 2004UW09918 |
| AZSER00477592 | AZSER00477593 | Mfr Report # 2004UW12429 |
| AZSER00477588 | AZSER00477589 | Mfr Report # 2004UW12254 |
| AZSER00301404 | AZSER00301404 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301405 | AZSER00301405 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301406 | AZSER00301406 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477611 | AZSER00477614 | Mfr Report # 2004UW06035 |
| AZSER00477600 | AZSER00477605 | Mfr Report # 2004AP02772 |
| AZSER00477606 | AZSER00477607 | Mfr Report # 2004AP03028 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00477598 | AZSER00477599 | Mfr Report # 2004AP02671 |
| AZSER00301407 | AZSER00301407 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477615 | AZSER00477617 | Mfr Report # 2004GB01406 |
| AZSER00301408 | AZSER00301408 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477618 | AZSER00477620 | Mfr Report # 2004UW10166 |
| AZSER00477639 | AZSER00477640 | Mfr Report # 2004UW06440 |
| AZSER00477636 | AZSER00477638 | Mfr Report # 2004AC00147 |
| AZSER00477634 | AZSER00477635 | Mfr Report # 2004UW13226 |
| AZSER00477630 | AZSER00477631 | Mfr Report # 2004UW12254 |
| AZSER00477628 | AZSER00477629 | Mfr Report # 2004AP03278 |
| AZSER00301410 | AZSER00301410 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301409 | AZSER00301409 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477621 | AZSER00477625 | Mfr Report # 2004AP02534 |
| AZSER00477632 | AZSER00477633 | Mfr Report # 2004UW12832 |
| AZSER00477626 | AZSER00477627 | Mfr Report # 2004AP03100 |
| AZSER00477653 | AZSER00477654 | Mfr Report # 2004UW13140 |
| AZSER00477641 | AZSER00477652 | Mfr Report # 2004PK01092 |
| AZSER00301411 | AZSER00301411 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301398 | AZSER00301398 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301504 | AZSER00301504 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477658 | AZSER00477659 | Mfr Report # 2004UW13449 |
| AZSER00477655 | AZSER00477657 | Mfr Report # 2004PK01106 |
| AZSER00477660 | AZSER00477661 | Mfr Report # 2004UW13406 |
| AZSER00302924 | AZSER00302936 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel - Seroquel Medication Errors (Product Confusion) |
| AZSER00477670 | AZSER00477671 | Mfr Report # 2004SE03816 |
| AZSER00477666 | AZSER00477669 | Mfr Report # 2004SE03657 |