| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00303571 | AZSER00303571 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303572 | AZSER00303572 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479596 | AZSER00479597 | Mfr Report # 2005SE02277 |
| AZSER00479598 | AZSER00479600 | Mfr Report # 2005UW25674 |
| AZSER00479601 | AZSER00479602 | Mfr Report # 2005AC00445 |
| AZSER00479603 | AZSER00479606 | Mfr Report # 2005AP01805 |
| AZSER00303573 | AZSER00303573 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479611 | AZSER00479612 | Mfr Report # 2005UW04437 |
| AZSER00479607 | AZSER00479608 | Mfr Report # 2005GB00444 |
| AZSER00479609 | AZSER00479610 | Mfr Report # 2005UW04362 |
| AZSER00479639 | AZSER00479640 | Mfr Report # 2005GB00585 |
| AZSER00479613 | AZSER00479617 | Mfr Report # 2005SE04443 |
| AZSER00479618 | AZSER00479619 | Mfr Report # 2005SE01442 |
| AZSER00479622 | AZSER00479623 | Mfr Report # 2005UW04550 |
| AZSER00479620 | AZSER00479621 | Mfr Report # 2005UW04493 |
| AZSER00479629 | AZSER00479630 | Mfr Report # 2005SE01757 |
| AZSER00479641 | AZSER00479642 | Mfr Report # 2005UW04330 |
| AZSER00479627 | AZSER00479628 | Mfr Report # 2005UW04518 |
| AZSER00479624 | AZSER00479626 | Mfr Report # 2005UW04762 |
| AZSER00303574 | AZSER00303574 | Quetiapine Data Request |
| AZSER00303576 | AZSER00303576 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303575 | AZSER00303575 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479631 | AZSER00479635 | Mfr Report # 2005UW04517 |
| AZSER00479636 | AZSER00479638 | Mfr Report # 2005UW25576 |
| AZSER00479643 | AZSER00479644 | Mfr Report # 2005UW04498 |
| AZSER00479645 | AZSER00479646 | Mfr Report # 2005UW04537 |
| AZSER00479649 | AZSER00479650 | Mfr Report # 2005UW04564 |
| AZSER00303579 | AZSER00303579 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00479651 | AZSER00479652 | Mfr Report # 2005UW04759 |
| AZSER00479647 | AZSER00479648 | Mfr Report # 2005UW04518 |
| AZSER00303580 | AZSER00303580 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303612 | AZSER00303612 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303654 | AZSER00303657 | Required Pediatric Study Commitments - NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Pediatric Written Request / Pediatric Research Equity Act Fulfillment |
| AZSER00479666 | AZSER00479667 | Mfr Report # 2005GB00628 |
| AZSER00303611 | AZSER00303611 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479660 | AZSER00479662 | Mfr Report # 2005UW04787 |
| AZSER00303610 | AZSER00303610 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00452809 | AZSER00452902 | Application To Market A New Drug, Biologic Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00479663 | AZSER00479665 | Mfr Report # 2005SE03625 |
| AZSER00303658 | AZSER00303753 | NDA 20-639/S-022 - Seroquel (Quetiapine Fumarate) Tablets - Amendment To Supplemental New Drug Application - Field Copy |
| AZSER00479673 | AZSER00479674 | Mfr Report # 2005UW04887 |
| AZSER00479675 | AZSER00479676 | Mfr Report # 2005UW04889 |
| AZSER00479670 | AZSER00479672 | Mfr Report # 2005SE01889 |
| AZSER00479655 | AZSER00479659 | Mfr Report # 2005UW02712 |
| AZSER00303613 | AZSER00303613 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479668 | AZSER00479669 | Mfr Report # 2005SE01442 |
| AZSER00303764 | AZSER00303792 | Seroquel NDA 20-639 - Response To Request For Information |
| AZSER00303581 | AZSER00303609 | Seroquel NDA 20-639 - Response To Request For Information |
| AZSER00479680 | AZSER00479681 | Mfr Report # 2005SE01892 |
| AZSER00479684 | AZSER00479685 | Mfr Report # 2005PK00521 |
| AZSER00303616 | AZSER00303616 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303617 | AZSER00303617 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00303615 | AZSER00303615 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303618 | AZSER00303618 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303619 | AZSER00303619 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479653 | AZSER00479654 | Mfr Report # 2005AP01741 |
| AZSER00479677 | AZSER00479679 | Mfr Report # 2005UW18156 |
| AZSER00479682 | AZSER00479683 | Mfr Report # 2005SE01927 |
| AZSER00303620 | AZSER00303620 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303614 | AZSER00303614 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479689 | AZSER00479691 | Mfr Report # 2005UW04762 |
| AZSER00303622 | AZSER00303622 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303621 | AZSER00303621 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479686 | AZSER00479688 | Mfr Report # 2005UW03994 |
| AZSER00303623 | AZSER00303623 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479694 | AZSER00479696 | Mfr Report # 2005UW00752 |
| AZSER00303624 | AZSER00303624 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479708 | AZSER00479709 | Mfr Report # 2005UW05320 |
| AZSER00479692 | AZSER00479693 | Mfr Report # 2005AC00523 |
| AZSER00479706 | AZSER00479707 | Mfr Report # 2005GB00660 |
| AZSER00479697 | AZSER00479705 | Mfr Report # 2005AP02056 |
| AZSER00303757 | AZSER00303758 | Mfr. Report Number 2005UW02884 |
| AZSER00303626 | AZSER00303628 | [Drug Application For Seroquel Quetiapine] |
| AZSER00303633 | AZSER00303633 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303629 | AZSER00303632 | Seroquel Supplement Request Letter |
| AZSER00303762 | AZSER00303763 | Mfr Report # 2005UW05382 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER0303760 | AZSER0303761 | Mfr. Report Number 2005UW05371 |
| AZSER0303754 | AZSER0303756 | Mfr. Report Number 2005UW02233 |
| AZSER0303634 | AZSER0303634 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER0303635 | AZSER0303635 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER0303759 | AZSER0303759 | Mfr. Report Number 2005UW04926 |
| AZSER0303636 | AZSER0303636 | Dementia Related Psychosis Supplement Request |
| AZSER0479714 | AZSER0479715 | Mfr Report # 2005UW04564 |
| AZSER0479710 | AZSER0479711 | Mfr Report # 2005SE02093 |
| AZSER0479712 | AZSER0479713 | Mfr Report # 2005UW04518 |
| AZSER0479720 | AZSER0479721 | Mfr Report # 2005AP04434 |
| AZSER0479716 | AZSER0479719 | Mfr Report # 2005AC00563 |
| AZSER0303793 | AZSER0303793 | Seroquel Submission Locator Document 2005-04-14 (14Apr05) - Response To FDA Request For Information: Deaths In Elderly Patients With Psychosis Or Dementia From Trials 5077US/0046 And 5077IL/0039 |
| AZSER0303637 | AZSER0303639 | Dementia Related Psychosis Supplement Request |
| AZSER0479730 | AZSER0479731 | Mfr Report # 2005SE01927 |
| AZSER0479750 | AZSER0479751 | Mfr Report # 2005UW05691 |
| AZSER0479722 | AZSER0479726 | Mfr Report # 2005UW05644 |
| AZSER0479732 | AZSER0479734 | Mfr Report # 2005SE02082 |
| AZSER0479727 | AZSER0479729 | Mfr Report # 2001SE02468 |
| AZSER0479735 | AZSER0479736 | Mfr Report # 2005UW05585 |
| AZSER0303640 | AZSER0303640 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER0303641 | AZSER0303641 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER0479739 | AZSER0479741 | Mfr Report # 2005GB00413 |
| AZSER0303642 | AZSER0303642 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER0479752 | AZSER0479756 | Mfr Report # 2004SE03625 |
| AZSER0479745 | AZSER0479747 | Mfr Report # 2005UW05487 |
| AZSER0479737 | AZSER0479738 | Mfr Report # 2004UW10253 |
| AZSER0479742 | AZSER0479744 | Mfr Report # 2005UW02011 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00479748 | AZSER00479749 | Mfr Report # 2005UW05576 |
| AZSER0303643 | AZSER0303643 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479757 | AZSER00479758 | Mfr Report # 2005UW03764 |
| AZSER00479761 | AZSER00479762 | Mfr Report # 2005UW05801 |
| AZSER00479759 | AZSER00479760 | Mfr Report # 2005UW05531 |
| AZSER0303644 | AZSER0303644 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479763 | AZSER00479764 | Mfr Report # 2005UW05561 |
| AZSER00479765 | AZSER00479766 | Mfr Report # 2005UW05609 |
| AZSER00479767 | AZSER00479768 | Mfr Report # 2005UW05851 |
| AZSER00479778 | AZSER00479779 | Mfr Report # 2005AP02184 |
| AZSER00479773 | AZSER00479775 | Mfr Report # 2005UW04330 |
| AZSER00479776 | AZSER00479777 | Mfr Report # 2005UW05807 |
| AZSER00479769 | AZSER00479772 | Mfr Report # 2005PK00521 |
| AZSER0303645 | AZSER0303645 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER0303646 | AZSER0303646 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479780 | AZSER00479781 | Mfr Report # 2005UW05982 |
| AZSER00479789 | AZSER00479791 | Mfr Report # 2005UW03994 |
| AZSER00479782 | AZSER00479786 | Mfr Report # 2005AC00563 |
| AZSER00479787 | AZSER00479788 | Mfr Report # 2005SE02267 |
| AZSER00479792 | AZSER00479793 | Mfr Report # 2005AC00609 |
| AZSER00479794 | AZSER00479795 | Mfr Report # 2005UW05930 |
| AZSER0303647 | AZSER0303647 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479796 | AZSER00479797 | Mfr Report # 2005UW06136 |
| AZSER00479798 | AZSER00479799 | Mfr Report # 2005UW06158 |
| AZSER00479800 | AZSER00479804 | Mfr Report # 2005UW06257 |
| AZSER00479805 | AZSER00479806 | Mfr Report # 2005UW06364 |
| AZSER0303648 | AZSER0303651 | Seroquel |
| AZSER00479814 | AZSER00479817 | Mfr Report # 2005PK00220 |
| AZSER00479829 | AZSER00479833 | Mfr Report # 2005UW05644 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00479810 | AZSER00479811 | Mfr Report # 2005AP02307 |
| AZSER00479807 | AZSER00479809 | Mfr Report # 2004PK02024 |
| AZSER00303653 | AZSER0303653 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479812 | AZSER00479813 | Mfr Report # 2005AP02495 |
| AZSER00479818 | AZSER00479823 | Mfr Report # 2005SE01927 |
| AZSER00303652 | AZSER0303652 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479824 | AZSER00479826 | Mfr Report # 2005PK00665 |
| AZSER00479827 | AZSER00479828 | Mfr Report # 2005SE002284 |
| AZSER00479906 | AZSER00479906 | Quetiapine Discontinuation Syndrome |
| AZSER00479834 | AZSER00479835 | Mfr Report # 2005UW23847 |
| AZSER00479841 | AZSER00479842 | Mfr Report # 2005GB00797 |
| AZSER00479851 | AZSER00479851 | Mfr Report # 2005UW06454 |
| AZSER00479836 | AZSER00479838 | Mfr Report # 2005AC00647 |
| AZSER00479847 | AZSER00479848 | Mfr Report # 2005UW004498 |
| AZSER00479849 | AZSER00479850 | Mfr Report # 2005UW06278 |
| AZSER00479839 | AZSER00479840 | Mfr Report # 2005AC00653 |
| AZSER00479843 | AZSER00479846 | Mfr Report # 2005SE01757 |
| AZSER00479862 | AZSER00479863 | Mfr Report # 2005UW06647 |
| AZSER00303821 | AZSER0303821 | Seroquel Submissions Locator Document - 2005-05-03 (03May05) – General Correspondence: Request For Information |
| AZSER00479852 | AZSER00479856 | Mfr Report # 2005PK00219 |
| AZSER00479860 | AZSER00479861 | Mfr Report # 2005UW06595 |
| AZSER00479857 | AZSER00479859 | Mfr Report # 2005UW03390 |
| AZSER00479876 | AZSER00479877 | Mfr Report # 2005SE02352 |
| AZSER00479866 | AZSER00479871 | Mfr Report # 2005AP02418 |
| AZSER00479864 | AZSER00479865 | Mfr Report # 2005AP02414 |
| AZSER00479878 | AZSER00479880 | Mfr Report # 2005SE02546 |
| AZSER00479872 | AZSER00479875 | Mfr Report # 2005PK00370 |
| AZSER00479887 | AZSER00479888 | Mfr Report # 2005SE02516 |
| AZSER00479883 | AZSER00479884 | Mfr Report # 2005PK00258 |
| AZSER00479885 | AZSER00479886 | Mfr Report # 2005SE02515 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00303795 | AZSER00303795 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479881 | AZSER00479882 | Mfr Report # 2005AP02184 |
| AZSER00303794 | AZSER00303794 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479889 | AZSER00479890 | Mfr Report # 2005AP02414 |
| AZSER00479904 | AZSER00479905 | Mfr Report # 2005UW06735 |
| AZSER00479893 | AZSER00479894 | Mfr Report # 2005SE02518 |
| AZSER00303796 | AZSER00303796 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479891 | AZSER00479892 | Mfr Report # 2005PK00770 |
| AZSER00479895 | AZSER00479896 | Mfr Report # 2005UW01745 |
| AZSER00479897 | AZSER00479898 | Mfr Report # 2005UW06731 |
| AZSER00452903 | AZSER00452903 | Seroquel Submissions Locator Document - 2005-05-09 (09May05) - Prior Approval Labeling Supplement |
| AZSER00479902 | AZSER00479903 | Mfr Report # 2005UW06680 |
| AZSER00479899 | AZSER00479901 | Mfr Report # 2005UW04321 |
| AZSER00479913 | AZSER00479916 | Mfr Report # 2005UW06747 |
| AZSER00479911 | AZSER00479912 | Mfr Report # 2005PK00784 |
| AZSER00479917 | AZSER00479918 | Mfr Report # 2005UW06878 |
| AZSER00479919 | AZSER00479920 | Mfr Report # 2005AP02506 |
| AZSER00479907 | AZSER00479910 | Mfr Report # 2005AC00691 |
| AZSER00479924 | AZSER00479925 | Mfr Report # 2005PK00665 |
| AZSER00479921 | AZSER00479923 | Mfr Report # 2005AP02539 |
| AZSER00479926 | AZSER00479927 | Mfr Report # 2005UW07052 |
| AZSER00303797 | AZSER00303797 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479928 | AZSER00479932 | Mfr Report # 2005AP02538 |
| AZSER00479935 | AZSER00479936 | Mfr Report # 2005UW05801 |
| AZSER00479933 | AZSER00479934 | Mfr Report # 2005SE02664 |
| AZSER00479939 | AZSER00479942 | Mfr Report # 2005UW07199 |
| AZSER00479937 | AZSER00479938 | Mfr Report # 2005UW06735 |
| AZSER00479943 | AZSER00479944 | Mfr Report # 2005UW07271 |
| AZSER00479947 | AZSER00479950 | Mfr Report # 2005SE02815 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00479945 | AZSER00479946 | Mfr Report # 2005AP02728 |
| AZSER0303801 | AZSER0303801 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER0303802 | AZSER0303802 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER0303798 | AZSER0303800 | Seroquel Medication Errors |
| AZSER00479951 | AZSER00479960 | Mfr Report # 2005UW01147 |
| AZSER00479961 | AZSER00479962 | Mfr Report # 2005UW07274 |
| AZSER00479963 | AZSER00479964 | Mfr Report # 2005UW07441 |
| AZSER00479973 | AZSER00479974 | Mfr Report # 2005UW03421 |
| AZSER00479968 | AZSER00479969 | Mfr Report # 2005AP02792 |
| AZSER00479965 | AZSER00479967 | Mfr Report # 2005AP02495 |
| AZSER00479970 | AZSER00479972 | Mfr Report # 2005UW02233 |
| AZSER00479984 | AZSER00479985 | Mfr Report # 2005UW05561 |
| AZSER00479981 | AZSER00479983 | Mfr Report # 2005SE02900 |
| AZSER00479977 | AZSER00479980 | Mfr Report # 2005SE02899 |
| AZSER00479975 | AZSER00479976 | Mfr Report # 2005AC00723 |
| AZSER00479988 | AZSER00479989 | Mfr Report # 2005UW07487 |
| AZSER00479986 | AZSER00479987 | Mfr Report # 2005UW07385 |
| AZSER00480000 | AZSER00480004 | Mfr Report # 2005PK00842 |
| AZSER00480009 | AZSER00480010 | Mfr Report # 2005SE02961 |
| AZSER00479990 | AZSER00479991 | Mfr Report # 2005AP02791 |
| AZSER00480011 | AZSER00480012 | Mfr Report # 2005UW07571 |
| AZSER00479992 | AZSER00479993 | Mfr Report # 2005AP02801 |
| AZSER00479997 | AZSER00479999 | Mfr Report # 2005PK00838 |
| AZSER00479994 | AZSER00479996 | Mfr Report # 2005PK00093 |
| AZSER00480005 | AZSER00480008 | Mfr Report # 2005PK00843 |
| AZSER00480027 | AZSER00480028 | Mfr Report # 2005UW07559 |
| AZSER00480013 | AZSER00480016 | Mfr Report # 2005AC00729 |
| AZSER00480021 | AZSER00480022 | Mfr Report # 2005PK00839 |
| AZSER00480025 | AZSER00480026 | Mfr Report # 2005UW07520 |
| AZSER00480017 | AZSER00480020 | Mfr Report # 2005AP02913 |
| AZSER00480029 | AZSER00480030 | Mfr Report # 2005UW07673 |
| AZSER00480023 | AZSER00480024 | Mfr Report # 2005UW06382 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00296108 | AZSER00296108 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER0303804 | AZSER0303804 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER0303807 | AZSER0303812 | NDA 20-639 - Agency Contacts |
| AZSER0303805 | AZSER0303805 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00480039 | AZSER00480040 | Mfr Report # 2005PK00863 |
| AZSER0303806 | AZSER0303806 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER0303803 | AZSER0303803 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00480031 | AZSER00480038 | Mfr Report # 2005PK00073 |
| AZSER0303814 | AZSER0303814 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00480041 | AZSER00480042 | Mfr Report # 2005UW04889 |
| AZSER0303816 | AZSER0303816 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER0303813 | AZSER0303813 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00480043 | AZSER00480044 | Mfr Report # 2005UW07490 |
| AZSER0303815 | AZSER0303815 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00480047 | AZSER00480048 | Mfr Report # 2005UW07729 |
| AZSER00480045 | AZSER00480046 | Mfr Report # 2005UW07817 |
| AZSER00480049 | AZSER00480050 | Mfr Report # 2005UW07650 |
| AZSER0303818 | AZSER0303817 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00480055 | AZSER00480059 | Mfr Report # 2005AP02538 |
| AZSER00480062 | AZSER00480063 | Mfr Report # 2005GB00961 |
| AZSER00480064 | AZSER00480067 | Mfr Report # 2005GB00966 |
| AZSER00480051 | AZSER00480052 | Mfr Report # 2005UW05526 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00480060 | AZSER00480061 | Mfr Report # 2005AP02878 |
| AZSER00480053 | AZSER00480054 | Mfr Report # 2005AC00777 |
| AZSER00303820 | AZSER00303820 | Seroquel NDA 20,639 May 9, 2005 Labeling Supplement |
| AZSER00480071 | AZSER00480074 | Mfr Report # 2005PK00843 |
| AZSER00480068 | AZSER00480070 | Mfr Report # 2005UW05982 |
| AZSER00480075 | AZSER00480076 | Mfr Report # 2005UW07385 |
| AZSER00480077 | AZSER00480078 | Mfr Report # 2005UW07559 |
| AZSER00480088 | AZSER00480091 | Mfr Report # 2005UW08180 |
| AZSER00480081 | AZSER00480085 | Mfr Report # 2005AP02792 |
| AZSER00480079 | AZSER00480080 | Mfr Report # 2005AP02184 |
| AZSER00480086 | AZSER00480087 | Mfr Report # 2005UW06647 |
| AZSER00480092 | AZSER00480093 | Mfr Report # 2005UW08430 |
| AZSER00296793 | AZSER00296793 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00303833 | AZSER00303834 | NDA 20-639 - Seroquel (Euetiapien Fumarate) Tablets - Supplemental New Drug Application - Field Copy |
| AZSER00480094 | AZSER00480095 | Mfr Report # 2005AC00797 |
| AZSER00480107 | AZSER00480110 | Mfr Report # 2005PK00917 |
| AZSER00480096 | AZSER00480097 | Mfr Report # 2005AC00798 |
| AZSER00480098 | AZSER00480100 | Mfr Report # 2005AC00804 |
| AZSER00480113 | AZSER00480116 | Mfr Report # 2005SE02546 |
| AZSER00480101 | AZSER00480104 | Mfr Report # 2005GB01020 |
| AZSER00452904 | AZSER00452904 | Seroquel Submissions Locator Document - 2005-06-06 (06Jun05) - Supplemental New Drug Application |
| AZSER00480117 | AZSER00480120 | Mfr Report # 2005SE03210 |
| AZSER00480111 | AZSER00480112 | Mfr Report # 2005SE02284 |
| AZSER00480105 | AZSER00480106 | Mfr Report # 2005GB01028 |
| AZSER00480135 | AZSER00480136 | Mfr Report # 2005AC00792 |
| AZSER00480130 | AZSER00480134 | Mfr Report # 2005PK00951 |
| AZSER00303822 | AZSER00303822 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00480144 | AZSER00480145 | Mfr Report # 2005SE03193 |
| AZSER00480126 | AZSER00480129 | Mfr Report # 2005PK00950 |
| AZSER00480121 | AZSER00480123 | Mfr Report # 2005AP02495 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00480137 | AZSER00480143 | Mfr Report # 2005PK00939 |
| AZSER00480124 | AZSER00480125 | Mfr Report # 2005AP03049 |
| AZSER00303823 | AZSER00303823 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00480150 | AZSER00480151 | Mfr Report # 2005GB01084 |
| AZSER00480146 | AZSER00480149 | Mfr Report # 2005UW07729 |
| AZSER00480152 | AZSER00480154 | Mfr Report # 2005SE03199 |
| AZSER00480163 | AZSER00480164 | Mfr Report # 1996AP023242 |
| AZSER00480155 | AZSER00480156 | Mfr Report # 2005AP03126 |
| AZSER00480157 | AZSER00480159 | Mfr Report # 2005PK00964 |
| AZSER00480160 | AZSER00480162 | Mfr Report # 2005UW00752 |
| AZSER00480165 | AZSER00480166 | Mfr Report # 2005UW08423 |
| AZSER00480167 | AZSER00480168 | Mfr Report # 2005UW08741 |
| AZSER00480213 | AZSER00480214 | Mfr Report # 2005UW08430 |
| AZSER00480197 | AZSER00480198 | Mfr Report # 2005UW08656 |
| AZSER00480183 | AZSER00480185 | Mfr Report # 2005UW05775x |
| AZSER00480186 | AZSER00480191 | Mfr Report # 2005UW07087 |
| AZSER00480199 | AZSER00480209 | Mfr Report # 2005UW01147 |
| AZSER00480177 | AZSER00480182 | Mfr Report # 2005UW04842 |
| AZSER00480194 | AZSER00480196 | Mfr Report # 2005UW08563 |
| AZSER00480192 | AZSER00480193 | Mfr Report # 2005UW08489 |
| AZSER00480175 | AZSER00480176 | Mfr Report # 2005AP03162 |
| AZSER00480169 | AZSER00480174 | Mfr Report # 2005AP02538 |
| AZSER00480210 | AZSER00480212 | Mfr Report # 2005UW05585 |
| AZSER00480228 | AZSER00480229 | Mfr Report # 2005UW08382 |
| AZSER00480226 | AZSER00480227 | Mfr Report # 2005UW07169 |
| AZSER00480223 | AZSER00480225 | Mfr Report # 2005SE03402 |
| AZSER00480215 | AZSER00480218 | Mfr Report # 2005AP02878 |
| AZSER00480219 | AZSER00480222 | Mfr Report # 2005PK01009 |
| AZSER00303824 | AZSER00303824 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00480230 | AZSER00480232 | Mfr Report # 2005UW06918 |
| AZSER00303825 | AZSER00303825 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00480233 | AZSER00480234 | Mfr Report # 2005UW08704 |
| AZSER00480334 | AZSER00480336 | Mfr Report # 2005AC00860 |
| AZSER00480269 | AZSER00480270 | Mfr Report # 2005AP03278 |
| AZSER00480243 | AZSER00480247 | Mfr Report # 2005AC00870 |
| AZSER00480273 | AZSER00480273 | Mfr Report # 2005UW09046 |
| AZSER00480248 | AZSER00480252 | Mfr Report # 2005AC00871 |
| AZSER00480271 | AZSER00480272 | Mfr Report # 2005UW08505 |
| AZSER00480343 | AZSER00480347 | Mfr Report # 2005AC00871 |
| AZSER00480253 | AZSER00480256 | Mfr Report # 2005AC00873 |
| AZSER00480265 | AZSER00480268 | Mfr Report # 2005UW07559 |
| AZSER00480235 | AZSER00480239 | Mfr Report # 2005AC00536 |
| AZSER00480257 | AZSER00480259 | Mfr Report # 2005AC00874 |
| AZSER00480260 | AZSER00480262 | Mfr Report # 2005AC00875 |
| AZSER00480240 | AZSER00480242 | Mfr Report # 2005AC00860 |
| AZSER00480263 | AZSER00480264 | Mfr Report # 2005AC00876 |
| AZSER0303830 | AZSER0303830 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00480274 | AZSER00480275 | Mfr Report # 2005AP02801 |
| AZSER00480282 | AZSER00480283 | Mfr Report # 2005UW08788 |
| AZSER00480278 | AZSER00480281 | Mfr Report # 2005UW07487 |
| AZSER00480276 | AZSER00480277 | Mfr Report # 2005GB01096 |
| AZSER0303829 | AZSER0303829 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00480304 | AZSER00480305 | Mfr Report # 2005GB01084 |
| AZSER00480306 | AZSER00480308 | Mfr Report # 2005SE02664 |
| AZSER00480284 | AZSER00480293 | Mfr Report # 2005AP02414 |
| AZSER00480294 | AZSER00480303 | Mfr Report # 2005AP02913 |
| AZSER00452937 | AZSER00452937 | Financial Disclosure - Seroquel, D1447C00135, Dr. Thomas Gazda, MD (SI) |
| AZSER0303826 | AZSER0303828 | [Application Detail Regarding New Drug] |
| AZSER00480309 | AZSER00480310 | Mfr Report # 2005UW09025 |
| AZSER00480315 | AZSER00480319 | Mfr Report # 2005UW09153 |
| AZSER00452905 | AZSER00452905 | Seroquel Submissions Locator Document - 2005-06-21 (21Jun05) - Amendment To NDA: Response To Approvable Letter |
| AZSER00480313 | AZSER00480314 | Mfr Report # 2005UW09228 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00452912 | AZSER00452936 | Investigator Reply To Request For Disclosure - No Disclosable Financial Interest - Seroquel - Study No: 5077US/0049 |
| AZSER00480311 | AZSER00480312 | Mfr Report # 2005UW09207 |
| AZSER00452911 | AZSER00452911 | Investigator Reply To Request For Disclosure - Disclosable Financial Interest Received - Seroquel - Study No: 5077US/0049 |
| AZSER00480322 | AZSER00480323 | Mfr Report # 2005UW09308 |
| AZSER00480324 | AZSER00480325 | Mfr Report # 2005UW09288 |
| AZSER00452940 | AZSER00452940 | Investigator Reply To Request For Disclosure - Disclosable Financial Interest Received - Seroquel - Study No: D1447C00135 |
| AZSER00480320 | AZSER00480321 | Mfr Report # 2005UW09205 |
| AZSER00480326 | AZSER00480327 | Mfr Report # 2005UW09294 |
| AZSER00480348 | AZSER00480349 | Mfr Report # 2005SE03517 |
| AZSER00480350 | AZSER00480352 | Mfr Report # 2005UW09331 |
| AZSER00303835 | AZSER00303835 | Seroquel Submissions Locator Document - 2005-06-24 (24Jun05) - Pediatric Written Request Program Update |
| AZSER00480355 | AZSER00480356 | Mfr Report # 2005AP03297 |
| AZSER00480353 | AZSER00480354 | Mfr Report # 2005AP03291 |
| AZSER00480359 | AZSER00480360 | Mfr Report # 2005UW03034 |
| AZSER00480357 | AZSER00480358 | Mfr Report # 2005PK01090 |
| AZSER00480361 | AZSER00480362 | Mfr Report # 2005PK01069 |
| AZSER00480363 | AZSER00480364 | Mfr Report # 2005AP02506 |
| AZSER00480365 | AZSER00480371 | Mfr Report # 2005AP03296 |
| AZSER00480372 | AZSER00480379 | Mfr Report # 2005PK01089 |
| AZSER00303831 | AZSER00303832 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303831 | AZSER00303831 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00480387 | AZSER00480388 | Mfr Report # 2005UW09324 |
| AZSER00480392 | AZSER00480393 | Mfr Report # 2005SE03517 |
| AZSER00480380 | AZSER00480381 | Mfr Report # 2005PK01069 |
| AZSER00480389 | AZSER00480391 | Mfr Report # 2005UW09441 |
| AZSER00480382 | AZSER00480386 | Mfr Report # 2005PK01103 |
| AZSER00480434 | AZSER00480435 | Mfr Report # 2005UW06680 |
| AZSER00480438 | AZSER00480439 | Mfr Report # 2005UW09467 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00480430 | AZSER00480433 | Mfr Report # 2005PK01091 |
| AZSER00480416 | AZSER00480419 | Mfr Report # 2005PK01108 |
| AZSER00480394 | AZSER00480406 | Mfr Report # 2005UW01147 |
| AZSER00480424 | AZSER00480427 | Mfr Report # 2005SE03767 |
| AZSER00480409 | AZSER00480415 | Mfr Report # 2005PK01098 |
| AZSER00480436 | AZSER00480437 | Mfr Report # 2005UW09340 |
| AZSER00480407 | AZSER00480408 | Mfr Report # 2005GB00884 |
| AZSER00480420 | AZSER00480423 | Mfr Report # 2005SE03402 |
| AZSER00480428 | AZSER00480429 | Mfr Report # 2005AP03335 |
| AZSER00303837 | AZSER00303837 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303838 | AZSER00303838 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303839 | AZSER00303839 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303867 | AZSER00303867 | Seroquel Submissions Locator Document - 2005-07-11 (11Jul05) - General Correspondence: Dear Health Care Provider Letter |
| AZSER00303840 | AZSER00303841 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303843 | AZSER00303843 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303844 | AZSER00303844 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303842 | AZSER00303842 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303845 | AZSER00303845 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303846 | AZSER00303846 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303847 | AZSER00303850 | Response S-022 07-2005.pdf |
| AZSER00303836 | AZSER00303836 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303852 | AZSER00303852 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00303851 | AZSER00303851 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00452906 | AZSER00452906 | Seroquel Submissions Locator Document - 2005-07-28 (28Jul05) - Response To FDA Request For Information |
| AZSER00303868 | AZSER00303869 | NDA 20-639/S-022 - Seroquel (Quetiapine Fumarate) Tablets - Amendment To Supplemental New Drug Application - Field Copy |
| AZSER00303853 | AZSER00303854 | Amendment To NDA 20-639 S-022 |
| AZSER00303855 | AZSER00303865 | Amendment To NDA 20-639 S-022 |
| AZSER00303866 | AZSER00303866 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303870 | AZSER00303872 | [Supplemental For New Drug Application] |
| AZSER00303873 | AZSER00303876 | S-022 Approval Letter 8-3-05 |
| AZSER00303878 | AZSER00303878 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303877 | AZSER00303877 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303879 | AZSER00303879 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303881 | AZSER00303881 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303880 | AZSER00303880 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303882 | AZSER00303883 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303884 | AZSER00303884 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303885 | AZSER00303886 | [Study Commitment] |
| AZSER00303887 | AZSER00303887 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303890 | AZSER00303890 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303892 | AZSER00303892 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00303891 | AZSER00303891 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303889 | AZSER00303889 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303888 | AZSER00303888 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303894 | AZSER00303894 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303895 | AZSER00303895 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303896 | AZSER00303899 | 12-17-04 Peds Program Update |
| AZSER00303893 | AZSER00303893 | 12-17-04 Peds Program Update |
| AZSER00303900 | AZSER00303900 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303901 | AZSER00303901 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303902 | AZSER00303902 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303903 | AZSER00303903 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303904 | AZSER00303904 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303905 | AZSER00303905 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303906 | AZSER00303906 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303907 | AZSER00303907 | Steve Hadreman E-Mail 8-25-05 SCS024 |
| AZSER00303908 | AZSER00303908 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303910 | AZSER00303910 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303911 | AZSER00303918 | Response To Steve Hadreman E-Mail 8-25-05 SCS024 |
| AZSER00303909 | AZSER00303909 | Response To Steve Hadreman E-Mail 8-25-05 SCS024 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00303919 | AZSER00303919 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303920 | AZSER00303920 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303991 | AZSER00303991 | Seroquel Submission Locator Document - 2005-09-01 (01Sep05) - Response To FDA Request For Information |
| AZSER00303921 | AZSER00303921 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303924 | AZSER00303925 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303922 | AZSER00303923 | NDA 20-639 - Agency Contacts |
| AZSER00303927 | AZSER00303927 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303926 | AZSER00303926 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303928 | AZSER00303928 | N20-639, SCS-024: CMC Information Request |
| AZSER00303932 | AZSER00303932 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303929 | AZSER00303929 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303931 | AZSER00303931 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303930 | AZSER00303930 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303933 | AZSER00303933 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303940 | AZSER00303941 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303992 | AZSER00303992 | Seroquel Submission Locator Document - 2005-09-15 (15Sep05) - Response To FDA Request For Information |
| AZSER00303939 | AZSER00303939 | Response To Request For Information E-Mail 9-12-05 SCS024 |
| AZSER00303934 | AZSER00303938 | Response To Request For Information E-Mail 9-12-05 SCS024 |
| AZSER00303942 | AZSER00303942 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER0303943 | AZSER00303943 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER0303945 | AZSER00303945 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER0303944 | AZSER00303944 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER0480445 | AZSER00483609 | PSUR - Drug Substance Quetiapine Fumarate - US FDA Submission - Periodic Safety Update Report For Seroquel 01 August 2004 To 31 July 2005 |
| AZSER0303946 | AZSER00303946 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER0303947 | AZSER00303948 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER0303950 | AZSER00303950 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER0303949 | AZSER00303949 | N20-639, S-024: Request For 50 mg And 400 mg Samples |
| AZSER0303993 | AZSER00303996 | Applicant To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER0303951 | AZSER00303951 | N20-639, S-024: Request For 50 mg And 400mg Samples |
| AZSER0303952 | AZSER00303952 | N20-639, S-024: Request For 50 mg And 400mg Samples |
| AZSER0303954 | AZSER00303954 | N20-639, S-024: 150 mg Dosage Strength |
| AZSER0303953 | AZSER00303953 | N20-639, S-024: CMC Information Request |
| AZSER0452976 | AZSER00452976 | NDA Annual Report - NDA: 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Reporting Period: September 26, 2004 To September 25, 2005 - 1.13.11 Distribution Data |
| AZSER0453032 | AZSER00453035 | NDA Annual Report - NDA: 20-639 - Seroquel Tablets - Reporting Period: Sept 26, 2004 - Sept 25, 2005 - 1.13.7 Summary Of Other Significant New Information |
| AZSER0452998 | AZSER00453031 | Seroquel (Quetiapine) NDA #20-639 Annual Report NonClinical Section For The Reporting Period September 26, 2004 To September 25, 2005 |
| AZSER0452977 | AZSER00452982 | NDA Annual Report - NDA: 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Reporting Period: September 26, 2004 To September 25, 2005 - 1.13.4 Summary Of Labeling Changes |
| AZSER0452989 | AZSER00452993 | NDA Annual Report - NDA: 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Reporting Period: September 26, 2004 To September 25, 2005 - 1.13.13 Status Of Other Postmarketing Studies - Pediatric |
| AZSER0452997 | AZSER00452997 | NDA Annual Report - NDA: 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Reporting Period: September 26, 2004 To September 25, 2005 - 1.13.1 Summary Of NonClinical Studies - Abstracts |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00452983 | AZSER00452988 | NDA Annual Report - NDA: 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Reporting Period: September 26, 2004 To September 25, 2005 - 1.13.12 Status Of Postmarketing Study Commitments |
| AZSER00452994 | AZSER00452996 | NDA Annual Report - NDA: 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Reporting Period: September 26, 2004 To September 25, 2005 - 1.13.14 Log Of Outstanding Regulatory Business |
| AZSER00303963 | AZSER00303963 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303961 | AZSER00303961 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00480441 | AZSER00480442 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00303962 | AZSER00303962 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00480443 | AZSER00480444 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Periodic Safety Update Report |
| AZSER00480440 | AZSER00480440 | Seroquel Submissions Locator Document - 2005-09-26 (26Sep05) - Periodic Safety Update Report |
| AZSER00303959 | AZSER00303959 | N20-639, S-024: Another CMC Information Request On 9/26/05 |
| AZSER00303956 | AZSER00303957 | N20-639, S-024: CMC Information Request On 9/26/05 |
| AZSER00303960 | AZSER00303960 | N20-639, S-024: CMC Information Request About Labeling On 9/26/05 |
| AZSER00303955 | AZSER00303955 | N20-639, S-024: CMC Information Request |
| AZSER00303958 | AZSER00303958 | N20-639, S-024: CMC Information Request On 9/26/05 |
| AZSER00303964 | AZSER00303964 | N20-639, S-024: 150 mg Dosage Strength |
| AZSER00303967 | AZSER00303967 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303965 | AZSER00303965 | N20-639, S-024: Request For 50 mg And 400 mg Samples |
| AZSER00303968 | AZSER00303968 | Responses To Questions |
| AZSER00303966 | AZSER00303966 | N20-639, S-024: Request For 50 mg And 400 mg Samples |
| AZSER00303969 | AZSER00303969 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303970 | AZSER00303970 | N20-639, S-024: Request For 50 mg And 400 mg Samples |
| AZSER00303982 | AZSER00303983 | N20-639, S-024: Request For 50 mg And 400 mg Samples |
| AZSER00303971 | AZSER00303979 | N20-639, S-024: Request For 50 mg And 400 mg Samples |
| AZSER00303984 | AZSER00303984 | N20-639, S-024: Request For 50 mg And 400 mg Samples |
| AZSER00303980 | AZSER00303981 | N20-639, S-024: Request For 50 mg And 400 mg Samples |
| AZSER00303985 | AZSER00303986 | N20-639, S-024: In Search Of The Fed-Ex Package |
| AZSER00303987 | AZSER00303988 | N20-639, S-024: Fed-Ex  Pool  Update |
| AZSER00303989 | AZSER00303990 | N20-639, S-024: Fed-Ex  Pool  Update |

Page 259 of 283

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00304001 | AZSER00304001 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303999 | AZSER00303999 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00304000 | AZSER00304000 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00304005 | AZSER00304005 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00304006 | AZSER00304008 | [New Drug Application] |
| AZSER00304009 | AZSER00304010 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00304002 | AZSER00304004 | [New Drug Application] |
| AZSER00304011 | AZSER00304011 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00304012 | AZSER00304012 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00304013 | AZSER00304013 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00304016 | AZSER00304016 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00304015 | AZSER00304015 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00452941 | AZSER00452972 | Investigator Reply To Request For Disclosure - No Disclosable Financial Interest - Seroquel - Study No: D1447C00135 |
| AZSER00304014 | AZSER00304014 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00304017 | AZSER00304017 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00304018 | AZSER00304018 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00304019 | AZSER00304019 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00304020 | AZSER00304020 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00396215 | AZSER00396216 | Project Priorities |
| AZSER0304021 | AZSER0304021 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER0304022 | AZSER0304022 | Seroquel Submission Locator Document - 2005-10-31 (31Oct05) - Phase 4 Commitment |
| AZSER00452938 | AZSER00452938 | Certification: Financial Interests And Arrangements Of Clinical Investigators - Seroquel D1447C00135 |
| AZSER00452909 | AZSER00452909 | Certification: Financial Interests And Arrangements Of Clinical Investigators - Seroquel 5077US/0049 |
| AZSER00452910 | AZSER00452910 | Disclosure: Financial Interests And Arrangements Of Clinical Investigators - Seroquel 5077US/0049 |
| AZSER00452939 | AZSER00452939 | Disclosure: Financial Interest And Arrangements Of Clinical Investigators - Seroquel D1447C00135 |
| AZSER0304032 | AZSER0304032 | Pediatric Program |
| AZSER0304023 | AZSER0304031 | Pediatric Program |
| AZSER0304033 | AZSER0304033 | Pediatric Written Request |
| AZSER0304035 | AZSER0304035 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER0304037 | AZSER0304037 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER0304036 | AZSER0304036 | Seroquel sNDA, 20-639/S-024 |
| AZSER0304034 | AZSER0304034 | Seroquel sNDA, 20-639/S-024 |
| AZSER0304038 | AZSER0304038 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00452907 | AZSER00452907 | Seroquel Submissions Locator Document - 2005-11-14 (14Nov05) - Prior Approval Labeling Supplement |
| AZSER0304039 | AZSER0304039 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER0304040 | AZSER0304040 | Seroquel Submissions Locator Document - 2005_11_15_(15Nov05) - Promotional: 232594 |
| AZSER0304041 | AZSER0304041 | Seroquel Submissions Locator Document - 2005_11_16_(16Oct05) - Promotional: 232101_232102_232103 |
| AZSER0304042 | AZSER0304042 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER0304043 | AZSER0304043 | Seroquel Submissions Locator Document - 2005_11_16_(16Oct05) - Promotional: 231501 |
| AZSER00453036 | AZSER00453036 | Seroquel Submission Locator Document - 2005-11-17 (17Nov05) - NDA Annual Report |
| AZSER0304044 | AZSER0304044 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER0304045 | AZSER0304045 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00304047 | AZSER00304047 | Seroquel Submissions Locator Document - 2005_11_18_(18Nov05) - Promotional: 232936 |
| AZSER00304046 | AZSER00304046 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00304048 | AZSER00304048 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00304049 | AZSER00304049 | Seroquel Submission Locator Document - 2005_11_29 - Promotional: 22663_226664_226666_226667 |
| AZSER00304050 | AZSER00304050 | Seroquel Submission Locator Document - 2005-12-01 - Promotional: 231111 - 232519 |
| AZSER00304051 | AZSER00304051 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00304052 | AZSER00304052 | Seroquel Submission Locator Document - 2005-12-02 - Promotional: 234820 |
| AZSER00304053 | AZSER00304053 | Seroquel Submission Locator Document - 2005-12-18 Promotional: 231949-235139-235651-234941 |
| AZSER00304054 | AZSER00304057 | Seroquel Submission Locator Document - 2005-12-09 - Promotional: 231279 - 234449 |
| AZSER00304058 | AZSER00304060 | NDA #20-639 - Seroquel (Quetiapine Fumarate) Tablets - Prescription Drug User Fee Payment: User Fee I.D. No. PD3006346 |
| AZSER00304061 | AZSER00304061 | Seroquel Submissions Locator Document - 2005-12-13 - Written Request Program Update - Request For FDA Feedback On Issues And Questions Related To Pediatric Program |
| AZSER00304055 | AZSER00304055 | Seroquel Submission Locator Document - 2005_12_15 - Promotional: 233815 |
| AZSER00304057 | AZSER00304057 | Seroquel Submission Locator Document - 2005_12_20 - Promotional: 236034 |
| AZSER00304056 | AZSER00304056 | Seroquel Submission Locator Document - 2005_12_20 - Promotional: 234619_235190_235191_235192_235193 |
| AZSER00452973 | AZSER00452973 | Seroquel (Quetiapine Fumarate) Tablets - Published Electronic Original sNDA - 20-639 - Seroquel - 2005-12-30 (30Dec05) |
| AZSER00304064 | AZSER00304064 | Seroquel Submissions Locator Document - 2006_01_01(03Jan06) - Promotional: 235564 |
| AZSER00304063 | AZSER00304063 | Seroquel Submissions Locator Document - 2006-01-03 - Promotional: 232867 - 232870 |
| AZSER00304062 | AZSER00304062 | Seroquel Submissions Locator Document - 2006-01-03 - Promotional: 234446 |
| AZSER00304067 | AZSER00304067 | Seroquel Submissions Locator Document - 2006-01-04 - Promotional: 230550-233017-234447-235707-235794-235795 |
| AZSER00304066 | AZSER00304066 | Seroquel Submissions Locator Document - 2006-01-04 - Promotional: 235126 |
| AZSER00304065 | AZSER00304065 | Seroquel Submissions Locator Document - 2006-01-04 - Promotional: 234778 |
| AZSER00304071 | AZSER00304071 | Seroquel Submissions Locator Document - 2006-01-06 - Promotional: 235457 |
| AZSER00304098 | AZSER00304098 | Seroquel Submission Locator Document - 2006-01-06 (26Jan06) - Response To FDA For Info: Environmental Assessment Confirmation Statement For sNDA 20-639/S-026 |
| AZSER00304068 | AZSER00304070 | Seroquel sNDA |
| AZSER00304072 | AZSER00304072 | Seroquel Submissions Locator Document - 2006_01_11 - Promotional: 22988_234511_234983 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00304073 | AZSER00304073 | Seroquel Submissions Locator Document - 2006_01_12 - Promotional: 228981 233394 234261 234262 234263 |
| AZSER00304074 | AZSER00304074 | Seroquel Submissions Locator Document - 2006_01_12 - Promotional: 234439 |
| AZSER00304075 | AZSER00304075 | Seroquel Submissions Locator Document - 2006_01_13 - Promotional: 235907 |
| AZSER00304077 | AZSER00304077 | Seroquel Submissions Locator Document - 2006_01_17 - Promotional 235097 235098/235100 235710 |
| AZSER00304076 | AZSER00304076 | Seroquel Submissions Locator Document - 2006_01_17 - Promotional: 234785 234788 234789 234790 |
| AZSER00304090 | AZSER00304091 | AZ0010 - Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Re-Submission Of The 30 December 2005 sNDA 20-639/S-026 |
| AZSER00304086 | AZSER00304086 | Seroquel Submissions Locator Document - 2006_01_18_(18Jan06) - Promotional: 235023\235025\236300\236564 |
| AZSER00304079 | AZSER00304085 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Revised Patent Declaration Form 3542 |
| AZSER00304092 | AZSER00304097 | AZ0009 - NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Revised Patent Declaration Form 3542 |
| AZSER00304078 | AZSER00304078 | Seroquel Patent Information Received |
| AZSER00304087 | AZSER00304087 | Seroquel Submissions Locator Document - 2006_01_19_(19Jan06) - Promotional: 234138/235747 |
| AZSER00304088 | AZSER00304088 | Seroquel Submissions Locator Document - 2006_01_23_(23Jan06) - Promotional: 233968/235937 |
| AZSER00304089 | AZSER00304089 | Seroquel Submissions Locator Document - 2006_01_27_(27Jan06) - Promotional: 232571 |
| AZSER00304099 | AZSER00304100 | [New Drug Application For Seroquel] |
| AZSER00305167 | AZSER00305167 | Seroquel (Quetiapine Fumarate) Tablets - Published Electronic Response - 20-639/S-021 - Seroquel 2006-02-22 (22Feb06) |
| AZSER00304101 | AZSER00304103 | [New Drug Application For Seroquel] |
| AZSER00304104 | AZSER00304107 | [Message From D. Bates To P. DeFeo] |
| AZSER00305162 | AZSER00305163 | NDA 20-639/S-026 - Seroquel (Quetiapine Fumarate) Tablets - Discussion Of Response To CMC Queries |
| AZSER00305164 | AZSER00305165 | FDA Telephone Contact - NDA 20-639/S-026 - Seroquel (Quetiapine Fumarate) Tablets - Discussion Of Response To CMC Querie |
| AZSER00305166 | AZSER00305166 | Seroquel NDA 20-639 Lipids Issues |
| AZSER00304108 | AZSER00305161 | Seroquel NDA 20-639 |
| AZSER00305168 | AZSER00305307 | NDA 20-639 Phase 4 Commitment |
| AZSER00305308 | AZSER00305308 | Seroquel Submissions Locator Document - 2006_03_07_(06Mar06) - Promotional: 237319 |
| AZSER00305309 | AZSER00305309 | Seroquel Submissions Locator Document - 2006_03_07_(07Mar06) - Promotional: 236680\\236993\237197\\237933 |
| AZSER00305310 | AZSER00305315 | Seroquel sNDA 20-639/S-026 |
| AZSER00305316 | AZSER00305320 | Seroquel sNDA 20-639/S-026 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00305356 | AZSER00305356 | Seroquel Submissions Locator Document - 2006_03_09_(09Mar06) - Response To FDA Request For Information: CMC Changes And Environmental Assessment Status |
| AZSER00305327 | AZSER00305327 | Seroquel Submissions Locator Document - 2006_03_10_(10Mar06) - Promotional: 236680_236993_237197_237933 |
| AZSER00305329 | AZSER00305329 | Seroquel Submissions Locator Document - 2006_03_10_(10Mar06) - Promotional: 232641 |
| AZSER00305357 | AZSER00305357 | Seroquel Submissions Locator Document - 2006_03_10_(10Mar06) - Response To FDA Request For Information: Statistical Information |
| AZSER00305328 | AZSER00305328 | Seroquel Submissions Locator Document - 2006_03_10_(10Mar06) - Promotional: 234924_237117_237124_237129_237131_237132_237422 |
| AZSER00305336 | AZSER00305342 | [Message From P. DeFeo To D. Bates] |
| AZSER00305343 | AZSER00305344 | FDA Telephone Contact - NDA 20-639/S-026 - Seroquel (Quetiapine Fumarate) Tablets - Bipolar Depression - Clinical Site Audits |
| AZSER00452974 | AZSER00452974 | Seroquel (Quetiapine Fumarate) Tablets - Published Electronic Changes Being Effected - Seroquel - 2006-03-20 (20Mar06) |
| AZSER00305345 | AZSER00305345 | Seroquel Submissions Locator Document - 2006_03_20_(20Mar06) - Promotional: 231289_231543_234531_236775_237260_237308_237308_237508_238110 |
| AZSER00305346 | AZSER00305346 | Seroquel Submissions Locator Document - 2006_03_20_(20Mar06) - Promotional: 231282_237275 |
| AZSER00305358 | AZSER00305358 | Seroquel (Quetiapine Fumarate) Tablets - Published Electronic Response - 20-639/S-026 - Seroquel - 2006-03-24 (24Mar06) |
| AZSER00305350 | AZSER00305353 | [Message From Doris Bates To Pat DeFeo] |
| AZSER00305354 | AZSER00305354 | Seroquel Submissions Locator Document - 2006_03_28_(28Mar06) - Promotional: 236861_232933_232934_233631_236544 |
| AZSER00305355 | AZSER00305355 | Seroquel Submissions Locator Document - 2006_03_29_(29Mar06) - Promotional: 238606 |
| AZSER00305349 | AZSER00305349 | [New Drug Application For Seroquel] |
| AZSER00305371 | AZSER00305371 | Seroquel (Quetiapine Fumarate) Tablets - Published Electronic Response - 20-639/S-026 - Seroquel - 2006-04-04 (04Apr06) |
| AZSER00305360 | AZSER00305360 | Seroquel Submissions Locator Document - 2006_04_06_(06Apr06) - Promotional: 232071_236773_237259_237365_237368_237498_238367 |
| AZSER00305359 | AZSER00305359 | Seroquel Submissions Locator Document - 2006_04_06_(06Apr06) - Promotional: 234583_239266 |
| AZSER00305361 | AZSER00305361 | Seroquel Submissions Locator Document - 2006_04_06_(06Apr06) - Promotional: 238116_238117_238118_238119 |
| AZSER00305362 | AZSER00305362 | Seroquel Submissions Locator Document - 2006_04_13_(13Apr06) - Promotional: 233186_236881_239379_239433_239508_239509 |
| AZSER00305363 | AZSER00305365 | [New Drug Application For Seroquel] |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00305367 | AZSER00305367 | Seroquel Submissions Locator Document - 2006_04_20_(20Apr06) - Promotional: 231106_233498_237380 |
| AZSER00305366 | AZSER00305366 | Seroquel Submissions Locator Document - 2006_04_20_(20Apr06) - Promotional: 236808 |
| AZSER00305368 | AZSER00305369 | NDA 20-639 Seroquel - Written Request Update |
| AZSER00305370 | AZSER00305370 | NDA 20-639 |
| AZSER00452975 | AZSER00452975 | Seroquel (Quetiapine Fumarate) Tablets - Submission Locator Document - 2006-04-27 (27Apr06) 4-Month Safety Update Report |
| AZSER00305372 | AZSER00305372 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Post-Marketing MedWatches: III Defined Disorders |
| AZSER00305373 | AZSER00305374 | NDA 20-639: User Fee Requirements For Submission Of Final Study Reports - Postmarketing Commitment And Pediatric Written Request |
| AZSER00305376 | AZSER00305376 | Seroquel Submissions Locator Document - 2006_05_11_(11May06) - Promotional: 237223 |
| AZSER00305375 | AZSER00305375 | Seroquel Submissions Locator Document - 2006_05_11_(11May06) - Promotional: 238785 |
| AZSER00305386 | AZSER00305386 | Seroquel (Quetiapine Fumarate) Tablets NDA 20-639 - Submission Locator Document - 2006-05-16 (16May06)_NDA-20-639_Hematology Labeling Change |
| AZSER00305377 | AZSER00305377 | Seroquel Submissions Locator Document - 2006_05_18_(18May06) - Promotional: 231281 238060 |
| AZSER00305380 | AZSER00305382 | Proposal To Reduce Routine, Long Term Stability Test Stations For Multiple NDAs |
| AZSER00305385 | AZSER00305385 | Seroquel Submissions Locator Document - 2006_05_25_(25May06) - Promotional: 241184 |
| AZSER00305378 | AZSER00305379 | FDA Telephone Contact - NDA 20-639/S-026 - Seroquel (Quetiapine Fumarate) Tablets - Discussion Of Submission Issues For The Environmental Assessment Update |
| AZSER00305383 | AZSER00305384 | FDA Telephone Contact - NDA 20-639/S-026 - Seroquel (Quetiapine Fumarate) Tablets - Discussion Of Submission Issues For The Environmental Assessment Update |
| AZSER00305396 | AZSER00305396 | Seroquel (Quetiapine Fumarate) Tablets - Submission Locator Document - 2006-06-07 (07Jun06) Pediatric Written Request Program Update |
| AZSER00305387 | AZSER00305387 | Seroquel Efficacy Supplement - Bipolar Depression N 20-639/S-026: Quick Question |
| AZSER00305388 | AZSER00305388 | Seroquel Efficacy Supplement - Bipolar Depression N 20-639/S-026: Quick Question |
| AZSER00305404 | AZSER00305428 | Seroquel - Study No.: 5077US/0049 |
| AZSER00305429 | AZSER00305429 | Seroquel (Quetiapine Fumarate) Tablets - Submission Locator Document - 2006-06-19 (19Jun06) Amendment To A Pending Application Financial Disclosure Information |
| AZSER00305389 | AZSER00305389 | FDA Telephone Contact - NDA 20-639 - Seroquel (Quetiapine) Tablets July 20th Meeting To Discuss Neutropenia Labeling Request |
| AZSER00305390 | AZSER00305390 | FDA Telephone Contact - NDA# 20-639/S-026 - Seroquel (Quetiapine Fumarate) Tablets - Discussion With Reviewer Of The Amendment For Environment Assessment |

Page 265 of 283

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00305430 | AZSER00305430 | Seroquel (Quetiapine Fumarate) Tablets - Submission Locator Document - 2006-06-26 (26Jun06) Response To FDA Request For Information: Re-Submission Of Environmental Assessment Information |
| AZSER00305391 | AZSER00305395 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00305431 | AZSER00305434 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00305438 | AZSER00305441 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00305437 | AZSER00305437 | Seroquel Submissions Locator Document - 2006_07_20 (20Jul06) - Promotional: 241724 |
| AZSER00305435 | AZSER00305436 | FDA Telephone Contact - NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00305442 | AZSER00305442 | NDA 20-639 Supplement: 026: Questions From Statistical Reviewer |
| AZSER00305452 | AZSER00305452 | Seroquel (Quetiapine Fumarate) Tablets - Published Electronic Response To FDA Request - 20-639 - Seroquel - 2006-08-03 (03Aug06) |
| AZSER00305450 | AZSER00305451 | NDA 20-639 Supplement 026: Questions From Statistical Reviewer |
| AZSER00305443 | AZSER00305445 | [New Drug Application For Seroquel Tablets] |
| AZSER00305446 | AZSER00305449 | [Labeling Changes Regarding Hematology Findings] |
| AZSER00296435 | AZSER00296435 | [Medication Errors Report] |
| AZSER00283270 | AZSER00283270 | NDA 20-639 - Supplemental |
| AZSER00300308 | AZSER00300308 | See Hard Copy For The Contents Of This Submission |
| AZSER00143845 | AZSER00144053 | Item 4: Methods Validation - Seroquel (ICI 204, 636) - Seroquel 25 mg, 100 mg And 200 mg Tablets |
| AZSER00329939 | AZSER00330281 | NDA 20-639 - Supplemental |
| AZSER00300128 | AZSER00300128 | See Hard Copy For The Contents Of This Submission |
| AZSER00300567 | AZSER00300567 | See Hard Copy For The Contents Of This Submission |
| AZSER00297194 | AZSER00297194 | See Hard Copy For The Contents Of This Submission |
| AZSER00300731 | AZSER00300731 | See Hard Copy For The Contents Of This Submission |
| AZSER00290248 | AZSER00290249 | For Patients With Psychotic Disorders - Seroquel Quetiapine Fumarate - 25 mg, 100 mg & 200 mg Tablets |
| AZSER00288810 | AZSER00288810 | Seroquel Quetiapine Fumarate 100 mg Tablets |
| AZSER00288667 | AZSER00288669 | Seroquel Quetiapine Fumarate 25 mg, 100 mg & 200 mg Tablets |
| AZSER00300915 | AZSER00300915 | See Hard Copy For The Contents Of This Submission |
| AZSER00290049 | AZSER00290051 | [QTc Values Labelled Data And ECG Summary] |
| AZSER00300314 | AZSER00300314 | See Hard Copy For The Contents Of This Submission |
| AZSER00351310 | AZSER00351310 | Seroquel Four Month Safety Update - Canada Note: Study S077IL/0012 Center 0017 Patient 1702 |
| AZSER00296673 | AZSER00296685 | Certificate Of Pharmaceutical Product Application Instructions |
| AZSER00297893 | AZSER00297894 | See Hard Copy For The Contents Of This Submission |
| AZSER00297033 | AZSER00297034 | Mfr Report # 2002UW11532 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00299302 | AZSER00299302 | See Hard Copy For The Contents Of This Submission |
| AZSER00290567 | AZSER00290568 | Establishments |
| AZSER00297064 | AZSER00297064 | See Hard Copy For The Contents Of This Submission |
| AZSER00297169 | AZSER00297169 | See Hard Copy For The Contents Of This Submission |
| AZSER00296778 | AZSER00296778 | [United States Pharmacopeia Medication Errors Reporting Program] |
| AZSER00300918 | AZSER00300919 | Important Drug Information |
| AZSER00286816 | AZSER00286816 | [List Of Abbreviations Of Background Parameters & External Findings And Skeletal Findings] |
| AZSER00300161 | AZSER00300161 | See Hard Copy For The Contents Of This Submission |
| AZSER00287679 | AZSER00287681 | Number Of Patients With Normal Baseline For All Tested Thyroid Parameters |
| AZSER00285863 | AZSER00285863 | Urinalysis |
| AZSER00300311 | AZSER00300311 | See Hard Copy For The Contents Of This Submission |
| AZSER00291466 | AZSER00291474 | Example Of An Application For A Certificate Of Pharmaceutical Product |
| AZSER00300906 | AZSER00300906 | See Hard Copy For The Contents Of This Submission |
| AZSER00290559 | AZSER00290559 | See Hard Copy For The Contents In This Submission - American College Of Neuropsychopharamcology Elderly Release; American College Of Neuropsychopharamcology Efficacy Release |
| AZSER00291517 | AZSER00291518 | Establishments |
| AZSER00290693 | AZSER00290693 | [Press Release Related To Seroquel] |
| AZSER00297896 | AZSER00297896 | See Hard Copy For The Contents Of This Submission |
| AZSER00193791 | AZSER00193795 | Ophthalmologic Examination - Segment A (1) - Trial No. 5077IL/0013 |
| AZSER00288702 | AZSER00288702 | Seroquel Quetiapine Fumarate |
| AZSER00212560 | AZSER00212834 | A [Multicenter], Double-Blind, [Randomized] Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrenia - Study Number 5077IL/0012 - 3/IF/1018563 - Book 4 Of 18 - Consent Form |
| AZSER00285864 | AZSER00285864 | ECG |
| AZSER00296187 | AZSER00296187 | [Rev Patent Dated 01/01 64154-01 Details] |
| AZSER00296565 | AZSER00296565 | See Hard Copy For The Contents Of This Submission |
| AZSER00300223 | AZSER00300223 | See Hard Copy For The Contents Of This Submission |
| AZSER00300140 | AZSER00300140 | See Hard Copy For The Contents Of This Submission |
| AZSER00354503 | AZSER00354785 | Multicentre, Placebo-Controlled, Double-Blind Safety And Efficacy Evaluation Of Seroquel (ICI 204,636) In Hospitalized Patients With Acute Exacerbation Of Chronic Or Subchronic Schizophrena - Study Number 5077IL/0006 - 6/IE/1014708 - Book 2 Of 5 |
| AZSER00223486 | AZSER00229138 | NDA 20-639 - Original Submission |
| AZSER00290571 | AZSER00290571 | Addendum - How To Read Your Establishment Bill |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00299384 | AZSER00299384 | See Hard Copy For The Contents Of This Submission |
| AZSER00296860 | AZSER00296860 | See Hard Copy For The Contents Of This Submission |
| AZSER00296797 | AZSER00296797 | See Hard Copy For The Contents Of This Submission |
| AZSER00297188 | AZSER00297188 | See Hard Copy For The Contents Of This Submission |
| AZSER00281540 | AZSER00281541 | NDA 20-639 - Supplemental |
| AZSER00291413 | AZSER00291413 | [Details Of Labeling Section] |
| AZSER00300158 | AZSER00300158 | See Hard Copy For The Contents Of This Submission |
| AZSER00289883 | AZSER00289886 | Item 4 - Presentation Of Results |
| AZSER00144054 | AZSER00144246 | NDA Item 4 - Seroquel 25 mg, 100 mg And 200 mg Tablets |
| AZSER00288333 | AZSER00288355 | Final Labeling - Seroquel (Quetiapine Fumarate) |
| AZSER00288166 | AZSER00288170 | Orbis Medical News Special Report - FDA Clears New Treatment For Schizophrenia And Other Psychotic Disorder: Seroquel |
| AZSER00285446 | AZSER00285446 | Richmond Twickenham And Roehampton - Member Of The District Research Ethics Committee |
| AZSER00296904 | AZSER00296904 | See Hard Copy For The Contents Of This Submission |
| AZSER00252892 | AZSER00254789 | [Detail Of Ophthalmologic Examinations, Neurological Assessments, Overdose Experiences And Serious Adverse Events] |
| AZSER00300131 | AZSER00300131 | See Hard Copy For The Contents Of This Submission |
| AZSER00297056 | AZSER00297056 | See Hard Copy For The Contents Of This Submission |
| AZSER00288845 | AZSER00288845 | Seroquel Quetiapine Fumarate 25 mg, 100 mg & 200 mg Tablets - Formulary Presentation Slides |
| AZSER00287716 | AZSER00287753 | MO Psychiatrists 1/1 - Segment Intro - Zeneca |
| AZSER00291568 | AZSER00291569 | Meeting Between AstraZeneca And The FDA - Seroquel (Quetiapine Fumarate) - IND 32,132 - Proposed Clinical Trial To Evaluate The Cataractogenic Potential Of Quetiapine Fumarate (Seroquel) |
| AZSER00297699 | AZSER00297699 | FDA 2253 - Other Referenced Products |
| AZSER00280749 | AZSER00280749 | [Questions On NDA 20-639] |
| AZSER00297185 | AZSER00297185 | See Hard Copy For The Contents Of This Submission |
| AZSER00297872 | AZSER00297872 | See Hard Copy For The Contents Of This Submission |
| AZSER00290160 | AZSER00290160 | See Hard Copy For The Contents In This Submission |
| AZSER00290630 | AZSER00290630 | See Hard Copy For The Contents In This Submission - SQ 1203-The Right Drug Clinical Experience Video: SQ 1231-Journal Ad |
| AZSER00285861 | AZSER00285861 | Hematology |
| AZSER00300579 | AZSER00300579 | See Hard Copy For The Contents Of This Submission |
| AZSER00300149 | AZSER00300149 | See Hard Copy For The Contents Of This Submission |
| AZSER00300594 | AZSER00300594 | See Hard Copy For The Contents Of This Submission |
| AZSER00296546 | AZSER00296546 | See Hard Copy For The Contents Of The Submission |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00288814 | AZSER00288814 | Seroquel Quetiapine Fumarate 100 mg Tablets |
| AZSER00296990 | AZSER00296990 | See Hard Copy For The Contents Of This Submission |
| AZSER00290796 | AZSER00290835 | Chapter 10 - Course And Outcome In Schizophrenia; Volume 3 |
| AZSER00285872 | AZSER00285872 | Vital Signs |
| AZSER00299350 | AZSER00299350 | See Hard Copy For The Contents Of This Submission |
| AZSER00296979 | AZSER00296979 | See Hard Copy For The Contents Of This Submission |
| AZSER00300037 | AZSER00300037 | See Hard Copy For The Contents Of This Submission |
| AZSER00178712 | AZSER00179102 | Pharmacodynamic Interaction Of ICI 204,636 (Seroquel) And Alcohol In Men With Selected Psychotic Disorders - Study Number 5077IL/0024 (Part A) - 3/1F/1019578 - Book 2 Of 3 - Investigator's Curriculum Vitae |
| AZSER00300178 | AZSER00300178 | See Hard Copy For The Contents Of This Submission |
| AZSER00290180 | AZSER00290180 | See Hard Copy For The Contents In This Submission |
| AZSER00172032 | AZSER00172555 | Safety And Pharmacokinetics Of Seroquel (ICI 204,636) In Elderly Men And Women With Selected Psychotic Disorders - Study Number 5077IL/0017 - 3/1F/1019671 - Book 2 Of 3 |
| AZSER00289911 | AZSER00289911 | [Hard Copy Submission] |
| AZSER00300146 | AZSER00300146 | See Hard Copy For The Contents Of This Submission |
| AZSER00290729 | AZSER00290730 | [Sample Trial And Patient Files Details] |
| AZSER00290116 | AZSER00290116 | [Web Site Information] |
| AZSER00296554 | AZSER00296554 | See Hard Copy For The Contents Of This Submission |
| AZSER00280770 | AZSER00280770 | Specific Differences In Tables / Text Between CANDA And NDA |
| AZSER00291397 | AZSER00291397 | [Collection Of Information And Suggestions] |
| AZSER00166002 | AZSER00166098 | Rising - Dose Pharmacokinetic And Safety Study Of Seroquel ICI 204,636 In Male And Female Schizophrenic Patients - Study Number 5077IL/0016 - 6/1F/1021060- Book 2 Of 3 |
| AZSER00297173 | AZSER00297173 | See Hard Copy For The Contents Of This Submission |
| AZSER00300187 | AZSER00300187 | See Hard Copy For The Contents Of This Submission |
| AZSER00289259 | AZSER00289290 | [Detail Of Psychiatric Disorders] |
| AZSER00300779 | AZSER00300779 | See Hard Copy For The Contents Of This Submission |
| AZSER00300124 | AZSER00300124 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00281080 | AZSER00281080 | 7IL/0006: Multicenter Placebo - Controlled, Double - Blind Safety [Illegible] Evaluation Of [Illegible] In Hospitalized Patients With Acute Exacerbation Of Chronic [Illegible] Schizophrenia - Table T2 Randomized Patients By Center |
| AZSER00290975 | AZSER00290975 | See Hard Copy For The Contents In This Submission - Seroquel - 163105 |
| AZSER00300218 | AZSER00300218 | See Hard Copy For The Contents Of This Submission |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00296438 | AZSER00296438 | [Medication Errors Report] |
| AZSER00286828 | AZSER00286831 | Seroquel 4Msudbol - Dataset Label = Adverse Events During TMT + DDEMOG |
| AZSER00297886 | AZSER00297886 | See Hard Copy For The Contents Of This Submission |
| AZSER00283641 | AZSER00283643 | Protocol Amendment: New Investigators, New Subinvestigators, New Lab, New Investigational Site, New IRB - Seroquel (ICI 204, 636) - IND 32,132 |
| AZSER00296531 | AZSER00296531 | See Hard Copy For The Contents Of This Submission |
| AZSER00259074 | AZSER00259526 | CRF Tabulations - 11.A.1.L. Trial Number 5077IL/0026 - Registration |
| AZSER00142485 | AZSER00142711 | NDA Item 3 - Seroquel 25 mg, 100 mg And 200 mg Tablets |
| AZSER00300031 | AZSER00300031 | See Hard Copy For The Contents Of This Submission |
| AZSER00283275 | AZSER00283275 | NDA 20-639 - Supplemental |
| AZSER00290415 | AZSER00290415 | Mfr Report # 1999UW01086 |
| AZSER00297048 | AZSER00297048 | See Hard Copy For The Contents Of This Submission |
| AZSER00291404 | AZSER00291404 | The Effect Of Quetiapine ( Seroquel ) In Improving Cognitive Impairment In Schizophrenia |
| AZSER00299397 | AZSER00299397 | See Hard Copy For The Contents Of This Submission |
| AZSER00299409 | AZSER00299409 | Protocol 5077IL/0104 And Amendments |
| AZSER00478598 | AZSER00478599 | Sudden Increase Of Acute Respiratory Illness After Using A Spray Product To Waterproof Clothing And Shoes |
| AZSER00285381 | AZSER00285382 | Seroquel PAI/GMP Inspection FDA483 Response Zeneca Pharmaceuticals |
| AZSER00296964 | AZSER00296964 | See Hard Copy For The Contents Of This Submission |
| AZSER00288620 | AZSER00288620 | [Physician Pen] |
| AZSER00309687 | AZSER00309849 | ICI 204,636 - Pilot Safety Tolerability And Plasma Level Evaluation Of ICI 204,636 In Hospitalized Patients With Schizophrenic Symptomatology - Study Number APS 9-396-1 5077IL/0004 - Book 2 Of 2 - Computer - Generated Randomization Schedule |
| AZSER00287108 | AZSER00287117 | Werner And Ingbar's The Thyroid A Fundamental And Clinical Text; The Epidemiology Of Thyroid Diseases; Seventh Edition |
| AZSER00290634 | AZSER00290637 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00286821 | AZSER00286825 | Proposal For Pre-Approval Safety Update |
| AZSER00300049 | AZSER00300049 | See Hard Copy For The Contents Of This Submission |
| AZSER00173776 | AZSER00174153 | The [Effect] Of Multiple Doses Of Cimetidine On The Pharmacokinetics Of ICI 204.636 (Seroquel) In Men With Selected Psychotic Disorders - Study Number 5077IL/0047 - 4/IF/1020509 - Book 2 Of 2 |
| AZSER00288809 | AZSER00288809 | Seroquel Quetiapine Fumarate 25 mg Tablets |
| AZSER00296896 | AZSER00296896 | See Hard Copy For The Contents Of This Submission |
| AZSER00290064 | AZSER00290066 | Quetiapine Pre-Clinical Activities |
| AZSER00297060 | AZSER00297060 | See Hard Copy For The Contents Of This Submission |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00291519 | AZSER002091520 | Payment Procedures Under The Prescription Drug User Fee Act Of 1992 As Amended By The Food And Drug Administration Modernization Act Of 1997 |
| AZSER00287157 | AZSER00287166 | Werner And Ingbar's The Thyroid A Fundamental And Clinical Text; The Epidemiology Of Thyroid Diseases; Seventh Edition |
| AZSER00297181 | AZSER00297181 | See Hard Copy For The Contents Of This Submission |
| AZSER00300028 | AZSER00300028 | See Hard Copy For The Contents Of This Submission |
| AZSER00300116 | AZSER00300116 | See Hard Copy For The Contents Of This Submission |
| AZSER00296569 | AZSER00296569 | See Hard Copy For The Contents Of This Submission |
| AZSER00287771 | AZSER00287798 | Draft Labeling Proposal - Seroquel (Quetiapine) |
| AZSER00234153 | AZSER00234249 | Item 10: Statistical Section - Seroquel (ICI 204,636) |
| AZSER00297905 | AZSER00297905 | See Hard Copy For The Contents Of This Submission |
| AZSER00297889 | AZSER00297889 | See Hard Copy For The Contents Of This Submission |
| AZSER00290739 | AZSER00290739 | Seroquel (Quetiapine Fumarate) 25 mg Tablets - NDC: 0310-0275-02 |
| AZSER00281081 | AZSER00281081 | [Protocol Amendments] |
| AZSER00297213 | AZSER00297213 | [Development Plan For Quetiapine Fumarate] |
| AZSER00288802 | AZSER00288802 | Seroquel Quetiapine Fumarate 100 mg Tablets |
| AZSER00156367 | AZSER00156374 | Statistical Methods |
| AZSER00395601 | AZSER00395601 | Seroquel Four Month Safety Update - Canda Note: Study 5077IL/0012 Center 0017 Patient 1702 |
| AZSER00310212 | AZSER00310494 | NDA 20-639 - Supplemental |
| AZSER00296912 | AZSER00296912 | See Hard Copy For The Contents Of This Submission |
| AZSER00280978 | AZSER00280978 | [Names Of Persons] |
| AZSER00296893 | AZSER00296893 | See Hard Copy For The Contents Of This Submission |
| AZSER00280767 | AZSER00280769 | CANDA And Clinical Trial Report - Trial Number: 5077IL/0004 (US APS9-396-1) Clarification Statement - Pilot, Safety, Tolerability, And Plasma-Level Evaluation Of ICI 204,636 In Hospitalized Patients With Schizophrenic Symptomatology |
| AZSER00289310 | AZSER00289313 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00281018 | AZSER00281072 | [Summary And Demographic Profile Of Various Trials] |
| AZSER00297880 | AZSER00297880 | FDA 2253 - Other Referenced Products |
| AZSER00300043 | AZSER00300043 | See Hard Copy For The Contents Of This Submission |
| AZSER00285449 | AZSER00285449 | Status Of Ethical Committees For 'Seroquel' Trials |
| AZSER00297892 | AZSER00297892 | FDA 2253 - Other Referenced Products |
| AZSER00300181 | AZSER00300181 | See Hard Copy For The Contents Of This Submission |
| AZSER00291433 | AZSER00291436 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Patent Narratives |
| AZSER00300134 | AZSER00300134 | See Hard Copy For The Contents Of This Submission |

| Begin Bates/Control Number | End Bates/Control Number | Description |
| --- | --- | --- |
| AZSER00183291 | AZSER00183309 | Supporting Documentation - Bioanalysis Of Plasma Samples For ICI 204,636 |
| AZSER00301074 | AZSER00301074 | See Hard Copy For The Contents Of This Submission |
| AZSER00297700 | AZSER00297700 | [Contents Of Submission] |
| AZSER00234150 | AZSER00234152 | Item 9: Safety Update - Seroquel (ICI 204,636) |
| AZSER00288805 | AZSER00288805 | Seroquel Quetiapine Fumarate 25 mg Tablets |
| AZSER00299358 | AZSER00299358 | See Hard Copy For The Contents Of This Submission |
| AZSER00297881 | AZSER00297881 | See Hard Copy For The Contents Of This Submission |
| AZSER00300113 | AZSER00300113 | See Hard Copy For The Contents Of This Submission |
| AZSER00230177 | AZSER00232074 | [Detail Of Ophthalmologic Examination, Neurological Assessments, Overdose Experiences And Serious Adverse Events] |
| AZSER00297044 | AZSER00297044 | See Hard Copy For The Contents Of This Submission |
| AZSER00296803 | AZSER00296803 | See Hard Copy For The Contents Of This Submission |
| AZSER00296959 | AZSER00296960 | FDA 2253 - Other Referenced Products |
| AZSER00283271 | AZSER00283271 | NDA 20-639 - Supplemental |
| AZSER00287998 | AZSER00287999 | Seroquel (Quetiapine Fumarate) Bibliography Overview |
| AZSER00348395 | AZSER00348395 | Seroquel - Four Month Safety Update - Case Report Forms For Deaths & Withdrawals Due To Adverse Events |
| AZSER00305453 | AZSER00305455 | Briefing Document - NDA 20,639 - Seroquel (Quetiapine Fumarate) Tablets - Pre-NDA Meeting Briefing Document |
| AZSER00285385 | AZSER00285388 | [Information On The Dissolution Media For Seroquel Tablets And Sections Of The Chemistry And Manufacturing Portion Of The NDA] |
| AZSER00290387 | AZSER00290387 | [Routine Review Of Accolate] |
| AZSER00280765 | AZSER00280766 | Differences Between NDA And CANDA - CANDA Text And Imaging Facility |
| AZSER00300023 | AZSER00300023 | See Hard Copy For The Contents Of This Submission |
| AZSER00287977 | AZSER00287981 | Response On The Dose And Administration Section Of The Label |
| AZSER00301085 | AZSER00301085 | See Hard Copy For The Contents Of This Submission |
| AZSER00233935 | AZSER00234149 | Narratives For NDA |
| AZSER00179628 | AZSER00179970 | The Pharmacokinetics And Pharmacodynamics Of Lorazepam Given Before And During Treatment With ICI 204,636 (Seroquel) In Men With Selected Psychotic Disorders - Study Number 5077IL/0027 - 3/IF/1019826 - Book 2 Of 3 - Sample Case Report Forms - Registration |
| AZSER00289295 | AZSER00289298 | [Quantitative Composition Of Seroquel 25 mg Tablets] |
| AZSER00288132 | AZSER00288132 | Zeneca - Seroquel - Launch Visual Aid - Reference #3 - C1284 |
| AZSER00300143 | AZSER00300143 | See Hard Copy For The Contents Of This Submission |
| AZSER00296558 | AZSER00296558 | See Hard Copy For The Contents Of This Submission |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00300173 | AZSER00300173 | See Hard Copy For The Contents Of This Submission |
| AZSER00296866 | AZSER00296866 | See Hard Copy For The Contents Of This Submission |
| AZSER00296844 | AZSER00296844 | See Hard Copy For The Contents Of This Submission |
| AZSER00300212 | AZSER00300212 | See Hard Copy For The Contents Of This Submission |
| AZSER00289938 | AZSER00289940 | Seroquel (Quetiapine Fumarate) Tablets Promotional Materials |
| AZSER00300167 | AZSER00300167 | See Hard Copy For The Contents Of This Submission |
| AZSER00299369 | AZSER00299369 | See Hard Copy For The Contents Of This Submission |
| AZSER00301161 | AZSER00301161 | See Hard Copy For The Contents Of This Submission |
| AZSER00290968 | AZSER00290968 | See Hard Copy For The Contents In This Submission - Seroquel - Prescription Pad - 162640 - PIB #64149-00 |
| AZSER00300639 | AZSER00300639 | [Additional Information On Three Supplements Submitted To NDA 20-639] |
| AZSER00299363 | AZSER00299363 | See Hard Copy For The Contents Of This Submission |
| AZSER00289156 | AZSER00289170 | A Summary Of Formulation And Dissolution Data For Seroquel (Quetiapine Fumarate) Proposed 150 mg And 300 mg Commercial Tablets |
| AZSER00300573 | AZSER00300573 | See Hard Copy For The Contents Of This Submission |
| AZSER00301193 | AZSER00301193 | See Hard Copy For The Contents Of This Submission |
| AZSER00181355 | AZSER00181637 | NDA 20-639 - Original Submission |
| AZSER00291431 | AZSER00291432 | NDA 20-639 |
| AZSER00300108 | AZSER00300108 | See Hard Copy For The Contents Of This Submission |
| AZSER00296552 | AZSER00296552 | See Hard Copy For The Contents Of This Submission |
| AZSER00287190 | AZSER00287190 | [Phone Card] |
| AZSER00300771 | AZSER00300771 | See Hard Copy For The Contents Of This Submission |
| AZSER00299387 | AZSER00299387 | See Hard Copy For The Contents Of This Submission |
| AZSER00290648 | AZSER00290651 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00147810 | AZSER00147812 | Statistical Methods |
| AZSER00299390 | AZSER00299390 | See Hard Copy For The Contents Of This Submission |
| AZSER00297177 | AZSER00297177 | See Hard Copy For The Contents Of This Submission |
| AZSER00305321 | AZSER00305326 | [New Drug Application For Seroquel] |
| AZSER00209837 | AZSER00210068 | NDA 20-639 - Original Submission |
| AZSER00297137 | AZSER00297138 | Mfr. Report Number 2002UW11532 |
| AZSER00285480 | AZSER00285482 | [Formulation Of Drug Product] |
| AZSER00290662 | AZSER00290662 | Print Scan Summary; Scan Results |
| AZSER00296921 | AZSER00296921 | See Hard Copy For The Contents Of This Submission |
| AZSER00300164 | AZSER00300164 | See Hard Copy For The Contents Of This Submission |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00281076 | AZSER00281076 | Seroquel (Quetiapine Fumarate) NDA 20-639 |
| AZSER00281077 | AZSER00281079 | Investigator And Centre List |
| AZSER00290638 | AZSER00290638 | See Hard Copy For The Contents In The Submission - SQ 1148 Revised Dosing Cube (Seroquel) |
| AZSER00290622 | AZSER00290622 | See Hard Copy For The Contents In This Submission - Seroquel Program III - Antipsychotic Medications And EPS-SQ 1202; Clinical Experience With Seroquel - Switch Information-SQ1215/1216;Reinstein Reprint-SQ 1222 |
| AZSER00175735 | AZSER00175819 | The Pharmacokinetics And Pharmacodynamics Of Lorazepam Given Before And During Treatment With ICI 204,636 (Seroquel) In Men With Selected Psychotic Disorders - Study Number 5077IL/0027 - 3/IF/1019826 - Book 3 Of 3 |
| AZSER00283272 | AZSER00283272 | NDA 20-639 - Supplemental |
| AZSER00297898 | AZSER00297899 | FDA 2253 - Other Referenced [Illegible] |
| AZSER00296184 | AZSER00296184 | [Revised Package Insert 64154-01 Dated 01/01/ Details] |
| AZSER00297052 | AZSER00297052 | See Hard Copy For The Contents Of This Submission |
| AZSER00299305 | AZSER00299305 | See Hard Copy For The Contents Of This Submission |
| AZSER00300600 | AZSER00300600 | See Hard Copy For The Contents Of This Submission |
| AZSER00289302 | AZSER00289305 | [Quantitative Composition Of Seroquel 25 mg Tablets] |
| AZSER00300603 | AZSER00300603 | See Hard Copy For The Contents Of This Submission |
| AZSER00300797 | AZSER00300797 | See Hard Copy For The Contents Of This Submission |
| AZSER00300206 | AZSER00300206 | See Hard Copy For The Contents Of This Submission |
| AZSER00297191 | AZSER00297191 | See Hard Copy For The Contents Of This Submission |
| AZSER00297909 | AZSER00297909 | See Hard Copy For The Contents Of This Submission |
| AZSER00289393 | AZSER00289427 | Medical Outlook For Psychiatry - Script 3/1 |
| AZSER00288133 | AZSER00288151 | Zeneca - Seroquel - Launch Visual Aid - Reference #3 (NDA) - C1284 |
| AZSER00174452 | AZSER00174589 | The Effect Of Repeated Coadministration Of ICI 204.636 (Seroquel) And Phenytoin On The Pharmacokinetics Of ICI 204.636 In Men With Selected Psychotic Disorders - Study Number 5077IL/0045 - 4/IF/1020331 - Book 2 Of 3 |
| AZSER00290091 | AZSER00290091 | See Hard Copy For The Contents In This Submission |
| AZSER00296863 | AZSER00296863 | See Hard Copy For The Contents Of This Submission |
| AZSER00288618 | AZSER00288619 | Seroquel Quetiapine Fumarate 25 mg, 100 mg And 200 mg Tablets |
| AZSER00183310 | AZSER00183761 | NDA 20-639 - Original Submission |
| AZSER00285865 | AZSER00285865 | Vital Signs |
| AZSER00296830 | AZSER00296830 | USA Airbill FedEx Tracking Number 835969106954 |
| AZSER00283274 | AZSER00283274 | NDA 20-639 - Supplemental |
| AZSER00285862 | AZSER00285862 | Chemistry |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00329624 | AZSER00329938 | NDA 20-639 - Supplemental |
| AZSER00299353 | AZSER00299353 | See Hard Copy For The Contents Of This Submission |
| AZSER00300643 | AZSER00300643 | See Hard Copy For The Contents Of This Submission |
| AZSER00288803 | AZSER00288803 | Seroquel Quetiapine Fumarate 200 mg Tablets |
| AZSER00289504 | AZSER00289659 | Specifications And Test Methods |
| AZSER00142712 | AZSER00143281 | NDA Item 3 - Seroquel 25 mg, 100 mg And 200 mg Tablets |
| AZSER00290079 | AZSER00290079 | [Effective Treatment Of Elderly With Psychosis Associated With Alzheimer's And Parkinson's Diseases] |
| AZSER00296747 | AZSER00296747 | See Hard Copy For The Contents Of This Submission |
| AZSER00281337 | AZSER00281337 | Protocol And Protocol Amendments |
| AZSER00290671 | AZSER00290671 | Professional Information Brochure – Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00289933 | AZSER00289933 | [Hard Copy For Submission] |
| AZSER00296800 | AZSER00296800 | See Hard Copy Of The Contents Of This Submission |
| AZSER00283625 | AZSER00283625 | [Shipment Details] |
| AZSER00283607 | AZSER00283608 | List Of Discrepancies Between The Summary Table Of Withdrawals And The Summary Table Of Adverse Events |
| AZSER00297014 | AZSER00297014 | Medication Errors Alert |
| AZSER00300170 | AZSER00300170 | See Hard Copy For The Contents Of This Submission |
| AZSER00296900 | AZSER00296900 | See Hard Copy For The Contents Of This Submission |
| AZSER00287971 | AZSER00287976 | Description Of The Methods For Updating The Adverse Events Section Of The Seroquel Label |
| AZSER00288690 | AZSER00288691 | [Consumer Information Taking Seroquel Quetiapine Fumarate Tablets] |
| AZSER00281610 | AZSER00281633 | [Information To Provide An Overview Of The North American Open - Label Extension (OLE) Protocols] |
| AZSER00305456 | AZSER00305458 | [No Title] |
| AZSER00285459 | AZSER00285476 | Environmental Assessment For Seroquel |
| AZSER00285405 | AZSER00285419 | [Curriculum Vitae Of Steven Richard Hirsch] |
| AZSER00180830 | AZSER00180992 | ICI 204,636 - Pilot Safety Tolerability And Plasma Level Evaluation Of ICI 204,636 In Hospitalized Patients With Schizophrenic Symptomatology - Study Number APS 9-396-1 5077IL/0004 - Book 2 Of 2 - 2/1A/1010299 - Computer - Generated Randomization Schedule |
| AZSER00288815 | AZSER00288815 | Seroquel Quetiapine Fumarate 200 mg Tablets |
| AZSER00290700 | AZSER00290700 | See Hard Copy For The Contents In This Submission - Exhibit Panels For American Psychiatric Association Convention, Chicago, IL |
| AZSER00297072 | AZSER00297072 | See Hard Copy For The Contents Of This Submission |
| AZSER00290617 | AZSER00290620 | Seroquel (Quetiapine Fumarate) Tablets |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00289913 | AZSER00289913 | FDA Central Triage Unit # 94003 |
| AZSER00151744 | AZSER00153674 | ICI 204636 - Two Year Oncogenicity Study In Mice: Dietary Administration - Study Number TCM/600 - Book 2 Of 6 - 11/IE/1017481 |
| AZSER00300306 | AZSER00300306 | See Hard Copy For The Contents Of This Submission |
| AZSER00300584 | AZSER00300584 | See Hard Copy For The Contents Of This Submission |
| AZSER00300122 | AZSER00300122 | See Hard Copy For The Contents Of This Submission |
| AZSER00289202 | AZSER00289238 | [Treatment Of Resistant Depression In The Elderly] |
| AZSER00296572 | AZSER00296572 | See Hard Copy For The Contents Of This Submission |
| AZSER00238520 | AZSER00238524 | Ophthalmologic Examination - Segment A(1) - Trial No. 5077IL/0013 |
| AZSER00289299 | AZSER00289300 | Explanation Of 20% Difference In Water Quantities In Master Batch Records |
| AZSER00300190 | AZSER00300190 | See Hard Copy For The Contents Of This Submission |
| AZSER00281331 | AZSER00281336 | 5077IL/00 - Multicenter, Double - Blind, Randomised Comparison Of Dose And [Illegible] Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrenia |
| AZSER00299308 | AZSER00299308 | See Hard Copy For The Contents Of This Submission |
| AZSER00286879 | AZSER00286879 | [List Of Abbreviations Of Background Parameters & External Findings And Skeletal Findings] |
| AZSER00300606 | AZSER00300606 | See Hard Copy For The Contents Of This Submission |
| AZSER00296794 | AZSER00296794 | See Hard Copy For The Contents Of This Submission |
| AZSER00291376 | AZSER00291376 | [Seroquel Efficacy Visual Aid] |
| AZSER00288807 | AZSER00288807 | Seroquel Quetiapine Fumarate 200 mg Tablets |
| AZSER00177665 | AZSER00177667 | Item 7: Microbiology - Seroquel (ICI 204.636) |
| AZSER00285395 | AZSER00285398 | [Information On The Dissolution Media For Seroquel Tablets And Sections Of The Chemistry And Manufacturing Portion Of The NDA] |
| AZSER00288065 | AZSER00288066 | Payment Procedures Under The Prescription Drug User Fee Act Of 1992 (PDUFA) |
| AZSER00170270 | AZSER00170528 | A Trial To Assess The Bioequivalence Of The US Phase III Clinical Trial And Commercial Seroquel Tablets In Healthy Male Volunteers - Study Number 5077IL/0026 - 4/IF/1019686 - Book 2 Of 2 |
| AZSER00300040 | AZSER00300040 | See Hard Copy For The Contents Of This Submission |
| AZSER00295941 | AZSER00295941 | See Hard Copy For The Contents Of This Submission |
| AZSER00392686 | AZSER00392686 | Seroquel - Four Month Safety Update - Case Report Forms For Deaths & Withdrawals Due To Adverse Events |
| AZSER00229139 | AZSER00229231 | Statistical Appendix - Simpson Total Score By Study Week And For Final Assessment |
| AZSER00286817 | AZSER00286817 | [Skeletal & External Abnormalities] |
| AZSER00289757 | AZSER00289759 | [Quantitative Composition Of Seroquel 25mg, 100mg And 200mg Tablets] |
| AZSER00297811 | AZSER00297819 | NDA 20-639 - Supplemental |
| AZSER00286820 | AZSER00286820 | Patient Seroquel Exposures |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00290897 | AZSER00290961 | Item 4 - 8 Specifications And Test Method - Drug Product |
| AZSER00300020 | AZSER00300020 | See Hard Copy For The Contents Of This Submission |
| AZSER00147100 | AZSER00147809 | ICI 204636 - Twelve Month Oral Toxicity Study In Rats - Study Number TFR/1626 - Book 2 Of 3 - 9/ID/1010581 |
| AZSER00283280 | AZSER00283291 | Protocol Amendment: New Investigators, Change Of Investigators Addresses, Change Of Investigational Site Addresses, New Subinvestigators - Seroquel (ICI 204, 132) - IND 32,132 |
| AZSER00291521 | AZSER00291521 | Establishments |
| AZSER00289428 | AZSER00289462 | Medical Outlook For Psychiatry - Script 3/1 |
| AZSER00286878 | AZSER00286878 | Sheet 3: Further External Abnormalities & Comments |
| AZSER00296549 | AZSER00296549 | See Hard Copy For The Contents Of This Submission |
| AZSER00301190 | AZSER00301190 | See Hard Copy For The Contents Of This Submission |
| AZSER00300336 | AZSER00300336 | See Hard Copy For The Contents Of This Submission |
| AZSER00288041 | AZSER00288041 | Seroquel (Quetiapine Fumarate) Tablets: Regulatory Status Worldwide |
| AZSER00285878 | AZSER00285878 | Autopsy Report - Patient #5077L/0048/0007/0703 |
| AZSER00297900 | AZSER00297900 | See Hard Copy For The Contents Of This Submission |
| AZSER00291377 | AZSER00291378 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use; NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639; Seroquel |
| AZSER00290886 | AZSER00290886 | Smoking In Chronic Schizophrenia |
| AZSER00300900 | AZSER00300900 | See Hard Copy For The Contents Of This Submission |
| AZSER00300138 | AZSER00300138 | See Hard Copy For The Contents Of This Submission |
| AZSER00300646 | AZSER00300646 | See Hard Copy For The Contents Of This Submission |
| AZSER00288245 | AZSER00288249 | Seroquel Quetiapine Fumarate 25mg, 100mg & 200mg Tablets |
| AZSER00240872 | AZSER00241150 | NDA 20-639 - Original Submission |
| AZSER00297838 | AZSER00297840 | NDA 20-639; Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290324 | AZSER00290332 | Physical Examination Of The Eyes |
| AZSER00283273 | AZSER00283273 | NDA 20-639 - Supplemental |
| AZSER00300570 | AZSER00300570 | See Hard Copy For The Contents Of This Submission |
| AZSER00250657 | AZSER00250931 | NDA 20-639 - Original Submission |
| AZSER00296924 | AZSER00296924 | See Hard Copy For The Contents Of This Submission |
| AZSER00296144 | AZSER00296144 | [Package Insert Details] |
| AZSER00290625 | AZSER00290628 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290498 | AZSER00290498 | [Different Original Submissions Detail] |
| AZSER00290509 | AZSER00290509 | See Hard Copy For The Contents In This Submission - Seroquel Clear Perspectives - Vol. 2, Iss. 3-SQ1175; Seroquel Quest - Slim Jim Visual Aod - SQ1187; Seroquel Dosing Card - SQ1188 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00285391 | AZSER00285392 | Seroquel PAI/GMP Inspection FDA483 Response Zeneca Pharmaceuticals |
| AZSER00286877 | AZSER00286877 | Sheet 2: External Abnormalities |
| AZSER00297703 | AZSER00297703 | [Contents Of Submission] |
| AZSER00301079 | AZSER00301079 | See Hard Copy For The Contents Of This Submission |
| AZSER00300052 | AZSER00300052 | See Hard Copy For The Contents Of This Submission |
| AZSER00296342 | AZSER00296343 | AstraZeneca Pharmaceuticals LP US Marketed Drugs - PSUR Listing |
| AZSER00290172 | AZSER00290172 | See Hard Copy For The Contents In This Submission |
| AZSER00297040 | AZSER00297040 | See Hard Copy For The Contents Of This Submission |
| AZSER00297166 | AZSER00297166 | See Hard Copy For The Contents Of This Submission |
| AZSER00362318 | AZSER00362929 | NDA 20-639 - Supplemental |
| AZSER00289364 | AZSER00289369 | [Detail Of Psychiatric Disorders] |
| AZSER00281644 | AZSER00281644 | [Letter From Susan A. Robinson] |
| AZSER00300794 | AZSER00300794 | See Hard Copy For The Contents Of This Submission |
| AZSER00301184 | AZSER00301184 | See Hard Copy For The Contents Of This Submission |
| AZSER00300576 | AZSER00300576 | See Hard Copy For The Contents Of This Submission |
| AZSER00285663 | AZSER00285712 | Seroquel - The Pharmacokinetics, Tolerability And Safety Of Quetiapine (Seroquel, ICI 204,636), When Co-Administered With Fluoxetine Or Imipramine In Subjects With Selected Psychotic Disorders - Trial 50771L/0063 |
| AZSER00300784 | AZSER00300784 | Certificate Of A Pharmaceutical Product - Cert 10-327-04 |
| AZSER00280764 | AZSER00280764 | [Description Of Commercial And Zeneca Software Applications] |
| AZSER00290382 | AZSER00290382 | Seroquel Consumer Infor Pads-SQ1174; Cope Housing Guide-SQ1156; Cope Resource Directory-SQ1157; Cope Consumer Guide-SQ1158; Cope Family Guide-SQ1159; Cope Flyer-SQ1160 |
| AZSER00281314 | AZSER00281330 | Investigator And Centre List |
| AZSER00281221 | AZSER00281222 | NDA 20-639 - Supplemental |
| AZSER00299381 | AZSER00299381 | See Hard Copy For The Contents Of This Submission |
| AZSER00297202 | AZSER00297202 | SEE Hard Copy For The Contents Of This Submission |
| AZSER00300119 | AZSER00300119 | See Hard Copy For The Contents Of This Submission |
| AZSER00288813 | AZSER00288813 | Seroquel Quetiapine Fumarate 25 mg Tablets |
| AZSER00295935 | AZSER00295935 | See Hard Copy For The Contents Of This Submission |
| AZSER00287132 | AZSER00287149 | Supporting Thyroid Data On Quetiapine |
| AZSER00285871 | AZSER00285871 | ECG |
| AZSER00290121 | AZSER00290121 | [Effective Treatment Of Elderly With Psychosis Associated With Alzheimer's And Parkinson's Diseases] |
| AZSER00290341 | AZSER00290343 | General Opthalmology - Lens - Fifteenth Edition |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00301088 | AZSER00301088 | See Hard Copy For The Contents Of This Submission |
| AZSER00301175 | AZSER00301175 | See Hard Copy For The Contents Of This Submission |
| AZSER00290040 | AZSER00290040 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00300912 | AZSER00300912 | See Hard Copy For The Contents Of This Submission |
| AZSER00296829 | AZSER00296829 | See Hard Copy For The Contents Of This Submission |
| AZSER00296537 | AZSER00296537 | See Hard Copy For The Contents Of This Submission |
| AZSER00300633 | AZSER00300633 | See Hard Copy For The Contents Of This Submission |
| AZSER00285884 | AZSER00285884 | Autopsy Report - Patient #5077IL/0014/0043/4304 |
| AZSER00291386 | AZSER00291390 | The American Psychiatric Press Textbook Of Psychiatry, Third Edition |
| AZSER00297687 | AZSER00297687 | [Contents Of Submission] |
| AZSER00297717 | AZSER00297867 | See Hard Copy For The Contents Of This Submission |
| AZSER00300903 | AZSER00300903 | See Hard Copy For The Contents Of This Submission |
| AZSER00297691 | AZSER00297691 | [Contents Of Submission] |
| AZSER00300333 | AZSER00300333 | See Hard Copy For The Contents Of This Submission |
| AZSER00299394 | AZSER00299394 | See Hard Copy For The Contents Of This Submission |
| AZSER00212186 | AZSER00212193 | Supporting Documentation - Study 5077IL/0012 Formulation / Batch Numbers |
| AZSER00290755 | AZSER00290755 | [Seroquel Exhibit Panels] |
| AZSER00288045 | AZSER00288045 | All Medications |
| AZSER00280759 | AZSER00280759 | [3 Diskettes Of Biopharmaceutic ASCII Files Supporting Seroquel NDA Submission] |
| AZSER00297912 | AZSER00297912 | See Hard Copy For The Contents Of This Submission |
| AZSER00300184 | AZSER00300184 | See Hard Copy For The Contents Of This Submission |
| AZSER00300209 | AZSER00300209 | See Hard Copy For The Contents Of This Submission |
| AZSER00312460 | AZSER00312734 | A [Multicenter], Double-Blind, [Randomized] Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrenia - Study Number 5077IL/0012 - 3/IF/1018563 - Book 4 Of 18 - Consent Form |
| AZSER00290545 | AZSER00290545 | See Hard Copy For The Contents In This Submission - Seroquel - American Society Of Health System Pharmacists Exhibit Panels - RFA #1616 |
| AZSER00150543 | AZSER00150901 | ICI 204636 - 56 Week Oral (Gavage) Chronic Toxicity Study In The Cynomolgus Monkey - Study Number TFP/84 - Volume 2 Of 3 - 11/IE/1017802 |
| AZSER00297717 | AZSER00297749 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00289485 | AZSER00289486 | Zeneca Pharmaceuticals Recognized For Commitment To The Mental Health Community |
| AZSER00296382 | AZSER00296382 | Proposed Distribution Of The Dear Healthcare Professional Letter |
| AZSER00285501 | AZSER00285502 | [Materials Used, Authorisations And Agreements Details] |
| AZSER00300017 | AZSER00300017 | See Hard Copy For The Contents Of This Submission |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00188106 | AZSER00188277 | Sample Case Report Forms - Abnormal Involuntary Movement Scale (AIMS) - Day 0 - Trial No. 5077IL/0013 |
| AZSER00296543 | AZSER00296543 | See Hard Copy For The Contents Of The Submission |
| AZSER00300627 | AZSER00300627 | See Hard Copy For The Contents Of This Submission |
| AZSER00153675 | AZSER00153680 | Statistical Methods |
| AZSER00220789 | AZSER00221142 | Open Pilot, Multicenter, Safety, And Efficacy Evaluation Of Seroquel (ICI 204,636) In Hospitalized Patients With Acute Psychotic Symptomatology - Study Number 5077IL/0005 - 10/1E/1016771 - Book 2 Of 4 - Investigators' [Curriculum] Vitae |
| AZSER00296908 | AZSER00296908 | See Hard Copy For The Contents Of This Submission |
| AZSER00288616 | AZSER00288617 | Seroquel Quetiapine Fumarate 25 mg, 100 mg And 200 mg Tablets |
| AZSER00256650 | AZSER00256855 | Narratives For NDA |
| AZSER00141994 | AZSER00142275 | Item 3: Chemistry, Manufacturing And Control Section - Seroquel (ICI 204,636) - NDA Item 3 - Seroquel 25 mg, 100 mg And 200 mg Tablets |
| AZSER00300774 | AZSER00300774 | See Hard Copy For The Contents Of This Submission |
| AZSER00166971 | AZSER00167133 | ICI 204,636 - Pilot Safety Tolerability And Plasma Level Evaluation Of ICI 204,636 In Hospitalized Patients With Schizophrenic Symptomatology - Study Number APS 9-396-1 5077IL/0004 - Book 2 Of 2 - 2/IA/1010299 |
| AZSER00291410 | AZSER00291410 | [Details Of Clinical Studies Of Seroquel] |
| AZSER00296881 | AZSER00296881 | See Hard Copy For The Contents Of This Submission |
| AZSER00478248 | AZSER00478248 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Periodic Safety Update Report |
| AZSER00281223 | AZSER00281223 | [Protocol Amendments] |
| AZSER00300591 | AZSER00300591 | See Hard Copy For The Contents Of This Submission |
| AZSER00305330 | AZSER00305335 | [New Drug Application For Seroquel] |
| AZSER00300034 | AZSER00300034 | See Hard Copy For The Contents Of This Submission |
| AZSER00300782 | AZSER00300782 | See Hard Copy For The Contents Of This Submission |
| AZSER00301164 | AZSER00301164 | See Hard Copy For The Contents Of This Submission |
| AZSER00291394 | AZSER00291394 | [Reinstein Weight & Glycemic Mini Slid Kit - SQ1234] |
| AZSER00328673 | AZSER00328675 | Seroquel Integrated Summary Of Safety |
| AZSER00293739 | AZSER00293739 | Table Of Contents - NDA 20-639 |
| AZSER00356751 | AZSER00357025 | A Multicentre, Double-Blind, Randomised Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrena - Study Number 5077IL/0012 - 3/1F/1018563 - Book 4 Of 18 |
| AZSER00297199 | AZSER00297199 | See Hard Copy For The Contents Of This Submissions |
| AZSER00300220 | AZSER00300220 | See Hard Copy For The Contents Of This Submission |

Page 280 of 283

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00300046 | AZSER00300046 | See Hard Copy For The Contents Of This Submission |
| AZSER00291154 | AZSER00291155 | NDA 20-639 - Seroquel (Quetiapine Fumarate) - FDA Request For Mortality / Exposure Data From Clinical Trials |
| AZSER00286876 | AZSER00286876 | Sheet 1: Skeletal Abnormalities |
| AZSER00293750 | AZSER00293750 | NDA 20-639 - Table Of Contents |
| AZSER00300193 | AZSER00300193 | See Hard Copy For The Contents Of This Submission |
| AZSER00300330 | AZSER00300330 | See Hard Copy For The Contents Of This Submission |
| AZSER00288801 | AZSER00288801 | Seroquel Quetiapine Fumarate 25 mg Tablets |
| AZSER00372964 | AZSER00372966 | Seroquel Integrated Summary Of Safety - 5077IL/0005 OLE, Subject US 0022/0003-(Quetiapine) - ALT (SGPT) Increased |
| AZSER00291402 | AZSER00291403 | Tolerability, Efficacy And Cognitive Effects Of Quetiapine In Patients With Parkinson's Disease Treated For Psychotic Symptoms |
| AZSER00297706 | AZSER00297706 | [Contents Of Submission] |
| AZSER00300597 | AZSER00300597 | See Hard Copy For The Contents Of This Submission |
| AZSER00351309 | AZSER00351309 | Seroquel Four Month Safety Update - Canada Note: Study 5077IL/0012 Center 0034 Patient 3404 |
| AZSER00301167 | AZSER00301167 | See Hard Copy For The Contents Of This Submission |
| AZSER00296781 | AZSER00296781 | [United States Pharmacopeia Medication Errors Reporting Program] |
| AZSER00299378 | AZSER00299378 | See Hard Copy For The Contents Of This Submission |
| AZSER00297076 | AZSER00297076 | See Hard Copy For The Contents Of This Submission |
| AZSER00297694 | AZSER00297694 | [Contents Of Submission] |
| AZSER00295920 | AZSER00295923 | NDA 20-639 - Supplemental |
| AZSER00280972 | AZSER00280973 | Contents Of Diskettes: Proc-Contents |
| AZSER00289754 | AZSER00289756 | [Composition Of The Drug Product] |
| AZSER00374230 | AZSER00374572 | NDA 20-639 - Supplemental |
| AZSER00296766 | AZSER00296766 | Proposed Distribution Of The Dear Healthcare Professional Letter |
| AZSER00308648 | AZSER00308946 | Seroquel Four - Month Safety Update - Book 9 Of 9 - Adverse Events And Investigator Terms - Uncontrolled Trials And Open Label Extension, All Data |
| AZSER00175392 | AZSER00175734 | The Pharmacokinetics And Pharmacodynamics Of Lorazepam Given Before And During Treatment With ICI 204,636 (Seroquel) In Men With Selected Psychotic Disorders - Study Number 5077IL/0027 - 3/IF/1019826 - Book 2 Of 3 |
| AZSER00169157 | AZSER00169928 | A Bioequivalence Trial Comparing ICI 204,636 (Seroquel) Sales Tablets (1 x 200 mg) With ICI 204,636 Clinical Trial Tablets (2 x 100 mg) In Men With Selected Psychotic Disorders - Study Number 5077IL/0044 - 3/IF/1019845- Book 2 Of 4 |
| AZSER00299332 | AZSER00299332 | See Hard Copy For The Contents Of This Submission |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00300909 | AZSER00300909 | See Hard Copy For The Contents Of This Submission |
| AZSER00296962 | AZSER00296962 | See Hard Copy For The Contents Of This Submission |
| AZSER00288754 | AZSER00288758 | Seroquel Quetiapine Fumarate Tablets - 25 mg, 100 mg & 200 mg Tablets For A More Normal Life |
| AZSER00285866 | AZSER00285866 | Original Diskette Sent To FDA With Submission. No Other Copies Were Made |
| AZSER00289924 | AZSER00289924 | [Hard Copy For Submission] |
| AZSER00297829 | AZSER00297831 | FDA / Sponsor Discussions |
| AZSER00285889 | AZSER00285889 | Autopsy Report - Patient #507LL/0031/0021/2104 |
| AZSER00395600 | AZSER00395600 | Seroquel Four Month Safety Update - Canda Note: Study 5077lL/0012 Center 0034 Patient 3404 |
| AZSER00288811 | AZSER00288811 | Seroquel Quetiapine Fumarate 200 mg Tablets |
| AZSER00288152 | AZSER00288153 | [Analysis Of Covariance Of Change From Baseline In Prolactin Concentrations] |
| AZSER00301082 | AZSER00301082 | See Hard Copy For The Contents Of This Submission |
| AZSER00290584 | AZSER00290584 | See Hard Copy For The Contents In This Submission |
| AZSER00142276 | AZSER00142484 | NDA Item 3 - Seroquel 25 mg, 100 mg And 200 mg Tablets |
| AZSER00300630 | AZSER00300630 | See Hard Copy For The Contents Of This Submission |
| AZSER00300636 | AZSER00300636 | See Hard Copy For The Contents Of This Submission |
| AZSER00296841 | AZSER00296841 | See Hard Copy For The Contents Of This Submission |
| AZSER00296540 | AZSER00296540 | See Hard Copy For The Contents Of The Submission |
| AZSER00280717 | AZSER00280736 | Item 12: Case Report Forms For Deaths And Withdrawals - Seroquel (ICI 204,636) |
| AZSER00288693 | AZSER00288693 | New Seroquel Quetiapine Fumarate Tablets For A More Normal Life |
| AZSER00154362 | AZSER00156366 | ICI 204,636 - Two Year Oncogenicity Study In Rats Oral Administration - Study Number TCR/1624 - 7/1E/1015173 - Book 3 Of 8 |
| AZSER00300125 | AZSER00300125 | See Hard Copy For The Contents Of This Submission |
| AZSER00288824 | AZSER00288826 | [Hospital Jotter Note Pad - SQ1032] |
| AZSER00237202 | AZSER00237305 | Special Methods And Reference Publications |
| AZSER00300317 | AZSER00300317 | See Hard Copy For The Contents Of This Submission |
| AZSER00290763 | AZSER00290763 | [Seroquel Details] |
| AZSER00300105 | AZSER00300105 | See Hard Copy For The Contents Of This Submission |
| AZSER00281536 | AZSER00281539 | Investigator And Center List - Trial Number: 5077lL/0013 |
| AZSER00291543 | AZSER00291544 | [Changes In New Drug Application] |
| AZSER00285713 | AZSER00285759 | Seroquel - The Tolerability, Safety, And Pharmacokinetics Of Quetiapine (Seroquel, ICI 204,636), When Co-Administered With Haloperidol, Risperidone Or Thioridazine In Subjects With Selected Psychotic Disorders - Trial 5077lL/0064 |
| AZSER00297084 | AZSER00297084 | See Hard Copy For The Contents Of This Submission |
| AZSER00301187 | AZSER00301187 | See Hard Copy For The Contents Of This Submission |

Page 282 of 283

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00297068 | AZSER00297068 | See Hard Copy For The Contents Of This Submission |
| AZSER00296833 | AZSER00296833 | See Hard Copy For The Contents Of This Submission |
| AZSER00288806 | AZSER00288806 | Seroquel Quetiapine Fumarate 100 mg Tablets |
| AZSER00288692 | AZSER00288692 | New Seroquel Quetiapine Fumarate 25 mg, 100 mg & 200 mg Tablets |
| AZSER00281211 | AZSER00281220 | Investigator And Centre List |
| AZSER00373915 | AZSER00374229 | NDA 20-639 - Supplemental |
| AZSER00288976 | AZSER00288978 | Seroquel Quetiapine Fumarate 25mg, 100mg & 200mg Tablets - Professional Programs |
| AZSER00289306 | AZSER00289307 | Explanation Of 20% Difference In Water Quantities In Master Batch Records |
| AZSER00291442 | AZSER00291443 | Seroquel - NDA 20-639/S-009 - 2000-325 |
| AZSER00290244 | AZSER00290247 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00289244 | AZSER00289244 | [Approving Your New Drug Application For Seroquel] |
| AZSER00296129 | AZSER00296129 | [First Stage Of Review Of May 17 Meeting] |