Whistler, BC, 1 May 01. *Schizophrenia Research: An International Multidisciplinary Journal;* 289(49)

105. Glynn, Marder SR, Liberman RP, Blair K, Wirshing WC, Wirshing DA, Ross D: Supplementing clinic based skills training for schizophrenia with manualized community support: nine month follow-up effects on social adjustment. International Congress on Schizophrenia Research, Whistler, BC, 1 May 01. *Schizophrenia Research: An International Multidisciplinary Journal;* 261(49)

104. Marder SR, Wirshing WC, Glynn SM, Wirshing DA, Mintz J, Liberman RP: Subjective responses to risperidone and haloperidol during long-term maintenance therapy. International Congress on Schizophrenia Research, Whistler, BC, 1 May 01. *Schizophrenia Research: An International Multidisciplinary Journal;* 237(49)

103. Wirshing DA, Mintz J, Kern B, Ventura J, Robertson MJ, Marder S, Wirshing WC: An educational videotape to enhance schizophrenia patients knowledge of informed consent. International Congress on Schizophrenia Research, Whistler, BC. *International Congress on Schizophrenia Research: April 28 - May 2, 2001 Whistler, British Columbia, Canada, Latebreaking Data Abstracts*

102. Wirshing DA, Boyd JA, Meng LR, Ballon JS, Wirshing WC: Antipsychotic medication impact on coronary artery disease risk factors.  American Psychiatric Association, Philadelphia, PA 27 Oct 00. *2000 Syllabus and Proceedings Summary* 2000; 100(41)

101. Wirshing DA, Wirshing WC, Gonzalez L, Rossotto E, Watson J, Pierre JM, Kern RS, Hwang S, Ballon J, Pien J: The community re-entry program for schizophrenia: preliminary findings. American Psychiatric Association, Philadelphia, PA 27 Oct 00. *2000 Syllabus and Proceedings Summary* 2000; 100(40)

100. Rossoto E, Wirshing DA, Gonzalez L, Watson J,  Pierre JM, Smurda J, Sokolov G,      Ballon JS, P
14 Oct 00.

99. Wirshing DA, Boyd JA, Meng LR, and Wirshing WC: The Effects of Antipsychotic Medications on Risk Factors of Coronary Artery Disease. Annual Meeting of West Coast Biological Psychiatry, La Jolla, CA, 14-15 April 00.

98. Wirshing DA, Gonzalez L, Rossoto E, Watson J, Smurda J, Sokolov G, Ballon JS, Pien J, Marder SR, and Wirshing WC: The community re-entry program for schizophrenia: neurocognitive and psychopathologic correlates of treatment response. Annual Meeting of West Coast Biological Psychiatry, La Jolla, CA, 14-15 April 00.

97. Erhart SM, Wirshing DA, Rossotto E, Pien J, Marder SR, Wirshing WC: The emergence of EEG abnormalities for clozapine and haloperidol: lack of association with treatment response and plasma levels (Results of a Prospective Double Blind Study).  Annual Meeting of West Coast Biological Psychiatry, La Jolla, CA, 14-15 April 00.

96. Marder SR, Wirshing WC, Glynn SM, Wirshing DA, Mintz J, Liberman RP: Risperidone and haloperidol in patients receiving two forms of behavioral skills training. *MIRECC,* October 1999. *Scientific Abstracts.* 210(105).

95. Marder SR, Wirshing WC, Glynn SM, Wirshing, DA, Mintz J, Liberman RP. Risperidone and haloperidol in patients receiving two forms of behavioral skills training. 38th Annual Meeting of American College of Neuropsychopharmacology, Acapulco, Mexico December 12-16 1999. *Scientific Abstracts.* 210(105).

94. Wirshing DA, Perkins V, Marder SR, Wirshing WC. Sexual side effects of atypical antipsychotic medications. Annual Meeting of the American Psychiatric Association, Washington, D.C.,  May 1999, NR264, p. 138.

93. Shurman B, Wirshing DA, Manschreck TC, Marder SR, Wirshing WC. Risperidone improves language production compared to haldol. *Biological Psychiatry* 45(8S): 40S.

92.   Glynn SM, Marder SR, Liberman RP, Blair K, Ross D, Mintz J, Wirshing WC, Wirshing DA. Community skills training increases benefits accruing from clinic-based behavioral psychiatric rehabilitation. Seventh International Congress on Schizophrenia Research, Santa Fe, NM, April 1999. *Schizophrenia Research*.36(1-3): 325.

91.   Schooler N, Marder SR, Kane J, Chengappa KNR, Wirshing WC, Umbricht D, Parepally H, Wirshing DA, Petrides G. Clozapine and risperidone: A 29-week randomized clinical trial. Seventh International Congress on Schizophrenia Research, Santa Fe, NM, April 1999. *Schizophrenia Research*.36(1-3): 296.

90.   Marder SR, Wirshing WC, Glynn S, Wirshing DA, Mintz J, Liberman RP. Risperidone and haloperidol in maintenance treatment: Interactions with psychosocial treatments. Seventh International Congress on Schizophrenia Research, Santa Fe, NM, April 1999. *Schizophrenia Research*.36(1-3): 288.

89.   Wirshing WC. Pharmacological bases for the putative neurocognitive enhancing impact of atypical antipsychotic agents. International Academy for Biomedical and Drug Research, Paris, FR, Mar 1999.

88.   Wirshing DA, Marder SR, Wirshing WC. Subjective response to atypical antipsychotic medications. International Congress on Schizophrenia Research, Santa Fe, NM, 1999. *Schizophrenia Research*.

87.   Kern RS, Green MF, Barringer DM, Wirshing WC, Wirshing D, McGurk S, Marder SR, Mintz J, Altshuler L. Risperidone vs. haloperidol on secondary memory: Can newer medications enhance learning? Annual Meeting of the American College of Neuropsychopharmacology, Las Croabas, Puerto Rico, December 1998.

86.   Wirshing, DA, Pierre JM, Rossotto, EH, Watson JB, Benveniste RE, Marder SR, Liberman RP, Mintz J, Wirshing WC. The community re-entry for schizophrenia patients. Association for Clinical Psychosocial Research Conference, Boston, MA, October 1998.

85.   Wirshing WC: The new antipsychotic compounds: is a clinical choice algorithm possible? *Synapse* 1998.

84.   Atypical Antipsychotic Agents in the Treatment of Schizophrenia and Other Psychiatric Disorders. *J Clin Psychiatry* 59:6, June 1998, p. 324.

83.   Wirshing, WC. Impact of antipsychotic pharmacotherapy on neurocognition. APA 151st Annual Meeting, Toronto, Canada. *Syllabus and Proceedings Summary*, May 1998, Industry Symposium no. 43F, p.328

82.   Wirshing, WC. Rapidly controlling acute psychotic symptoms with antipsychotic drugs. APA 151st Annual Meeting, Toronto, Canada. *Syllabus and Proceedings Summary*, May1998, Industry Symposium no. 38A, p. 320-321.

81.   Wirshing, DA, Rossotto, EH, Watson JB, Benveniste RE, Marder SR, Liberman RP, Wirshing WC, Mintz J. The community re-entry for schizophrenia patients. Annual Meeting on the American Psychiatric Association, Toronto, Canada, 30 May-4 Jun 1998. *New Research Programs and Abstracts*, NR540:213.

80.   Wirshing, WC. Risperidone: Beyond conventional symptoms. ECNP Congress, Vienna September 13-17, 1997. *Schizophrenia Review*, 6:1, p 6-7

79.   Wirshing, DA, Marder SR, Goldstein D, Wirshing WC. Novel antipsychotics: Comparison of weight gain liabilities. Annual Meeting of the American College of Neuropsychopharmacology, Kamuela, Hawaii, 8-12 Dec 1997. *American College of Neuropsychopharmacology 36th Annual Meeting*, PO184.

78.   Wirshing DA, Wirshing WC, Marshall BD, Green MF, McGurk SR, Mintz J, Marder SR. Treatment resistant schizophrenia: Efficacy of risperidone vs. haloperidol. American

College of Clinical Pharmacy Annual Meeting, Phoenix, Arizona, 9-12 Nov 1997. *Program and Abstract*, 126E:80.

77.    Wirshing DA, Spellberg B, Erhart SM, Marder SR, Wirshing WC. Novel antipsychotics and new onset diabetes. Advances in Serotonin Research: Molecular Biology, Signal Transduction, and Therapeutics Symposium, San Francisco, CA, 8-10 Oct 1997. *Advances in Serotonin Receptor Research,* AB47.

76.    Caskey NH, Wirshing WC, Jarvik ME, Madsen DC, Elins JL. Smoking influences on symptoms in schizophrenics. The Society for Research on Nicotine and Tobacco, Nashville, TN, 13-14 Jul 1997. *Program and Abstracts* 1997, A44, p. 47.

75.    Wirshing WC. Antipsychotic drug use in refractory patients. *Current Approaches to Psychoses: Diagnosis and Management*, 1997, 6: 1, 4.

74.    Wirshing WC, Green MF, Ames D, Marshall BD, McGurk SR, Mintz J, Marder SR. Risperidone vs. haloperidol in treatment-resistant schizophrenia. 6th World Congress of Biological Psychiatry, Nice, France, 22-27 Jul 1997. *Biological Psychiatry* 1997; 42 (supplement): 177S-178S.

73.    Wirshing WC. Pharmacology: What side effects can we expect from the atypical antipsychotics? APA 150th Annual Meeting, San Diego, CA. *Syllabus and Proceedings Summary*, May 1997, Industry Symposium no. 29B, p. 296-297.

72.    Ames D, Wirshing WC, Marshall BD, Green MF, McGurk SR, Mintz J, Marder SR. Treatment resistant schizophrenia: Efficacy of risperidone vs. haloperidol. APA 150th Annual Meeting, San Diego, CA. *New Research Program and Abstracts*, May 1997, NR214, p. 126.

71.    McGurk SR, Green MF, Wirshing WC, Ames D, Marshall BD, Marder SR, Koehn H. The effects of risperidone vs. haloperidol on cognitive functioning in treatment-resistant schizophrenia. APA 150th Annual Meeting, San Diego, CA. *New Research Program and Abstracts*, May 1997, NR256, p. 137.

70.    Ames D, Wirshing WC, Marshall BD, Mintz J, Marder SR. Treatment resistant schizophrenia: Evaluation of risperidone vs. haloperidol. Society of Biological Psychiatry 52nd Annual Meeting, San Diego, CA. In: *Biological Psychiatry* 1997; 41: 72s-73s.

69.    Ames D, Wirshing WC, Brammer G, Pashdag J. Variability in whole blood serotonin as a marker for suicidality in schizophrenia. Society of Biological Psychiatry 52nd Annual Meeting, San Diego, CA. In: *Biological Psychiatry* 1997; 41: 9s.

68.    Wirshing WC, Baker R, Umricht D, Ames D, Schooler N, Kane J, Marder SR, Borenstein D. Clozapine vs. haloperidol: Drug intolerance in a controlled six month trial. The VIth International Congress on Schizophrenia Research, Colorado Springs, CO. In: *Schizophrenia Research* , 12-16 Apr 1997; 24: 268.

67.    Kern RS, Green MF, Marshall BD, Wirshing WC, Ames D, Marder SR, McGurk SR, Mintz J. Risperidone vs. haloperidol on reaction time and fine motor speed. The VIth International Congress on Schizophrenia Research, Colorado Springs, CO. In: *Schizophrenia Research* , 12-16 Apr 1997; 24: 215.

66.    Green MF, Marshall BD, Wirshing WC, Ames D, Marder SR, McGurk SR, Kern RS, Mintz J. Risperidone's effects on verbal working memory. The VIth International Congress on Schizophrenia Research, Colorado Springs, CO. In: *Schizophrenia Research*, 12-16 Apr 1997; 24: 214.

65.    Ames D, Wirshing WC, Marshall BD, Green MF, McGurk SR, Mintz J, Marder SR: Risperidone vs. haloperidol in treatment resistant schizophrenia. The VIth International Congress on Schizophrenia Research, Colorado Springs, CO. In: *Schizophrenia Research*, 12-16 Apr 1997; 24: 193.

64. Umbricht D, Ames D, Wirshing WC, Baker R, Chengappa R, Borenstein M, Schooler N, Marder S, Kane J: Predictors of response to clozapine in a long-term double blind treatment study. The VIth International Congress on Schizophrenia Research, Colorado Springs, CO. In: *Schizophrenia Research* , 12-16 Apr 1997; 24: 189.

63. Schooler N, Borenstein M, Ames D, Baker R, Umbricht D, Wirshing WC, Kane J, Marder SR. First improvement with clozapine: How patient should we be? The VIth International Congress on Schizophrenia Research, Colorado Springs, CO. In: *Schizophrenia Research* , 12-16 Apr 1997; 24: 188.

62. Marder SR, Kane JM, Schooler, NR, Wirshing, WC, Baker R, Ames D, Umbricht D, Ganguli R, Borenstein M. Effectiveness of clozapine in treatment resistant schizophrenia. The VIth International Congress on Schizophrenia Research, Colorado Springs, CO. In: *Schizophrenia Research* , 12-16 Apr 1997; 24: 187.

61. Marder SR, McGurk SR, Green MF, Wirshing WC, Ames D, Marshall BD. Antipsychotics and working memory. 35th Annual Meeting of the American College of Neuropsychopharmacology *Scientific Abstracts,* 9-13 Dec 1996 p. 258.

60. Ames D, Wirshing WC, Marshall BD, Mintz J, Marder SR. Risperidone vs. haloperidol in treatment resistant schizophrenia. 35th Annual Meeting of the American College of Neuropsychopharmacology *Scientific Abstracts,* 9-13 Dec 1996 p. 76.

59. McGurk SR, Green MF, Wirshing WC, Ames D, Marshall BD, Marder SR, Koehn H. The effects of an anticholinergic on spatial memory in treatment-resistant schizophrenia. 1996 Society for Research of Psychopathology, Atlanta, GA.

58. Ames D, Wirshing WC, Marder SR, Liberman RP. Informed consent: Assessment of comprehension. APA 149th Annual Meeting, New York, NY. In: *New Research Program and Abstracts,* May 1996, NR578, p. 227-8.

57. McGurk SR, Green MF, Wirshing WC, Ames D, Marshall BD, Marder SR. The effects of risperidone versus haloperidol on measures of prefrontal functioning in treatment-resistant schizophrenia. APA 149th Annual Meeting, New York, NY. In: *New Research Program and Abstracts,* May 1996, NR113, p. 98.

56. Wirshing WC, Ames D, Marder SR, Marshall BD, Green MF, McGurk SR. Risperidone vs haloperidol in treatment resistant schizophrenia: Preliminary results. *Schizophrenia Research* Feb 1996, VB5, 18: 130.

55. Ames D, Wirshing WC, Marder SR, Hwang SS, German CA, Mintz J, Goldstein D. Risperidone vs haloperidol: Relative liabilities for OCD and depression. *Schizophrenia Research* Feb 1996, VB2, 18: 129.

54. Ames D, Wirshing WC, Marder SR, Hwang SS, German CA, Strough AB. Subjective response to risperidone and haloperidol: Preliminary results. *Schizophrenia Research* Feb 1996, VB1, 18: 129.

53. Kane JM, Schooler NR, Marder SR, Wirshing WC, Ames D, Umbricht D, Safferman A, Baker R, Ganguli R. Efficacy of clozapine versus haloperidol in a long-term clinical trial. *Schizophrenia Research* Feb 1996, VA9, 18: 127.

52. Wirshing WC, Ames D, Marder SR, Marshall BD, Green M, McGurk S. Risperidone in treatment resistant schizophrenia. 34th Annual Meeting of the American College of Neuropsychopharmacology *Scientific Abstracts,* 11-15 Dec 1995 pp. 270.

51. Ames D, Wirshing WC, Marder SR, Sun SH, German CA, Mintz J, Goldstein D. Emergent obsessive compulsive and depressive symptoms with risperidone: A controlled prospective study. 34th Annual Meeting of the American College of Neuropsychopharmacology *Scientific Abstracts,* 11-15 Dec 1995 pp. 273.

50.    Wirshing WC, Ames D, Green M, Marshall BD, Marder SR. Risperidone vs. haloperidol in treatment-refractory schizophrenia: Preliminary results. NCDEU 35th Annual Meeting, Orlando, FL. In: *Abstracts, Posters and Presentations,* 31 May-3 Jun 1995, Poster No.69

49.    Ames D, Wirshing WC, Marder SR, Schooler N, Kane J, Baker R, Safferman A, Ganguli R, Umbricht D, Borenstein M: Efficacy of clozapine vs. haloperidol in a long term clinical trial: Preliminary results. *Biological Psychiatry* 1995; 37: 661.

48.    McGurk SR, Green MF, Wirshing WC, Ames D, Marshall BD, Marder SR. Effects of risperidone on spatial working memory. APA 148th Annual Meeting, Miami, FL. In: *New Research Program and Abstracts*, May 1995, NR53, p. 68.

47.    Wirshing WC, Ames D, Bray MP, Marshall BD, Green MF, Marder SR. Risperidone versus haloperidol in treatment refractory schizophrenia: Preliminary results. APA 148th Annual Meeting, Miami, FL. In: *New Research Program and Abstracts*, May 1995, NR359, p. 152.

46.    Kane JM, Marder SR, Schooler NR, Umbricht DSG, Ames D, Wirshing WC, Baker R, Ganguli R, Safferman AZ, Borenstein M. Efficacy of clozapine versus haloperidol in a long-term clinical trial: Preliminary results. APA 148th Annual Meeting, Miami, FL. In: *New Research Program and Abstracts*, May 1995, NR361, p 152-53.

45.    Ames D, Bartzokis G, Pierre J, Sun A, Berisford MA, Marder SR, Wirshing WC. The relationship of serum iron indices to akathisia, tardive dyskinesia, and plasma prolixin levels. *Schizophrenia Research,* April 1995, Vol. 15, No. 1, 2, pp. 212.

44.    Schooler N, Kane J, Marder SR, Baker R, Safferman A, Wirshing WC, Ames D, Ganguli R, Umbricht D, Borenstein M. Efficacy of clozapine vs. haloperidol in a long-term clinical trial: Preliminary findings. *Schizophrenia Research,* April 1995, Vol. 15, No. 1, 2, pp. 165.

43.    Ames D, Carter J, Wirshing WC, Marder SR, Goldstein M. Clozapine associated eosinophilia and neutropenia. *Schizophrenia Research*, April 1995, Vol. 15, No. 1, 2, pp. 141-142.

42.    Ames D, Wirshing WC, Moghimi R, Waters B, Berisford MA. Neurologic deficits in schizophrenia: Effects of atypical vs. conventional antipsychotic drugs. Schizophrenia 1994: 3rd International Congress. In: *Program & Abstracts*, 1994, PO114, p.139.

41.    Ames D, Wirshing WC, Waters B, Moghimi R, Berisford A. Neurologic deficits, tardive dyskinesia, and medication status. *Neuropsychopharmacology* 1994;10(35 Part 2):205S.

40.    Harmon L, Berisford A, Ames D, Wirshing WC, Marder SR. Weight gain associated with effects of atypical antipsychotic agents. *Neuropsychopharmacology* 1994;10(35 Part 2):139S.

39.    Ames D, Harmon L, Berisford A, Wirshing WC, Marder SR. Atypical antipsychotics, serotonin, and weight gain. APA 147th Annual Meeting, Philadelphia, PA. In: *New Research Program and Abstracts,* May 1994, NR34, p. 61-2.

38.    Ames D, Wirshing WC, Waters BB, Moghimi R, Berisford A. Neurologic deficits, tardive dyskinesia, and medication status. APA 147th Annual Meeting, Philadelphia, PA. In: *New Research Program and Abstracts,* May 1994, NR35, p. 62.

37.    Wirshing WC, Jarvik ME, Caskey N, Ames D. Haloperidol and smoking behaviors in normals. APA 147th Annual Meeting, Philadelphia, PA. In: *New Research Program and Abstracts,* May 1994, NR418, p. 165.

36.    Ames D, Wirshing WC, Waters B, Mohgimi R, Berisford MA: Neurologic deficits, tardive dyskinesia, and medication status. *Biological Psychiatry,* May 1994; 35:715.

35. Wirshing WC, West LJ. Impact of public opinion and news media on psychopharmacology in the 1990's. *Neuropsychopharmacology (Supplement Abstracts)* 1993;9(2S):57S-58S.

34. Ames D, Wirshing WC, Marder SR, Yuwiler A, Brammer GL, Midha KK, Van Putten T. Adjunctive fluoxetine in haloperidol-stabilized schizophrenics. *Neuropsychopharmacology (Supplement Abstracts)* 1993;9(2S):116S.

33. Wirshing WC, Cho J, Moghimi R, Bartzokis G, Oldendorf WH, Ames D. Involuntary head movements in supine subjects. APA 146th Annual Meeting, San Francisco, CA. In: *New Research Program and Abstracts,* May 1993, NR305, p. 136.

32. Frye MA, Wirshing WC, Ames D. Clozapine as a diagnostic tool for parkinsonism. APA 146th Annual Meeting, San Francisco, CA. In: *New Research Program and Abstracts,* May 1993, NR89, p. 81.

31. Ames D, Wirshing WC, Marder SR, Yuwiler A, Brammer GL. Fluoxetine in haloperidol-stabilized schizophrenics. APA 146th Annual Meeting, San Francisco, CA. In: *New Research Program and Abstracts,* May 1993, NR66, p. 76.

30. Lebell MB, Marder SR, Mintz J, Mintz LI, Wirshing WC, Tompson M, McKenzie J, Johnston-Cronk K. Schizophrenic patients' perceptions of relatives and contact: One-year outcome. Abstracts of the IVth International Congress on Schizophrenia Research, Colorado Springs, CO, 17-21 Apr 1993. In: *Schizophrenia Research* 1993(Special Issue);9(2,3):267.

29. Marder SR, Wirshing WC, Eckman T, Liberman RP, Van Putten T, Johnston-Cronk K, Lebell M, McKenzie J. Psychosocial and pharmacological strategies for maintenance therapy: Effects on two-year outcome. Abstracts of the IVth International Congress on Schizophrenia Research, Colorado Springs, CO, 17-21 Apr 1993. In: *Schizophrenia Research* 1993(Special Issue);9(2,3):260.

28. Johnston-Cronk K, Marder SR, Wirshing WC, Mintz J, McKenzie J, Van Putten T, Lebell M, Liberman RP. Prediction of schizophrenic relapse using prodromal symptoms. Abstracts of the IVth International Congress on Schizophrenia Research, Colorado Springs, CO, 17-21 Apr 1993. In: *Schizophrenia Research* 1993(Special Issue);9(2,3):259 .

27. Ames D, Wirshing WC, Marder SR, Yuwiler A, Brammer GL, Midha KK, Van Putten T. Adjunctive fluoxetine in haloperidol-stabilized schizophrenics. Abstracts of the IVth International Congress on Schizophrenia Research, Colorado Springs, CO, 17-21 Apr 1993. In: *Schizophrenia Research* 1993(Special Issue);9(2,3):233.

26. Wirshing WC, Ames D. Neuroleptic malignant syndrome. *Southern California Psychiatrist* Dec 1992;41(4):11-12.

25. Ames D, Wirshing WC, Marder SR, Yuwiler A, Brammer GL. Adjunctive fluoxetine in haloperidol-treated schizophrenics: Effects on serotonin, motor behavior, and psychopathology. Presented at the 2nd International Symposium, Houston, TX (USA). *Serotonin from Cell Biology to Pharmacology and Therapeutics Abstract Book.* 15-18 Sep 1992, p. 54.

24. Wirshing WC, Ames D, Cummings JL, Van Putten T, Marder SR, Bartzokis G, Lee MA. Selegiline and akathisia, tardive dyskinesia, and negative schizophrenic symptoms. *Clin Neuropharmacol* 1992;15(Suppl 1,Pt B):271B.

23. Marder SR, Van Putten T, Aravagiri M, Wirshing WC, Hubbard JW, Midha KK. Plasma levels of depot neuroleptics. APA 145th Annual Meeting, Washington, DC. *1992 CME Syllabus & Proceedings Summary, Humane Values and Biopsychosocial Integration,* May 1992, No. 59F, p. 208.

22. Wirshing WC, Cummings JL, Ames D, Marder SR, Van Putten T, Bartzokis G. Instrumental quantification of tardive dyskinesia: Is it practical, feasible or useful?  APA 145th Annual Meeting, Washington, DC. *1992 CME Syllabus & Proceedings Summary,* May 1992, No. 60E, p. 209.

21. Wirshing WC, Marder SR, Van Putten T, Johnston-Cronk K, Mackenzie J, Mintz J, Liberman RP, Lebell M.  Placebo-controlled treatment of prodromal states.  APA 145th Annual Meeting, Washington, DC. *1992 New Research Program and Abstracts,* May 1992, NR474, pp. 163-4.

20. Biren HM, Wirshing WC, Yager J. Residents' attitudes toward suicidal patients. APA 145th Annual Meeting, Washington, DC. *1992 New Research Program and Abstracts,* May 1992, NR94, p. 70.

19. Wirshing WC, Marder SR, Johnston-Cronk K, Lebell M, Mackenzie J, Mintz J, Eckman T, Liberman RP.  Management of risk of relapse in schizophrenia. VIth Biennial European Workshop on Schizophrenia, Badgastein, Austria, 26-31 Jan, 1992. *Schizophrenia Research* 1992;6(2):107-8. (Abstract III.A.3)

18. Ames D, Wirshing WC, Lee MA, Cummings JL, Van Putten T, Marder SR, Bartzokis G. Selegiline in the treatment of akathisia, tardive dyskinesia, and negative schizophrenic symptoms. VIth Biennial European Workshop on Schizophrenia, Badgastein, Austria, 26-31 Jan 1992. *Schizophrenia Research* 1992;6(2):110-1. (Abstract III-D-1)

17. Zeigler S, Keys A, Ellison G, Wirshing W. A rapid color-based videotracker for behavioral studies: Application to studies of tardive dyskinesia in humans. *Society for Neuroscience Abstracts* 1991;17: 688. (Abstract 270.6)

16. Marder SR, Van Putten T, Wirshing WC, Aravagiri M. Subjective experiences of extrapyramidal side-effects in schizophrenia. World Federation of Societies of Biological Psychiatry, 5th World Congress, Florence, Italy, 9-14 Jun 1991. *Biological Psychiatry* 1991;29(11S):144S. (Abstract #S-13-11-04)

15. Wirshing WC, Ames D, Van Putten T, Marder SR, Bartzokis G, Cummings JL. Selegiline in the treatment of akathisia. APA 144th Annual Meeting, New Orleans. *New Research Program & Abstracts,* May 1991, NR12, pp. 51-2.

14. Wirshing WC, Rosenberg J, Van Putten T, Marder SR. Fluoxetine and suicidality: A consequence of akathisia. APA 144th Annual Meeting, New Orleans. *New Research Program & Abstracts,* May 1991, NR13, p. 52.

13. Marder SR, Van Putten T, Aravagiri M, Wirshing WC. Plasma level monitoring of depot neuroleptics.  Abstracts of the International Congress on Schizophrenia Research, Tucson, AZ, 21 Apr 1991. In: *Schizophrenia Research* 1991;4(3):290-1.

12. Van Putten T, Aravagiri M, Marder SR, Wirshing WC, Mintz J, Chabert N. Plasma fluphenazine levels and clinical response in newly admitted schizophrenic patients. Abstracts of the III International Congress on Schizophrenia Research, Tucson, AZ, Apr 21, 1991. In: *Schizophrenia Research* 1991;4(3):295.

11. Wirshing W, Eckman T, Marder SR, Liberman RP. Management of risk of relapse in schizophrenia.  In: *The Research Alliance: Road to Clinical Excellence,* New Research Program and Abstracts, APA 143rd Annual Meeting, 14 May 1990, New York, NY. Abstract NR134

10. Wirshing WC, Cummings JL. Parkinsonism: Update. *Parkinson/Alzheimer Digest* 1989;5:16-7.

9. Wirshing WC, Cummings JL. Extrapyramidal syndromes in the elderly: Diagnosis and management. *Parkinson/Alzheimer Digest* 1989;7:10-3.

8.  Wirshing WC, Johnston-Cronk K, Marder SR, Liberman RP, Eckman T.  Management of risk of relapse in schizophrenia.  In: *Overcoming Stigma,* New Research Program and Abstracts, APA 142nd Annual Meeting, 6-11 May 1989, San Francisco, CA. Abstract NR119.

7.  Wirshing WC, Engel J, Levin E, Cummings JL, Rose J. Acute effects of smoking on tardive dyskinesia. In: *Overcoming Stigma,* New Research Program and Abstracts. APA 142nd Annual Meeting, 6-11 May 1989, San Francisco, CA. Abstract NR133.

6.  Marder SR, Van Putten T, Eckman T, Lebell M, Wirshing W, Liberman RP, Johnston-Cronk K. Low dose pharmacotherapy and skills training. Abstracts of the 2nd International Congress on Schizophrenia Research, San Diego, CA, Apr 1989. *Schizophrenia Research* Apr 1989;2(1-2):211.

5.  Wirshing WC, Cummings JL, Lathers P, Engel J. Machine measured characteristics of tardive dyskinesia. 2nd International Congress on Schizophrenia Research, San Diego, CA. *Schizophrenia Research* 1989; 2(1-2):240.

4.  Liberman RP, Eckman TA, Marder SR, Wirshing W, Johnston-Cronk, K. Symptom management training for schizophrenics. *1988 New Research Program & Abstracts,* APA 141st Annual Meeting, Montreal, Quebec, 7-12 May 1988.  Abstract NR25.

3.  Wirshing WC, Bartzokis G, Cummings JL. Tardive dyskinesia: Machine-measured characteristics.  APA 141st Annual Meeting, Montreal, Quebec, Canada, 7-12 May 1988. *1988 New Research Program & Abstracts.*  Abstract NR90.

2.  Freidenberg DL, Cummings JL, Bartzokis G, Wirshing W. Anticholinergic effects on mixed-frequency drug-induced movement disorders. American Academy of Neurology 40th Annual Meeting, Cincinnati, OH, 17-23 Apr 1988. *Neurology* 1988;38(S1):362.

1.  Wirshing WC. Review of Wood WG, R. Strong R, eds. *Geriatric Clinical Pharmacology.* New York: Raven Press.  Reviewed in *Alzheimer Disease and Associated Disorders* 1987;2(1):70-1. (Book review)

**In Press, Submitted, In Preparation**

In Press

Wirshing DA, Smith R, Erickson ZD, Mena SJ, Wirshing WC: A wellness class for inpatients with psychotic disorders. *Journal of Psychiatric Practice*, Feb 2006


Submitted

Wirshing, DA: Can patients with schizophrenia consent to research? *Schizophrenia Bulletin*

Wirshing WC, Wirshing DA, Champion KC, Pierre JM, Erhart S, Kisicki M: Switchover from clozapine to quetiapine: mixed results.  *Biological Psychiatry*. [Abstract]

Wirshing DA, Kisicki M, Pierre JM, Wirshing WC: Olanzapine and Venous Thromboembolism.

Buckley PF, Wirshing DA, Bhushan P, Pierre JM, Resnick SA, Wirshing WC: Lack of insight and impaired treatment compliance in schizophrenia. *CNS Spectrums* [review article]

Pierre JM, Peloian JH, Wirshing DA, Wirshing WC, Marder SR: A double-blind placebo controlled trial of modafinil for negative symptoms in schizophrenia , *Schizophrenia Research*. [Abstract]


In Preparation

Armstrong B, Chang A, Bratti I , Wirshing D, Wirshing WC.  Aripiprazole may induce mania in patients with schizophrenia [journal article]

Wirshing DA, Smith R, Pierre JM, Danovitch I, Mao W, Wirshing WC: The metabolic syndrome
and schizophrenia. [journal article]

Wirshing WC, Kisicki MD, Danovitch I, Resnick S, Mena SJ, Chao L, Pierre JM, Donna A.
Wirshing: Hepatitis B and C Amongst Veterans on a Psychiatric Ward. [journal article]

Wirshing DA, Pierre JM, Erickson Z,  Mena S, Tsai J, Guzik LH, Wirshing WC: Sibutramine
For Antipsychotic medication associated Weight gain. [journal article]

Wirshing DA, Rossotto E, Pierre JM, Resnick S, Wirshing WC: The Community Re-entry
Program: Impact on one year outcomes in schizophrenia.

**Audiotapes/Videotapes/Videodiscs**

10.     SR Marder, G Simpson, WC Wirshing:  Should the Atypical Antipsychotics Be
Considered 'Typical'? Produced by Medical Information Systems, Inc., 2 Seaview
Boulevard, Port Washington, New York 11050-4618, 1999.

9.      WC Wirshing, W Glazer, R Tanden. Antipsychotic options:  Today & beyond (#550-
0313)  Produced by psychLINK, 1303 Marsh Lane, Carrollton, TX  75006, 1998.

8.      WC Wirshing, PD Havey, LC Kopla. Preserving cognitive function in schizophrenia,
implications for antipsychotic therapy. Produced by American Medical Communications,
15355 Vantage Parkway West, Suite 195, Houston, TX 77032, 1997.

7.      WC Wirshing, Lori Altshuler. Exploring depression. Produced by California Alliance for
the Mentally Ill, 1997.

6.      WC Wirshing. Neurocognition in schizophrenia:  Magnitude, functional correlates and
pharmacologic responsivity. Produced by Temple University,  1997.

5.      WC Wirshing. Emerging solutions in psychosis: New dimensions in cognition (#550-
0200).  Produced by Psychlink, 1303 Marsh Lane, Carrollton, TX 75006, 1997.

4.      WC Wirshing, D Casey. The psychoses:  Heralding a new era. Part three: Controlling
neuroleptic-induced movement disorders. Produced by American Medical
Communications, 1995.

3.      RR Conley, JV Vaccaro, WC Wirshing, WM Glazer, F Tellian. Strategies for preventing
relapse in schizophrenia. Produced by GWF Associates, Programs for Continuing
Education, 960 Holmdel Road, Holmdel, NJ  07733.  Spring House, PA:McNeil
Pharmaceutical, 1990. (Accredited by ACCME for 1 hour of Category 1 credit)
(Interactive Videodisc)

2.      JV Vaccaro, WC Wirshing, WM Glazer. Facing medication issues in schizophrenia: A
self-assessment review. Co-sponsored by the John A. Burns School of Medicine,
University of Hawaii at Manoa, 1960 East-West Road, Honolulu, HI 96822, 1988.
(Accredited by ACCME for 1 hour of Category 1 credit)  (Interactive Videodisc)

1.      RP Liberman, W Wirshing, HE Jacobs. (discussion with JA Talbot). Psychosocial
treatment of schizophrenia. "Classical Cases in Schizophrenia" (Vol 4). Produced with an

educational grant from Boehringer Ingelheim Pharmaceuticals, Ridgefield, CT:  Medical Publishing Enterprises, 1988. (Audiotape SE-4207-4A).

Updated—20 Mar 08

_____          _____
          William C. Wirshing, M.D.                            Date

Reference Exhibit List

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | "Seroquel."  Physicians' Desk Reference 1999.  53rd Edition: 3428-3432. Montvale, New Jersey; Medical Economics Company, Inc., 1999. |
| N/A | | "Seroquel."  Physicians' Desk Reference 2000.  54th Edition: 562-566.  Montvale, New Jersey; Medical Economics Company, Inc., 2000. |
| N/A | | "Seroquel."  Physicians' Desk Reference 2001.  55th Edition: 639-643.  Montvale, New Jersey; Medical Economics Company, Inc., 2001. |
| N/A | | "Seroquel."  Physicians' Desk Reference 2002.  56th Edition: 684-688.  Montvale, New Jersey; Medical Economics Company, Inc., 2002. |
| N/A | | "Seroquel."  Physicians' Desk Reference 2003.  57th Edition: 681-685.  Montvale, New Jersey; Medical Economics Company, Inc., 2003. |
| N/A | | "Seroquel."  Physicians' Desk Reference 2004.  58th Edition: 685-689.  Montvale, New Jersey; Medical Economics Company, Inc., 2004. |
| N/A | | "Seroquel."  Physicians' Desk Reference 2005.  59th Edition: 662-667.  Montvale, New Jersey; Medical Economics Company, Inc., 2005. |
| N/A | | "Seroquel."  Physicians' Desk Reference 2006.  60th Edition: 691-695.  Montvale, New Jersey; Thomson PDR, 2006. |
| N/A | | "Seroquel."  Physicians' Desk Reference 2007.  61st Edition: 690-695.  Montvale, New Jersey; Thomson PDR, 2007. |
| N/A | | "Execute Summary:  Standards of Medical Care in Diabetes - 2008."  Diabetes Care. Volume 31, Supplement 1, S5-S11.  American Diabetes Association, January 2008. |
| N/A | | Katzman, M.A.; Vermani, et. al.  "Quetiapine as an Adjunctive Pharmacotherapy for the Treatment of Non-Remitting Generalized Anxiety Disorder:  A flexible-dose, open-label pilot trial."  Article in Press - Journal of Anxiety Disorders. doi:10.1016/j.janxids.2008.03.02, Pages 1-7. Elsevier, Ltd., 2008. |
| N/A | | Smith, M.; Hopkins, D., et. al.  "First- v. Second-Generation Antipsychotics and Risk for Diabetes in Schizophrenia:  Systematic Review and Meta-Analysis."  The British Journal of Psychiatry (2008). 406-411 doi: 10.1192/bjp.bp.107.037184.  The Royal College of Psychiatrists, 2008. |
| N/A | | "Economic Costs of Diabetes in the U.S. in 2002."  Diabetes Care.  Volume 26, Number 3, Pages 917-932.  American Diabetes Association, March 2003. |
| N/A | | Brecher, M.D., Martin; et. al.  "Quetiapine and Long-Term Weight Change:  A Comprehensive Data Review of Patiens with Schizophrenia."  The Journal of Clinical Psychiatry.  2007: 68:597-603. Physicians Postgraduate Press, Inc., April 2007 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | Lieberman, M.D., Jeffrey A., et al. for the Clinical Antipsychotic Trials of Intervention Effectiveness (CATIE) Investigators.  "Effectiveness of Antipsychotic Drugs in Patients with Chronic Schizophrenia."  <u>The New England Journal of Medicine.</u>   September 22, 2005. Volume |
| N/A | | McEvoy, M.D., Joseph P., et. al. for the Clinical Antipsychotic Trials of Intervention Effectiveness (CATIE) Investigators.  "Effectiveness of Clozapine Versus Olanzapine, Quetiapine, and |
| N/A | | Nasrallah, M.D., Henry A. "The Roles of Efficacy, Safety, and Tolerability in Antipsychotic Effectiveness:  Practical Implications of the CATIE Schizophrenia Trial."  <u>The Journal of Clinical Psychiatry.</u>  2007; 68: (Suppl.1) 5-11.  Physicians Postgraduate Press, Inc., 2007. |
| N/A | | Stroup, M.D., M.P.H., T. Scott, et. al. for the CATIE Investigators.  "Effectiveness of Olanzapine, Quetiapine, Risperidone, and Ziprasidone in Patients with Chronic Schizophrenia Folloiwng Discontinuation of a Previous Atypical Antipsychotic."  <u>The American Journal of Psychiatry.</u>  April 2006; 163: 611-622.  American Psychiatric Association, 2006 |
| N/A | | Schneider, M.D., Lon S., et al. for the CATIE-AD Study Group.  "Effectiveness of Atypical Antipsychotic Drugs in Patiens with Alzheimer's Disease."  <u>The New England Journal of Medicine.</u>  October 12, 2006.  Volume 355, Number 15,  355:1525-1538.  Massachusetts Medical Society, |
| N/A | | Citrome, M.D., M.P.H., Leslie; Jaffe, M.D., Ari; Levin, M.D., Jerome; and Martello, David. "Incidence, Prevalence, and Surveillance for Diabetes in New York State Psychiatric Hospitals, 1997-2004."  <u>Psychiatric Services.</u>  August 2006, Volume 57, Number 8, 1132-1139.  American Psychiatric Publishing, Inc., 2006. |
| N/A | | Citrome, M.D., M.P.H., Leslie; Jaffe, M.D., Ari; Levin, M.D., Jerome; Allingham, M.S., Baerbel; and Robinson, M.Ed., James.  "Relationship Between Antipsychotic Medication Treatment and New Cases of Diabetes Among Psychiatric Inpatients."  <u>Psychiatric Services.</u>  September 2004, Volume |
| N/A | | American Diabetes Association, American Psychiatric Association, American Association of Clinical Endocrinologists, and the North American Association for the Study of Obesity. "Consensus Development Conference on Antipsychotic Drugs and Obesity and Diabetes."  <u>Diabetes Care, Volume 27, Number 2, 596-601.  American Diabetes Association, February 2004</u> |
| N/A | | "Antipsychotic Induced Diabetes in Veteran Schizophrenic Patients."  <u>Pharmacoepidemiology and Drug Safety.</u>  Issue 12, Supplement 1-189, S154-S155, 2003. |
| N/A | | "A Multicenter, Randomized, Placebo-Controlled, Parallel-Group, Double-Blind, Phase III Study to Compare the Efficacy and Safety of Quetiapine Fumarate (SEROQUEL) versus Placebo as Adjunct Therapy with Mood Stablizers (Lithium or Divalproex) for the Treatment of Alcohol Dependence in Patients with Bipolar I Disorder."  <u>Clinical Study Report Synopsis.</u>  Study Code:  D144AL00002.  March 17, 2008, Pages 1-13.  AstraZeneca. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | "A Double Dummy & Double Blind, Multicenter, Randomized Study of the Efficacy and Safety of Seroquel (Quetiapine Fumarate) and Lithium as Monotherapy in the Treatment of Acute Mania in Patients with Bipolar Disorder."  Clinical Study Report Synopsis.  Study Code:  D1440L00006, October 12, 2006, Pages 1-9. AstraZeneca. |
| N/A | | MacEwan, Dr. G. William; Honer, Dr. William G.; and Brecher, Dr. Martin.  "A Canadian, Multicentre, Double-Blind, Randomized, Parallel-Group Study of the Saftey, Tolerability, and Efficacy of Treatment with Higher Dosed of Quetiapine Fumarate (Seroquel) Greater than 800 mg/day in Schizophrenic or Schizoaffective Subjects."  Clinical Study Report Synopsis.  Study Code:  DC-990-0165. November 30, 2006, Pages 1-11.  AstraZeneca. |
| N/A | | "A 24-Week, International, Multi-centre, Open-label, Flexible-dose, Randomised, Parallel-Group, Phase IV Study to Compare the Effect on Glucose Metabolism of Quetiapine, Olanzapine, and Risperidone in the Treatment of Patiens with Schizophrenia."  Clinical Study Report Synopsis.  Study Code:  D1441C001125. June 12, 2006, Pages 1-13. AstraZeneca. |
| N/A | | Lieberman, M.D., Jeffrey A. and M.D., Brecher, Martin.  "Efficacy and Tolerability of Olanzapine, Quetiapine and Risperidone in the Treatment of First Episode Psychosis:  A Randomized Double Blind 52 Week Comparison."  Clinical Study Report Synopsis.  Study Code:  D1441L00002.  April 4, 2006, Pages 1-9. AstraZeneca. |
| N/A | | "RAPID - An Open-Label, Randomised, Multicentre Phase IIIb Study to Evaluate the Efficacy and Tolerability of Quetiapine IR (Immediate Release), over 14 Days, in Acute Schizophrenia / Schizoaffective Disorder (Rapid versus Conventional Titration)."  Clinical Study Report Synopsis.  Study Code:  D1443L00003.  February 13, 2006, Pages 1-9.  AstraZeneca. |
| N/A | | "A 24-Week, Multi-Centre, Open-label, Single-Arm, Phase IV Study of the Efficacy and Safety of Seroquel (Quetiapine Fumarate) with Daily Dose 600mg-750mg as Mono-therapy in the Treatment of Acute Schizophrenic Patients."  Clinical Study Report Synopsis.  Study Code:  D1443L00004. February 9, 2008, Pages 1-10.  AstraZeneca. |
| N/A | | Brecher, M.D., D.M.Sc., Martin.  "A 6-week, International, Multicenter, Double-blind, Double-dummy, Randomized Comparison of the Efficacy and Safety of Sustained-Release Formulation Quetiapine Fumarate (SEROQUEL) and Placebo in the Treatment of Acutely Ill Patients with Schizophrenia."  Clinical Study Report Synopsis.  Study Code:  D1444C00132. June 21, 2007, Pages 1-10. AstraZeneca. |
| N/A | | Brecher, M.D., D.M.Sc., Martin.  "A 6-week, Multicenter, Double-blind, Double-dummy, Randomized Comparison of the Efficacy and Safety of Sustained-Release Formulation Quetiapine Fumarate (SEROQUEL) and Placebo in the Treatment of Acutely Ill Patients with Schizophrenia."  Clinical Study Report Synopsis.  Study Code:  D1444C00133. May 29, 2006, Pages 1-10. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | "A 6-week International, Multicenter, Double-blind, Randomized, Parallel-group, Phase III Study to Evaluate the Feasibility of Switching from Immediate-release Quetiapine Fumarate (SEROQUEL) to Sustained-release Quetiapine Fumarate (400 to 800 mg/day) in Outpatients with Schizophrenia." <u>Clinical Study Report Synopsis.</u>  Study Code:  D1444C00146.  June 9, 2006, Pages 1-9. AstraZeneca. |
| N/A | | "A 12-week International, Multicenter, Open Label, Non-comparative Study to Evaluate the Feasibility of Switching any Antipsychotic Treatment to Sustained-release Quetiapine Fumarate (SEROQUEL) in Patients with Schizophrenia."  <u>Clinical Study Report Synopsis.</u>  Study Code: D1444C00147.  January 29, 2007, Pages 1-11.  AstraZeneca. |
| N/A | | "A Multicenter, Double-blind, Randomized Comparison of the Efficacy and Safety of Quetiapine Fumarate (SEROQUEL) and Placebo in the Treatment of Agitation Associated with Dementia." <u>Clinical Study Report Synopsis.</u>  Study Code:  D1446L00002/5077US0046.  August 22, 2005, Pages 1-16.  AstraZeneca. |
| N/A | | "An International, Multi-centre, Double-blind, Randomised, Parallel-group, Placebo-controlled, Phase III Study of the Efficacy and Safety of Quetiapine Fumarate (Seroquel, single oral 300 mg or 600 mg dose) and Lithium as Monotherapy in Adult Patients with Bipolar Depression for 8 weeks and Quetiapine in Continuation Treatment for 26 up to 52 weeks."  <u>Clinical Study Report Synopsis.</u> Study Code:  D1447C0001.  September 28, 2007, Pages 1-13. AstraZeneca. |
| N/A | | "A Multicenter, Randomized, Parallel-group, Double-blind, Phase III Comparison of the Efficacy and Safety of Quetiapine Fumarate (Oral Tablets 400 mg to 800 mg Daily in Divided Doses) to Placebo when Used as Adjunct to a Mood Stabilizer (Lithium or Valproate) in the Maintenance Treatment of Bipolar I Disorder in Adult Patients.  <u>Clinical Study Report Synopsis.</u>  Study Code: D1447C00126.  June 19, 2007, Pages 1-12.  AstraZeneca. |
| N/A | | "A Multicenter, Randomized, Parallel-group, Double-blind, Phase III Comparison of the Efficacy and Safety of Quetiapine Fumarate (Oral Tablets 400 mg to 800 mg Daily in Divided Doses) to Placebo when Used as Adjunct to a Mood Stabilizer (Lithium or Valproate) in the Maintenance Treatment of Bipolar I Disorder in Adult Patients."  <u>Clinical Study Report Synopsis.</u>  Study Code: D1447C00127.  June 19, 2007, Pages 1-12.  AstraZeneca. |
| N/A | | "A Confirmatory Multicenter, Double-blind, Randomized, Placebo-controlled Study of the Use of Quetiapine Fumarate (SEROQUEL) in the Treatment of Patients with Bipolar Depression."  <u>Clinical Study Report Synopsis.</u>  Study Code:  D1447C00135.  December 1, 2005, Pages 1-8.  AstraZeneca. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | "A Multicenter, Double-blind, Randomized, Parallel-group, Placebo-controlled Phase III Study of the Efficacy and Safety of Quetiapine Fumarate Extended-release (SEROQUEL) as Monotherapy in the Treatment of Patients with Major Depressive Disorder (Moonstone Study)." Clinical Study Report Synopsis. Study Code: D1448C00001. November 21, 2007, Pages 1-11. AstraZeneca. |
| N/A | | "A Multicenter, Double-blind, Randomized, Parallel-Group, Placebo-Controlled Phase III Study of the Efficacy and Safety of Quetiapine Fumarate Extended Release (SEROQUEL XR) as Mono-Therapy in the Treatment of Adult Patients with Major Depressive Disorder." Clinical Study Report Synopsis. Study Code: D1448C00003. January 17, 2008, Pages 1-12. AstraZeneca. |
| N/A | | "A Multicenter, Double-blind, Randomized, Parallel-group, Placebo-controlled Phase III Study of the Efficacy and Safety of Quetiapine Fumarate Extended-release (SEROQUEL XR) in Combination with an Antidepressant in the Treatment of Patients with Major Depressive Disorder |
| N/A | | "Fast Titration of Quetiapine versus Currently Approved Titration: A Randomized, Multicentre, Parallel Group, Open Trial in Schizophrenia and Schizoaffective Disorder." Study Summary. Study Code: D1449L0003. October 2004 - September 2005, Pages 1-3. AstraZeneca. |
| N/A | | de Geus, Femke; Denys, Damiaan; and Westenberg, Herman G.M. "Effects of Quetiapine on Cognitive Functioning in Obsessive-Compulsive Disorder." International Clinical Psychopharmacology. 2007, Volume 22, Number 2, Pages 77-84. Lippincott Williams & Wilkins. |
| N/A | | Gandra, Ph.D. M.B.A., Shravanthi R., et al. "Total and Component Health Care Costs in a Non-Medicare HMO Population of Patients With and Without Type 2 Diabetes and With and Without Macrovascular Disease." Journal of Managed Care Pharmacy. September 2006. Volume 12, Number 7, Pages 546-554. Academy of Managed Care Pharmacy. |
| N/A | | "Economic Costs of Diabetes in the U.S. in 2007." Diabetes Care. Volume 31, Number 3, Pages 1-20 . American Diabetes Association, March 2008. |
| N/A | | Ganesan, S., et. al., on behalf of the Study 147 Investigators. "Switching from Other Antipsychotics to Once-Daily Extended Release Quetiapine Fumarate in Patients with Schizophrenia." Current Medical Research and Opinion. 2008, Volume 24, Issue 1, Pages 21-32. LibraPharm, Ltd. |
| N/A | | Gentile, Salvatore. "Long-Term Treatment with Atypical Antipsychotics and the Risk of Weight Gain." Drug Safety: An International Journal of Medical Toxicology and Drug Experience. Volume 29, Issue 4, Pages 303-319. Adis Data Information BV, 2006. |
| N/A | | Gropper, C.W., D. Jackson. "Quetiapine - First Report of Pancreatitis: 3 Case Reports." Reactions Weekly - Journal of Clinical Psychopharmacology. 1014, Page 12, August 14, 2004. Adis Data Information BV, 2004. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | Guo, Ph.D., Jeff J., et. al.; "Risk of Diabetes Mellitus Associated with Atypical Antipsychotic Use Among Patients with Bipolar Disorder:  A Retrospective, Population-Based, Case-Control Study."  The Journal of Clinical Psychiatry.  67:7, Pages 1055-1061, July 2006.  Physicians Postgraduate |
| N/A | | Guo, Ph.D., Jeff J., et. al. "Risk of Diabetes Mellitus Associated with Atypical Antipsychotic Use Among Medicaid Patients with Bipolar Disorder:  A Nested Case-Control Study."  Pharmacotherapy.  Volume 27, Number 1, Pages 27-35, 2007.  INIST-CNRS, 2007. |
| N/A | | Hampton, Ph.D., Tracy.  "Antipsychotics' Link to Weight Gain Found."  JAMA:  Medical News & Perspectives.  March 28, 2007, Volume 297, Number 12, Page 1305-1306.  American Medical Association. |
| N/A | | Ketter, M.D., Terence A., et. al.  "Mood Stabilizers and Atypical Antipsychotics:  Bimodal Treatments for Bipolar Disorder."  Psychopharmacology Bulletin.  2006, Volume 39, Number 1, Pages 120-146.  MedWorks Media Global, LLC. |
| N/A | | Kahn, M.D., Ph.D., Rene S., et. al. for the Study 132 Investigators.  "Efficacy and Tolerability of One-Dailey Extended Release Quetiapine Fumarate in Acute Schizophrenia:  A Randomized, Double-Blind, Placebo-Controlled Study."  The Journal of Clinical Psychiatry.  68:6, Pages 832-842.  Physicians Postgraduate Press, Inc., June 2007. |
| N/A | | Lambert, Bruce L., et. al.  "Diabetes Risk Associated with Use of Olanzapine, Quetiapine, and Risperidone in Veterans Health Administration Patients with Schizophrenia."  American Journal of Epidemiology.  Volume 164, Number 7, Pages 672-681.  Johns Hopkins Bloomberg School of Public Health, 2006. |
| N/A | | Lean, MA, MB, BCHIR, MD, FRCP, Michael E.J. and Pajonk, MD, Frank-Gerald.  "Patients on Atypical Antipsychotic Drugs - Another High-Risk Group for Type 2 Diabetes."  Diabetes Care.  Volume 26, Number 5, Pages 1597-1605.  American Diabetes Association, May 2003. |
| N/A | | Leslie, Ph.D., Douglas L. and Rosenheck, M.D., Robert A.  "Incidence of Newly Diagnosed Diabetes Attributable to Atypical Antipsychotic Medications."  American Journal of Psychiatry. September 2004; 161: 1709-1711.  American Psychiatric Association, 2004. |
| N/A | | "Seroquel (quetiapine) Clinical Trial Report Summaries."  AstraZeneca Clinical Trials. AstraZeneca, 2005.  <http://www.astrazenecaclinicaltrials.com/article/511012.aspx> |
| N/A | | Llorente, M.D., Maria D. and Urrutia, M.D., Victoria.  "Diabetes, Psychiatric Disorders, and the Metabolic Effects of Antipsychotic Medications."  Clinical Diabetes.  Volume 24, Number 1, Pages 18-24. American Diabetes Association, 2006. |
| N/A | | Marlowe, PharmD, BCPS, Karen F., et. al.  "New Onset Diabetes with Ketoacidosis Attributed to Quetipaine."  Southern Medical Journal.  Volume 100, Number 8,  Pages 829-831.  August 2007. The Southern Medical Association, 2007. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | Mauri, Massimo C.; Moliterno, Donatella; Rossattini, Matteo; and Colasanti, Alessandro. "Depression in Schizophrenia:  Comparison of First- and Second- Generation Antipsychotic Drugs." |
| N/A | | "National Diabetes Fact Sheet 2005:  General Information and National Estimates on Diabetes in the United States."  U.S. Department of Health and Human Services.  Pages 1-10.  Atlanta, Georgia, |
| N/A | | Citrome, M.D., M.P.H., et. al.  "Relationship Between Antipsychotic Medication Treatment and New Cases of Diabetes Among Psychiatric Inpatients."  Psychiatric Services.  September 2004, Volume 55, Number 9, Pages 1006-1013.  American Psychiatric Publishing, Inc. |
| N/A | | Aziz, BScPharm, Nadia and Roy, Bpharm, Gilbert.  "Quetiapine:  Pancreatitis and Thrombocytopenia."  Canadian Adverse Reaction Newsletter.  Volume 17, Issue 2, Pages 1-4.  April 2007.  Marketed Health Products Directorate, Her Majesty the Queen in Right of Canada, 2007. |
| N/A | | "A 1-year, International, Multicenter, Randomized, Double-blind, Parallel-group, Placebo-controlled Phase II Study to Evaluate Prevention of Relapse in Patients in Stable Condition with Chronic Schizophrenia Receiving Either Sustained-release Questiapine Fumarate (SEROQUEL) or Placebo."  Clinical Study Report Synopsis.  Study Code: D1444C00004.  Pages 1-12.  September 23, 2006. AstraZeneca. |
| N/A | | Resnick, Healine E., et. al.  "Relation of Weight Gain and Weight Loss on Subsequent Diabetes Risk in Overweight Adults."  Journal of Epidemiology and Community Health.  54: 596-602.  March 13, 2000.  BMJ Publishing Group, Ltd. |
| N/A | | Sernyak, M.D., Michael J., et. al.  "Association of Diabetes Mellitus with Use of Atypical Neuroleptics in the Treatment of Schizophrenia."  American Journal of Psychiatry.  159:561-566, April 2002. American Psychiatric Association, 2002 |
| N/A | | "Seroquel Prescribing Information, Seroquel XR Prescribing Information and Seroquel Tablets. Important Safety Information about Seroquel (quetiapine fumarate) and Seroquel XR."  Product Information.  Pages 1-3; 1-46. 2007.  AstraZeneca Pharmaceuticals LP. <http://www.seroquel.com/index.aspx> |
| N/A | | Tariot, M.D., Pierre.  "A Multicenter, Double-blind Comparison of Efficacy and Safety of Seroquel (Quetiapine Fumarate), Haloperidol, and Placebo in the Treatment of Elderly Subjects Residing in Nursing Homes or Assisted Care Facilities and Presenting with Alzheimer's Dementia and Psychoses or Other Seleted Psychoses (5077IL/0039."  Study Synopsis.   Trial Number: 5077IL/0039, Pages 1-10.  September 8, 2006.  Monroe Community Hospital, Rochester, New York (Center 36).  AstraZeneca Pharmaceuticals. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | Brecher, M.D., DMSc., Martin.  "A Multicenter, Double-blind, Randomized Comparison of the Efficacy and Safety of Sustained-release Formulation Quetiapine Fumarate (SEROQUEL) and Placebo in the Treatment of Patients with Schizophrenia."  <u>Clinical Study Report Synopsis.</u>  Study Code: 5077IL/0041.  Pages 1-9.  March 2, 2006.  AstraZeneca. |
| N/A | | "A Multicenter, Double-blind, Randomized Comparison of the Efficacy and Safety of Quetiapine Fumarate (SEROQUEL) and Risperidone (RISPERDAL) in the Treatment of Patients with Schizophrenia."  <u>Clinical Study Report Synopsis.</u>  Study Code:  5077US/0043.  Pages 1-7.  September 26, 2005.  AstraZeneca. |
| N/A | | Zhong, Kate, et. al.  "Quetiapine for the Treatment of Agitation in Patients with Dementia."  <u>Study Synopsis.</u>  Pages 1-3.  AstraZeneca. |
| N/A | | "A Multicenter, Double-blind, Randomized, Placebo-controlled, Double-dummy Trial of the Use of Quetiapine Fumarate (SEROQUEL) in the Treatment of Patients with Bipolar Depression."  <u>Clinical</u> |
| N/A | | "A Multicentre, Double-blind, Randomised Trial to Compare the Effects of Quetiapine and Haloperidol Treatment Strategies on Treatment Outcomes (5077IL/0050 [ESTO])."  <u>Study Synopsis.</u>  Trial Number:  5077IL/050.  Pages i-vi.  April 9, 2001.  AstraZeneca. |
| N/A | | "A Multicenter, Double-blind, Randomized, Placebo-controlled Trial of the Safety and Efficacy of SEROQUEL (Quetiapine Fumarate) as Add-on Therapy with Lithium or Divalproex in the Treatment of Acute Mania."  Clinical Study Report Synopsis.  Study Code: 5077IL/0099. Pages i- |
| N/A | | "An International, Multicenter, Double-blind, Randomized, Placebo-controlled Study of the Safety and Efficacy of SEROQUEL.  (Quetiapine Fumarate) as Add-on Therapy with Lithium or Divalproex in the Treatment of Acute Mania."  <u>Clinical Study Report Synopsis.</u>  Document Number: |
| N/A | | "An International, Multicenter, Double-blind, Randomized, Placebo-controlled Study of the Safety and Efficacy of SEROQUEL (Quetiapine Fumarate) and Haloperidol as Monotherapy in the Treatment of Acute Mania."  <u>Clinical Study Report Synopsis.</u>  Document Number:  805-1440-AK- |
| N/A | | "An International, Multicenter, Doubl-blind, Randomized, Placebo-controlled Study of the Safety and Efficacy of SEROQUEL (Quetiapine Fumarate) and Lithium as Monotherapy in the Treatment |
| N/A | | Vestri, Helliner S., et. al.  "Atypical Antipsychotic Drugs Directly Impair Insulin Action in Adipocytes:  Effects on Glucose Transport, Lipogenesis, and Antilipolysis."  <u>Neuropsychopharmacology.</u>  (2007) 32, 765-772.  Nature Publishing Group, 2007. |
| N/A | | "1.13.4 Summary of Labeling Changes."  <u>NDA Annual Report 20-639</u>.  Pages 1-6.  September 26, 2003 to September 25, 2004.  AstraZeneca. |
| N/A | | "1.13.4 Summary of Labeling Changes."  NDA Annual Report 20-639.  Pages 1-6.  September 26, 2004 to September 25, 2005.  AstraZeneca. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | "1.13.4 Summary of Labeling Changes."  NDA Annual Report 20-639. Pages 1-7.  September 26, 2005 to September 25, 2006.  AstraZeneca. |
| N/A | | "1.13.4 Summary of Labeling Changes."  NDA Annual Report 20-639. Pages 1-8.  September 26, 2006 to September 25, 2007.  AstraZeneca. |
| N/A | | "Highlights of Prescribing Information." Seroquel (Quetiapine Fumarate) Tablets.  Pages 1-11. AstraZeneca, 2008. |
| N/A | | "Seroquel (Quetiapine Fumarate) Tablets."  Seroquel.  SIC 64235-00.  Pages 1-27, Rev. 07/2003. AstraZeneca, 2001. |
| N/A | | Buse, John B., et al. "A Retrospective Cohort Study of Diabetes Mellitus and Antipsychotic Treatement in the United States." Journal of Clincial Epidemiology. Doi: 10.1016/S0895-4356(02)00588-7, Pages 1-7.  Elsevier Science, Inc., 2003. |
| N/A | | Koller, M.D, .Elizabeth A., et. al.  "A Survey of Reports of Quetiapine-Associated Hyperglycemia and Diabetes Mellitus."  The Journal of Clinical Psychiatry.  65:6, June 2004.  Pages 1-7.:597-603. Physicians Postgraduate Press, Inc. |
| N/A | | Nasrallah, H.A..  "Atypical Antipsychotic-induced Metabolic Side Effects: Insights from Receptor-binding Profiles."  Molecular Psychiatry.  (2007), 1-9.  Nature Publishing Group, 2007. |
| N/A | | Wooten, PharmD, James.  "Metabolic Effects of the Atypical Antipsychotics."  Southern Medical Journal.  Volume 100, Number 8, August 2007.  The Southern Medical Association, 2007. |
| N/A | | Meyer, M.D., Jonathan M.  "Novel Antipsychotics and Severe Hyperlipidemia."  Journal of Clinical Psychopharmacology.  Volume 21,  Number 4, Pages 369-374.  Lippincott Williams & Wilkins, Inc., 2001. |
| N/A | | Ketter, M.D., Terence A. and Haupt, Dan W.  "Perceptions of Weight Gain and Bipolar Pharmacotherapy:  Results of a 2005 Survey of Physicians in Clinical Practice."  Current Medical Research and Opinon.  doi: 10.1185/030079906X148616.  Volume 22, Number 12, 2006, 2345- |
| N/A | | Meyer, M.D., Jonathan M.  "Quetiapine-induced Diabetes with Metabolic Acidosis."  International Clinical Psychopharmacology.  2004, Volume 19, Number 3, Pages 169-171.  Lippincott Williams & Wilkins. |
| N/A | | Takahashi, M.  "Rapid Onset of Quetiapine-induced Diabetic Ketoacidosis in an Elderly Patient." Pharmacopsychiatry. 2005, 38:183-184.  doi: 10.1055/s-2005-871245.  Georg Thieme Verlag KG Stuttgart. |
| N/A | | Ollendorf, MPH, Daniel, et. al.  "Rate of New-Onset Diabetes Among Patients Treated with Atypcial or Conventional Antipsychotic Medications for Schizophrenia."  MedGenMed (Medscape General Medicine).  2004; 6(1):5, January 20, 2004.  Medscape from WebMD. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | Citrome, M.D., M.P.H., Leslie.  "Relationship Between Antipsychotic Medication Treatment and New Cases of Diabets Among Psychiatric Inpatients."   Psychiatric Services.  September 2004, Volume 55, Number 9, Pages 1006-1013.  American Psychiatric Association, 2004. |
| N/A | | Citrome, Leslie L.  "Risk of Treatment-Emergent Diabetes Mellitus in Patients Receiving Antipsychotics."  The Annals of Pharmacotherapy.  October 2007, Volume 41, Pages 1593-1603.  HighWire Press. |
| N/A | | Sneed, PharmD., Kevin B. and Gonzalez, M.D., Eduardo C.  "Type 2 Diabetes Mellitus Induced by an Atypcial Antipsychotic Medication."  Journal of the American Board of Family Medicine (JABFM).  16:251-254, 2003.  American Board of Family Practice, 2003. |
| N/A | | Attux, Cecilia, et. al.  "Weight Gain, Dyslipidemia and Altered Paramaters for Metabolic Syndrome on First Episode Psychotic Patients After Six-month Follow-up."  Rev Bras Psiquiatr.  April 27, 2007. |
| N/A | | Henderson, M.D., David C.  "Weight Gain with Atypical Antipsychotics:  Evidence and Insights."  Journal of Clinical Psychiatry.  2007;68 (Suppl. 12).  Physicians Postgraduate Press, Inc., 2007. |
| N/A | | de Leon, Jose and Diaz, Francisco, J.  "Planning for the Optimal Design of Studies to Personalize Antipsychotic Prescriptions in the Post-CATIE Era:  The Clinical and Pharmacoepidemiological Data Sugges that Pursuing the Pharmacogenetics of Metabolic Syndrome Complications (Hypertension, Diabetes Mellitus and Hyperlipidemia) May be a Reasonable Strategy."  Schizophrenia Research.  96 (2007) 185-197.  Elsevier B.V., 2007. |
| N/A | | Meyer, Jonathan M., et. al.  "Impact of Antipsychotic Treatment of Nonfasting Triglycerides in the CATIE Schizophrenia Trial Phase 1."  Schizophrenia Research.  103 (2008) 104-109.  Elsevier B.V., 2008. |
| N/A | | Meyer, Jonathan M., et. al.  "Change in Metabolic Syndrome Parameters with Antipsychotic Treatment in the CATIE Schizophrenia Trial:  Prospective Datat from Phase 1."   Schizophrenia Research. 101 (2008) 273-286.  Elsevier B.V., 2008. |
| N/A | | Dibben, C.R.M., et. al.  "Diabetes Associated with Atypical Antipsychotic Treatment may be Severe but Reversible:  Case Report."  International Journal of Psychiatry in Medicine.  Volume 35(3); 307-311; 2005.  Baywood Publishing Co., Inc., 2005. |
| N/A | | Haupt, D.W.  "Differential Metabolic Effects of Antipsychotic Treatments."  European Neuropsychopharmacology. 2006.  Volume 16; s149-s155.  Elsevier. |
| N/A | | Dwyer, Ph.D., Donard S., et. al.  "Glucose Metabolism in Relation to Schizophrenia and Antipsychotic Drug Treatment."  Annals of Clinical Psychiatry.  Volume 12, Number 2, 2001.  American Academy of Clinical Psychiatrists. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | Dwyer, Donard S. and Donohoe, Dallas. "Induction of Hyperglycemia in Mice with Atypical Antipsychotic Drugs that Inhibit Glucose Uptake." Pharmacology, Biochemistry and Behavior. 75 (2003) 255-260. Elsevier Science, Inc., 2003. |
| N/A | | Dwyer, Donard S., et. al. "Mechanistic Connections between Glucose/Lipid Disturbances and Weight Gain Induced by Antipsychotic Drugs." International Review of Neurobiology. doi:10.1016/S0074-7742(04)65008-2. Volume 65, Pages 211-247. Elsevier, Inc., 2005. |
| N/A | | "Westenberg OCD Study." Study Summary. May 14, 2003. Page 1. Study Code: D1441C09907. AstraZeneca. |
| N/A | | Videotaped  Oral Deposition of David R. Brennan taken on June 20, 2008 with Attached Exhibits. |
| N/A | | Videotaped  Oral Deposition of Kevin Geoffrey Birkett taken on April 24, 2008 with Attached Exhibits. |
| N/A | | Videotaped Oral Depostion of Kevin Geoffrey Birkett taken on April 25, 2008 with Attached Exhibits. |
| N/A | | Videotaped Oral Depostion of Jeffrey M. Goldstein, Ph.D. taken on June 4, 2008 with Attached Exhibits. |
| N/A | | Videotaped Oral Depostion of Jeffrey M. Goldstein, Ph.D. taken on June 5, 2008 with Attached Exhibits. |
| SQ1P01031433 | | ICI 204,636 Animal Pharmacology |
| SQ1ED01932372 | | Email regarding Seroquel Borison Reserve Press Statement |
| AZSER10626028 | AZSER10626036 | Minutes of the 12th Serocomed Team Meeting |
| AZSER00305464 | | Reanalysis of Quetiapine efficacy and safety data |
| AZSER10626743 | | Memo from Richard Lawrence regarding US/Canada Investigator Meeting and Study 15 |
| AZSER10626757 | | Memorandum from Lisa Arvanitis, Seroquel Project Physician, regarding US/Canada Investigator Meeting and Study 15 |
| AZSER10612514 | | Email from Lisa Arvanitis, Seroquel Project Physician, regarding Weight Gain |
| AZSER4239852 | AZSER4239854 | Email regarding drug discrimination studies with Seroquel |
| AZSER4240795 | | Email regarding Seroquel Sample Request |
| AZSER3442258 | AZSER3442259 | Email regarding Weight Gain Case Study |
| AZSER08465577 | AZSER08465585 | Email regarding Study 15 abstract for APA |
| AZSER1521228 | AZSER1521267 | Draft: "Quetiapine" by Joyce Small, MD |
| AZSER10427473 | AZSER10427478 | Managing Weight Gain and Diabetes in Schizophrenia: A Patient Case Study from the files of Michael J. Reinstein, MD |
| AZSER7467020 | AZSER7467021 | Email regarding Seroquel Reinstein Case Study Visual Memo |
| AZSER1529423 | | Letter from Donald S. Dwyer, Ph.D. to Jamie Mullen, Zeneca Pharmaceuticals |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER1529424 | AZSER1529425 | Effects of Quetiapine on Glucose Metabolism in Cultured Neuronal Cells |
| AZSER1520501 | | Letter to Donald S. Dwyer, Ph.D. from Jeffrey Goldstein, Global Scientific Advisor, Seroquel |
| AZSER06769612 | | Email regarding Short Report on Weight Gain |
| AZSER0747303 | AZSER0747314 | Seroquel Technical Document (TD005) |
| AZSER0747285 | AZSER0747302 | Seroquel Technical Document (TD004) |
| SQ1ED00099305 | | Email regarding weight gain |
| AZSER3422799 | | Email regarding Increased Pricing Scenario and Diminished Return Slides |
| AZSER0747282 | AZSER0747284 | Email regarding Meta Analysis; TD0004; TD0005 |
| AZSER6970706 | AZSER6970707 | Letter to Zeneca Pharmaceuticals from Russell Katz, M.D., Director, Division of Neuropharmacological Drug Products, Food and Drug Administration |
| AZSER07402905 | AZSER07402921 | Discussion Document - Seroquel - Diabetes Mellitus, Diabetic Ketoacidosis, Non-Ketotic Hyperosmolar Coma, and Hyperglycemia |
| AZSER12993791 | AZSER12993803 | Discussion Document - Seroquel - Weight Gain |
| AZSER06777548 | | Email regarding SERM conclusions |
| AZSER6970938 | AZSER6970940 | Email regarding Archive access |
| AZSER3810947 | AZSER3810948 | Memorandum from Seroquel Marketing Team to AZ Sales Specialists introducing the Reinstein Weight and Glycemic Control Mini Slide Kit |
| AZSER6971171 | AZSER6971173 | Email regarding Draft 2 of the FDA response document |
| AZSER6971505 | | Email regarding SERM Minutes with attachment - Safety Position Paper - Seroquel - Diabetes Mellitus, Diabetic Ketoacidosis, Non-Ketotic Hyperosmolar Coma, and Hyperglycemia |
| AZSER10769859 | | Brand Strategy Summary 2000 |
| AZSER19781451 | | Letter to FDA from Gerald Limp, Regulatory Affairs Director enclosing Seroquel (quetiapine fumarate) Response to FDA request for further safety information To assess the possibility of a causal association between Seroquel treatment and disturbances in glucose regulation - NDA 20-639- August 2000 |
| AZSER6972773 | | Email from Wayne Geller, Global Drug Safety Physician, to Dorothee Wientjens and Liz Smith, forwarding the Safety Position Paper - Seroquel - Diabetes Mellitus, Diabetic Ketoacidosis, Non-Ketotic Hyperosmolar Coma, and Hyperglycemia, in response to the request made by Arthur P. Meiners, Head of Pharmacovigilance, Medicines Evaluation Board, Netherlands |
| SQ1ED00428426 | | Email exchange between Wayne Geller and Dorothee Wientjens in which Ms. Wientjens confirms her receipt of the Safety Position Paper - Seroquel - Diabetes Mellitus, Diabetic Ketoacidosis, Non-Ketotic Hyperosmolar Coma, and Hyperglycemia, in response to the request made by Arthur P. Meiners, Head of Pharmacovigilance, Medicines Evaluation Board, Netherlands |
| AZSER3812664 | AZSER3813666 | Email regarding Data for weight neutral slide |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| SQ1ED00428558 | | Internal email regarding the submission of the Safety Position Paper - Seroquel - Diabetes Mellitus, Diabetic Ketoacidosis, Non-Ketotic Hyperosmolar Coma, and Hyperglycemia, to the Medicines Evaluation Board, Netherlands |
| SQ1ED00428635 | | Internal email regarding the submission of the Safety Position Paper - Seroquel - Diabetes Mellitus, Diabetic Ketoacidosis, Non-Ketotic Hyperosmolar Coma, and Hyperglycemia, to the Medicines Evaluation Board, Netherlands |
| AZSER10417174 | | Clinical Study - The weight profile of Seroquel over the long term, Brecher et al. |
| AZSER3756506 | | Internal email exchange regarding Seroquel Weight Gain Story |
| AZSER2100959 | | Discussion Document - Hyperglycemia, Diabetes Mellitus, and Diabetic Ketoacidosis |
| AZSER12025015 | AZSER1025085 | Response to MEB Request to Amend the SPC to assess the possibility of a causal association between Seroquel treatment and disturbances in glucose dysregulation |
| AZSER1636358 | AZSER1636388 | Seroquel Commercial Brand Plan |
| AZSER 3756617 | | Internal email exchange regarding weight neutral effect press release |
| AZSER4239783 | AZSER4239786 | Email exchange between Dr. Andrew Goudie, Psychology Department, Liverpool University, and Jeffrey Goldstein, AstraZeneca Director of Clinical Science, regarding Quetiapine Matters |
| AZSER 4867379 | | Internal email exchange regarding Brecher Reprint Holder |
| AZSER6769648 | | Internal email exchange regarding Brecher, Rak, Melvin & Jones Long-Tern Seroquel Weight Data |
| AZSER3817572 | | Internal email exchange regarding Summary of weight information available |
| N/A | | Seroquel Brand Strategy Summary |
| SQ1ED00431202 | | Internal email exchange regarding SERM Discussion Document |
| AZSER 3959666 | | Distinct Advantages of a Favorable Weight Profile |
| SQ1ED02594936 | | Internal email exchange regarding Weight Gain and CPI Justification document |
| SQ1ED00465547 | | Memorandum - Background re Letter from Reinstein, et al to David Brennan dated Oct. 23, 2001 |
| SQ1ED01193121 | | Memorandum regarding Letter to D. Brennan from Dr. Reinstein and colleagues, dated 10/23/01 |
| SQ1ED00477988 | | Internal email exchange regarding Dr. Reinstein |
| AZSER15429051 | | Internal email exchange regarding Metabolic Issues |
| AZSER1577322; | AZSER 6394563 | Email from Wim Dartee, Director of European Regulatory Affairs, regarding Regulatory Risk Assessment |
| AZSER1753348 | | Internal email exchange regarding Diabetes labeling class effect? |
| AZSER5499055 | | Email from Martin Brecher, AstraZeneca Medical Science Director, regarding Weight Outcome SERM |
| AZSER7004769 | | Internal email exchange regarding Regulatory thoughts on glucose monitoring - proposed way forward |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER1522450 | AZSER1522454 | Seroquel Objection Handler for Publication of "Novel Antipsychotics and Severe Hyperlipidemia, Meyer, JM" (a small retrospective study which links Seroquel with olanzapine in Severe Hyperlipidemia) |
| AZSER7005006 | | Internal email exchange regarding Seroquel: Strategy with MCA on proposed wording of "diabetes" |
| AZSER08755006 | | Letter from Dr. Rhiannan Rhoswell, AZ Medical & Regulatory Affairs Director, to Dr. Alexander Simpson ("Sandy"), Medical Director UK and Ireland (Eli Lilly) |
| AZSER15062007 | | Email from Alie Basma, AstraZeneca safety surveillance team member, to Martin Brecher, AstraZeneca Medical Science Director, regarding DKA Fatal Outcome Cases |
| AZSER6496853 | | Internal email exchange regarding Seroquel Hyperglaecemia - proposed responses to MHLW (Japanese health authority) - Global Product Team comment to many issues! |
| AZSER 6625345 | | Executive Summary - Review of Glucose Data Consultants Views and Recommendations |
| SQ1ED00459316 | | Internal email exchange regarding an adverse event report - diabetic ketoacidosis resulting in death |
| SQ1ED00473245 | | Internal email exchange regarding External Data Release Team minutes |
| AZSER7013363 | | Internal email exchange regarding the number of diabetes related deaths |
| AZSER1529365 | | Email from Jeffrey Goldstein, AstraZeneca Director of Clinical Science, regarding sample requests |
| AZSER15394366 | AZSER15394368 | Internal email exchange Follow Up to 2002UW09406 |
| AZSER11885551 | | Internal email exchange regarding Evidence of olanzapine-diabetes link - Aug 2002 |
| AZSER7016 036 | | Internal email exchange regarding CONFIDENTIAL SR Trial 41 outcome |
| AZSER3777913 | | Internal email exchange regarding URGENT ACTION - Trial 41 Dissemination |
| AZSER7016902 | AZSER7016903 | Internal email exchange regarding Effect of Seroquel on diabetes mellitus |
| AZSER6775511 | | Letter from Martin Jones, Global Product Statistician, to Dr. Paul Woolf, Chairman of Medicine at Crozier-Chester Medical Center |
| AZSER4209846 | AZSER4209847 | Email from Chris Maurer, AstraZeneca, regarding PCP Detailing Exploratory Focus Groups Report |
| AZSER07408304 | | Email from Martin Jones, AstraZeneca Global Product Statistician, regarding Discuss Glucose Results from Trial 41 sent to Dr. Paul Woolf |
| AZSER2869878 | | Assessment of Diabetes in Patients Treated with Seroquel: Response to Japanese MHLW |
| SQ1ED01521329 | | Japanese Dear Doctor Letter |
| AZSER3959328 | | Seroquel - Charting the Course to Breakthrough Growth |
| AZSER7301020 | | Email regarding Final Q&A Translation and number of Japanese adverse events |
| AZSER7231030; | AZSER4178317 - AZSER4178318 | Email from Lisa Lloyd-Washington, Brand Director for Seroquel, regarding Field Voicemail |
| AZSER09669187 | | Internal email regarding medically confirmed cases of Diabetes Mellitus |
| AZSER4130996 | | Email from David Duff, AstraZeneca, forwarding Diabetes FAQ 11-25-02 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER1525235 | AZSER1525241 | Objection Handler on Atypical antipsychotics and glucose dysregulation by Dr. Richard Owen, Global Medical Affairs Manager-Seroquel |
| S339-E00019743 | | Discussion Document - Glucose Dysregulation |
| AZSER08667462 | | Email from Joy Russo, Data Manager, to Martin Jones, Seroquel Clinical Study Statistician, regarding Glucose for Trial 41 |
| AZSER4237890 | AZSER4237893 | Questions and Answers: Koller Abstract on Quetiapine and Diabetes Presented at the 2003 American Psychiatric Association Meeting |
| AZSER08721075 | | Internal email exchange regarding Request for Data on Glucose Levels with attachment - Seroquel (quetiapine fumarate) Assessment of the possibility of a causal association between Seroquel treatment and disturbances in glucose regulation - Plasma glucose data from clinical Studies 5077IL/0041 and 5077US/0043 |
| S339-E00007330; | S339-E00007331 | Internal email exchange forwarding slides on Seroquel and schizophrenia |
| N/A | | "Induction of hyperglycemia in mice with atypical antipsychotic drugs that inhibit glucose uptake," by Donald S. Dwyer, Ph.D. |
| AZSER1350219 | AZSER1350271 | Slide Presentation: "Schizophrenia: A Comprehensive Review" |
| AZSER3749959 | | Email from Jack Schwartz, Executive Director of Seroquel Development, to Alex Oldham, regarding US Brand Team concerns about Study 125 |
| AZSER4019479 | AZSER4019482 | Seroquel BEST (Bipolar Execution and Strategy Team) meeting minutes |
| AZSER1158091 | AZSER1158092 | Trial 100 Global Commercial Strategy Summary |
| AZSER18317070 | | Position Paper - Seroquel and Glucose Dysregulation |
| AZSER 3673695 | | Email from Schwartz to Joan Shaw regarding Trial 125 |
| SQ1ED00146181; | AZSER1525213 - AZSER1525215; AZSER3088549 | Internal email forwarding an Objection Handler for Publication of Abstract, Koller et al., Quetiapine associated diabetes mellitus. Abstract presented at APA May 2003, San Francisco |
| AZSER4133134 | | Email from Simon Hagar, Global Brand Manager, regarding IIT Benchmarking Report |
| AZSER4163286 | | Internal email exchange regarding Heavyweight Report for May 03 |
| AZSER0961672 | AZSER0961675 | Parexel Medical Marketing Services - Seroquel BEST (Bipolar Execution & Strategy Team) Meeting Minutes |
| AZSER 08789457 | | Letter from the FDA to AstraZeneca regarding Hyperglycemia and Diabetes Warning |
| AZSER 4144052 | | Internal email regarding Seroquel Update for Goldman Sachs |
| AZSER19858110 | | OPMT (Operation Portfolio and Management Team) Executive Highlights and Actions |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER05316807 | | Letter from AstraZeneca to FDA responding to September 11, 2003 regarding Hyperglycemia and Diabetes Warning |
| AZSER4144413 | | Email from Marianne Jackson, AstraZeneca National Sales Director, regarding 2004 Market Share Index |
| SQ1ED01329573; | SQ1ED01329574 | Email from Jim Minnick, AstraZeneca Global Public Relations, forwarding the Master Diabetes Q&A |
| AZSER08402599 | | OPMT (Operation Portfolio and Management Team) Minutes |
| AZSER10376373 | | Dear Healthcare Provider letter regarding Hyperglycemia and Diabetes Mellitus Warning |
| AZSER4489971 | | Email from Ed Repp, Seroquel Brand Leader, regarding Trial 104 Manuscript Ghaemi as co-author |
| AZSER10478763 | | SERM Discussion Document - Seroquel and Glucose Dysregulation |
| AZSER07395889 | AZSER07395905 | Draft: "Incidence of diabetes in patients taking haloperidol, olanzapine, risperidone, and quetiapine," Sacchetti et al. |
| AZSER 08721353 | | BOLDER I (Trial 49) Slide Set |
| SQ1P00568110 | | Position Paper - Seroquel and Glucose Dysregulation |
| AZSER19808422 | | OPMT (Operation Portfolio and Management Team) Minutes |
| AZSER10376375 | | Dear Healthcare Provider letter regarding Hyperglycemia and Diabetes Mellitus Warning |
| AZSER0612843 | | Email from Bill Hess, Global Brand Manager, regarding Trial 49 slide set CME review changes |
| N/A | | "A Survey of Reports of Quetiapine-Associated Hyperglycemia and Diabetes Mellitus," Koller et al. |
| AZSER2844065 | | Email regarding KOLs & Diabetes Topics at AstraZeneca Programs forwarding Voicemail message . . . re: KOL Diabetes Clarification |
| AZSER10381311 | | Seroquel Product Strategic Plan |
| AZSER0732157 | AZSER0732159 | Seroquel Leadership Meeting Minutes |
| AZSER7304562 | | Internal email exchange between William Davis, Senior Medical Information Scientist - Neuroscience, Jack Schwartz, Executive Director of Seroquel Development, and Ron Leong, Senior Medical Director, regarding Dr. Tim Jennings |
| AZSER1507203 | AZSER1507218 | Investigator Sponsored Studies: 2005 and Beyond by Jamie Mullen, M.D. |
| AZSER 5484344 | | Internal email exchange regarding Clinical Studies Opportunities |
| AZSER 2562573 | | Internal email exchange regarding Quetiapine study (Trial 31) and Dr. Leslie Citrome |
| AZSER2319265 | | Parexel BEST (Bipolar Execution & Strategy Team) Meeting Minutes |
| AZSER1592365 | AZSER1592371 | Internal email exchange regarding Trial 31 Position |
| AZSER4235710 | AZSER4235712 | Internal email exchange regarding Dr. Jennings' glucose transport question |
| SQ1ED00255636 | | Email exchange between Alain Gendron, Canadian investigator, and Martin Brecher, AstraZeneca Medical Science Director, regarding Study 165 adverse events |
| F339-E00209244 | | Review of All Pediatric Reports for Seroquel Through 30 September 2004 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER6694344 | | Internal email exchange regarding Trial 31 Position |
| N/A | | "Incidence of diabetes in a general practice population: a database cohort study on the relationship with haloperidol, olanzapine, risperidone or quetiapine exposure," Sacchetti et al. |
| AZSER1683785 | | Internal email exchange regarding Reprints of Reinstein |
| AZSER15394318 | | Internal email exchange regarding Seroquel France feedback from Prof Montgomery |
| SQ1ED00237581 | SQ1ED00237582 | Seroquel Vocabulary Descriptors |
| AZSER6353329 | | Letter from French authorities regarding Seroquel marketing authorization request |
| AZSER 2021081 | | Email from John Cusmina, Seroquel market researcher, regarding Psychiatrist Competitive Messaging Research |
| SQ1ED00301670; | SQ1ED00301671 | Internal email exchange regarding EPS and Study 41 |
| F339-E18691133; F339-E18691134; F339-E18691135; | F339-E18691136; F339-E18691137; F339-E18691138; F339-E18691139 | Internal email forwarding slides for Seroquel Safety Review |
| AZSER15763774 | | Internal email exchange regarding EPS and BOLDER trial |
| AZSER10453450 | AZSER10453452 | Script of voicemail from Christene Ney, Scientific Alignment Manager for Seroquel, regarding Weight and Diabetes Sell Sheet |
| AZSER 1562020 | | Email from Martin Brecher, AstraZeneca Medical Science Director, regarding 600 mg dose |
| AZSER1520387 | | ISS Program Specific Threats; Mitigation Plans |
| AZSER08614870 | AZSER08614873 | Email regarding Seroquel study powder request |
| AZSER08614874 | AZSER08614877 | AstraZeneca Development Compounds Preclinical Study Proposal |
| AZSER4341012-AZSER4341013; | AZSER09989795; AZSER09998499 | Trial 125 abstract |
| AZSER 10480571 | | Position Paper - Seroquel and Glucose Dysregulation |
| AZSER 1859604 | | Study 125 Clinical Study Report Synopsis |
| SQ1ED01598630 | | Internal email exchange regarding Brecher weight manuscript |
| AZSER6364644 | AZSER6364646 | Internal email exchange regarding Pediatric Investigation Plan Seroquel SR |
| N/A | | Letter to James Gaskill, Director of Promotional Regulatory Affairs, AstraZeneca, from the Division of Drug Marketing, Advertising and Communication, Food and Drug Administration |
| Doc. ID 2254291 | | Letter from AstraZeneca Pharmaceuticals to Robert Dean, Regulatory Review Officer, Division of Drug Marketing, Advertising and Communications, FDA responding to FDA letter of November 16, 2006 |
| N/A | | Seroquel Labeling History |
| N/A | | Georgia Department of Corrections profile on Bruce I. Diamond |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | Georgia Department of Corrections profile on Richard L. Borison |
| AZSER23136439 | AZSER23136457 | Seroquel Core Data Sheet |
| AZSER23260840 | AZSER23260841 | Safety Evaluation and Review Meeting (SERM) minutes |
| D339-L00744030 | | Clinical Overview:  Glucose dysregulation in patients treated with Seroquel |
| D339-L00665031 | | AZ Supplement-Changes Being Effected |
| N/A | | Seroquel Package Insert |
| N/A | | White-Charles, Aimee E. to Heinig, Sandra (Carbon Copy to:  Minnick, Jim G. and Kay, Anne). "Email Transmission: Sleep-related Media Leads."  Edelman Health.  August 29, 2005. New York, New York. |
| SQ1ED00507459 | | Internal email exchange regarding Final Draft:  Sleep Aid RPS/Q&A (Seroquel and Sleep: Reserve Press Statement) |
| SQ1ED00587679 | | Internal email exchange regarding Seroquel Pushed by Competition for Sleep |
| SQ1ED00908667 | | Internal email exchange regarding Seroquel (quetiapine fumarate) City Snapshot |
| SQ1ED01024709 | | Internal email exchange regarding Antipsychotic Prescribed as Sleeping Pill |
| SQ1ED01792949 | | Internal email exchange regarding Seroquel as a Sleep Aid |
| N/A | | Zeneca Pharmaceuticals begins studying antipsychotic compound ICI 204,636 in animals |
| N/A | | Zeneca Pharmaceuticals begins studying antipsychotic compound ICI 204,636 in humans |
| B339-L00000564 | | First patient enrolled in Trial 5077IL/0015<br>A MULTICENTRE, DOUBLE-BLIND, RANDOMISED, CONTROLLED, MULTI FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA |
| B339-L00000564 | | Data cut off for Trial 5077IL/0015 |
| N/A | | An Atypical Antipsychotic: Efficacy and Safety in a Multicenter, Placebo-Controlled Trial in Patients with Schizophrenia - R.L. Borison, et. al., Journal of Clinical Psychopharmacology; Study 15 Publication |
| N/A | | Zeneca is notified by the Medical College of Georgia/Augusta Veterans Affairs Medical Center that allegations of research conduct were made against Dr. Richard Borison and Bruce Diamond. According to Zeneca, Borison served as a principal investigator on several key Seroquel clinical trials including 5077IL/0006 (Phase II), 5077IL/0013 (Phase III), 5077IL/0015 (Phase III), 5077IL/0044, 5077IL/0045, and 2 ongoing trials (5077IL/0056 and 5077IL/0061).  Dr. Diamond served as a co-investigator for the Phase II placebo-controlled efficacy study and as sub-investigator for all other studies. |
| SQ1ED01932372 | | Email forwarding Drs. Borison and Diamond reserve press release |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | Zeneca Pharmaceuticals files its original New Drug Application (NDA 20-639) for Seroquel (quetiapine fumarate) for the management of manifestations of psychotic disorders |
| AZSER10626028 | AZSER10626036 | Minutes of the 12th Serocomed Team Meeting; "We should only publish [Study 15] when the label is secure" |
| AZSER00305464 | | Reanalysis of Quetiapine efficacy and safety data because of allegations regarding conduct of Richard Borison, MD. |
| AZSER10626743 | | Memo from Richard Lawrence regarding US/Canada Investigator Meeting – Study 15; "Lisa [Arvanitis] has done a great 'smoke and mirrors' job." |
| AZSER10626757 | | Memorandum from Lisa Arvanitis, Seroquel Project Physician, regarding the US/Canada Investigator Meeting and Study 15 |
| N/A | | Marketing Authorization for Seroquel was granted by the UK Regulatory Authority |
| AZSER10612514 | | Email from Lisa Arvanitis, Seroquel Project Physician, regarding weight gain associated with Seroquel - "While weight gain slows over the long term (I only considered to 52 weeks) there is still weight gain.  It doesn't stop . . . the slope just appears to change;" "We know weight gain is dose related." |
| N/A | | WSJ Article - "Borison-Diamond: Systematic Failure, No Checks & Balances" |
| N/A | | Drug Application for Seroquel for the treatment of manifestations of psychotic disorders is granted by the FDA |
| AZSER4239852 | AZSER4239854 | Email string between Jeffrey Goldstein (Asst. Director for Clinical Science), Michael Czupryna (Global Team; development), and Andrew Goudie (UK researcher) regarding the funding for quetiapine research transitioned from the responsibility R&D to Sales and Marketing |
| AZSER4240795 | | Email from Jeffrey Goldstein to Michael Czupryna re Goldstein's reluctance in "approving research involving Seroquel's receptor properties because we have been burned in the past;" he will approve research "provided [that] we see the data before publication and can exercise the right to withhold publication if it muddies that waters to much more" |
| AZSER3442258 | AZSER3442259 | Internal email re a potential press release on a case report of a patient losing significant weight while on Seroquel. |
| AZSER08465577 | AZSER08465585 | Email string between Zeneca personnel, including Geert DeVriese (member of the Seroquel Strategy Team) regarding the Study 15 weight gain poster for the APA (American Psychiatric Association); "my opinion is that the abstract is as strong as it can be, given the data;" "it appears the line for weight gain over time looks worse for the controlled data alone (which presumably is mainly/wholly from study 15);" "Since [Study 15] has been previously described as a 'failed' study, with data that is not supportive of Seroquel, we need to again consider the risks of questions arising about the main study results." |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | Astra AB of Sweden and Zeneca Group PLC of the UK merge to form AstraZeneca |
| AZSER1521228 | AZSER1521267 | Rough draft on "Quetiapine" by Joyce Small, MD, a clinical investigator for AZ during the Phase II trials.  Mentions clinical significant weight gain in patients and possible insulin insensitivity and glucose intolerance of atypicals |
| AZSER10427473 | AZSER10427478 | Promotional Material: Reinstein, Managing Weight Gain and Diabetes in Schizophrenia |
| AZSER 7467020 | AZSER7467021 | Email transmitting a Memorandum from the Seroquel Marketing Team to Zeneca Sales Specialists introducing the Seroquel Reinstein Case Study Visual Aid; Key points include "The patient was switched to Seroquel and showed an improvement in negative symptoms; blood glucose levels normalized allowing the patient to discontinue hypoglycemic agents; and the patient lost weight" |
| AZSER1529423 | | Letter from Donald Dwyer requesting funds for studying the regulation of glucose transport as it related to diabetes and psychiatric disorders |
| AZSER1529424 | AZSER1529425 | 2-page summary of Dwyer's proposed glucose transport study; handwritten notes by Goldstein questioning "not weight gain associated with hyperglycemia;" proposal was rejected by AZ |
| N/A | | GAO Report to Congressional Requesters - "Adverse Drug Events - The Magnitude of Health Risk is Uncertain Because of Limited Incidence Data" |
| AZSER1520501 | | AZ letter to Dwyer rejecting Dwyer's proposal on the grounds of lack of funds |
| AZSER06769612 | | Email string between Ihor Rak and Emma Westhead re commercial cutting OLE IIIb data at 52 weeks to support "weight neutral" claim; "we're ignoring the full data out to three years -- is that defensible?" |
| AZSER0747303 | AZSER0747314 | Seroquel Technical Document (TD005) - This document summarizes the meta-analysis of all comparative data with Haldol from clinical trials 5077IL/0013, 5077IL/0014, 5077IL/0050 and 5077IL/0052.  Study 15 was excluded because it "assessed a significantly different patient population."  The Conclusion reads: "The intended claims of 'superiority verses Haloperidol' is highly unlikely using these data, however a claim of equivalence is not ruled out." |
| AZSER0747285 | AZSER0747302 | Seroquel Technical Document (TD004) - This document describes the results of a pooled dataset or 12 trials (5077IL/0004, 5077IL/0006, 5077IL/0013, 5077IL/0014, 5077IL/0007, 5077IL/0008, 5077IL/0050, 5077IL/0052, 5077IL/0053, 5077IL/0054, 204636/0007, 204636/0008) which had various comparators including placebo, Haldol, Chlorpromazine, Risperidone and other atypicals. Trials 5077IL/0012 and 5077IL/0015 were omitted "the former because there was no internal comparator (making model fitting difficult) and the latter because of significantly different entry criteria).  The paper concludes that the analysis is disappointing, there was no evidence of a significant benefit of Seroquel over any other active agent other than placebo for a number of the BPRS categories, and there was little evidence of improvement with Seroquel at higher doses. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| SQ1ED00099305 | | Email string between Emma Westhead, Brecher and others re defending weight neutral vs. minimal weight gain; "the data depicted is more accurately characterized by a minimal weight gain statement, but weight neutral is defensible" |
| AZSER3422799 | | Email to Michael Murray, HCP Brand Director, from ZS Associates re Increased Pricing Scenario and Diminished Return Slides; "It is not possible to significantly increase sales only with an increase in headcount: Other activities (e.g., increasing average dosing) are required to shift this curb upwards" |
| AZSER0747282 | AZSER 0747284 | Email string between John Tumas, Chair of the Seroquel Publications Team, Martin Jones, Seroquel Clinical Study Statistician, and Michael Murray, Senior Product Strategist for Seroquel, regarding a meta-analysis of studies comparing Seroquel to haloperidol (Haldol) and placebo; "the data don't look good" referring to Technical Documents 4 and 5 |
| AZSER6970706 | AZSER6970707 | Letter to Zeneca Pharmaceuticals from Russell Katz, M.D., Director, Division of Neuropharmacological Drug Products, Food and Drug Administration requesting safety information on Seroquel with respect to diabetes mellitus, hyperglycemia and weight gain following the FDA's review of postmarketing surveillance data from the FDA Adverse Event Reporting System for Seroquel and other atypical antipsychotics |
| AZSER 07402905 | AZSER07402921 | Discussion Document - Seroquel - Diabetes Mellitus, Diabetic Ketoacidosis, Non-Ketotic Hyperosmolar Coma, and Hyperglycemia; "consideration should be given to the suggestion that Seroquel therapy may cause impaired glucose regulation including diabetes mellitus in certain individuals" |
| AZSER12993791 | AZSER12993803 | Discussion Document - Seroquel - Weight Gain; "there is reasonable evidence to suggest that Seroquel therapy can produce significant weight gain in select individuals" |
| AZSER06777548 | | Email from Martin Brecher summarizing conclusions of SERM which he supported including the following: (1) Diabetes mellitus, diabetic ketoacidosis, non-ketotic hyperosmolar coma, hyperglycemia - keep under review; (2) Weight gain - remove qualifier word "limited" from the CDS. |
| AZSER07402905 | AZSER07402921 | Safety Evaluation and Review Meeting (SERM) during which the Discussion Documents on Weight Gain and Hyperglycemia/Diabetes were presented; SERM concluded no amendment to the CDS was justified |
| AZSER6970938 | AZSER6970940 | Email from Wayne Geller (Global Product Safety Physician) to Janet Spiers (Manager of the Safety Evaluation and Review Meeting [SERM]) inquiring whether diabetes and hyperglycemia were added to the Core Data Sheet (CDS) and requesting the minutes of SERM.  Spiers responds that the meeting minutes are, by virtue of legal request, very brief. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER3810947 | AZSER3810948 | Memorandum from Seroquel Marketing Team to AZ Sales Specialists introducing the Reinstein Weight and Glycemic Control Mini Slide Kit; "Utilize this kit as a tool to help your speakers focus their lectures on an important topic: weight gain and the development of diabetes with the use of clozapine;" "Highlight the fact that the addition of Seroquel therapy resulted in a mean weight loss of 10.3 pounds by the end of the study period" |
| AZSER6971171 | AZSER6971173 | Email string regarding the second draft of the FDA response document; John Travers is concerned about the incidence of patients with glucose > 200 mg/dl as being  3.1 in Seroquel group verses 1.7 in placebo group; "[FDA] has a tendency to consider Relative Risks >2 as suggestive of a causal association.  They may consider this a 'signal.'" |
| AZSER6971505 | | Email from Geller to Janet Spiers (SERM Manager) forwarding the Safety Position Paper and Justification Document for diabetes and weight gain.  Geller asks Spiers if an electronic version is acceptable or whether she would prefer he send a signed copy.  The attached Safety Position Paper on Diabetes and Hyperglycemia concludes: "While there were no reports of positive dechallenges or rechallenges, there is reasonable evidence to suggest that Seroquel therapy can cause impaired glucose regulation including diabetes mellitus in certain individuals.  Consideration should be given to adding diabetes mellitus to the core data sheet based on postmarketing and clinical trial safety data." |
| AZSER10769859 | | Brand Strategy Summary 2000:  Two of the listed Key Claims are "More effective than halperidol and chlorpromazine" and "Weight Neutral."  One of the Key Success Factors is "Broaden Seroquel use on and off label."  Seroquel is described as a "flagship product" and a "grower Megabrand." |
| AZSER19781451 | | Letter to FDA from Gerald Limp enclosing Response to FDA request for further safety information to assess the possibility of causal association between Seroquel treatment and disturbances in glucose regulation.  The Response concludes: "Overall, following expensive reviews of all the preclinical, clinical, and postmarketing data, AstraZeneca believes that the diabetogenic potential for Seroquel is unlikely." |
| AZSER 6972773 | | Email from Wayne Geller to Dorothee Weintjens forwarding Safety Position Paper on Diabetes and Hyperglycemia  for submission to the Dutch authorities |
| SQ1ED00428426 | | Email to Wayne Geller from Dorothee Weintjens acknowledging her receipt of the signed and faxed Safety Position Paper on Diabetes and Hyperglycemia which she sent to the Dutch authorities |
| AZSER3812664 | AZSER3813666 | Email string between Dominic Aked, Global Medical Affairs, Rak Ihor, VP Clinical Neuroscience, and Martin Jones, Seroquel Clinical Study Statistician, regarding data for the weight neutral slide.  Aked suggests a promotional claim of "Seroquel is weight neutral during long-term treatment" may distinguish Seroquel since the label mentions only weight gain in short term trials. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| SQ1ED00428558 | | Email string between Brecher, Dev, Russell Giddens (Seroquel Research & Development), Geert De Vriese re Geller's submission of the diabetes Safety Position Paper to the Dutch agency - Giddens (Seroquel RAD) writes: "Having sent [the Safety Position Paper on Hyperglycemia and Diabetes] to the Dutch authorities, it appears to me that we have offered a label change to the Dutch agency." |
| SQ1ED00428635 | | Email from Russell Giddens to Brecher and Geller advising that the Dutch authorities were informed that the document on diabetes provided to them was sent in error and AZ will provide them with new data. Gennes forwards and email from Jeroen Vree regarding his contact with the MEB Pharmacovigilance Head of Department, Arthur Meiners, regarding AZ's submission of the wrong document. Meiners told Vree that new data would be considered but would not change his very very much. In the same email string, Geller explains his submission of the Safety Position Paper to the Dutch authorities, indicating that, "in revising the document, he inadvertently left a paragraph in which contradicted our summary and conclusions statement . . . . Clearly the Dutch picked up on this discrepancy, hence their request to change the package label." |
| AZSER10417174 | | Brecher Reprint Holder with Brecher, Rak, Melvin and Jones paper - "The Long-term effect of quetiapine monotherapy on weight in patients with schizophrenia" |
| AZSER 3756506 | | Email string between Beamish, Georgia Tugend and others regarding the Seroquel Weight Gain Story; "Before we can ask our ad agency to develop 'weight neutral' concepts for testing, it sounds like additional 'data mining' is required to ensure that we have the ability to support such a claim" |
| AZSER 2100959 | | Discussion Document - Hyperglycemia, Diabetes Mellitus, and Diabetic Ketoacidosis "In September 2000, AstraZeneca received a similar request from the Dutch Authorities regarding quetiapine and impaired glucose metabolism. Inadvertently, a Position Paper developed from the June 2000 SERM was sent to the Dutch Authorities instead of the more comprehensive document that had been sent to the FDA." |
| AZSER2100959 | | Safety Evaluation and Review Meeting (SERM) - Hyperglycemia, Diabetes Mellitus, Diabetic Ketoacidosis - SERM recommended no change to the CDS.  The issue will be kept under review. |
| AZSER12025015 | AZSER1025085 | Response to MEB Request to Amend the SPC to assess the possibility of a causal association between Seroquel treatment and disturbances in glucose dysregulation.  The Overall Conclusion provides: "On the basis of preclinical, clinical trial and postmarketing data, AstraZeneca believe that a causal association between Seroquel and disturbances in glucose regulation (in particular the onset of hyperglycemia or exacerbation of preexisting diabetes) is highly unlikely." |
| AZSER1636358 | AZSER 1636388 | Seroquel Commercial Brand Plan - Key Issues (p. 4) - "Broadening Seroquel use on & off label" |
| AZSER 3756617 | | Email string between Beamish, Minnick, Tugend, and others re weight neutral effect press release; Beamish writes that "weight neutral" has not been adopted in the US pending market research |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER4239783 | AZSER4239786 | Email from Jeffrey Goldstein to Andre Goudie denying pre-clinical proposal on weight gain citing shifting commercial priorities as a reason |
| AZSER 4867379 | | Email from John Travers re Brecher Reprint Holder; "Pooled Studies: 'It is ordinarily not permissible to pool data from different studies. This is poor statistics, as well as a regulatory violation.' [the data from the Brecher analysis is from pooled data from different studies]." |
| SQ1ED00244314; SQ1ED00244315; | SQ1ED00244316 | Jacquie Downes email forwarding the global Seroquel PR Plan for 2001 and media schedule; "In common with other anti-psychotics, Seroquel is widely used outside the schizophrenia indication in patient populations including bipolar disorder, the elderly, adolescents and those with psychotic depression. Phase III clinical trials of Seroquel in the treatment of bipolar disorder have commenced and 2001 communications will focus on increasing the existing off-label usage of Seroquel in this indication, estimated to account for 20% of current prescriptions and growing strongly." |
| D339-L00718211 | | First patient enrolled in Study 5077IL/0041<br>A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF THE EFFICACY AND SAFETY OF SUSTAINED-RELEASE FORMULATION QUETIAPINE FUMARATE (SEROQUEL)AND PLACEBO IN THE TREATMENT OF PATIENTS WITH SCHIZOPHRENIA |
| AZSER 6769648 | | Email string between Brecher, John Travers and others re Travers review of the Brecher reprint carrier [Brecher, Rak, Melvin & Jones Long-Tern Seroquel Weight Data] with an attached Mean Weight Changes graph showing a significant increase in mean weight gain after 52 weeks. Travers writes, "These data also suggest to me that the concept of 'weight neutrality' are not supported by this data." |
| N/A | | FDA approves label change for Seroquel for the treatment of schizophrenia rather than manifestations of psychotic disorder. |
| AZSER 3817572 | | Email from Debbie Hollingsworth regarding the global strategy of communicating the following messages to customers: (1) Seroquel is weight neutral in the long term and (2) Seroquel is not associated with diabetes |
| N/A | | Seroquel Brand Strategy Summary: Two of the listed Key Claims are "More effective than halperidol and chlorpromazine" and "Weight Neutral." One of the Key Success Factors is "Broaden Seroquel use on and off label." Seroquel is described as a "flagship product" and a "grower Megabrand." |
| SQ1ED00431202 | | Email from Rebecca Bowen (marketing) commenting on the SERM Discussion Document on Weight Gain and expressing her concerns regarding removal of the qualifier "limited" weight gain in the CDS |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| D339-L00726328 | | First patient enrolled in Study 5077US/0043 (QUARTZ) A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF THE EFFICACY AND SAFETY OF QUETIAPINE FUMARATE (SEROQUEL™) AND RISPERIDONE (RISPERDAL™) IN THE TREATMENT OF PATIENTS WITH SCHIZOPHRENIA |
| AZSER3959666 | | Promotional Piece: Distinct advantages of a favorable weight profile: "Weight gain, commonly reported with other antipsychotics, is associated with . . . Type II diabetes"; Seroquel weight gained ranged from .09 kg to 2.6 kg; cites Arvanitis and Seroquel Trial 13 Study Group |
| SQ1ED02594936 | | Email string between Wayne Geller, Barry Arnold and Martin Brecher regarding Brecher's decision to "unilaterally block implementation of the approved changes to the Adverse Reactions section of the Seroquel CDS which had been discussed and agreed to at the June 2000 SERM.  Looking at the cascade of emails below, there are statements from Marketing stating their concerns about the deletion of the term 'limited' as a qualifier of weight gain."  The next day, Geller writes to Barry Arnold that he discussed the issue with Brecher, Vikram Dev and Ed Haas and it was decided the current statement in the CDS regarding "limited weight gain" would remain intact for the time being "given the other high priority and more medically significant issues that we are currently involved in."  Arnold and Geller discuss their concerns regarding commercial's influence on SERM. |
| SQ1ED00465547 | | Background on Dr. Michael Reinstein's letter to David Brennan, CEO, which describes the poor quality of Reinstein's group's research. In order to appease the group, which generates a significant amount of Seroquel sales, AZ had offered funding to the group for certain projects. |
| SQ1ED01193121 | | Memo from Georgia Tugend to Beamish, Lloyd-Washington and others re Dr. Reinstein's letter to David Brennan; poor quality research and poor reputation |
| SQ1ED00477988 | | Email from Malcom May to Don Beamish and other advising that Dr. Reinstein could be worth as much as $500 million to AstraZeneca over his career.  The email forwards Dr. Reinstein's letter and a second letter describing Dr. Reinstein's complaints about AstraZeneca. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER1577322; | AZSER6394563 | Email from Wim Dartee, Director - European Regulatory Affairs, with attached draft of the Risk Assessment Paper sent to the European Marketing Companies.  Some comments include: "The cost to the business of any resulting negative label amendment is judged to be substantial, particularly as this market is highly competitive and relative minor differences in SPC profiles are heavily targeted." "Another confounding factor was that Trial/0015 (a long term relapse prevention trial) turned out to be a flawed study. Nevertheless, the company managed to convince the UK and Dutch agencies (and Italy who started their review later) that the product's long-term efficacy was comparable to other recently approved anti-psychotics (on the basis of additional long-term Open-Label Extension (OLE) data plus the US Health Outcomes (USHO) data; both no double-blind) and approvals were granted."  France and Sweden rejected the submissions due to lack of documented long-term efficacy and safety.  This document provides a lot of information of Seroquel's global regulatory approvals. |
| AZSER1753348 | | Email exchange between Richard Olbrich, Ph.D. and Sharon Trumble advising that the addition of a diabetes warning as having considerable commercial significance |
| AZSER5499055 | | Email from Brecher re SERM decision to drop the qualifier "limited" weight gain in the CDS |
| AZSER12618218 | | Seroquel Strategic Summary; broad Seroquel usage on and off-label; Seroquel is the flagship product for AZ; promote benefits in elderly and adolescents; defend the label |
| AZSER7004769 | | Email string between Melville and others regarding the Italian, UK and New Zealand health authorities request for information re Seroquel and diabetes; proposed language for the labels; defend the label; Melville writes that SERM attends to address the diabetes issue again in November once Trial 41 results are available |
| AZSER1522450 - AZSER1522454 | | Seroquel Objection Handler on JM Meyer's publication of 'Novel Antipsychotics and Severe Hyperlipidemia."  Aim of the document is to develop counter arguments for the Seroquel commercial team to use |
| AZSER7005006 | | Email string between Melville and others regarding strategy for communicating with  foreign health authority re diabetes language in the Seroquel labels |
| AZSER08755006 | | Letter from Dr. Rhiannan Rhoswell, AZ Medical & Regulatory Affairs Director, to Dr. Alexander Simpson ("Sandy"), Medical Director UK and Ireland (Eli Lilly) responding to criticism of Brecher's weight paper |
| SQ1ED01027085 | | Seroquel Key Issues 2003 - Strategies include "Increase the use of Seroquel in key off-label indications" |
| AZSER15062007 | | Alie Basma email regarding adverse event reports of diabetic ketoacidosis resulting in death; "As of Jan. 31st, we had 13 cases classified as diabetic ketoacidosis.  Of these 13, four had a fatal outcome." |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| Produced by AZ – no bates number | | AstraZeneca Pharmaceutical Sales Specialist Call Notes - entry dated 5/15/02 reads: "Great call with doc who gave me 20 minutes.  She said she doesn't see much schizophrenia, but has had success in using Seroquel in anxiety and sleep restoration.  Said she also using it in her Bipolars instead of Depakote.  Yeehaw!" |
| D339-L00718211 | | Last patient completed in Study 5077IL/0041 |
| AZSER6496853 | | Email from Melville to Fujisawa summarizing diabetes language in various foreign labels and providing Trials 41 and 43 protocol summaries and an AZ prepared glucose/diabetes review document |
| AZSER6625345 | | Executive Summary - Review of Glucose Data Consultants Views and Recommendations; attendees included Brecher, Geller, Dev, MacFadden, Jones, and outside endocrinologists Paul Woolf, Chairman of Medicine at Crozier-Chester Medical Center, and Barry Goldstein, Chief of Endocrinology at Thomas Jefferson University Medical Center<br>Martin Brecher testified that Drs. Woolf and Goldstein, after reviewing the data (including the results of Trial 41), did not see a relationship between Seroquel and diabetes. However, the Trial 41 data was not actually sent to Dr. Woolf until  October 1, 2002 (see below). |
| SQ1ED00459316 | | Email string regarding an adverse event report - diabetic ketoacidosis resulting in death |
| SQ1ED00473245 | | Email string between Bill Hess (Global Brand Manager, Seroquel), Jamie Mullen, Ed Repp, and others re External Data Release Team minutes; discusses hiding results of Trial 100 from investigators |
| AZSER7013363 | | Email string between Brecher, Geller and others regarding number of diabetes related deaths - count was at 7 |
| AZSER1529365 | | Proposal on the diabetogenic and hyperlipidemia side effects of quetiapine; concern about the potential risk and damage if the study had negative results. |
| AZSER15394366 | AZSER15394368 | Email string regarding adverse event report - diabetic ketoacidosis |
| AZSER11885551 | | Email string regarding evidence of olanzapine-diabetes link; "We have done extensive surveillance regarding DM since I identified this as a possible signal in May 2000 and presented it at SERM twice that same year." |
| AZSER7016 036 | | Email from Alex Oldham, Global Product Director, to the Seroquel Global Product Team, the CNS TA Management Team, and others, regarding the outcome of Seroquel SR (Sustained Release) Study 41; "outcome of [Study 41] is red" |
| AZSER12571812 | | Ron Leong takes over Wayne Geller's position as Global Drug Safety Physician |
| D339-L00726328 | | Last patient completed in Study 5077US/0043 (QUARTZ) |
| AZSER3777913 | | Email from Simon Hagger, Seroquel Global Brand Manager, describing the SR Communications Team's meeting regarding the dissemination of Trial 41 data to external partners |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER7016902 | AZSER7016903 | Email string between Martin Brecher, Medical Science Director, and a member of the Japanese marketing company, Fujisawa, regarding Study 41 and the effect of Seroquel on diabetes mellitus |
| D339-L01030061 | | First patient enrolled in Study 5077US/0049 (BOLDER I) A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, PLACEBO CONTROLLED STUDY OF THE USE OF QUETIAPINE FUMERATE (SEROQUEL) IN THE TREATMENT OF PATIENTS WITH BIPOLAR DEPRESSION |
| AZSER6775511 | | Letter from Martin Jones, Global Product Statistician, to Dr. Paul Woolf enclosing glucose data from Study 41 |
| AZSER4209846 | AZSER4209847 | Email from Chris Maurer, an AstraZeneca professional market researcher, regarding PCP (Primary Care Physician) Detailing Exploratory Focus Groups Report; "grease the skids for dementia"; "turn on the DTC machine" |
| AZSER07408304 | | Email from Martin Jones to Brecher, Leong, Melville and others attaching glucose tables from Study 41 and advising that tables were sent to Dr. Woolf yesterday |
| Produced by Parexel | | Parexel Project Proposal: Preparation and Submission of Existing Abstract for the American College of Neuropsychopharmacology |
| AZSER2869878 | | Assessment of Diabetes in Patients Treated with Seroquel: Response to Japanese MHLW; weight gain increases the risk of developing DM |
| SQ1ED01521329 | | Japanese Dear Doctor Letter |
| AZSER 3959328 | | Seroquel - Charting the Course to Breakthrough Growth presentation; Seroquel brand needs to leverage off-label current growth factor to sustain future growth |
| AZSER7301020 | | Email regarding Fujisawa reporting additional case of elevation in blood glucose; "causality is highly likely" |
| AZSER7231030; | AZSER4178317 - AZSER4178318 | Email from Lisa Lloyd-Washington, Brand Director for Seroquel, forwarding the Field Voicemail Script regarding the Japanese Seroquel label change |
| AZSER09669187 | | Email string regarding 102 medically confirmed cases of diabetes; response to Japanese regulatory response Linda Warner testified that these reports were related to glucose. |
| AZSER 4130996 | | Email from David Duff attaching the Diabetes FAQs - "No causal relationship between Seroquel and diabetes-related conditions has been established." |
| AZSER1525235 | AZSER1525241 | Objection Handler on atypical antipsychotics and glucose dysregulation by Dr. Richard Owen, Global Medical Affairs Manager-Seroquel |
| S339-E00019743 | | Discussion Document - Glucose Dysregulation by Linda Warner, Drug Safety |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| SQ1P02515839; | AZSER10415506 | Safety Evaluation and Review Meeting (SERM) Minutes - "Glucose Dysregulation: After review of the available data, SERM recommended no change to the Core Data Sheet.  This issue will be kept under review." |
| AZSER08667462 | | Email from Joy Russo, Data Manager, to Martin Jones, Seroquel Clinical Study Statistician, regarding glucose results of Trial 41; "All 7 values for the clinically significant glucose are high" |
| AZSER4237890 | AZSER4237893 | Internal AZ Q&A on Koller abstract on Quetiapine and Diabetes |
| AZSER 08721075 | | Email from Sharon Trumble with attached "Assessment of possibility of a causal association between Seroquel treatment and disturbances in glucose regulation - Plasma glucose data from Trial 41 and 43"; although the protocols required fasting measurements, AZ assumes they were not fasting |
| S339-E00007330; | S339-E00007331 | Email from Allison Wilkie to Geoff Birkett forwarding a slide set that represents a core detail flow and backup data for the current position for Seroquel in the treatment of schizophrenia -  "Seroquel delivers unsurpassed efficacy at the right dose" - compare this to Technical Documents 4 and 5 |
| N/A | | Dwyer article on "Induction of hyperglycemia in mice with atypical antipsychotic drugs that inhibit glucose uptake." |
| AZSER1350219 | AZSER1350271 | "Schizophrenia: A Comprehensive Review" - slides on receptor profile of quetiapine and adverse effects of atypical antipsychotics, "the tolerability triangle" including prolactin, EPS, and weight |
| AZSER3749959 | | Email from Jack Schwartz, Executive Director of Seroquel Development, to Alex Oldham regarding US Brand Team concerns about Study 125 - "Brand Team doesn't understand the strategic drivers for study 125." |
| N/A | | Corporate Integrity Agreement |
| N/A | | Department of Justice Press Release: AstraZeneca Pharmaceuticals LP Pleads Guilty to Healthcare Crime: Company Agrees to pay $355 Million to Settle Charges |
| AZSER12556381 | AZSER12556440 | 2003 OPS Plan Roadmap: Destination: MEGABRAND<br> - Contract MIS Force - Utilize MIS (Medical Informational Scientists to disseminate off-label data and information<br>David Brennan, CEO, testified that MIS is a term used in the US.  This document counters AZ's argument that the various documents describing AZ's strategy to promote Seroquel off-label are global documents that do not apply to promotional practices in the US. |
| AZSER4019479 | AZSER4019482 | Seroquel BEST meeting minutes - Clinical trial manuscripts are prioritized for publishing depending on how sales representatives will use the reprints |
| AZSER1158091 | AZSER1158092 | Trial 100 Global Commercial Strategy Summary |
| AZSER18317070 | | Position Paper - Seroquel and Glucose Dysregulation by Linda Warner, Drug Safety |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER3673695 | | Email from Schwartz to Joan Shaw regarding inclusion of PANSS (positive and negative symptoms score) as a secondary endpoint in Trial 125 because "deleterious efficacy results compared to risperidone may place Seroquel at a disadvantage in the US market" |
| SQ1ED00146181; AZSER1525213 | AZSER1525215; AZSER 3088549 | Koller et al. "Quetiapine associated diabetes mellitus" Objection Handler |
| AZSER4133134 | | Email from Simon Hagar, Global Brand Manager, to various Seroquel teams, Schwartz and others summarizing a report from an IIT benchmarking study commissioned by the GIRT team; "Recommendations from the report for AZ . . . Publications should also be more creative spinning data aka Lilly" |
| AZSER4163286 | | Emails among members of the sales force regarding driving the dose; "Lets push the dose . . . and drive our sales" |
| AZSER0961672 | AZSER0961675 | Parexel Medical Marketing Services - Seroquel BEST (Bipolar Execution & Strategy Team) Meeting Minutes; "Publications should be more creative (ie spinning the data)" |
| AZSER08789457 | | Letter from the FDA to AstraZeneca requesting addition of diabetes warning to Seroquel label |
| AZSER4144052 | | Email string forwarding the WSJ article regarding antipsychotic induced diabetes in veteran schizophrenics and clarifying AZ's "party line" in preparation for a meeting with Goldman Sachs |
| Produced by Parexel | | Parexel Proposal: Trials 99, 104, 105, 104+105 Abstract Preparation & Submission for the 16th US Psychiatric & Mental Health Congress |
| D339-L01030061 | | Last patient completed in Study 5077US/0049 (BOLDER I) |
| AZSER19858110 | | OPMT (Operation Portfolio and Management Team) Executive Highlights and Actions - "Sales broadly on track.  Achieved the goal of growing share in the face of Abilify.  Diabetes will not be allowed to distract the team, and mania indication will be a great benefit." |
| D339-L00733279 | | First patient enrolled in Study DC-990-0165 (STACK) |
| AZSER05316807 | | Letter from AstraZeneca responding to FDA's letter of September 11, 2003 requesting addition of diabetes warning to Seroquel label |
| N/A | | Parexel proposal regarding abstract development for the May 2004 APA meeting |
| N/A | | Citrome, L., *Relationship of Atypical Antipsychotics with Development of Diabetes Mellitus* ; Ann. Pharmacother 2003; 37:1849-57 |
| AZSER 4144413 | | Email from Jackson outlining the 2004 PSS compensation and bonus program which will be driven by share growth and dosing growth |
| SQ1ED01759631 | | AstraZeneca submits a Changes Being Effected letter to the FDA to add a Hyperglycemia and Diabetes Mellitus Warning to the Seroquel label; AZ also submits a proposed Dear Healthcare Provider letter (without reference to periodic glucose testing) |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| SQ1ED01759631 | | AZ proposed alternate language to the proposed Dear Healthcare Provided letter |
| SQ1ED01759631 | | AZ receives an email from the FDA rejecting proposed alternate language to the proposed Dear Healthcare Provider letter |
| N/A | | Seroquel received new indication for the treatment of bipolar mania |
| SQ1ED01329573; | SQ1ED01329574 | Jim Minnick email forwarding Master Diabetes Q&A |
| SQ1ED01759631 | | AZ receives approval for diabetes labeling |
| AZSER08402599 | | OPMT (Operation Portfolio and Management Team) Minutes; Trial 49 (BOLDER I) could be a huge opportunity ($1 billion) in bipolar depression |
| AZSER10376373 | | Dear Doctor Letter re addition of hyperglycemia and diabetes warning to label |
| AZSER4489971 | | Email from Ed Repp, Seroquel Brand Leader, responding to email from Donna Casparro (Parexel) forwarding message from Dr. Nassir Ghaemi who is requesting access to Trial 104 data if he is to serve as a co-author; Repp suggests dropping Ghaemi as an author if he insists on seeing the raw data |
| AZSER10478763 | | SERM Discussion Document - Seroquel and Glucose Dysregulation by Linda Warner, Drug Safety |
| D339-L00798046 | | First patient enrolled in Study D1441C00127 |
| AZSER07395889 | AZSER07395905 | Draft of Sacchetti paper on "Incidence of diabetes in patients taking haloperidol, olanzapine, risperidone, and quetiapine." |
| AZSER 08721353 | | BOLDER I (Trial 49) Slide Set - "Intended to be fasting but probably not" - Trial 49 protocol called for fasting blood glucose measurements.  When AZ did not like the results (increased blood glucose levels), they called it a non-fasting study. |
| D339-L01036695 | | First patient enrolled in Study D1441C00126 |
| SQ1P00568110 | | Position Paper - Seroquel and Glucose Dysregulation by Linda Warner, Drug Safety |
| AZSER19808422 | | OPMT (Operation Portfolio and Management Team) Minutes -  "Should we be pushing the dose up strategically, just for revenue impact?" |
| AZSER 10376375 | | Dear Doctor Letter re monitoring glucose levels during treatment |
| D339-L00729194 | | First patient enrolled in Study D1441C00125 A 24 WEEK, INTERNATIONAL, MULTI-CENTRE, OPEN-LABEL, FLEXIBLE-DOSE, RANDOMISED, PARALLEL-GROUP, PHASE IV STUDY TO COMPARE THE EFFECT ON GLUCOSE METABOLISM OF QUETIAPINE, OLANZAPINE AND RISPERIDONE IN THE TREATMENT OF PATIENTS WITH SCHIZOPHRENIA |
| AZSER0612843 | | Email from Bill Hess, Global Brand Manager, re Trial 49 slide set; "all off-label slide are financed outside of commercial for obvious legal reasons" |
| N/A | | Final Koller et al. publication on "Quetiapine associated diabetes mellitus" |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER2844065 | | Email string between AstraZeneca personnel forwarding a voicemail script regarding KOL (Key Opinion Leader) Diabetes Clarification |
| SQ1ED01176738 | | First patient enrolled in Study D1447C00135 (BOLDER II) |
| AZSER 10381311 | | Product Strategic Plan: Seroquel<br>Under Product Claims and Benefits (p. 16), many of the companies current Seroquel claims are described as having inadequate proof, ie., "Seroquel has a superior broad tolerability profile compared to all other first line antipsychotics." |
| AZSER0732157 | AZSER0732159 | Seroquel Leadership Meeting Minutes; "Calculate and track what a patient is worth in prescription dollars based on indication" |
| AZSER7304562 | | Email string between William Davis, Senior Medical Information Scientist - Neuroscience, Jack Schwartz, Executive Director of Seroquel Development, and Ron Leong, Senior Medical Director, regarding Key Opinion Leader Dr. Tim Jennings |
| AZSER1507203 | AZSER1507218 | Investigator Sponsored Studies slides - ISS traffic lights scheme - red will not be favorably reviewed (diabetes and weight gain are in the red category) |
| AZSER5484344 | | Email string between Schwartz, Beamish and others regarding clinical studies opportunities; "Trial 125 is not a diabetes trial" |
| AZSER2562573 | | Email from Nancy Ortiz, Sr. Medical Information Specialist - CNS, regarding trial investigator Dr. Citrome's request for information on Study 31; email from Jack Schwartz, Executive Director of Seroquel Development, to Martin Jones, Seroquel Clinical Study Statistician, and Margaret Melville, Seroquel Global Product Director, requesting the issue be placed on the agenda for the next Global Product Team meeting |
| AZSER2319265 | | Parexel BEST Meeting Minutes; for commercial reasons, manuscript authors should be asked to step down if they attempt to slow the process of publishing Trials 104 and 105 |
| AZSER1592365 | AZSER1592371 | Email string: (1) email from Jack Schwartz regarding the "trial 31 position" agenda item; (2) email from Margaret Melville regarding the development of AstraZeneca's Trial 31 position; (3) email from Wayne MacFadden, U.S. Medical Director for Seroquel, describing the results of Trial 31; and (4) email from Margaret Melville suggesting a shorter description of the Trial 31 results |
| AZSER4235710 | AZSER4235712 | Email from Goldstein responding to Jack Schwartz's request for data to give to Dr. Jennings stating that AZ has not "systematically investigated the effects of quetiapine on glucose mechanisms because this was never flagged as a development issue with quetiapine" |
| SQ1ED00255636 | | Email from Alain Gendron (Canadian investigator) re Study 165 (STACK); 5 out of 15 patients had worsening glucose parameters |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER0303294 | | Letter from FDA to Gerald Limp regarding DDMAC comments on the Seroquel Starter Physician's Sample Package - lack of fair balance, broadening of indication, minimization of risks, overstatement of efficacy, direct-to-consumer review |
| AZSER6694344 | | Email from Martin Brecher, Medical Science Director, to Wayne MacFadden, Margaret Melville, Jack Schwartz, Martin Jones, and others providing the abbreviated information to be given to the Trial 31 investigator Dr. Citrome, "a Lilly advocate" |
| SQ1ED01759631 | | FDA request edits to AZ's proposed Dear Healthcare Provided Letter |
| N/A | | Final Sacchetti paper on "Incidence of diabetes in a general practice population: a database cohort study on the relationship with haloperidol, olanzapine, risperidone or quetiapine exposure." |
| AZSER0746789 | | Email from Goran Stening, Leader of the Commercial Support Team, to AstraZeneca personnel regarding lack of evidence to support a target dose of 600 mg from Trial 43 (QUARTZ) which compared the safety, efficacy and tolerability of Seroquel and risperidone in patients with schizophrenia; "There is no evidence indicating that the high dose group performs better than the low dose group" |
| AZSER1683785 | | Email string between Anders Grano, Brand Manager Seroquel, Stephanie Daniels, Global Publications Manager, Seroquel, and Jamie Mullen, Senior Director of Clinical Research, CNS, regarding the Reinstein reprint and the need for data to support the message |
| AZSER15394318 | | Email string between Paul Street, Principal Regulatory Affairs Manager, Seroquel, and others regarding post hoc analysis of Study 50 (data mining) |
| SQ1ED00237581 | SQ1ED00237582 | Seroquel vocabulary descriptors - recommended vs forbidden words to describe weight profile and diabetes |
| Produced by Parexel | | Parexel Project Brief: American Association for Geriatric Psychiatry (AAGP), San Diego, CA, March 3-6, 2005 |
| Produced by Parexel | | Parexel Proposal/Budget: American Academy of Child & Adolescent Psychiatry (AACAP) Abstract Submission, Toronto, Ontario, Canada, October 18-23, 2005 |
| AZSER6353329 | | Letter from French authorities rejecting Seroquel marketing authorization request |
| AZSER2021081 | | Email from John Cusmina, Seroquel market researcher, regarding Psychiatrist Competitive Messaging Research |
| SQ1ED00301670; | SQ1ED00301671 | Email string forwarding bad EPS dates from Study 41 |
| F339-E18691133; F339-E18691134; F339-E18691135; F339-E18691136; | F339-E18691137; F339-E18691138; F339-E18691139 | Warner email forwarding slides for the Seroquel Safety Review |
| AZSER15763774 | | Email string regarding increased incidence of EPS in BOLDER trial |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER10453450 | AZSER10453452 | Script of voicemail from Christene Ney, Scientific Alignment Manager for Seroquel, regarding Weight and Diabetes Sell Sheet |
| SQ1ED01176738 | | Last patient completed in Study D1447C00135 (BOLDER II) |
| Produced by Parexel | | Parexel proposal regarding posted presentation at American Academy of Child and Adolescent psychiatry |
| D339-L00733279 | | Last patient completed in Study DC-990-0165 (STACK) |
| AZSER1562020 | | Email from Martin Brecher, Medical Science Director, regarding 600 mg efficacy and tolerability results of Study 135 (BOLDER II) which compared Seroquel to placebo in the treatment of bipolar depression |
| D339-L00729194 | | Last patient completed in Study D1441C00125 |
| AZSER1520387 | | ISS Program Specific Threats; Mitigation Plans including delayed delivery for underperforming studies, and closely monitoring studies that may deliver data around diabetes, and weight. |
| AZSER08614870 | AZSER08614873 | Internal email suggesting that funding of ISS studies should include mechanistic knowledge between quetiapine and diabetes. |
| AZSER08614874 | AZSER08614877 | Proposal to "investigate dose-related metabolic responses following quetiapine administration in two different genotypes of mice." |
| AZSER4341012-AZSER4341013; | AZSER09989795; AZSER09998499 | Trial 125 abstract |
| AZSER10480571 | | Position Paper - Seroquel and Glucose Dysregulation by Lisa Boornazian, Drug Safety |
| AZSER1859604 | | Study 125 Clinical Study Report Synopsis |
| SQ1ED01598630 | | Email from Brecher to Ron Leong (Global Product Safety Physician) regarding spinning weight data for Brecher manuscript |
| D339-L00798046 | | Last patient completed in Study D1441C00127 |
| AZSER6364644 | AZSER6364646 | Email string regarding bipolar maintenance and pediatric waiver vs deferral; "reckless" to ask for a waiver without pediatric safety and tolerability data; "I personally feel sandbagged…" |
| N/A | | Seroquel received new indication for the treatment of bipolar depression |
| D339-L01036695 | | Last patient completed in Study D1441C00126 |
| N/A | | Letter to James Gaskill, Director of Promotional Regulatory Affairs, AstraZeneca, from the Division of Drug Marketing, Advertising and Communication, Food and Drug Administration |
| Doc. ID 2254291 | | Letter from AstraZeneca Pharmaceuticals to Robert Dean, Regulatory Review Officer, Division of Drug Marketing, Advertising and Communications, FDA responding to FDA letter of November 16, 2006 |
| N/A | | Seroquel Labeling History |
| N/A | | Georgia Department of Corrections profile on Bruce I. Diamond |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | Georgia Department of Corrections profile on Richard L. Borison |
| N/A | | Seroquel is approved by the FDA for Acute Schizophrenia (XR) |
| AZSER23136439 | AZSER23136457 | Seroquel Core Data Sheet adding information on blood glucose and hyperglycemia |
| AZSER23260840 | AZSER23260841 | Safety Evaluation and Review Meeting (SERM) minutes showing change to CDS for glucose dysregulation |
| AZSER23260840 | | Safety Evaluation and Review Meeting (SERM) - Following a review of the available data, including Studies 125, 126 and 127, SERM recommended an addition of a warning re Increases in Blood Glucose and Hyperglycemia to the Core Data Sheet (CDS) |
| D339-L00744030 | | Clinical Overview:  Glucose dysregulation in patients treated with Seroquel |
| D339-L00665031 | | AZ Supplement-Changes Being Effected letter to FDA adding information on hyperglycemia |
| N/A | | Seroquel Package Insert with Hyperglycemia/Diabetes Data |
| N/A | | Seroquel is approved by the FDA for Schizophrenia Maintenance (XR) |
| N/A | | Seroquel is approved by the FDA for Bipolar Maintenance |