Reference Exhibit List

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | "Seroquel." Physicians' Desk Reference 1999. 53rd Edition: 3428-3432. Montvale, New Jersey; Medical Economics Company, Inc. 1999. |
| N/A | | "Seroquel." Physicians' Desk Reference 2000. 54th Edition: 562-566. Montvale, New Jersey; Medical Economics Company, Inc. 2000. |
| N/A | | "Seroquel." Physicians' Desk Reference 2001. 55th Edition: 639-643. Montvale, New Jersey; Medical Economics Company, Inc. 2001. |
| N/A | | "Seroquel." Physicians' Desk Reference 2002. 56th Edition: 684-688. Montvale, New Jersey; Medical Economics Company, Inc. 2002. |
| N/A | | "Seroquel." Physicians' Desk Reference 2003. 57th Edition: 681-685. Montvale, New Jersey; Medical Economics Company, Inc. 2003. |
| N/A | | "Seroquel." Physicians' Desk Reference 2004. 58th Edition: 685-689. Montvale, New Jersey; Medical Economics Company, Inc. 2004. |
| N/A | | "Seroquel." Physicians' Desk Reference 2005. 59th Edition: 662-667. Montvale, New Jersey; Medical Economics Company, Inc. 2005. |
| N/A | | "Seroquel." Physicians' Desk Reference 2006. 60th Edition: 691-695. Montvale, New Jersey; Thomson PDR, 2006. |
| N/A | | "Seroquel." Physicians' Desk Reference 2007. 61st Edition: 690-695. Montvale, New Jersey; Thomson PDR, 2007. |
| N/A | | "Execute Summary: Standards of Medical Care in Diabetes - 2008." Diabetes Care. Volume 31, Supplement 1, S5-S11. American Diabetes Association, January 2008. |
| N/A | | Katzman, M.A.; Vermani, et al. "Quetiapine as an Adjunctive Pharmacotherapy for the Treatment of Non-Remitting Generalized Anxiety Disorder: A flexible-dose, open-label pilot trial." Article in Press - Journal of Anxiety Disorders. doi:10.1016/j.janxdis.2008.03.02, Pages 1-7. Elsevier, Ltd. 2008. |
| N/A | | Smith, M.; Hopkins, D., et al. "First- v. Second-Generation Antipyschotics and Risk for Diabetes in Schizophrenia: Systematic Review and Meta-Analysis." The British Journal of Psychiatry (2008). 406-411 doi: 10.1192/bjp.107.037184. The Royal College of Psychiatrists, 2008. |
| N/A | | "Economic Costs of Diabetes in the U.S. in 2002." Diabetes Care. Volume 26, Number 3, Pages 917-932. American Diabetes Association, March 2003. |
| N/A | | Brecher, M.D., Martin, et al. "Quetiapine and Long-Term Weight Change: A Comprehensive Data Review of Patiens with Schizophrenia." The Journal of Clinical Psychiatry. 2007; 68:597-603. Physicians Postgraduate Press, Inc. April 2007 |

Page 1 of 283

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | Lieberman, M.D., Jeffrey A., et al. for the Clinical Antipsychotic Trials of Intervention Effectiveness (CATIE) Investigators. "Effectiveness of Antipsychotic Drugs in Patients with Chronic Schizophrenia." The New England Journal of Medicine.  September 22, 2005. Volume 353, Number 12, Pages 1209-1223. Massachusetts Medical Society, 2005. |
| N/A | | McEvoy, M.D., Joseph P., et. al. for the Clinical Antipsychotic Trials of Intervention Effectiveness (CATIE) Investigators. "Effectiveness of Clozapine Versus Olanzapine, Quetiapine, and Risperidone in Patients with Chronic Schizophrenia Who Did Not Respond to Prior Atypical Antipsychotic Treatment." The American Journal of Psychiatry. April 2006; 163:600-610. American Psychiatric Association. 2006. |
| N/A | | Nasrallah, M.D., Henry A. "The Roles of Efficacy, Safety, and Tolerability in Antipsychotic Effectiveness: Practical Implications of the CATIE Schizophrenia Trial." The Journal of Clinical Psychiatry.  2007; 68: |
| N/A | | Stroup, M.D., M.P.H., T. Scott, et. al. for the CATIE Investigators.  "Effectiveness of Olanzapine, Quetiapine, Risperidone, and Ziprasidone in Patients with Chronic Schizophrenia Folloiwng Discontinuation of a Previous Atypical Antipsychotic."  The American Journal of Psychiatry.  April 2006; 163: 611-622.  American Psychiatric Association, 2006 |
| N/A | | Schneider, M.D., Lon S., et al. for the CATIE-AD Study Group.  "Effectiveness of Atypical Antipsychotic Drugs in Patients with Alzheimer's Disease." The New England Journal of Medicine.  October 12, 2006. Volume 355, Number 15, 355:1525-1538.  Massachusetts Medical Society, 2006. |
| N/A | | Citrome, M.D., M.P.H., Leslie; Jaffe, M.D., Ari; Levin, M.D., Jerome; and Martello, David.  "Incidence, Prevalence, and Surveillance for Diabetes in New York State Psychiatric Hospitals, 1997-2004." Psychiatric Services.  August 2006, Volume 57, Number 8, 1132-1139.  American Psychiatric Publishing, Inc., 2006. |
| N/A | | Citrome, M.D., M.P.H., Leslie; Jaffe, M.D., Ari; Levin, M.D., Jerome; Allingham, M.S., Bacrbcl; and Robinson, M.Ed, James.  "Relationship Between Antipsychotic Medication Treatment and New Cases of Diabetes Among Psychiatric Inpatients."  Psychiatric Services.  September 2004, Volume 55, Number 9, 1006-1013.  American Psychiatric Publishing, Inc. 2004 |
| N/A | | American Diabetes Association, American Psychiatric Association, American Association of Clinical Endocrinologists, and the North American Association for the Study of Obesity.  "Consensus Development Conference on Antipsychotic Drugs and Obesity and Diabetes."  Diabetes Care.  Volume 27, |
| N/A | | "Antipsychotic Induced Diabetes in Veteran Schizophrenic Patients."  Pharmacoepidemiology and Drug Safety.  Issue 12, Supplement 1-189, S154-S155, 2003. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | "A Multicenter, Randomized, Placebo-Controlled, Parallel-Group, Double-Blind, Phase III Study to Compare the Efficacy and Safety of Quetiapine Fumarate (SEROQUEL) versus Placebo as Adjunct Therapy with Mood Stabilizers (Lithium or Divalproex) for the Treatment of Alcohol Dependence in Patients with Bipolar I Disorder." Clinical Study Report Synopsis. Study Code: D144AL00002. March 17, 2008, Pages 1-13. AstraZeneca. |
| N/A | | "A Double Dummy & Double Blind, Multicenter, Randomized Study of the Efficacy and Safety of Seroquel (Quetiapine Fumarate) and Lithium as Monotherapy in the Treatment of Acute Mania in Patients with Bipolar Disorder." Clinical Study Report Synopsis. Study Code: D1440L00006, October 12, 2006, Pages 1-9. AstraZeneca. |
| N/A | | MacEwan, Dr. G. William; Honer, Dr. William G.; and Brecher, Dr. Martin. "A Canadian, Multicentre, Double-Blind, Randomized, Parallel-Group Study of the Safety, Tolerability, and Efficacy of Treatment with Higher Dosed of Quetiapine Fumarate (Seroquel) Greater than 800 mg/day in Schizophrenic or Schizoaffective Subjects." Clinical Study Report Synopsis. Study Code: DC-990-0165. November 30, 2006, Pages 1-11. AstraZeneca. |
| N/A | | "A 24-Week, International, Multi-centre, Open-label, Flexible-dose, Randomised, Parallel-Group, Phase IV Study to Compare the Effect on Glucose Metabolism of Quetiapine, Olanzapine, and Risperidone in the Treatment of Patients with Schizophrenia." Clinical Study Report Synopsis. Study Code: D1441C001125. June 12, 2006, Pages 1-13. AstraZeneca. |
| N/A | | Lieberman, M.D., Jeffrey A. and M.D., Brecher, Martin. "Efficacy and Tolerability of Olanzapine, Quetiapine and Risperidone in the Treatment of First Episode Psychosis: A Randomized Double Blind 52 Week Comparison." Clinical Study Report Synopsis. Study Code: D1441L00002. April 4, 2006, Pages 1-9. AstraZeneca. |
| N/A | | "RAPID - An Open-Label, Randomised, Multicentre Phase IIIb Study to Evaluate the Efficacy and Tolerability of Quetiapine IR (Immediate Release), over 14 Days, in Acute Schizophrenia / Schizoaffective Disorder (Rapid versus Conventional Titration)." Clinical Study Report Synopsis. Study Code: D1444C00132. June 21, 2007, Pages 1-10. AstraZeneca. |
| N/A | | "A 24-Week, Multi-Centre, Open-label, Single-Arm, Phase IV Study of the Efficacy and Safety of Seroquel (Quetiapine Fumarate) with Daily Dose 600mg-750mg as Mono-therapy in the Treatment of Acute Schizophrenic Patients." Clinical Study Report Synopsis. Study Code: D1443L00004. February 9, 2008, Pages 1-10. AstraZeneca. |
| N/A | | Brecher, M.D., D.M.Sc., Martin. "A 6-week, International, Multicenter, Double-blind, Double-dummy, Randomized Comparison of the Efficacy and Safety of Sustained-Release Formulation Quetiapine Fumarate (SEROQUEL) and Placebo in the Treatment of Acutely Ill Patients with Schizophrenia." Clinical Study Report Synopsis. Study Code: D1444C00132. June 21, 2007, Pages 1-10. AstraZeneca. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | Brecher, M.D., D.M.Sc., Martin. "A 6-week, Multicenter, Double-blind, Double-dummy, Randomized Comparison of the Efficacy and Safety of Sustained-Release Formulation Quetiapine Fumarate (SEROQUEL) and Placebo in the Treatment of Acutely Ill Patients with Schizophrenia." Clinical Study Report Synopsis. Study Code: D1444C00133. May 29, 2006, Pages 1-10. AstraZeneca |
| N/A | | "A 6-week International, Multicenter, Double-blind, Randomized, Parallel-group, Phase III Study to Evaluate the Feasibility of Switching from Immediate-release Quetiapine Fumarate (SEROQUEL) to Sustained-release Quetiapine Fumarate (400 to 800 mg/day) in Outpatients with Schizophrenia." Clinical Study Report Synopsis. Study Code: D1444C00146. June 9, 2006, Pages 1-9. AstraZeneca. |
| N/A | | "A 12-week International, Multicenter, Open Label, Non-comparative Study to Evaluate the Feasibility of Switching any Antipsychotic Treatment to Sustained-release Quetiapine Fumarate (SEROQUEL) in Patients with Schizophrenia." Clinical Study Report Synopsis. Study Code: D1444C00147. January 29, 2007, Pages 1-11. AstraZeneca. |
| N/A | | "A Multicenter, Double-blind, Randomized Comparison of the Efficacy and Safety of Quetiapine Fumarate (SEROQUEL) and Placebo in the Treatment of Agitation Associated with Dementia." Clinical Study Report Synopsis. Study Code: D1446L00002/5077US0046. August 22, 2005, Pages 1-16. AstraZeneca. |
| N/A | | "An International, Multi-centre, Double-blind, Randomised, Parallel-group, Placebo-controlled, Phase III Study of the Efficacy and Safety of Quetiapine Fumarate (Seroquel, single oral 300 mg or 600 mg dose) and Lithium as Monotherapy in Adult Patients with Bipolar Depression for 8 weeks and Quetiapine in Continuation Treatment for 26 up to 52 weeks." Clinical Study Report Synopsis. Study Code: D1447C0001. September 28, 2007, Pages 1-13. AstraZeneca. |
| N/A | | "A Multicenter, Randomized, Parallel-group, Double-blind, Phase III Comparison of the Efficacy and Safety of Quetiapine Fumarate (Oral Tablets 400 mg to 800 mg Daily in Divided Doses) to Placebo when Used as Adjunct to a Mood Stabilizer (Lithium or Valproate) in the Maintenance Treatment of Bipolar I Disorder in Adult Patients. Clinical Study Report Synopsis. Study Code: D1447C00126. June 19, 2007, Pages 1-12. AstraZeneca. |
| N/A | | "A Multicenter, Randomized, Parallel-group, Double-blind, Phase III Comparison of the Efficacy and Safety of Quetiapine Fumarate (Oral Tablets 400 mg to 800 mg Daily in Divided Doses) to Placebo when Used as Adjunct to a Mood Stabilizer (Lithium or Valproate) in the Maintenance Treatment of Bipolar I Disorder in Adult Patients." Clinical Study Report Synopsis. Study Code: D1447C00127. June 19, 2007, Pages 1-12. AstraZeneca. |
| N/A | | "A Confirmatory Multicenter, Double-blind, Randomized, Placebo-controlled Study of the Use of Quetiapine Fumarate (SEROQUEL) in the Treatment of Patients with Bipolar Depression." Clinical Study Report Synopsis. Study Code: D1447C00135. December 1, 2005, Pages 1-8. AstraZeneca. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | "A Multicenter, Double-blind, Randomized, Parallel-group, Placebo-controlled Phase III Study of the Efficacy and Safety of Quetiapine Fumarate Extended-release (SEROQUEL) as Monotherapy in the Treatment of Patients with Major Depressive Disorder (Moonstone Study)." Clinical Study Report Synopsis. Study Code: D1448C00001. November 21, 2007, Pages 1-11. AstraZeneca. |
| N/A | | "A Multicenter, Double-blind, Randomized, Parallel-Group, Placebo-Controlled Phase III Study of the Efficacy and Safety of Quetiapine Fumarate Extended Release (SEROQUEL XR) as Mono-Therapy in the Treatment of Adult Patients with Major Depressive Disorder." Clinical Study Report Synopsis. Study Code: D1448C00003. January 17, 2008, Pages 1-12. AstraZeneca. |
| N/A | | "A Multicenter, Double-blind, Randomized, Parallel-group, Placebo-controlled Phase III Study of the Efficacy and Safety of Quetiapine Fumarate Extended-release (SEROQUEL XR) in Combination with an Antidepressant in the Treatment of Patients with Major Depressive Disorder with Inadequate Response to an Antidepressant Treatment (Onyx Study)." Clinical Study Report Synopsis. Study Code: D1448C00007. November 20, 2007, Pages 1-11. AstraZeneca. |
| N/A | | "Fast Titration of Quetiapine versus Currently Approved Titration: A Randomized, Multicentre, Parallel Group, Open Trial in Schizophrenia and Schizoaffective Disorder." Study Summary. Study Code: D1449L0003. October 2004 - September 2005, Pages i-3. AstraZeneca. |
| N/A | | de Geus, Femke; Denys, Damiaan; and Westenberg, Herman G.M. "Effects of Quetiapine on Cognitive Functioning in Obsessive-Compulsive Disorder." International Clinical Psychopharmacology. 2007, Volume 22, Number 2, Pages 77-84. Lippincott Williams & Wilkins. |
| N/A | | Gandra, Ph.D. M.B.A., Shravanthi R., et al. "Total and Component Health Care Costs in a Non-Medicare HMO Population of Patients With and Without Type 2 Diabetes and With and Without Macrovascular Disease." Journal of Managed Care Pharmacy. September 2006. Volume 12, Number 7, Pages 546-554. Academy of Managed Care Pharmacy. |
| N/A | | "Economic Costs of Diabetes in the U.S. in 2007." Diabetes Care. Volume 31, Number 3, Pages 1-20. American Diabetes Association, March 2008. |
| N/A | | Gancsan, S., et al., on behalf of the Study 147 Investigators. "Switching from Other Antipsychotics to Once-Daily Extended Release Quetiapine Fumarate in Patients with Schizophrenia." Current Medical Research and Opinion. 2008, Volume 24, Issue 1, Pages 21-32. LibraPharm, Ltd. |
| N/A | | Gentile, Salvatore. "Long-Term Treatment with Atypical Antipsychotics and the Risk of Weight Gain." Drug Safety: An International Journal of Medical Toxicology and Drug Experience. Volume 29, Issue 4, Pages 303-319. Adis Data Information BV, 2006. |
| N/A | | Gropper, C.W., D. Jackson. "Quetiapine - First Report of Pancreatitis: 3 Case Reports." Reactions Weekly. Journal of Clinical Psychopharmacology. 1014, Page 12, August 14, 2004. Adis Data Information BV, 2004. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | Guo, Ph.D., Jeff J., et. al., "Risk of Diabetes Mellitus Associated with Atypical Antipsychotic Use Among Patients with Bipolar Disorder: A Retrospective, Population-Based, Case-Control Study." The Journal of Clinical Psychiatry. 67:7, Pages 1055-1061, July 2006. Physicians Postgraduate Press, Inc. |
| N/A | | Guo, Ph.D., Jeff J., et. al. "Risk of Diabetes Mellitus Associated with Atypical Antipsychotic Use Among Medicaid Patients with Bipolar Disorder: A Nested Case-Control Study." Pharmacotherapy. Volume 27, Number 1, Pages 27-35, 2007. INIST-CNRS, 2007. |
| N/A | | Hampton, Ph.D., Tracy. "Antipsychotics' Link to Weight Gain Found." JAMA: Medical News & Perspectives. March 28, 2007, Volume 297, Number 12, Page 1305-1306. American Medical Association. |
| N/A | | Ketter, M.D., Terence A., et. al. "Mood Stabilizers and Atypical Antipsychotics: Birmodal Treatments for Bipolar Disorder." Psychopharmacology Bulletin. 2006, Volume 39, Number 1, Pages 120-146. MedWorks Media Global, LLC. |
| N/A | | Kahn, M.D., Ph.D., Rene S., et al. for the Study 132 Investigators. "Efficacy and Tolerability of One-Dailcy Extended Release Quetiapine Fumarate in Acute Schizophrenia: A Randomized, Double-Blind, Placebo-Controlled Study." The Journal of Clinical Psychiatry. 68:6, Pages 832-842. Physicians Postgraduate Press, Inc. June 2007. |
| N/A | | Lambert, Bruce L., et al. "Diabetes Risk Associated with Use of Olanzapine, Quetiapine, and Risperidone in Veterans Health Administration Patients with Schizophrenia." American Journal of Epidemiology. Volume 164, Number 7, Pages 672-681. Johns Hopkins Bloomberg School of Public Health, 2006. |
| N/A | | Lean, MA, MB, BCHIR, MD, FRCP, Michael E.J. and Pajonk, MD, Frank-Gerald. "Patients on Atypical Antipsychotic Drugs - Another High-Risk Group for Type 2 Diabetes." Diabetes Care. Volume 26, Number 5, Pages 1597-1605. American Diabetes Association, May 2003. |
| N/A | | Leslie, Ph.D., Douglas L. and Rosenheck, M.D., Robert A. "Incidence of Newly Diagnosed Diabetes Attributable to Atypical Antipsychotic Medications." American Journal of Psychiatry. September 2004; 161: 1709-1711. American Psychiatric Association, 2004. |
| N/A | | "Seroquel (quetiapine) Clinical Trial Report Summaries." AstraZeneca Clinical Trials. AstraZeneca, 2005. <http://www.astrazenecaclinicaltrials.com/article/511012.aspx> |
| N/A | | Llorente, M.D., Maria D. and Urrutia, M.D., Victoria. "Diabetes, Psychiatric Disorders, and the Metabolic Effects of Antipsychotic Medications." Clinical Diabetes. Volume 24, Number 1, Pages 18-24. American Diabetes Association, 2006. |
| N/A | | Marlowe, PharmD, BCPS, Karen F., et al. "New Onset Diabetes with Ketoacidosis Attributed to Quetiapine." Southern Medical Journal. Volume 100, Number 8, Pages 829-831. August 2007. The Southern Medical Association, 2007. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | Mauri, Massimo C.; Moliterno, Donatella; Rossattini, Matteo; and Colasanti, Alessandro. "Depression in Schizophrenia: Comparison of First- and Second- Generation Antipsychotic Drugs." Article in Press. October 23, 2007. doi: 10.1016/j.schres.2007.10.020. Pages 1-6. Elsevier B.V. 2007. |
| N/A | | "National Diabetes Fact Sheet 2005: General Information and National Estimates on Diabetes in the United States." U.S. Department of Health and Human Services. Pages 1-10. Atlanta, Georgia, Centers |
| N/A | | Citrome, M.D., M.P.H., et al. "Relationship Between Antipsychotic Medication Treatment and New Cases of Diabetes Among Psychiatric Inpatients." Psychiatric Services. September 2004, Volume 55, |
| N/A | | Aziz, BScPharm, Nadia and Roy, Bpharm, Gilbert. "Quetiapine: Pancreatitis and Thrombocytopenia." Canadian Adverse Reaction Newsletter. Volume 17, Issue 2, Pages 1-4. April 2007. Marketed Health Products Directorate, Her Majesty the Queen in Right of Canada, 2007. |
| N/A | | "A 1-year, International, Multicenter, Randomized, Double-blind, Parallel-group, Placebo-controlled Phase II Study to Evaluate Prevention of Relapse in Patients in Stable Condition with Chronic Schizophrenia Receiving Either Sustained-release Quetiapine Fumarate (SEROQUEL) or Placebo." Clinical Study Report Synopsis. Study Code: D1444C00004. Pages 1-12. September 23, 2006. AstraZeneca. |
| N/A | | Resnick, Healinc E., et al. "Relation of Weight Gain and Weight Loss on Subsequent Diabetes Risk in Overweight Adults." Journal of Epidemiology and Community Health. 54: 596-602. March 13, 2000. BMJ Publishing Group, Ltd. |
| N/A | | Sernyak, M.D., Michael J., et al. "Association of Diabetes Mellitus with Use of Atypical Neuroleptics in the Treatment of Schizophrenia." American Journal of Psychiatry. 159:561-566, April 2002. American Psychiatric Association, 2002 |
| N/A | | "Seroquel Prescribing Information, Seroquel XR Prescribing Information and Seroquel Tablets. Important Safety Information about Seroquel (quetiapine fumarate) and Seroquel XR." Product Information. Pages 1-3; 1-46. 2007. AstraZeneca Pharmaceuticals LP. <http://www.seroquel.com/index.aspx> |
| N/A | | Tariot, M.D., Pierre. "A Multicenter, Double-blind Comparison of Efficacy and Safety of Seroquel (Quetiapine Fumarate), Haloperidol, and Placebo in the Treatment of Elderly Subjects Residing in Nursing Homes or Assisted Care Facilities and Presenting with Alzheimer's Dementia and Psychoses or Other Seleed Psychoses (5077IL/0039." Study Synopsis. Trial Number: 5077IL/0039, Pages 1-10. September 8, 2006. Monroe Community Hospital, Rochester, New York (Center 36). AstraZeneca Pharmaceuticals. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | Brecher, M.D., DMSc., Martin. "A Multicenter, Double-blind, Randomized Comparison of the Efficacy and Safety of Sustained-release Formulation Quetiapine Fumarate (SEROQUEL) and Placebo in the Treatment of Patients with Schizophrenia." Clinical Study Report Synopsis. Study Code: 5077IL/0041. Pages 1-9. March 2, 2006. AstraZeneca. |
| N/A | | "A Multicenter, Double-blind, Randomized Comparison of the Efficacy and Safety of Quetiapine Fumarate (SEROQUEL) and Risperidone (RISPERDAL) in the Treatment of Patients with Schizophrenia." Clinical Study Report Synopsis. Study Code: 5077US/0043. Pages 1-7. September 26, 2005. AstraZeneca. |
| N/A | | Zhong, Kate, et. al. "Quetiapine for the Treatment of Agitation in Patients with Dementia." Study Synopsis. Pages 1-3. AstraZeneca. |
| N/A | | "A Multicenter, Double-blind, Randomized, Placebo-controlled, Double-dummy Trial of the Use of Quetiapine Fumarate (SEROQUEL) in the Treatment of Patients with Bipolar Depression." Clinical Study Report Synopsis. Study Code: 5077US/0049. Pages 1-8. July 20, 2005. AstraZeneca. |
| N/A | | "A Multicenter, Double-blind, Randomised Trial to Compare the Effects of Quetiapine and Haloperidol Treatment Strategies on Treatment Outcomes (5077IL/0050 [ESTO])." Study Synopsis. Trial Number: |
| N/A | | "A Multicenter, Double-blind, Randomized, Placebo-controlled Trial of the Safety and Efficacy of SEROQUEL (Quetiapine Fumarate) as Add-on Therapy with Lithium or Divalproex in the Treatment of Acute Mania." Clinical Study Report Synopsis. Study Code: 5077IL/0099. Pages i-vii. December 2, 2002. AstraZeneca. |
| N/A | | "An International, Multicenter, Double-blind, Randomized, Placebo-controlled Study of the Safety and Efficacy of SEROQUEL. (Quetiapine Fumarate) as Add-on Therapy with Lithium or Divalproex in the Treatment of Acute Mania." Clinical Study Report Synopsis. Document Number: 805-1440-AK-0001. |
| N/A | | "An International, Multicenter, Double-blind, Randomized, Placebo-controlled Study of the Safety and Efficacy of SEROQUEL (Quetiapine Fumarate) and Haloperidol as Monotherapy in the Treatment of Acute Mania." Clinical Study Report Synopsis. Document Number: 805-1440-AK-0002. Study Code: |
| N/A | | "An International, Multicenter, Doubl-blind, Randomized, Placebo-controlled Study of the Safety and Efficacy of SEROQUEL (Quetiapine Fumarate) and Lithium as Monotherapy in the Treatment of Acute Mania." Clinical Study Report Synopsis. Document Number: 805-1440-AK-0003. Study Code: |
| N/A | | Vestri, Helliner S., et. al. "Atypical Antipsychotic Drugs Directly Impair Insulin Action in Adipocytes: Effects on Glucose Transport, Lipogenesis, and Antilipolysis." Neuropsychopharmacology. (2007) 32. |
| N/A | | "Westenberg OCD Study." Study Summary. May 14, 2003. Page 1. Study Code: D1441C09907. AstraZeneca. |
| AZSER00305459 | | Amendment to Pending Application to Market a New Drug for Human Use enclosing a Reanalysis of Quetiapine Safety and Efficacy Data |

Page 8 of 283

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER10188109 | | Letter to W.J. Kennedy, Ph.D., Zeneca Pharmaceuticals from Robert Temple, MD, FDA |
| Gaskill 6 | | Letter to Robert C. Black, President, Zeneca Pharmaceuticals, from Minnie Baylor-Henry, R.Ph., J.D., Director, Division of Drug Marketing, Advertising and Communications, FDA |
| AZSER0289925 | | Letter from Zeneca Pharmaceuticals to Minnie Baylor-Henry, R.Ph., J.D., Director, Division of Drug Marketing, Advertising and Communications, FDA |
| AZSER0290161 | | Letter from Lisa L. Stockridge, Ph.D., Regulatory Reviewer, Division of Drug Marketing, Advertising and Communications, FDA, to Anthony Rogers, Drug Regulatory Affairs, Zeneca Pharmaceuticals |
| AZSER0290181 | | Letter from Zeneca Pharmaceuticals to Lisa L. Stockbridge, Ph.D., Division of Drug Marketing, Advertising and Communications, FDA |
| AZSER6970706 | | Letter from Russell Katz, M.D., FDA, to W.J. Kennedy, Ph.D., Zeneca Pharmaceuticals |
| AZSER19781451 | | Letter from Gerald Limp, Regulatory Affairs Director, AstraZeneca, to Russell G. Katz, FDA, enclosing Response to FDA request for further safety information to assess the possibility of a causal association between Seroquel treatment and disturbances in glucose regulation |
| SQ1ED01521329 | | Japanese Dear Doctor Letter |
| AZSER08789457 | | Letter from Russell Katz, M.D., Center from Drug Evaluation and Research, FDA, to Gerald Limp, Regulatory Affairs Director, AstraZeneca Pharmaceuticals regarding the addition of a Hyperglycemia/Diabetes Mellitus Warning |
| AZSER05316807 | | Letter from Kevin McKenna, Ph.D., Executive Director, Regulatory Affairs, AstraZeneca Pharmaceuticals, to Russell Katz, M.D., Center from Drug Evaluation and Research, FDA |
| AZSER10376373 | | Dear Healthcare Provided Letter |
| AZSER10376375 | | Dear Healthcare Provider Letter |
| S339-E02161650 | | Commercial Support Team - Technical Document 216 - Weight and BMI Change After 12 Weeks |
| S339-L00105493 | | Commercial Support Team - Technical Document 217 - Weight and BMI Change After 52 Weeks |
| S339-E02161649 | | Commercial Support Team - Technical Document 224 - Weight and BMI Change After 6 Weeks |
| S339-E02161653 | | Commercial Support Team - Technical Document 227 - Weight and BMI Change After 104 Weeks |
| S339-E02161651 | | Commercial Support Team - Technical Document 228 - Weight and BMI Change After 26 Weeks |
| AZSER0303294 | | Letter from Russell Katz, M.D., Center from Drug Evaluation and Research, FDA, to Gerald Limp, Regulatory Affairs Director, AstraZeneca Pharmaceuticals |
| S339-L00105421 | | Commercial Support Team - Technical Document 216 - Weight and BMI Change After 12 Weeks |
| Doc. ID 2661421; Gaskill 11 | | Letter from Robert Dean, Regulatory Review Officer, Division of Drug Marketing, Advertising and Communications, FDA, to James L. Gaskill, PharmD, Director, Promotional Regulatory Affairs, AstraZeneca Pharmaceuticals |
| Doc. ID 2254291; Gaskill 12 | | Letter from AstraZeneca Pharmaceuticals to Robert Dean, Regulatory Review Officer, Division of Drug Marketing, Advertising and Communications, FDA |

| Begin Bates Control Number | End Bates Control Number | Description |
|---|---|---|
| D339-L00744030 | | Clinical Overview: Glucose dysregulation in patients treated with Seroquel |
| Limp 15 | | Letter from Kathryn Bradley, Associate Director, Regulatory Affairs, AstraZenea, to the FDA regarding Supplement-Changes Being Effected in 30 Days |
| Arnold 33; Limp 1 | | FDA Approvals Timeline |
| F339-E14891787 | | E-Mail referencing attached Glucose Data |
| F339-E14891788 | | Glucose Trial Study - All Placebo- Controlled Trials |
| F339-E14891789 | | Glucose Trial Study - All Monotherapy Placebo- Controlled Trials |
| F339-E14891790 | | Glucose Trial Study - All Risperidone- Controlled Trials |
| F339-E14891791 | | Glucose Trial Study - All Haloperidol - Controlled Trials |
| F339-E14891792 | | Glucose Trial Study - All Lithium - Controlled Trials |
| F339-E14891793 | | Glucose Trial Study - All Mosapramine - Controlled Trials |
| F339-E14891794 | | Glucose Trial Study - All Seroquel in all trials (including phase I, II, III, IV, and OLE |
| F339-E14891795 | | Glucose Trial Study - Seroquel in ALL controlled phase II/III/IV trials |
| F339-E14891796 | | Glucose Trial Study - All Chlorpromazine - Controlled Trials |
| B339-L00000564 | | Clinical Trial Report: 5077IL/0015 |
| D339-L00738854 | | Clinical Study Report: 5077IL/0100 |
| D339-L00741739 | | Clinical Study Report: 5077IL/0099 |
| S339-L00876205 | | Clinical Study Report: 507IL/0104 |
| D339-L00739594 | | Clinical Study Report: 507IL/0105 |
| D339-L00726328 | | Clinical Study Report: 5077US/0043 (QUARTZ) |
| D339-L01030061 | | Clinical Study Report: 507US/0049 (BOLDER I) |
| SQ1ED0176738 | | Clinical Study Report: D1447C00135 (BOLDER II) |
| D339-L00718211 | | Clinical Study Report: 5077IL/0041 |
| SQ1ED01006854 | | Clinical Study Report: D1441C00125 |
| D339-L00678644; AZSER16510932 | | Clinical Trial Report: (5077IL/0012, 0013, 0014, 0015, 0017, 0024, 0027, 0029, 0031, 0033, 0035, 0038, 0044, 0045, 0046, 0047, 0048, 0057, 0061) Integrated Report on Long-term Safety of Quetiapine in 19 Open-label Extensions for Patients with Schizophrenia and Other Selected Psychiatric Disorders |
| D339-L00733279 | | Clinical Study Report - DC-990-0165 (STACK) |
| D339-L00744030 | | Clinical Overview: Glucose dysregulation in patients treated with Seroquel |
| D339-L01036697 | | Clinical Study Report: D1447000127 |
| D339-L01036695 | | Clinical Study Report: D1447C00126 |
| D339-L01012238 | | Cliniclal Study Report Errata List: D1447C00126 |
| D339-L00682053 | | Clinical Study Report Errata List: D1447000127 |
| N/A | | AstraZeneca Clinical Trials Website: D1441C00125  http://www.astrazenecaclinical trials.com |

Page 10 of 283

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | An Atypical Antipsychotic: Efficacy and Safety in a Multicenter, Placebo-Controlled Trial in Patients with Schizophrenia |
| B339-L00000564 | | Clinical Trial Report - 5077IL/0015 |
| SQ1P01031433 | | ICI 204,636 Animal Pharmacology |
| SQ1ED01932372 | | Email regarding Seroquel Borison Reserve Press Statement |
| AZSER 10626028 | AZSER10626036 | Minutes of the 12th Serocomed Team Meeting |
| AZSER00305464 | | Reanalysis of Quetiapine efficacy and safety data |
| AZSER10626743 | | Memo from Richard Lawrence regarding US/Canada Investigator Meeting and Study 15 |
| AZSER10626757 | | Memorandum from Lisa Arvanitis, Seroquel Project Physician, regarding US/Canada Investigator Meeting and Study 15 |
| AZSER10612514 | | Email from Lisa Arvanitis regarding Weight Gain |
| AZSER4239852 | AZSER4239854 | Email regarding drug discrimination studies with Seroquel |
| AZSER4240795 | | Email regarding Seroquel Sample Request |
| AZSER3442258 | AZSER3442259 | Email regarding Weight Gain Case Study |
| AZSER 08465577 | AZSER08465585 | Email regarding study 15 abstract for APA |
| AZSER 1521228 | AZSER 1521267 | Draft: "Quetiapine" by Joyce Small, MD |
| AZSER 10427473 | AZSER10427478 | Managing Weight Gain and Diabetes in Schizophrenia |
| AZSER 7467020 | AZSER 7467021 | Email regarding Seroquel Reinstein Case Study Visual Memo |
| AZSER 1529423 | | Letter from Donald S. Dwyer, Ph.D. to Jamie Mullen, Zeneca Pharmaceuticals |
| AZSER 1529424 | AZSER 1529425 | Effects of Quetiapine on Glucose Metabolism in Cultured Neuronal Cells |
| AZSER 1520501 | | Letter to Donald S. Dwyer, Ph.D. from Jeffrey Goldstein, Global Scientific Advisor, Seroquel |
| AZSER 06769612 | | Email regarding Short Report on Weight Gain |
| AZSER0747303 | AZSER0747314 | Seroquel Technical Document (TD005) |
| AZSER0747285 | AZSER0747302 | Seroquel Technical Document (TD004) |
| SQ1ED00099305 | | Email regarding weight gain |
| AZSER 3422799 | AZSER0747284 | Email regarding Increased Pricing Scenario and Diminished Return Slides |
| AZSER0747282 | | Email regarding Meta Analysis; TD0004; TD0005 |
| AZSER6970706 | AZSER6970707 | Letter to Zeneca Pharmaceuticals from Russell Katz, M.D., Director, Division of Neuropharmacological Drug Products, Food and Drug Administration |
| AZSER07402905 | AZSER07402921 | Discussion Document - Seroquel - Diabetes Mellitus, Diabetic Ketoacidosis, Non-Ketotic Hyperosmolar Coma, and Hyperglycemia |
| AZSER12993791 | AZSER12993803 | Discussion Document - Seroquel - Weight Gain |
| AZSER06777548 | | Email regarding SERM conclusions |
| AZSER6970938 | AZSER6970940 | Email regarding Archive access |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER3810947 | AZSER3810948 | Memorandum from Seroquel Marketing Team to AZ Sales Specialists introducing the Reinstein Weight and Glycemic Control Mini Slide Kit |
| AZSER6971171 | AZSER6971173 | Email regarding Draft 2 of the FDA response document |
| AZSER 6971505 | | Email regarding SERM Minutes |
| AZSER10769859 | | Brand Strategy Summary 2000 |
| AZSER19781451 | | Letter to FDA from Gerald Limp |
| AZSER6972773 | | Email regarding Quetiapine and glucose metabolism disorders |
| SQ1ED00428426 | | Email regarding Quetiapine and glucose metabolism disorders |
| AZSER3812664 | AZSER3813666 | Email regarding Data for weight neutral slide |
| SQ1ED00428558 | | Email regarding Seroquel and Diabetes |
| SQ1ED00428635 | | Email regarding Seroquel and Diabetes |
| AZSER10417174 | | Clinical Study - The weight profile of Seroquel over the long term, Brecher et al. |
| AZSER3756506 | | Email regarding Seroquel Weight Gain Story |
| AZSER2100959 | | Discussion Document - Hyperglycemia, Diabetes Mellitus, and Diabetic Ketoacidosis |
| AZSER1202015 | AZSER1025085 | Response to MEB Request to Amend the SPC to assess the possibility of a causal association between Seroquel treatment and disturbances in glucose dysregulation |
| AZSER1636358 | AZSER1636388 | Seroquel Commercial Brand Plan |
| AZSER 3756617 | | Email regarding weight neutral effect press release |
| AZSER4239783 | AZSER4239786 | Email regarding Quetiapine Matters |
| AZSER 4867379 | | Email regarding Brecher Reprint Holder |
| AZSER 6769648 | | Email regarding Brecher, Rak, Melvin & Jones Long-Term Seroquel Weight Data |
| AZSER 3817572 | | Email regarding Summary of weight information available |
| N/A | | Seroquel Brand Strategy Summary |
| SQ1ED00431202 | | Email regarding SERM Discussion Document |
| AZSER 3959666 | | Distinct Advantages of a Favorable Weight Profile |
| SQ1ED02594936 | | Email regarding Weight Gain and CPI Justification document |
| SQ1ED00465547 | | Memorandum - Background re Letter from Reinstein, et al to David Brennan dated Oct. 23, 2001 |
| SQ1ED01193121 | | Memorandum regarding Letter to D. Brennan from Dr. Reinstein and colleagues, dated 10/23/01 |
| SQ1ED00477988 | | Email regarding Dr. Reinstein |
| AZSER15429051 | | Email regarding Metabolic Issues |
| AZSER1577322; | AZSER6394563 | Email from Wim Darcee, Director of European Regulatory Affairs, regarding Regulatory Risk Assessment |
| AZSER 1753348 | | Email regarding Diabetes labeling class effect? |
| AZSER 5499055 | | Email regarding Weight Outcome SERM |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER 7004769 | | Email regarding Regulatory thoughts on glucose monitoring - proposed way forward |
| AZSER1522450 | AZSER1522454 | Seroquel Objection Handler regarding "Novel Antipsychotics and Severe Hyperlipidemia" |
| AZSER7005006 | | Email regarding Seroquel: Strategy with MCA on proposed wording of "diabetes" |
| AZSER08755006 | | Letter from Dr. Rhiannan Rhoswell, AZ Medical & Regulatory Affairs Director, to Dr. Alexander Simpson ("Sandy"), Medical Director UK and Ireland (Eli Lilly) |
| AZSER15062007 | | Email regarding DKA Fatal Outcome Cases |
| AZSER6496853 | | Email regarding Seroquel Hyperglaecemia - proposed responses to MHLW - Global Product Team comment to many issues! |
| AZSER6625345 | | Executive Summary - Review of Glucose Data Consultants Views and Recommendations |
| SQ1ED00459316 | | Email string regarding an adverse event report - diabetic ketoacidosis resulting in death |
| SQ1ED00473245 | | Email string between Bill Hess (Global Brand Manager, Seroquel), Jamie Mullen, Ed Repp, and others regarding External Data Release Team minutes |
| AZSER 7013363 | | Email string between Brecher, Geller and others regarding number of diabetes related deaths |
| AZSER1529365 | | Email regarding sample requests |
| AZSER15394366 | AZSER15394368 | Email regarding Adverse Event Report |
| AZSER11885551 | | Email regarding Evidence of olanzapine-diabetes link - Aug 2002 |
| AZSER7016 036 | | Email regarding CONFIDENTIAL SR -Trial 41 outcome |
| AZSER3777913 | | Email regarding URGENT ACTION - Trial 41 Dissemination |
| AZSER7016902 | AZSER7016903 | Email regarding Effect of Seroquel on diabetes mellitus |
| AZSER677551l | | Letter from Martin Jones, Global Product Statistician, to Dr. Paul Woolf |
| AZSER4209846 | AZSER4209847 | Email regarding PCP Detailing Exploratory Focus Groups Report |
| AZSER07408304 | | Email regarding Discuss Glucose Results from Trial 41 |
| AZSER2869878 | | Assessment of Diabetes in Patients Treated with Seroquel: Response to Japanese MHLW |
| SQ1ED01521329 | | Japanese Dear Doctor Letter |
| AZSER3959328 | | Seroquel - Charting the Course to Breakthrough Growth |
| AZSER7301020 | | Email regarding Final Q&A Translation |
| AZSER7231030; | AZSER4178317 - AZSER4178318 | Email from Lisa Lloyd-Washington, Brand Director for Seroquel, regarding Field Voicemail |
| AZSER09669187 | | Email regarding Diabetes Mellitus |
| AZSER4130996 | | Email from regarding Diabetes FAQ 11-25-02 |
| AZSER1525235 | AZSER1525241 | Objection Handler on atypical antipsychotics and glucose dysregulation by Dr. Richard Owen, Global Medical Affairs Manager-Seroquel |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| D339-L00738854 | | Clinical Study Report: 5077IL/0100 AN INTERNATIONAL, MULTICENTRE, DOUBLE-BLIND, RANDOMISED, PLACEBO-CONTROLLED TRIAL OF THE SAFETY AND EFFICACY OF SEROQUEL (QUETIAPINE FUMARATE) AS ADD-ON THERAPY WITH LITHIUM OR DIVALPROEX IN THE TREATMENT OF ACUTE MANIA |
| D339-L00741739 | | Clinical Study Report: 5077IL/0099 A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, PLACEBO-CONTROLLED TRIAL OF THE SAFETY AND EFFICACY OF SEROQUEL™ (QUETIAPINE FUMARATE) AS ADD-ON THERAPY WITH LITHIUM OR DIVALPROEX IN THE TREATMENT OF ACUTE MANIA |
| S339-L00876205 | | Clinical Study Report: 5077IL/0104 AN INTERNATIONAL, MULTICENTRE, DOUBLE-BLIND, RANDOMISED, PLACEBO-CONTROLLED TRIAL OF THE SAFETY AND EFFICACY OF SEROQUEL (QUETIAPINE FUMARATE) AND HALOPERIDOL AS MONOTHERAPY IN THE TREATMENT OF ACUTE MANIA |
| D339-L00739594 | | Clinical Study Report: 5077IL/0105 AN INTERNATIONAL, MULTICENTRE, DOUBLE-BLIND, RANDOMISED, PLACEBO-CONTROLLED TRIAL OF THE SAFETY AND EFFICACY OF SEROQUEL (QUETIAPINE FUMARATE) AND LITHIUM AS MONOTHERAPY IN THE TREATMENT OF ACUTE MANIA |
| S339-E00019743 | | Discussion Document - Glucose Dysregulation |
| AZSER08667462 | | Email from Joy Russo, Data Manager, to Martin Jones, Seroquel Clinical Study Statistician, regarding Glucose for Trial 41 |
| AZSER4237890 | AZSER4237893 | Questions and Answers: Koller Abstract on Quetiapine and Diabetes Presented at the 2003 American Psychiatric Association Meeting |
| AZSER08721075 | | Email regarding Diabetes Response Document |
| S339-E00007330; | S339-E00007331 | Email from Allison Wilkie to Geoff Birkett regarding slides on Seroquel and schizophrenia |
| N/A | | "Induction of hyperglycemia in mice with atypical antipsychotic drugs that inhibit glucose uptake," by Donald Dwyer |
| AZSER1350219 | AZSER1350271 | "Schizophrenia: A Comprehensive Review" |
| AZSER3749959 | | Email from Jack Schwartz, Executive Director of Seroquel Development, to Alex Oldham, regarding US Brand Team concerns about Study 125 |
| AZSER4019479 | AZSER4019482 | Seroquel BEST meeting minutes |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER1158091 | AZSER1158092 | Trial 100 Global Commercial Strategy Summary |
| AZSER18317070 | | Position Paper - Seroquel and Glucose Dysregulation |
| AZSER3673695 | | Email from Schwartz to Joan Shaw regarding Trial 125 |
| SQ1ED00146181; | AZSER1525213 - AZSER1525215; AZSER3088549 | Objection Handler: Koller et al., *Quetiapine associated diabetes mellitus* |
| AZSER4133134 | | Email from Simon Hagar, Global Brand Manager, regarding IIT Benchmarking Report |
| AZSER4163286 | | Emails regarding Heavyweight Report for May 03 |
| AZSER0961672 | AZSER0961675 | Parexel Medical Marketing Services - Seroquel BEST (Bipolar Execution & Strategy Team) Meeting Minutes |
| AZSER08789457 | | Letter from the FDA to AstraZeneca Pharmaceuticals regarding Hyperglycemia and Diabetes Warning |
| AZSER4144052 | | Email regarding Seroquel Update for Goldman Sachs |
| AZSER19858110 | | OPMT (Operation Portfolio and Management Team) Executive Highlights and Actions |
| AZSER 05316807 | | Letter from AstraZeneca to FDA responding to FDA letter of September 11, 2003 regarding Hyperglycemia and Diabetes Warning |
| AZSER 4144413 | | Email from Marianne Jackson regarding 2004 Market Share Index |
| SQ1ED01329573; | SQ1ED01329574 | Email regarding Master Diabetes Q&A |
| AZSER08402599 | | OPMT (Operation Portfolio and Management Team) Minutes |
| AZSER10376373 | | Dear Doctor Letter |
| AZSER4489971 | | Email from Ed Repp, Seroquel Brand Leader, regarding Trial 104 Manuscript Ghaemi as co-author |
| AZSER10478763 | | SERM Discussion Document - Seroquel and Glucose Dysregulation |
| AZSER07395889 | AZSER07395905 | Draft: "Incidence of diabetes in patients taking haloperidol, olanzapine, risperidone, and quetiapine," Sacchetti, et al. |
| AZSER 08721353 | | BOLDER I (Trial 49) Slide Set |
| SQ1P005681110 | | Position Paper - Seroquel and Glucose Dysregulation |
| AZSER1 9808422 | | OPMT (Operation Portfolio and Management Team) Minutes |
| AZSER10376375 | | Dear Doctor Letter |
| AZSER0612843 | | Email from Bill Hess, Global Brand Manager, regarding Trial 49 slide set CME review changes |
| N/A | | "A Survey of Reports of Quetiapine-Associated Hyperglycemia and Diabetes Mellitus," Koller et al. |
| AZSER2844065 | | Email regarding KOLs & Diabetes Topics at AstraZeneca Programs |
| AZSER10381311 | | Product Strategic Plan |
| AZSER0732157 | AZSER0732159 | Seroquel Leadership Meeting Minutes |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER7304562 | | Email string between William Davis, Senior Medical Information Scientist - Neuroscience, Jack Schwartz, Executive Director of Seroquel Development, and Ron Leong, Senior Medical Director, regarding Dr. Tim Jennings |
| AZSER1507203 | AZSER1507218 | Investigator Sponsored Studies: 2005 and Beyond by Jamie Mullen, M.D. |
| AZSER5484344 | | Email regarding Clinical Studies Opportunities |
| AZSER2562573 | | Email regarding Quetiapine study (Trial 31) and Dr. Leslie Citrome |
| AZSER2319265 | | Parexel BEST Meeting Minutes |
| AZSER1592365 | AZSER1592371 | Email string regarding Trial 31 Position |
| AZSER4235710 | AZSER4235712 | Email regarding Dr. Jennings' glucose transport question |
| SQ1ED00255636 | | Email from Alain Gendron, Canadian investigator, regarding Study 165 |
| F339-L00209244 | | Review of All Pediatric Reports for Seroquel ADE |
| AZSER6694344 | | Email regarding Trial 31 Position |
| N/A | | "Incidence of diabetes in a general practice population: a database cohort study on the relationship with haloperidol, olanzapine, risperidone or quetiapine exposure," Sacchetti et al. |
| AZSER1683785 | | Email regarding Reprints of Reinstein |
| AZSER15394318 | | Email regarding Seroquel France feedback from Prof Montgomery |
| SQ1ED00237581 | SQ1ED00237582 | Seroquel Vocabulary Descriptors |
| AZSER6353329 | | Letter from French authorities regarding Seroquel marketing authorization request |
| AZSER2021081 | | Email from John Cusmina, Seroquel market researcher, regarding Psychiatrist Competitive Messaging Research |
| SQ1ED00301670; F339-E18691133; F339-E18691134; F339-E18691135; F339-E18691136; | SQ1ED00301671 F339-E18691137; F339-E18691138; F339-E18691139 | Email regarding EPS and Study 41 |
| AZSER15763774 | | Warner email forwarding slides for Seroquel Safety Review |
| AZSER10453450 | AZSER10453452 | Script of voicemail from Christene Ney, Scientific Alignment Manager for Seroquel, regarding Weight and Diabetes Sell Sheet |
| D339-L00726328 | | Clinical Study Report: 5077US/0043 (QUARTZ) |
| AZSER1562020 | | Email from Martin Brecher, Medical Science Director, regarding 600 mg dose |
| AZSER1520387 | | ISS Program Specific Threats; Mitigation Plans |
| AZSER08614870 | AZSER08614873 | Email regarding Seroquel study powder request |
| AZSER08614874 | AZSER08614877 | AstraZeneca Development Compounds Preclinical Study Proposal |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER4341012-AZSER4341013; | AZSER09989795; AZSER09998499 | Trial 125 abstract |
| D339-L01030061 | | Clinical Study Report: 5077US/0049 (BOLDER I) |
| SQ1ED01176738 | | Clinical Study Report: D1447C00135 (BOLDER II) |
| D339-L00718211 | | Clinical Study Report: 5077IL/0041 |
| AZSER10480571 | | Position Paper - Seroquel and Glucose Dysregulation |
| AZSER1859604 | | Study 125 Clinical Study Report Synopsis |
| D339-L00729194 | | Clinical Study Report D1441C00125 |
| D339-L00678644; | D339-L00675456; | Clinical Trial Report: (5077IL/0012, 0013, 0014, 0015, 0017, 0024, 0027, 0029, 0031, 0033, 0035, 0038, 0044, 0045, 0046, 0047, 0048, 0057, 0061) Integrated Report on Long-term Safety of Quetiapine in 19 Open-label Extensions for Patients with Schizophrenia and Other Selected Psychiatric Disorders |
| SQ1ED01598630 | | Email regarding Brecher weight manuscript |
| AZSER6364644 | AZSER6364646 | Email regarding Pediatric Investigation Plan Seroquel SR |
| N/A | | Letter to James Gaskill, Director of Promotional Regulatory Affairs, AstraZeneca, from the Division of Drug Marketing, Advertising and Communication, Food and Drug Administration |
| Doc. ID 2254291 | | Letter from AstraZeneca Pharmaceuticals to Robert Dean, Regulatory Review Officer, Division of Drug Marketing, Advertising and Communications, FDA responding to FDA letter of November 16, 2006 |
| D339-L00733279 | | Clinical Study Report - DC-990-0165 (STACK) |
| N/A | | Seroquel Labeling History |
| N/A | | Georgia Department of Corrections profile on Bruce I. Diamond |
| N/A | | Georgia Department of Corrections profile on Richard L. Borison |
| AZSER23136439 | AZSER23136457 | Seroquel Core Data Sheet |
| AZSER23260840 | AZSER23260841 | Safety Evaluation and Review Meeting (SERM) minutes |
| D339-L00744090 | | Clinical Overview: Glucose dysregulation in patients treated with Seroquel |
| D339-L00798046 | | Clinical Study Report D1447C00127 |
| D339-L01036695 | | Clinical Study Report: D1447C00126 |
| D339-L00665031 | | AZ Supplement-Changes Being Effected |
| N/A | | Seroquel Package Insert |
| AZSER00290862 | AZSER00290874 | Leading Causes Of Death In Institutionalized Chronic Schizophrenic Patients: A Study Of 1,275 Autopsy Protocols; Vol. 142, No. 1 |
| AZSER00161275 | AZSER00161974 | Receptor Activity And Turnover Of Dopamine And Noradrenaline After Neuroleptics |
| AZSER00187589 | AZSER00187665 | Special Methods And Reference Publications - ECDEU Assessment Manual For Psychopharmacology - Abnormal Involuntary Movement Scale (AIMS) |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER0335080 | AZSER0335421 | NDA 20-639 - Supplemental |
| AZSER00196143 | AZSER00196880 | NDA 20-639 - Original Submission |
| AZSER00379371 | AZSER00379712 | NDA 20-639 - Supplemental |
| AZSER00290881 | AZSER00290885 | Physical Diseases In Schizophrenia And Affective Disorder |
| AZSER00290892 | AZSER00290895 | Smoking And Malignancy In Schizophrenia |
| AZSER00288970 | AZSER00288975 | Seroquel Quetiapine Fumarate 25mg, 100mg & 200mg Tablets - AHFS Fact Sheet |
| AZSER00290855 | AZSER00290858 | Excess Mortality Among Psychiatric Patients - The Iowa Record-Linkage Study - Vol 253, No. 1 |
| AZSER00290887 | AZSER00290891 | Prevalence Of Smoking Among Psychiatric Outpatients |
| AZSER00161975 | AZSER00164132 | The Assessment Of Micronucleated Polychromatic Erythrocytes In Rat Bone Marrow - Technical And Statistical Considerations |
| AZSER00159048 | AZSER00159354 | GLP Compliance Statement - ICI 204,636 - AMES Test: Bacterial Mutagenicity Study Using Selected Strains Of Salmonella Typhinurium: Standard Method - Study Number TMV/257 |
| AZSER00158261 | AZSER00158454 | ICI 204636 - Pilot Study In Non-Pregnant Rats Oral Administration - Study Number TRR/1629 - 11/ID/1011613 |
| AZSER00158745 | AZSER00159047 | ICI 204636 - Pilot Study In Non-Pregnant Rabbits Oral Administration - Study Number TRB/400 - 11/ID/1011614 |
| AZSER00288771 | AZSER00288772 | Seroquel (Quetiapine Fumarate, ICI 204,636) - IND 32,132 - Information Amendment: Clinical Trial Reports 5077L/0063 And 5077L/0064 |
| AZSER00157160 | AZSER00157445 | ICI 204,636 - GLP Compliance Statement - Contact Sensitisation Study In The Guinea PIG - Study Number TDG/106 - 2/HH/010900 |
| AZSER00156375 | AZSER00156719 | ICI 204,636 - GLP Compliance Statement - Topical Tolerance Assessment: In Vitro Assessment Of Cytotoxicity And Irritant Hazard - Study Number TVN/108 |
| AZSER00145208 | AZSER00145678 | ICI 204,636 - GLP Compliance Statement - 4-Week Oral Toxicity In Rats - Study Number TAR/1621 - US Study Number 24027DAR01 - 6/HH/011344 |
| AZSER00144941 | AZSER00145207 | ICI 204,636 - Acute Oral Limit-Dose In Mice - Study Number TLM596 - US Study Number 24027AAM31 - 4/HH/011112 |
| AZSER00177086 | AZSER00177356 | Pharmaceutical Research & Development Report No.: SP1445/5 - ICI 204,636 - Plasma Protein Binding Study - US Study Number DDM24027006 - 5/III/011182 |
| AZSER00290859 | AZSER00290861 | Causes Of Death In DSM-III Schizophrenics And Other Psychotics (Atypical Group) - A Comparison With The General Population - Vol 45 |
| AZSER00148665 | AZSER00149051 | ICI 204,636 - 6 Month Oral Toxicity Study In Dogs - Study No. TPD/497 (US Study No 2402?GED81) - Volume 2 Of 2 - 5/HJ/012972 |
| AZSER00148414 | AZSER00148664 | ICI 204,636 - 6 Month Oral Toxicity Study In Dogs - Study No. TPD/497 (US Study No 2402?GED81) - Volume 1 Of 2 - 5/HJ/012972 |

| Begin Bates Control Number | End Bates Control Number | Description |
|---|---|---|
| AZSER00146464 | AZSER00146836 | ICI 204,636 - 6 Month Oral Toxicity Study In Rats - Study No. TPR/1616 (US Study No 24027GAR11) - Volume 3 Of 3 - 5/HI/012973 |
| AZSER00146138 | AZSER00146463 | ICI 204,636 - 6 Month Oral Toxicity Study In Rats - Study No. TPR/1616 (US Study No 24027GAR11) - Volume 2 Of 3 - 5/HI/012973 |
| AZSER00145892 | AZSER00146137 | ICI 204,636 - 6 Month Oral Toxicity Study In Rats - Study No. TPR/1616 (US Study No 24027GAR11) - Volume 1 Of 3 - 5/HI/012973 |
| AZSER00256856 | AZSER00257077 | Item 11: Case Report Tabulations - Seroquel (ICI 204,636) - Key Data Tabulations - 11.A.1. A Study Number 204636/0001 - Details Of Withdrawals |
| AZSER00160063 | AZSER00160409 | ICI 204,636 - Metabolism And Elimination Following Single Oral Doses Of [14C] - ICI 204,636 To Female Rabbits At 25 mg/kg - Study Number 204636 KMB 003 - 6/HI/013133 |
| AZSER00164374 | AZSER00164778 | ICI 204636 - A Study To Determine The Safety Pharmacokinetics And Pharmacodynamics Of Rising Single Oral Doses Of ICI 204636 In Normal Volunteers Study Number 204636/0001 - 9/11/014991 |
| AZSER00157727 | AZSER00157870 | ICI 204,636 - Fertility And General Reproductive Performance Study In Male Rats: Oral Administration - Study Number TGR/1617 - 12/HI/013991 |
| AZSER00151254 | AZSER00151366 | ICI 204,636 - Thirty Day Pilot (Dietary Palatability) Study In Mice - Study Number TSM/598 - 6/ID/1008909 |
| AZSER00177357 | AZSER00177664 | ICI 204,636 - Determination Of ICI 204,636 And ICI 214,227 In Human Plasma By Capillary Gas Chromatography With Mass Selective Detection Validation Of Method No. 16P-02 - Study Number 204636DBQ024/01 - Report Number SP2047/B - 4/IB/017977 |
| AZSER00283596 | AZSER00283602 | Report Of Test Number 035260 - Eight (8) Samples Submitted And Identified By The Client As: 90 CC HDPE Bottles |
| AZSER00310495 | AZSER00310872 | NDA 20-639 - Supplemental |
| AZSER00181638 | AZSER00182473 | NDA 20-639 - Original Submission |
| AZSER00234809 | AZSER00235119 | NDA 20-639 - Original Submission |
| AZSER00354786 | AZSER00355163 | NDA 20-639 - Supplemental |
| AZSER00281082 | AZSER00281210 | Multicenter, Placebo - Controlled, Double-Blind Safety And Efficacy Evaluation Of ICI 204, 636 In Hospitalized Patients With Acute Exacerbation Of Chronic Or Subchronic Schizophrenia - Protocol 0006 - Study Number: APS 0-A31-1/007 |
| AZSER00157871 | AZSER00158260 | ICI 204,636 - Fertility And General Reproductive Performance Study In Female Rats: Oral Administration - Study Number TGR/1711 - Volume 1 Of 2 - 12/11/015472 |
| AZSER00149749 | AZSER00149996 | ICI 204,636 - Investigative Study In Cynomolgus Monkeys - Study Number TKP/56 - 7/IC/1002842 |
| AZSER00183968 | AZSER00185978 | NDA 20-639 - Original Submission |
| AZSER00374573 | AZSER00374947 | NDA 20-639 - Supplemental |
| AZSER00330282 | AZSER00330656 | NDA 20-639 - Supplemental |

Page 19 of 283

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00309330 | AZSER00309686 | ICI 204,636 - Pilot Safety Tolerability And Plasma Level Evaluation Of ICI 204,636 In Hospitalized Patients With Schizophrenic Symptomatology - Study Number APS 9-396-1 5077IL/0004 - Book 1 Of 2 - 2/IA/1010299 |
| AZSER00281224 | AZSER00281313 | Protocol Revision - A Multicenter, Doubled - Blind, Placebo-Cotrolled Comparison Of Low And High Dosage Regimens With Acute Exacerbation Of Subchronic Or Chronic Schizophrenia - Study Number: 5077US/0001:5 |
| AZSER00164779 | AZSER00165179 | ICI 204,636 - An Investigation Of The Pharmacodynamics, Pharmacokinetics, Safety And Tolerability Of Nine Oral Doses Of ICI 204,636 In Normal Volunteers (Study No. 204636/0003) - 7/1A/016255 |
| AZSER00177967 | AZSER00178367 | ICI 204,636 - An Investigation Of The Pharmacodynamics, Pharmacokinetics, Safety And Tolerability Of Nine Oral Doses Of ICI 204,636 In Normal Voluncers (Study No. 204636/0003) - 7/1A/016255 |
| AZSER00183762 | AZSER00183967 | Entrance Criteria - Study No 5077US/0001 |
| AZSER00235385 | AZSER00235591 | NDA 20-639 - Original Submission |
| AZSER00282993 | AZSER00283250 | Statement Of Investigator |
| AZSER00285444 | AZSER00285445 | Protocol: A Multicentre Double Blind Paeebo Controlled Comparison Of Low And Iligh Dosage Regimens Of ICI 204,636 In The Treatment Of Hospitalised Patients With Acute Exacerbation Of Subchronic And Chronic Schizophrenia |
| AZSER00283699 | AZSER00285250 | NDA 20-639 - Supplemental |
| AZSER00285420 | AZSER00285420 | Curriculum Vitae Form - Anthony Graham Jolley |
| AZSER00148206 | AZSER00148413 | ICI 204636 - Bridging Oral Toxicity Study In Dogs - Study Number TKD/629 - 12/IB/1013255 |
| AZSER00290784 | AZSER00290795 | Long-Term Course Of Hospitalization For Schizophrenia: Part I. Risk For Rehospitalization - Vol. 18, No. 2 |
| AZSER00145679 | AZSER00145891 | ICI 204,636 - One Month Oral Bridging Study In Rats - Study Number TKR/1924 - 1/1B/017481 |
| AZSER00153681 | AZSER00153965 | ICI 204636 - Three Month Sighting Oncogenicity Study In Rats Oral Administration - Study Number THR/2047 - 11/1D/1011620 |
| AZSER00281654 | AZSER00281811 | Case Report Form - Study 204636/008 (5077US/0001) - Patient # 08 |
| AZSER00281812 | AZSER00281923 | Case Report Form - Study 204636/008 (5077US/0001) - Patient # 12 |
| AZSER00318347 | AZSER00318638 | NDA 20-639 - Supplemental |
| AZSER00159739 | AZSER00160062 | ICI 204,636 - Absorption And Elimination In The Mouse Following Administration Of A Single Oral Dose Of 14C-ICI 204,636 - Study Number 204636DMM019 - Report Number SP2510/B - 1/IC/1000337 |
| AZSER00170884 | AZSER00171118 | Relative Bioavailability Of ICI 204,636 From Tablets Prepared From Micronized And Milled Bulk Drug - Study Number 5077IL/0007 - 10/1E/1017063 - Book 1 Of 1 |
| AZSER00282368 | AZSER00282429 | Case Report Form - Study 5077IL/0013 - Patient # 27 - Form No. 190 - Subject ID. RLB |
| AZSER00285447 | AZSER00285447 | Riverside Research Ethics Committee Member At 15 July 1993 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00172602 | AZSER00172900 | Deposition And Metabolism Of Radiolabeled ICI 204,636 In Patients With Schizophrenic Symptomatology - Study Number 5077US/0002 - 11/IE/1017585 - Book 1 Of 1 |
| AZSER00251835 | AZSER00252339 | A [Multicenter] Double - Blind, [Randomized] Comparison Of Seroquel And Haloperidol In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Shizophrenia Item 10: Biometrics Review Copy - Study Number 5077IL/0014 - 3/IE/1019264 |
| AZSER00281338 | AZSER00281535 | A Multicentre, Double - Blind, Randomised Comparison Of Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exactraction Of Subchronic Or Chronic Schizophrenia - 5077IL/0012 - Final Protocol - Safari |
| AZSER00217201 | AZSER00217543 | NDA 20-639 - Original Submission |
| AZSER00149052 | AZSER00149748 | ICI 204636 - Twelve Month Oral Toxicity Study In Dogs - Study Number TFD/501 - 6/ID/1009118 - Book 3 Of 3 |
| AZSER00160410 | AZSER00160697 | ICI 204,636 - Exploratory Evaluation Of Prospective Sustained - Release Formulations In Dogs - Study Number 5077DBD035 - 4/ID/1008056 - Report Number SP2562/B |
| AZSER00282430 | AZSER00282701 | Statement Of Investigator (Title 21, Code Of Federal Regulations (CFR) Part 312) |
| AZSER00147813 | AZSER00148205 | ICI 204,636 - Examination Of Thyroid Glands From Studies THR/2047 And TKR/1924 When Stained By Schmorl's And The Masson-Fontana Methods - 12/IC/1006118 |
| AZSER00159355 | AZSER00159738 | ICI 204,636 - The Synthesis Of 2-(2-14-([11-14C] Dibenzo [b,f] [1,4] Thiazepin-11YL] - Piperazin-1-YL] Ethoxy] Ethanol Hydrogen Fumarate - Study Number 204636 KML 002/01 - 1/ID/1006384 |
| AZSER00285886 | AZSER00285886 | [Foreign Language Document] |
| AZSER00149052 | AZSER00149479 | ICI 204636 - Twelve Month Oral Toxicity Study In Dogs - Study Number TFD/501 - 6/ID/1009118 - Book 1 Of 3 |
| AZSER00285784 | AZSER00285821 | Definition Of Clinically Significant Clinical Laboratory Values - Serum Chemistry |
| AZSER00160698 | AZSER00161026 | ICI 204,636 - The Issue Distribution Of Total Radioactivity In The Rat Following A Single Of Multiple Oral Administration Of [14C] - ICI 204,636 - IRI Project No. 153269 - Report No. 9726 - Study Number 5077DMR034 - 6/ID/1009227 |
| AZSER00146837 | AZSER00147099 | ICI 204,636 - Twelve Month Oral Toxicity Study In Rats - Study Number TFR/1626 - Book 1 Of 3 - 9/ID/1010581 |
| AZSER00285887 | AZSER00285887 | [Autopsy Report For Case No: 1479] |
| AZSER00285885 | AZSER00285885 | Autopsy Report For Study 50774/0014 |
| AZSER00287223 | AZSER00287659 | ECG Review - Study Number: 5077IL/0014 |
| AZSER00282119 | AZSER00282258 | Case Report Form - Study 5077IL/0013 - Patient # 09 - Form No. 190 - Subject ID. TMW |
| AZSER00356385 | AZSER00356750 | A Multicentre, Double-Blind, Randomised Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrena - Study Number 5077IL/0012 - 3/IF/1018563 - Book 3 Of 18 |

| Begin Bates Control Number | End Bates Control Number | Description |
|---|---|---|
| AZSER00212194 | AZSER00212559 | NDA 20-639 - Original Submission |
| AZSER00285520 | AZSER00285548 | Environmental Protection Act 1990 - Authorisation And Introductory Note - Authorisation Number AL6794 |
| AZSER00335422 | AZSER00335817 | NDA 20-639 - Supplemental |
| AZSER00173185 | AZSER00173464 | Effect Of ICI 204,636 (Seroquel) On Antipyrine Metabolism In Subjects With Psychotic Disorders - Study Number 5077IL/0020 - 12/1H/1018546 - Book 2 Of 2 |
| AZSER00187666 | AZSER00188105 | NDA 20-639 - Original Submission |
| AZSER00379713 | AZSER00380108 | NDA 20-639 - Supplemental |
| AZSER00210069 | AZSER00211389 | NDA 20-639 - Original Submission |
| AZSER00211390 | AZSER00211610 | NDA 20-639 - Original Submission |
| AZSER00250117 | AZSER00250337 | NDA 20-639 - Original Submission |
| AZSER00182474 | AZSER00182653 | NDA 20-639 - Original Submission |
| AZSER00332043 | AZSER00332340 | NDA 20-639 - Supplemental |
| AZSER00331037 | AZSER00331408 | NDA 20-639 - Supplemental |
| AZSER00330657 | AZSER00331036 | NDA 20-639 - Supplemental |
| AZSER00376334 | AZSER00376631 | NDA 20-639 - Supplemental |
| AZSER00235592 | AZSER00235983 | NDA 20-639 - Original Submission |
| AZSER00375328 | AZSER00375699 | NDA 20-639 - Supplemental |
| AZSER00185979 | AZSER00186370 | NDA 20-639 - Original Submission |
| AZSER00329291 | AZSER00329623 | NDA 20-639 - Supplemental |
| AZSER00332341 | AZSER00332732 | NDA 20-639 - Supplemental |
| AZSER00376632 | AZSER00377023 | NDA 20-639 - Supplemental |
| AZSER00374948 | AZSER00375327 | NDA 20-639 - Supplemental |
| AZSER00373582 | AZSER00373914 | NDA 20-639 - Supplemental |
| AZSER00287663 | AZSER00287666 | Adverse Event 1 - Trial Number: 5077IL/0014 - Cystitis |
| AZSER00310873 | AZSER00311194 | NDA 20-639 - Supplemental |
| AZSER00355164 | AZSER00355485 | Multicentre, Placebo-Controlled, Double-Blind Safety And Efficacy Evaluation Of Seroquel (ICI 204,636) In Hospitalized Patients With Acute Exacerbation Of Chronic Or Subchronic Schizophrenia - Study Number 5077IL/0006 - 6/IE/1014708 - Book 4 Of 5 |
| AZSER00331739 | AZSER00332042 | NDA 20-639 - Supplemental |
| AZSER00376030 | AZSER00376333 | NDA 20-639 - Supplemental |
| AZSER00375700 | AZSER00376029 | NDA 20-639 - Supplemental |
| AZSER00331409 | AZSER00331738 | NDA 20-639 - Supplemental |
| AZSER00221143 | AZSER00221647 | NDA 20-639 - Original Submission |

| Digital Sales/Control Number | Bates Inter-Control Number | Description |
|---|---|---|
| AZSER00282259 | AZSER00282367 | Case Report Form - Study 5077IL/0013 - Patient # 18 - Form No. 190 - Subject ID. MNJ |
| AZSER00221648 | AZSER00221705 | NDA 20-639 - Original Submission |
| AZSER00355486 | AZSER00355801 | Multicentre, Placebo-Controlled, Double-Blind Safety And Efficacy Evaluation Of Seroquel (ICI 204,636) In Hospitalized Patients With Acute Exacerbation Of Chronic Or Subchronic Schizophrenia - Study Number 5077IL/0006 - 6/1E/1014708 - Book 5 Of 5 |
| AZSER00311195 | AZSER00311510 | NDA 20-639 - Supplemental |
| AZSER00261248 | AZSER00262789 | NDA 20-639 - Original Submission |
| AZSER00264096 | AZSER00266312 | NDA 20-639 - Original Submission |
| AZSER00290875 | AZSER00290880 | Case Reports - 1. Neuroleptic Induced Sudden Death - A Case Report And Critical Review - Vol. 35, No. 2 |
| AZSER00290836 | AZSER00290854 | Imagery In Sports And Physical Performance; Medical Disorders In The Schizophrenic Patient; Vol. 25 |
| AZSER00287667 | AZSER00287670 | Adverse Event 1 - Trial Number: 5077IL/0014 - Weight Loss |
| AZSER00279621 | AZSER00280716 | CRF Tabulations - 11.D.1 Study Number 5077IL/0005: Open, Pilot, Multicenter, Safety And Efficacy Evaluation Of Seroquel (ICI 204,636) In Hospitalized Patients With Acute Psychotic Symptomatology - Item 11 - Demography And History (1) |
| AZSER00285888 | AZSER00285888 | [Microscopic And Chemical Examination Details] |
| AZSER00143754 | AZSER00143844 | NDA Item 3 - Seroquel 25 mg, 100 mg And 200 mg Tablets |
| AZSER00176103 | AZSER00176400 | The Effects Of Repeated Coadministration Of ICI 204,636 (Seroquel) And Lithium On The Pharmacokinetics Of Lithium And On Safety In Men And Women With Selected Psychotic Disorders - Study Number 5077IL/0046 - 2/IF/1019085 - Book 2 Of 2 |
| AZSER00361680 | AZSER00362009 | NDA 20-639 - Supplemental |
| AZSER00262790 | AZSER00264095 | NDA 20-639 - Original Submission |
| AZSER00222163 | AZSER00222423 | NDA 20-639 - Original Submission |
| AZSER00318027 | AZSER00318346 | NDA 20-639 - Supplemental |
| AZSER00285510 | AZSER00285519 | Environmental Protection Act 1990 - Variation Notice And Introductory Note - Variation Notice Number AQ7895 - Authorisation Number AL6794 |
| AZSER00149997 | AZSER00150224 | Final Report Number: 88/123-1050 - ICI 204636: Oral (Gavage) Maximum Tolerated Daily Dose (MTDD) Toxicity Study In The Cynomolgus Monkey - Study Number TAP/83 - 4/IE/1014013 |
| AZSER00285479 | AZSER00285479 | Environmental Assessment For Submission To American Food And Drug Administration (FDA) |
| AZSER00166099 | AZSER00166233 | Statistical Appendix - Appendix H1 Statistical Analysis Of Pharmacokinetic Parameters: Summary Of Raw Data - 5077IL/0016 |
| AZSER00209458 | AZSER00209836 | NDA 20-639 - Original Submission |
| AZSER00249818 | AZSER00250116 | NDA 20-639 - Original Submission |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER0335818 | AZSER00336157 | NDA 20-639 - Supplemental |
| AZSER0380109 | AZSER0380448 | NDA 20-639 - Supplemental |
| AZSER00180993 | AZSER00181354 | Multicentre, Placebo - Controlled, Double-Blind Safety And Efficacy Evaluation Of Seroquel (ICI 204,636) In Hospitalised Patients With Acute Exacerbation Of Chronic Or Subchronic Schizophrenia - Study Number 5077IL/0006 - 6/IE/1014708 - Book 1 Of 5 |
| AZSER0259982 | AZSER00260426 | CRF Tabulations - 11 A.1.R Study Number 5077US/0002 - Item 11 - Eligibility Checklist |
| AZSER00309850 | AZSER00310211 | [Multicentre], Place-Controlled, Double-Blind Safety And Efficacy Evaluation Of Seroquel (ICI 204,636) In [Hospitalized] Patients With Acute Exacerbation Of Chronic Or Subchronic Schizophrenia - Study Number 5077IL/0006 - 6/IE/1014708 - Book 1 Of 5 |
| AZSER00170529 | AZSER00170883 | NDA 20-639 - Original Submission |
| AZSER00234578 | AZSER00234808 | NDA 20-639 - Original Submission |
| AZSER00290346 | AZSER00290348 | Integrated Summary Of Safety (Cut Off Date 6/1/95) |
| AZSER00354141 | AZSER00354502 | Multicentre, Placebo-Controlled, Double-Blind Safety And Efficacy Evaluation Of Seroquel (ICI 204,636) In Hospitalized Patients With Acute Exacerbation Of Chronic Or Subchronic Schizophrena - Study Number 5077IL/0006 - 6/IE/1014708 - Book 1 Of 5 |
| AZSER00324157 | AZSER00324173 | Seroquel - New Drug Application - Item 21 Discussion Of Benefit / Risk Relationship |
| AZSER00368448 | AZSER00368464 | Seroquel New Drug Application - Item 21 Discussion Of Benefit / Risk Relationship |
| AZSER00314953 | AZSER00315326 | NDA 20-639 - Supplemental |
| AZSER00357871 | AZSER00358170 | A Multicentre, Double-Blind, Randomised Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrena - Study Number 5077IL/0012 - 3/IF/1018563 - Book 8 Of 18 |
| AZSER0311812 | AZSER0312093 | NDA 20-639 - Supplemental |
| AZSER0314093 | AZSER0314391 | NDA 20-639 - Supplemental |
| AZSER0314392 | AZSER0314682 | NDA 20-639 - Supplemental |
| AZSER0313211 | AZSER0313579 | NDA 20-639 - Supplemental |
| AZSER0313880 | AZSER0314092 | NDA 20-639 - Supplemental |
| AZSER0313580 | AZSER0313879 | NDA 20-639 - Supplemental |
| AZSER00357502 | AZSER00357870 | A Multicentre, Double-Blind, Randomised Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrena - Study Number 5077IL/0012 - 3/IF/1018563 - Book 7 Of 18 |
| AZSER00358384 | AZSER00358682 | A Multicentre, Double-Blind, Randomised Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrena - Study Number 5077IL/0012 - 3/IF/1018563 - Book 10 Of 18 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00358171 | AZSER00358383 | A Multicentre, Double-Blind, Randomised Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrena - Study Number 5077IL/0012 - 3/IF/1018563 - Book 9 Of 18 |
| AZSER00358683 | AZSER00358973 | A Multicentre, Double-Blind, Randomised Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrena - Study Number 5077IL/0012 - 3/IF/1018563 - Book 11 Of 18 |
| AZSER00356103 | AZSER00356384 | A Multicentre, Double-Blind, Randomised Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrena - Study Number 5077IL/0012 - 3/IF/1018563 - Book 2 Of 18 |
| AZSER00359244 | AZSER00359617 | A Multicentre, Double-Blind, Randomised Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrena - Study Number 5077IL/0012 - 3/IF/1018563 - Book 13 Of 18 |
| AZSER00312094 | AZSER00312459 | A [Multicenter], Double-Blind, [Randomized] Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrenia - Study Number 5077IL/0012 - 3/IF/1018563 - Book 3 Of 18 |
| AZSER00357216 | AZSER00357501 | A Multicentre, Double-Blind, Randomised Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrena - Study Number 5077IL/0012 - 3/IF/1018563 - Book 6 Of 18 |
| AZSER00213025 | AZSER00216206 | NDA 20-639 - Original Submission |
| AZSER00312925 | AZSER00313210 | NDA 20-639 - Supplemental |
| AZSER00158455 | AZSER00158744 | ICI 204636 - Study Of Rats Orally Administered During The Period Of Fetal Organogenesis - Study Number TTR/2257 - 7/IE/US/1020232 |
| AZSER00220120 | AZSER00220520 | NDA 20-639 - Original Submission |
| AZSER00285503 | AZSER00285509 | Environmental Protection Act 1990 - Variation Notice And Introductory Note - Variation Notice Number AR8951 - Authorisation Number AL6794 |
| AZSER00315862 | AZSER00316106 | NDA 20-639 - Supplemental |
| AZSER00360153 | AZSER00360397 | A Multicentre, Double-Blind, Randomised Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrena - Study Number 5077IL/0012 - 3/IF/1018563 - Book 16 Of 18 |
| AZSER00274762 | AZSER00277411 | NDA 20-639 - Original Submission |
| AZSER00277412 | AZSER00279620 | CRF Tabulations - 11.C.2.C Study Number 5077IL/0014: A Multicenter, Double-Blind, Randomized Comparison Of Seroquel And Haloperidol In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrenia - Item 11 - Psychiatric History |
| AZSER00221935 | AZSER00222162 | NDA 20-639 - Original Submission |

Page 25 of 283

| Begin Bates/Control Number | End Bates/Control Number | Description |
| --- | --- | --- |
| AZSER00153966 | AZSER00154361 | ICI 204,636 - Two Year Oncogenicity Study In Rats Oral Administration - Study Number TCR/1624 - 7/IE/10;5173 - Book 1 Of 8 |
| AZSER00196881 | AZSER00197264 | NDA 20-639 - Original Submission |
| AZSER00359882 | AZSER00360152 | A Multicentre, Double-Blind, Randomised Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrena - Study Number 5077IL/0012 - 3/IF/1018563 - Book 15 Of 18 |
| AZSER00315591 | AZSER00315861 | NDA 20-639 - Supplemental |
| AZSER00285494 | AZSER00285500 | Material Safety Data Sheet - ICI 204, 636 |
| AZSER00176401 | AZSER00176778 | NDA 20-639 - Original Submission |
| AZSER00180056 | AZSER00180454 | NDA 20-639 - Original Submission |
| AZSER00312735 | AZSER00312924 | NDA 20-639 - Supplemental |
| AZSER00217544 | AZSER00220119 | NDA 20-639 - Original Submission |
| AZSER00357026 | AZSER00357215 | A Multicentre, Double-Blind, Randomised Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrena - Study Number 5077IL/0012 - 3/IF/1018563 - Book 5 Of 18 |
| AZSER00212835 | AZSER00213024 | NDA 20-639 - Original Submission |
| AZSER00360707 | AZSER00361022 | A Multicentre, Double-Blind, Randomised Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrena - Study Number 5077IL/0012 - 3/IF/1018563 - Book 18 Of 18 |
| AZSER00250932 | AZSER00251556 | NDA 20-639 - Original Submission |
| AZSER00360398 | AZSER00360706 | A Multicentre, Double-Blind, Randomised Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrena - Study Number 5077IL/0012 - 3/IF/1018563 - Book 17 Of 18 |
| AZSER00316107 | AZSER00316415 | NDA 20-639 - Supplemental |
| AZSER00216207 | AZSER00216831 | NDA 20-639 - Original Submission |
| AZSER00316416 | AZSER00316731 | NDA 20-639 - Supplemental |
| AZSER00396473 | AZSER00396473 | Seroquel 25, 100 And 200 mg Tablets - 100 mg Batch Sheets - Mfg Technical Services - Master Formula - Lot No.: 9064T - Product No. 0310-0271-00-0 - Revision No. 0271MTS3 |
| AZSER00396474 | AZSER00396515 | Seroquel 25, 100 And 200 mg Tablets - Mfg Technical Services - Mfg Order - Lot No.: 9064T - Product No. 0310-0271-00-0 - Revision No. 0271MTS3 |
| AZSER00396517 | AZSER00396558 | Seroquel 25, 100 And 200 mg Tablets - Mfg Order - Lot No.: 9065T - Product No. 0310-0272-00-0 - Revision No. 0272MTS3 |
| AZSER00396516 | AZSER00396516 | Seroquel 25, 100 And 200 mg Tablets - 200 mg Batch Sheets - Master Formula - Lot No.: 9065T - Product No. 0310-0272-00-0 - Revision No. 0272MTS3 |

| Begin Bates/Control Number | End Bate/Control Number | Description |
|---|---|---|
| AZSER00166234 | AZSER00166609 | Dose Proportionality And Food Interaction Study Of ICI 204, 636 In Schizophrenic Patients - Study Number 5077IL/0008 - 6/IF/1021106 - Book 1 Of 1 |
| AZSER00257691 | AZSER00257818 | CRF Tabulations - 11.A.1.H Study Number 5077IL/0008 - Item 11 - Registration |
| AZSER00272176 | AZSER00274761 | NDA 20-639 - Original Submission |
| AZSER00288154 | AZSER00288162 | Seroquel : Putative Atypical Antipsychotic Drug With Serotonin - And Dopamine - Receptor Antagonist Properties - Preclinical And Early Clinical Trials In Schizophrenia - Volume 56 - Number 9 |
| AZSER00235120 | AZSER00235384 | NDA 20-639 - Original Submission |
| AZSER00373259 | AZSER00373581 | NDA 20-639 - Supplemental |
| AZSER00328968 | AZSER00329290 | NDA 20-639 - Supplemental |
| AZSER00182654 | AZSER00183290 | NDA 20-639 - Original Submission |
| AZSER00171441 | AZSER00171760 | The Pharmacokinetics Of ICI 204,636 (Seroquel) In Subjects With Normal And Severely Impaired Renal Function - Study Number 5077IL/0019 - Book 1 Of 1 |
| AZSER0315327 | AZSER0315590 | NDA 20-639 - Supplemental |
| AZSER00359618 | AZSER00359881 | A Multicentre, Double-Blind, Randomised Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrena - Study Number 5077IL/0012 - 3/IF/1018563 - Book 14 Of 18 |
| AZSER00314683 | AZSER00314952 | NDA 20-639 - Supplemental |
| AZSER00358974 | AZSER00359243 | A Multicentre, Double-Blind, Randomised Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrena - Study Number 5077IL/0012 - 3/IF/1018563 - Book 12 Of 18 |
| AZSER00167497 | AZSER00168731 | ICI 204,636 (Seroquel): A Comparison Of The Bioavailability Of An Immediate - Release Formulation (Fasting) And Two Sustained - Release Formulations (Fasting And Fed) - Study Number 5077IL/0035 - 3/IF/1019844 - Book 2 Of 5 |
| AZSER00280737 | AZSER00280738 | Submission Information - Application: N020839 |
| AZSER00280739 | AZSER00280739 | Seroquel User Fee |
| AZSER00171119 | AZSER00171440 | The Pharmacokinetics And Safety Of A Single Oral 25-mg Seroquel (ICI 204,636) Dose In Liver Disease - Study Number 5077IL/0018 - 10/IE/1017113 - Book 1 Of 1 |
| AZSER00285477 | AZSER00285478 | Umweltbewertung Sur Vorlage Bei Der Amerikanischen Food And Drug Administration (FDA) |
| AZSER00363539 | AZSER00363867 | NDA 20-639 - Supplemental |
| AZSER00363868 | AZSER00364240 | NDA 20-639 - Supplemental |
| AZSER00361330 | AZSER00361679 | NDA 20-639 - Supplemental |
| AZSER00396428 | AZSER00396472 | Seroquel 25, 100 And 200 mg Tablets - Mfg Technical Services - Mfg Order - Lot No.: 9069T - Product No. 0310-0275-00-0 - Revision No. 0275MTS4 |
| AZSER00319248 | AZSER00319576 | NDA 20-639 - Supplemental |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00396427 | AZSER00396427 | Seroquel 25, 100 And 200 mg Tablets - 25 mg Batch Sheets - Mfg Technical Services - Master Formula - Lot No.: 9069T - Product No. 0310-0275-00-0 - Revision No. 0275MTS4 |
| AZSER00172901 | AZSER00173184 | Effect Of ICI 204,636 (Seroquel) On Antipyrine Metabolism In Subjects With Psychotic Disorders - Study Number 5077IL/0020 - 12/IF/1018546 - Book 1 Of 2 |
| AZSER00320940 | AZSER00321306 | NDA 20-639 - Supplemental |
| AZSER00363205 | AZSER00363538 | NDA 20-639 - Supplemental |
| AZSER00318914 | AZSER00319247 | NDA 20-639 - Supplemental |
| AZSER00317039 | AZSER00317388 | NDA 20-639 - Supplemental |
| AZSER00365231 | AZSER00365597 | NDA 20-639 - Supplemental |
| AZSER00319577 | AZSER00319949 | NDA 20-639 - Supplemental |
| AZSER00281542 | AZSER00281608 | NDA 20-639 - Supplemental |
| AZSER00237306 | AZSER00238519 | NDA 20-639 - Original Submission |
| AZSER00266313 | AZSER00268881 | NDA 20-639 - Original Submission |
| AZSER00192648 | AZSER00193790 | NDA 20-639 - Original Submission |
| AZSER00161027 | AZSER00161274 | ICI 204636 - Determination Of The Human Cytochrome P450 Enzymes Involved In Forming Metabolites Of ICI 204636 In Vitro - Study Number 5077DMX058 - 10/IE/1017427 |
| AZSER00150225 | AZSER00150542 | Final Report Number: 88/125-1050 - ICI 204,636: 56 Week Oral (Gavage) Chronic Toxicity Study In The Cynomolgus Monkey - Study Number TFP/84 - Volume 1 Of 3 - 11/IE/1017802 |
| AZSER00150902 | AZSER00151253 | Final Report Number: 88/125-1050 - ICI 204,636: 56 Week Oral (Gavage) Chronic Toxicity Study In The Cynomolgus Monkey - Study Number TFP/84 - Volume 3 Of 3 - 11/IE/1017802 |
| AZSER00259927 | AZSER00259981 | CRF Tabulations - 11.A.1.O Study Number 5077IL/0018 - Item 11 - Registration |
| AZSER00156720 | AZSER00157159 | ICI 204,636 - ZM213841 - Acute Toxicity (Limit) Study In Mice Oral Administration - Study Number TLM/919 - 11/IE/1018108 |
| AZSER00257078 | AZSER00257690 | CRF Tabulations - 11.A.1.G Study Number 5077IL/0016 - Item 11 - Registration |
| AZSER00151367 | AZSER00151743 | ICI 204636 - Two Year Oncogenicity Study In Mice: Dietary Administration - Study Number TCM/600 - Book 1 Of 6 - 11/IE/1017481 |
| AZSER00364241 | AZSER00364617 | NDA 20-639 - Supplemental |
| AZSER00319950 | AZSER00320326 | NDA 20-639 - Supplemental |
| AZSER00323041 | AZSER00323352 | NDA 20-639 - Supplemental |
| AZSER00367332 | AZSER00367643 | NDA 20-639 - Supplemental |
| AZSER00364618 | AZSER00364876 | NDA 20-639 - Supplemental |
| AZSER00320327 | AZSER00320585 | NDA 20-639 - Supplemental |
| AZSER00322731 | AZSER00323040 | NDA 20-639 - Supplemental |
| AZSER00322314 | AZSER00322730 | NDA 20-639 - Supplemental |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00366605 | AZSER00367021 | NDA 20-639 - Supplemental |
| AZSER00321898 | AZSER00322313 | NDA 20-639 - Supplemental |
| AZSER00366189 | AZSER00366604 | NDA 20-639 - Supplemental |
| AZSER00367022 | AZSER00367331 | NDA 20-639 - Supplemental |
| AZSER00285895 | AZSER00285895 | Report Of Autopsy Toxicology Findings - Stultz, Robert |
| AZSER00285894 | AZSER00285894 | Report Of Examination - Stultz, Robert |
| AZSER00165180 | AZSER00165601 | ICI 204636 - Phase I Study - Single Oral Study - Study Numbers H-15-11 & H-15-12 - 11/IE/1017995 |
| AZSER00323970 | AZSER00324156 | NDA 20-639 - Supplemental |
| AZSER00367644 | AZSER00367951 | NDA 20-639 - Supplemental |
| AZSER00367952 | AZSER00368260 | NDA 20-639 - Supplemental |
| AZSER00323661 | AZSER00323969 | NDA 20-639 - Supplemental |
| AZSER00368261 | AZSER00368447 | NDA 20-639 - Supplemental |
| AZSER00323353 | AZSER00323660 | NDA 20-639 - Supplemental |
| AZSER00365598 | AZSER00365915 | NDA 20-639 - Supplemental |
| AZSER00321307 | AZSER00321624 | NDA 20-639 - Supplemental |
| AZSER00288055 | AZSER00288055 | Laboratory Report - CWW |
| AZSER00285879 | AZSER00285882 | Autopsy Path. No. A95-000121 - Bennett, Isaac Russell |
| AZSER00287150 | AZSER00287156 | Review Article - Drugs And Thyroid Function |
| AZSER00288054 | AZSER00288054 | Laboratory Report |
| AZSER00288671 | AZSER00288689 | Drug Evaluation - Central & Peripheral Nervous Systems - 'Seroquel' (Quetiapine): Preclinical And Clinical Findings Of A New Atypical Antipsychotic |
| AZSER00287710 | AZSER00287715 | Psychiatric Illnesses In The Elderly Antidepressants: Mechanisms Of Action Traumatic Brain Injury - Treating Alzheimer's Disease - Gergen And Simon On Ethics In Journalism |
| AZSER00288993 | AZSER00289011 | Drug Evaluation - Central & Peripheral Nervous Systems - 'Seroquel' (Quetiapine): Preclinical And Clinical Findings Of A New Atypical Antipsychotic |
| AZSER00362930 | AZSER00363204 | NDA 20-639 - Supplemental |
| AZSER00188278 | AZSER00192647 | NDA 20-639 - Original Submission |
| AZSER00318639 | AZSER00318913 | NDA 20-639 - Supplemental |
| AZSER00285883 | AZSER00285883 | Patient IRB-0703 |
| AZSER00179103 | AZSER00179287 | NDA 20-639 - Original Submission |
| AZSER00250338 | AZSER00250656 | NDA 20-639 - Original Submission |
| AZSER00211611 | AZSER00212185 | A [Multicenter], Double-Blind, [Randomized] Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrenia - Study Number 5077IL/0012 - 3/IF/1018563 - Book 1 Of 18 |

| Bates / Production Number 1 | Bates / Production Number 2 | Description |
|---|---|---|
| AZSER00355802 | AZSER00356102 | A Multicentre, Double-Blind, Randomised Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrena - Study Number 5077IL/0012 - 3/IF/1018563 - Book 1 Of 18 |
| AZSER00311511 | AZSER00311811 | A [Multicenter], Double-Blind, [Randomized] Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrenia - Study Number 5077IL/0012 - 3/IF/1018563 - Book 1 Of 18 |
| AZSER00251557 | AZSER00251834 | NDA 20-639 - Original Submission |
| AZSER00216832 | AZSER00217200 | A [Multicenter], Double-Blind, [Randomized] Comparison Of Seroquel And Haloperidol In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrenia - Study Number 5077IL/0014 - 1/IF/1018669 - Book 1 Of 11 |
| AZSER00157446 | AZSER00157726 | ICI 204,636 - Investigation Of Cataracts In Dogs - Study Number TKD/827 - 1/IF/1018552 |
| AZSER00169988 | AZSER00170269 | A Trial To Assess The Bioequivalence Of The US Phase III Clinical Trial And Commercial Seroquel Tablets In Healthy Male Volunteers - Study Number 5077IL/0026 - 4/IF/1019686 - Book 1 Of 2 |
| AZSER00285896 | AZSER00285897 | Zeneca Protocol 5077IL-0031 - Patient: Stultz, Robert - Patient Number: 95-1306 |
| AZSER00321625 | AZSER00321897 | NDA 20-639 - Supplemental |
| AZSER00365916 | AZSER00366188 | NDA 20-639 - Supplemental |
| AZSER00317719 | AZSER00318026 | NDA 20-639 - Supplemental |
| AZSER00260859 | AZSER00261075 | CRF Tabulations - 11.A.1.W Study Number 5077IL/0046 - Item 11 - Registration |
| AZSER00362010 | AZSER00362317 | NDA 20-639 - Supplemental |
| AZSER00288053 | AZSER00288053 | Laboratory Report - CWW |
| AZSER00258132 | AZSER00258640 | CRF Tabulations - 11.A.1.J Study Number 5077IL/0035 - Item 11 - Registration |
| AZSER00175820 | AZSER00176102 | The Effects Of Repeated Coadministration Of ICI 204,636 (Seroquel) And Lithium On The Pharmacokinetics Of Lithium And On Safety In Men And Women With Selected Psychotic Disorders - Study Number 5077IL/0046 - 2/IF/1019085 - Book 1 Of 2 |
| AZSER00261076 | AZSER00261247 | CRF Tabulations - 11.B.1 Study Number 5077IL/0024-0002 (Part A) - Item 11 - Registration |
| AZSER00317389 | AZSER00317718 | NDA 20-639 - Supplemental |
| AZSER00320586 | AZSER00320939 | NDA 20-639 - Supplemental |
| AZSER00364877 | AZSER00365230 | NDA 20-639 - Supplemental |
| AZSER00341076 | AZSER00341496 | NDA 20-639 - Supplemental |
| AZSER00343464 | AZSER00343692 | NDA 20-639 - Supplemental |
| AZSER00347478 | AZSER00347857 | NDA 20-639 - Supplemental |
| AZSER00381636 | AZSER00381991 | NDA 20-639 - Supplemental |
| AZSER00388774 | AZSER00389153 | NDA 20-639 - Supplemental |
| AZSER00334023 | AZSER00334371 | NDA 20-639 - Supplemental |