| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00289026 | AZSER00289026 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Phase 4 Commitment |
| AZSER00466170 | AZSER00466173 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466174 | AZSER00466177 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466178 | AZSER00466180 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289030 | AZSER00289031 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. N20639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00466181 | AZSER00466183 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466184 | AZSER00466190 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289294 | AZSER00289294 | [Message From Norbert R Ealer To M. Guzewska] |
| AZSER00289130 | AZSER00289131 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. N20639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00466191 | AZSER00466194 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466195 | AZSER00466197 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466198 | AZSER00466200 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466201 | AZSER00466203 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289155 | AZSER00289155 | Seroquel (Quetiamine Fumarate) Tablets - NDA 20-639 |
| AZSER00466204 | AZSER00466206 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289171 | AZSER00289172 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Human Use - NDA No. N20639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00466207 | AZSER00466209 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466210 | AZSER00466214 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466215 | AZSER00466217 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466218 | AZSER00466220 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466221 | AZSER00466226 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289181 | AZSER00289195 | Responses To Questions Regarding - Seroquel (Quetiapine Fumarate) - Supplemental NDA - Reduction Of Film Coating Weight Gain For 25 mg, 100 mg And 200 mg Tablets From 4.0% To 2.5% And Biowaiver Request For Proposed 150 mg And 300 mg Commercial Tablets |
| AZSER00466227 | AZSER00466229 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289177 | AZSER00289177 | Seroquel (Quetiamine Fumarate) Tablets - NDA 20-639 |
| AZSER00289198 | AZSER00289198 | Drug Name: Seroquel - Ind Or NDA Number: 20-639/5001 |
| AZSER00289180 | AZSER00289180 | Delivery Notification |
| AZSER00289178 | AZSER00289178 | Delivery Notification |
| AZSER00289179 | AZSER00289179 | Delivery Notification |
| AZSER00466230 | AZSER00466232 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00466233 | AZSER00466240 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289197 | AZSER00289197 | Drug Seroquel - NDA / IND No. 20-639 / 5-001 - Index 178 |
| AZSER00466241 | AZSER00466243 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466244 | AZSER00466247 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289199 | AZSER00289200 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00466248 | AZSER00466254 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289201 | AZSER00289201 | Delivery Notification |
| AZSER00289242 | AZSER00289242 | Invoice No. 881 |
| AZSER00466255 | AZSER00466258 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00296430 | AZSER00296431 | Medsrr DDP Report - Access Number: 051065 - Serzone |
| AZSER00296773 | AZSER00296774 | Medsrr DDP Report - Access Number: 051065 |
| AZSER00466259 | AZSER00466266 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466267 | AZSER00466271 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466272 | AZSER00466275 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466276 | AZSER00466279 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289463 | AZSER00289478 | Script - Ocular Changes In Patients With Psychotic Disorders - Zeneca - IA&Co #:9810 - Seroquel - Revision #: 12 |
| AZSER00289377 | AZSER00289392 | Script - Ocular Changes In Patients With Psychotic Disorders - Zeneca - IA&Co #:9810 - Seroquel - Revision #: 12 |
| AZSER00466280 | AZSER00466283 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466284 | AZSER00466287 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466288 | AZSER00466291 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466292 | AZSER00466295 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289245 | AZSER00289246 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. 20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00466296 | AZSER00466303 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289291 | AZSER00289291 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Change In Tablet Coating Weight - S-002 |
| AZSER00466304 | AZSER00466309 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466310 | AZSER00466314 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289301 | AZSER00289301 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Change In Tablet Coating Weight - S-002 |
| AZSER00466315 | AZSER00466317 | Seroquel (Quetiapine Fumarate) - NDA 20-639 Initial Alert Report: Mf Report #1998AP45308 |
| AZSER00466318 | AZSER00466320 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289293 | AZSER00289293 | Delivery Notification |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00466321 | AZSER00466324 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289292 | AZSER00289292 | Delivery Notification |
| AZSER00289247 | AZSER00289247 | Delivery Notification |
| AZSER00466325 | AZSER00466328 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466329 | AZSER00466332 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00456869 | AZSER00456987 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Periodic Adverse Drug Experience Report |
| AZSER00466333 | AZSER00466336 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289308 | AZSER00289309 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. 20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00289348 | AZSER00289362 | Help Patients With Psychotic Disorders Archive A More Normal Life - Seroquel Quetiapine Fumarate Tablets |
| AZSER00289370 | AZSER00289376 | Help Patients With Psychotic Disorders Archive A More Normal Life - Seroquel Quetiapine Fumarate Tablets |
| AZSER00466337 | AZSER00466340 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466341 | AZSER00466344 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289315 | AZSER00289315 | [Supplemental Application Provides For A Change In Tablet] |
| AZSER00466345 | AZSER00466348 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466349 | AZSER00466352 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289316 | AZSER00289316 | [Seroquel NDA 20-639, Integrated Summary] |
| AZSER00289319 | AZSER00289319 | Sreoquel NDA 20-639 |
| AZSER00289320 | AZSER00289320 | [Electrocardiograms During Treatment With Quetiapine Int] |
| AZSER00466353 | AZSER00466357 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466358 | AZSER00466361 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289318 | AZSER00289318 | [Provide The Integrated Summary Of Safety] |
| AZSER00466362 | AZSER00466365 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466366 | AZSER00466369 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289327 | AZSER00289331 | Special Report - New Hope For Patients With Schizophrenia - TRT 2:12 - #1339 |
| AZSER00466370 | AZSER00466373 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466374 | AZSER00466377 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289762 | AZSER00289762 | Certificate Of Analysis |
| AZSER00289321 | AZSER00289322 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - 2.NDA No. 20-3-639 - Seroquel |
| AZSER00466378 | AZSER00466383 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289323 | AZSER00289323 | Delivery Notification |

| Design Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00466384 | AZSER00466387 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289332 | AZSER00289333 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. 20-639 - Seroquel |
| AZSER00466388 | AZSER00466391 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00282702 | AZSER00282988 | Case Report Form - Study 5077IL/0013 - Patient # 10 |
| AZSER00466392 | AZSER00466401 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466402 | AZSER00466407 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466408 | AZSER00466411 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466412 | AZSER00466416 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466417 | AZSER00466420 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289334 | AZSER00289334 | Delivery Notification |
| AZSER00466421 | AZSER00466424 | Waiver Request - Requirement To Submit Nonserious And Labeled Adverse Experiences |
| AZSER00466425 | AZSER00466427 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289479 | AZSER00289480 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Supplement New Drug Application - Field Copy |
| AZSER00396559 | AZSER00396902 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Application Number NDA 20-639 - Seroquel |
| AZSER00289481 | AZSER00289481 | [Seroquel Information Dated June 30, 1998] |
| AZSER00466428 | AZSER00466431 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466432 | AZSER00466437 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289489 | AZSER00289490 | Request For Waiver |
| AZSER00289483 | AZSER00289484 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. 20-639 - Seroquel |
| AZSER00289482 | AZSER00289482 | Delivery Notification |
| AZSER00289487 | AZSER00289487 | Delivery Notification |
| AZSER00466438 | AZSER00466441 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466442 | AZSER00466445 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289765 | AZSER00289765 | Certificate Of Analysis |
| AZSER00289766 | AZSER00289766 | Certificate Of Analysis |
| AZSER00289763 | AZSER00289763 | Certificate Of Analysis |
| AZSER00289764 | AZSER00289764 | Certificate Of Analysis |
| AZSER00289767 | AZSER00289767 | Certificate Of Analysis |
| AZSER00466446 | AZSER00466450 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289491 | AZSER00289491 | [Acknowledgement For Receipt Of Supplemental Application] |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00289492 | AZSER00289492 | Drug Seroquel - NDA / IND No. 20-639 |
| AZSER00466451 | AZSER00466454 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466455 | AZSER00466458 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466459 | AZSER00466463 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289493 | AZSER00289494 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. 20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00466464 | AZSER00466466 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289495 | AZSER00289495 | Delivery Notification |
| AZSER00466467 | AZSER00466470 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289497 | AZSER00289499 | FDA Telephone Contact - Seroquel (Quetiapine Fumarate) - Feedback On Pilot Scale Batch Size And Stability Data For The PS Submission - July 27, 1998; 11:00 a.m. |
| AZSER00466471 | AZSER00466474 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289760 | AZSER00289760 | Certificate Of Analysis - Seroquel 200mg Tablets |
| AZSER00289761 | AZSER00289761 | Certificate Of Analysis - Seroquel 25mg Tablets |
| AZSER00466475 | AZSER00466478 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289768 | AZSER00289768 | Certificate Of Analysis |
| AZSER00466479 | AZSER00466482 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466483 | AZSER00466486 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00456988 | AZSER00457227 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Periodic Safety Update Report |
| AZSER00466487 | AZSER00466494 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466495 | AZSER00466498 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466499 | AZSER00466502 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466503 | AZSER00466506 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466507 | AZSER00466509 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466510 | AZSER00466513 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466514 | AZSER00466517 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466518 | AZSER00466521 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289500 | AZSER00289501 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - FDA Request For Analytical Method Validation Information |
| AZSER00289502 | AZSER00289502 | Delivery Notification |
| AZSER00466522 | AZSER00466526 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289503 | AZSER00289503 | Delivery Notification |
| AZSER00466527 | AZSER00466530 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466531 | AZSER00466534 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00466535 | AZSER00466538 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289769 | AZSER00289769 | FDA Telephone Contact - Seroquel (Quetiapine Fumarate) 150mg sNDA (NDA 20-639) - September 24, 1998/3:00 p.m. |
| AZSER00466539 | AZSER00466544 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289771 | AZSER00289772 | NDA 20-639, SCM-003 - Seroquel 150mg Tablets |
| AZSER00289770 | AZSER00289770 | [Message From Donald N. Klein To Norbert Ealer] |
| AZSER00289773 | AZSER00289774 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. 20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00466545 | AZSER00466548 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00457228 | AZSER00457398 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Periodic Safety Update Report |
| AZSER00466549 | AZSER00466552 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289775 | AZSER00289775 | Delivery Notification |
| AZSER00289777 | AZSER00289778 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. 20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00466553 | AZSER00466557 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289779 | AZSER00289779 | Delivery Notification |
| AZSER00396903 | AZSER00396966 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Application Number NDA 20-639 - Seroquel |
| AZSER00466558 | AZSER00466565 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466566 | AZSER00466570 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466575 | AZSER00466578 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466571 | AZSER00466574 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466579 | AZSER00466582 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466583 | AZSER00466586 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466587 | AZSER00466590 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466591 | AZSER00466596 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289781 | AZSER00289782 | [Drug Application For Seroquel] |
| AZSER00466597 | AZSER00466602 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00396970 | AZSER00397008 | Current Labeling - Professional Information Brochure - Proposed Changes Seroquel (Quetiapine Fumarate) (Addition Of Ketoconazole Precaution) - Rev E |
| AZSER00289783 | AZSER00289784 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. 20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00466603 | AZSER00466606 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466607 | AZSER00466610 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00289785 | AZSER00289785 | Delivery Notification |
| AZSER00466611 | AZSER00466614 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289867 | AZSER00289867 | Plan View - Version - A |
| AZSER00466615 | AZSER00466618 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466619 | AZSER00466624 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466625 | AZSER00466628 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289843 | AZSER00289843 | Zeneca Psychiatry In Practice Award  To Recognize Psychiatric Health Care Professionals |
| AZSER00289868 | AZSER00289876 | For Patients With Psychotic Disorders - Out Of Chaos Comes Control - Seroquel Quetiapine Fumarate |
| AZSER00289832 | AZSER00289833 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. 20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00466629 | AZSER00466631 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466632 | AZSER00466638 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289836 | AZSER00289837 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. 20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00466639 | AZSER00466642 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466643 | AZSER00466647 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289844 | AZSER00289845 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Labeling Changes |
| AZSER00289847 | AZSER00289848 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. 20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00289854 | AZSER00289856 | Action On Antipsychotic Side Effects Urgently Needed According To A New International Survey |
| AZSER00466648 | AZSER00466650 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289864 | AZSER00289866 | Neurologists Offer Seroquel (Quetiapine Fumarate) Tablets As First-Line Treatment For Parkinson's Patiens With Psychosis |
| AZSER00289850 | AZSER00289850 | Delivery Notification |
| AZSER00289846 | AZSER00289846 | Delivery Notification |
| AZSER00466651 | AZSER00466654 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289857 | AZSER00289858 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. 20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00289838 | AZSER00289838 | Delivery Notification |
| AZSER00289834 | AZSER00289834 | Delivery Notification |
| AZSER00289859 | AZSER00289859 | Delivery Notification |
| AZSER00466655 | AZSER00466658 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00457399 | AZSER00457601 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Periodic Safety Update Report |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00289877 | AZSER00289877 | FDA Telephone Contact - Seroquel (Quetiapine Fumarate) 150 mg Supplemental New Drug Application (NDA 20-639) |
| AZSER00466659 | AZSER00466662 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289882 | AZSER00289882 | [Message From Norbert R Ealer To Paul D Leber] |
| AZSER00289878 | AZSER00289879 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Amendment To Supplemental NDA S-003 |
| AZSER00466663 | AZSER00466666 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289897 | AZSER00289900 | New Hope For The Treatment Of Alzheimer's And Parkinson's Disease |
| AZSER00466667 | AZSER00466670 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289894 | AZSER00289896 | Research Shows Seroquel (Quetiapine Fumarate) Tablets More Effective Than Risperidone In Minimizing EPS |
| AZSER00289881 | AZSER00289881 | Delivery Notification |
| AZSER00289880 | AZSER00289880 | Delivery Notification |
| AZSER00289887 | AZSER00289888 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. 20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00466671 | AZSER00466673 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289902 | AZSER00289902 | [Supplemental New Drug Application] |
| AZSER00289889 | AZSER00289889 | Delivery Notification |
| AZSER00466674 | AZSER00466677 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466678 | AZSER00466681 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466682 | AZSER00466685 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466686 | AZSER00466692 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466693 | AZSER00466696 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466697 | AZSER00466701 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466702 | AZSER00466705 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290052 | AZSER00290063 | A Review Of The Safety Database For Quetiapine Fumarate (Seroquel): Spontaneous Reports Of Adverse Events Associated With A Prolonged QT Interval And Of Sudden Or Unexplained Deaths |
| AZSER00289903 | AZSER00289903 | FDA Telephone Contact - Seroquel (Quetiapine Fumarate) Approval Of Sustained Release |
| AZSER00466706 | AZSER00466709 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289904 | AZSER00289905 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - Seroquel (Quetiapine Fumarate] Tablets |
| AZSER00466710 | AZSER00466713 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466714 | AZSER00466718 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289906 | AZSER00289906 | Delivery Notification |
| AZSER00466719 | AZSER00466722 | Seroquel - NDA 20-639 - Medwatch Report Mfr # 1998UW47956 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00466723 | AZSER00466726 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466727 | AZSER00466730 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466731 | AZSER00466737 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289915 | AZSER00289916 | FDA Telephone Contact - Seroquel (Quetiapine Fumarate) NDA 20-639 - Hematological Events; Follow-Up On Mfr Report, And Location Of Neutropenia In Current Label |
| AZSER00466738 | AZSER00466743 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289917 | AZSER00289918 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00466751 | AZSER00466754 | [Hematological Events Associated With Seroquel] |
| AZSER00466744 | AZSER00466750 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289919 | AZSER00289919 | Delivery Notification |
| AZSER00289926 | AZSER00289927 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290021 | AZSER00290022 | [Plan View] |
| AZSER00289935 | AZSER00289936 | NDA 20-639 - Supplemental |
| AZSER00290017 | AZSER00290020 | [Plan View] |
| AZSER00397009 | AZSER00397380 | ICI 204,636 (Quetiapine Fumarate, Seroquel) - The Pharmacokinetics Of Quetiapine Fumarate (Seroquel) Given Before And During Treatment With Ketoconazole - Trial Number: 5077IL/0081 - 3/IU/1038549 - Book 1 Of 1 |
| AZSER00289937 | AZSER00289937 | Delivery Notification |
| AZSER00289928 | AZSER00289928 | Delivery Notification |
| AZSER00466755 | AZSER00466762 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467102 | AZSER00467108 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466763 | AZSER00466767 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289966 | AZSER00289966 | [Adverse Event Report For Case Number: 1998UW43856] |
| AZSER00289960 | AZSER00289961 | [Adverse Event Report For Case Number: 1998UW47031] |
| AZSER00289962 | AZSER00289962 | [Adverse Event Report For Case Number: 1998UW45916] |
| AZSER00289953 | AZSER00289953 | [Adverse Event Report For Case Number: 1998UW47956] |
| AZSER00289974 | AZSER00289975 | [Adverse Event Report For Case Number: 1998AP46291] |
| AZSER00289952 | AZSER00289952 | [Adverse Event Report For Case Number: 1998UW48072] |
| AZSER00289980 | AZSER00289985 | Listing Of Clintrace Narratives |
| AZSER00289965 | AZSER00289965 | [Adverse Event Report For Case Number: 1998UW45307] |
| AZSER00289947 | AZSER00289947 | [Adverse Event Report For Case Number: 1998UW49089] |
| AZSER00289972 | AZSER00289972 | [Adverse Event Report For Case Number: 1998UW43372] |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00289979 | AZSER00289979 | [Adverse Event Report For Case Number: 1997AP34993] |
| AZSER00289955 | AZSER00289955 | [Adverse Event Report For Case Number: 1998UW47693] |
| AZSER00289973 | AZSER00289973 | [Adverse Event Report For Case Number: 1998AP47229] |
| AZSER00289945 | AZSER00289945 | Clintrace Internal Report: DSE Reports - Caselist Display |
| AZSER00289959 | AZSER00289959 | [Adverse Event Report For Case Number: 1998UW47073] |
| AZSER00289949 | AZSER00289949 | [Adverse Event Report For Case Number: 1998UW48481] |
| AZSER00289978 | AZSER00289978 | [Adverse Event Report For Case Number: 1997UW43175] |
| AZSER00289948 | AZSER00289948 | [Adverse Event Report For Case Number: 1998UW48792] |
| AZSER00289954 | AZSER00289954 | [Adverse Event Report For Case Number: 1998UW47860] |
| AZSER00289970 | AZSER00289970 | [Adverse Event Report For Case Number: 1998UW43524] |
| AZSER00289950 | AZSER00289950 | [Adverse Event Report For Case Number: 1998UW48082] |
| AZSER00289969 | AZSER00289969 | [Adverse Event Report For Case Number: 1998UW43581] |
| AZSER00289946 | AZSER00289946 | Listing Of Clintrace Cases |
| AZSER00289964 | AZSER00289964 | [Adverse Event Report For Case Number: 1998UW45416] |
| AZSER00289957 | AZSER00289957 | [Adverse Event Report For Case Number: 1998UW47537] |
| AZSER00289971 | AZSER00289971 | [Adverse Event Report For Case Number: 1998UW43447] |
| AZSER00289951 | AZSER00289951 | [Adverse Event Report For Case Number: 1998UW48080] |
| AZSER00289956 | AZSER00289956 | [Adverse Event Report For Case Number: 1998UW47645] |
| AZSER00289968 | AZSER00289967 | [Adverse Event Report For Case Number: 1998UW43680] |
| AZSER00289958 | AZSER00289958 | [Adverse Event Report For Case Number: 1998UW47195] |
| AZSER00289976 | AZSER00289976 | [Adverse Event Report For Case Number: 1998AP45796] |
| AZSER00289963 | AZSER00289963 | [Adverse Event Report For Case Number: 1998UW45634] |
| AZSER00289977 | AZSER00289977 | [Adverse Event Report For Case Number: 1998AP45011] |
| AZSER00466774 | AZSER00466768 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289992 | AZSER00289992 | [Adverse Event Report For Case Number: 1998UW49943] |
| AZSER00466780 | AZSER00466775 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289999 | AZSER00289999 | [Adverse Event Report For Case Number: 1998UW47956] |
| AZSER00289989 | AZSER00289989 | Listing Of Clintrace Cases |
| AZSER00290002 | AZSER00290002 | [Adverse Event Report For Case Number: 1998AP49150] |
| AZSER00289991 | AZSER00289991 | [Adverse Event Report For Case Number: 1999AP00305] |
| AZSER00290006 | AZSER00290003 | Abbreviated Detailed AE Report |
| AZSER00289993 | AZSER00289993 | [Adverse Event Report For Case Number: 1998UW49885] |
| AZSER00289988 | AZSER00289988 | Clintrace Internal Report: DSE Reports - Caselist Display |
| AZSER00289990 | AZSER00289990 | [Adverse Event Report For Case Number: 1999UW00279] |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00289994 | AZSER00289994 | [Adverse Event Report For Case Number: 1998UW49594] |
| AZSER00290000 | AZSER00290000 | [Adverse Event Report For Case Number: 1998UW45416] |
| AZSER00290001 | AZSER00290001 | [Adverse Event Report For Case Number: 1998A1749548] |
| AZSER00289997 | AZSER00289998 | [Adverse Event Report For Case Number: 1998UW49467] |
| AZSER00290007 | AZSER00290009 | Listing Of Clintrace Narratives |
| AZSER00289995 | AZSER00289996 | [Adverse Event Report For Case Number: 1998UW49478] |
| AZSER00289941 | AZSER00289942 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Response To FDA Request For Information |
| AZSER00466781 | AZSER00466784 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289944 | AZSER00289944 | Delivery Notification |
| AZSER00466785 | AZSER00466790 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466791 | AZSER00466794 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290041 | AZSER00290041 | [Draft Report For The Analysis Of The ECGs] |
| AZSER00290023 | AZSER00290032 | For Patients With Psychotic Disorders - Out Of Chaos Cones Control - Seroquel Quetiapine Fumarate |
| AZSER00290042 | AZSER00290048 | Georgetown Univcrsity Data Analysis Report - ECGs From Seroquel Study CTR 66 |
| AZSER00289943 | AZSER00289943 | Delivery Notification |
| AZSER00466795 | AZSER00466798 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290034 | AZSER00290035 | NDA 20-639 - Supplemental |
| AZSER00290010 | AZSER00290011 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. 20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00457602 | AZSER00457870 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Periodic Safety Update Report |
| AZSER00290038 | AZSER00290039 | Seroquel (Queyapine Fumarate) - NDA 20-639 - Possible Proarrhythmic Effects - Request For A Meeting |
| AZSER00290036 | AZSER00290037 | Seroquel (Queyapine Fumarate) - NDA 20-639 - Possible Proarrhythmic Effects - Request For A Meeting |
| AZSER00466799 | AZSER00466802 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290012 | AZSER00290012 | Delivery Notification |
| AZSER00290735 | AZSER00290735 | Seroquel (Quetiapine Fumarate) 200 mg Tablets - NDC: 0310-0272-02 |
| AZSER00466803 | AZSER00466806 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290075 | AZSER00290078 | NDA 20-639 - Supplemental |
| AZSER00290081 | AZSER00290082 | Seroquel (Quetiapine Fumarate) NDA 20-639 - Request For Meeting Regarding Possible Proarrhythmic Effects; Mania Proposal; And Division Of Neuropharmacological Drug Products Policy Regarding The Clinical Evaluation Of Drugs With Placebo - Controlled Trials |
| AZSER00290068 | AZSER00290069 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. 20-639 - Seroquel (Quetiapine Fumarate) Tablets |

Page 71 of 283

| Begin Bates/Control Number | End Bates/Control Number | Description |
| --- | --- | --- |
| AZSER00466807 | AZSER00466810 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466811 | AZSER00466814 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466815 | AZSER00466821 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00397381 | AZSER00397382 | Seroquel (Quetiapine Fumarate) - IND 32,132 - Information Amendment: Clinical Trial Report 5077IL/0081 |
| AZSER00396967 | AZSER00396968 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Phase 4 Commitment: Draft PIB |
| AZSER00397510 | AZSER00397548 | Current Labeling - Professional Information Brochure - Proposed Changes Seroquel (Quetiapine Fumarate) (Potential For Proarrhythmic Effects): Draft PIB - Rev J |
| AZSER00294924 | AZSER00295040 | Final Report - Effect Of ZD5077 And Two Metabolites On Action Potential Parameters In Sheep Isolated Cardiac Purkinje Fibres - Study Number: TSZ/5 |
| AZSER00292750 | AZSER00292874 | Final Report - Effect Of ZD5077 And Two Metabolites On Action Potential Parameters In Sheep Isolated Cardiac Purkinje Fibres - Study Number: TSZ/5 - Project Code: BIT03701 |
| AZSER00397387 | AZSER00397509 | Final Report - Effect Of ZD5077 And Two Metabolites On Action Potential Parameters In Sheep Isolated Cardiac Purkinje Fibres - Study Number: TSZ/5 |
| AZSER00290083 | AZSER00290083 | [New Drug Application For Seroquel (Quetiapine Fumarate)] |
| AZSER00290099 | AZSER00290115 | Welcome To Seroquel Quetiapine Fumarate 25 mg, 100 mg & 200 mg Tablets |
| AZSER00466822 | AZSER00466825 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00396969 | AZSER00396969 | Delivery Notification |
| AZSER00290084 | AZSER00290085 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. N20639 Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00295041 | AZSER00295048 | Zeneca ZD5077 : Effects Of ZD5077, And Two Metabolites On Action Potential Parameters In Sheep Isolated Cardiac Purkinje Fibers . Study Number TSZ/5 (BIT03701) - Test Substance Control Report Contribution |
| AZSER00290086 | AZSER00290086 | Delivery Notification |
| AZSER00290092 | AZSER00290093 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. 20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00466826 | AZSER00466829 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290094 | AZSER00290094 | Delivery Notification |
| AZSER00466830 | AZSER00466832 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290139 | AZSER00290142 | [Advertising Material Of Seroquel Quetiapine Fumarate] |
| AZSER00466833 | AZSER00466835 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290117 | AZSER00290117 | [Application For Seroquel (Quetiapine Fumarate) Tablets] |
| AZSER00397549 | AZSER00397549 | Seroquel (Quetiapine Fumarate) - IND 32,132 - Information Amendment: Report For A Preclinical Pharmacology Trial No. TSZ/5 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00290126 | AZSER00290130 | NDA 20-639 - Supplemental |
| AZSER00397383 | AZSER00397384 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Possible Proarrhythmic Effects - Draft Labeling |
| AZSER00466836 | AZSER00466839 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290118 | AZSER00290119 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. 20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00397386 | AZSER00397386 | Delivery Notification |
| AZSER00466840 | AZSER00466843 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00397385 | AZSER00397385 | Delivery Notification |
| AZSER00290120 | AZSER00290120 | Delivery Notification |
| AZSER00290132 | AZSER00290133 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. 20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290145 | AZSER00290145 | FDA Telephone Contact - Seroquel (Quetiapine Fumarate) NDA 20-639 - ECG Data From Study 66 |
| AZSER00290235 | AZSER00290237 | [Final Detail Copies Of Seroquel] |
| AZSER00290146 | AZSER00290147 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - FDA Request For A Reformatted File On Diskette |
| AZSER00290399 | AZSER00290399 | Seroquel - February 2, 1999 - April 30, 1999 - 40 Reports - 15 Serious |
| AZSER00290151 | AZSER00290152 | FDA Telephone Contact - Seroquel (Quetiapine Fumarate) NDA 20-639 - Hand Delivery Package - Diskette With Reformatted Dataset From The Woosley Report |
| AZSER00290513 | AZSER00290516 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00291371 | AZSER00291371 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290580 | AZSER00290583 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290378 | AZSER00290381 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets - Rev 1 |
| AZSER00290696 | AZSER00290699 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets - Rev 1 |
| AZSER00291373 | AZSER00291375 | [Details Of Seroquel Quetiapine Fumarate Tablets] |
| AZSER00290964 | AZSER00290967 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets - Rev 1 |
| AZSER00290751 | AZSER00290754 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290528 | AZSER00290531 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290505 | AZSER00290508 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290759 | AZSER00290762 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets - Rev 1 |
| AZSER00290689 | AZSER00290692 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets - Rev 1 |
| AZSER00291379 | AZSER00291382 | Professional Information Brochure; Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290971 | AZSER00290974 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets - Rev 1 |
| AZSER00290706 | AZSER00290720 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets - Rev 1 |
| AZSER00291447 | AZSER00291454 | Professional Informational Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290555 | AZSER00290558 | Seroquel (Quetiapine Fumarate) Tablets |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00290541 | AZSER00290544 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290153 | AZSER00290153 | [Supplemental Application Number 005 Of Seroquel Not Acceptable For Filing] |
| AZSER00466844 | AZSER00466847 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290148 | AZSER00290148 | Delivery Notification |
| AZSER00290149 | AZSER00290149 | Delivery Notification |
| AZSER00297209 | AZSER00297210 | [Investigational New Drug Application] |
| AZSER00297221 | AZSER00297222 | [Investigational New Drug Application] |
| AZSER00297211 | AZSER00297211 | [Message From Doris Bates J To Renee Weibel] |
| AZSER00290164 | AZSER00290164 | [Message From Lisa L. Stockbridge To Anthony Rogers] |
| AZSER00290154 | AZSER00290155 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. N20639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290161 | AZSER00290163 | NDA #20-639 - Seroquel (Quetiapine Fumarate) Tablets - MACMIS #7914 |
| AZSER00466848 | AZSER00466854 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466855 | AZSER00466861 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466862 | AZSER00466865 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290165 | AZSER00290166 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. N20639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00466866 | AZSER00466871 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466872 | AZSER00466875 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290167 | AZSER00290167 | Delivery Notification |
| AZSER00290197 | AZSER00290200 | After 20-Year Battle With Schizophrenia, Patient Improves Dramatically In Quest Trial |
| AZSER00466876 | AZSER00466879 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290195 | AZSER00290196 | Treating Mental Illness Takes Effective Medications And More |
| AZSER00290201 | AZSER00290203 | Multinational Survey Shows Patients, Doctors View Antisychotic Treatment Side Effects Differently |
| AZSER00466880 | AZSER00466880 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290214 | AZSER00290217 | Preliminary Research Suggests Seroquel (Quetiapine Fumarate) Tablets May Be Beneficial For Some Individuals With Bipolar Disorder And Schizoaffective Disorder |
| AZSER00290467 | AZSER00290468 | Mfr Report # 1999UW00245 |
| AZSER00290430 | AZSER00290430 | Mfr Report # 1999UW00778 |
| AZSER00290420 | AZSER00290420 | Mfr Report # 1999UW00967 |
| AZSER00290441 | AZSER00290442 | Mfr Report # 1999UW00535 |
| AZSER00290437 | AZSER00290437 | Mfr Report # 1999UW00571 |
| AZSER00290417 | AZSER00290417 | Mfr Report # 1999UW01002 |
| AZSER00290483 | AZSER00290484 | Mfr Report # 1999UW49037 |

Page 74 of 283

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00290482 | AZSER00290185 | Mfr Report # 1999UW49084 |
| AZSER00290455 | AZSER00290456 | Mfr Report # 1999UW00304 |
| AZSER00290418 | AZSER00290419 | Mfr Report # 1999UW00983 |
| AZSER00290448 | AZSER00290448 | Mfr Report # 1999UW00466 |
| AZSER00290449 | AZSER00290449 | Mfr Report # 1999UW00450 |
| AZSER00290181 | AZSER00290185 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - MACMIS #7914 |
| AZSER00290480 | AZSER00290481 | Mfr Report # 1999UW49242 |
| AZSER00290431 | AZSER00290431 | Mfr Report # 1999UW00659 |
| AZSER00290438 | AZSER00290440 | Mfr Report # 1999UW00562 |
| AZSER00290474 | AZSER00290475 | Mfr Report # 1999UW00010 |
| AZSER00290461 | AZSER00290464 | Mfr Report # 1999UW00279 |
| AZSER00290443 | AZSER00290443 | Mfr Report # 1999UW00527 |
| AZSER00290469 | AZSER00290470 | Mfr Report # 1999UW00213 |
| AZSER00290412 | AZSER00290413 | Mfr Report # 1999UW01095 |
| AZSER00290451 | AZSER00290452 | Mfr Report # 1999UW00400 |
| AZSER00290434 | AZSER00290435 | Mfr Report # 1999UW00596 |
| AZSER00290476 | AZSER00290477 | Mfr Report # 1999UW49829 |
| AZSER00290409 | AZSER00290409 | Mfr Report Number 1999UW01197 |
| AZSER00290432 | AZSER00290433 | Mfr Report # 1999UW00611 |
| AZSER00290445 | AZSER00290445 | Mfr Report # 1999UW00517 |
| AZSER00290471 | AZSER00290473 | Mfr Report # 1999UW00125 |
| AZSER00290453 | AZSER00290454 | Mfr Report # 1999UW00385 |
| AZSER00290173 | AZSER00290174 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. N20639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290401 | AZSER00290402 | Mfr Report Number 1999UW01448 |
| AZSER00290405 | AZSER00290405 | Mfr Report Number 1999UW01344 |
| AZSER00290425 | AZSER00290426 | Mfr Report # 1999UW00885 |
| AZSER00290459 | AZSER00290488 | Mfr Report # 1999UW47346 |
| AZSER00290459 | AZSER00290460 | Mfr Report # 1999UW00304 |
| AZSER00290407 | AZSER00290408 | Mfr Report Number 1999UW01308 |
| AZSER00290410 | AZSER00290410 | Mfr Report Number 1999UW01165 |
| AZSER00290478 | AZSER00290479 | Mfr Report # 1999UW49823 |
| AZSER00290444 | AZSER00290444 | Mfr Report # 1999UW00525 |
| AZSER00290414 | AZSER00290414 | Mfr Report # 1999UW01086 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00290457 | AZSER00290458 | Mfr Report # 1999UW00324 |
| AZSER00290491 | AZSER00290493 | Mfr Report # 1999UW46392 |
| AZSER00290489 | AZSER00290490 | Mfr Report # 1999UW46755 |
| AZSER00290465 | AZSER00290466 | Mfr Report # 1999UW00265 |
| AZSER00290446 | AZSER00290447 | Mfr Report # 1999UW00488 |
| AZSER00290422 | AZSER00290422 | Mfr Report # 1999UW00920 |
| AZSER00290416 | AZSER00290416 | Mfr Report # 1999UW01021 |
| AZSER00290436 | AZSER00290436 | Mfr Report # 1999UW00574 |
| AZSER00290485 | AZSER00290487 | Mfr Report # 1999UW48733 |
| AZSER00290429 | AZSER00290429 | Mfr Report # 1999UW00800 |
| AZSER00290421 | AZSER00290421 | Mfr Report # 1999UW00934 |
| AZSER00290423 | AZSER00290424 | Mfr Report # 1999UW00887 |
| AZSER00290400 | AZSER00290400 | Mfr Report Number 1999UW01472 |
| AZSER00290406 | AZSER00290406 | Mfr Report Number 1999UW01321 |
| AZSER00290427 | AZSER00290428 | Mfr Report # 1999UW00802 |
| AZSER00290450 | AZSER00290450 | Mfr Report # 1999UW00449 |
| AZSER00290411 | AZSER00290411 | Mfr Report # 1999UW01157 |
| AZSER00290403 | AZSER00290404 | Mfr Report Number 1999UW01418 |
| AZSER00290210 | AZSER00290213 | Preliminary Suggest Seroquel (Quetiapine Fumarate) Tablets Can Improve Cognitive Function And Reduce Weight Gain |
| AZSER00290494 | AZSER00290495 | Mfr Report # 199SAP13360 |
| AZSER00290204 | AZSER00290209 | Medication Improves Psychotic Symptoms Associated With Two Diseases Likely To Affect The Aged |
| AZSER00466883 | AZSER00466888 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290186 | AZSER00290186 | Delivery Notification |
| AZSER00290175 | AZSER00290175 | Delivery Notification |
| AZSER00466889 | AZSER00466892 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466893 | AZSER00466896 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290188 | AZSER00290189 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. N20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00466897 | AZSER00466902 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290398 | AZSER00290398 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Periodic Safety Update Report |
| AZSER00457871 | AZSER00458071 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Periodic Safety Update Report |
| AZSER00466903 | AZSER00466906 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290223 | AZSER00290224 | [Relevant Quotations For Direct Opthalmoscopy] |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00466907 | AZSER00466912 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290221 | AZSER00290222 | Seroquel (Quetiapine Fumarate Tablets - NDA 20-639 - MACMIS #7914 |
| AZSER00466913 | AZSER00466917 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290187 | AZSER00290187 | Delivery Notification |
| AZSER00290226 | AZSER00290226 | Delivery Notification |
| AZSER00290227 | AZSER00290227 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. 20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290225 | AZSER00290225 | Delivery Notification |
| AZSER00466918 | AZSER00466921 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466922 | AZSER00466927 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290239 | AZSER00290240 | NDA #20-639 - Seroquel (Quetiapine Fumarate Tablets - MACMIS #7914 |
| AZSER00290228 | AZSER00290229 | Delivery Notification |
| AZSER00466928 | AZSER00466931 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00397555 | AZSER00397649 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Application Number NDA 20-639 - Seroquel - User Fee Cover Sheet |
| AZSER00397550 | AZSER00397551 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Special Supplement - Changes Being Effected |
| AZSER00290241 | AZSER00290242 | Transmittal Of Advertisements And Promotional Labeling For Drug For Human Use - NDA No. 20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290333 | AZSER00290340 | The Ocular Examination - Measurements And Findings |
| AZSER00290257 | AZSER00290291 | Manual Of Ocular Diagnosis - Fourth Edition |
| AZSER00466932 | AZSER00466935 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466936 | AZSER00466939 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290251 | AZSER00290251 | [Acknowledge Receipt Of Supplemental Application] |
| AZSER00290234 | AZSER00290234 | [Seroquel 13108 Drawing] |
| AZSER00290243 | AZSER00290243 | Delivery Notification |
| AZSER00397553 | AZSER00397553 | Delivery Notification |
| AZSER00466940 | AZSER00466943 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00397552 | AZSER00397552 | Delivery Notification |
| AZSER00397554 | AZSER00397554 | Delivery Notification |
| AZSER00290256 | AZSER00290256 | [Showing Error In Reference And Quotation Of Direct Opthalmoscopy] |
| AZSER00290252 | AZSER00290253 | Seroquel* (Quetiapine Fumarate) Tablets - NDA 20-639 - MACMIS #7914 |
| AZSER00290344 | AZSER00290345 | Seroquel* (Quetiapine Fumarate) - NDA 20-639 - FDA Request For Randomized Controlled Trail Data |
| AZSER00466944 | AZSER00466949 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00290352 | AZSER00290353 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00466950 | AZSER00466952 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466953 | AZSER00466956 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290349 | AZSER00290349 | Delivery Notification |
| AZSER00290354 | AZSER00290354 | Delivery Notification |
| AZSER00290255 | AZSER00290255 | Delivery Notification |
| AZSER00290350 | AZSER00290350 | Delivery Notification |
| AZSER00290254 | AZSER00290254 | Delivery Notification |
| AZSER00290351 | AZSER00290351 | Delivery Notification |
| AZSER00466957 | AZSER00466958 | Seroquel (NDA 20-639) CBE Supplement; 4 Cases Of Agranulocytosis Unrelated To Seroquel Therapy |
| AZSER00290360 | AZSER00290363 | Seroquel*(Quetiapine Fumarate) - NDA 20-639 - FDA Request For Information |
| AZSER00466959 | AZSER00466962 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466963 | AZSER00466966 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290369 | AZSER00290369 | [Message From Lisa L. Stockbridge To Gerald L. LIMP] |
| AZSER00290367 | AZSER00290368 | NDA #20-639 - Seroquel (Quetiapine Fumarate) Tablets - MACMIS #7914 |
| AZSER00290365 | AZSER00290365 | Delivery Notification |
| AZSER00290364 | AZSER00290364 | Delivery Notification |
| AZSER00290366 | AZSER00290366 | Delivery Notification |
| AZSER00466967 | AZSER00466972 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00397650 | AZSER00398092 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Application Number NDA 20-639 - Seroquel |
| AZSER00290374 | AZSER00290374 | Please Refer To Original Submission Dated 07/28/1999 |
| AZSER00290370 | AZSER00290371 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Supplemental New Drug Application - Field Copy |
| AZSER00466973 | AZSER00466975 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466976 | AZSER00466979 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466980 | AZSER00466983 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290373 | AZSER00290373 | Delivery Notification |
| AZSER00290375 | AZSER00290376 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00466984 | AZSER00466987 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290377 | AZSER00290377 | Delivery Notification |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00466988 | AZSER00466991 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290372 | AZSER00290372 | Delivery Notification |
| AZSER00466992 | AZSER00466995 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290384 | AZSER00290384 | [Receipt Of Supplemental Application] |
| AZSER00290218 | AZSER00290220 | Zeneca Honors Winner Of Psychiatry In Practice Award |
| AZSER00466996 | AZSER00466999 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467000 | AZSER00467003 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290385 | AZSER00290386 | NDA 20-639 - Supplemental |
| AZSER00467004 | AZSER00467007 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290134 | AZSER00290134 | Delivery Notification |
| AZSER00290388 | AZSER00290389 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Proposed Pediatric Study Request |
| AZSER00290390 | AZSER00290390 | Delivery Notification |
| AZSER00467008 | AZSER00467011 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467012 | AZSER00467016 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467017 | AZSER00467020 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00458072 | AZSER00458281 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Periodic Safety Update Report |
| AZSER00290391 | AZSER00290391 | Delivery Notification |
| AZSER00467021 | AZSER00467024 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290393 | AZSER00290393 | [Routine Review Of Accolate] |
| AZSER00290392 | AZSER00290392 | [Resubmission Of The Reports] |
| AZSER00467025 | AZSER00467028 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290394 | AZSER00290395 | FDA Telephone Contact - Seroquel (Quetiapine) Tablets - Elderly Journal Ad: Complaint Investigation |
| AZSER00290396 | AZSER00290397 | NDA 20-639 - Supplemental |
| AZSER00467029 | AZSER00467035 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290501 | AZSER00290501 | FDA Telephone Contact - Seroquel (Quetiapine Fumarate) Granules And Sustained Release Programs |
| AZSER00290496 | AZSER00290497 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Elderly Ad |
| AZSER00290500 | AZSER00290500 | Delivery Notification |
| AZSER00290499 | AZSER00290499 | Delivery Notification |
| AZSER00467036 | AZSER00467040 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290502 | AZSER00290503 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use; Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290517 | AZSER00290517 | [Seroquel Banner Sketch] |
| AZSER00290504 | AZSER00290504 | Delivery Notification |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00295337 | AZSER00295428 | Amended Final Report 1 - ZM213,841 And ZM289,663 : Effect Of ZM213,841 And ZM289,663 On Action Potential Parameters In Guinea-Pig Isolated Papillary Muscle In Vitro - Sponsor Reference Number TSG/206 (Quintiles Study Code BIT03703) |
| AZSER00295252 | AZSER00295336 | Amended Final Report 1 - Zeneca ZD5077 : Effects Of ZD5077 On Cardiac Action-Potential Parameters In Guinea-Pig Isolated Papillary Muscle IN Vitro - Sponsor Reference Number TSG/205 (Quintiles Study Code BIT03702) |
| AZSER00293163 | AZSER00293254 | Amended Final Report 1 - ZM213,841 And ZM289,663 : Effect Of ZM213,841 And ZM289,663 On Action Potential Parameters In Guinea-Pig Isolated Papillary Muscle In Vitro - Sponsor Reference Number TSG/206 (Quintiles Study Code BIT03703) |
| AZSER00293078 | AZSER00293162 | Amended Final Report 1 - Zeneca ZD5077 : Effects Of ZD5077 On Cardiac Action-Potential Parameters In Guinea-Pig Isolated Papillary Muscle In Vitro - Sponsor Reference Number TSG/205 (Quintiles Study Code BIT03702) |
| AZSER00467041 | AZSER00467045 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467046 | AZSER00467049 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467050 | AZSER00467057 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467058 | AZSER00467061 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00297212 | AZSER00297212 | [Investigational New Drug Application] |
| AZSER00297223 | AZSER00297223 | [Investigational New Drug Application] |
| AZSER00467062 | AZSER00467067 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467068 | AZSER00467074 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467075 | AZSER00467078 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467079 | AZSER00467084 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290733 | AZSER00290733 | Seroquel (Quetiapine Fumarate) 100 mg Tablets - NDC: 0310-0271-69 |
| AZSER00290734 | AZSER00290734 | Seroquel (Quetiapine Fumarate) 200 mg Tablets - NDC: 0310-0272-69 |
| AZSER00467085 | AZSER00467088 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290521 | AZSER00290523 | Seroquel Quetiapine Fumarate 25mg, 100mg & 200mg Tablets; In Antipsychotic Treatment Of The Elderly |
| AZSER00290518 | AZSER00290520 | Seroquel Quetiapine Fumarate 25mg, 100mg & 200mg Tablets; In Antipsychotic Treatment Of The Elderly |
| AZSER00467089 | AZSER00467092 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467093 | AZSER00467097 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290510 | AZSER00290511 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. 20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00467098 | AZSER00467101 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |

Page 80 of 283

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00290512 | AZSER00290512 | Delivery Notification |
| AZSER00290562 | AZSER00290566 | Drug Products |
| AZSER00467109 | AZSER00467112 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467113 | AZSER00467119 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290525 | AZSER00290526 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00467120 | AZSER00467125 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290534 | AZSER00290534 | [Supplemental New Drug Application] |
| AZSER00467126 | AZSER00467129 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00458282 | AZSER00458448 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Periodic Safety Update Report |
| AZSER00290533 | AZSER00290533 | [New Drug Application Submission] |
| AZSER00290535 | AZSER00290535 | [Information Request To NDA 20-639] |
| AZSER00467130 | AZSER00467135 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467136 | AZSER00467139 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467140 | AZSER00467144 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290536 | AZSER00290536 | [Supplemental New Drug Application] |
| AZSER00290537 | AZSER00290537 | [Information Request To NDA 20-639] |
| AZSER00467145 | AZSER00467148 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467151 | AZSER00467151 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290538 | AZSER00290539 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00467152 | AZSER00467156 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467157 | AZSER00467159 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290546 | AZSER00290546 | [Supplemental New Drug Application] |
| AZSER00290547 | AZSER00290548 | [Information Request To NDA 20, 639, SCM-007] |
| AZSER00290527 | AZSER00290527 | Delivery Notification |
| AZSER00293255 | AZSER00293284 | Study Report - Evaluation Of Cardiac Ion Currents (K+, Na+, And Ca2+) In Isolated Rabbit Ventricular Cardiomyocytes Following Challenge With Quetiapine And Two Of Its Major Metabolites (ICI 213,841 And ICI 289,663) |
| AZSER00295429 | AZSER00295458 | Study Report - Evaluation Of Cardiac Ion Currents (K+, Na+, And Ca2+) In Isolated Rabbit Ventricular Cardiomyocytes Following Challenge With Quetiapine And Two Of Its Major Metabolites (ICI 213,841 And ICI 289,663) |
| AZSER00290540 | AZSER00290540 | Delivery Notification |
| AZSER00290549 | AZSER00290550 | [Supplemental New Drug Application] |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00290552 | AZSER00290553 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00467160 | AZSER00467163 | Haloperidol - Comparator Alert Report - Mfr Report # 1999UW03396 |
| AZSER00290561 | AZSER00290561 | Invoice - Bill Number: 997001 |
| AZSER00290573 | AZSER00290573 | [Supplemental New Drug Application] |
| AZSER00290572 | AZSER00290572 | Addendum - FY 2000 Rates |
| AZSER00290560 | AZSER00290560 | [Invoice Under The Prescription Drug User Fee Act] |
| AZSER00290554 | AZSER00290554 | Delivery Notification |
| AZSER00467164 | AZSER00467167 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290574 | AZSER00290575 | [Supplemental New Drug Application] |
| AZSER00290576 | AZSER00290576 | [Supplemental New Drug Application] |
| AZSER00290551 | AZSER00290551 | [Information Request Letters] |
| AZSER00467168 | AZSER00467173 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290577 | AZSER00290578 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. N20639 Seroquel |
| AZSER00467174 | AZSER00467179 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290600 | AZSER00290600 | Seroquel (Quetiapine Fumarate) Tablets - NDA : 20-639 - Appointment Of Agent In United States Of America |
| AZSER00290579 | AZSER00290579 | Delivery Notification |
| AZSER00467180 | AZSER00467183 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290598 | AZSER00290599 | Seroquel Tablets (Quetiapine Fumarate) NDA : 20-639 - Notification Of Change In NDA Sponsorship |
| AZSER00467184 | AZSER00467195 | Seroquel (Quetiapine Fumarate) NDA 20-639 |
| AZSER00467196 | AZSER00467199 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290589 | AZSER00290591 | [Supplemental New Drug Application] |
| AZSER00290585 | AZSER00290588 | [Supplemental New Drug Application] |
| AZSER00467200 | AZSER00467203 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467204 | AZSER00467207 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467208 | AZSER00467211 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467212 | AZSER00467215 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290595 | AZSER00290597 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Application Number NDA 20-639 - Seroquel |
| AZSER00290592 | AZSER00290594 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Receipt Of Approvable Letter For Supplemental New Drug Application SCM-007 |
| AZSER00290601 | AZSER00290601 | Telecon To Discuss Seroquel |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00290604 | AZSER00290604 | Please Refer Back To Original Submission Seroquel NDA 20-639 Dated 2/04/00 |
| AZSER00467216 | AZSER00467218 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00398093 | AZSER00398136 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Application Number NDA 20-639 - Seroquel - User Fee Cover Sheet |
| AZSER00290602 | AZSER00290603 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Supplemental New Drug Application - Field Copy |
| AZSER00290607 | AZSER00290607 | 2/15/00 Meeting On Seroquel |
| AZSER00467219 | AZSER00467222 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290606 | AZSER00290606 | Delivery Notification |
| AZSER00290605 | AZSER00290605 | Delivery Notification |
| AZSER00467223 | AZSER00467226 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290608 | AZSER00290611 | Changes In NDA Sponsorship |
| AZSER00290612 | AZSER00290612 | [Transmission Report] |
| AZSER00467227 | AZSER00467231 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467232 | AZSER00467235 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290613 | AZSER00290613 | [Supplemental Application] |
| AZSER00290614 | AZSER00290614 | Seroquel (Quetiapine Fumarate) - IND 45, 456 And NDA 20-639 - Submission Status Request |
| AZSER00467236 | AZSER00467239 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00458449 | AZSER00458663 | NDA 20-639 - Periodic Safety Update Report |
| AZSER00290615 | AZSER00290616 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No N20639 |
| AZSER00290621 | AZSER00290621 | Delivery Notification |
| AZSER00467240 | AZSER00467243 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467244 | AZSER00467247 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467248 | AZSER00467252 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467253 | AZSER00467260 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467261 | AZSER00467269 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467270 | AZSER00467273 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290623 | AZSER00290624 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00398137 | AZSER00398268 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Application Number NDA 20-639 - Seroquel - User Fee Cover Sheet |
| AZSER00295924 | AZSER00295932 | Pharmacokinetics, Tolerability, And Clinical Effectiveness Of Quetiapine Fumarate: An Open-Label Trial In Adolescents With Psychotic Disorders |

| Bates Control Number | Exit Bates Control Number | Description |
|---|---|---|
| AZSER00467283 | AZSER00467286 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467274 | AZSER00467282 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467287 | AZSER00467292 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290629 | AZSER00290629 | Delivery Notification |
| AZSER00467293 | AZSER00467296 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467297 | AZSER00467300 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467301 | AZSER00467304 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467305 | AZSER00467309 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467310 | AZSER00467318 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467319 | AZSER00467323 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467324 | AZSER00467328 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290642 | AZSER00290643 | [Certificate Of Pharmaceutical Product] |
| AZSER00290639 | AZSER00290641 | Information Request Letter |
| AZSER00290631 | AZSER00290632 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00467329 | AZSER00467333 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290666 | AZSER00290667 | [Requesting Certificate Of Pharmaceutical Product] |
| AZSER00467334 | AZSER00467342 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290653 | AZSER00290654 | [Drug Application For Seroquel Tablets] |
| AZSER00290655 | AZSER00290656 | Seroquel (Quetiapine Fumarate) Tablets; NDA 20-639; Receipt Of Information Request Letter For Supplemental New Drug Application SCM-008 |
| AZSER00290660 | AZSER00290660 | Transmission Report |
| AZSER00467343 | AZSER00467351 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467352 | AZSER00467355 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290657 | AZSER00290657 | Delivery Notification |
| AZSER00290659 | AZSER00290659 | Delivery Notification |
| AZSER00290658 | AZSER00290658 | Delivery Notification |
| AZSER00290644 | AZSER00290644 | Delivery Notification |
| AZSER00290633 | AZSER00290633 | Delivery Notification |
| AZSER00290661 | AZSER00290661 | Seroquel (Quetiapine Fumarate); NDA 20-639; Diskette With Current Labeling |
| AZSER00467356 | AZSER00467360 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290665 | AZSER00290665 | [Application For Export Certificate] |
| AZSER00467361 | AZSER00467367 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00305403 | AZSER00305403 | Certification / Disclosure Form - Financial Disclosure By Clinical Investigators |

Page 84 of 283

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00290663 | AZSER00290663 | Delivery Notification |
| AZSER00467368 | AZSER00467371 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467372 | AZSER00467375 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467376 | AZSER00467382 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290686 | AZSER00290687 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296775 | AZSER00296776 | Meder DDP Report - Access Number: 053090 |
| AZSER00296432 | AZSER00296433 | Meder DDP Report - Access Number: 053090 - Seroquel |
| AZSER00290688 | AZSER00290688 | Delivery Notification |
| AZSER00290694 | AZSER00290695 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00467383 | AZSER00467387 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467388 | AZSER00467393 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290701 | AZSER00290702 | [Requesting Certificate Of Pharmaceutical Product] |
| AZSER00290723 | AZSER00290723 | Seroquel 300 mg sNDA And Omnichem sNDA (NDA 20-639) |
| AZSER00295049 | AZSER00295120 | Effect Of Olanzapine And Risperidone On Action Potential Parameters In Sheep Isolated Cardiac Purkinje Fibres - Study Number DBIT1046 - AstraZeneca Reference Number TSZ/14 |
| AZSER00292875 | AZSER00292946 | Effect Of Olanzapine And Risperidone On Action Potential Parameters In Sheep Isolated Cardiac Purkinje Fibres - Study Number DBIT1046 - AstraZeneca Reference Number TSZ/14 |
| AZSER00398269 | AZSER00398297 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Application Number NDA 20-639 - Seroquel - User Fee Cover Sheet |
| AZSER00467394 | AZSER00467397 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00296122 | AZSER00296122 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00458664 | AZSER00458874 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Periodic Safety Update Report |
| AZSER00296125 | AZSER00296125 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00467398 | AZSER00467406 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467407 | AZSER00467411 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290721 | AZSER00290721 | Delivery Notification |
| AZSER00291426 | AZSER00291430 | [Submission Of New Drug Application] |
| AZSER00290724 | AZSER00290728 | [New Drug Application Pursuant To Section 505(b)] |
| AZSER00290731 | AZSER00290731 | Certificate For Pharmaceutical Product - Cert 06-031-00 |
| AZSER00467412 | AZSER00467416 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |

Page 85 of 283

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00290732 | AZSER00290732 | Certificate Of A Pharmaceutical Product - Certificate No. 06-031-00 |
| AZSER00467417 | AZSER00467420 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467421 | AZSER00467424 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467425 | AZSER00467428 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00294582 | AZSER00294923 | Analysis And Summary Of All Reported Deaths In Patients Who Received Seroquel (Quetiapine Fumarate) (Cumulative Through 30 June 2000) |
| AZSER00292408 | AZSER00292749 | Analysis And Summary Of All Reported Deaths In Patients Who Received Seroquel (Quetiapine Fumarate) (Cumulative Through 30 June 2000) |
| AZSER00290740 | AZSER00290741 | [NDA 20-639/SCM-008 Supplemental New Drug Application] |
| AZSER00467429 | AZSER00467432 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290742 | AZSER00290743 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Safety Information |
| AZSER00290746 | AZSER00290747 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Dataset Request: Person-Time Exposure |
| AZSER00290748 | AZSER00290748 | UPS Package Tracking Detail - Tracking Number: 1Z X29 W25 03 0009 9214 |
| AZSER00290749 | AZSER00290750 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00467433 | AZSER00467436 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467437 | AZSER00467455 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467456 | AZSER00467459 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290745 | AZSER00290745 | UPS Package Tracking Detail - Tracking Number: 1Z X29 W25 03 0009 920 5 |
| AZSER00290756 | AZSER00290757 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00290744 | AZSER00290744 | UPS Package Tracking Detail - Tracking Number: 1Z X29 W25 03 0009 922 3 |
| AZSER00290758 | AZSER00290758 | UPS Package Tracking Detail - Tracking Number: 1Z X29 W25 03 3338 3112 |
| AZSER00290764 | AZSER00290764 | FDA Telephone Contact - Seroquel Tablets - Implementation Of Bulk Drug Process Improvements At Avlon (NDA 20-639) |
| AZSER00467460 | AZSER00467463 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290765 | AZSER00290766 | FDA Telephone Contact - Seroquel 300 mg Tablets sNDA S-007 (NDA 20-639) |
| AZSER00467464 | AZSER00467467 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290767 | AZSER00290768 | FDA Telephone Contact - Seroquel 300 mg Tablets sNDA S-007 And Avlon Bulk Drug Process Changes (NDA 20-639) |
| AZSER00290769 | AZSER00290769 | FDA Telephone Contact - Quetiapine Fumarate Analytical Standard (NDA 20-639) |
| AZSER00291391 | AZSER00291391 | Bipolar Disorder Research At The National Institute Of Mental Health |
| AZSER00290778 | AZSER00290779 | FDA Telephone Contact - Quetiapine Fumarate Analytical Standard (NDA 20-639) |
| AZSER00290772 | AZSER00290774 | [Detail Of New Seroquel Tablet Strength Of 300 mg] |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00290775 | AZSER00290777 | FDA Telephone Contact - Seroquel (Quetiapine Fumarate) NDA 20-639 - Request For Literature References |
| AZSER00290770 | AZSER00290771 | [Detail Of New Seroquel Tablet Strength Of 300 mg] |
| AZSER00290780 | AZSER00290782 | Invoice Number: 9000003410 |
| AZSER00467468 | AZSER00467471 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467472 | AZSER00467475 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00301560 | AZSER00301560 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00291068 | AZSER00291153 | Seroquel (Quetiapine Fumarate) - Response To FDA Request For Further Safety Information To Assess The Possibility Of A Causal Association Between Seroquel Treatment And Disturbances In Glucose Regulation - NDA 20-639 |
| AZSER00290980 | AZSER00291065 | Seroquel (Quetiapine Fumarate) - Response To FDA Request For Further Safety Information To Assess The Possibility Of A Causal Association Between Seroquel Treatment And Disturbances In Glucose Regulation - NDA 20-639 |
| AZSER00467476 | AZSER00467479 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467480 | AZSER00467483 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467484 | AZSER00467492 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467493 | AZSER00467496 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467497 | AZSER00467503 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290896 | AZSER00290896 | Seroquel (Quetiapine Fumarate) 300 mg Tablets - NDA 20-639 |
| AZSER00290783 | AZSER00290783 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Literature References |
| AZSER00467504 | AZSER00467507 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00291405 | AZSER00291409 | [Information About National Parkinson Foundation Inc] |
| AZSER00467508 | AZSER00467519 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467520 | AZSER00467527 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467528 | AZSER00467534 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290969 | AZSER00290970 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use; NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639; Seroquel |
| AZSER00290962 | AZSER00290963 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00467535 | AZSER00467538 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00295121 | AZSER00295182 | Effect Of ZD5077 On Herg Currents Recorded From Stably Transfected HEK293 Cells - Study Number DBIT1087 - AstraZeneca Reference Number TSZ/15 |

Page 87 of 283

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00291183 | AZSER00295251 | Effect Of Olanzapine And Risperidone On Herg Currents Recorded From Stably Transfected HEK293 Cells - Study Number DBIT1086 - AstraZeneca Reference Number TSZ/16 |
| AZSER00293009 | AZSER00293077 | Effect Of Olanzapine And Risperidoneon HERG Currents Recorded From Stably Transfected HEK293 Cells - Study Number DBIT1086 - AstraZeneca Reference Number TSZ/16 |
| AZSER00292947 | AZSER00293008 | Effect Of ZD5077 On HERG Currents Recorded From Stably Transfected HEK293 Cells - Study Number DVIT1087 - AstraZeneca Reference Number TSZ/15 |
| AZSER00291066 | AZSER00291067 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Hyperglycemia Safety Information |
| AZSER00291383 | AZSER00291385 | AstraZeneca Initiates Phase III Clinical Trial Of Seroquel For Treatment Of Patiens With Bipolar Disorder Experiencing Acute Mania |
| AZSER00290976 | AZSER00290977 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Hyperglycemia Safety Information |
| AZSER00291558 | AZSER00291558 | [Seroquel NDA 20-639, Rev. 2000/09] |
| AZSER00291538 | AZSER00291538 | [Revised Patent 64154-00 Dated 09/00 Details] |
| AZSER00295964 | AZSER00295964 | See Hard Copy For The Contenus Of This Submission |
| AZSER00291363 | AZSER00291368 | Seroquel (Quetiapine Fumarate) - Response To FDA Request For Data - NDA 20-639 |
| AZSER00295961 | AZSER00295961 | See Hard Copy For The Contents Of This Submission |
| AZSER00291572 | AZSER00291572 | Package Insert - Rev L 09/00 |
| AZSER00398303 | AZSER00398303 | Attachment 1 - Seroquel Tablets |
| AZSER00291156 | AZSER00291362 | Seroquel (Quetiapine Fumarate) - Response To FDA Request For Data - NDA 20-639 |
| AZSER00291535 | AZSER00291535 | [Revised Package Insert 64154-00 Dated 09/00 Details] |
| AZSER00295955 | AZSER00295955 | See Hard Copy For The Contenus Of This Submission |
| AZSER00291547 | AZSER00291547 | [Revised Package Insert Details Dated 09/00] |
| AZSER00295958 | AZSER00295958 | See Hard Copy For The Contents Of This Submission |
| AZSER00398304 | AZSER00398304 | Statement |
| AZSER00290979 | AZSER00290979 | UPS Package Tracking Detail - Tracking Number: IZ X29 W25 03 0010 498 5 |
| AZSER00290978 | AZSER00290978 | UPS Package Tracking Detail - Tracking Number: IZ X29 W25 03 0010 499 4 |
| AZSER00467539 | AZSER00467542 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00297224 | AZSER00297226 | [Investigational New Drug Application] |
| AZSER00291369 | AZSER00291370 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use; NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639; Seroquel |
| AZSER00458875 | AZSER00459069 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Periodic Safety Update Report |
| AZSER00291372 | AZSER00291372 | UPS Package Tracking Detail - Tracking Number: IZ X29 W25 03 0010 5662 |
| AZSER00467543 | AZSER00467547 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00291398 | AZSER00291401 | Clinical Studies Indicate Improved Cognitive Function In Some Patients Treated With Seroquel - Results Suggest That Patients With Chronic Schizophrenia And Parkinson's Disease Who Experience Symptoms Of Psychosis May Benefit From Seroquel Treatment |
| AZSER00467548 | AZSER00467553 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00291392 | AZSER00291393 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use; NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639; Seroquel |
| AZSER00467554 | AZSER00467557 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00291395 | AZSER00291395 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use; NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639; Seroquel |
| AZSER00291396 | AZSER00291396 | UPS Package Tracking Detail - Tracking Number: 1Z X29 W25 03 3338 7234 |
| AZSER00467558 | AZSER00467561 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00291411 | AZSER00291412 | [Details Of Product Labeling Application Of Seroquel Tablets] |
| AZSER00467562 | AZSER00467565 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00291414 | AZSER00291415 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Supplemental New Drug Application - Field Copy |
| AZSER00467566 | AZSER00467570 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00291416 | AZSER00291416 | Cross-Reference Document - NDA# 20-639 |
| AZSER00398298 | AZSER00398299 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Special Supplement - Changes Being Effected In 30 Days - Alternate Analytical Testing Site |
| AZSER00398302 | AZSER00398302 | US Package Tracking Number: 1ZX29W25033338967 |
| AZSER00291419 | AZSER00291419 | UPS Package Tracking Detail - Tracking Number: 1ZX29 W25 03 3338 797 6 |
| AZSER00291417 | AZSER00291417 | UPS Package Tracking Detail - Tracking Number: 1ZX29 W25 03 3338 794 9 |
| AZSER00398300 | AZSER00398300 | US Package Tracking Number: 1ZX29W25033338930 |
| AZSER00398301 | AZSER00398301 | US Package Tracking Number: 1ZX29W25033338958 |
| AZSER00291418 | AZSER00291418 | UPS Package Tracking Detail - Tracking Number: 1ZX29 W25 03 3338 794 9 |
| AZSER00293285 | AZSER00293738 | Zeneca ZF5077 (Quetiapine Fumarate, Seroquel) - An Open-Label, Multiple-Dose Clinical Trial To Assess The Effect Of Quetiapine Fumarate On The QTc Interval In Psychiatric Subjects - Trial Number: 5077IL/0093 - Developmental Phase: 1 |
| AZSER00295459 | AZSER00295912 | Zeneca ZD5077 (Quetiapine Fumarate, Seroquel) - An Open-Label, Multiple-Dose Clinical Trial To Assess The Effect Of Quetiapine Fumarate On The QTc Interval In Psychiatric Subjects - Trial Number: 5077IL/0093 |
| AZSER00467571 | AZSER00467575 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467576 | AZSER00467587 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |

| Begin Bates Control Number | End Bates Control Number | Description |
|---|---|---|
| AZSER00291422 | AZSER00291423 | NDA 20-639 - Seroquel (Quetiapine Fumarate) - FDA Request For Mortality / Exposure Data From Clinical Trials |
| AZSER00291438 | AZSER00291439 | Transmittal Of Advertisements And Promotional Labeling Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00291424 | AZSER00291424 | UPS Package Tracking Detail - Tracking Number: 1ZX29 W25 03 3338 851 9 |
| AZSER00291446 | AZSER00291446 | [Request For Certificate Of Pharmaceutical Product] |
| AZSER00291425 | AZSER00291425 | UPS Package Tracking Detail - Tracking Number: 1ZX29 W25 03 3338 794 4 |
| AZSER00291440 | AZSER00291440 | UPS Package Tracking Detail - Tracking Number: 1ZX29 W25 03 3338 813 2 |
| AZSER00291420 | AZSER00291421 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Application Number NDA 20-639 - Seroquel |
| AZSER00467588 | AZSER00467591 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00398307 | AZSER00398329 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Application Number NDA 20-639 - Seroquel - User Fee Cover Sheet |
| AZSER00398305 | AZSER00398306 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Special Supplement - Changes Being Effected In 30 Days |
| AZSER00291458 | AZSER00291458 | Cross-Reference Document - NDA# 20-639 |
| AZSER00291456 | AZSER00291457 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Special Supplement - Changes Being Effected In 30 Days - Field Copy |
| AZSER00467592 | AZSER00467595 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00291460 | AZSER00291460 | Certificate Of A Pharmaceutical Product - Certificate No. 10-068-01 |
| AZSER00467596 | AZSER00467609 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00468967 | AZSER00468969 | Mfr Report# 2001UW13564 |
| AZSER00467610 | AZSER00467617 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00291479 | AZSER00291479 | [Acknowledge Receipt Of Supplemental Application] |
| AZSER00467618 | AZSER00467623 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00291459 | AZSER00291459 | Certificate For Pharmaceutical Product - Cert 10-068-01 |
| AZSER00291523 | AZSER00291523 | [Package Insert Date & Id Numbers Detail Of Rev L 09/00 And PPO 00/11/00 20031 Centrally Developed] |
| AZSER00291502 | AZSER00291502 | [Package Insert Details Of Rev L 09/00 And PAD 00/11/00 Centrally Developed] |
| AZSER00467624 | AZSER00467629 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2000UW03962 |
| AZSER00291480 | AZSER00291482 | [Supplemental New Drug Application Dated October 12, 2000] |
| AZSER00467630 | AZSER00467635 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report(s) |

Page 90 of 283