| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00291506 | AZSER00291506 | NDA 20-639 - Seroquel (Quetiapine Fumarate) - General Correspondence: Notification Of Change Of Address |
| AZSER00291504 | AZSER00291505 | Application To Market A New Drug, Biologic Or An Antibiotic Drug For Human Use - Application Number NDA 20-639 - Seroquel |
| AZSER00467636 | AZSER00467639 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial |
| AZSER00467640 | AZSER00467653 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report(s) |
| AZSER00291484 | AZSER00291484 | USA Airbill FedEx Tracking Number 81339573940O |
| AZSER00291486 | AZSER00291486 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00291489 | AZSER00291489 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00291492 | AZSER00291492 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00467654 | AZSER00467657 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial |
| AZSER00291490 | AZSER00291490 | USA Airbill FedEx Tracking Number 81339573939G |
| AZSER00467658 | AZSER00467663 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initials |
| AZSER00291493 | AZSER00291493 | USA Airbill FedEx Tracking Number 81339573935Z |
| AZSER00291487 | AZSER00291487 | USA Airbill FedEx Tracking Number 81339573974 |
| AZSER00467664 | AZSER00467667 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial |
| AZSER00467668 | AZSER00467672 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00291503 | AZSER00291503 | USA Airbill FedEx Tracking Number 81339574455 |
| AZSER00467677 | AZSER00467681 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00467673 | AZSER00467676 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00467692 | AZSER00467697 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial |
| AZSER00467682 | AZSER00467691 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial And 1 Follow-Up |
| AZSER00291496 | AZSER00291496 | USA Airbill FedEx Tracking Number 81339574477 |
| AZSER00291498 | AZSER00291498 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00291495 | AZSER00291495 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00291499 | AZSER00291499 | USA Airbill FedEx Tracking Number 81339574146G |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00467698 | AZSER00467703 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Follow-Up Report |
| AZSER00291501 | AZSER00291501 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296368 | AZSER00296368 | USA Airbill FedEx Tracking Number 827460241776 |
| AZSER00296364 | AZSER00296364 | USA Airbill FedEx Tracking Number 827460241787 |
| AZSER00467704 | AZSER00467707 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial |
| AZSER00467708 | AZSER00467716 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00467717 | AZSER00467720 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial |
| AZSER00291510 | AZSER00291516 | [Detail Of Drug Products] |
| AZSER00294428 | AZSER00294581 | Remeasurement And Reanalysis Of Electrocardiograms From An Open-Label, Multiple-Dose Clinical Trial To Assess The Effect Of Quetiapine Fumarate On The QT Interval In Psychiatric Subjects (Trial 5077IL/0093) - NDA 20-639 |
| AZSER00292254 | AZSER00292407 | Remeasurement And Reanalysis Of Electrocardiograms From An Open-Label, Multiple-Dose Clinical Trial To Assess The Effect Of Quetiapine Fumarate On The QTc Interval In Psychiatric Subjects (Trial 5077IL/0093) |
| AZSER00467721 | AZSER00467734 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 3 Initials |
| AZSER00291509 | AZSER00291509 | Bill Number: 997918 |
| AZSER00291508 | AZSER00291508 | User Fee Invoice Enclosed - Product And Establishments |
| AZSER00467735 | AZSER00467738 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00467739 | AZSER00467742 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00467743 | AZSER00467746 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow-Up Report |
| AZSER00467747 | AZSER00467752 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Follow-Up Report |
| AZSER00467753 | AZSER00467757 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00291549 | AZSER00291550 | U.S. Food And Drug Administration - Center For Drug Evaluation And Research - Certificate Statement - 10/1/2000 To 12/31/2000 |
| AZSER00296475 | AZSER00296475 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64154-01 |
| AZSER00296376 | AZSER00296376 | Product: Seroquel - NDA No. 20-639 - Package Insert Date: 2001/01 - 1D No.: 64154-01 |
| AZSER00296412 | AZSER00296412 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 01/01 - Id No.: 64154-01 |
| AZSER00296575 | AZSER00296741 | Seroquel Quetiapine Fumarate |
| AZSER00296221 | AZSER00296221 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296458 | AZSER00296458 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64154-01 |

Page 92 of 283

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00296484 | AZSER00296484 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64154-01 |
| AZSER00296160 | AZSER00296160 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296206 | AZSER00296206 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296194 | AZSER00296198 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00296253 | AZSER00296253 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296472 | AZSER00296472 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64154-01 |
| AZSER00296514 | AZSER00296514 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64154-01 |
| AZSER00296244 | AZSER00296244 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296200 | AZSER00296200 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296095 | AZSER00296095 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296259 | AZSER00296259 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296250 | AZSER00296250 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296496 | AZSER00296496 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: Rev 1/01 - Id No.: 64154-01 |
| AZSER00296397 | AZSER00296397 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64151-01 |
| AZSER00296247 | AZSER00296247 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296506 | AZSER00296506 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: Rev 01/01 - Id No.: 64154-01 |
| AZSER00296465 | AZSER00296465 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64154-01 |
| AZSER00296238 | AZSER00296238 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296232 | AZSER00296232 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296163 | AZSER00296163 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296503 | AZSER00296503 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64154-01 |
| AZSER00296365 | AZSER00296365 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - ID No.: 64154-01 |
| AZSER00296203 | AZSER00296203 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296229 | AZSER00296229 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296461 | AZSER00296461 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64154-01 |
| AZSER00296400 | AZSER00296400 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64154-01 |
| AZSER00296350 | AZSER00296350 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296190 | AZSER00296190 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296469 | AZSER00296469 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64154-01 |
| AZSER00296367 | AZSER00296367 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296478 | AZSER00296478 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64154-01 |
| AZSER00296403 | AZSER00296403 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64154-01 |
| AZSER00296407 | AZSER00296407 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64154-01 |
| AZSER00296224 | AZSER00296224 | [Package Insert Details Revised As Of 2001/01] |

| Prefix Bates Control Number | End Bates Control Number | Description |
|---|---|---|
| AZSER00296519 | AZSER00296519 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64154-01 |
| AZSER00296166 | AZSER00296166 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296171 | AZSER00296179 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00296218 | AZSER00296218 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296235 | AZSER00296235 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296361 | AZSER00296361 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296409 | AZSER00296409 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64154-01 |
| AZSER00296511 | AZSER00296511 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: Rev 2001/01 - Id No.: 64154-00 |
| AZSER00296500 | AZSER00296500 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: Rev 1/1 - Id No.: 64154-01 |
| AZSER00296370 | AZSER00296370 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296210 | AZSER00296210 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00291507 | AZSER00291507 | Food And Drug Administration (360909) - Mellon Client Service Center RM 670 - 500 Ross Street - Pittsburgh, PA 15262-0001 |
| AZSER00467763 | AZSER00467768 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow Up Report |
| AZSER00296391 | AZSER00296391 | [Comments On Product Seroquel Dated On 1/4/2001] |
| AZSER00296394 | AZSER00296394 | [Comments On Product Seroquel Dated On 1/4/2001] |
| AZSER00467758 | AZSER00467762 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Follow-Up Report |
| AZSER00467775 | AZSER00467781 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00467769 | AZSER00467774 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial And 1 Follow Up Report |
| AZSER00291563 | AZSER00291564 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00291565 | AZSER00291565 | NDA 20-639 - Seroquel (Quetiapine Fumarate) - Phase 4 Commitment: Evaluation Of Cataractogenic Potential |
| AZSER00467782 | AZSER00467785 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Follow-Up Report |
| AZSER00291566 | AZSER00291567 | IND 32,132: Serial No. 469 - Seroquel (Quetiapine Fumarate) - Phase 4 Commitment: Evaluation Of Cataractogenic Potential; Clinical Trial Summary Document - Request For Agency Input |
| AZSER00467786 | AZSER00467788 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00467789 | AZSER00467795 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Follow-Up Reports |
| AZSER00467796 | AZSER00467800 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00467801 | AZSER00467810 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00296248 | AZSER00296248 | USA Airbill FedEx Tracking Number 82850812532 |
| AZSER00291524 | AZSER00291524 | USA Airbill FedEx Tracking Number 81339574387 |
| AZSER00291522 | AZSER00291522 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00291525 | AZSER00291525 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00291528 | AZSER00291528 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00291534 | AZSER00291534 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00291539 | AZSER00291539 | USA Airbill FedEx Tracking Number 81339574282 |
| AZSER00291536 | AZSER00291536 | USA Airbill FedEx Tracking Number 81339574238 |
| AZSER00467811 | AZSER00467815 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00291529 | AZSER00291529 | USA Airbill FedEx Tracking Number 81339574271 |
| AZSER00291540 | AZSER00291540 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00291531 | AZSER00291531 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00291532 | AZSER00291532 | USA Airbill FedEx Tracking Number 81339574804 |
| AZSER00291537 | AZSER00291537 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00291541 | AZSER00291541 | USA Airbill FedEx Tracking Number 81339574790 |
| AZSER00291526 | AZSER00291526 | USA Airbill FedEx Tracking Number 81339574260 |
| AZSER00291546 | AZSER00291546 | USA Airbill FedEx Tracking Number 81339574227 |
| AZSER00291545 | AZSER00291545 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00467816 | AZSER00467821 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initials |
| AZSER00467822 | AZSER00467825 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00296323 | AZSER00296323 | USA Airbill FedEx Tracking Number 82746024618 |
| AZSER00291548 | AZSER00291548 | Export Certificate Program Invoice Number: 900004701 |
| AZSER00291552 | AZSER00291552 | USA Airbill FedEx Tracking Number 81339574124 |
| AZSER00467826 | AZSER00467834 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 3 Initial & 1 Follow Up Report |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00291551 | AZSER00291551 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00291554 | AZSER00291554 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00291555 | AZSER00291555 | USA Airbill FedEx Tracking Number 813395741102 |
| AZSER00291560 | AZSER00291560 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00291561 | AZSER00291561 | USA Airbill FedEx Tracking Number 813395741087 |
| AZSER00467835 | AZSER00467838 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00291557 | AZSER00291557 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00291559 | AZSER00291559 | USA Airbill FedEx Tracking Number 813395741098 |
| AZSER00467839 | AZSER00467846 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report & 2 Follow Up Reports |
| AZSER00467847 | AZSER00467850 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00467851 | AZSER00467854 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00292238 | AZSER00292253 | Summary And Overview Of Preclinical In Vitro Investigations Of Quetiapine Fumarate (Seroquel) And Its Potential To Affect The QT Interval |
| AZSER00291570 | AZSER00291570 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00291571 | AZSER00291571 | USA Airbill FedEx Tracking Number 8225R0018683 |
| AZSER00294412 | AZSER00294427 | Summary And Overview Of Preclinical In Vitro Investigations Of Quetiapine Fumarate (Seroquel) And Its Potential To Affect The QT Interval |
| AZSER00291573 | AZSER00291573 | FDA Central Triage Unit # 134589 |
| AZSER00467855 | AZSER00467858 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00467859 | AZSER00467865 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Follow-Up Reports |
| AZSER00293751 | AZSER00294411 | Cardiac Repolarization And Quetiapine Fumarate (Seroquel): Summary Of Data And Conclusions - NDA-20-639 |
| AZSER00291577 | AZSER00292237 | Cardiac Repolarization And Quetiapine Fumarate (Seroquel): Summary Of Data And Conclusion - NDA 20-639 |
| AZSER00467866 | AZSER00467869 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow-Up Report |
| AZSER00467870 | AZSER00467873 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00467887 | AZSER00467890 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00467882 | AZSER00467886 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00467874 | AZSER00467881 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 3 Initial Reports |
| AZSER00467891 | AZSER00467894 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00467895 | AZSER00467904 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial Reports & 2 Follow Up Reports |
| AZSER00293743 | AZSER00293744 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00293740 | AZSER00293742 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Potential For Proarrhythmic Effects - Response To FDA Letter |
| AZSER00293745 | AZSER00293746 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00293747 | AZSER00293749 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Potential For Proarrhythmic Effects - Response To FDA Letter |
| AZSER00467905 | AZSER00467910 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial Report |
| AZSER00291574 | AZSER00291576 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Potential For Proarrhythmic Effects - Response To FDA Letter |
| AZSER00295913 | AZSER00295915 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00398330 | AZSER00398361 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00467911 | AZSER00467914 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00467915 | AZSER00467920 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initials |
| AZSER00295918 | AZSER00295918 | UPS Package Tracking Detail - Tracking Number: 1Z X29 W25 03 3340 158 4 |
| AZSER00295916 | AZSER00295917 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Proposed Pediatric Study Request |
| AZSER00467921 | AZSER00467931 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 3 Initials |
| AZSER00295919 | AZSER00295919 | UPS Package Tracking Detail - Tracking Number: 1Z X29 W25 03 3340 157 5 |
| AZSER00296014 | AZSER00296015 | NDA20-639 - Seroquel (Quetiapine Fumarate) Tablets - Special Supplement - Changes Being Effected In 30 Days - Field Copy |
| AZSER00295972 | AZSER00296013 | User Fee Cover Sheet - Seroquel |
| AZSER00296016 | AZSER00296017 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00295968 | AZSER00295969 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00296018 | AZSER00296019 | NDA-20-639 - Seroquel (Quetiapine Fumarate) Tablets - Special Supplement - Changes Being Effected In 30 Days |
| AZSER00295966 | AZSER00295967 | NDA-20-639 - Seroquel (Quetiapine Fumarate) Tablets - Special Supplement - Changes Being Effected In 30 Days - Field Copy |
| AZSER00296020 | AZSER00296061 | User Fee Cover Sheet - Seroquel |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00295970 | AZSER00295971 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Special Supplement - Changes Being Effected In 30 Days |
| AZSER00398362 | AZSER00398407 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00467932 | AZSER00467939 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report & 1 Follow Up Report |
| AZSER00467945 | AZSER00467940 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report & 1 Follow Up Report |
| AZSER00467946 | AZSER00467952 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial Reports |
| AZSER00467957 | AZSER00467962 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial And 1 Follow-Up Report |
| AZSER00467953 | AZSER00467956 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00295936 | AZSER00295936 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00295940 | AZSER00295940 | USA Airbill FedEx Tracking Number 822580018514 |
| AZSER00295934 | AZSER00295934 | USA Airbill FedEx Tracking Number 822580018525 |
| AZSER00295939 | AZSER00295939 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00295933 | AZSER00295933 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00295937 | AZSER00295937 | USA Airbill FedEx Tracking Number 822580018536 |
| AZSER00467966 | AZSER00467963 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00295942 | AZSER00295944 | [Supplemental Drug Application Under Section 505(b) Of The Federal Food, Drug, And Cosmetic Act] |
| AZSER00467967 | AZSER00467987 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Hematological Adverse Events - 7 Initial Reports |
| AZSER00295945 | AZSER00295946 | [Drug Application Under Section 505(b) Of The Federal Food, Drug, And Cosmetic Act For Seroquel (Quetiapine Fumarate) Tablets] |
| AZSER00295950 | AZSER00295950 | UPS Package Tracking Detail - Tracking Number: 1Z X29 W25 03 0012 488 3 |
| AZSER00467988 | AZSER00467991 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow-Up Report |
| AZSER00295947 | AZSER00295949 | Ziprasidone Label - EPS Incidence |
| AZSER00467998 | AZSER00468000 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00467992 | AZSER00467997 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial And 1 Follow-Up Report |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00295951 | AZSER00295953 | [Drug Application Under Section 505(b) Of The Federal Food, Drug, And Cosmetic Act For Seroquel (Quetiapine Fumarate) Tablets] |
| AZSER00468005 | AZSER00468014 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 3 Initials Reports And 1 Follow-Up Report |
| AZSER00468001 | AZSER00468004 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00468015 | AZSER00468019 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00468025 | AZSER00468032 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initials |
| AZSER00468020 | AZSER00468024 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 3 Initials |
| AZSER00468033 | AZSER00468038 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00295962 | AZSER00295962 | USA Airbill FedEx Tracking Number 82685628687 |
| AZSER00295956 | AZSER00295956 | USA Airbill FedEx Tracking Number 82685628698 |
| AZSER00295959 | AZSER00295959 | USA Airbill FedEx Tracking Number 82685628702 |
| AZSER00295960 | AZSER00295960 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00295963 | AZSER00295963 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00295957 | AZSER00295957 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00295965 | AZSER00295965 | USA Airbill FedEx Tracking Number 82685628562 |
| AZSER00295954 | AZSER00295954 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00468154 | AZSER00468155 | Mfr Report # 2001SE02599 |
| AZSER00468150 | AZSER00468151 | Mfr Report # 2001AP01543 |
| AZSER00468156 | AZSER00468157 | Mfr Report # 2001SE02734 |
| AZSER00468152 | AZSER00468153 | Mfr Report # 2001SE02598 |
| AZSER00468039 | AZSER00468043 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00468050 | AZSER00468058 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initials Reports And 1 Follow-Up Report |
| AZSER00468044 | AZSER00468049 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Follow-Up Reports |
| AZSER00468063 | AZSER00468066 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00468059 | AZSER00468062 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow-Up Report |

| Begin Bates/Control Number | End Bates/Control Number | Description |
| --- | --- | --- |
| AZSER00468071 | AZSER00468076 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial And 1 Follow-Up Report |
| AZSER00468067 | AZSER00468070 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00468081 | AZSER00468085 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow-Up Report |
| AZSER00468077 | AZSER00468080 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow-Up Report |
| AZSER00296072 | AZSER00296072 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00468086 | AZSER00468097 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial Reports & 2 Follow-Up Reports |
| AZSER00453037 | AZSER00453415 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |
| AZSER00468102 | AZSER00468115 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial And 1 Follow-Up Report |
| AZSER00468098 | AZSER00468101 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468116 | AZSER00468119 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow-Up Report |
| AZSER00296067 | AZSER00296067 | USA Airbill FedEx Tracking Number 826856525151 |
| AZSER00296066 | AZSER00296066 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA / Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00296069 | AZSER00296069 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00296070 | AZSER00296070 | USA Airbill FedEx Tracking Number 826856524946 |
| AZSER00296062 | AZSER00296065 | [Reporting Requirements Under Section 505(k) Of The Federal Food, Drug, And Cosmetic Act For Drug Products] |
| AZSER00468131 | AZSER00468143 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Follow-Up Reports |
| AZSER00468120 | AZSER00468130 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow-Up Report |
| AZSER00296076 | AZSER00296076 | USA Airbill FedEx Tracking Number 826856525092 |
| AZSER00296075 | AZSER00296075 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00468144 | AZSER00468146 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00296073 | AZSER00296073 | USA Airbill FedEx Tracking Number 826856525070 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00468147 | AZSER00468149 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00296080 | AZSER00296081 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00296078 | AZSER00296079 | NDA20-639 - Seroquel (Quetiapine Fumarate) - General Correspondence |
| AZSER00468158 | AZSER00468171 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 5 Initials |
| AZSER00468172 | AZSER00468184 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initials And 2 Follow-Up Reports |
| AZSER00468191 | AZSER00468195 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00468185 | AZSER00468190 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial And 1 Follow-Up Report |
| AZSER00296086 | AZSER00296086 | USA Airbill FedEx Tracking Number 82685625048 |
| AZSER00296083 | AZSER00296083 | USA Airbill FedEx Tracking Number 82685625004 |
| AZSER00296082 | AZSER00296082 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00468196 | AZSER00468200 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00296085 | AZSER00296085 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00296088 | AZSER00296088 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00296089 | AZSER00296089 | USA Airbill FedEx Tracking Number 82685652059 |
| AZSER00468201 | AZSER00468203 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00296113 | AZSER00296115 | NDA20-639 - Seroquel (Quetiapine Fumarate) - General Correspondence |
| AZSER00296111 | AZSER00296112 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00468204 | AZSER00468209 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial And 1 Follow-Up Report |
| AZSER00468210 | AZSER00468215 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial Reports |
| AZSER00468216 | AZSER00468220 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00296097 | AZSER00296097 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00468221 | AZSER00468227 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial Reports |
| AZSER00296098 | AZSER00296098 | USA Airbill FedEx Tracking Number 826856528312 |
| AZSER00296092 | AZSER00296092 | USA Airbill FedEx Tracking Number 82685652823 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00296094 | AZSER00296094 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00296091 | AZSER00296091 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00296096 | AZSER00296096 | USA Airbill FedEx Tracking Number 82685652812 |
| AZSER00468228 | AZSER00468235 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial And 1 Follow-Up |
| AZSER00468236 | AZSER00468239 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00296101 | AZSER00296101 | USA Airbill FedEx Tracking Number 82685652389 |
| AZSER00296100 | AZSER00296100 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00296107 | AZSER00296107 | USA Airbill FedEx Tracking Number 82685652390 |
| AZSER00296104 | AZSER00296104 | USA Airbill FedEx Tracking Number 82685652426 |
| AZSER00296103 | AZSER00296103 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00297214 | AZSER00297220 | Minutes Of Meeting With Firm - Seroquel (Quetiapine) In Bipolar Disorder - Ind 32,132 |
| AZSER00468240 | AZSER00468243 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468299 | AZSER00468304 | Mfr Report # 2001UW05309 |
| AZSER00468251 | AZSER00468258 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report |
| AZSER00468244 | AZSER00468247 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468248 | AZSER00468250 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468308 | AZSER00468312 | Mfr Report # 2001AP02212 |
| AZSER00468305 | AZSER00468307 | Mfr Report # 1999UWG03089 |
| AZSER00468313 | AZSER00468313 | Mfr Report # 2001UW05597 |
| AZSER00468259 | AZSER00468264 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial |
| AZSER00468265 | AZSER00468278 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 4 Initials And 1 Follow-Up Reports |
| AZSER00296109 | AZSER00296109 | USA Airbill FedEx Tracking Number 82685652460 |
| AZSER00296106 | AZSER00296106 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00468279 | AZSER00468282 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Follow-Up Report |
| AZSER00468287 | AZSER00468290 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468283 | AZSER00468286 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00468295 | AZSER00468298 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468291 | AZSER00468294 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468314 | AZSER00468317 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow-Up Report |
| AZSER00468318 | AZSER00468321 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00296126 | AZSER00296126 | USA Airbill FedEx Tracking Number 826038680775 |
| AZSER00468322 | AZSER00468326 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00296149 | AZSER00296150 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00296118 | AZSER00296119 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - General Correspondence: MedDRA Implementation |
| AZSER00296120 | AZSER00296120 | UPS Package Tracking Detail - Tracking Number: 1Z X29 W25 03 3340 600 7 |
| AZSER00296616 | AZSER00296117 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00296121 | AZSER00296121 | UPS Package Tracking Detail - Tracking Number: 1Z X29 W25 03 0013 558 6 |
| AZSER00296151 | AZSER00296152 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - General Correspondence: MedDRA Implementation |
| AZSER00296123 | AZSER00296123 | USA Airbill FedEx Tracking Number 826038682208 |
| AZSER00468327 | AZSER00468330 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Follow-Up Report |
| AZSER00468335 | AZSER00468341 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial Reports |
| AZSER00468331 | AZSER00468334 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468342 | AZSER00468345 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow-Up Report |
| AZSER00468353 | AZSER00468358 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow-Up Report |
| AZSER00468346 | AZSER00468352 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00296128 | AZSER00296128 | 17-May-01 |
| AZSER00468437 | AZSER00468438 | Mfr Report # 2001AP02668 |
| AZSER00468439 | AZSER00468439 | Mfr Report # 2001UW06627 |
| AZSER00296136 | AZSER00296136 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296131 | AZSER00296131 | USA Airbill FedEx Tracking Number 826038680694 |
| AZSER00296134 | AZSER00296134 | USA Airbill FedEx Tracking Number 826038680731 |

Page 103 of 283

| Report Bates/Control Number | Root Bates/Control Number | Description |
|---|---|---|
| AZSER00296133 | AZSER00296133 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00468427 | AZSER00468436 | Mfr Report # 2001AP01543 |
| AZSER00468359 | AZSER00468372 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial And 1 Follow-Up Reports |
| AZSER00296137 | AZSER00296137 | USA Airbill FedEx Tracking Number 82603868070710 |
| AZSER00296130 | AZSER00296130 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00468447 | AZSER00468448 | Mfr Report # 2001PK00558 |
| AZSER00468449 | AZSER00468450 | Mfr Report # 2001SE0434 |
| AZSER00468451 | AZSER00468452 | Mfr Report # 2001UW01663 |
| AZSER00468444 | AZSER00468446 | Mfr Report # 2001AP02861 |
| AZSER00468453 | AZSER00468454 | Mfr Report # 2001UW06492 |
| AZSER00468442 | AZSER00468443 | Mfr Report # 2001AP02857 |
| AZSER00468440 | AZSER00468441 | Mfr Report # 2001AP02732 |
| AZSER00468373 | AZSER00468378 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial Reports |
| AZSER00468383 | AZSER00468385 | NDA 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468379 | AZSER00468382 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468386 | AZSER00468389 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468390 | AZSER00468399 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial And 1 Follow-Up Reports |
| AZSER00468400 | AZSER00468403 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00296140 | AZSER00296140 | USA Airbill FedEx Tracking Number 82603868247O |
| AZSER00296139 | AZSER00296139 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296142 | AZSER00296142 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296145 | AZSER00296145 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296143 | AZSER00296143 | USA Airbill FedEx Tracking Number 82603868258 |
| AZSER00468404 | AZSER00468407 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00296146 | AZSER00296146 | USA Airbill FedEx Tracking Number 82603868244 |
| AZSER00468412 | AZSER00468414 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00468408 | AZSER00468411 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial Reports |
| AZSER0046841S | AZSER00468417 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Follow-Up Report |
| AZSER00296148 | AZSER00296148 | Vacation And Coverage |
| AZSER00468418 | AZSER00468426 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Follow-Up Report |
| AZSER00468557 | AZSER00468568 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468455 | AZSER00468469 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial 4 Follow-Up Reports |
| AZSER00468470 | AZSER00468477 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468478 | AZSER00468482 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial And 1Follow-Up Report |
| AZSER00468483 | AZSER00468489 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report And 1 Follow-Up Report |
| AZSER00468490 | AZSER00468498 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial Reports And 1 Follow-Up Report |
| AZSER00296153 | AZSER00296153 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296154 | AZSER00296154 | USA Airbill FedEx Tracking Number 828362119403 |
| AZSER00296157 | AZSER00296157 | USA Airbill FedEx Tracking Number 828362119470 |
| AZSER00296156 | AZSER00296156 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00468499 | AZSER00468504 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468505 | AZSER00468507 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468511 | AZSER00468515 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow-Up Report |
| AZSER00468516 | AZSER00468522 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report And 2 Follow-Up Reports |
| AZSER00468523 | AZSER00468525 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468508 | AZSER00468510 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00296180 | AZSER00296182 | [Certificate Of Pharmaceutical Product] |
| AZSER00468526 | AZSER00468528 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |

| Bates Control Number | Bates/Control Number | Description |
|---|---|---|
| AZSER00468532 | AZSER00468537 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow-Up Report |
| AZSER00296161 | AZSER00296161 | USA Airbill FedEx Tracking Number 828362119447 |
| AZSER00468329 | AZSER00468531 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00296159 | AZSER00296159 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00468538 | AZSER00468548 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow-Up Report |
| AZSER00296783 | AZSER00296783 | [Seroquel 200 mg Details] |
| AZSER00296440 | AZSER00296440 | [Medication Errors Report] |
| AZSER00468549 | AZSER00468556 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 3 Initial Reports |
| AZSER00296162 | AZSER00296162 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296164 | AZSER00296164 | USA Airbill FedEx Tracking Number 828362119723 |
| AZSER00296167 | AZSER00296167 | USA Airbill FedEx Tracking Number 828362119712 |
| AZSER00468590 | AZSER00468592 | Mfr Report # 2001DW07276 |
| AZSER00296165 | AZSER00296165 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00468588 | AZSER00468589 | Mfr Report # 2001PK00711 |
| AZSER00468569 | AZSER00468583 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 4 Follow-Up Reports |
| AZSER00468584 | AZSER00468587 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow-Up Report |
| AZSER00296193 | AZSER00296193 | Certificate Of A Pharmaceutical Product - Certificate No. 07-116-01 |
| AZSER00296183 | AZSER00296183 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00468593 | AZSER00468596 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow-Up Report |
| AZSER00296185 | AZSER00296185 | USA Airbill FedEx Tracking Number 828362119528 |
| AZSER00468597 | AZSER00468599 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468600 | AZSER00468603 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468669 | AZSER00468670 | Mfr Report # 2001PK00765 |
| AZSER00296191 | AZSER00296191 | USA Airbill FedEx Tracking Number 828362119540 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00296186 | AZSER00296186 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296188 | AZSER00296188 | USA Airbill FedEx Tracking Number 828362119550 |
| AZSER00296189 | AZSER00296189 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00468604 | AZSER00468611 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report And 2 Follow-Up Reports |
| AZSER00296215 | AZSER00296216 | AstraZeneca Pharmaceuticals LP US Marketed Drugs - PSUR Listing |
| AZSER00296192 | AZSER00296192 | Certificate For Pharmaceutical Product - Cert 07-116-01 |
| AZSER00468612 | AZSER00468623 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report And 2 Follow-Up Reports |
| AZSER00468624 | AZSER00468636 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report And 1 Follow-Up Report |
| AZSER00468676 | AZSER00468677 | Mfr Report # 2001AP03845 |
| AZSER00459869 | AZSER00460204 | Mfr Report # 2001UW00476 |
| AZSER00468671 | AZSER00468673 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00459459 | AZSER00459868 | Mfr Report # 2001UW08946 |
| AZSER00468674 | AZSER00468675 | Mfr Report # 2001UW09558 |
| AZSER00468678 | AZSER00468680 | Mfr Report # 2001AP02661 |
| AZSER00468681 | AZSER00468682 | Mfr Report # 2001AP03852 |
| AZSER00468698 | AZSER00468699 | Mfr Report # 2001AP03852 |
| AZSER00468695 | AZSER00468697 | Mfr Report # 2001AP02661 |
| AZSER00468700 | AZSER00468702 | Mfr Report # 2001SE05987 |
| AZSER00468683 | AZSER00468685 | Mfr Report # 2001SE085987 |
| AZSER00468686 | AZSER00468694 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial Reports And 1 Follow-Up Report |
| AZSER00296201 | AZSER00296201 | USA Airbill FedEx Tracking Number 828362119609 |
| AZSER00296202 | AZSER00296202 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00468703 | AZSER00468705 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468706 | AZSER00468707 | Mfr Report # 2001UW09854 |
| AZSER00296204 | AZSER00296204 | USA Airbill FedEx Tracking Number 828362120808 |
| AZSER00468716 | AZSER00468717 | Mfr Report # 2001UW09854 |

| Begins Inter Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00296199 | AZSER00296199 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00468637 | AZSER00468639 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468640 | AZSER00468643 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468644 | AZSER00468648 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow-Up Report |
| AZSER00468708 | AZSER00468709 | Mfr Report # 2001PK00879 |
| AZSER00468710 | AZSER00468711 | Mfr Report # 2001PK00880 |
| AZSER00468712 | AZSER00468715 | Mfr Report # 2001SE01514 |
| AZSER00468649 | AZSER00468652 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow-Up Report |
| AZSER00468663 | AZSER00468665 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00296211 | AZSER00296211 | USA Airbill FedEx Tracking Number 828362120793 |
| AZSER00296207 | AZSER00296207 | USA Airbill FedEx Tracking Number 828362120793 |
| AZSER00296339 | AZSER00296341 | Waiver Request Submission Of Postmarketing Periodic Adverse Drug Experience Reports In The ICH E2C Periodic Safety Update Report (PSUR) Format |
| AZSER00296209 | AZSER00296209 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00468653 | AZSER00468657 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468658 | AZSER00468662 | Waiver Request - Submission Of Postmarketing Periodic Adverse Drug Experience Reports In The ICH E2C Periodic Safety Update Report (PSUR) Format |
| AZSER00296205 | AZSER00296205 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296208 | AZSER00296208 | Promotional Material - Drug Seroquel - NDA 20-639 |
| AZSER00468718 | AZSER00468720 | Mfr Report # 2001UW10357 |
| AZSER00296212 | AZSER00296214 | Waiver Request - Submission Of Postmarketing Periodic Adverse Drug Experience Reports In The ICH E2C - Periodic Safety Update Report (PSUR) Format |
| AZSER00468666 | AZSER00468668 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468724 | AZSER00468725 | Mfr Report # 2001SE06327 |
| AZSER00468721 | AZSER00468723 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468740 | AZSER00468741 | Mfr Report # 2001UW10742 |
| AZSER00468731 | AZSER00468736 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial Reports |
| AZSER00468737 | AZSER00468739 | Mfr Report # 2001SE06424 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00468747 | AZSER00468749 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow-Up Report |
| AZSER00468752 | AZSER00468753 | Mfr Report # 2001SE06486 |
| AZSER00468750 | AZSER00468751 | Mfr Report # 2001PK00880 |
| AZSER00468754 | AZSER00468755 | Mfr Report # 2001SE06513 |
| AZSER00468742 | AZSER00468746 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Reports |
| AZSER00468758 | AZSER00468759 | Mfr Report # 2001UW10933 |
| AZSER00468756 | AZSER00468757 | Mfr Report # 2001UW10933 |
| AZSER00468760 | AZSER00468763 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468764 | AZSER00468766 | Mfr Report # 2001UW10757 |
| AZSER00468770 | AZSER00468771 | Mfr Report # 2001UW10699 |
| AZSER00468767 | AZSER00468769 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468774 | AZSER00468775 | Mfr Report # 2001AP02091 |
| AZSER00468772 | AZSER00468773 | Mfr Report # 2001AP02091 |
| AZSER00296219 | AZSER00296219 | USA Airbill FedEx Tracking Number 82836206397 |
| AZSER00468776 | AZSER00468778 | Mfr Report # 2001SE05711 |
| AZSER00296217 | AZSER00296217 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00296220 | AZSER00296220 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00296222 | AZSER00296222 | USA Airbill FedEx Tracking Number 828362120750 |
| AZSER00468781 | AZSER00468782 | Mfr Report # 2001AP03675 |
| AZSER00296225 | AZSER00296225 | USA Airbill FedEx Tracking Number 82850581223 |
| AZSER00296223 | AZSER00296223 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00468779 | AZSER00468732 | Mfr Report # 2001AP02732 |
| AZSER00468809 | AZSER00468811 | Mfr Report# 2001AP02857 |
| AZSER00468783 | AZSER00468785 | Mfr Report# 2001AP02857 |
| AZSER00468726 | AZSER00468730 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow-Up Report |
| AZSER00468786 | AZSER00468787 | Mfr Report# 2001AP01746 |
| AZSER00468788 | AZSER00468789 | Mfr Report# 2001AP4193 |
| AZSER00468790 | AZSER00468792 | Mfr Report# 2001SE06842 |

| Date Bates/Control Number | Bates/Control Number | Description |
|---|---|---|
| AZSER00468793 | AZSER00468794 | Mfr Report# 2001AP02857 |
| AZSER00468795 | AZSER00468796 | Mfr Report# 2001PK00765 |
| AZSER00296226 | AZSER00296227 | FDA Telephone Contact - IND 32,132 IND 45,456, NDA 20-639 - Seroquel (Quetiapine Fumarate) - Ocular Evaluation; Pediatric Exclusivity; Label Issues; Sustained Release |
| AZSER00468937 | AZSER00468938 | Mfr Report# 2001SE07707 |
| AZSER00468797 | AZSER00468798 | Mfr Report# 2001SE06912 |
| AZSER00468799 | AZSER00468800 | Mfr Report# 2001UW11757 |
| AZSER00468805 | AZSER00468806 | Mfr Report# 2001UW08306 |
| AZSER00459070 | AZSER00459458 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00468801 | AZSER00468802 | Mfr Report# 2001UW08306 |
| AZSER00468803 | AZSER00468804 | Mfr Report# 2001UW09206 |
| AZSER00468807 | AZSER00468808 | Mfr Report# 2001UW09206 |
| AZSER00468815 | AZSER00468816 | Mfr Report# 2001UW12078 |
| AZSER00301198 | AZSER00301198 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00468839 | AZSER00468840 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468817 | AZSER00468820 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301195 | AZSER00301195 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301196 | AZSER00301196 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301199 | AZSER00301199 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301229 | AZSER00301229 | Transmittal Or Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301231 | AZSER00301231 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303625 | AZSER00303625 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00296468 | AZSER00296468 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00301230 | AZSER00301230 | Transmittal Or Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00468837 | AZSER00468838 | Mfr Report# 2001AP04631 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00468841 | AZSER00468844 | Mfr Report# 2001SE07248 |
| AZSER00296230 | AZSER00296230 | USA Airbill FedEx Tracking Number 82850581222 |
| AZSER00468845 | AZSER00468847 | Mfr Report# 2001UW12059 |
| AZSER00296228 | AZSER00296228 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00468850 | AZSER00468852 | Mfr Report# 2001SE06842 |
| AZSER00468853 | AZSER00468855 | Mfr Report# 2001SE06842 |
| AZSER00468848 | AZSER00468849 | Mfr Report# 2001UW12368 |
| AZSER00468821 | AZSER00468823 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468873 | AZSER00468874 | Mfr Report# 2001UW12266 |
| AZSER00468866 | AZSER00468868 | Mfr Report# 2001UW12244 |
| AZSER00468856 | AZSER00468865 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 4 Initial Reports |
| AZSER00468869 | AZSER00468870 | Mfr Report# 2001UW12251 |
| AZSER00468871 | AZSER00468872 | Mfr Report# 2001UW12263 |
| AZSER00468824 | AZSER00468828 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial Report |
| AZSER00296231 | AZSER00296231 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00468881 | AZSER00468882 | Mfr Report# 2001UW12264 |
| AZSER00468875 | AZSER00468876 | Mfr Report# 2001AP04726 |
| AZSER00468877 | AZSER00468880 | Mfr Report# 2001UW12243 |
| AZSER00398408 | AZSER00398409 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Supplemental New Drug Application |
| AZSER00468883 | AZSER00468885 | Mfr Report# 2001UW11757 |
| AZSER00296263 | AZSER00296264 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Supplement New Drug Application |
| AZSER00398410 | AZSER00398440 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel - User Fee Cover Sheet |
| AZSER00296233 | AZSER00296233 | USA Airbill FedEx Tracking Number 82850581225 |
| AZSER00468892 | AZSER00468899 | Mfr Report# 2001AP03838 |
| AZSER00468900 | AZSER00468901 | Mfr Report# 2001UW12256 |
| AZSER00468886 | AZSER00468891 | Mfr Report# 2001UW47645 |
| AZSER00468902 | AZSER00468903 | Mfr Report# 2001UW12260 |
| AZSER00468904 | AZSER00468906 | Mfr Report# 2001AP04415 |
| AZSER00468907 | AZSER00468908 | Mfr Report# 2001UW12260 |
| AZSER00468909 | AZSER00468910 | Mfr Report# 2001AP04758 |

| Begin Bates Control Number | End Bates Control Number | Description |
|---|---|---|
| AZSER00468911 | AZSER00468912 | Mfr Report# 2001AP04834 |
| AZSER00468913 | AZSER00468914 | Mfr Report# 2001UW12559 |
| AZSER00296234 | AZSER00296234 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00296236 | AZSER00296236 | USA Airbill FedEx Tracking Number 82850812646 |
| AZSER00296434 | AZSER00296434 | USP Medication Errors Reporting Program - Actual Error - Serzone |
| AZSER00296777 | AZSER00296777 | USP Medication Errors Reporting Program - Actual Error |
| AZSER00468918 | AZSER00468919 | Mfr Report# 2001UW12953 |
| AZSER00296436 | AZSER00296437 | USP Medication Errors Reporting Program - Actual Error - Seroquel |
| AZSER00468915 | AZSER00468917 | Mfr Report# 2001PK00971 |
| AZSER00296779 | AZSER00296780 | USP Medication Errors Reporting Program - Actual Error |
| AZSER00296240 | AZSER00296242 | Prior Approval Supplement |
| AZSER00296239 | AZSER00296239 | USA Airbill FedEx Tracking Number 82850812576 |
| AZSER00296237 | AZSER00296237 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00296243 | AZSER00296243 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00468920 | AZSER00468921 | Mfr Report# 2001AP04055 |
| AZSER00468922 | AZSER00468925 | Mfr Report# 2001UW12724 |
| AZSER00296245 | AZSER00296245 | USA Airbill FedEx Tracking Number 82850812587 |
| AZSER00468926 | AZSER00468927 | Mfr Report# 2001UW12717 |
| AZSER00468928 | AZSER00468929 | Mfr Report# 2001SE07362 |
| AZSER00468930 | AZSER00468931 | Mfr Report# 2001AP04743 |
| AZSER00296246 | AZSER00296246 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00468943 | AZSER00468945 | Mfr Report# 2001UW12266 |
| AZSER00468935 | AZSER00468936 | Mfr Report# 2001PK01008 |
| AZSER00296249 | AZSER00296249 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00296251 | AZSER00296251 | USA Airbill FedEx Tracking Number 82836207571 |
| AZSER00468932 | AZSER00468934 | Mfr Report# 2001AP04981 |
| AZSER00468939 | AZSER00468940 | Mfr Report# 2001SE06513 |
| AZSER00468941 | AZSER00468942 | Mfr Report# 2001SE07749 |
| AZSER00296254 | AZSER00296254 | USA Airbill FedEx Tracking Number 82836207593 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00296252 | AZSER00296252 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00468946 | AZSER00468947 | Mfr Report# 2001SE07712 |
| AZSER00296261 | AZSER00296262 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Supplement New Drug Application - Field Copy |
| AZSER00468948 | AZSER00468961 | Mfr Report# 2001PK00879 |
| AZSER00296298 | AZSER00296303 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00468962 | AZSER00468966 | Mfr Report# 2001PK00941 |
| AZSER00296296 | AZSER00296297 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - 6-Months Report On Postmarketing Studies |
| AZSER00296255 | AZSER00296257 | Export Certificate Program Invoice Number: 9000006638 |
| AZSER00296439 | AZSER00296439 | USP Medication Errors Reporting Program - Actual Error - Seroquel Zoomg |
| AZSER00296782 | AZSER00296782 | USP Medication Errors Reporting Program - Actual Error |
| AZSER00468977 | AZSER00468979 | Mfr Report# 2001UW12264 |
| AZSER00468970 | AZSER00468974 | Mfr Report# 2001PK00941 |
| AZSER00296260 | AZSER00296260 | USA Airbill FedEx Tracking Number 82836206784 |
| AZSER00296258 | AZSER00296258 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00468829 | AZSER00468836 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 3 Initial Report |
| AZSER00468975 | AZSER00468976 | Mfr Report# 2001SE07874 |
| AZSER00296319 | AZSER00296319 | [Comments On PK Insert Date & ID No 2001/01 64154-01 And PGV 2001/00/00 204902 Centrally Developed] |
| AZSER00469027 | AZSER00469029 | Mfr Report # 2001UW13713 |
| AZSER00469023 | AZSER00469026 | Mfr Report # 2001SE05879 |
| AZSER00296325 | AZSER00296325 | [Comments On PK Insert Date & ID No 2001/01 64154-01 And PGV 2001/00/00 204342 Centrally Developed] |
| AZSER00296322 | AZSER00296322 | [Comments On PK Insert Date & ID No 2001/01 64154-01 And PPO 2001/00/00 204920 Locally Developed] |
| AZSER00296328 | AZSER00296328 | [Comments On PK Insert Date & ID No 2001/01 64154-01 And PGV 2001/00/00 204052 Centrally Developed] |
| AZSER00296316 | AZSER00296316 | [Comments On PK Insert Dae & ID No 2001/01 64154-01 And COT 2001/11/00] |
| AZSER00296333 | AZSER00296333 | [Comments On PK Insert Date & ID No 2001/01 64154-01 And PVT 2001/00/00 203705 Centrally Developed] |
| AZSER00469034 | AZSER00469035 | Mfr Report # 2001AP03675 |
| AZSER00469030 | AZSER00469031 | Mfr Report # 2001AP05295 |

| Begin Bates Control Number | End Bates Control Number | Description |
|---|---|---|
| AZSER00469032 | AZSER00469033 | Mfr Report # 2001AP03675 |
| AZSER00468983 | AZSER00468985 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00469039 | AZSER00469040 | Mfr Report # 2001UW09033 |
| AZSER00469036 | AZSER00469038 | Mfr Report # 2001AP04954 |
| AZSER00296304 | AZSER00296304 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/ Or ALA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296306 | AZSER00296306 | USA Airbill Fedix Tracking Number 82836206843 |
| AZSER00468980 | AZSER00468982 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow-Up Report |
| AZSER00469041 | AZSER00469043 | Mfr Report # 2001UW10757 |
| AZSER00469044 | AZSER00469047 | Mfr Report # 2001UW12243 |
| AZSER00469048 | AZSER00469049 | Mfr Report # 2001AP05295 |
| AZSER00469054 | AZSER00469055 | Mfr Report # 2001UW14349 |
| AZSER00469050 | AZSER00469053 | Mfr Report # 2001AP05344 |
| AZSER00469063 | AZSER00469066 | Mfr Report # 2001PK00187 |
| AZSER00469090 | AZSER00469094 | Mfr Report # 2001UW12724 |
| AZSER00469067 | AZSER00469072 | Mfr Report # 2001PK01065 |
| AZSER00469082 | AZSER00469089 | Mfr Report # 2001PK01076 |
| AZSER00469073 | AZSER00469081 | Mfr Report # 2001PK01070 |
| AZSER00469061 | AZSER00469062 | Mfr Report # 2001GB00067 |
| AZSER00469056 | AZSER00469057 | Mfr Report # 2001AP05426 |
| AZSER00469058 | AZSER00469060 | Mfr Report # 2001AP05429 |
| AZSER00300786 | AZSER00300792 | Seroquel Quetiapine Fumarate - 25 mg Tablets |
| AZSER00469095 | AZSER00469096 | Mfr Report # 2001GB00059 |
| AZSER00468986 | AZSER00468988 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00469114 | AZSER00469117 | Mfr Report # 2001UW05633 |
| AZSER00469097 | AZSER00469103 | Mfr Report # 2001PK01065 |
| AZSER00469106 | AZSER00469107 | Mfr Report # 2001AP05471 |
| AZSER00469104 | AZSER00469105 | Mfr Report # 2001UW14675 |
| AZSER00469112 | AZSER00469113 | Mfr Report # 2001SE08411 |
| AZSER00469108 | AZSER00469111 | Mfr Report # 2001PK01090 |
| AZSER00296305 | AZSER00296305 | [Comments On PK Insert Date & ID No 2001/01 64154-01] |
| AZSER00296307 | AZSER00296308 | [Supplemental New Drug Application Dated October 5, 2001] |
| AZSER00469118 | AZSER00469119 | Mfr Report # 2001UW14447 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00469122 | AZSER00469123 | Mfr Report # 2001SE07749 |
| AZSER00468993 | AZSER00468999 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial Reports And 1 Follow-Up Report |
| AZSER00296309 | AZSER00296311 | [New Drug Application For Seroquel (Quetiapine Fumarate) Tablets] |
| AZSER00296312 | AZSER00296314 | [New Drug Application For Seroquel (Quetiapine Fumarate) Tablets] |
| AZSER00469120 | AZSER00469121 | Mfr Report # 2001AP04905 |
| AZSER00468989 | AZSER00468992 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Corrected Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00296320 | AZSER00296320 | USA Airbill FedEx Tracking Number 827460241592 |
| AZSER00469005 | AZSER00469012 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Follow-Up Report |
| AZSER00296317 | AZSER00296317 | USA Airbill FedEx Tracking Number 827460241607 |
| AZSER00469000 | AZSER00469004 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial Reports |
| AZSER00296318 | AZSER00296318 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/ Or ALA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296315 | AZSER00296315 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/ Or ALA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469013 | AZSER00469017 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report |
| AZSER00453418 | AZSER00453745 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |
| AZSER00453416 | AZSER00453417 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - NDA Annual Report |
| AZSER00296335 | AZSER00296336 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - General Correspondence: Periodic Adverse Drug Experience Reports - Archival Copy Of Waiver Request |
| AZSER00469126 | AZSER00469130 | Mfr Report # 2001AP05344 |
| AZSER00469124 | AZSER00469125 | Mfr Report # 2001SE07874 |
| AZSER00296337 | AZSER00296338 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00469153 | AZSER00469153 | Mfr Report # 2001UW14977 |
| AZSER00469142 | AZSER00469143 | Mfr Report # 2001SE08727 |
| AZSER00469146 | AZSER00469147 | Mfr Report # 2001UW14742 |
| AZSER00469139 | AZSER00469141 | Mfr Report # 2000AP05873 |
| AZSER00469148 | AZSER00469152 | Mfr Report # 2001UW14835 |
| AZSER00469131 | AZSER00469138 | Mfr Report # 2001AP05295 |
| AZSER00469144 | AZSER00469145 | Mfr Report # 2001UW10775 |
| AZSER00469154 | AZSER00469155 | Mfr Report # 2001UW15100 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00469160 | AZSER00469162 | Mfr Report # 2001UW13564 |
| AZSER00296321 | AZSER00296321 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/ Or ALA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296326 | AZSER00296326 | USA Airbill FedEx Tracking Number 82836563810 |
| AZSER00296345 | AZSER00296346 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00469158 | AZSER00469159 | Mfr Report # 2001UW12260 |
| AZSER00296330 | AZSER00296331 | FDA Telephone Contract - NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets Medication Errors; Pediatric Exclusivity |
| AZSER00296344 | AZSER00296344 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Phase 4 Commitments: Request For Agency Feedback - Proposed Clinical Trial To Evaluate Cataractogenic Potential And Relapse Prevention |
| AZSER00469018 | AZSER00469022 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report And 1 Follow-Up Report |
| AZSER00296324 | AZSER00296324 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/ Or ALA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296329 | AZSER00296329 | USA Airbill FedEx Tracking Number 82836563331 |
| AZSER00296347 | AZSER00296348 | IND 32,132;Serial No. 500 - Seroquel (Quetiapine Fumarate) Tablets - Phase 4 Commitments: Request For Agency Feedback - Proposed Clinical Trial To Evaluate Cataractogenic Potential And Relapse Prevention |
| AZSER00296327 | AZSER00296327 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/ Or ALA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469156 | AZSER00469157 | Mfr Report # 2001SE08765 |
| AZSER00296334 | AZSER00296334 | USA Airbill FedEx Tracking Number 82836563320 |
| AZSER00296332 | AZSER00296332 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/ Or ALA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296380 | AZSER00296381 | Important Alert Regarding Prescription Dispensing Errors |
| AZSER00296764 | AZSER00296765 | Important Alert Regarding Prescription Dispensing Errors |
| AZSER00296814 | AZSER00296818 | Billing Firm: AstraZeneca LP70914 - Drug Products |
| AZSER00469207 | AZSER00469210 | Mfr Report # 2000AP02316 |
| AZSER00469217 | AZSER00469218 | Mfr Report # 2001GB00152 |
| AZSER00469211 | AZSER00469216 | Mfr Report # 2000AP02002 |
| AZSER00469219 | AZSER00469221 | Mfr Report # 2001UW14675 |
| AZSER00469228 | AZSER00469228 | Mfr Report # 2001UW15248 |
| AZSER00296353 | AZSER00296354 | Adverse Events Associated With Seroquel And Serzone |
| AZSER00296352 | AZSER00296352 | Seroquel / Serzone |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00469224 | AZSER00469225 | Mfr Report # 2001UW15230 |
| AZSER00469226 | AZSER00469227 | Mfr Report # 2001UW15231 |
| AZSER00296356 | AZSER00296357 | Adverse Events Associated With Seroquel And Serzone |
| AZSER00296349 | AZSER00296349 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296355 | AZSER00296355 | Seroquel / Serzone |
| AZSER00469222 | AZSER00469223 | Mfr Report # 2001SE07749 |
| AZSER00296351 | AZSER00296351 | USA Airbill FedEx Tracking Number 82746024I629 |
| AZSER00469255 | AZSER00469257 | Mfr Report # 2001UW05243 |
| AZSER00296358 | AZSER00296358 | Seroquel Adverse Events - Name Change |
| AZSER00469249 | AZSER00469250 | Mfr Report # 2001UW04115 |
| AZSER00469262 | AZSER00469266 | Mfr Report # 2001UW05633 |
| AZSER00469246 | AZSER00469248 | Mfr Report # 2001AP05471 |
| AZSER00469258 | AZSER00469261 | Mfr Report # 2001UW14977 |
| AZSER00469251 | AZSER00469252 | Mfr Report # 2001UW14682 |
| AZSER00469237 | AZSER00469245 | NDA #20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report And 2 Follow-Up Reports |
| AZSER00469229 | AZSER00469236 | NDA #20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report And 1 Follow-Up Reports |
| AZSER00469163 | AZSER00469168 | NDA #20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Follow-Up Reports |
| AZSER00469253 | AZSER00469254 | Mfr Report # 2001UW14682 |
| AZSER00296359 | AZSER00296359 | Seroquel Adverse Events - Name Change |
| AZSER00469267 | AZSER00469269 | Mfr Report # 2001UW15330 |
| AZSER00469270 | AZSER00469271 | Mfr Report # 2001UW15494 |
| AZSER00469272 | AZSER00469274 | Mfr Report # 2001AP05471 |
| AZSER00469278 | AZSER00469283 | Mfr Report # 2001AP05795 |
| AZSER00469275 | AZSER00469277 | Mfr Report # 2001UW14675 |
| AZSER00469286 | AZSER00469287 | Mfr Report # 2001UW14890 |
| AZSER00296360 | AZSER00296360 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469169 | AZSER00469175 | NDA #20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report |
| AZSER00296362 | AZSER00296362 | USA Airbill FedEx Tracking Number 827460241710 |
| AZSER00469284 | AZSER00469285 | Mfr Report # 2001SE09174 |

Page 117 of 283

| Production Bates/Control Number | Production Bates/Control Number | Description |
|---|---|---|
| AZSER00469290 | AZSER00469291 | Mfr Report # 2001UW15708 |
| AZSER00469288 | AZSER00469289 | Mfr Report # 2001UW15708 |
| AZSER00469294 | AZSER00469295 | Mfr Report # 2001SE09170 |
| AZSER00469292 | AZSER00469293 | Mfr Report # 2001PK01189 |
| AZSER00469296 | AZSER00469297 | Mfr Report # 2001UW15951 |
| AZSER00296762 | AZSER00296763 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Health Care Professional Letter |
| AZSER00296378 | AZSER00296379 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Health Care Professional Letter |
| AZSER00469298 | AZSER00469299 | Mfr Report # 2001GB00213 |
| AZSER00469300 | AZSER00469301 | Mfr Report # 2001SE07362 |
| AZSER00296385 | AZSER00296386 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00296366 | AZSER00296366 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469302 | AZSER00469303 | Mfr Report # 2001SE09087 |
| AZSER00469304 | AZSER00469306 | Mfr Report # 2001UW16100 |
| AZSER00296363 | AZSER00296363 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469307 | AZSER00469307 | NDA 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report |
| AZSER00296383 | AZSER00296384 | NDA 20639 - Seroquel (Quetiapine Fumarate) Tablets - Amended Patent Information |
| AZSER00469317 | AZSER00469318 | Mfr Report # 2001UW08893 |
| AZSER00296426 | AZSER00296427 | Mfr Report # 2000UW03906 |
| AZSER00296769 | AZSER00296770 | Mfr. Report Number 2000UW03906 |
| AZSER00296371 | AZSER00296371 | USA Airbill FedEx Tracking Number 827460241721 |
| AZSER00469308 | AZSER00469314 | NDA #20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Reports |
| AZSER00296369 | AZSER00296369 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469315 | AZSER00469316 | Mfr Report # 2001GB00231 |
| AZSER00296771 | AZSER00296772 | Mfr. Report Number 2001UW00877 |
| AZSER00296428 | AZSER00296429 | Mfr Report # 2000UW00877 - Seroquel |
| AZSER00469319 | AZSER00469320 | Mfr Report # 2001UW16191 |
| AZSER00296373 | AZSER00296374 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00296372 | AZSER00296372 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Amended Patent Information |
| AZSER00296375 | AZSER00296375 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296377 | AZSER00296377 | USA Airbill FedEx Tracking Number 827460241949 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00296387 | AZSER00296387 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Amended Patent Information |
| AZSER00296388 | AZSER00296389 | Application To Market A New Drug, Biologic Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00469324 | AZSER00469325 | Mfr Report # 2001UW16178 |
| AZSER00469321 | AZSER00469323 | NDA #20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report |
| AZSER00469340 | AZSER00469342 | Mfr Report # 2001UW16342 |
| AZSER00469194 | AZSER00469198 | NDA #20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Reports |
| AZSER00469335 | AZSER00469339 | Mfr Report # 2001UW15248 |
| AZSER00469176 | AZSER00469181 | NDA #20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report |
| AZSER00469326 | AZSER00469334 | NDA #20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial And Follow-Up Reports |
| AZSER00469182 | AZSER00469193 | NDA #20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report And Follow-Up Report |
| AZSER00469199 | AZSER00469203 | NDA #20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Reports |
| AZSER00469204 | AZSER00469206 | NDA #20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report(S) |
| AZSER00296490 | AZSER00296490 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64154-01 |
| AZSER00296473 | AZSER00296473 | USA Airbill FedEx Tracking Number 813520025593 |
| AZSER00296481 | AZSER00296481 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64154-01 |
| AZSER00296488 | AZSER00296488 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64154-01 |
| AZSER00296493 | AZSER00296493 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64154-01 |
| AZSER00469343 | AZSER00469350 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report And Follow-Up Report |
| AZSER00469351 | AZSER00469357 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report And Follow-Up Report |
| AZSER00296392 | AZSER00296392 | USA Airbill FedEx Tracking Number 827460241916 |
| AZSER00296395 | AZSER00296395 | USA Airbill FedEx Tracking Number 827460241938 |
| AZSER00296390 | AZSER00296390 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296393 | AZSER00296393 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296799 | AZSER00296799 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologinces For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469368 | AZSER00469369 | Mfr Report # 2001UW14890 |

| Beginning Bates/Control Number | Ending Bates/Control Number | Description |
| --- | --- | --- |
| AZSER00469365 | AZSER00469367 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report And Follow-Up Report |
| AZSER00469370 | AZSER00469372 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report And Follow-Up Report |
| AZSER00469373 | AZSER00469374 | Mfr Report # 2002GB0014 |
| AZSER00469375 | AZSER00469376 | Mfr Report # 2001UW08893 |
| AZSER00296404 | AZSER00296404 | USA Airbill FedEx Tracking Number 827460241802 |
| AZSER00296398 | AZSER00296398 | USA Airbill FedEx Tracking Number 827460241857 |
| AZSER00296402 | AZSER00296402 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296399 | AZSER00296399 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296401 | AZSER00296401 | USA Airbill FedEx Tracking Number 827460241813 |
| AZSER00296396 | AZSER00296396 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469377 | AZSER00469379 | Mfr Report # 1999UW04502 |
| AZSER00469358 | AZSER00469364 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report And Follow-Up Report |
| AZSER00296823 | AZSER00296827 | Excerpted From The House Of Representatives Report 107-481, Public Health Security And Bioterrorism Preparedness And Response Act Of 2002, Conference Report To Accompany H.R. 3448, May 21, 2002 - Title V - Additional Provisions |
| AZSER00296819 | AZSER00296822 | Proposed FY 2003 Product List |
| AZSER00469380 | AZSER00469381 | Mfr Report # 2001PK01189 |
| AZSER00469382 | AZSER00469383 | Mfr Report # 2002GB00013 |
| AZSER00469384 | AZSER00469384 | Mfr Report # 2001AP06012 |
| AZSER00296405 | AZSER00296405 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469386 | AZSER00469387 | Mfr Report # 2002PK00009 |
| AZSER00469388 | AZSER00469389 | Mfr Report # 2001GB00095 |
| AZSER00469390 | AZSER00469392 | Mfr Report # 2002GB00068 |
| AZSER00469400 | AZSER00469401 | Mfr Report # 2002UW00443 |
| AZSER00469395 | AZSER00469397 | Mfr Report # 2001SE09170 |
| AZSER00469393 | AZSER00469394 | Mfr Report # 2001GB00296 |
| AZSER00469398 | AZSER00469399 | Mfr Report # 2002AP00047 |