| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00472532 | AZSER00472533 | Mfr Report # 2002PK00498 |
| AZSER00472544 | AZSER00472550 | Mfr Report # 2002AP03376 |
| AZSER00472551 | AZSER00472552 | Mfr Report # 2002GB02590 |
| AZSER0297241 | AZSER0297674 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel 25 mg, 100 mg & 200 mg Tablets |
| AZSER00472555 | AZSER00472556 | Mfr Report # 2002PK01060 |
| AZSER003398450 | AZSER00398451 | Seroquel (Quetiapine Fumarate) Tablets; NDA 20-639; Special Supplement - Changes Being Effected - 30 Days |
| AZSER00472557 | AZSER00472558 | Mfr Report # 2002UW14837 |
| AZSER00297236 | AZSER00297236 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Supplement - Changes Being Effected - 30 Days - Field Copy |
| AZSER00297237 | AZSER00297238 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00472553 | AZSER00472554 | Mfr Report # 2002AP03781 |
| AZSER00472563 | AZSER00472564 | Mfr Report # 2002UW15389 |
| AZSER00398452 | AZSER00398885 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel 25 mg, 100 mg & 200 mg Tablets |
| AZSER00472561 | AZSER00472562 | Mfr Report # 2002UW15201 |
| AZSER00472559 | AZSER00472560 | Mfr Report # 2002UW15161 |
| AZSER00297239 | AZSER00297240 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Special Supplement - Changes Being Effected - 30 Days |
| AZSER00472572 | AZSER00472575 | Mfr Report # 2002AP02883 |
| AZSER00472576 | AZSER00472577 | Mfr Report # 2002AP02993 |
| AZSER00472580 | AZSER00472581 | Mfr Report # 2002GB02408 |
| AZSER00472582 | AZSER00472584 | Mfr Report # 2002GB02603 |
| AZSER00453747 | AZSER00454243 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |
| AZSER00472587 | AZSER00472588 | Mfr Report # 2002UW14448 |
| AZSER00453746 | AZSER00453746 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - NDA Annual Report |
| AZSER00472568 | AZSER00472569 | Mfr Report # 2002UW15153 |
| AZSER00472578 | AZSER00472579 | Mfr Report # 2002AP03883 |
| AZSER00472565 | AZSER00472567 | Mfr Report # 2002UW14129 |
| AZSER00472585 | AZSER00472586 | Mfr Report # 2002UW12005 |
| AZSER00472570 | AZSER00472571 | Mfr Report # 2002UW00285 |
| AZSER00297189 | AZSER00297189 | USA Airbill FedEx Tracking Number 835969106038 |
| AZSER00472593 | AZSER00472596 | Mfr Report # 2002AP02883 |

| Bates Begin Number | Bates End/Control Number | Description |
|---|---|---|
| AZSER00297193 | AZSER00297193 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297190 | AZSER00297190 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297187 | AZSER00297187 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297184 | AZSER00297184 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297677 | AZSER00297685 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00297675 | AZSER00297676 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report |
| AZSER00297195 | AZSER00297195 | USA Airbill FedEx Tracking Number 835969105774 |
| AZSER00297192 | AZSER00297192 | USA Airbill FedEx Tracking Number 835969105785 |
| AZSER00472589 | AZSER00472592 | Mfr Report # 2002AP02763 |
| AZSER00297186 | AZSER00297186 | USA Airbill FedEx Tracking Number 835969105605 |
| AZSER00297196 | AZSER00297196 | AstraZeneca NDA 20-639; Seroquel (Quetiapine Fumarate) Tablets - Pediatric Written Request Follow-Up |
| AZSER00472597 | AZSER00472598 | Mfr Report # 2002SE05185 |
| AZSER00297197 | AZSER00297197 | AstraZeneca NDA 20-639; Seroquel (Quetiapine Fumarate) Tablets - Pediatric Written Request Follow-Up |
| AZSER00297200 | AZSER00297200 | USA Airbill FedEx Tracking Number 835969105638 |
| AZSER00472603 | AZSER00472604 | Mfr Report # 2002UW13909 |
| AZSER00472599 | AZSER00472602 | Mfr Report # 2002SE05604 |
| AZSER00297198 | AZSER00297198 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00472605 | AZSER00472606 | Mfr Report # 2002SE05260 |
| AZSER00472607 | AZSER00472608 | Mfr Report # 2002UW15810 |
| AZSER00472616 | AZSER00472617 | Mfr Report # 2002PK01220 |
| AZSER00472609 | AZSER00472613 | Mfr Report # 2002AP04011 |
| AZSER00297204 | AZSER00297204 | Promotional Materials / Labeling - Seroquel - NDA/# 20-369 |
| AZSER00472618 | AZSER00472619 | Mfr Report # 2002UW15922 |
| AZSER00297203 | AZSER00297203 | USA Airbill FedEx Tracking Number 835969105649 |
| AZSER00297201 | AZSER00297201 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00472614 | AZSER00472615 | Mfr Report # 2002AP04103 |
| AZSER00472625 | AZSER00472627 | Mfr Report # 2002GB02590 |
| AZSER00472620 | AZSER00472624 | Mfr Report # 2002AP02883 |
| AZSER00472628 | AZSER00472635 | Mfr Report # 2002AP03376 |
| AZSER00472643 | AZSER00472646 | Mfr Report # 2002PK01060 |
| AZSER00472636 | AZSER00472642 | Mfr Report # 2002AP03883 |
| AZSER00296789 | AZSER00296792 | Seroquel Quetiapine Fumarate - 25 mg, 100 mg, 200 mg & 300 mg Tablets |
| AZSER00398446 | AZSER00398449 | Seroquel Quetiapine Fumarate 25 mg, 100 mg, 200 mg & 300 mg Tablets; Important Dispensing Information For Seroquel |
| AZSER00297750 | AZSER00297785 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00300257 | AZSER00300292 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 |
| AZSER00472647 | AZSER00472648 | Mfr Report # 2002UW15932 |
| AZSER00472649 | AZSER00472650 | Mfr Report # 2002UW16011 |
| AZSER00472661 | AZSER00472661 | Mfr Report # 2002UW16166 |
| AZSER00472656 | AZSER00472657 | Mfr Report # 2002SE05185 |
| AZSER00472651 | AZSER00472655 | Mfr Report # 2002AP04105 |
| AZSER00472658 | AZSER00472660 | Mfr Report # 2002GB02590 |
| AZSER00297696 | AZSER00297696 | Promotional Material / Labeling (Location Of Attachments For Multiple Drug Submission) - Serequel - Submission Number NDA# 20-369 |
| AZSER00472664 | AZSER00472665 | Mfr Report # 2002SE06067 |
| AZSER00297689 | AZSER00297689 | Promotional Materials / Labeling (Location Of Attachments For Multiple Drug Submission) - Serequel - Submission Number NDA# 20-369 |
| AZSER00472675 | AZSER00472680 | Mfr Report # 2002UW02766 |
| AZSER00297686 | AZSER00297686 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00472681 | AZSER00472686 | Mfr Report # 2002UW11792 |
| AZSER00472687 | AZSER00472688 | Mfr Report # 2002UW16050 |
| AZSER00297692 | AZSER00297692 | USA Airbill FedEx Tracking Number 8359 6910 5579 |
| AZSER00472666 | AZSER00472670 | Mfr Report # 2002AP02883 |
| AZSER00297693 | AZSER00297693 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297695 | AZSER00297695 | USA Airbill FedEx Tracking Number 8359 6910 5580 |
| AZSER00297688 | AZSER00297688 | USA Airbill FedEx Tracking Number 8359 6910 5568 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00297690 | AZSER00297690 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00472662 | AZSER00472663 | Mfr Report # 2002SE05993 |
| AZSER00472671 | AZSER00472674 | Mfr Report # 2002SE05653 |
| AZSER00297834 | AZSER00297835 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |
| AZSER00297836 | AZSER00297837 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - FDA Request For Information: All - Cause Deaths And Suicide |
| AZSER00472691 | AZSER00472693 | Mfr Report # 2002GB02278 |
| AZSER00398887 | AZSER00398887 | NDA 20-639 - Supplemental |
| AZSER00472696 | AZSER00472697 | Mfr Report # 2002UW16205 |
| AZSER00472689 | AZSER00472690 | Mfr Report # 2002AP04136 |
| AZSER00398886 | AZSER00398886 | NDA 20-639 - Supplemental |
| AZSER00472694 | AZSER00472695 | Mfr Report # 2002UW14814 |
| AZSER00472698 | AZSER00472699 | Mfr Report # 2002UW16288 |
| AZSER00472712 | AZSER00472721 | Mfr Report # 2002AP04011 |
| AZSER00472706 | AZSER00472708 | Mfr Report # 2002AP04238 |
| AZSER00472700 | AZSER00472701 | Mfr Report # 2001UW06550 |
| AZSER00472704 | AZSER00472705 | Mfr Report # 2002UW16145 |
| AZSER00472702 | AZSER00472703 | Mfr Report # 2002GB02627 |
| AZSER00472709 | AZSER00472711 | Mfr Report # 2001UW10039 |
| AZSER00398893 | AZSER00409535 | NDA 20-639 - Supplemental |
| AZSER00297701 | AZSER00297701 | USA Airbill FedEx Tracking Number 8359 6910 5693 |
| AZSER00472722 | AZSER00472723 | Mfr Report # 2002SE06022 |
| AZSER00472724 | AZSER00472726 | Mfr Report # 2002GB02810 |
| AZSER00297697 | AZSER00297698 | [Supplemental For New Drug Application] |
| AZSER00398888 | AZSER00398892 | NDA 20-639 - Supplemental |
| AZSER00297707 | AZSER00297707 | USA Airbill FedEx Tracking Number 8359 6910 5719 |
| AZSER00472727 | AZSER00472728 | Mfr Report # 2002GB02562 |
| AZSER00297843 | AZSER00297844 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |
| AZSER00297841 | AZSER00297842 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - General Correspondence |
| AZSER00297705 | AZSER00297705 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297704 | AZSER00297704 | [USA Airbill FedEx Tracking Number 8359 6910 5650] |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00297702 | AZSER00297702 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00472734 | AZSER00472735 | Mfr Report # 2002UW00285 |
| AZSER00472729 | AZSER00472733 | Mfr Report # 2002AP04136 |
| AZSER00409537 | AZSER00409537 | NDA 20-639 - Supplemental |
| AZSER00409536 | AZSER00409536 | NDA 20-639 - Supplemental |
| AZSER00472736 | AZSER00472737 | Mfr Report # 2002SE05260 |
| AZSER00297709 | AZSER00297709 | [Instructions For Assigned User] |
| AZSER00472742 | AZSER00472743 | Mfr Report # 2002UW15582 |
| AZSER00299286 | AZSER00299924 | NDA 20-639 - Supplemental |
| AZSER00472738 | AZSER00472739 | Mfr Report # 2002GB02895 |
| AZSER00297708 | AZSER00297708 | [Instructions For Assigned User] |
| AZSER00472740 | AZSER00472741 | Mfr Report # 2002SE06175 |
| AZSER00297845 | AZSER00297846 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report |
| AZSER00472744 | AZSER00472745 | Mfr Report # 2002UW16893 |
| AZSER00297847 | AZSER00297852 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |
| AZSER00472746 | AZSER00472747 | Mfr Report # 2002SE06232 |
| AZSER00472748 | AZSER00472749 | Mfr Report # 2002UW16992 |
| AZSER00472750 | AZSER00472751 | Mfr Report # 2002UW17079 |
| AZSER00297857 | AZSER00297858 | User Fee Cover Sheet - Seroquel Tablets |
| AZSER00297854 | AZSER00297855 | User Fee Cover Sheet - Seroquel Tablets |
| AZSER00472752 | AZSER00472753 | Mfr Report # 2002UW17079 |
| AZSER00472754 | AZSER00472755 | Mfr Report # 2002AP04380 |
| AZSER00297821 | AZSER00297822 | User Fee Cover Sheet - Seroquel Tablets |
| AZSER00297853 | AZSER00297853 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Prescription Drug User Fee Payment: User Fee I.D. No. 4487 |
| AZSER00472756 | AZSER00472757 | Mfr Report # 2002UW16166 |
| AZSER00297856 | AZSER00297856 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Prescription Drug User Fee Payment: User Fee I.D. No. 4488 |
| AZSER00472758 | AZSER00472759 | Mfr Report # 2002UW17056 |
| AZSER00297824 | AZSER00297825 | User Fee Cover Sheet - Seroquel Tablets |
| AZSER00297820 | AZSER00297820 | sNDA #20-639 - Seroquel (Quetiapine Fumarate) Tablets - Prescription Drug User Fee Payment: User Fee I.D. No. 4488 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00297823 | AZSER00297823 | sNDA #20-639 - Seroquel (Quetiapine Fumarate) Tablets - Prescription Drug User Fee Payment: User Fee I.D. No. 4487 |
| AZSER00472775 | AZSER00472776 | Mfr Report # 2002SE06175 |
| AZSER00472765 | AZSER00472766 | Mfr Report # 2002AP04390 |
| AZSER00472763 | AZSER00472764 | Mfr Report # 2002AP04371 |
| AZSER00472769 | AZSER00472770 | Mfr Report # 2002GB02894 |
| AZSER00472760 | AZSER00472762 | Mfr Report # 2002AP03781 |
| AZSER00472773 | AZSER00472774 | Mfr Report # 2002GB02911 |
| AZSER00472771 | AZSER00472772 | Mfr Report # 2002GB02909 |
| AZSER00472767 | AZSER00472768 | Mfr Report # 2002GB01858 |
| AZSER00472777 | AZSER00472778 | Mfr Report # 2002SE06235 |
| AZSER00472779 | AZSER00472780 | Mfr Report # 2002SE06285 |
| AZSER00472781 | AZSER00472782 | Mfr Report # 2002UW16830 |
| AZSER00472785 | AZSER00472786 | Mfr Report # 2002UW17103 |
| AZSER00472783 | AZSER00472784 | Mfr Report # 2002GB02891 |
| AZSER00472787 | AZSER00472788 | Mfr Report # 2002SE06067 |
| AZSER00472791 | AZSER00472792 | Mfr Report # 2002UW17056 |
| AZSER00472789 | AZSER00472790 | Mfr Report # 2002SE06332 |
| AZSER00297712 | AZSER00297712 | Test Email |
| AZSER00297710 | AZSER00297711 | Test Email |
| AZSER00472801 | AZSER00472804 | Mfr Report # 2002AP04423 |
| AZSER00472793 | AZSER00472794 | Mfr Report # 2002AP04103 |
| AZSER00472805 | AZSER00472806 | Mfr Report # 2002UW17209 |
| AZSER00472795 | AZSER00472800 | Mfr Report # 2002AP04105 |
| AZSER00428063 | AZSER00450587 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel (Quetiapine Fumarate) Tablets - sNDA 20-639 - Supplemental New Drug Application |
| AZSER00297826 | AZSER00297828 | Seroquel (Quetiapine Fumarate) Tablets - sNDA 20-639 - Supplemental New Drug Application |
| AZSER00300653 | AZSER00300655 | [Concerning Supplemental Drug Application Dated 12/30/2002] |
| AZSER00297713 | AZSER00297714 | Seroquel sNDA 20-639: New Info |
| AZSER00297713 | AZSER00297713 | Seroquel sNDA 20-639 |
| AZSER00297715 | AZSER00297715 | Seroquel sNDA 20-639: New Info |
| AZSER00297716 | AZSER00297716 | Seroquel sNDA 20-639 |
| AZSER00472807 | AZSER00472811 | Mfr Report # 2002AP04514 |
| AZSER00297833 | AZSER00297833 | Seroquel sNDA 20-639 |
| AZSER00297832 | AZSER00297832 | Seroquel sNDA 20-639 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00300748 | AZSER00300766 | Seroquel Quetiapine Fumarate 25mg Tablets |
| AZSER00301093 | AZSER00301123 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00300693 | AZSER00300728 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00301128 | AZSER00301158 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00297864 | AZSER00297864 | Seroquel sNDAs |
| AZSER00297862 | AZSER00297862 | Seroquel sNDAs |
| AZSER00297865 | AZSER00297865 | Seroquel sNDAs |
| AZSER00297860 | AZSER00297860 | Seroquel sNDAs |
| AZSER00297861 | AZSER00297861 | Seroquel sNDAs |
| AZSER00297863 | AZSER00297863 | Seroquel sNDAs |
| AZSER00297859 | AZSER00297859 | Seroquel sNDAs |
| AZSER00297868 | AZSER00297868 | USA Airbill 83596106288 |
| AZSER00297866 | AZSER00297866 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number 20-639 - Seroquel |
| AZSER00297873 | AZSER00297873 | USA Airbill FedEx Tracking Number 835969106943 |
| AZSER00297871 | AZSER00297871 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00472816 | AZSER00472817 | Mfr Report # 2002UW16584 |
| AZSER00472812 | AZSER00472813 | Mfr Report # 2003PK00002 |
| AZSER00472814 | AZSER00472815 | Mfr Report # 2002SE06407 |
| AZSER00297874 | AZSER00297874 | Astra Zeneca - NDA 20-639; Seroquel Pediatric Written Request |
| AZSER00472818 | AZSER00472825 | Mfr Report # 2001AP05804 |
| AZSER00297921 | AZSER00297921 | Seroquel sNDAs |
| AZSER00297877 | AZSER00297878 | Seroquel sNDAs |
| AZSER00297876 | AZSER00297876 | Seroquel sNDAs |
| AZSER00297879 | AZSER00297879 | Seroquel sNDAs |
| AZSER00297875 | AZSER00297875 | Seroquel sNDAs |
| AZSER00472828 | AZSER00472829 | Mfr Report # 2003UW00170 |
| AZSER00472826 | AZSER00472827 | Mfr Report # 2003UW00091 |
| AZSER00297882 | AZSER00297882 | Tckt# 4958 5051 3619 |
| AZSER00297869 | AZSER00297870 | FDA Telephone Contract - Guidance From DDMAC On The Use Of Placebo Controlled Trials - Letter To Forest Laboratories |
| AZSER00297883 | AZSER00297884 | AstraZeneca - NDA 20-639; Seroquel Pediatric Written Request |

| Legal Bates/Control Number | Bates/Control Number | Description |
|---|---|---|
| AZSER00297888 | AZSER00297888 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297890 | AZSER00297890 | USA Airbill FedEx Tracking Number 8384 6527 5800 |
| AZSER00297885 | AZSER00297885 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00472830 | AZSER00472835 | Mfr Report # 2002AP03279 |
| AZSER00297887 | AZSER00297887 | Ttk # 7915 0975 3247 |
| AZSER00297891 | AZSER00297891 | Seroquel sNDAs |
| AZSER00472836 | AZSER00472837 | Mfr Report # 2003AP00108 |
| AZSER00305400 | AZSER00305400 | Certification / Disclosure Form - Financial Disclosure By Clinical Investigators |
| AZSER00472838 | AZSER00472839 | Mfr Report # 2003GB00028 |
| AZSER00299296 | AZSER00299297 | MedWatch Report # 2002UW10240 |
| AZSER00472842 | AZSER00472843 | Mfr Report # 2003UW00519 |
| AZSER00299287 | AZSER00299289 | Seroquel Drug Interaction Final Study Report Document - Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |
| AZSER00299922 | AZSER00299923 | NDA 20-639/S-016 And S-017 - Seroquel (Quetiapine Fumarate) Tablets - Drug Interaction Final Study Report |
| AZSER00472840 | AZSER00472841 | Mfr Report # 2003SE06232 |
| AZSER00472852 | AZSER00472854 | Mfr Report # 2002GB02562 |
| AZSER00472857 | AZSER00472858 | Mfr Report # 2003SE00101 |
| AZSER00472846 | AZSER00472851 | Mfr Report # 2002AP04371 |
| AZSER00472859 | AZSER00472859 | Mfr Report # 2003UW00549 |
| AZSER00472860 | AZSER00472861 | Mfr Report # 2003UW00322 |
| AZSER00472855 | AZSER00472856 | Mfr Report # 2003AP00121 |
| AZSER00297895 | AZSER00297895 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297897 | AZSER00297897 | USA Airbill FedEx Tracking Number 8384 6527 5865 |
| AZSER00472844 | AZSER00472845 | Mfr Report # 2002GB02668 |
| AZSER00299292 | AZSER00299293 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report - December 2002 |
| AZSER00299309 | AZSER00299309 | USA Airbill FedEx Tracking Number 8384 6527 6048 |
| AZSER00472862 | AZSER00472862 | Mfr Report # 2003UW00550 |
| AZSER00299294 | AZSER00299295 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00299290 | AZSER00299291 | Seroquel sNDAs |

Page 158 of 283

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00472867 | AZSER00472868 | Mfr Report # 2003UW00667 |
| AZSER00472863 | AZSER00472864 | Mfr Report # 2003GB00079 |
| AZSER00472873 | AZSER00472874 | Mfr Report # 2003UW00170 |
| AZSER00297901 | AZSER00297901 | USA Airbill FedEx Tracking Number 8359 6910 8762 |
| AZSER00472865 | AZSER00472866 | Mfr Report # 2003SE00051 |
| AZSER00472869 | AZSER00472872 | Mfr Report # 2003UW00738 |
| AZSER00297902 | AZSER00297902 | AstraZeneca Pharmaceuticals LP - NDA 20-639; Seroquel - Status Of Pediatric Written Request |
| AZSER00472875 | AZSER00472876 | Mfr Report # 2003PK00051 |
| AZSER00472877 | AZSER00472882 | Mfr Report # 2002AP04423 |
| AZSER00472883 | AZSER00472885 | Mfr Report # 2002GB02590 |
| AZSER00299299 | AZSER00299300 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Response To FDA Request For Information |
| AZSER00299298 | AZSER00299298 | Mfr Report # 2003AP00257 |
| AZSER00472889 | AZSER00472892 | Mfr Report # 2003UW00929 |
| AZSER00472891 | AZSER00472888 | Mfr Report # 2003AP00243 |
| AZSER00472886 | AZSER00472894 | Mfr Report # 2002GB01961 |
| AZSER00472893 | AZSER00472905 | Mfr Report # 2003AP00245 |
| AZSER00472902 | AZSER00472901 | Mfr Report # 2003UW00898 |
| AZSER00472900 | AZSER00472899 | Mfr Report # 2003AP00108 |
| AZSER00472895 | AZSER00472916 | Mfr Report # 2003GB00149 |
| AZSER00472915 | AZSER00297904 | USA Airbill FedEx Tracking Number 8384 6527 5968 |
| AZSER00297904 | AZSER00472914 | Mfr Report # 2002AP04371 |
| AZSER00472908 | AZSER00472917 | Mfr Report # 2003UW00962 |
| AZSER00472917 | AZSER00297903 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297903 | AZSER00472907 | Mfr Report # 2003AP00301 |
| AZSER00472906 | AZSER00297910 | USA Airbill FedEx Tracking Number 8384 6527 5990 |
| AZSER00297910 | AZSER00297911 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00297911 | AZSER00297907 | FDA Telephone Contact - NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - FDA Patient Safety News Website And Update On Pediatric Written Request |
| AZSER00297906 | AZSER00297908 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297908 | AZSER00297913 | Trk# 4958 5051 5519 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00299914 | AZSER00299914 | [Reviewal Of The IND Annual Report] |
| AZSER00472919 | AZSER00472925 | Mfr Report # 2003AP00121 |
| AZSER00472930 | AZSER00472931 | Mfr Report # 2003UW01251 |
| AZSER00472926 | AZSER00472929 | Mfr Report # 2003UW00738 |
| AZSER00297919 | AZSER00297920 | NDA 20-639; Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00297918 | AZSER00297918 | AstraZeneca Pharmaceuticals LP - FDA Patient Safety News Videos - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00472934 | AZSER00472937 | Mfr Report # 2003AP00123 |
| AZSER00472944 | AZSER00472945 | Mfr Report # 2003SE00244 |
| AZSER00472946 | AZSER00472947 | Mfr Report # 2003UW00274 |
| AZSER00472948 | AZSER00472949 | Mfr Report # 2003UW01255 |
| AZSER00472932 | AZSER00472933 | Mfr Report # 2003UW01281 |
| AZSER00472938 | AZSER00472943 | Mfr Report # 2002AP00312 |
| AZSER00299301 | AZSER00299301 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00299303 | AZSER00299303 | USA Airbill FedEx Tracking Number 8384 6527 6026 |
| AZSER00472952 | AZSER00472953 | Mfr Report # 2002AP00257 |
| AZSER00472951 | AZSER00472951 | Mfr Report # 2003SE00379 |
| AZSER00299307 | AZSER00299307 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00472954 | AZSER00472955 | Mfr Report # 2002SE06235 |
| AZSER00299304 | AZSER00299304 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00472959 | AZSER00472960 | Mfr Report # 2002UW03339 |
| AZSER00299306 | AZSER00299306 | USA Airbill FedEx Tracking Number 8384 6527 6265 |
| AZSER00472956 | AZSER00472958 | Mfr Report # 2003AP00348 |
| AZSER00299310 | AZSER00299311 | AstraZeneca Pharmaceuticals LP - FDA Patient Safety News Vide [Illegible] - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00472961 | AZSER00472962 | Mfr Report # 2003UW01662 |
| AZSER00472963 | AZSER00472970 | Mfr Report # 2003AP00301 |
| AZSER00299325 | AZSER00299325 | FDA Telephone Contract - NDA #20-639/S-016 And S-017 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00472971 | AZSER00472973 | Mfr Report # 2002GB02895 |
| AZSER00472982 | AZSER00472983 | Mfr Report # 2003PK00051 |
| AZSER00472974 | AZSER00472981 | Mfr Report # 2003AP00301 |

| Bates Control Number | Bates Control Number | Description |
|---|---|---|
| AZSER00472991 | AZSER00472992 | Mfr Report # 2003UW01724 |
| AZSER00472984 | AZSER00472990 | Mfr Report # 2003AP00312 |
| AZSER00299326 | AZSER00299327 | Seroquel sNDA: Possible International Site Inspections: Confirmation Of Addresses |
| AZSER00472993 | AZSER00472994 | Mfr Report # 2003UW01722 |
| AZSER00473013 | AZSER00473017 | Mfr Report # 2003AP00738 |
| AZSER00473005 | AZSER00473012 | Mfr Report # 2003AP00301 |
| AZSER00472995 | AZSER00472999 | Mfr Report # 2003AP00108 |
| AZSER00473000 | AZSER00473004 | Mfr Report # 2003AP00123 |
| AZSER00473018 | AZSER00473019 | Mfr Report # 2003GB00278 |
| AZSER00473029 | AZSER00473030 | Mfr Report # 2003AP00804 |
| AZSER00299334 | AZSER00299335 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report - January 2003 |
| AZSER00473059 | AZSER00473060 | Mfr Report # 2003AP00804 |
| AZSER00473020 | AZSER00473021 | Mfr Report # 2003GB02876 |
| AZSER00473022 | AZSER00473028 | Mfr Report # 2003AP00312 |
| AZSER00299336 | AZSER00299344 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00473031 | AZSER00473032 | Mfr Report # 2003UW01866 |
| AZSER00473033 | AZSER00473034 | Mfr Report # 2003UW00091 |
| AZSER00299328 | AZSER00299330 | Seroquel sNDA: Possible International Site Inspections: Confirmation Of Addresses |
| AZSER00473035 | AZSER00473036 | Mfr Report # 2003UW01894 |
| AZSER00473037 | AZSER00473038 | Mfr Report # 2003UW02184 |
| AZSER00473043 | AZSER00473044 | Mfr Report # 2003GB00149 |
| AZSER00473041 | AZSER00473042 | Mfr Report # 2003UW02253 |
| AZSER00473039 | AZSER00473040 | Mfr Report # 2003UW02211 |
| AZSER00299345 | AZSER00299346 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - General Correspondence: Written Request Acknowledgment |
| AZSER00473045 | AZSER00473046 | Mfr Report # 2003AP00923 |
| AZSER00299347 | AZSER00299348 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00473051 | AZSER00473052 | Mfr Report # 2003GB00420 |
| AZSER00473047 | AZSER00473048 | Mfr Report # 2003GB01105 |
| AZSER00473049 | AZSER00473050 | Mfr Report # 2003GB02336 |
| AZSER00299312 | AZSER00299324 | [Proposed Pediatric Study Request] |
| AZSER00473057 | AZSER00473058 | Mfr Report # 2003UW02571 |
| AZSER00473055 | AZSER00473056 | Mfr Report # 2003UW02493 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
| --- | --- | --- |
| AZSER00473061 | AZSER00473062 | Mfr Report # 2003UW01722 |
| AZSER00473053 | AZSER00473054 | Mfr Report # 2003UW02480 |
| AZSER00299331 | AZSER00299331 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Proprietary Name Seroquel |
| AZSER00299333 | AZSER00299333 | USA Airbill FedEx Tracking Number 8384 6527 6471 |
| AZSER00473067 | AZSER00473068 | Mfr Report # 2003UW02601 |
| AZSER00473063 | AZSER00473066 | Mfr Report # 2003PK00332 |
| AZSER00473069 | AZSER00473073 | Mfr Report # 2002UW13313 |
| AZSER00473076 | AZSER00473077 | Mfr Report # 2003SE00819 |
| AZSER00473074 | AZSER00473075 | Mfr Report # 2003UW02574 |
| AZSER00299352 | AZSER00299352 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00299349 | AZSER00299349 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00299351 | AZSER00299351 | USA Airbill FedEx Tracking Number 8384 6527 6520 |
| AZSER00299354 | AZSER00299354 | USA Airbill FedEx Tracking Number 8384 6527 6493 |
| AZSER00473081 | AZSER00473084 | Mfr Report # 2003AP01034 |
| AZSER00299355 | AZSER00299356 | FDA Telephone Contact - NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - FDA Request For Information - Cerebrovascular Adverse Events |
| AZSER00473078 | AZSER00473080 | Mfr Report # 2003AP00243 |
| AZSER00473085 | AZSER00473086 | Mfr Report # 2003SE00890 |
| AZSER00473087 | AZSER00473088 | Mfr Report # 2003GB00079 |
| AZSER00299359 | AZSER00299359 | Trk# 495850520070 |
| AZSER00473089 | AZSER00473090 | Mfr Report # 2003UW02718 |
| AZSER00299360 | AZSER00299361 | FDA Telephone Contact - NDA #20-639/S-016 And S-017 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00473091 | AZSER00473094 | Mfr Report # 2003UW02826 |
| AZSER00473113 | AZSER00473114 | Mfr Report # 2003UW02954 |
| AZSER00473111 | AZSER00473112 | Mfr Report # 2003UW02721 |
| AZSER00299364 | AZSER00299364 | USA Airbill FedEx Tracking Number 838465276552 |
| AZSER00473098 | AZSER00473105 | Mfr Report # 2003AP00301 |
| AZSER00473109 | AZSER00473110 | Mfr Report # 2003SE00379 |
| AZSER00473106 | AZSER00473108 | Mfr Report # 2003AP01134 |
| AZSER00299362 | AZSER00299362 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00473152 | AZSER00473154 | Mfr Report # 2003AP01134 |
| AZSER00299372 | AZSER00299374 | [Supplemental New Drug Application For Seroquel] |
| AZSER00299365 | AZSER00299367 | [Supplemental New Drug Application For Seroquel] |
| AZSER00473115 | AZSER00473116 | Mfr Report # 2002GB02336 |
| AZSER00299368 | AZSER00299368 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00299370 | AZSER00299370 | Track: 631197921151 |
| AZSER00299375 | AZSER00299376 | NDA 20-639, S-016 And S-017: Filing Letter |
| AZSER00299371 | AZSER00299371 | NDA 20-639, S-016 And S-017: Filing Letter |
| AZSER00299377 | AZSER00299377 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00299379 | AZSER00299379 | USA Airbill FedEx Tracking Number 83846527661 |
| AZSER00299382 | AZSER00299382 | USA Airbill FedEx Tracking Number 838465276600 |
| AZSER00473121 | AZSER00473120 | Mfr Report # 2003AP01166 |
| AZSER00473122 | AZSER00473139 | Mfr Report # 2003PK00417 |
| AZSER00299380 | AZSER00299380 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473117 | AZSER00473119 | Mfr Report # 2002SE05185 |
| AZSER00299523 | AZSER00299708 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00299399 | AZSER00299408 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00473143 | AZSER00473144 | Mfr Report # 2001UW03245 |
| AZSER00473140 | AZSER00473142 | Mfr Report # 2002UW12949 |
| AZSER00473147 | AZSER00473148 | Mfr Report # 2003GB00598 |
| AZSER00299709 | AZSER00299718 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00473145 | AZSER00473146 | Mfr Report # 2003UW03374 |
| AZSER00299389 | AZSER00299389 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00299388 | AZSER00299388 | USA Airbill FedEx Tracking Number 8384 6527 6585 |
| AZSER00299391 | AZSER00299391 | USA Airbill FedEx Tracking Number 8384 6527 6585 |
| AZSER00473149 | AZSER00473151 | Mfr Report # 2003GB00556 |
| AZSER00299383 | AZSER00299383 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00473155 | AZSER00473159 | Mfr Report # 2002AP04514. |
| AZSER00299385 | AZSER00299385 | USA Airbill FedEx Tracking Number 838465276633 |

| Design Bates/Control Number | Trial Bates/Control Number | Description |
|---|---|---|
| AZSER00299386 | AZSER00299386 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/TLA/PMA Number: 20-639 - Seroquel |
| AZSER00473160 | AZSER00473161 | Mfr Report # 2003UW03376 |
| AZSER00473162 | AZSER00473163 | Mfr Report # 2001UW09079 |
| AZSER00299719 | AZSER00300015 | NDA 20-639 - Supplemental |
| AZSER00473179 | AZSER00473180 | Mfr Report # 2003GB00149 |
| AZSER00473174 | AZSER00473175 | Mfr Report # 2003AP01273 |
| AZSER00473164 | AZSER00473165 | Mfr Report # 2002GB01069 |
| AZSER00473172 | AZSER00473173 | Mfr Report # 2003AP01266 |
| AZSER00473176 | AZSER00473178 | Mfr Report # 2003AP01289 |
| AZSER00473166 | AZSER00473171 | Mfr Report # 2003AP01166 |
| AZSER00473188 | AZSER00473193 | Mfr Report # 2003AP01246 |
| AZSER00473186 | AZSER00473187 | Mfr Report # 2003GB00628 |
| AZSER00473181 | AZSER00473185 | Mfr Report # 2003AP01290 |
| AZSER00473194 | AZSER00473195 | Mfr Report # 2003SE01315 |
| AZSER00299392 | AZSER00299392 | FDA Contact For Seroquel Mania sNDA |
| AZSER00473205 | AZSER00473209 | Mfr Report # 2003AP01249 |
| AZSER00473198 | AZSER00473204 | Mfr Report # 2003AP01248 |
| AZSER00473196 | AZSER00473197 | Mfr Report # 2003SE01298 |
| AZSER00473216 | AZSER00473217 | Mfr Report # 2003UW02980 |
| AZSER00473218 | AZSER00473220 | Mfr Report # 2002GB02278 |
| AZSER00473212 | AZSER00473213 | Mfr Report # 2003SE00890 |
| AZSER00473214 | AZSER00473215 | Mfr Report # 2003SE01315 |
| AZSER00473210 | AZSER00473211 | Mfr Report # 2003SE00101 |
| AZSER00473221 | AZSER00473224 | Mfr Report # 2003GB00556 |
| AZSER00299398 | AZSER00299398 | USA Airbill FedEx Tracking Number 8384 6527 8018 |
| AZSER00299395 | AZSER00299395 | USA Airbill FedEx Tracking Number 8384 6527 8029 |
| AZSER00299393 | AZSER00299393 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00299396 | AZSER00299396 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00300018 | AZSER00300018 | USA Airbill FedEx Tracking Number 8384 6527 8030 |
| AZSER00300016 | AZSER00300016 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00473228 | AZSER00473229 | Mfr Report # 2003UW04049 |
| AZSER00473225 | AZSER00473227 | Mfr Report # 2003AP01435 |
| AZSER00300156 | AZSER00303257 | Cataracts And Quetiapine Fumarate (Seroquel): Summary Of Data And Conclusions - Response To The Medicines Control Agency |
| AZSER00473230 | AZSER00473231 | Mfr Report # 2003UW04139 |
| AZSER00473232 | AZSER00473233 | Mfr Report # 2003GB00726 |
| AZSER00473234 | AZSER00473234 | Mfr Report # 2003UW03985 |
| AZSER00300022 | AZSER00300022 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00300019 | AZSER00300019 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00300024 | AZSER00300024 | USA Airbill FedEx Tracking Number 8384 6527 7880 |
| AZSER00473235 | AZSER00473238 | Mfr Report # 2003AP01134 |
| AZSER00300021 | AZSER00300021 | USA Airbill FedEx Tracking Number 8384 6527 7890 |
| AZSER00473239 | AZSER00473240 | Mfr Report # 2003AP01273 |
| AZSER00473264 | AZSER00473265 | Mfr Report # 2003AP01530 |
| AZSER00473247 | AZSER00473251 | Mfr Report # 2003AP00243 |
| AZSER00473259 | AZSER00473263 | Mfr Report # 2003AP01290 |
| AZSER00473252 | AZSER00473258 | Mfr Report # 2003AP01166 |
| AZSER00300027 | AZSER00300027 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00300029 | AZSER00300029 | Trk # 6311 9792 5812 |
| AZSER00473273 | AZSER00473275 | Mfr Report # 2003SE01633 |
| AZSER00473266 | AZSER00473272 | Mfr Report # 2003AP01539 |
| AZSER00473241 | AZSER00473246 | Mfr Report # 2002AP03279 |
| AZSER00300025 | AZSER00300026 | Seroquel / CVAE Data |
| AZSER00473281 | AZSER00473282 | Mfr Report # 2002SE06175 |
| AZSER00473276 | AZSER00473280 | Mfr Report # 2002AP04514 |
| AZSER00473297 | AZSER00473302 | Mfr Report # 2003AP01540 |
| AZSER00473295 | AZSER00473296 | Mfr Report # 2003AP01531 |
| AZSER00473308 | AZSER00473312 | Mfr Report # 2003UW02826 |
| AZSER00473283 | AZSER00473288 | Mfr Report # 2003AP01246 |
| AZSER00473305 | AZSER00473307 | Mfr Report # 2003GB00755 |
| AZSER00473343 | AZSER00473344 | Mfr Report # 2003AP01531 |

| Beginning Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00473303 | AZSER00473304 | Mfr Report # 2003GB00726 |
| AZSER00473289 | AZSER00473294 | Mfr Report # 2003AP01524 |
| AZSER00473324 | AZSER00473325 | Mfr Report # 2003GB00778 |
| AZSER00473313 | AZSER00473318 | Mfr Report # 2003AP01249 |
| AZSER00473322 | AZSER00473323 | Mfr Report # 2003AP01518 |
| AZSER00473319 | AZSER00473321 | Mfr Report # 2003AP01435 |
| AZSER00303278 | AZSER00303280 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Response To FDA Request For Information - Cerebrovascular Adverse Events |
| AZSER00473335 | AZSER00473335 | Mfr. Rep.#:2003PK00423 - Listing Of Prior Safety Reports Submitted To IND # 32, 132 |
| AZSER00473336 | AZSER00473339 | Mfr Report # 2003PK00423 |
| AZSER00300054 | AZSER00300094 | NDA 20-639 - Supplemental |
| AZSER00473328 | AZSER00473334 | Mfr Report # 2003AP01539 |
| AZSER00473347 | AZSER00473348 | Mfr Report # 2002GB02131 |
| AZSER00300095 | AZSER00300103 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00300032 | AZSER00300032 | Trk# 6311 9792 6565 |
| AZSER00473340 | AZSER00473342 | Mfr Report # 2003SE01633 |
| AZSER00300030 | AZSER00300030 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00473326 | AZSER00473327 | Mfr Report # 2003UW01594 |
| AZSER00473345 | AZSER00473346 | Mfr Report # 2003SE00379 |
| AZSER00300039 | AZSER00300039 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00300041 | AZSER00300041 | USA Airbill FedEx Tracking Number 8384 6527 7949 |
| AZSER00473349 | AZSER00473354 | Mfr Report # 2003AP01524 |
| AZSER00473355 | AZSER00473356 | Mfr Report # 2003UW04863 |
| AZSER00300038 | AZSER00300038 | USA Airbill FedEx Tracking Number 8384 6527 7960 |
| AZSER00473357 | AZSER00473358 | Mfr Report # 2003UW04998 |
| AZSER00300035 | AZSER00300035 | USA Airbill FedEx Tracking Number 8384 6527 7950 |
| AZSER00300036 | AZSER00300036 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00300033 | AZSER00300033 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473362 | AZSER00473363 | Mfr Report # 2003GB00717 |
| AZSER00473366 | AZSER00473367 | Mfr Report # 2003UW04929 |

Page 166 of 283

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00473364 | AZSER00473365 | Mfr Report # 2003UW04837 |
| AZSER00473370 | AZSER00473370 | Mfr Report # 2003UW04993 |
| AZSER00473405 | AZSER00473407 | Mfr Report # 2003AP01642 |
| AZSER00473359 | AZSER00473361 | Mfr Report # 2003AP01642 |
| AZSER00473368 | AZSER00473369 | Mfr Report # 2003UW04950 |
| AZSER00300044 | AZSER00300044 | USA Airbill FedEx Tracking Number 8384 6527 7993 |
| AZSER00300045 | AZSER00300045 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473373 | AZSER00473374 | Mfr Report # 2003UW02721 |
| AZSER00473371 | AZSER00473372 | Mfr Report # 2003AP01676 |
| AZSER00300047 | AZSER00300047 | USA Airbill FedEx Tracking Number 8384 6527 7835 |
| AZSER00300042 | AZSER00300042 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473375 | AZSER00473377 | Mfr Report # 2003AP01538 |
| AZSER00473378 | AZSER00473381 | Mfr Report # 2003AP01598 |
| AZSER00473382 | AZSER00473384 | Mfr Report # 2003AP01273 |
| AZSER00300048 | AZSER00300048 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473389 | AZSER00473394 | Mfr Report # 2002UW13313 |
| AZSER00300053 | AZSER00300053 | USA Airbill FedEx Tracking Number 8384 6527 7802 |
| AZSER00473397 | AZSER00473398 | Mfr Report # 2003UW05252 |
| AZSER00473395 | AZSER00473396 | Mfr Report # 2003GB00904 |
| AZSER00300050 | AZSER00300050 | USA Airbill FedEx Tracking Number 8384 6527 7802 |
| AZSER00300051 | AZSER00300051 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473386 | AZSER00473388 | Mfr Report # 2003PK00531 |
| AZSER00473385 | AZSER00473385 | Mfr. Rep.#: 2003PK00531 - Listing Of Prior Safety Reports Submitted To IND # 32, 132 |
| AZSER00473401 | AZSER00473402 | Mfr Report # 2003SE02162 |
| AZSER00473403 | AZSER00473404 | Mfr Report # 2003UW05344 |
| AZSER00473399 | AZSER00473400 | Mfr Report # 2003AP01726 |
| AZSER00473408 | AZSER00473409 | Mfr Report # 2003AP01767 |
| AZSER00300109 | AZSER00300109 | USA Airbill FedEx Tracking Number 8384 6527 7114 |
| AZSER00300106 | AZSER00300106 | USA Airbill FedEx Tracking Number 8384 6527 7099 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00300104 | AZSER00300104 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473412 | AZSER00473412 | Mfr Report # 2003UW05544 |
| AZSER00473410 | AZSER00473411 | Mfr Report # 2003UW02480 |
| AZSER00473413 | AZSER00473415 | Mfr Report # 2003UW05648 |
| AZSER00300107 | AZSER00300107 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473419 | AZSER00473419 | Mfr Report # 2003UW05698 |
| AZSER00473416 | AZSER00473418 | Mfr Report # 2003UW05590 |
| AZSER00473431 | AZSER00473432 | Mfr Report # 2003UW00898 |
| AZSER00473420 | AZSER00473421 | Mfr Report # 2003AP01530 |
| AZSER00473422 | AZSER00473430 | Mfr Report # 2003AP01539 |
| AZSER00300112 | AZSER00300112 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00300110 | AZSER00300110 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00300111 | AZSER00300111 | USA Airbill FedEx Tracking Number 8412 0731 5963 |
| AZSER00473433 | AZSER00473435 | Mfr Report # 2003UW05734 |
| AZSER00300114 | AZSER00300114 | USA Airbill FedEx Tracking Number 8412 0731 6250 |
| AZSER00473436 | AZSER00473444 | Mfr Report # 2003AP01774 |
| AZSER00473445 | AZSER00473446 | Mfr Report # 2003UW05594 |
| AZSER00473447 | AZSER00473448 | Mfr Report # 2003AP01530 |
| AZSER00300117 | AZSER00300117 | USA Airbill FedEx Tracking Number 8412 0731 5985 |
| AZSER00473449 | AZSER00473450 | Mfr Report # 2003AP01803 |
| AZSER00473451 | AZSER00473452 | Mfr Report # 2003UW05699 |
| AZSER00452908 | AZSER00452908 | Financial Disclosure - Seroquel, 5077US/0049, Dr Chang-Gyu Hahn, MD (SI) |
| AZSER00300115 | AZSER00300115 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00305401 | AZSER00305401 | Certification / Disclosure Form - Financial Disclosure By Clinical Investigators |
| AZSER00305402 | AZSER00305402 | Certification / Disclosure Form - Financial Disclosure By Clinical Investigators |
| AZSER00473453 | AZSER00473457 | Mfr Report # 2003AP01290 |
| AZSER00305398 | AZSER00305398 | Certification / Disclosure Form - Financial Disclosure By Clinical Investigators |
| AZSER00473458 | AZSER00473459 | Mfr Report # 2003UW05544 |
| AZSER00305397 | AZSER00305397 | Certification / Disclosure Form - Financial Disclosure By Clinical Investigators |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00473460 | AZSER00473461 | Mfr Report # 2003GB01174 |
| AZSER00473462 | AZSER00473463 | Mfr Report # 2003GB00631 |
| AZSER00473464 | AZSER00473465 | Mfr Report # 2003GB01037 |
| AZSER00473466 | AZSER00473467 | Mfr Report # 2003UW06070 |
| AZSER00300118 | AZSER00300118 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00300135 | AZSER00300135 | USA Airbill FedEx Tracking Number 8384 6527 7136 |
| AZSER00300120 | AZSER00300120 | USA Airbill FedEx Tracking Number 8384 6527 7710 |
| AZSER00300130 | AZSER00300130 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473468 | AZSER00473469 | Mfr Report # 2003UW06128 |
| AZSER00300121 | AZSER00300121 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00300126 | AZSER00300126 | USA Airbill FedEx Tracking Number 8384 6527 7695 |
| AZSER00473472 | AZSER00473477 | Mfr Report # 2003AP01034 |
| AZSER00300127 | AZSER00300127 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00300133 | AZSER00300133 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00300123 | AZSER00300123 | USA Airbill FedEx Tracking Number 8384 6527 7700 |
| AZSER00473470 | AZSER00473471 | Mfr Report # 2003UW06180 |
| AZSER00300129 | AZSER00300129 | USA Airbill FedEx Tracking Number 8384 6527 7721 |
| AZSER00300132 | AZSER00300132 | USA Airbill FedEx Tracking Number 8384 6527 7147 |
| AZSER00300151 | AZSER00300156 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up: Monthly Report - April 2003 |
| AZSER00473482 | AZSER00473483 | Mfr Report # 2003GB00628 |
| AZSER00473486 | AZSER00473487 | Mfr Report # 2003AP01846 |
| AZSER00473484 | AZSER00473485 | Mfr Report # 2003UW02184 |
| AZSER00473488 | AZSER00473489 | Mfr Report # 2003SE02331 |
| AZSER00473492 | AZSER00473493 | Mfr Report # 2003UW06219 |
| AZSER00473490 | AZSER00473491 | Mfr Report # 2003SE02378 |
| AZSER00473478 | AZSER00473481 | Mfr Report # 2003AP01598 |
| AZSER00300137 | AZSER00300137 | USA Airbill FedEx Tracking Number 835969106510 |
| AZSER00473494 | AZSER00473495 | Mfr Report # 2003AP01834 |

| Begin Bates/Control Number | End Bates/Control Number | Descriptions |
|---|---|---|
| AZSER00473496 | AZSER00473497 | Mfr Report # 2003SE02305 |
| AZSER00473498 | AZSER00473499 | Mfr Report # 2003UW06482 |
| AZSER00300136 | AZSER00300136 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473303 | AZSER00473505 | Mfr Report # 2003SE02399 |
| AZSER00473500 | AZSER00473502 | Mfr Report # 2003GB00282 |
| AZSER00473506 | AZSER00473511 | Mfr Report # 2003UW13313 |
| AZSER00473517 | AZSER00473518 | Mfr Report # 2003UW06490 |
| AZSER00473512 | AZSER00473513 | Mfr Report # 2003GB01259 |
| AZSER00473514 | AZSER00473516 | Mfr Report # 2003UW06180 |
| AZSER00473519 | AZSER00473520 | Mfr Report # 2003AP01834 |
| AZSER00473523 | AZSER00473524 | Mfr Report # 2003SE02450 |
| AZSER00473521 | AZSER00473522 | Mfr Report # 2003SE02288 |
| AZSER00300139 | AZSER00300139 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00300145 | AZSER00300145 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00300142 | AZSER00300142 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473528 | AZSER00473529 | Mfr Report # 2003SE02268 |
| AZSER00300144 | AZSER00300144 | USA Airbill FedEx Tracking Number 8384 6527 7673 |
| AZSER00473532 | AZSER00473533 | Mfr Report # 2003UW06820 |
| AZSER00473525 | AZSER00473527 | Mfr Report # 2003UW06180 |
| AZSER00473530 | AZSER00473531 | Mfr Report # 2003GB01281 |
| AZSER00300147 | AZSER00300147 | USA Airbill FedEx Tracking Number 8384 6527 7673 |
| AZSER00300141 | AZSER00300141 | USA Airbill FedEx Tracking Number 8384 6527 7982 |
| AZSER00300150 | AZSER00300150 | USA Airbill FedEx Tracking Number 8384 6527 7559 |
| AZSER00473545 | AZSER00473546 | Mfr Report # 2003UW06687 |
| AZSER00473543 | AZSER00473544 | Mfr Report # 2003SE02305 |
| AZSER00473547 | AZSER00473548 | Mfr Report # 2003UW06705 |
| AZSER00473534 | AZSER00473535 | Mfr Report # 2003AP01803 |
| AZSER00300148 | AZSER00300148 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473540 | AZSER00473542 | Mfr Report # 2003AP02031 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00473536 | AZSER00473539 | Mfr Report # 2003AP01846 |
| AZSER00473558 | AZSER00473559 | Mfr Report # 2003GB01280 |
| AZSER00473560 | AZSER00473564 | Mfr Report # 2003UW05648 |
| AZSER00473551 | AZSER00473555 | Mfr Report # 2003AP01726 |
| AZSER00473549 | AZSER00473550 | Mfr Report # 2003GB01346 |
| AZSER00473556 | AZSER00473557 | Mfr Report # 2003GB00717 |
| AZSER00473565 | AZSER00473566 | Mfr Report # 2003UW06863 |
| AZSER00473569 | AZSER00473570 | Mfr Report # 2003UW06629 |
| AZSER00473567 | AZSER00473568 | Mfr Report # 2003GB01276 |
| AZSER00473571 | AZSER00473572 | Mfr Report # 2003GB01168 |
| AZSER00473573 | AZSER00473574 | Mfr Report # 2003UW06905 |
| AZSER00473575 | AZSER00473578 | Mfr Report # 2003AP01846 |
| AZSER00473579 | AZSER00473580 | Mfr Report # 2003GB01364 |
| AZSER00473581 | AZSER00473582 | Mfr Report # 2003AP02113 |
| AZSER00300159 | AZSER00300159 | USA Airbill FedEx Tracking Number 8384 6527 7537 |
| AZSER00300157 | AZSER00300157 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473583 | AZSER00473584 | Mfr Report # 2003SE02600 |
| AZSER00473585 | AZSER00473586 | Mfr Report # 2003UW07329 |
| AZSER00300197 | AZSER00300204 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00300165 | AZSER00300165 | Trx# 63119793578 |
| AZSER00473587 | AZSER00473588 | Mfr Report # 2003GB01446 |
| AZSER00300195 | AZSER00300196 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report - May 2003 |
| AZSER00300162 | AZSER00300162 | USA Airbill FedEx Tracking Number 8384 6527 7445 |
| AZSER00473589 | AZSER00473590 | Mfr Report # 2003UW07313 |
| AZSER00300160 | AZSER00300160 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00300163 | AZSER00300163 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00473591 | AZSER00473592 | Mfr Report # 2003SE06232 |
| AZSER00473593 | AZSER00473594 | Mfr Report # 2003UW06128 |
| AZSER00473595 | AZSER00473597 | Mfr Report # 2003UW06687 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00300166 | AZSER00300166 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00300168 | AZSER00300168 | Trk# 631197934184 |
| AZSER00473602 | AZSER00473617 | Mfr Report # 2003AP01774 |
| AZSER00473620 | AZSER00473621 | Mfr Report # 2003GB01468 |
| AZSER00473622 | AZSER00473623 | Mfr Report # 2003UW02480 |
| AZSER00473598 | AZSER00473600 | Mfr Report # 2003UW06705 |
| AZSER00473618 | AZSER00473619 | Mfr Report # 2003AP02172 |
| AZSER00473601 | AZSER00473601 | Mfr Report # 2003UW07589 |
| AZSER00300171 | AZSER00300171 | USA Airbill FedEx Tracking Number 838465277489 |
| AZSER00300172 | AZSER00300172 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473624 | AZSER00473625 | Mfr Report # 2003GB01174 |
| AZSER00300174 | AZSER00300174 | USA Airbill FedEx Tracking Number 838465277490 |
| AZSER00300169 | AZSER00300169 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473626 | AZSER00473627 | Mfr Report # 2003UW07382 |
| AZSER00473628 | AZSER00473629 | Mfr Report # 2003GB01459 |
| AZSER00300179 | AZSER00300179 | USA Airbill FedEx Tracking Number 838465277456 |
| AZSER00300177 | AZSER00300177 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473630 | AZSER00473631 | Mfr Report # 2003UW04998 |
| AZSER00300180 | AZSER00300180 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473638 | AZSER00473639 | Mfr Report # 2003SE02853 |
| AZSER00300182 | AZSER00300182 | USA Airbill FedEx Tracking Number 838465277478 |
| AZSER00473634 | AZSER00473637 | Mfr Report # 2003AP02281 |
| AZSER00473632 | AZSER00473633 | Mfr Report # 2003UW07657 |
| AZSER00473640 | AZSER00473649 | Mfr Report # 2003AP01539 |
| AZSER00473650 | AZSER00473654 | Mfr Report # 2003AP02246 |
| AZSER00300185 | AZSER00300185 | USA Airbill FedEx Tracking Number 838465277412 |
| AZSER00300183 | AZSER00300183 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473669 | AZSER00473670 | Mfr Report # 2003UW07749 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00473655 | AZSER00473659 | Mfr Report # 2003AP01846 |
| AZSER00473666 | AZSER00473668 | Mfr Report # 2003GB00726 |
| AZSER00473662 | AZSER00473663 | Mfr Report # 2003UW06687 |
| AZSER00473664 | AZSER00473665 | Mfr Report # 2003UW07882 |
| AZSER00473660 | AZSER00473661 | Mfr Report # 2003GB01346 |
| AZSER00473671 | AZSER00473671 | Mfr Report # 2003UW07563 |
| AZSER00300186 | AZSER00300186 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00300189 | AZSER00300189 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473672 | AZSER00473673 | Mfr Report # 2003UW07792 |
| AZSER00300191 | AZSER00300191 | USA Airbill FedEx Tracking Number 838465277629 |
| AZSER00300188 | AZSER00300188 | USA Airbill FedEx Tracking Number 838465277640 |
| AZSER00473689 | AZSER00473690 | Mfr Report # 2003GB00992 |
| AZSER00473681 | AZSER00473685 | Mfr Report # 2003UW05648 |
| AZSER00300192 | AZSER00300192 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Scroquel Tablets |
| AZSER00473693 | AZSER00473694 | Mfr Report # 2003UW07801 |
| AZSER00473686 | AZSER00473688 | Mfr Report # 2003GB01951 |
| AZSER00473676 | AZSER00473680 | Mfr Report # 2003AP02246 |
| AZSER00473691 | AZSER00473692 | Mfr Report # 2003GB01240 |
| AZSER00473674 | AZSER00473675 | Mfr Report # 2003AP00257 |
| AZSER00473702 | AZSER00473703 | Mfr Report # 2003SE02712 |
| AZSER00300228 | AZSER00300256 | Seroquel (Quetiapine Fumarate) Tablets - SIC 6423-00 |
| AZSER00473700 | AZSER00473701 | Mfr Report # 2003GB01547 |
| AZSER00300194 | AZSER00300194 | Trk # 791427024660 |
| AZSER00300175 | AZSER00300176 | FDA Telephone Contact - NDA 19-627/S-044 - Diprivan (Propofol) Injectable Emulsion - Pediatric Intensive Care Unit (PICU): Survey Results And Proposed Actions |
| AZSER00473704 | AZSER00473705 | Mfr Report # 2003UW08137 |
| AZSER00473708 | AZSER00473709 | Mfr Report # 2003UW08028 |
| AZSER00300205 | AZSER00300205 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00300208 | AZSER00300208 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00473706 | AZSER00473707 | Mfr Report # 2003GB01637 |
| AZSER00473710 | AZSER00473711 | Mfr Report # 2003UW08175 |
| AZSER00473712 | AZSER00473713 | Mfr Report # 2003UW08324 |
| AZSER00473714 | AZSER00473715 | Mfr Report # 2003GB01653 |
| AZSER00473718 | AZSER00473719 | Mfr Report # 2003UW06629 |
| AZSER00300210 | AZSER00300210 | USA Airbill FedEx Tracking Number 8412 0731 5540 |
| AZSER00473720 | AZSER00473721 | Mfr Report # 2003UW08176 |
| AZSER00473716 | AZSER00473717 | Mfr Report # 2003UW02574 |
| AZSER00300207 | AZSER00300207 | USA Airbill FedEx Tracking Number 8412 0731 5540 |
| AZSER00473732 | AZSER00473743 | Mfr Report # 2002PK01112 |
| AZSER00473722 | AZSER00473723 | Mfr Report # 2003GB01471 |
| AZSER00473744 | AZSER00473745 | Mfr Report # 2003SE03021 |
| AZSER00473724 | AZSER00473731 | Mfr Report # 2003PK01107 |
| AZSER00473746 | AZSER00473747 | Mfr Report # 2003AP02354 |
| AZSER00300213 | AZSER00300213 | USA Airbill FedEx Tracking Number 8384 6527 7607 |
| AZSER00300211 | AZSER00300211 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473748 | AZSER00473749 | Mfr Report # 2003GB01715 |
| AZSER00473755 | AZSER00473756 | Mfr Report # 2003AP02354 |
| AZSER00300214 | AZSER00300214 | USA Airbill FedEx Tracking Number 8384 6527 7607 |
| AZSER00473750 | AZSER00473754 | Mfr Report # 2003AP02246 |
| AZSER00300215 | AZSER00300215 | Request For The Current CMC Regulatory Contact For NDA 20-639 |
| AZSER00473695 | AZSER00473697 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report(s) |
| AZSER00473761 | AZSER00473762 | Mfr Report # 2003GB01716 |
| AZSER00473763 | AZSER00473764 | Mfr Report # 2003UW01894 |
| AZSER00473759 | AZSER00473760 | Mfr Report # 2003GB01680 |
| AZSER00473757 | AZSER00473758 | Mfr Report # 2003UW08137 |
| AZSER00300216 | AZSER00300216 | Request For The Current CMC Regulatory Contact For NDA 20-639 |
| AZSER00473765 | AZSER00473766 | Mfr Report # 2003AP02454 |
| AZSER00473767 | AZSER00473770 | Mfr Report # 2003AP02457 |
| AZSER00473698 | AZSER00473699 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report(s) |
| AZSER00473771 | AZSER00473773 | Mfr Report # 2003UW08873 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00300217 | AZSER00300217 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00300293 | AZSER00300294 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report - June 2003 |
| AZSER00300295 | AZSER00300304 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00473774 | AZSER00473775 | Mfr Report # 2003AP02486 |
| AZSER00473776 | AZSER00473776 | Mfr Report # 2003UW08719 |
| AZSER00473778 | AZSER00473778 | Mfr Report # 2003UW08966 |
| AZSER00473777 | AZSER00473777 | Mfr Report # 2003UW08964 |
| AZSER00473785 | AZSER00473786 | Mfr Report # 2003PK01229 |
| AZSER00473779 | AZSER00473780 | Mfr Report # 2003AP00923 |
| AZSER00473781 | AZSER00473782 | Mfr Report # 2003AP02503 |
| AZSER00473783 | AZSER00473784 | Mfr Report # 2003GB01468 |
| AZSER00473787 | AZSER00473788 | Mfr Report # 2003UW09178 |
| AZSER00300221 | AZSER00300221 | USA Airbill FedEx Tracking Number 8384 6527 7228 |
| AZSER00473794 | AZSER00473795 | Mfr Report # 2003UW09196 |
| AZSER00473789 | AZSER00473790 | Mfr Report # 2003SE02715 |
| AZSER00300222 | AZSER00300222 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00300219 | AZSER00300219 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473791 | AZSER00473793 | Mfr Report # 2003UW07944 |
| AZSER00300224 | AZSER00300224 | USA Airbill FedEx Tracking Number 8384 6527 7228 |
| AZSER00473798 | AZSER00473799 | Mfr Report # 2003UW08898 |
| AZSER00473796 | AZSER00473797 | Mfr Report # 2003SE03403 |
| AZSER00473800 | AZSER00473801 | Mfr Report # 2003GB01547 |
| AZSER00473802 | AZSER00473803 | Mfr Report # 2003GB02021 |
| AZSER00473804 | AZSER00473804 | Mfr Report # 2003UW09220 |
| AZSER00473807 | AZSER00473811 | Mfr Report # 2003SE03392 |
| AZSER00473812 | AZSER00473815 | Mfr Report # 2003UW07657 |
| AZSER00473805 | AZSER00473806 | Mfr Report # 2003GB01964 |
| AZSER00300225 | AZSER00300225 | NDA 20-639, S-016 And S-017: Request For Current Approved Seroquel Labeling As A Word File |
| AZSER00473816 | AZSER00473817 | Mfr Report # 2003GB01979 |
| AZSER00473822 | AZSER00473823 | Mfr Report # 2003UW09393 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
| --- | --- | --- |
| AZSER00473818 | AZSER00473819 | Mfr Report # 2003UW09270 |
| AZSER00473820 | AZSER00473821 | Mfr Report # 2003UW09285 |
| AZSER00300226 | AZSER00300227 | NDA 20-639, S-016 And S-017: Request For Current Approved Seroquel Labeling As A Word File |
| AZSER00473826 | AZSER00473829 | Mfr Report # 2003PK01306 |
| AZSER00473830 | AZSER00473831 | Mfr Report # 2003UW09012 |
| AZSER00450588 | AZSER00450588 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |
| AZSER00473824 | AZSER00473825 | Mfr Report # 2003UW09285 |
| AZSER00473832 | AZSER00473834 | Mfr Report # 2003UW09289 |
| AZSER00473835 | AZSER00473836 | Mfr Report # 2003UW09532 |
| AZSER00300305 | AZSER00300305 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00300338 | AZSER00300339 | Proposed Written Agreement For Pediatric Studies Proposed Changes In Written Request For Pediatric Studies - NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Request For A Type C Meeting |
| AZSER00300340 | AZSER00300557 | Application To Market A New Drug, Biologic, Or And Antibiotic Drug For Human Use |
| AZSER00473839 | AZSER00473840 | Mfr Report # 2003UW05344 |
| AZSER00473837 | AZSER00473838 | Mfr Report # 2003AP02454 |
| AZSER00473848 | AZSER00473850 | Mfr Report # 2003UW06705 |
| AZSER00473841 | AZSER00473841 | Mfr Report # 2003UW09578 |
| AZSER00473851 | AZSER00473852 | Mfr Report # 2003UW09458 |
| AZSER00473845 | AZSER00473847 | Mfr Report # 2003PK01344 |
| AZSER00462147 | AZSER00462526 | Principal Line Listing Of Serious And / Or Unlisted Case Reports For Period: 01-Aug-2002 To 31-Jul-2003 |
| AZSER00473843 | AZSER00473844 | Mfr Report # 2003UW09606 |
| AZSER00462527 | AZSER00462907 | Line Listing Of Non-Serious Listed Spontaneous Case Reports For Period: 01-Aug-2002 To 31-Jul-2003 |
| AZSER00474467 | AZSER00474846 | Table 2. Principal Line Listing Of Serious And / Or Unlisted Case Reports |
| AZSER00474847 | AZSER00475227 | Table 5. Line Listing Of Non-Serious Listed Spontaneous Case Reports |
| AZSER00473859 | AZSER00473860 | Mfr Report # 2003UW09738 |
| AZSER00473857 | AZSER00473858 | Mfr Report # 2003UW09644 |
| AZSER00473863 | AZSER00473864 | Mfr Report # 2003GB02072 |
| AZSER00473861 | AZSER00473862 | Mfr Report # 2003GB02048 |
| AZSER00473853 | AZSER00473856 | Mfr Report # 2003AP02457 |
| AZSER00473873 | AZSER00473874 | Mfr Report # 2003SE03510 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00473875 | AZSER00473876 | Mfr Report # 2003UW09724 |
| AZSER00473867 | AZSER00473872 | Mfr Report # 2003AP02113 |
| AZSER00473865 | AZSER00473866 | Mfr Report # 2003UW09012 |
| AZSER00300307 | AZSER00300307 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473877 | AZSER00473882 | Mfr Report # 2003AP02486 |
| AZSER00300309 | AZSER00300309 | USA Airbill FedEx Tracking Number 8384 6527 7272 |
| AZSER00473883 | AZSER00473884 | Mfr Report # 2003GB01964 |
| AZSER00473885 | AZSER00473886 | Mfr Report # 2003GB02170 |
| AZSER00473887 | AZSER00473888 | Mfr Report # 2003UW09946 |
| AZSER00473889 | AZSER00473891 | Mfr Report # 2003PK01344 |
| AZSER00300312 | AZSER00300312 | USA Airbill FedEx Tracking Number 8384 6527 7283 |
| AZSER00300310 | AZSER00300310 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473892 | AZSER00473893 | Mfr Report # 2003AP02454 |
| AZSER00300315 | AZSER00300315 | Ttk# 6311 9794 4780 |
| AZSER00300313 | AZSER00300313 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00300318 | AZSER00300318 | USA Airbill FedEx Tracking Number 8384 6527 7294 |
| AZSER00473894 | AZSER00473895 | Mfr Report # 2003UW10122 |
| AZSER00463288 | AZSER00463703 | Mfr Report # 2002UW16567 |
| AZSER00475608 | AZSER00476023 | Mfr Report # 2002UW16567 |
| AZSER00462908 | AZSER00463287 | Mfr Report # 2003UW07450 |
| AZSER00300316 | AZSER00300316 | Transmittal Of Advertisements And Promotional Labeling For Drug And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473896 | AZSER00473897 | Mfr Report # 2003UW10126 |
| AZSER00475228 | AZSER00475607 | Mfr Report # 2003UW07450 |
| AZSER00473903 | AZSER00473904 | Mfr Report # 2003SE03636 |
| AZSER00473898 | AZSER00473899 | Mfr Report # 2003AP02673 |
| AZSER00473900 | AZSER00473902 | Mfr Report # 2003AP02741 |
| AZSER00300328 | AZSER00300328 | 5077IL/0105 - Table T8 Total Patient Exposure Days By Treatment Group Day 1-End Of Study Mono Therapy, Safety Population |
| AZSER00473905 | AZSER00473907 | Mfr Report # 2003AP02778 |

| Begin Bates Control Number | End Bates Control Number | Description |
|---|---|---|
| AZSER00300558 | AZSER00300559 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets; Risk Management Follow-Up Measure: Monthly Report - July 2003 |
| AZSER00300327 | AZSER00300327 | 5077IL/0105 - Table T7 Total Patient Exposure Days By Treatment Group Day 1-21 Mono Therapy, Safety Population |
| AZSER00300325 | AZSER00300325 | 5077IL/0104 - Table T5 Total Patient Exposure Days By Treatment Group Day 1-21 Mono Therapy, Safety Population |
| AZSER00300321 | AZSER00300321 | 5077IL/0099 - Table T1 Total Patient Exposure Days By Assigned Mood Stabilizer Day 1-21 Adjunct Therapy, Safety Population |
| AZSER00300322 | AZSER00300322 | 5077IL/0099 - Table T2 Total Patient Exposure Days By Assigned Mood Stabilizer Day 1-End Of Study Adjunct Therapy, Safety Population |
| AZSER00300560 | AZSER00300565 | Application To Market A New Drug, Biologic, Or And Antibiotic Drug For Human Use - Seroquel |
| AZSER00300324 | AZSER00300324 | 5077IL/0100 - Table T4 Total Patient Exposure Days By Assigned Mood Stabilizer Day 1-End Of Study Adjunct Therapy, Safety Population |
| AZSER00300323 | AZSER00300323 | 5077IL/0100 - Table T3 Total Patient Exposure Days By Assigned Mood Stabilizer Day 1-21 Adjunct Therapy, Safety Population |
| AZSER00300326 | AZSER00300326 | 5077IL/0104 - Table T6 Total Patient Exposure Days By Treatment Group Day 1-End Of Study Mono Therapy, Safety Population |
| AZSER00300319 | AZSER00300319 | Seroquel sNDA - Response To Request For Additional Information |
| AZSER00300320 | AZSER00300320 | Seroquel sNDA - Response To Request For Additional Information |
| AZSER00300331 | AZSER00300331 | USA Airbill FedEx Tracking Number 8384 6527 7309 |
| AZSER00473910 | AZSER00473911 | Mfr Report # 2003UW10305 |
| AZSER00300329 | AZSER00300329 | Transmittal Of Advertisements And Promotional Labeling For Drug And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473908 | AZSER00473909 | Mfr Report # 2001UW12082 |
| AZSER00473912 | AZSER00473913 | Mfr Report # 2003UW10122 |
| AZSER00473925 | AZSER00473926 | Mfr Report # 2003UW10563 |
| AZSER00473920 | AZSER00473921 | Mfr Report # 2002UW16050 |
| AZSER00473922 | AZSER00473923 | Mfr Report # 2003UW09606 |
| AZSER00473914 | AZSER00473919 | Mfr Report # 2002AP00353 |
| AZSER00473924 | AZSER00473924 | Mfr Report # 2003UW10367 |
| AZSER00473929 | AZSER00473930 | Mfr Report # 2003UW10122 |
| AZSER00473933 | AZSER00473934 | Mfr Report # 2003UW10642 |
| AZSER00473931 | AZSER00473932 | Mfr Report # 2003UW10394 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00300332 | AZSER00300332 | Transmittal Of Advertisements And Promotional Labeling For Drug And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00473927 | AZSER00473928 | Mfr Report # 2003UW10690 |
| AZSER00473940 | AZSER00473940 | Mfr Report # 2003UW10739 |
| AZSER00473935 | AZSER00473937 | Mfr Report # 2003AP02805 |
| AZSER00473938 | AZSER00473939 | Mfr Report # 2003UW10631 |
| AZSER00300334 | AZSER00300334 | Tkt# 7923 1822 1129 |
| AZSER00300335 | AZSER00300335 | Transmittal Of Advertisements And Promotional Labeling For Drug And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00473951 | AZSER00473952 | Mfr Report # 2003UW10394 |
| AZSER00473944 | AZSER00473950 | Mfr Report # 2003AP02246 |
| AZSER00473941 | AZSER00473941 | Mfr Report # 2003UW10805 |
| AZSER00473942 | AZSER00473943 | Mfr Report # 2003UW10892 |
| AZSER00300337 | AZSER00300337 | Tkt# 6311 9794 8077 |
| AZSER00300580 | AZSER00300580 | USA Airbill FedEx Tracking Number 8412 0731 5161 |
| AZSER00300610 | AZSER00300619 | Application To Market A New Drug, Biologic, Or And Antibiotic Drug For Human Use - Seroquel |
| AZSER00300571 | AZSER00300571 | USA Airbill FedEx Tracking Number 8412 0731 5161 |
| AZSER00300568 | AZSER00300568 | USA Airbill FedEx Tracking Number 8412 0731 5161 |
| AZSER00300608 | AZSER00300609 | NDA #20-639/S-016 And S-017 - Seroquel (Quetiapine Fumarate) Tablets - Response To FDA Request For Information |
| AZSER00300569 | AZSER00300569 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00300577 | AZSER00300577 | USA Airbill FedEx Tracking Number 8412 0731 5161 |
| AZSER00300574 | AZSER00300574 | USA Airbill FedEx Tracking Number 8412 0731 5161 |
| AZSER00300578 | AZSER00300578 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00300566 | AZSER00300566 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00473953 | AZSER00473954 | Mfr Report # 2003E03783 |
| AZSER00300575 | AZSER00300575 | Transmittal Of Advertisements And Promotional Labeling For Drug And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00300572 | AZSER00300572 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00473957 | AZSER00473958 | Mfr Report # 2003UW10892 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00473959 | AZSER00473960 | Mfr Report # 2003UW10973 |
| AZSER00300581 | AZSER00300582 | FDA Telephone Contact - NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Pediatric Written Request - Proposed Meeting |
| AZSER00473955 | AZSER00473956 | Mfr Report # 2003AP02791 |
| AZSER00473965 | AZSER00473966 | Mfr Report # 2003UW10999 |
| AZSER00473961 | AZSER00473962 | Mfr Report # 2003UW10975 |
| AZSER00473963 | AZSER00473964 | Mfr Report # 2003UW10976 |
| AZSER00473974 | AZSER00473981 | Mfr Report # 2003AP02486 |
| AZSER00473967 | AZSER00473973 | Mfr Report # 2003AP02246 |
| AZSER00473982 | AZSER00473983 | Mfr Report # 2003GB00992 |
| AZSER00473995 | AZSER00473997 | Mfr Report # 2003AP03005 |
| AZSER00473993 | AZSER00473994 | Mfr Report # 2003AP03058 |
| AZSER00473989 | AZSER00473990 | Mfr Report # 2003UW11209 |
| AZSER00473991 | AZSER00473992 | Mfr Report # 2003UW11210 |
| AZSER00473984 | AZSER00473985 | Mfr Report # 2003SE03510 |
| AZSER00300585 | AZSER00300585 | Tk# 6311 9794 8905 |
| AZSER00300583 | AZSER00300583 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00473986 | AZSER00473988 | Mfr Report # 2003SE03869 |
| AZSER00300586 | AZSER00300588 | [New Drug Application] |
| AZSER00474002 | AZSER00474003 | Mfr Report # 2003AP03058 |
| AZSER00473998 | AZSER00474001 | Mfr Report # 2003AP02510 |
| AZSER00474004 | AZSER00474005 | Mfr Report # 2003AP02454 |
| AZSER00300589 | AZSER00300589 | NDA 20639 |
| AZSER00474006 | AZSER00474015 | Mfr Report # 2003AP00095 |
| AZSER00474019 | AZSER00474020 | Mfr Report # 2003PK0792 |
| AZSER00474016 | AZSER00474018 | Mfr Report # 2003AP00245 |
| AZSER00474021 | AZSER00474027 | Mfr Report # 2003AP02778 |
| AZSER00476055 | AZSER00476056 | Mfr Report # 2003AP03124 |
| AZSER00474048 | AZSER00474049 | Mfr Report # 2003UW11535 |
| AZSER00300592 | AZSER00300592 | Tk# 6311 9794 9511 |
| AZSER00474028 | AZSER00474029 | Mfr Report # 2003AP03124 |
| AZSER00300590 | AZSER00300590 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA/ Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |