| Begin Bates Control Number | End Bates Control Number | Description |
|---|---|---|
| AZSER00477662 | AZSER00477663 | Mfr Report # 2004AP03400 |
| AZSER00477664 | AZSER00477665 | Mfr Report # 2004QB01531 |
| AZSER00477676 | AZSER00477677 | Mfr Report # 2004SE03695 |
| AZSER00477674 | AZSER00477675 | Mfr Report # 2004SE03694 |
| AZSER00477681 | AZSER00477682 | Mfr Report # 2004UW08711 |
| AZSER00301505 | AZSER00301505 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301506 | AZSER00301506 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477683 | AZSER00477684 | Mfr Report # 2004UW13704 |
| AZSER00301561 | AZSER00302606 | NDA 20-639 - Supplemental |
| AZSER00477672 | AZSER00477673 | Mfr Report # 2004PK01141 |
| AZSER00477678 | AZSER00477680 | Mfr Report # 2004UW07202 |
| AZSER00477687 | AZSER00477689 | Mfr Report # 2004UW07200 |
| AZSER00477685 | AZSER00477686 | Mfr Report # 2004PK00946 |
| AZSER00477698 | AZSER00477699 | Mfr Report # 2004SE03889 |
| AZSER00477696 | AZSER00477697 | Mfr Report # 2004SE03690 |
| AZSER00477693 | AZSER00477695 | Mfr Report # 2004AP03466 |
| AZSER00301507 | AZSER00301507 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477690 | AZSER00477692 | Mfr Report # 2004AP03466 |
| AZSER00477700 | AZSER00477701 | Mfr Report # 2004UW14222 |
| AZSER00302607 | AZSER00302608 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report - June 2004 |
| AZSER00477708 | AZSER00477709 | Mfr Report # 2004SE04008 |
| AZSER00302609 | AZSER00302614 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel - MFR Report # 2004UW06035 |
| AZSER00477702 | AZSER00477703 | Mfr Report # 2004AP03456 |
| AZSER00477706 | AZSER00477707 | Mfr Report # 2004SE03958 |
| AZSER00477704 | AZSER00477705 | Mfr Report # 2004PK01141 |
| AZSER00477710 | AZSER00477712 | Mfr Report # 2004UW04159 |
| AZSER00477715 | AZSER00477716 | Mfr Report # 2004UW09772 |
| AZSER00477724 | AZSER00477725 | Mfr Report # 2004UW14420 |
| AZSER00477720 | AZSER00477721 | Mfr Report # 2004UW14018 |

| Serial Bates Control Number | Bates Control Number | Description |
| --- | --- | --- |
| AZSER00477733 | AZSER00477734 | Mfr Report # 2004SE03958 |
| AZSER00477717 | AZSER00477719 | Mfr Report # 2004UW10204 |
| AZSER00477722 | AZSER00477723 | Mfr Report # 2004UW14066 |
| AZSER00477713 | AZSER00477714 | Mfr Report # 2004GB01699 |
| AZSER00301510 | AZSER00301510 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477739 | AZSER00477740 | Mfr Report # 2004UW14727 |
| AZSER00477735 | AZSER00477736 | Mfr Report # 2004SE04008 |
| AZSER00477726 | AZSER00477732 | Mfr Report # 2004AP03489 |
| AZSER00477737 | AZSER00477738 | Mfr Report # 2004SE04062 |
| AZSER00301547 | AZSER00301548 | [Supplement To New Drug Application] |
| AZSER00301546 | AZSER00301546 | [Representation Of Electronic Record] |
| AZSER00477743 | AZSER00477745 | Mfr Report # 2004UW14801 |
| AZSER00477741 | AZSER00477742 | Mfr Report # 2004SE04115 |
| AZSER00301549 | AZSER00301549 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477746 | AZSER00477747 | Mfr Report # 2004UW14898 |
| AZSER00477748 | AZSER00477749 | Mfr Report # 2004UW14954 |
| AZSER00301551 | AZSER00301551 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301552 | AZSER00301552 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301550 | AZSER00301550 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477755 | AZSER00477756 | Mfr Report # 2004UW15101 |
| AZSER00301511 | AZSER00301512 | [Supplemental New Drug Application] |
| AZSER00301508 | AZSER00301509 | [Supplement To New Drug Application] |
| AZSER00477753 | AZSER00477754 | Mfr Report # 2004UW14977 |
| AZSER00301554 | AZSER00301554 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301553 | AZSER00301553 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477750 | AZSER00477752 | Mfr Report # 2004UW09577 |

| Depth Bates/Control Number | Attach Bates/Control Number | Description |
|---|---|---|
| AZSER00301555 | AZSER00301555 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477757 | AZSER00477758 | Mfr Report # 2004AP02110 |
| AZSER00477759 | AZSER00477760 | Mfr Report # 2004SE04115 |
| AZSER00477771 | AZSER00477772 | Mfr Report # 2004SE04162 |
| AZSER00477773 | AZSER00477775 | Mfr Report # 2004UW15084 |
| AZSER00477790 | AZSER00477792 | Mfr Report # 2004UW15638 |
| AZSER00477763 | AZSER00477768 | Mfr Report # 2004AP03456 |
| AZSER00477761 | AZSER00477762 | Mfr Report # 2004AC00185 |
| AZSER00477769 | AZSER00477770 | Mfr Report # 2004SE04099 |
| AZSER00477793 | AZSER00477796 | Mfr Report # 2004UW15662 |
| AZSER00301559 | AZSER00301559 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477786 | AZSER00477787 | Mfr Report # 2004UW15424 |
| AZSER00477778 | AZSER00477783 | Mfr Report # 2004AP03400 |
| AZSER00477776 | AZSER00477777 | Mfr Report # 2004AP02110 |
| AZSER00301556 | AZSER00301556 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301558 | AZSER00301558 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301557 | AZSER00301557 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477784 | AZSER00477785 | Mfr Report # 2004UW13527 |
| AZSER00477788 | AZSER00477789 | Mfr Report # 2004UW15495 |
| AZSER00477797 | AZSER00477798 | Mfr Report # 2004UW13833 |
| AZSER00477799 | AZSER00477800 | Mfr Report # 2004UW15549 |
| AZSER00302632 | AZSER00302633 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00477807 | AZSER00477808 | Mfr Report # 2004UW12832 |
| AZSER00302629 | AZSER00302631 | NDA 20-639/S-021 - Seroquel (Quetiapine Fumarate) Tablets - Response To FDA Request For Information Dated July 19, 2004 |
| AZSER00477801 | AZSER00477803 | Mfr Report # 2004PK01141 |
| AZSER00477804 | AZSER00477806 | Mfr Report # 2004UW01459 |
| AZSER00302615 | AZSER00302615 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |

| Bates/Control Number | Bates/Control Number | Description |
|---|---|---|
| AZSER00302616 | AZSER00302616 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477809 | AZSER00477811 | Mfr Report # 2004UW15497 |
| AZSER00302623 | AZSER00302623 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00302617 | AZSER00302617 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00302618 | AZSER00302618 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477812 | AZSER00477814 | Mfr Report # 2004UW09577 |
| AZSER00477815 | AZSER00477816 | Mfr Report # 2004UW15892 |
| AZSER00477828 | AZSER00477829 | Mfr Report # 2004UW16445 |
| AZSER00477821 | AZSER00477822 | Mfr Report # 2004AP03978 |
| AZSER00477830 | AZSER00477831 | Mfr Report # 2004UW16187 |
| AZSER00477823 | AZSER00477824 | Mfr Report # 2004GB01814 |
| AZSER00477825 | AZSER00477827 | Mfr Report # 2004UW10950 |
| AZSER00477817 | AZSER00477820 | Mfr Report # 2004AP00923 |
| AZSER00477837 | AZSER00477838 | Mfr Report # 2004UW08789 |
| AZSER00477841 | AZSER00477842 | Mfr Report # 2004UW16160 |
| AZSER00477839 | AZSER00477840 | Mfr Report # 2004UW12429 |
| AZSER00477832 | AZSER00477836 | Mfr Report # 2004SE04319 |
| AZSER00302619 | AZSER00302619 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477847 | AZSER00477853 | Mfr Report # 2004AP03456 |
| AZSER00477843 | AZSER00477846 | Mfr Report # 2004AC0138 |
| AZSER00302620 | AZSER00302620 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00302621 | AZSER00302621 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00302634 | AZSER00302641 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00302644 | AZSER00302646 | NDA 20-639/S-022 - Seroquel (Quetiapine Fumarate) Tablets - Amendment - Response To FDA Request For Information Dated July 21, 2004 |
| AZSER00477861 | AZSER00477862 | Mfr Report # 2004UW16205 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00477533 | AZSER00451535 | NDA 20-639/S-022 - Seroquel (Quetiapine Fumarate) Tablets - Amendment - Response To FDA Request For Information Dated July 21, 2004 |
| AZSER00302642 | AZSER00302643 | NDA 20-639/S-022 - Seroquel (Quetiapine Fumarate) Tablets - Amendment To Supplemental New Drug Application - Field Copy |
| AZSER00477863 | AZSER00477864 | Mfr Report # 2004UW16588 |
| AZSER00477854 | AZSER00477855 | Mfr Report # 2004AP04116 |
| AZSER00302647 | AZSER00302774 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00477856 | AZSER00477860 | Mfr Report # 2004SE04319 |
| AZSER00451536 | AZSER00451663 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |
| AZSER00302622 | AZSER00302622 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477874 | AZSER00477875 | Mfr Report # 2004UW16742 |
| AZSER00477865 | AZSER00477866 | Mfr Report # 2004AP04093 |
| AZSER00477867 | AZSER00477868 | Mfr Report # 2004GB01434 |
| AZSER00477878 | AZSER00477879 | Mfr Report # 2004UW16810 |
| AZSER00477876 | AZSER00477877 | Mfr Report # 2004UW16809 |
| AZSER00477869 | AZSER00477871 | Mfr Report # 2004PK01332 |
| AZSER00477872 | AZSER00477873 | Mfr Report # 2004UW15823 |
| AZSER00477883 | AZSER00477884 | Mfr Report # 2004GB01892 |
| AZSER00477885 | AZSER00477887 | Mfr Report # 2004UW16434 |
| AZSER00477880 | AZSER00477882 | Mfr Report # 2004AP03980 |
| AZSER00477916 | AZSER00477917 | Mfr Report # 2004UW16187 |
| AZSER00477927 | AZSER00477929 | Mfr Report # 2004UW14727 |
| AZSER00477918 | AZSER00477919 | Mfr Report # 2004AP03994 |
| AZSER00477932 | AZSER00477934 | Mfr Report # 2004UW16878 |
| AZSER00477930 | AZSER00477931 | Mfr Report # 2004UW16477 |
| AZSER00477920 | AZSER00477926 | Mfr Report # 2004SE04319 |
| AZSER00477910 | AZSER00477911 | Mfr Report # 2004UW16731 |
| AZSER00477904 | AZSER00477907 | Mfr Report # 2004UW16636 |
| AZSER00477912 | AZSER00477915 | Mfr Report # 2004UW16769 |
| AZSER00477895 | AZSER00477897 | Mfr Report # 2004PK01352 |
| AZSER00477893 | AZSER00477894 | Mfr Report # 2004GB01912 |
| AZSER00477908 | AZSER00477909 | Mfr Report # 2004UW16675 |
| AZSER00477901 | AZSER00477903 | Mfr Report # 2004UW16160 |

| Beg Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00477888 | AZSER00477892 | Mfr Report # 2004AP03992 |
| AZSER00477898 | AZSER00477900 | Mfr Report # 2004UW09823 |
| AZSER00477935 | AZSER00477936 | Mfr Report # 2004AT04095 |
| AZSER00477937 | AZSER00477938 | Mfr Report # 2004AP04162 |
| AZSER00302626 | AZSER00302626 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477939 | AZSER00477941 | Mfr Report # 2004SE04561 |
| AZSER00477942 | AZSER00477943 | Mfr Report # 2002GB00361 |
| AZSER00477944 | AZSER00477945 | Mfr Report # 2004UW13007 |
| AZSER00477946 | AZSER00477947 | Mfr Report # 2004UW16877 |
| AZSER00451667 | AZSER00451786 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |
| AZSER00451664 | AZSER00451666 | NDA 20-639/S-022 - Seroquel (Quetiapine Fumarate) Tablets - Amendment - Second Response To FDA Request For Information Dated July 21, 2004 |
| AZSER00477948 | AZSER00477950 | Mfr Report # 2004UW16913 |
| AZSER00478008 | AZSER00478009 | Mfr Report # 2002GB00361 |
| AZSER00302777 | AZSER00302779 | NDA 20-639/S-022 - Seroquel (Quetiapine Fumarate) Tablets - Amendment - Second Response To FDA Request For Information Dated July 21, 2004 |
| AZSER00302775 | AZSER00302776 | NDA 20-639/S-022 - Seroquel (Quetiapine Fumarate) Tablets - Amendment To Supplemental New Drug Application - Field Copy. |
| AZSER00302780 | AZSER00302899 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel - Seroquel 25 mg, 100 mg, 150 mg, 200 mg & 300 mg Tablets - Regulatory Response For The USA |
| AZSER00477953 | AZSER00477954 | Mfr Report # 2004PK01366 |
| AZSER00477951 | AZSER00477952 | Mfr Report # 2004SE04443 |
| AZSER00302627 | AZSER00302627 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477957 | AZSER00477958 | Mfr Report # 2004UW17067 |
| AZSER00477955 | AZSER00477956 | Mfr Report # 2004UW16822 |
| AZSER00302624 | AZSER00302625 | [Supplemental New Drug Application Submitted Under: Section 505(b)] |
| AZSER00477980 | AZSER00477981 | Mfr Report # 2004UW17434 |
| AZSER00477974 | AZSER00477975 | Mfr Report # 2004PK01374 |
| AZSER00302628 | AZSER00302628 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478078 | AZSER00478079 | Mfr Report # 2004AC00230 |
| AZSER00477972 | AZSER00477973 | Mfr Report # 2004GB01923 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00477970 | AZSER00477971 | Mfr Report # 2004GB01793 |
| AZSER00477961 | AZSER00477969 | Mfr Report # 2004AP03400 |
| AZSER00477976 | AZSER00477977 | Mfr Report # 2004PK01377 |
| AZSER00477982 | AZSER00477985 | Mfr Report # 2004UW08948 |
| AZSER00477959 | AZSER00477960 | Mfr Report # 2004AC00230 |
| AZSER00477978 | AZSER00477979 | Mfr Report # 2004UW17154 |
| AZSER00478003 | AZSER00478007 | Mfr Report # 2004UW16877 |
| AZSER00477994 | AZSER00477996 | Mfr Report # 2004UW17103 |
| AZSER00477992 | AZSER00477993 | Mfr Report # 2004UW17233 |
| AZSER00477989 | AZSER00477991 | Mfr Report # 2004UW11794 |
| AZSER00477986 | AZSER00477988 | Mfr Report # 2004UW09823 |
| AZSER00477999 | AZSER00478000 | Mfr Report # 2004UW17483 |
| AZSER00302900 | AZSER00302901 | NDA 20-639/S-022 - Seroquel (Quetiapine Fumarate) Tablets - Response To FDA Request For Information Dated July 19, 2004 |
| AZSER00478001 | AZSER00478002 | Mfr Report # 2004UW17484 |
| AZSER00302902 | AZSER00302906 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00477997 | AZSER00477998 | Mfr Report # 2004GB02008 |
| AZSER00478032 | AZSER00478042 | Mfr Report # 2004PK00937 |
| AZSER00478010 | AZSER00478016 | Mfr Report # 2004UW14496 |
| AZSER00478017 | AZSER00478027 | Mfr Report # 2004AP02335 |
| AZSER00478045 | AZSER00478046 | Mfr Report # 2004UW17514 |
| AZSER00478028 | AZSER00478031 | Mfr Report # 2004GB01905 |
| AZSER00478043 | AZSER00478044 | Mfr Report # 2004SE03889 |
| AZSER00478074 | AZSER00478075 | Mfr Report # 2004UW17614 |
| AZSER00478047 | AZSER00478049 | Mfr Report # 2004AC00230 |
| AZSER00478061 | AZSER00478063 | Mfr Report # 2004PK01416 |
| AZSER00478050 | AZSER00478051 | Mfr Report # 2004AC00250 |
| AZSER00478068 | AZSER00478070 | Mfr Report # 2004SE04751 |
| AZSER00478066 | AZSER00478067 | Mfr Report # 2004UW18123 |
| AZSER00478054 | AZSER00478056 | Mfr Report # 2004PK01405 |
| AZSER00478064 | AZSER00478065 | Mfr Report # 2004UW18032 |
| AZSER00478052 | AZSER00478053 | Mfr Report # 2004AP03109 |
| AZSER00478057 | AZSER00478060 | Mfr Report # 2004PK01408 |
| AZSER00478071 | AZSER00478073 | Mfr Report # 2004UW15638 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00478076 | AZSER00478077 | Mfr Report # 2004UW18075 |
| AZSER00478393 | AZSER00478398 | Case Report - Fatal Overdoses Associated With Quetiapine - Vol. 28 |
| AZSER00478367 | AZSER00478372 | Case Report - Fatal Overdoses Associated With Quetiapine - Vol. 28 |
| AZSER00478375 | AZSER00478380 | Case Report - Fatal Overdoses Associated With Quetiapine - Vol. 28 |
| AZSER00302907 | AZSER00302907 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478414 | AZSER00478419 | Case Report - Fatal Overdoses Associated With Quetiapine - Vol. 28 |
| AZSER00478359 | AZSER00478364 | Case Report - Fatal Overdoses Associated With Quetiapine - Vol. 28 |
| AZSER00478422 | AZSER00478427 | Case Report - Fatal Overdoses Associated With Quetiapine - Vol. 28 |
| AZSER00478080 | AZSER00478081 | Mfr Report # 2004UW17905 |
| AZSER00478088 | AZSER00478090 | Mfr Report # 2004UW12429 |
| AZSER00302908 | AZSER00302908 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478094 | AZSER00478095 | Mfr Report # 2004UW18156 |
| AZSER00478086 | AZSER00478087 | Mfr Report # 2004SE04749 |
| AZSER00302920 | AZSER00302921 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report - July 2004 |
| AZSER00302922 | AZSER00302923 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00478082 | AZSER00478085 | Mfr Report # 2004PK01436 |
| AZSER00478091 | AZSER00478093 | Mfr Report # 2004UW16675 |
| AZSER00478100 | AZSER00478101 | Mfr Report # 2004UW18179 |
| AZSER00478098 | AZSER00478099 | Mfr Report # 2004AP04599 |
| AZSER00478102 | AZSER00478103 | Mfr Report # 2004UW18395 |
| AZSER00478096 | AZSER00478097 | Mfr Report # 2004AC00250 |
| AZSER00302909 | AZSER00302909 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478125 | AZSER00478128 | Mfr Report # 2004UW18223 |
| AZSER00478104 | AZSER00478111 | Mfr Report # 2004AP04093 |
| AZSER00478121 | AZSER00478122 | Mfr Report # 2004GB02074 |
| AZSER00478112 | AZSER00478115 | Mfr Report # 2004AP04162 |
| AZSER00302910 | AZSER00302910 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478129 | AZSER00478130 | Mfr Report # 2004UW18430 |
| AZSER00478123 | AZSER00478124 | Mfr Report # 2004UW17434 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00478116 | AZSER00478117 | Mfr Report # 2004AP04615 |
| AZSER00478118 | AZSER00478120 | Mfr Report # 2004GB02064 |
| AZSER00478131 | AZSER00478132 | Mfr Report # 2004GB02157 |
| AZSER00478133 | AZSER00478135 | Mfr Report # 2004PK01456 |
| AZSER00302937 | AZSER00302939 | NDA 20-639/S-022 - Seroquel (Quetiapine Fumarate) Tablets - Amendment - Response To FDA Request For Information Dated August 13, 2004 |
| AZSER00478136 | AZSER00478139 | Mfr Report # 2004PK01482 |
| AZSER00302940 | AZSER00302943 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel - Seroquel 25 mg, 100 mg, 150 mg, 200 mg & 300 mg Tablets - Regulatory Response For The USA |
| AZSER00478140 | AZSER00478141 | Mfr Report # 2004UW18394 |
| AZSER00478142 | AZSER00478143 | Mfr Report # 2004UW18413 |
| AZSER00478144 | AZSER00478146 | Mfr Report # 2004UW18452 |
| AZSER00478157 | AZSER00478158 | Mfr Report # 2004AP04671 |
| AZSER00478147 | AZSER00478156 | Mfr Report # 2004AP04579 |
| AZSER00478163 | AZSER00478165 | Mfr Report # 2004UW11874 |
| AZSER00478166 | AZSER00478168 | Mfr Report # 2004UW19062 |
| AZSER00478159 | AZSER00478162 | Mfr Report # 2004GB01905 |
| AZSER00302911 | AZSER00302911 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00302912 | AZSER00302912 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478169 | AZSER00478172 | Mfr Report # 2004AP04095 |
| AZSER00478180 | AZSER00478181 | Mfr Report # 2004UW19041 |
| AZSER00478176 | AZSER00478177 | Mfr Report # 2004UW18894 |
| AZSER00478178 | AZSER00478179 | Mfr Report # 2004UW19005 |
| AZSER00302913 | AZSER00302913 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00302944 | AZSER00302945 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report - August 2004 |
| AZSER00302948 | AZSER00303014 | NDA 20-639 - Supplemental |
| AZSER00478182 | AZSER00478184 | Mfr Report # 2004UW18973 |
| AZSER00478173 | AZSER00478175 | Mfr Report # 2004UW18692 |
| AZSER00302946 | AZSER00302947 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00478185 | AZSER00478192 | Mfr Report # 2004AP04093 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00478202 | AZSER00478203 | Mfr Report # 2004UW19158 |
| AZSER00478204 | AZSER00478206 | Mfr Report # 2004UW19194 |
| AZSER00478207 | AZSER00478208 | Mfr Report # 2004UW19212 |
| AZSER00478200 | AZSER00478201 | Mfr Report # 2004UW19017 |
| AZSER00478193 | AZSER00478195 | Mfr Report # 2004UW14318 |
| AZSER00478196 | AZSER00478197 | Mfr Report # 2004SE05002 |
| AZSER00478198 | AZSER00478199 | Mfr Report # 2004UW18846 |
| AZSER00478211 | AZSER00478212 | Mfr Report # 2004SE05057 |
| AZSER00478209 | AZSER00478210 | Mfr Report # 2004SE05049 |
| AZSER00302914 | AZSER00302914 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478213 | AZSER00478214 | Mfr Report # 2004GB02205 |
| AZSER00478222 | AZSER00478223 | Mfr Report # 2004UW19322 |
| AZSER00302915 | AZSER00302915 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478215 | AZSER00478219 | Mfr Report # 2003UW16014 |
| AZSER00478220 | AZSER00478221 | Mfr Report # 2004UW19372 |
| AZSER00463706 | AZSER00463706 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Periodic Safety Update Report |
| AZSER00478246 | AZSER00478247 | Mfr Report # 2004SE05193 |
| AZSER00478242 | AZSER00478243 | Mfr Report # 2004GB02233 |
| AZSER00478249 | AZSER00478249 | Seroquel Submission Locator Document - 27Sep04 - Periodic Safety Update Report |
| AZSER00478224 | AZSER00478226 | Mfr Report # 2004AC00346 |
| AZSER00478227 | AZSER00478238 | Mfr Report # 2004AP02335 |
| AZSER00463704 | AZSER00463705 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00478244 | AZSER00478245 | Mfr Report # 2004SE05160 |
| AZSER00478239 | AZSER00478241 | Mfr Report # 2004GB01912 |
| AZSER00478254 | AZSER00478255 | Mfr Report # 2004UW19212 |
| AZSER00468812 | AZSER00468814 | Mfr Report# 2001PK00971 |
| AZSER00478258 | AZSER00478259 | Mfr Report # 2004UW19780 |
| AZSER00303015 | AZSER00303130 | NDA 20-639 - Supplemental |
| AZSER00478256 | AZSER00478257 | Mfr Report # 2004UW19583 |
| AZSER00478250 | AZSER00478253 | Mfr Report # 2004UW14318 |
| AZSER00478260 | AZSER00478262 | Mfr Report # 2004UW19849 |
| AZSER00478263 | AZSER00478264 | Mfr Report # 2004GB02296 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
| --- | --- | --- |
| AZSER00463707 | AZSER00466034 | PSUR - Drug Substance Quetiapine Fumarate - Periodic Safety Update Report For Seroquel (Quetiapine Fumarate) - Period Covered 01 August 2003 - 31 July 2004 |
| AZSER00302916 | AZSER00302916 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478268 | AZSER00478269 | Mfr Report # 2004UW20187 |
| AZSER00478267 | AZSER00478267 | Mfr Report # 2004UW19829 |
| AZSER00302918 | AZSER00302918 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478270 | AZSER00478271 | Mfr Report # 2004UW20270 |
| AZSER00302917 | AZSER00302917 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00302919 | AZSER00302919 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478265 | AZSER00478266 | Mfr Report # 2004AT04599 |
| AZSER00478272 | AZSER00478273 | Mfr Report # 2004UW17956 |
| AZSER00478274 | AZSER00478277 | Mfr Report # 2004UW20218 |
| AZSER00478278 | AZSER00478279 | Mfr Report # 2004AC00397 |
| AZSER00303131 | AZSER00303131 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478280 | AZSER00478281 | Mfr Report # 2004QB02251 |
| AZSER00478282 | AZSER00478284 | Mfr Report # 2004UW20190 |
| AZSER00478285 | AZSER00478287 | Mfr Report # 2004AC00346 |
| AZSER00478305 | AZSER00478306 | Mfr Report # 2004UW20278 |
| AZSER00478307 | AZSER00478309 | Mfr Report # 2004UW19326 |
| AZSER00296265 | AZSER00296295 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00478295 | AZSER00478297 | Mfr Report # 2004UW20185 |
| AZSER00478304 | AZSER00478304 | Mfr Report # 2004UW20262 |
| AZSER00478291 | AZSER00478294 | Mfr Report # 2004UW17956 |
| AZSER00303132 | AZSER00303132 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478288 | AZSER00478290 | Mfr Report # 2004AC00424 |
| AZSER00478298 | AZSER00478300 | Mfr Report # 2004UW20222 |
| AZSER00478310 | AZSER00478312 | Mfr Report # 2004PK01601 |
| AZSER00478323 | AZSER00478324 | Mfr Report # 2004UW20369 |

| Tryton Batch/Control Number | Batch/Control Number | Description |
|---|---|---|
| AZSER00478315 | AZSER00478317 | Mfr Report # 2004UW20246 |
| AZSER00303134 | AZSER00303134 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478318 | AZSER00478320 | Mfr Report # 2004UW20279 |
| AZSER00478321 | AZSER00478321 | Mfr Report # 2004UW20363 |
| AZSER00303133 | AZSER00303133 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478327 | AZSER00478328 | Mfr Report # 2004UW19706 |
| AZSER00303135 | AZSER00303135 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478313 | AZSER00478314 | Mfr Report # 2004UW19780 |
| AZSER00478325 | AZSER00478326 | Mfr Report # 2004UW20712 |
| AZSER00478334 | AZSER00478335 | Mfr Report # 2004UW20543 |
| AZSER00478329 | AZSER00478331 | Mfr Report # 2004UW16445 |
| AZSER00478332 | AZSER00478333 | Mfr Report # 2004UW20198 |
| AZSER00303136 | AZSER00303136 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478336 | AZSER00478344 | Mfr Report # 2003UW16014 |
| AZSER00478345 | AZSER00478346 | Mfr Report # 2004UW20532 |
| AZSER00478373 | AZSER00478374 | Mfr Report # 2004AC00452 |
| AZSER00478381 | AZSER00478383 | Mfr Report # 2004AC00453 |
| AZSER00478365 | AZSER00478366 | Mfr Report # 2004AC00451 |
| AZSER00478347 | AZSER00478348 | Mfr Report # 2004AC00451- |
| AZSER00478351 | AZSER00478353 | Mfr Report # 2004AC00453 |
| AZSER00478354 | AZSER00478355 | Mfr Report # 2004SE05160 |
| AZSER00478349 | AZSER00478350 | Mfr Report # 2004AC00452 |
| AZSER00478356 | AZSER00478358 | Mfr Report # 2004UW20788 |
| AZSER00303151 | AZSER00303153 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Ocular Phase 4 Commitment |
| AZSER00478389 | AZSER00478390 | Mfr Report # 2004UW20615 |
| AZSER00478384 | AZSER00478388 | Mfr Report # 2004AP04095 |
| AZSER00478399 | AZSER00478402 | Mfr Report # 2004AC00453 |
| AZSER00303154 | AZSER00303155 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00303137 | AZSER00303137 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00303138 | AZSER00303139 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303139 | AZSER00303139 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478408 | AZSER00478409 | Mfr Report # 2004UW14830 |
| AZSER00478391 | AZSER00478392 | Mfr Report # 2004AC00250 |
| AZSER00478403 | AZSER00478407 | Mfr Report # 2004AP05119 |
| AZSER00478410 | AZSER00478411 | Mfr Report # 2004UW21097 |
| AZSER00478412 | AZSER00478413 | Mfr Report # 2004UW21119 |
| AZSER00478428 | AZSER00478430 | Mfr Report # 2004AC00452 |
| AZSER00478420 | AZSER00478421 | Mfr Report # 2004AC00451 |
| AZSER00478456 | AZSER00478457 | Mfr Report # 2004UW21215 |
| AZSER00478438 | AZSER00478439 | Mfr Report # 200UW21280 |
| AZSER00478436 | AZSER00478437 | Mfr Report # 2004UW19607 |
| AZSER00478431 | AZSER00478432 | Mfr Report # 2004GB02407 |
| AZSER00478440 | AZSER00478442 | Mfr Report # 2004UW19326 |
| AZSER00478433 | AZSER00478435 | Mfr Report # 2004UW19194 |
| AZSER00478445 | AZSER00478451 | Mfr Report # 2004PK01673 |
| AZSER00303144 | AZSER00303144 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478443 | AZSER00478444 | Mfr Report # 2004GB02429 |
| AZSER00478454 | AZSER00478455 | Mfr Report # 2004UW20186 |
| AZSER00478452 | AZSER00478453 | Mfr Report # 2004UW18156 |
| AZSER00478460 | AZSER00478461 | Mfr Report # 2004SE05665 |
| AZSER00478462 | AZSER00478463 | Mfr Report # 2004UW19212 |
| AZSER00478458 | AZSER00478459 | Mfr Report # 2004GB02395 |
| AZSER00303146 | AZSER00303146 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303145 | AZSER00303145 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303260 | AZSER00303261 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00303147 | AZSER00303148 | FDA Telephone Contact - NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Medication Error Program |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00303258 | AZSER00303259 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report - September 2004 |
| AZSER00478464 | AZSER00478465 | Mfr Report # 2004UW15495 |
| AZSER00303140 | AZSER00303143 | [Supplemental New Drug Application Submitted Under Section 505(b)] |
| AZSER00478466 | AZSER00478470 | Mfr Report # 2004AP04095 |
| AZSER00478475 | AZSER00478476 | Mfr Report # 2004GB02441 |
| AZSER00478471 | AZSER00478472 | Mfr Report # 2004GB02064 |
| AZSER00478473 | AZSER00478474 | Mfr Report # 2004GB02296 |
| AZSER00478481 | AZSER00478482 | Mfr Report # 2004AC00607 |
| AZSER00303149 | AZSER00303149 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478600 | AZSER00478601 | Mfr Report # 2004AC00606 |
| AZSER00478489 | AZSER00478493 | Mfr Report # 2004AP05093 |
| AZSER00478479 | AZSER00478480 | Mfr Report # 2004AC00606 |
| AZSER00478477 | AZSER00478478 | Mfr Report # 2004AC00605 |
| AZSER00478494 | AZSER00478495 | Mfr Report # 2004UW21574 |
| AZSER00478483 | AZSER00478484 | Mfr Report # 2004AC00593 |
| AZSER00478485 | AZSER00478488 | Mfr Report # 2004AP04615 |
| AZSER00478535 | AZSER00478536 | Mfr Report # 2004UW21991 |
| AZSER00303150 | AZSER00303150 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478496 | AZSER00478497 | Mfr Report # 2004UW21581 |
| AZSER00478500 | AZSER00478501 | Mfr Report # 2004AC00250 |
| AZSER00478524 | AZSER00478525 | Mfr Report # 2004UW19590 |
| AZSER00478502 | AZSER00478521 | Mfr Report # 2004PK01743 |
| AZSER00478528 | AZSER00478530 | Mfr Report # 2004UW21708 |
| AZSER00478526 | AZSER00478527 | Mfr Report # 2004UW21528 |
| AZSER00478522 | AZSER00478523 | Mfr Report # 2004SE05866 |
| AZSER00478498 | AZSER00478499 | Mfr Report # 2004GB02468 |
| AZSER00478531 | AZSER00478534 | Mfr Report # 2004UW21718 |
| AZSER00478543 | AZSER00478544 | Mfr Report # 2004GB02463 |
| AZSER00478545 | AZSER00478547 | Mfr Report # 2004UW13004 |
| AZSER00478537 | AZSER00478542 | Mfr Report # 2004AP05119 |
| AZSER00478550 | AZSER00478551 | Mfr Report # 2004GB02508 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00303265 | AZSER00303266 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00478548 | AZSER00478549 | Mfr Report # 2004QB02485 |
| AZSER00478554 | AZSER00478555 | Mfr Report # 2004UW21682 |
| AZSER00478556 | AZSER00478556 | Mfr Report # 2004UW21888 |
| AZSER00478552 | AZSER00478553 | Mfr Report # 2004UW03638 |
| AZSER00478557 | AZSER00478558 | Mfr Report # 2004UW22090 |
| AZSER00303262 | AZSER00303264 | NDA 20-639/S-022 - Seroquel (Quetiapine Fumarate) Tablets - Response To FDA Approvable Letter Dated October 15, 2004 |
| AZSER00478559 | AZSER00478560 | Mfr Report # 2004AC00250 |
| AZSER00478577 | AZSER00478578 | Mfr Report # 2004UW22087 |
| AZSER00478573 | AZSER00478576 | Mfr Report # 2004UW17956 |
| AZSER00478561 | AZSER00478566 | Mfr Report # 2004AC00591 |
| AZSER00478569 | AZSER00478572 | Mfr Report # 2004AP05472 |
| AZSER00478567 | AZSER00478568 | Mfr Report # 2004AC00666 |
| AZSER00303269 | AZSER00303269 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303267 | AZSER00303267 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303271 | AZSER00303271 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303268 | AZSER00303268 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478583 | AZSER00478584 | Mfr Report # 2004UW13226 |
| AZSER00478587 | AZSER00478588 | Mfr Report # 2004GB02468 |
| AZSER00303270 | AZSER00303270 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478585 | AZSER00478586 | Mfr Report # 2004UW22388 |
| AZSER00478579 | AZSER00478580 | Mfr Report # 2004AC00666 |
| AZSER00478581 | AZSER00478582 | Mfr Report # 2004GB02540 |
| AZSER00478596 | AZSER00478597 | Mfr Report # 2004AC00675 |
| AZSER00478591 | AZSER00478592 | Mfr Report # 2004UW22508 |
| AZSER00478589 | AZSER00478590 | Mfr Report # 2004AC00625 |
| AZSER00303272 | AZSER00303272 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00303273 | AZSER00303273 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478593 | AZSER00478595 | Mfr Report # 2004AC00641 |
| AZSER00303274 | AZSER00303274 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478602 | AZSER00478605 | Mfr Report # 2004UW21718 |
| AZSER00478627 | AZSER00478629 | Mfr Report # 2004UW18123 |
| AZSER00478606 | AZSER00478607 | Mfr Report # 2004UW19322 |
| AZSER00478621 | AZSER00478622 | Mfr Report # 2004SE06147 |
| AZSER00478608 | AZSER00478609 | Mfr Report # 2004AC00669 |
| AZSER00478623 | AZSER00478624 | Mfr Report # 2004UW03389 |
| AZSER00478625 | AZSER00478626 | Mfr Report # 2004UW16205 |
| AZSER00478615 | AZSER00478620 | Mfr Report # 2004AP05119 |
| AZSER00478610 | AZSER00478614 | Mfr Report # 2004AP05093 |
| AZSER00478630 | AZSER00478631 | Mfr Report # 2004UW20464 |
| AZSER00478632 | AZSER00478640 | Mfr Report # 2003UW16014 |
| AZSER00291483 | AZSER00291483 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00478647 | AZSER00478657 | Mfr Report # 2004UW18413 |
| AZSER00478645 | AZSER00478646 | Mfr Report # 2004SE06134 |
| AZSER00455149 | AZSER00456807 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |
| AZSER00478641 | AZSER00478644 | Mfr Report # 2004SE06150 |
| AZSER00478671 | AZSER00478672 | Mfr Report # 2004UW23116 |
| AZSER00478658 | AZSER00478662 | Mfr Report # 2004AP04095 |
| AZSER00478667 | AZSER00478668 | Mfr Report # 2004SE06199 |
| AZSER00478669 | AZSER00478670 | Mfr Report # 2004UW22782 |
| AZSER00478663 | AZSER00478666 | Mfr Report # 2004AP04615 |
| AZSER00478678 | AZSER00478684 | Mfr Report # 2004PK01919 |
| AZSER00478673 | AZSER00478677 | Mfr Report # 2004PK01913 |
| AZSER00478685 | AZSER00478686 | Mfr Report # 2004PK01930 |
| AZSER00478687 | AZSER00478689 | Mfr Report # 2004AC00675 |
| AZSER00478690 | AZSER00478690 | Mfr Report # 2004UW10204 |
| AZSER00478697 | AZSER00478698 | Mfr Report # 2004GB02689 |
| AZSER00478695 | AZSER00478696 | Mfr Report # 2004GB02382 |

| Depo Bates Control Number | Bond Bates Control Number | Description |
|---|---|---|
| AZSER00478699 | AZSER00478700 | Mfr Report # 2004UW23116 |
| AZSER00478693 | AZSER00478694 | Mfr Report # 2004GB02295 |
| AZSER00478704 | AZSER00478711 | Mfr Report # 2004AP05470 |
| AZSER00478712 | AZSER00478713 | Mfr Report # 2004AP05702 |
| AZSER00478701 | AZSER00478703 | Mfr Report # 2004AC00641 |
| AZSER00303281 | AZSER00303282 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Final Monthly Report - October 2004 |
| AZSER00478714 | AZSER00478716 | Mfr Report # 2004UW23235 |
| AZSER00303283 | AZSER00303286 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel - MFR Report # 2004UW22388 |
| AZSER00478717 | AZSER00478723 | Mfr Report # 2004UW20226 |
| AZSER00478728 | AZSER00478730 | Mfr Report # 2004UW10204 |
| AZSER00478724 | AZSER00478725 | Mfr Report # 2004UW23788 |
| AZSER00478726 | AZSER00478727 | Mfr Report # 2004UW23852 |
| AZSER00303275 | AZSER00303275 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303276 | AZSER00303276 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478733 | AZSER00478734 | Mfr Report # 2004UW23687 |
| AZSER00478731 | AZSER00478732 | Mfr Report # 2004UW23677 |
| AZSER00303277 | AZSER00303277 | Information Request |
| AZSER00478738 | AZSER00478740 | Mfr Report # 2004GB02522 |
| AZSER00478744 | AZSER00478745 | Mfr Report # 2004PK02003 |
| AZSER00478748 | AZSER00478750 | Mfr Report # 2004UW15424 |
| AZSER00478751 | AZSER00478751 | Mfr Report # 2004UW23847 |
| AZSER00478735 | AZSER00478737 | Mfr Report # 2004AC00641 |
| AZSER00478746 | AZSER00478747 | Mfr Report # 2004SB06501 |
| AZSER00478741 | AZSER00478743 | Mfr Report # 2004GB02737 |
| AZSER00478770 | AZSER00478771 | Mfr Report # 2004UW23940 |
| AZSER00478754 | AZSER00478755 | Mfr Report # 2004UW23985 |
| AZSER00303287 | AZSER00303287 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303288 | AZSER00303288 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00478768 | AZSER00478769 | Mfr Report # 2004UW23884 |
| AZSER00478752 | AZSER00478753 | Mfr Report # 2004SE06199 |
| AZSER00478774 | AZSER00478774 | Mfr Report # 2004UW24228 |
| AZSER00478762 | AZSER00478765 | Mfr Report # 2003AP03972 |
| AZSER00478766 | AZSER00478767 | Mfr Report # 2004GB02779 |
| AZSER00478775 | AZSER00478776 | Mfr Report # 2004UW24380 |
| AZSER00478772 | AZSER00478773 | Mfr Report # 2004UW24014 |
| AZSER00478777 | AZSER00478778 | Mfr Report # 2004UW24455 |
| AZSER00478756 | AZSER00478757 | Mfr Report # 2004GB02800 |
| AZSER00478758 | AZSER00478759 | Mfr Report # 2004SE06491 |
| AZSER00478783 | AZSER00478784 | Mfr Report # 2004DM24375 |
| AZSER00478781 | AZSER00478782 | Mfr Report # 2004SE06491 |
| AZSER00478760 | AZSER00478761 | Mfr Report # 2004UW24375 |
| AZSER00300904 | AZSER00300904 | USA Airbill FedEx Tracking Number 841207322050 |
| AZSER00478779 | AZSER00478780 | Mfr Report # 2004GB02800 |
| AZSER00300901 | AZSER00300901 | USA Airbill FedEx Tracking Number 841207322050 |
| AZSER00478791 | AZSER00478792 | Mfr Report # 2004PK02024 |
| AZSER00478806 | AZSER00478807 | Mfr Report # 2004UW24644 |
| AZSER00478793 | AZSER00478794 | Mfr Report # 2004SE06147 |
| AZSER00478785 | AZSER00478788 | Mfr Report # 2004UW19462 |
| AZSER00478789 | AZSER00478790 | Mfr Report # 2004GB02808 |
| AZSER00478795 | AZSER00478796 | Mfr Report # 2004AC00853 |
| AZSER00478800 | AZSER00478801 | Mfr Report # 2004AC00902 |
| AZSER00478797 | AZSER00478799 | Mfr Report # 2004AC00869 |
| AZSER00478804 | AZSER00478805 | Mfr Report # 2004SE06654 |
| AZSER00478802 | AZSER00478803 | Mfr Report # 2004SE06648 |
| AZSER00478808 | AZSER00478809 | Mfr Report # 2004UW24443 |
| AZSER00478810 | AZSER00478811 | Mfr Report # 2004UW24590 |
| AZSER00303298 | AZSER00303299 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Response To FDA Request For Information - Cerebrovascular Adverse Events |
| AZSER00303300 | AZSER00303301 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00478812 | AZSER00478815 | Mfr Report # 2004AP05832 |
| AZSER00478825 | AZSER00478826 | Mfr Report # 2004UW24585 |
| AZSER00478823 | AZSER00478824 | Mfr Report # 2004UW24380 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00478821 | AZSER00478822 | Mfr Report # 2004UW09561 |
| AZSER0303290 | AZSER00303290 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER0303289 | AZSER00303289 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478816 | AZSER00478820 | Mfr Report # 2004SE06679 |
| AZSER00478827 | AZSER00478830 | Mfr Report # 2004UW19462 |
| AZSER0303292 | AZSER00303292 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER0303291 | AZSER00303291 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER0303294 | AZSER00303297 | [Supplemental New Drug Application Detail For Seroquel Quetiapine Fumarate Tablets] |
| AZSER0303293 | AZSER00303293 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478833 | AZSER00478834 | Mfr Report # 2004UW22782 |
| AZSER00478831 | AZSER00478832 | Mfr Report # 2002UW16050 |
| AZSER00478835 | AZSER00478836 | Mfr Report # 2004AP06165 |
| AZSER00478841 | AZSER00478842 | Mfr Report # 2004UW24538 |
| AZSER00478839 | AZSER00478840 | Mfr Report # 2004SE06654 |
| AZSER00478837 | AZSER00478838 | Mfr Report # 2004GB02689 |
| AZSER00478848 | AZSER00478849 | Mfr Report # 2004GB02944 |
| AZSER00478856 | AZSER00478857 | Mfr Report # 2004UW25072 |
| AZSER00478852 | AZSER00478853 | Mfr Report # 2004GB03011 |
| AZSER00478843 | AZSER00478847 | Mfr Report # 2004AC00933 |
| AZSER00478860 | AZSER00478861 | Mfr Report # 2004UW25167 |
| AZSER00478854 | AZSER00478855 | Mfr Report # 2004UW24885 |
| AZSER00478850 | AZSER00478851 | Mfr Report # 2004GB02958 |
| AZSER00478858 | AZSER00478859 | Mfr Report # 2004UW20340 |
| AZSER00478862 | AZSER00478863 | Mfr Report # 2004UW25180 |
| AZSER00478874 | AZSER00478875 | Mfr Report # 2004UW24821 |
| AZSER00478871 | AZSER00478873 | Mfr Report # 2004UW18156 |
| AZSER00478864 | AZSER00478865 | Mfr Report # 2004PK02100 |
| AZSER00478876 | AZSER00478877 | Mfr Report # 2004UW25001 |
| AZSER00478869 | AZSER00478870 | Mfr Report # 2004UW11075 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00478878 | AZSER00478879 | Mfr Report # 2004UW25363 |
| AZSER00478866 | AZSER00478868 | Mfr Report # 2004UW10204 |
| AZSER00478880 | AZSER00478881 | Mfr Report # 2004UW25128 |
| AZSER00303302 | AZSER00303307 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00478888 | AZSER00478889 | Mfr Report # 2004AP06253 |
| AZSER00478882 | AZSER00478885 | Mfr Report # 2003AP04436 |
| AZSER00478886 | AZSER00478887 | Mfr Report # 2004AP06243 |
| AZSER00478892 | AZSER00478893 | Mfr Report # 2004GB02977 |
| AZSER00451787 | AZSER00452808 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |
| AZSER00478890 | AZSER00478891 | Mfr Report # 2004AP06262 |
| AZSER00478894 | AZSER00478895 | Mfr Report # 2004SE06769 |
| AZSER00478900 | AZSER00478901 | Mfr Report # 2004UW25577 |
| AZSER00478896 | AZSER00478897 | Mfr Report # 2004AC00902 |
| AZSER00478898 | AZSER00478899 | Mfr Report # 2004SE07007 |
| AZSER00478902 | AZSER00478903 | Mfr Report # 2004UW23677 |
| AZSER00478904 | AZSER00478905 | Mfr Report # 2004UW25001 |
| AZSER00478934 | AZSER00478935 | Mfr Report # 2004UW25875 |
| AZSER00478908 | AZSER00478912 | Mfr Report # 2004AP02184 |
| AZSER00478913 | AZSER00478922 | Mfr Report # 2004AP04093 |
| AZSER00478929 | AZSER00478930 | Mfr Report # 2004UW25647 |
| AZSER00478931 | AZSER00478933 | Mfr Report # 2004UW25674 |
| AZSER00478942 | AZSER00478943 | Mfr Report # 2004UW25847 |
| AZSER00478906 | AZSER00478907 | Mfr Report # 2004GB01715 |
| AZSER00478925 | AZSER00478926 | Mfr Report # 2004GB03164 |
| AZSER00478923 | AZSER00478924 | Mfr Report # 2004GB02468 |
| AZSER00478927 | AZSER00478928 | Mfr Report # 2004UW24375 |
| AZSER00478936 | AZSER00478937 | Mfr Report # 2004GB02847 |
| AZSER00478938 | AZSER00478939 | Mfr Report # 2004GB03135 |
| AZSER00478940 | AZSER00478941 | Mfr Report # 2004GB03150 |
| AZSER00303308 | AZSER00303315 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00478954 | AZSER00478957 | Mfr Report # 2004GB02737 |
| AZSER00478944 | AZSER00478953 | Mfr Report # 2004AP04579 |
| AZSER00478960 | AZSER00478961 | Mfr Report # 2004UW25001 |
| AZSER00478958 | AZSER00478959 | Mfr Report # 2004SE06769 |

| Begin Bates Control Number | End Bates Control Number | Description |
|---|---|---|
| AZSER00480328 | AZSER00480333 | Disposition Of Quetiapine In Biological Specimens From Postmortem Cases - Vol 50 |
| AZSER00480337 | AZSER00480342 | Disposition Of Quetiapine In Biological Specimens From Postmortem Cases - Vol 50 No 1 |
| AZSER00478962 | AZSER00478964 | Mfr Report # 2004AC00666 |
| AZSER00478965 | AZSER00478966 | Mfr Report # 2004SE07205 |
| AZSER00303321 | AZSER00303321 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478967 | AZSER00478968 | Mfr Report # 2004UW26314 |
| AZSER00303344 | AZSER00303378 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00303343 | AZSER00303343 | Seroquel Submissions Locator Document - 2005-01-05 (05Jan05) - Response To FDA Request For SAS Data Sets |
| AZSER00303322 | AZSER00303322 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303317 | AZSER00303317 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478969 | AZSER00478970 | Mfr Report # 2004AC01098 |
| AZSER00303328 | AZSER00303328 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303327 | AZSER00303327 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303325 | AZSER00303325 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478978 | AZSER00478979 | Mfr Report # 2004UW18894 |
| AZSER00303324 | AZSER00303324 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478976 | AZSER00478977 | Mfr Report # 2004UW18018 |
| AZSER00303326 | AZSER00303326 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303323 | AZSER00303323 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478971 | AZSER00478975 | Mfr Report # 2004PK01913 |
| AZSER00303316 | AZSER00303316 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478980 | AZSER00478981 | Mfr Report # 2004UW23940 |

| Begin Bates Control Number | End Bates Control Number | Description |
|---|---|---|
| AZSER00303330 | AZSER00303330 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303329 | AZSER00303329 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303318 | AZSER00303318 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478982 | AZSER00478984 | Mfr Report # 2005UW00077 |
| AZSER00478985 | AZSER00478994 | Mfr Report # 2003UW15501 |
| AZSER00303331 | AZSER00303331 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478995 | AZSER00478996 | Mfr Report # 2005GB00008 |
| AZSER00479016 | AZSER00479019 | Mfr Report # 2004SE07287 |
| AZSER00479001 | AZSER00479002 | Mfr Report # 2004UW25875 |
| AZSER00478997 | AZSER00478998 | Mfr Report # 2004AD06173 |
| AZSER00303332 | AZSER00303332 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303333 | AZSER00303333 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478999 | AZSER00479000 | Mfr Report # 2004AP06174 |
| AZSER00479010 | AZSER00479011 | Mfr Report # 2004UW25167 |
| AZSER00303320 | AZSER00303320 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303338 | AZSER00303338 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479035 | AZSER00479036 | Mfr Report # 2005GB00019 |
| AZSER00303337 | AZSER00303337 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479012 | AZSER00479015 | Mfr Report # 2005AC00016 |
| AZSER00303319 | AZSER00303319 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479007 | AZSER00479009 | Mfr Report # 2004AC00853 |
| AZSER00303335 | AZSER00303335 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |

| Begin Bates Control Number | End Bates Control Number | Description |
|---|---|---|
| AZSER00303336 | AZSER00303336 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479003 | AZSER00479006 | Mfr Report # 2001AP04758 |
| AZSER00303334 | AZSER00303334 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479023 | AZSER00479028 | Mfr Report # 2004UW24380 |
| AZSER00479029 | AZSER00479030 | Mfr Report # 2005AP00145 |
| AZSER00479033 | AZSER00479034 | Mfr Report # 2005UW00292 |
| AZSER00479031 | AZSER00479032 | Mfr Report # 2005SE00118 |
| AZSER00479020 | AZSER00479022 | Mfr Report # 2004UW18692 |
| AZSER00303339 | AZSER00303339 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303380 | AZSER00303533 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00303379 | AZSER00303379 | Seroquel Submissions Locator Document - 2005-01-17 (17Jan05) - Response To FDA Request For Information: Cerebrovascular Adverse Events |
| AZSER00479039 | AZSER00479041 | Mfr Report # 2004GB02958 |
| AZSER00479037 | AZSER00479038 | Mfr Report # 2005UW00478 |
| AZSER00479046 | AZSER00479047 | Mfr Report # 2005AP00084 |
| AZSER00479048 | AZSER00479049 | Mfr Report # 2005PK00082 |
| AZSER00479044 | AZSER00479045 | Mfr Report # 2004UW25293 |
| AZSER00479042 | AZSER00479043 | Mfr Report # 2004UW24885 |
| AZSER00479075 | AZSER00479076 | Mfr Report # 2005SE00152 |
| AZSER00479050 | AZSER00479051 | Mfr Report # 2005UW00708 |
| AZSER00479052 | AZSER00479062 | Mfr Report # 2004AP05470 |
| AZSER00479063 | AZSER00479072 | Mfr Report # 2004AP06253 |
| AZSER00479073 | AZSER00479074 | Mfr Report # 2004SE06769 |
| AZSER00479077 | AZSER00479078 | Mfr Report # 2005UW00843 |
| AZSER00479085 | AZSER00479088 | Mfr Report # 2004UW00752 |
| AZSER00479081 | AZSER00479082 | Mfr Report # 2005AP00168 |
| AZSER00479079 | AZSER00479080 | Mfr Report # 2005SE07205 |
| AZSER00479083 | AZSER00479084 | Mfr Report # 2005AP00254 |
| AZSER00479089 | AZSER00479091 | Mfr Report # 2004GB01310 |
| AZSER00479092 | AZSER00479093 | Mfr Report # 2004SE06491 |
| AZSER00479098 | AZSER00479099 | Mfr Report # 2005UW00478 |

| Begin Bates Control Number | End Bates Control Number | Description |
|---|---|---|
| AZSER00303340 | AZSER00303340 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479107 | AZSER00479108 | Mfr Report # 2005UW00874 |
| AZSER00479105 | AZSER00479106 | Mfr Report # 2005UW00478 |
| AZSER00479100 | AZSER00479102 | Mfr Report # 2004SE04561 |
| AZSER00479103 | AZSER00479104 | Mfr Report # 2005SE00348 |
| AZSER00479109 | AZSER00479110 | Mfr Report # 2005UW01112 |
| AZSER00479094 | AZSER00479097 | Mfr Report # 2005PK00093 |
| AZSER00479118 | AZSER00479120 | Mfr Report # 2004UW25576 |
| AZSER00479111 | AZSER00479114 | Mfr Report # 2005AC00094 |
| AZSER00479117 | AZSER00479117 | Mfr Report # 2005UW01228 |
| AZSER00479115 | AZSER00479116 | Mfr Report # 2005SE00270 |
| AZSER00479137 | AZSER00479138 | Mfr Report # 2005UW01312 |
| AZSER00479123 | AZSER00479124 | Mfr Report # 2005AC00136 |
| AZSER00479127 | AZSER00479128 | Mfr Report # 2005AP00453 |
| AZSER00479125 | AZSER00479126 | Mfr Report # 2005AP00293 |
| AZSER00303342 | AZSER00303342 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479129 | AZSER00479130 | Mfr Report # 2005GB00187 |
| AZSER00303341 | AZSER00303341 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479133 | AZSER00479134 | Mfr Report # 2005SE00364 |
| AZSER00479131 | AZSER00479132 | Mfr Report # 2005PK00155 |
| AZSER00479121 | AZSER00479122 | Mfr Report # 2004UW24585 |
| AZSER00479135 | AZSER00479136 | Mfr Report # 2005SE00493 |
| AZSER00479139 | AZSER00479146 | Mfr Report # 2004AP06088 |
| AZSER00479149 | AZSER00479150 | Mfr Report # 2005UW01150 |
| AZSER00479147 | AZSER00479148 | Mfr Report # 2005GB00174 |
| AZSER00479154 | AZSER00479155 | Mfr Report # 2005AP00613 |
| AZSER00479151 | AZSER00479153 | Mfr Report # 2005AP00375 |
| AZSER00303538 | AZSER00303540 | [Request For Pediatric Studies For Seroquel] |
| AZSER00479156 | AZSER00479157 | Mfr Report # 2005UW01549 |
| AZSER00303535 | AZSER00303537 | [Change Request Detail For Pediatric Studies For Seroquel Quetiapine Fumarate] |
| AZSER00479168 | AZSER00479169 | Mfr Report # 2005UW01728 |

| Design Bates/Control Number | Full Bates/Control Number | Description |
|---|---|---|
| AZSER00479158 | AZSER00479161 | Mfr Report # 2005UW21574 |
| AZSER00479165 | AZSER00479167 | Mfr Report # 2005AP00683 |
| AZSER00479162 | AZSER00479164 | Mfr Report # 2005AC00142 |
| AZSER00479170 | AZSER00479171 | Mfr Report # 2005UW01779 |
| AZSER00303541 | AZSER00303544 | Amended Written Request |
| AZSER00303534 | AZSER00303534 | Amended Written Request |
| AZSER00479182 | AZSER00479190 | Mfr Report # 2004UW01147 |
| AZSER00479191 | AZSER00479192 | Mfr Report # 2005UW01580 |
| AZSER00479172 | AZSER00479173 | Mfr Report # 2004UW25180 |
| AZSER00479174 | AZSER00479181 | Mfr Report # 2004AP06262 |
| AZSER00479193 | AZSER00479194 | Mfr Report # 2005UW01793 |
| AZSER00479206 | AZSER00479208 | Mfr Report # 2005GB00187 |
| AZSER00479195 | AZSER00479200 | Mfr Report # 2004AP05472 |
| AZSER00479213 | AZSER00479216 | Mfr Report # 2005GB00221 |
| AZSER00479209 | AZSER00479212 | Mfr Report # 2005GB00188 |
| AZSER00479201 | AZSER00479205 | Mfr Report # 2004SE07007 |
| AZSER00479234 | AZSER00479235 | Mfr Report # 2005AP00951 |
| AZSER00479217 | AZSER00479226 | Mfr Report # 2004AP06112 |
| AZSER00479238 | AZSER00479239 | Mfr Report # 2005SE00746 |
| AZSER00479227 | AZSER00479228 | Mfr Report # 2004UW22139 |
| AZSER00479229 | AZSER00479230 | Mfr Report # 2005AP00789 |
| AZSER00479240 | AZSER00479240 | Mfr Report # 2005UW02036 |
| AZSER00479231 | AZSER00479233 | Mfr Report # 2005AP00941 |
| AZSER00479236 | AZSER00479237 | Mfr Report # 2005GB00211 |
| AZSER00479241 | AZSER00479242 | Mfr Report # 2005AT00812 |
| AZSER00479243 | AZSER00479244 | Mfr Report # 2005AP00998 |
| AZSER00479247 | AZSER00479248 | Mfr Report # 2005PK00220 |
| AZSER00479245 | AZSER00479246 | Mfr Report # 2005PK00219 |
| AZSER00479261 | AZSER00479262 | Mfr Report # 2005UW01895 |
| AZSER00479255 | AZSER00479256 | Mfr Report # 2005AP01083 |
| AZSER00479263 | AZSER00479265 | Mfr Report # 2005UW02011 |
| AZSER00479249 | AZSER00479252 | Mfr Report # 2004UW26314 |
| AZSER00479257 | AZSER00479258 | Mfr Report # 2005AP01104 |
| AZSER00479267 | AZSER00479268 | Mfr Report # 2005UW01947 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00479259 | AZSER00479260 | Mfr Report # 2005UW01731 |
| AZSER00479266 | AZSER00479266 | Mfr Report # 2005UW02231 |
| AZSER00479253 | AZSER00479254 | Mfr Report # 2005AT00938 |
| AZSER00303545 | AZSER00303545 | NDA 20-639 |
| AZSER00479279 | AZSER00479280 | Mfr Report # 2005GB00268 |
| AZSER00479277 | AZSER00479278 | Mfr Report # 2005GB00227 |
| AZSER00479272 | AZSER00479273 | Mfr Report # 2005AP01094 |
| AZSER00479281 | AZSER00479282 | Mfr Report # 2005UW02233 |
| AZSER00479269 | AZSER00479271 | Mfr Report # 2004AC00073 |
| AZSER00303546 | AZSER00303546 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479274 | AZSER00479276 | Mfr Report # 2005AP01098 |
| AZSER00479283 | AZSER00479284 | Mfr Report # 2005AP01110 |
| AZSER00479287 | AZSER00479288 | Mfr Report # 2005UW02241 |
| AZSER00303547 | AZSER00303547 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479285 | AZSER00479286 | Mfr Report # 2005UW02049 |
| AZSER00479289 | AZSER00479300 | Mfr Report # 2004AP05470 |
| AZSER00479310 | AZSER00479310 | Mfr Report # 2005UW02227 |
| AZSER00479314 | AZSER00479319 | Mfr Report # 2004SE07198 |
| AZSER00479345 | AZSER00479347 | Mfr Report # 2005UW00843 |
| AZSER00479308 | AZSER00479309 | Mfr Report # 2005GB00232 |
| AZSER00479336 | AZSER00479338 | Mfr Report # 2005AP01123 |
| AZSER00479352 | AZSER00479354 | Mfr Report # 2005PK00247 |
| AZSER00479306 | AZSER00479307 | Mfr Report # 2005AT01154 |
| AZSER00479301 | AZSER00479302 | Mfr Report # 2005AP01112 |
| AZSER00479311 | AZSER00479313 | Mfr Report # 2005UW02250 |
| AZSER00479334 | AZSER00479335 | Mfr Report # 2005AP01117 |
| AZSER00479303 | AZSER00479305 | Mfr Report # 2005AP01116 |
| AZSER00479343 | AZSER00479344 | Mfr Report # 2005SE00746 |
| AZSER00479339 | AZSER00479340 | Mfr Report # 2005AP01133 |
| AZSER00479320 | AZSER00479321 | Mfr Report # 2005UW23985 |
| AZSER00479322 | AZSER00479327 | Mfr Report # 2004SE07007 |
| AZSER00479328 | AZSER00479333 | Mfr Report # 2005AP00763 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00479341 | AZSER00479342 | Mfr Report # 2005AP01137 |
| AZSER00303550 | AZSER00303550 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303549 | AZSER00303549 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479355 | AZSER00479356 | Mfr Report # 2005SE00783 |
| AZSER00479350 | AZSER00479351 | Mfr Report # 2005AP01114 |
| AZSER00303548 | AZSER00303548 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479348 | AZSER00479349 | Mfr Report # 2004SE04443 |
| AZSER00479363 | AZSER00479364 | Mfr Report # 2005SE00939 |
| AZSER00479357 | AZSER00479358 | Mfr Report # 2005GB00276 |
| AZSER00479359 | AZSER00479360 | Mfr Report # 2005GB00277 |
| AZSER00479365 | AZSER00479366 | Mfr Report # 2005UW02692 |
| AZSER00479361 | AZSER00479362 | Mfr Report # 2005GB00280 |
| AZSER00479367 | AZSER00479368 | Mfr Report # 2004UW24375 |
| AZSER00303551 | AZSER00303552 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-746 - Rhinocort Aqua Nasal Spray 32 mcg |
| AZSER00479382 | AZSER00479383 | Mfr Report # 2005PK00291 |
| AZSER00303554 | AZSER00303554 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479384 | AZSER00479386 | Mfr Report # 2005UW02627 |
| AZSER00479369 | AZSER00479371 | Mfr Report # 2005AP00168 |
| AZSER00479378 | AZSER00479381 | Mfr Report # 2005PK00286 |
| AZSER00479387 | AZSER00479388 | Mfr Report # 2005UW02647 |
| AZSER00479372 | AZSER00479377 | Mfr Report # 2005PK00278 |
| AZSER00303553 | AZSER00303553 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479399 | AZSER00479400 | Mfr Report # 2005UW02816 |
| AZSER00296483 | AZSER00296483 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479391 | AZSER00479398 | Mfr Report # 2005PK00290 |
| AZSER00479389 | AZSER00479390 | Mfr Report # 2005UW22388 |
| AZSER00479416 | AZSER00479417 | Mfr Report # 2005UW02785 |

| Depo Bates/Control Number | Bates/Control Number | Description |
|---|---|---|
| AZSER00479409 | AZSER00479410 | Mfr Report # 2005GB00325 |
| AZSER00479404 | AZSER00479406 | Mfr Report # 2005UW24585 |
| AZSER00479413 | AZSER00479415 | Mfr Report # 2005UW01581 |
| AZSER00479401 | AZSER00479403 | Mfr Report # 2005AC01032 |
| AZSER00479411 | AZSER00479412 | Mfr Report # 2005SE01120 |
| AZSER00479407 | AZSER00479408 | Mfr Report # 2005UW24691 |
| AZSER00303577 | AZSER00303577 | Seroquel Submissions Locator Document - 2005-03-01 (01Mar05) - Release Prevention Study (D1441C00004) - Patient Informed Consent Form |
| AZSER00479418 | AZSER00479420 | Mfr Report # 2005SE00152 |
| AZSER00479429 | AZSER00479430 | Mfr Report # 2005UW03034 |
| AZSER00479421 | AZSER00479422 | Mfr Report # 2005PK00297 |
| AZSER00479427 | AZSER00479428 | Mfr Report # 2005UW01895 |
| AZSER00479425 | AZSER00479426 | Mfr Report # 2005UW01580 |
| AZSER00479423 | AZSER00479424 | Mfr Report # 2005SE01050 |
| AZSER00303556 | AZSER00303556 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303555 | AZSER00303555 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479436 | AZSER00479437 | Mfr Report # 2005UW02227 |
| AZSER00479434 | AZSER00479435 | Mfr Report # 2005SE01092 |
| AZSER00479431 | AZSER00479433 | Mfr Report # 2005PK00328 |
| AZSER00479438 | AZSER00479439 | Mfr Report # 2005UW03189 |
| AZSER00303557 | AZSER00303558 | Seroquel NDA 20-639 |
| AZSER00303559 | AZSER00303559 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479440 | AZSER00479443 | Mfr Report # 2005AC00369 |
| AZSER00479446 | AZSER00479447 | Mfr Report # 2005UW03107 |
| AZSER00479444 | AZSER00479445 | Mfr Report # 2005GB00097 |
| AZSER00299357 | AZSER00299357 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479448 | AZSER00479449 | Mfr Report # 2005UW03290 |
| AZSER00479450 | AZSER00479451 | Mfr Report # 2005UW03320 |
| AZSER00303560 | AZSER00303560 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |

| Begin Bates/Control Number | End Bates/Control Number | Description |
| --- | --- | --- |
| AZSER00479452 | AZSER00479453 | Mfr Report # 2004SE06147 |
| AZSER00303563 | AZSER00303563 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479457 | AZSER00479459 | Mfr Report # 2005UW00487 |
| AZSER00479460 | AZSER00479461 | Mfr Report # 2005UW03330 |
| AZSER00303562 | AZSER00303562 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479454 | AZSER00479456 | Mfr Report # 2005AP 00613 |
| AZSER00303561 | AZSER00303561 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303564 | AZSER00303564 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479467 | AZSER00479470 | Mfr Report # 2005PK00370 |
| AZSER00479471 | AZSER00479472 | Mfr Report # 2005UW03390 |
| AZSER00479462 | AZSER00479466 | Mfr Report # 2005PK00361 |
| AZSER00479489 | AZSER00479490 | Mfr Report# 2005UW03407 |
| AZSER00479483 | AZSER00479485 | Mfr Report # 2005PK00386 |
| AZSER00479473 | AZSER00479474 | Mfr Report # 2004UW24455 |
| AZSER00479486 | AZSER00479488 | Mfr Report# 2005SE00118 |
| AZSER00479491 | AZSER00479492 | Mfr Report# 2005UW03421 |
| AZSER00479475 | AZSER00479479 | Mfr Report # 2005AP01213 |
| AZSER00479480 | AZSER00479482 | Mfr Report # 2005PK00377 |
| AZSER00479523 | AZSER00479528 | Mfr Report# 2005PK00382 |
| AZSER00479529 | AZSER00479530 | Mfr Report# 2005SE01319 |
| AZSER00479521 | AZSER00479522 | Mfr Report# 2005AP01590 |
| AZSER00479507 | AZSER00479510 | Mfr Report#/ 2005GB0187 |
| AZSER00479518 | AZSER00479520 | Mfr Report# 2005AC00142 |
| AZSER00479493 | AZSER00479501 | Mfr Report# 2004AP06262 |
| AZSER00479511 | AZSER00479515 | Mfr Report# 2005GB00188 |
| AZSER00479516 | AZSER00479517 | Mfr Report# 2005GB00397 |
| AZSER00479502 | AZSER00479506 | Mfr Report# 2005AC00402 |
| AZSER00479531 | AZSER00479532 | Mfr Report# 2005AP00453 |
| AZSER00303566 | AZSER00303567 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 21-366 - Crestor (Rosuvastatin Calcium) Tablets |