383

October 10, 2008

TO: JENNIFER B. MARKS, M.D., DEPONENT
C/O THOMAS PIRTLE, ESQUIRE
LAMINACK, PIRTLE & MARTINEZ, LLP.
5020 MONTROSE BOULEVARD, 9TH FLOOR
HOUSTON, TEXAS 77006

RE:  Seroquel Products Litigation: Janice Burns
     MDL DOCKET NO. 1769  6:07-cv-15959
Please take note that on Tuesday, the 7th day of
October 2008, you gave a deposition in the above
referred to matter.  At that time, you did not
waive signature.  It is now necessary that you sign
your deposition.

As previously agreed to, the transcript will be
furnished to you through your counsel.  Please read
the following instructions:

At Page 382 you will find an errata sheet.  As you
read your deposition, any changes or corrections
that you wish to make should be noted on the errata
sheet, citing page and line number of said change.
DO NOT write on the transcript itself.  Once you
have read the transcript and noted any changes,
be sure to sign and date the errata sheet and
return these pages in the self-addressed envelope
that has been provided for your convenience.
You need not return the entire transcript.
If you do not read and sign the deposition within
thirty (30) days, the original, which has already
been forwarded to the ordering attorney, may be
filed with the Clerk of the Court.  If you wish to
waive your signature, sign your name in the blank
at the bottom of this letter and return it to us.

    Very truly yours,

    Evan A. Ferguson
    (Esquire Deposition Services)
I do hereby waive my signature.

_____
JENNIFER B. MARKS, M.D.
cc: via transcript:   STEPHEN D. RABER, ESQUIRE

## A

abbreviation 207:12

abdominal 235:20

Abilify 218:8,13,17
218:21 219:14,22
220:2 233:21
306:25 311:3
312:8,14,19,22,25
316:21,23 345:23
346:10

ability 242:19
304:23 355:20
377:18

able 188:3 196:25
228:7 232:17
235:4 306:23
312:17 317:1,4,7
317:10,13,16
326:1 375:12

abnormal 321:4

abnormalities
271:20 302:14
352:4

abnormality
299:21 372:25

above-entitled
185:5

above-styled 380:9

absence 325:16
349:24 371:21

absolute 327:12

absolutely 308:7

abusing 285:5,17

accelerated 358:5

access 248:20

account 295:24

accurate 198:7

accuse 303:21

Ace 217:10

acknowledge
294:18 306:22

acknowledges
362:8

active 261:16 294:5
306:12,16 355:20

actively 333:15,22

actual 229:23
256:24 314:19

347:20

Acuchecks 196:24

AD 284:10,11

ADA 209:6,21
321:2,11 340:7

added 254:22

addition 254:20

additional 207:7
301:13

addressed 377:9

adjourned 378:10

admission 284:11
284:16

admit 260:18

admitted 284:23
286:12 288:21
326:23

adults 295:5 296:10

advance 237:19

adverse 220:23
334:18

advised 261:9,22

affiliation 322:5,7

age 185:3,20 254:7
254:21 266:24
268:15 334:24

agents 301:4

aggressive 335:7

agitation 283:1
285:3

ago 202:3 217:19
322:3

agree 189:4,6
191:24 195:20
196:23 205:11
211:5,10 212:21
212:25 216:2
217:13,15 226:2
229:15,21 230:10
232:4 245:15,18
246:23 247:13,16
249:13,21 253:8
254:1,20 256:19
258:13 263:2,13
265:18 266:1,9,10
266:21 286:1,20
286:24 287:1,24
289:13 295:11,22
305:3,8 309:8

321:13 324:11

326:8 331:18

335:20 339:24

340:13 343:23

348:8 354:9

355:14,18 368:24

agreed 296:18
326:7 346:24
353:11 377:8
383:9

agreement 377:3

ahead 260:14
299:18 330:4
361:20

ain't 376:25

al 182:6,6,7 185:7

albumen 318:25

allow 199:19
224:18 310:6

allowed 201:4
361:18

allows 329:20
330:1

alter 249:16

alternatives 286:9

amend 277:23

American 207:2,3
261:7

amount 208:15
242:10 257:1,7
258:8,18 259:4
263:11 294:14
301:22 327:18
351:1 358:16

analysis 203:15,18
235:24 303:1

analyze 201:13

and/or 372:24

Anecdotal 285:13

answer 190:19
198:18 202:20
205:20 213:4,11
213:13 224:23,24
230:25 233:11
236:22,24 237:7
239:20 262:4
267:9 275:20
277:23 279:14
285:11 299:17

300:9,13 307:24

309:9,11 313:6

315:6 330:5

334:20,24,25

335:2 345:12

346:11 366:11

367:4 370:2 375:9

375:11

answered 198:17
202:19 274:11
281:6 303:19
304:14 305:2,14
345:11,12 347:22
347:24 348:2,15
350:24 351:10,25
367:1

answering 200:14
308:12

answers 353:11
372:13

antihypertensive
200:11 250:23

antipsychotic 207:4
217:16 224:12
226:11 301:4
324:25 337:2,15
338:20

antipsychotics
207:13,19,21
209:14 217:20
221:9 302:23

anxiety 278:15

anybody 231:1
323:22

anymore 190:10
268:23 316:13
352:25

anyway 316:14
376:8

apnea 212:25 213:7

apparently 196:4
285:4 314:24
333:12

appear 208:17
220:3 257:10
289:7 301:24
314:1

APPEARANCES
183:1

appeared 354:10
379:8

Appearing 183:5
183:10,14

appears 215:19
240:12,16 256:16
256:20 286:19,24
320:11 341:10

appetite 213:12
222:11 234:13,20
285:9

applied 236:20
377:10

applies 239:13,17
353:20

apply 190:1 202:17
235:23 236:9,15
292:13 331:23
354:8

appreciate 357:1

appropriate 260:3
286:2 304:2
324:10,11

approves 324:12

approximately
334:14

April 225:10 280:2
289:8,11 291:8
308:16,23 311:5
316:15,21,23
320:9 341:9,13,17
342:2,8,14,20
351:15

Arch 183:8

argument 237:19
237:25 238:1,4

argumentative
275:19

argumentive
352:13

Aripiprazole
208:14 218:3
301:21

arms 228:3

arranged 322:16

arriving 358:12
371:18

artery 197:3 365:8

article 206:21

209:15 210:17
302:5 371:4
**articles** 186:18
210:11 218:24
300:25 302:19
323:23 369:19
**aside** 361:8
**asked** 202:19 205:6
225:24 240:20
245:12 248:9
277:24 303:19
304:14 305:1,13
322:15 345:11,12
347:22 348:3,15
350:24 351:10,25
367:3 372:3,19
373:16,24 374:3
374:24 375:23,24
375:25 376:18
377:12,17
**asking** 201:8
202:23 205:2
218:9 219:24
227:20 228:13
229:25 253:15,16
267:14 303:24
308:6 309:21
314:23 315:11
350:8 353:10
370:17,18,21
**assess** 215:10
226:16 231:11
233:7,15 234:19
**assessing** 226:14
236:16
**assessment** 259:19
260:23 295:23
**associated** 205:22
206:13 208:11,14
208:16 211:1
213:21,23 214:13
214:22,24 215:24
217:16 222:11
231:12,18,23
233:10,16,18
234:8 244:12
245:1,5 262:8,10
270:6,19,22 271:3
271:5,19,21,23

287:10,17 301:5
301:18,22,23
302:23,25 303:3
312:20 326:24
327:14 364:14
365:1
**association** 206:2,5
206:15,16,24
207:3,3 209:19
261:7 294:11
300:21 302:13
312:21,24 313:2
340:13,17
**assume** 186:8
214:21 239:11,17
247:11 276:4
289:13 299:13
316:22 322:2
329:15 349:7
350:1 353:14,18
**assumed** 248:23
**Assumes** 280:21
**assuming** 214:21
248:24
**assumption** 251:7
258:20 349:9,24
350:2
**assure** 340:20
**AstraZeneca** 182:6
182:6 185:7
238:19 323:6
359:8 361:12
362:6
**AstraZeneca's**
378:7
**AstraZeneca,LP**
182:7
**ate** 297:16
**attach** 377:25
**attached** 240:14,14
240:17 249:25
283:22 358:23
373:17,21
**attack** 187:5 192:7
192:11,22 193:9
**attained** 235:9
**attempt** 201:3
215:10 223:6,8
226:10 228:17,22

231:10 232:6
233:7,13 234:23
266:19 267:9,13
267:15,16 268:2
282:15 285:4
294:13 299:7
**attempted** 210:15
225:1,10
**attempts** 225:12,19
225:20,23,25
226:1,3 258:22,23
**attention** 197:15
198:21 242:5
**attorney** 248:25
383:18
**attorney-client**
308:3,4
**attributable** 232:8
**attribute** 293:25
**attributed** 228:4,19
306:11 355:15
**attributing** 205:18
210:9 211:2
296:25 297:9
**atypical** 324:25
**auditory** 285:2
**August** 188:6,7,15
189:7,10 190:2,3
190:6 195:16
251:20 265:13
277:6,19 291:11
291:14
**author** 324:12
**authority** 379:7
**authorized** 380:9
**authors** 187:20
324:4
**available** 207:9
248:23 301:15
363:9 373:15
**avenue** 323:19
**average** 229:19
295:6 296:11
**aware** 188:24 192:9
198:11 217:12
218:25 222:13
293:22 329:19
337:5
**AZ** 377:21,22

**a.m** 182:12 185:15
227:2 264:17
265:10 283:8
318:4 342:9,10,24
**A1c** 331:7,11
334:16 335:3,13
336:4 354:4

**B**

**B** 182:18 184:3
185:2,18 379:8
383:2,24
**back** 186:18 190:11
190:16,18 193:15
199:19 201:4,5,10
204:16 225:5
241:9 243:9
245:20 248:4,11
251:2 252:8 256:2
262:4,7,13 264:10
265:16,20 266:6
269:7 272:17,21
283:23 284:5
315:5 329:12
335:17 353:9
355:12,15,19
358:24 359:2
376:8 377:20
**bad** 229:13 280:22
303:20 308:24
309:1,21 310:13
332:14
**ballpark** 346:2,4,6
346:7
**Barrett** 339:21
**base** 300:19
**based** 191:3 192:3
192:4 212:2 230:5
230:7 241:12
326:4 331:12
335:25 357:21,22
363:20
**baseline** 289:15
360:6
**bases** 220:6
**basically** 237:22
296:19
**basis** 222:15 299:24
300:3 308:1
320:24 336:21

**Bates** 197:18
224:19 359:21
**Beach** 182:11
185:13
**bear** 218:21 340:19
**bed** 283:2
**Beecham** 263:23
368:5
**beginning** 229:17
**begins** 229:8
269:12
**begun** 200:10
**behalf** 183:5,10,14
322:19,21
**belabor** 362:18
**believe** 198:10,13
203:11 204:1
213:7 216:18
238:21 246:25
253:7 255:12
256:2 258:25
259:3 264:22
266:13 269:8
271:25 277:13
288:12 293:23
294:14 297:18
300:6,14 304:2
307:20 311:21
312:13 314:7
318:23 323:19
327:23 329:7,23
332:1 346:11
347:8 354:19
359:9 362:20
363:3,7 368:19
372:1
**believed** 188:20
297:14 362:22
**Benecar** 271:13
**benefit** 212:15
222:1,8
**benefits** 221:10
287:6
**benign** 253:23
**best** 242:18 259:16
**bet** 378:1
**beta** 216:20 217:2,6
347:2,4,9,14,19
348:5,9,13

**better** 188:10
195:16 221:21
222:3,20 286:8
287:3 289:15
355:23
**BID** 286:13,15
**big** 257:4 298:17
327:12
**bipolar** 266:16
350:4
**birth** 215:22
**bit** 334:8 346:7
373:14
**blame** 237:20
352:19
**blaming** 352:12
**blank** 383:19
**blocker** 217:6
**blockers** 216:20
217:2
**blood** 189:15
190:21 191:12
192:1,4,12 193:14
196:23 201:3,6,9
201:13,14,16
213:3 214:13
270:6,22 271:23
287:22 288:1
320:11,11 324:19
325:1,4 327:1,13
327:17 328:22
330:14 331:4
334:6 335:12,21
336:1 344:4,15,17
344:24 345:5,9,19
345:23,25 346:9
346:13 347:25
350:17,21 354:10
354:12,18 363:10
363:15 366:23
**blur** 355:13
**Board** 185:13
**body** 207:11 208:1
227:25 301:16
353:3 361:24
**book** 355:9
**bordering** 280:22
303:20
**bottom** 197:20

198:22 243:22
251:22 275:2
383:19
**Boulevard** 183:3
383:4
**break** 226:23,25
283:5,6 340:23
**breakfast** 260:9
**breaking** 226:24
**broke** 186:3
**brought** 224:3
**Broward** 379:4
380:5,16
**burning** 294:1
**Burns** 182:6,8
184:10 185:7,7
188:21 191:4
193:4 194:5
195:22 196:18,21
198:1,3,16 199:7
200:8 201:23
202:4,8 204:24
205:11,18 210:8
211:3,5 215:7,11
218:2 223:7,11
224:11,25 226:10
227:6,25 230:18
230:23 231:23
233:8 234:11,15
234:20,24 235:16
235:24 239:7,9,12
239:17 353:13,21
377:10,16 383:5
**Byetta** 306:9,11,14
306:15

---

**C**
**calculate** 232:6
**calculation** 222:1
232:13 295:18
**call** 245:10,11
**called** 192:25 193:7
193:8 218:14
320:9 321:22
324:5 337:16
338:17 344:20
369:20
**calories** 293:25
295:6 296:11
297:16

**campaign** 366:17
**capable** 273:16
353:3
**Capozide** 251:10
251:24
**cardiac** 222:22
**cardiovascular**
232:22 255:6
334:5 364:19
**care** 222:17 288:24
314:2
**careful** 285:11
**carefully** 234:1
276:5
**Carlton** 185:12
186:7
**carrying** 350:25
**case** 187:24 188:17
189:11,13 196:15
235:24 236:8,19
238:5,20 239:13
239:18 240:5
243:13 266:18
278:8 280:22
287:6 292:20
299:2 304:3,5
309:7 328:19
330:11 331:23
332:2 334:10
338:10 339:19,22
345:18 347:8
362:16,21 372:12
372:19,20 376:3
377:2
**cases** 289:24 325:9
339:16 347:6
355:12 377:11
**category** 243:22
321:6 336:7
**causal** 340:18
**causally** 202:17
**causation** 206:5
236:16 340:14
**cause** 185:5,21
202:3 206:17
207:21 208:1,2,2
208:3,4 209:3
210:1 214:1,3
215:1 216:16

220:22 245:13
267:4,11,24 268:9
268:19 273:19
293:8 294:15,19
294:23 298:4
299:25 300:5
304:23 311:18
315:25 318:25
340:6 346:15
352:21,25 355:23
356:6,9,18 357:23
359:12 380:9,13
**caused** 199:25
292:10 294:14
298:21 299:3,14
300:8,16 307:2,5
307:23 308:19
310:22 311:12,19
317:21 339:2,5,8
339:10 358:4
365:20 366:9
368:20,22 372:24
**causes** 203:19,21
205:3,16,17 206:8
206:10 216:18
228:9 289:19
291:23 292:8
299:5,6,8 300:11
361:12
**causing** 210:7
289:22 292:21
311:21,24 312:8
312:14,25 313:3
315:21 334:18
344:15
**cc** 383:25
**cell** 347:2,4,9,14,19
348:5,9,13
**certain** 231:17
234:21 240:22
243:5 326:22
332:1 338:4
349:11 364:8
365:6 369:25
370:19 371:3
375:6,15,16
**certainly** 195:15
204:1 211:10
212:8 213:25

215:9 216:6
221:18 269:25
332:10 347:14
356:22
**certainty** 232:20
319:4 325:22
366:1,4,6,8
**CERTIFICATE**
379:2 380:1
**certify** 379:7 380:8
380:11,14
**cetera** 207:11,11
235:20
**chances** 365:7
**change** 207:22
210:7,12 327:13
327:17,19 345:19
363:10 383:13
**changed** 202:20
278:19 279:6
**changes** 203:20,21
204:23 205:3,16
205:17,23 206:11
206:13,22 207:10
207:10,16,16
209:19,23 211:1
214:3 301:15,16
303:5 324:1 360:8
361:2,9 383:12,14
**changing** 243:17
279:7 375:9
**characterization**
239:9
**CHARLES** 183:17
**chart** 201:3 224:16
303:1
**check** 204:11 243:9
319:16 373:24
374:4
**checked** 204:8
280:2
**checking** 356:19
**checks** 240:21
241:1
**chemistry** 320:11
**Choi** 333:7,9,14
**choice** 217:23 218:6
218:12 226:15,17
286:2

cholesterol 201:7
203:10 204:19
208:12,12,13
211:17,22 212:1,2
212:16,22 277:8
277:11,15,19,24
278:3,8 298:10,18
298:22 299:3,10
299:15,25 300:8
300:16 301:19,19
301:20 303:5
304:24 359:10
360:4,6,20 365:20
365:21 366:10,24
367:10,13 368:14
368:17,21,25
369:7,10
chore 188:1
chronic 197:2
284:17 331:20
336:13 345:4
chronology 224:3
241:11
circle 353:9
circumference
215:8
circumstances
192:17,18 193:13
279:1 281:16
286:2 311:16
319:12 325:3
326:16 343:7
cite 189:9 206:7
220:14 296:3
citing 206:18
383:13
City 380:16
clarify 304:12,22
357:6
classic 227:14
clean 315:5 359:3
cleanup 365:18
clear 270:1 287:12
289:5 302:17
330:13 370:7
clearly 203:13
clears 187:25
Clerk 383:18
clever 285:11

client 308:7,9,11
376:24
clients 310:21
clinical 191:25
193:20 200:6
210:6,13,21,25
228:11 236:1
237:5,12 278:2
295:14 302:21
303:2 361:25
362:9 367:17,18
clinically 327:18
close 242:5 334:18
closely 328:2
closer 288:16
Clozapine 208:10
209:7,11,18
301:17 303:2,8
clue 192:14
coach 257:18
coaching 257:19
colleagues 237:20
collected 321:4
341:14,18 342:14
collection 263:23
264:17 265:6
368:6 369:4
column 224:16
combination 216:4
247:16 264:16
come 190:11 192:7
193:15 241:9
254:10 272:4
344:12,12 359:2
377:20
coming 376:8
commencing
185:15
comment 227:9
349:4
comments 224:13
Commission
379:16,16 380:21
380:21 381:13
commit 225:1
common 193:12
214:5 249:5 309:5
309:13,14
communication

308:3
community 323:17
companies 323:9
323:16
company 322:1,2
322:11,12 323:5
360:12,18 362:6,8
377:4
comparable 189:14
189:19
compared 187:14
294:15 360:7
361:24 362:3
complaint 309:5
completed 224:24
completely 254:23
completing 224:22
complication
230:17,22 231:7
232:7,17 233:9,16
complications
227:15 230:6,7
231:2,12,17,22
233:19 331:19,25
336:8 364:11,14
364:16,17,18,21
365:1 375:1,3,14
components 278:4
367:15
comprehensive
204:12,14 210:16
computer 380:10
conceivably 297:17
concerned 226:6
conclude 263:15
269:22 313:3
349:20 353:2
374:14
conclusion 312:18
conclusions 369:25
370:19
conclusive 245:3
concordant 207:10
301:16
conditions 200:3
231:23 244:10
conference 207:4
208:6 209:6
confirm 193:1

227:19,22 228:12
264:20 281:14
confirmation 191:3
350:5
confirmatory 192:1
confirmed 190:25
194:2,19 196:24
227:17
confirming 186:9
conflicting 209:3,4
244:25 287:15
confused 191:17
283:1 315:10
370:3
connection 225:16
225:19 237:11,15
238:6
Connie 182:9
CONNOLLY
183:12
consensus 207:4
208:5 209:6,22
218:24 301:12
302:1,12,20
consequence 207:7
227:6 301:13
consider 189:8
192:21 197:5,23
198:8 203:23
215:1 221:8,16,18
226:20 243:16
244:19 248:12,16
262:20 277:15
280:13 285:23
287:5 289:15
335:11,17 337:10
337:13
considerable
207:24
consideration
222:9
considered 203:25
221:13
considering 321:5
consistent 199:5
235:10,19,21
292:8 311:14
351:23 352:11,15
352:24 360:15,17

362:15
consists 331:10
constitutes 335:19
consult 193:7,8
340:24
content 324:1,13
context 370:9,13
continue 290:1
292:12 308:25
318:7
CONTINUED
184:4 185:23
continues 346:17
347:3
contribute 361:8
contributed 198:24
199:10,22 202:12
contributing
203:24 345:15,16
352:3,4
control 331:20
334:6,11 335:12
335:20,21,24
336:2,3,6 346:23
346:24 354:11
controlled 201:14
201:23 253:10,13
253:16,18,24
254:3 354:18
controversial
211:13,16
convenience 383:15
conversation
193:19,24
converting 326:11
copy 188:9,10
240:13,14 368:1
380:14
coronary 365:8
correct 188:23
189:2,25 190:5
191:22,23 194:22
196:1 200:23
201:21 206:3
209:5,9,11,12,19
209:20 210:3
212:10 217:24
221:7 224:6,7,9
224:13,14,16,17

225:11 226:4
228:2,5 231:19
232:1 236:11
238:6 240:2,3,18
240:19 245:16,19
246:12 248:17
249:4 252:7,11,22
253:25 256:6,17
256:18 264:2
266:8 268:3,5
269:9 272:19
274:21,22 276:3
278:5,12,13
284:14 287:18,22
287:23 290:12
291:8,12,16 295:8
295:21 296:3
297:13 298:11
302:7,11,16,17
303:8,10 314:6,7
314:16,17,20
315:4,5 316:25
317:2,6,9,12,15
317:18 320:20
326:3 333:3,7,25
335:9 341:18,20
342:11,12,15,25
343:1 344:1,5,6
351:15,19,21
352:10 353:7,8,16
354:1,16 356:25
359:12 362:7
366:1 367:11
368:16 369:8,9,11
373:9 374:1,2,13
374:20,23 375:1,4
375:7,8
**corrections** 383:12
**correctly** 197:18
223:12 227:12
374:11
**cortisol** 197:2
**counsel** 304:15
380:12 383:10
**counseled** 306:16
**count** 320:11
**County** 185:14
379:4 380:5,16
**couple** 193:14

194:7 223:14,16
307:18 316:9,10
322:3 351:7
**course** 219:6
**court** 182:1 185:9
190:18 360:3
363:6 364:13
380:8,15 383:18
**cover** 239:2
**covered** 239:3
**cravings** 234:17
**created** 196:17,21
**creating** 256:21
**criteria** 265:20,22
265:23
**criterion** 361:23
**CROSS** 184:6
357:7
**cross-examination**
377:6,7
**crux** 282:12
**Cumulative** 320:10
**curious** 272:23
339:21
**Curley** 182:7,9
353:21 377:10
**current** 332:15
**cut** 188:3
**cutting** 340:21
**CV** 240:14 359:5
**cycle** 317:22
**cycles** 273:14
**C/O** 383:3

**D**
**D** 183:12 380:14
383:25
**daily** 214:10 261:8
**damage** 321:16,18
**data** 207:8 208:24
209:22 210:25
219:19,20 229:7
229:15 230:1
301:14 302:2,5,8
303:7,11 326:4
330:6,8,20,22
331:3 354:1 356:7
363:9 374:22
**database** 303:1
**date** 201:11 224:11

263:23 265:6
272:21 274:24
276:19 279:24
284:11,12 359:19
368:6 369:4 381:7
382:24 383:14
**dated** 197:18 248:4
249:23 250:1
251:19 274:18
276:13 281:24
291:11 314:2
320:9 348:23
359:20 368:6
**dates** 284:9
**dating** 272:17
**day** 185:14 278:19
278:20 295:6
296:11 297:16
307:1 354:12
368:13 379:11
380:17 381:11
383:6
**days** 289:14 343:3
383:17
**DD** 284:10,11
**DD498401** 379:16
380:21
**dealing** 350:3
**death** 222:22
**December** 211:17
**dechallenge** 344:20
**DECHERT** 183:7
**decide** 304:6
310:19
**decision** 221:17
236:10
**decisions** 310:7,11
**decline** 347:3,19
**declined** 347:9
**declining** 347:4
**deconditioning**
260:23
**decreased** 208:13
301:20
**decreases** 360:8
**Defendant** 183:10
183:14 185:3
**Defendant's** 196:8
197:10 223:24

240:8 241:5
249:18 251:14
255:21 263:18
265:3 274:14
276:8 281:18
283:18 289:2
313:21 320:5
332:22 341:4
348:18 367:20
378:9
**defense** 303:23
304:4 339:19
**define** 200:4 263:4
334:6,10
**defined** 364:22,23
**definite** 206:16
**definitely** 247:3
**definition** 202:2
245:9 263:7
**definitive** 271:3
**degree** 247:23
265:19 268:8,18
298:25 300:7,15
303:17 312:13
318:17,24 319:3
321:14,20 325:14
325:19 328:18
347:18 348:12
359:9 365:25
366:4,6,8
**delayed** 331:19
**delivered** 380:14
**delusions** 285:3
286:16
**demonstrates**
318:18
**denied** 307:16
**depend** 356:11
**depending** 262:9
262:22
**depends** 218:18
261:25 277:25
334:8 344:18
367:12
**depletes** 250:24
**DEPONENT** 383:2
**deposition** 182:16
182:24 185:2
186:4 187:2 219:7

219:23 304:16
375:21 378:10
380:8,10,11,14
383:7,8,12,17,22
**depositions** 219:10
307:13,18
**depression** 197:1
278:15
**deprivation** 213:9
213:12,14
**derived** 365:5
**describe** 331:13,14
355:5
**described** 223:14
230:5 235:4 329:1
329:4 344:21
370:1
**describes** 234:12,16
369:22,24
**describing** 330:16
**desilter** 277:7,8
298:11,18 299:4
**desire** 234:20
**detail** 241:25
247:10
**details** 242:4,5
243:10 247:8
260:6
**determination**
330:17 356:9
**determine** 223:6
228:22 292:14,19
317:19 337:22
355:23 362:22
363:7
**determining** 191:6
329:8 332:6 371:9
**develop** 192:24
199:12,12 229:1
231:2,7 247:18
326:16
**developed** 230:9
245:19 246:3
248:5,8 249:8
269:3 325:15
328:14,15 329:8
329:21 330:2,18
362:23 363:12,22
**developing** 216:5

231:11 255:2
267:5 324:18
334:4 336:13,15
365:1,7
**development**
198:24 199:10,22
199:25 200:3,4
202:2 207:4 230:7
245:11,21,22
259:9 260:19
261:24 262:25
266:11 318:15
332:10
**develops** 232:17
364:15
**dextrose** 343:8,14
**diabetes** 187:4,7,14
187:14 189:23
190:7 192:1,3,6,8
192:13,15,23
193:16 194:2
195:24 197:21,25
198:16,21 201:12
207:2,5 210:1,3
211:21 212:15
215:25 216:5,18
217:5,8,23 225:16
227:6 228:4 229:9
229:22 230:3,13
230:18,22 231:1,7
231:13,18 232:9
232:10,19,21,25
233:3,8,10,16,17
237:17,23 239:14
243:23 244:5,8,10
244:12,13,15,20
245:1,9,11,12,13
245:19,23 246:3
246:13,24 247:1,3
247:6,12,12,13,14
247:18,19 248:5,8
249:3,8,14 254:8
254:24 255:3,9,15
259:10 260:13,19
261:24 262:10,25
266:12,15,22
267:3,5,11,25
268:10,20 269:3
269:15,23 295:14

301:6 302:22
305:24 307:3,6,23
308:19 319:7
322:14,15 324:18
324:21 325:16,20
326:11,16 327:25
328:4,9,14,15
329:9,16,21,24
330:2,18 332:1
333:25 336:8,13
336:15,19 340:6
342:1 343:5,24
346:14,15,16
347:21 348:3,14
355:16,24 356:5
356:10,18 357:14
357:23 358:6
362:23 363:7,12
364:8,9,15,21
365:1,2,6 371:7
372:24 374:25
375:14
**diabetic** 191:20
193:1,15 194:6,8
195:9 212:11
227:14 228:23
229:5 327:10
330:14 344:5
**diabetics** 233:1
**diagnose** 321:21
**diagnosed** 192:6
197:21,25 198:16
201:11 227:13
229:25 230:3,12
232:10 249:4
305:24 329:9
333:25
**diagnoses** 213:2
326:23
**diagnosis** 190:7
192:3 195:24
200:25 201:16,19
224:12 228:11,12
229:22 230:14
284:17,20 328:1
356:4
**diagnostic** 189:23
192:17 194:2
195:17 236:10

321:5
**Diagnostics** 265:6
348:23
**dictating** 310:10
**diet** 231:25 255:15
255:18 256:25
257:6,10 258:7,14
258:16,17 259:4,9
259:11,13,16
260:2,5,7,12,18
261:7,12 306:12
306:16
**dietary** 211:11
259:22
**difference** 206:4
276:25 277:3,22
340:16 374:12
**differences** 217:20
220:20,21 221:2,4
221:12,14,19
**different** 214:9
215:16 219:15
220:3 227:20
228:13 235:23
236:8,15,18 237:2
238:8 265:23
290:20 298:14
299:19,20,20
302:5,10 311:15
311:15 334:20,25
340:14 346:7
348:7 351:12
364:2
**difficult** 350:5,8
**diminished** 347:14
348:8
**dinner** 260:9
**direct** 184:4,5
185:23 197:15
238:15 352:6
**directed** 376:2
**directly** 350:7
**disagree** 219:16
220:4,8 321:10
339:25
**disagreeing** 209:21
**discharge** 283:20
284:8,12 320:10
**discontinue** 339:6

**discontinued**
344:10
**discovery** 185:4
**discrepant** 208:25
209:2,3,23 302:2
302:5,8,9,18
**discretion** 259:23
**discuss** 218:15
234:3 269:16
**discussed** 194:11
194:14,17 213:18
216:3 217:19
269:14 372:12
**discusses** 206:2,22
**discussion** 361:11
362:24
**discussions** 361:13
**disease** 200:6
229:23 230:4,9,13
232:22 238:7
255:7 318:15
332:7,11,13 334:5
334:5 346:16,18
347:2 356:3 365:8
**diseases** 364:19
**disorder** 266:16
**dispute** 222:14,15
251:1 282:6
284:19
**disregulation**
214:23,25 215:2,5
229:18 245:6
**distinction** 209:12
**distinguishes** 209:7
209:17
**DISTRICT** 182:1,1
185:9,9
**divergent** 303:5,11
303:13
**DIVISION** 182:2
185:10
**DOCKET** 182:4
383:6
**doctor** 198:22
205:10 219:3
221:16,18 227:5
228:4,7 235:23
250:19 253:2
258:7 263:6

278:19 282:4,17
288:8 289:18
298:9 305:18
308:15 311:20
313:24 324:17
326:19 331:18
341:7 344:2
357:24 358:7
361:4 365:19
**doctors** 191:24
193:12 195:24
198:5 253:13
283:10 323:17,20
324:11 328:10
338:7
**document** 182:5
185:6 196:7,11
197:6,9,12,17
223:23 239:24
240:7,11 241:4,8
249:17,23,25
251:13,17 255:20
255:25 263:17
264:25 265:2
274:13,17,18
275:23 276:7,11
281:17,21 283:14
283:17,23 284:13
289:1,6 313:20,25
320:4,8 332:21,25
341:3,7 348:17,21
351:17 359:7
367:19,24 378:8
**documents** 354:17
358:23
**doing** 322:8,13
323:13 324:3
**dosage** 293:10
**dose** 223:17 278:20
**doses** 245:5 271:19
**double** 376:7
**Dr** 186:2,25 187:2
197:17,24 198:15
219:7,10,13 220:1
222:10 238:18
239:2 240:16
241:10 244:8
251:18 253:8
256:5,11 261:11

265:5 283:10
284:9 304:22
333:7,9,14 339:21
348:22
**draft** 324:1,12
359:15,17 374:6
378:2,5,6
**drafting** 242:1
**drawn** 230:11
343:7
**draws** 193:14
**drifted** 341:16
**dropped** 306:2
**drug** 217:22 223:7
279:21 287:9,21
287:25 313:3
337:15 338:17,20
339:6,9 360:12
376:19
**drugs** 207:5 219:1
221:22 294:11
303:10 337:3,22
339:1,10 346:25
**Duces** 234:1
**due** 196:25 232:18
359:11
**duly** 185:21 379:9
**duration** 249:12
261:25 262:9,23
292:12
**dyslipidemia**
198:25 199:8,11
199:13,15,18,23
200:1 202:4,8,13
202:16,22 203:3,5
203:24 207:6
231:13,14,24
232:18,21,24
233:2 300:21
301:6
**dyslipidemic** 202:5
**D.C** 183:13

**E**

**earlier** 200:16
203:12,14 271:1
271:18 272:13
276:2 299:12
326:19 328:9
377:19

**earliest** 200:21
272:15
**early** 191:12 194:18
194:20 198:16
200:18 225:5
257:6 273:7,22
279:20 318:14
349:17
**easier** 350:5
**eat** 295:5 296:10
**eating** 259:14,15
294:5
**eats** 260:8
**editorial** 295:2
296:2,21
**education** 322:4,13
323:16
**effect** 207:8 213:3,6
213:7,9,12,14
214:8,15 216:12
216:22,24 217:10
222:16 270:1
287:22,25 288:1
293:21 294:6
301:14 306:7
327:1 334:24
337:10 346:13
352:6 370:25
377:18
**effected** 204:9,21
204:25 216:8
234:20 337:13
**effective** 223:7,11
224:23
**effects** 208:18
220:23 221:21
232:23 301:25
302:2 338:25
364:9
**Effexor** 244:25
270:25 271:1
287:10,16
**effort** 234:19
257:24 267:2
292:19
**either** 194:24 198:6
198:14 225:19
263:8 270:6 340:2
344:13 380:13

**election** 366:17
**elevated** 191:20
192:11,21 193:9
195:4 196:23
197:2 205:12
212:22 213:24
319:13 348:1
359:11
**elevation** 329:14
**elevations** 214:1
222:4 330:13
360:4
**emergency** 279:19
**enalapril** 271:9
**encompassed** 234:2
241:23
**encouraged** 261:8
**ended** 225:23
227:11
**endocrinologist**
218:7,10,11
287:24 355:22
356:20,23
**endocrinologists**
230:11
**endocrinology**
364:20
**ends** 188:5
**engagements** 322:9
**entire** 215:20
383:16
**entirely** 191:19
198:7 241:19
**entitled** 360:4
**entry** 196:22 246:7
253:21 256:10,21
**envelope** 383:15
**epidemiologic**
186:14,15 230:1
**Epilepsy** 249:24
250:1 251:19
252:10
**EPS** 223:15
**equal** 239:18
344:11 345:8
361:23
**equate** 366:3
**equivocal** 303:4,7,9
**errata** 382:1 383:11

383:12,14
**Esquire** 182:24
183:3,7,8,12
380:15 383:3,22
383:25
**essential** 253:23
**essentially** 188:15
208:20
**established** 266:17
295:9 346:14
**estimate** 328:23,24
**estimated** 363:11
**estimates** 331:12
**et** 182:6,6,7 185:7
207:11,11 235:20
**evaluating** 265:25
273:13
**Evan** 182:23
185:11 379:15
380:8,20 383:21
**event** 198:8 306:21
355:14 367:9
368:24 371:23
380:13
**events** 334:19
**everybody** 238:13
374:18
**everyday** 364:3
**evidence** 185:4
193:3,6 207:9,24
213:16,19 220:8
266:5 285:13
292:2 301:15
326:5 329:23
342:1 343:3
349:22,24 355:2
**evidenced** 319:5
**exact** 242:10
375:10
**exactly** 226:9 238:1
280:3 296:6
316:20
**EXAM** 184:4
**examination** 184:5
184:6,7 185:23
238:15 330:6,20
357:7 365:15
378:3
**examine** 340:9

370:15
**examining** 370:14
370:18
**example** 192:22
204:8 214:8
221:20 327:9
349:18 365:7
371:4
**examples** 345:2
**excellent** 331:20
354:11
**exception** 327:24
**exclude** 326:1
**exercise** 261:8
346:25 373:24
**exercising** 237:5
261:4
**Exhibit** 188:2,11
196:8 197:10
223:24 224:2
239:25 240:4,8,11
240:16,17,18,22
241:1,2,5,9,10,23
242:3 243:20,21
246:7 249:18,23
249:23 250:6
251:14,18,18
252:8,9 253:20
254:17 255:21,25
256:1,8,10,16,19
256:25 258:3
259:12,18 260:22
263:18,22,22
264:23 265:1,3,5
269:8 274:14,18
274:18 275:12
276:8,12,13
281:18,22,23
283:15,18,20
284:5,8 289:2,7
289:10 291:10,10
295:3 313:21,24
314:1 318:8 320:5
320:9,19,21,23
332:22 333:1,1,6
341:4,8,8 348:18
348:22,22 353:25
358:23 367:20,25
368:4 369:4 378:4

378:9
exist 220:21 221:3
  221:5 233:24
existed 232:9
exogenous 246:10
  257:5 273:7
expect 289:22
  290:12,16,18,20
  290:22 302:24
  344:11 345:9,18
  350:4 354:20
experience 282:16
  327:17 331:12
  336:22,23
experienced 293:24
  317:23 355:2,6
experiencing 193:4
expert 220:16
  221:8 226:21
  236:19 237:3,6
  240:1 266:1 267:7
  320:24 339:15,16
  339:19 364:8
  373:17,21
experts 219:11
expires 379:16
  380:21 381:13
explain 216:4 268:9
  268:19 269:3
  295:15 297:21
explanation 189:8
  285:20,22 356:5
exposure 358:3
extenuating 281:15
extraneous 283:24
E-X-H-I-B-I-T-S
  184:9

F
fact 197:23 203:16
  246:4 247:21
  249:10 266:2
  272:17 285:18
  295:2 299:25
  300:7 305:22
  312:1 321:15
  330:12,13 346:16
  351:4 373:23
  374:21
factor 200:3 243:22

244:8,10,15,20
245:9,10,15
246:13,15 249:14
254:8,24 255:8,15
259:9 260:12,19
261:23 262:20,24
266:11 336:12,18
factors 198:20
  216:3 217:23
  232:8 233:18
  239:15 245:14
  254:11,21 266:20
  266:22 267:3,10
  267:12,24 268:7
  268:15,18,24
  269:2,14,17,18,23
  270:2 324:17
  326:12 336:14
facts 259:11,17
  280:21 315:20
  330:9,10,11
  351:22
factual 260:9
fair 218:10 239:9
  319:2,9 331:13,14
  335:8 357:13
fairly 329:13
faith 280:22 282:8
  303:20
fall 283:2
false 259:10
familiar 187:16,18
  197:14 255:5
  321:22 337:15,18
family 246:19,20
  246:24 247:14,17
  266:24 268:16
  269:19
far 199:19 201:4,5
  232:4 264:10
  265:16,20 266:6
  335:4 342:10
fast 194:15
fasting 189:15,21
  191:3,4 193:14
  194:6,7,9,13,19
  194:21 263:8,10
  264:4,15,18,19,21
  264:23 265:10,12

277:7 344:8 349:5
  349:7,13,21,23,25
  350:6,17
father 247:1,4,12
fatty 235:16
fear 225:25
fears 225:20
features 215:9
February 246:8
  253:21 256:5,10
  256:22 305:23
feel 218:4 243:11
  323:15 354:23
  355:22
feet 355:11
fellow 323:17
felt 261:15,18,21
  280:12
female 330:12
Ferguson 182:23
  185:11 379:15
  380:8,20 383:21
fever 319:19
fibromyalgia
  228:19
field 364:20
figured 363:22
file 275:17
filed 185:11,20
  308:15,20,23
  309:5 358:24
  383:18
finally 203:8
find 204:4 224:19
  300:23 348:1
  383:11
finding 320:25
Findings 303:4,9
fine 215:15,18
  260:12 377:20,24
finish 191:10
  200:14
firm 241:15
first 185:20 186:18
  192:8,14 230:6
  243:6 250:6,7,12
  251:22 252:13
  257:4 272:25
  276:2 277:13

283:5,6 284:22
  286:11 290:13,23
  291:2 341:13,17
  342:9 363:21
  368:5
fits 245:8
five 195:4,17 229:3
  229:8,17,20,22
  230:4 327:3,25
  340:23
flip 353:17
flipping 223:20
Floor 183:3 383:4
Florida 182:1,11,23
  185:10,12,14
  249:24 251:19
  379:3,15 380:4,17
fluctuations 234:24
fluids 194:23,25
folks 365:5
follow 372:15
  376:23 377:21
following 266:22
  311:6 383:10
follows 185:22
follow-up 192:20
  193:16 196:2
  376:20 377:14
follow-ups 192:20
food 259:14,15
foods 234:21
footnote 296:15,24
  297:9
force 239:13,18
foregoing 380:9
forget 376:6,7
form 205:5,19
  220:10 229:10
  232:11 233:11
  236:3,12,22 237:7
  239:19 257:16,20
  260:14 267:19
  268:4,11,21 269:4
  279:13,23 280:8
  280:21 281:9
  282:21 286:21
  288:5 291:4,24
  293:1,9 294:24
  296:14 297:24

298:6 299:17
  300:9 305:1,7,13
  309:9 310:12,23
  329:20 330:1,4
  340:1 346:20
  352:18 358:9,18
  360:13,22 362:12
  363:2,23 364:10
  366:11,25 369:15
  370:23 371:24
  373:2
formalities 378:11
formally 329:9
formed 202:10
  266:18
forming 197:6
  198:9 241:18
  242:2,24 267:2
  285:23 287:5
formulate 358:13
formulated 358:14
Fort 182:24 380:16
forth 242:3 341:10
forwarded 383:18
foundation 249:24
  250:1 251:19
  252:11 361:19
four 279:20 280:6
  280:19 281:4
  282:2,9,16,20
  283:11 336:12,18
  361:24
Freiwald 183:7
  184:4 185:24
  186:1 188:10,13
  188:14 190:22,23
  196:5,6,9,10
  197:11 202:25
  205:8,9,24,25
  207:14 220:11,24
  221:1 223:25
  224:1 226:25
  227:3,4 229:12
  232:14,15 233:14
  233:23 234:3,5,6
  236:5,6,14 237:1
  237:10 238:10,11
  240:20 353:12
  375:19,23 376:5

376:12,16 377:1,8
377:17,24 378:1
**frequency** 244:11
**front** 190:9 313:25
330:21,22
**full** 286:11
**function** 222:16
347:3,4,9,15,20
348:5,9,13
**funded** 323:3
**furnished** 383:10
**further** 186:3
259:18 375:18
380:11,14,15
**future** 230:24 231:8
232:7 233:9 364:7

————————
**G**
————————
**gain** 198:23 199:10
199:22 200:2
208:11,15 218:22
221:15 234:9
252:14,17 270:6
270:20 271:21
273:20 288:1
289:19,22,23
290:13,23 291:2
291:23 292:7,9,21
293:8,15,17,23
294:12,14,16,19
294:23 295:7,15
295:24 297:4,17
297:22 301:4,18
301:22 302:24
311:12,24 312:9
312:15,20,25
313:3 315:21,25
316:4 317:1,7,13
317:20,22 336:11
336:17 358:4
361:8,13,16,22
362:2,9 374:7,16
374:22
**gained** 235:6,9
273:10 294:4
311:8 312:2,5
315:24 316:1,7,17
316:23 351:1
353:1
**gaining** 273:17

285:21 292:14,24
293:7 298:5
312:22
**gains** 311:22
374:19
**gather** 221:13
231:11
**general** 239:15
260:23 281:24
283:21 327:24
341:9 353:12
375:25 376:18
377:9
**generally** 207:21
346:17 361:13
364:14,16 374:24
376:13
**generation** 207:13
207:18,21 209:14
301:4
**Geodon** 218:8,12
218:17,21 270:18
270:19 278:12,14
280:15 281:7,12
337:3
**ghost** 324:5
**give** 201:11 218:12
239:6,7 278:2
294:3 322:16
326:14,25 327:16
343:20
**given** 187:3 249:1
286:1 351:22
353:19
**Glenda** 241:12
244:17 254:12
**Glenda's** 223:20
**glucose** 189:9,16,22
190:21 191:12
192:1,4 193:9
213:22,24 214:1,3
214:8,13,15 216:9
216:12,24 217:11
217:17 218:22
229:18 245:5
262:21 263:8,9,10
264:7 265:12
270:7,23 271:5,7
271:20,24 277:3,7

277:10 287:17,22
288:1 324:19
325:1,4 326:20
327:1,13,18 331:4
331:11 334:7
335:12,21 336:1
341:15,17 342:10
342:24 344:16,17
344:24 345:9,23
345:25 346:5,9,13
350:17,21 351:23
352:4,9,17 353:3
354:1,10,12,18
363:15 366:23
**glucoses** 328:22
330:14 344:8
345:5,19 347:25
363:10
**glycemic** 331:20
335:20 336:6
**go** 186:18 188:4
201:10 207:1
208:22 224:19
229:24 240:20
260:14 269:7
293:6 298:22
299:15,18 300:1
306:18 318:2
330:4 344:17
345:9,17 346:15
361:19 368:21,22
**goal** 211:20,25
212:5,12
**goals** 212:15
**goes** 358:3
**going** 191:21
194:23 196:20
197:15 201:3,22
202:7 203:16
204:24 211:7
212:19 214:20
217:25 226:7
227:5 230:18
233:23 238:19
239:2 248:19
249:6 251:1
257:22 260:11,18
266:22 283:25
284:2 303:22

304:3 309:17
327:8 330:15
334:13 344:24
352:5 353:17,21
357:11 359:11
365:13 372:2,7,9
372:11,14,18,23
375:20,22 376:3,5
376:7,16,23,25
377:2,21,22,25
**good** 186:2 238:18
280:11 282:8
308:24,25 309:7
309:21 310:9
332:12 334:6,11
335:11,20,21
336:1,3,6 371:16
**gotten** 187:9 191:16
218:8
**Grainger** 241:12
**grand** 247:13
**grandparents**
247:6
**great** 244:11
**greater** 277:24
278:3 361:23
362:1
**greatest** 208:11,11
301:17,18
**ground** 239:3
**group** 209:10 302:1
302:12
**guess** 213:5,15
254:12 259:16
275:7 291:5
296:22 324:7
350:7 363:20
**Guido** 284:9
**Guinn** 182:6,8
185:8 186:25
187:3 238:21,22
238:22 240:5,13
242:9,15 244:19
245:15 246:23
247:11 248:1,13
248:14 250:17
252:1,16 255:11
255:18 259:1
262:2,12 263:2

264:2,9 265:7,16
265:20 266:1,2,21
267:4 269:3,8,12
269:15 272:2,8,13
273:10,22 277:18
283:11 284:20,23
285:17,21 286:3
288:10 289:8
291:1,15 292:20
293:6,24 295:11
297:22 305:18
306:22 308:15
314:2,5,11 315:21
318:19 319:22
320:10 321:15
325:15,19 327:22
328:13 329:20
332:4,18 333:2
334:10 335:6,10
335:20 337:2,19
337:22 338:10,24
340:9 342:1 343:4
343:14,24 344:4
345:22 349:2
353:15,20 355:2
357:13 363:7,18
364:8 375:7,15
**Guinn's** 239:13,18
241:12 243:4,12
249:7 253:9 254:2
259:9 260:12
261:12 267:11,24
268:9,20 275:3
294:19,23 295:14
295:23 298:4,22
299:3 311:2 313:8
315:7 331:23
332:2 333:11
346:8 347:8
350:17 353:3
354:10 359:10
362:21 364:7
365:20 366:10
376:3
**guys** 340:24

————————
**H**
————————
**H** 341:20,22 342:17
342:24
**Haffner** 187:8,19

half 290:13,23
291:2,15,19 292:7
292:11,25 293:6
295:8,19 297:5
354:7
hallucinations
279:21 285:3
286:17
hand 379:10
380:16
hands 228:3
handwrite 188:4
handwriting 186:8
hanging 244:3
happen 340:3
376:25 377:23
happened 203:17
237:21 311:2
320:2 344:2
happens 346:18
hat 356:20
HDL 208:13 278:1
278:7 301:20
head 210:18
heading 207:5
heads 322:10
health 233:9 277:16
277:25 328:3
367:11
healthcare 307:7
307:14
hear 301:11 375:10
heard 239:6,7
271:25 285:10
303:7,11 324:5,8
337:6 338:19
344:22 370:4,13
hearing 279:21
heart 187:5 192:7
192:11,22 193:8
heck 333:18
help 323:22,24,25
helped 281:12
286:25 287:3
helping 280:13,16
hemoglobin 331:7
331:11 334:16
335:3,8,10,13,15
354:4

hereinabove
380:10,12
heretofore 185:10
185:19
high 271:19 278:7
326:13 351:5,6,18
368:18
higher 203:12,13
277:11 345:23
351:6 352:9,9
368:25 369:10
highest 275:3,9,17
313:8,15 314:12
314:15,19,23,25
315:1,4,7,8,11,12
315:16,17
highlighted 359:15
highly 192:22
259:22 260:1
hip 223:13
hips 355:11,15,19
history 187:15
196:13 197:16,19
197:24 198:4,5
225:5 237:22
238:7 246:19,20
246:24 247:3,14
247:17 251:23
252:14 266:24
268:17 269:19
273:3,14 285:2
333:14,15,17
334:3
hold 205:4 298:24
holds 353:14
home 285:6,17
HOPE 183:7
hospital 191:18,25
192:4,7,11,13
214:7 225:23
280:6,20 281:5,24
282:20 283:11,21
284:23 288:19
319:15 326:23
341:9 342:15
350:12
hospitalization
192:22 193:1
194:23 289:8

326:20
hospitalizations
327:14
hospitalized 191:22
193:10 225:15,18
225:25 226:2,6
Hotel 185:12
hour 194:15
hours 188:17
242:12
housekeeping
188:1
Houston 183:4
383:4
hundred 245:2
HUNGER 183:17
husband 322:11
Hydrochlorothia...
245:4 271:17
hypercholesterol...
259:19 260:3
hyperglycemia
192:14,25 193:4
262:9 326:24
345:16
hyperglycemic
327:5
hyperlipidemia
266:23 268:16
302:24
hypertension
198:24 199:7,11
199:12,15,17,23
200:1,7,25 201:17
201:19,23 231:13
231:14,24 232:21
232:24 233:2
248:1,4 249:10,13
250:8,13,18,20
251:2,6,11,23
252:2 253:9,24
254:2 266:23
268:16
hypertensive
200:17,19 251:8
hypoglycemia
334:19
hypokalemia
343:10

hypokalemic
343:10,11

_____

I

idea 210:25 273:3
309:3 310:9,13
326:25
identifiable 230:21
IDENTIFICATI...
184:10
identified 205:5
231:18 324:4
328:4
identify 331:25
336:16 372:21
II 182:13 247:19
255:2 259:10
261:7,24 266:12
365:2,6
illness 187:5 213:19
213:23 214:11,12
301:2
illnesses 310:22
impact 312:1
315:20 332:10
334:2 346:12
350:21 367:10
impaired 263:8
imply 203:5,7
importance 242:22
important 191:6
212:1 222:12
226:14 248:19
258:6 262:20
279:4,9 332:6
impossible 230:8
231:5
impression 203:3
improper 257:21
inadequate 258:24
inadequately 253:9
253:13,15,17,24
254:2
inappropriate
309:20
incidence 362:2
include 217:8 240:4
250:8,13 364:19
included 242:11
270:4 359:5

includes 240:16
including 228:1
322:14 364:17
inconsistent 291:22
292:3 311:11
350:20 360:16
Incorporated
322:22
incorrect 275:6
incorrectly 269:24
increase 208:1
216:16 285:8
287:10,17 300:17
344:15 362:9
365:21 366:9
increased 197:1
213:21,22,23
214:13 215:24
217:17,17 222:11
255:6 266:15
271:5,6,23 286:15
293:11 301:5
303:3 352:3,17
366:22,24
increases 208:12
210:1 232:25
255:2 270:6,22
287:21 301:18
304:24 360:6,9
361:3
incremental 336:17
independent 198:1
221:15 232:8,23
233:8,17 243:3
independently
231:22
indicate 252:1,16
257:13 260:4
261:11,15,18
264:9 265:15
273:16 303:2
305:22 343:13
360:18
indicated 186:19
273:6 374:11
indicates 284:22
313:14
indicating 255:1
287:2

indicator 264:18
individual 221:19 358:6
individually 216:3
individuals 187:13 187:14 232:24
induce 301:3
industry 323:4
infarction 187:6,7 187:13
inference 230:10
influence 310:7
information 215:20 219:5 224:11 239:15 243:12,15 260:10,16,21 274:7,12 275:15 320:12 323:20
informed 251:4
ingestion 359:12
inhibiters 217:10
initial 333:1
Initially 286:14
initiation 289:25
injections 261:23 262:1,2,6,13,22 272:9
inquiring 334:23
insert 304:9
inserts 186:21,22
inside 363:13
instance 232:23 264:15 345:3 358:5
instances 192:2
instructions 383:10
insulin 216:14 343:10
intended 269:25
intensive 288:24
interested 380:13
interfering 304:16
intermediary 303:23 304:4
intermediate 208:17 301:25 302:2
Internet 378:6
interrupted 224:22

intervene 376:9
intervenous 194:22 194:25
intervention 211:11
intolerance 263:8
invented 252:23
involved 322:12
involvement 319:7
involving 238:20
issue 199:16,19 218:21 221:11
issues 201:6 252:17 326:18
items 240:22
IV 343:8
IVs 343:15
I-N-D-E-X 184:1

J
Janice 182:8 185:7 383:5
January 197:18 249:23 276:16 278:9 280:18 311:6 314:21
JENNIFER 182:18 184:3 185:2,18 379:8 383:2,24
job 182:22 226:16 226:18
joint 355:10
joints 355:8
journal 371:13
judge 308:12
judgment 236:21 237:5
July 189:14,20
Jump 252:8
June 194:8 200:11
jury 260:11

K
KCL 250:9,14
keep 309:7 338:2,7
ketones 196:24
kidney 318:15,18 319:4,7 321:15,18
kill 226:7,7 279:12 279:16,22 280:19

kind 193:19 210:15 214:9 222:12 223:8 236:10 248:18 273:19 298:16 303:24 306:18 322:5 336:6 346:2 353:9 353:17
KIRSTIN 183:8
knee 319:23,24
knees 355:10,15,19
knew 275:11 356:16,16
know 187:11 190:9 190:19 191:21 193:6 196:11,17 196:19 197:14 198:2 199:6 200:9 203:18 204:2,12 204:13,15,23 205:1 208:2,5 209:13 210:12 213:1,1,4,10,11 213:13 214:19 215:8 217:1,18,18 217:19 219:9,17 219:18 220:6,16 220:18 221:2,20 221:23 222:3,20 223:3,18 224:18 224:25 225:3,4,7 225:12,14,15 230:8,25 231:5 232:12 233:4,5,6 242:13,14 248:7 248:19,24 249:6 250:17,19,21 251:3 256:3 258:15,19 259:6 259:15 261:1,5 262:19 264:14 267:8,17,23 270:21 271:22 272:20 273:9,10 273:21,22,24 274:5,9 275:25 277:13,18 278:23 279:1,7,9,12,19 280:12,17 281:15

283:10,21 285:16 286:4 288:10,20 290:25 293:20 294:8,10,25 299:10 304:7 305:15 306:10,13 307:21,21 308:10 308:15,17,21 309:11,20 312:10 316:13,19,22,23 317:24 319:12,22 320:2 332:5,18 333:10 335:24 337:17,19 338:22 338:24 339:21 340:2 343:6 344:22 345:22 346:8,11 351:8 356:12,14,15,22 359:19 364:7 367:8 373:7
knowing 249:15 278:4 332:8
known 200:24 201:1 285:18 340:6
knows 308:8

L
lab 196:25 263:22 265:5 299:21 341:10
label 359:15,17 374:6 377:12,18 378:2,5
labeled 194:12
laboratory 190:8 190:25 195:17 224:11 341:25 361:9 368:5
Lacerated 197:2
LAMINACK 183:2 383:3
language 319:6
large 185:12 245:5 365:11 380:20
Lasix 250:9,14,23 250:24
Lauderdale 182:24 380:16

Laura 197:17
law 241:15
lawful 185:3,20
lawsuit 237:11,14 308:16,20,23 309:1,1,21,25 310:3
lawyer 313:13 376:24,25 377:21 377:22 378:7
lawyers 224:5 241:15 307:22 310:6,10,18,21 361:12
lay 256:7
lays 338:11
LDL 204:21 208:12 211:17,18,20 212:1 278:1 301:19
leading 354:14 357:18 358:18 363:2
leads 200:5
leakage 318:25
learn 192:8 328:1
learned 303:23 304:4
learning 233:1
left 186:6 210:1
legitimate 221:25 222:7 323:19
legs 228:1
Lescol 270:9
letter 383:19
let's 195:21 196:6 197:5,8 198:20 226:23 243:20 245:14 249:22 253:19 269:7 283:6 290:13 291:10 295:20 296:23 313:24 318:2 320:23 340:23
level 189:9 197:2 228:23 235:9 319:13,19 320:25 327:5 335:8,8,11

341:15 350:17
367:10 368:17
369:10
**levels** 189:16
204:10,16,25
205:16,17 206:8
210:2,2 211:6
212:16,22 213:22
213:24 214:1,4,8
214:13,15 216:9
216:12,24 217:11
262:21 278:1
288:1 299:15
303:4,5 327:13
344:4,5,17 345:23
346:1,5,6,9 353:3
**Liability** 182:3
185:6
**life** 204:24 213:25
214:14 222:18
249:7 286:19
287:3 294:19
309:6 317:23
**lifestyle** 231:25
232:19 255:8,11
266:24 268:17
295:15,23 297:23
298:4 326:17
**lifetime** 355:3
**life's** 214:10
**likelihood** 231:11
232:7 326:10
**limitations** 355:19
**limited** 207:9
301:15
**Lincoln** 185:13
**Linda** 182:8 185:8
238:21 264:2
265:7 314:2
320:10 333:2
349:2
**line** 254:16,17
282:1 382:2
383:13
**lipid** 203:20,22
204:9,25 205:3,12
205:16,17,23
206:8,10,14,22
207:15 208:7,25

209:23 210:2,13
210:21 211:1,6
302:14 372:25
376:19 377:13,16
**lipids** 207:8,10
208:16,18 301:14
301:16,24,25
375:24 377:18
**list** 188:8 196:12,15
204:12,14 206:19
213:1 240:17,23
244:17 266:23
270:3
**listed** 204:7 254:10
254:21 255:13
267:4,10,24 268:7
268:15 375:3
**listing** 341:20
342:24 354:6
**lists** 340:5
**literature** 205:22
206:1,7,9,12,18
206:19 209:4
210:14 214:14
217:18 218:5,17
219:1 220:18
221:4 244:25
255:5 266:13
271:4 287:14
300:4,20,22,23
312:19 331:16
336:16 358:17,22
365:11 373:11,14
**litigation** 182:3
185:6 198:1 219:9
236:21 383:5
**little** 191:17 211:12
315:10 334:8
346:7 348:7
349:10
**live** 222:18 287:3
**liver** 235:17
**Llorente** 302:22
**LLP** 183:2,7,12
383:3
**log** 188:3 239:25
337:25 338:1,2,8
**logs** 337:21,24
338:13

**long** 228:25 232:9
237:22 238:7
244:4 245:19,20
246:13,20 247:17
249:15 262:11
268:16 274:2
317:23 324:4,12
332:18 333:19
357:11
**longer** 196:25
292:12 314:5
**look** 187:2 189:11
193:13 196:22
197:5,8,14 199:20
200:10 201:6,12
203:1 208:22
210:14 216:7
219:14 224:20
234:23 235:5,12
242:18 243:20
244:21 245:14,20
246:6 248:7 252:9
253:11,14,19
259:18 262:19
272:1 281:13
291:10 296:8,23
298:15 307:11
318:7 320:23
333:5 337:21,24
341:11 343:2
353:24 354:20
355:8 356:4 369:3
371:15
**looked** 190:24
191:2 201:5,15,18
202:15 205:10
218:20 243:6
271:2 275:1
337:23 343:17
363:9,9,13,17
**looking** 195:2
197:19 200:13
204:5,6 224:8
245:2 260:22
272:12 298:12,14
320:18 328:10,22
331:10 353:25
355:1 362:21
364:4

**looks** 187:12
188:15 196:12
256:4 284:9
341:14,18 342:20
**lose** 235:4 258:23
261:19 305:18
306:13,23 317:4
317:10,16
**loss** 306:7,10
317:22
**lost** 305:20 306:4
**lot** 206:19 241:24
258:23 333:18
364:25
**lots** 242:16 366:20
**low** 215:22 343:12
**lowered** 223:16
335:4
**LP** 182:6,6 185:7
**lunch** 260:9 318:2
**luncheon** 318:3

**M**

**magical** 293:3
**magically** 292:24
**magnitude** 205:18
206:9 210:8 211:2
374:16
**maintain** 295:7
296:12
**maintaining** 331:19
**major** 197:1
**majority** 232:2
**making** 221:16
236:10 258:20
328:23 331:11
**management** 377:2
**manifestations**
328:9
**manufactured**
360:12
**March** 273:1,4
348:23 350:10,16
351:23 354:1,9,15
354:17
**marijuana** 285:5,8
285:17,20
**mark** 196:6 197:8
224:2 240:11
241:8 244:23

249:22 251:18
255:25 265:1
274:18 275:24
276:12 283:15
289:6 313:24
341:8 378:4
**marked** 196:8
197:10 223:24
239:24 240:8
241:5 249:18
251:14 255:21
263:18 265:3
274:14 276:8
281:18,22 283:18
289:2 313:21,25
320:5,8 332:22,25
341:4 348:18,22
367:20,24 378:9
**marker** 215:1,3
318:14
**market** 253:6
**marks** 182:18
184:3 185:2,18
186:2 238:18
239:2 240:16
241:2,10 244:8
251:18 253:8
265:5 283:10
296:12 297:6
304:22 348:22
373:25 379:8
383:2,24
**MARTINEZ** 183:2
383:3
**material** 187:23
340:21
**materials** 240:14
373:17
**math** 334:13
**matter** 346:18,21
356:23 383:7
**matters** 372:21
**MAZZEO** 183:8
**ma'am** 196:11
329:25
**MDL** 182:4 184:10
383:6
**MDL"GUINN**
184:10

**mean** 186:21 187:1
189:18 199:3,6
202:14,14 203:18
209:2 210:12,20
211:8 218:18
229:14 231:1,9
239:14 248:8
251:3 258:15
259:25 260:20,25
261:2,4 263:4
296:6 299:19
311:19 313:16
327:2,19 328:8
333:17 340:17
345:15 347:2
364:23 366:16,20
370:14 371:22
**means** 207:12
209:3 302:9
303:14 308:18
321:17 324:7
333:18 341:24
374:18
**meant** 309:19
**mechanism** 344:19
**mechanisms** 361:7
**median** 210:12
**medical** 195:23
196:4,13 198:6,15
199:19 201:4,5,15
202:15 223:9,10
224:16 225:6
227:8,11,24
234:15 236:21
241:13,22,24
242:4,6,9,14,23
243:4,6,9 247:24
248:13 250:8,13
257:25 261:7
262:15,16 265:19
268:8,18 273:6
298:25 300:7,15
303:17 309:23
310:4 312:14
314:2 318:17,24
319:4 321:15,20
322:3,13,22
325:15,19 328:13
328:18 330:24

337:23 338:4,7
347:19 348:12
353:6 355:1
357:22 358:14,17
358:22 359:9
362:21,23 363:8
363:13,14 364:3
365:10 366:1,4,6
366:8 370:14,15
373:2,5,6
**medication** 200:11
204:20 217:14
218:1 245:12
250:21 251:10
254:5 280:14
286:3,15 290:1
292:12 337:21,24
337:25 338:1,2,12
340:5 358:4
**medications** 203:25
204:2,7 216:8,11
219:4 220:17,20
220:22 221:15,24
222:5 226:12
244:14,18 245:7
251:5,9 270:3,5
302:25 306:6,8
310:19,22 324:25
338:3,11 357:24
**medicine** 287:7
362:10
**medicines** 222:21
**meeting** 361:22
**mellitus** 243:23,25
243:25 244:1,9,15
244:20 255:9,16
**memory** 223:12
**mental** 187:5
213:19,23 214:11
214:12 301:2
**mention** 208:9
296:24
**mentioned** 191:19
220:13 233:22
271:1,18 272:4
287:9 326:19,22
**met** 186:13,18
265:20 322:10
**metabolic** 214:23

214:24 215:2,4,6
215:7,11,14,17
231:24 235:19
301:1
**Metformin** 306:9
306:11
**method** 292:13
317:19,24 329:1,4
329:7,8 331:10
**methodologies** 371:4,18
**methodology** 202:17 292:14
293:5 328:21
329:19 330:1,17
331:15 362:20
363:1 369:13,20
370:6,15,18,19,25
371:9,15
**MI** 187:4,15
**Miami** 182:11
185:13
**Miami-Dade** 185:13
**microalbumen** 319:13,20 320:25
**microalbumenuria** 318:10,14,18
320:16
**microvascular** 331:18 332:7,11
332:12 364:17,18
375:1,13
**mid** 188:21,22
**middle** 182:1 185:9
298:16
**milligrams** 277:7,8
278:19,20 286:12
286:15 298:10,18
299:4 307:1
**mind** 189:14
243:17 306:19
325:8 350:13
356:24
**mine** 322:12
**minimized** 336:8
**minor** 222:9
**minority** 278:6
**minute** 241:9

295:17 340:23
341:16
**minutes** 217:19
**missed** 242:20
272:5,10 275:8,14
275:16,17
**misspoken** 191:17
**misstates** 279:13
**mistake** 238:24
**mistaken** 244:24
**mixed** 266:13
303:14
**modify** 326:12,17
**moment** 202:3
**monitored** 324:19
324:20 325:1,4,10
328:2
**month** 188:5
288:13 289:16
290:8 291:20
306:4 308:20
321:4
**months** 188:3,5,11
280:19 289:25
290:5,10,14,23
291:2,15 292:8,11
292:25 293:7
306:1 325:7
354:14
**Montrose** 183:3
383:4
**mood** 213:14
226:11
**morning** 186:2
188:2 191:13
194:18,20 238:18
239:4 349:17,19
353:10 373:7
375:24
**move** 277:2
**multiple** 196:25
357:24
**myocardial** 187:6,7
187:12
**M.D** 182:18 184:3
185:2,18 379:8
383:2,24

_____ N _____
**name** 232:2 238:18

264:2 296:2
324:15 337:17
357:10 381:7
383:19
**named** 185:19
265:7 333:2
**Nancy** 291:11
**natural** 209:25
**nausea** 223:15
**necessarily** 214:2
249:9 260:6
262:10 311:19,25
340:17 345:14
**necessary** 211:14
227:19 383:8
**need** 189:7 204:11
217:6 243:11
264:14 267:18
316:4 343:6
348:25 354:23
356:12,14 383:16
**needed** 261:16,18
295:6 296:11
**negative** 363:21
**negatives** 366:15
**neither** 191:18
380:12
**nephropathy** 364:18
**neuroleptic** 339:2,5
339:11
**neurologic** 221:21
**Neurontin** 271:21
271:23 272:2
**neuropathic** 228:8
**neuropathy** 227:13
227:17,19,22
228:10,15,19,25
229:5,16 364:18
**never** 196:1 208:3
252:5 271:25
344:22 370:13
**nevertheless** 217:4
**Newcomer** 301:2
302:20
**newer** 219:2 302:22
**Niaspan** 211:9
**nine** 194:15 368:8
368:13,14 369:10

Nodal.284:9
non-hyperglycemic 327:6
noon 349:20
normal 191:25 192:17 193:20 236:1 237:5 317:22 334:18
normalize 345:5
Norvasc 271:15
Notary 182:23 185:11 379:15 380:20 381:13
notation 190:20
note 186:11 189:15 189:16,21 227:16 228:10 234:11 252:10 256:4 262:18 272:25 276:23 281:23 313:7 338:6 383:6
noted 200:16,19 201:15 272:25 276:24 292:22 318:9 347:25 359:24 383:12,14
notepaper 186:7
notes 200:13 333:14
notice 185:10,19 227:21,24 228:6 235:16 244:14 257:9 380:8
noticed 186:6 188:1 195:22 202:5 203:8 254:7 256:24
November 295:3 297:15 333:2,24
NO.6:07-cv-15959 184:10
number 197:18 224:19 229:6,24 246:2 269:14 277:15 320:21 326:14 327:16 336:4 341:22 351:12 359:21 367:16 374:25

383:13
numbers 210:10,17 211:12,15 224:15 249:24 253:11 277:2,3 344:12
numerical 263:10
nurse 282:17
nurses 224:4
N.W 183:13

**O**

oath 185:21 379:2
obese 245:18,21 246:2 274:2
obesity 207:5,23 213:21,24 231:24 232:19 235:20 245:15 246:4,10 246:14,21 247:17 257:5 266:23 268:16 273:7 346:13
object 304:2 359:23 360:22 362:12 363:23 364:10
objected 345:12
objecting 304:17
objection 202:19 205:4,19 220:10 229:10 232:11 233:11 236:3,12 236:22 237:7 239:19 257:16,20 257:21 260:14 267:19 268:4,11 268:21 269:4 275:19 279:13,23 280:8,21 281:9 282:21 286:21 288:5 291:4,24 292:4 293:1,9 294:24 296:14 297:24 298:6 299:17 300:9 303:19 305:1,7,13 307:24 309:2,9 310:12,17,23 330:4 340:1 346:20 347:22 352:13,18 357:18

358:1,9,18 359:2 360:13 361:19 363:2 366:11,25 369:15 370:23
observation 318:13
observed 360:10
obtained 197:24
obviously 198:7 230:9 241:24
occasion 204:16 225:19
Occasionally 216:21 229:4
occasions 196:25 346:1
occur 289:23 290:1 290:2 292:11 332:2 375:6,15,16
occurred 339:12
occurring 204:23 244:12 289:24
occurs 229:22 293:18 347:5
October 182:11 185:14 203:11 204:6 298:9,17 314:3,5,9 369:5 379:11 380:17 383:1,7
offer 217:25 218:5
offered 236:7
offering 235:25 236:7 365:19,25
office 182:24 192:20,20 333:1
official 325:5 379:10 380:16
oh 224:18 244:23
okay 188:19 190:12 192:19 196:2,17 197:23 198:20 200:4,7 201:22 207:23 208:5 210:19 214:22 220:14 226:25 227:10 231:10 237:2,25 239:11 244:18 253:2 262:8 267:20

270:7 282:5 284:5 287:16 293:5 304:19 313:24 314:23 340:20,25 342:23 357:4,11 357:12 368:8,12 370:20 371:3 374:6
olanzapine 208:10 209:7,11,17 301:17 303:3,8
old 188:8 248:24 254:8 334:12,21 335:1,6
once 223:16,18 344:10 346:14 383:13
ones 186:19 194:9 194:10 270:16 301:1
onset 199:25 200:5 200:7 202:4 229:8 229:23 244:12 289:25 329:15 358:6
open 243:17 355:9
opened 376:10,10 376:12,14
opinion 198:9 202:4,10 217:22 217:25 218:4 234:7 267:3 281:11 286:5 287:13 289:18,21 292:3,8 293:6 295:13 296:5,6,20 298:21,24 299:24 300:3 318:16 324:24 329:20 330:1 336:1,11,21 343:20 344:14 356:13,18 357:22 357:24 358:7,15 362:15 365:19 367:9 375:14
opinions 197:6 235:25 236:7 241:18 242:2,24 243:12,17,18

266:1,18 285:24 287:6 315:20 346:12 350:20 351:24 358:12,13 360:16 371:19,24 372:20 373:3
opposed 228:8,19 257:14 306:11 317:21 329:9,22 330:3,19 336:13
order 205:17 206:8 211:2 318:1 354:23 356:13 377:3 380:15
ordering 383:18
ordinary 364:3
organization 321:22 322:2
original 380:14 383:17
originated 190:21
ORLANDO 182:2 185:10
outline 243:5,7,8 246:6 254:21 255:13 256:8,9,21 257:11,17
outlines 257:14
outside 236:21 341:24
out-of-control 210:3,5
overdose 279:21 284:24
overridden 218:6 218:12
oversight 269:21
overweight 235:21
o'clock 182:12 185:15 349:19

**P**

pack 333:15,17
package 186:21,22 304:9
page 184:2 186:6 198:22 204:6 211:17,18 217:21 224:15 243:21,22 246:6 249:25

250:6 252:9
253:20 256:9,9,21
269:12 275:2
298:15 320:18,23
333:5 341:13
342:9,13,19 354:3
357:17 359:14
368:6 369:3 382:2
383:11,13
**pages** 242:14
283:24 284:6,8
383:15
**paid** 237:3,5 322:24
323:1,11
**pain** 223:13 227:25
228:7,9,15,18,23
355:7,10,11,12
**pains** 355:3,5,15,18
**Palmetto** 281:24
283:21 341:9
**pancreas** 293:21
347:9
**paragraph** 197:16
197:21 198:22
209:1 250:7,12
251:23 252:13
257:4 286:11
298:17
**Paralegal** 183:17
**paralegals** 224:4
**parameter** 210:13
**parameters** 203:20
203:22 205:12
210:21
**paranoid** 279:21
284:17 285:3
286:14
**parent** 247:2
**parents** 247:13
**part** 196:12 228:7
269:21 283:22
284:6 301:3
**particular** 186:15
227:6 230:15,17
230:21 292:20
331:25 345:18
375:7
**particularly** 207:24
210:2 271:19

334:5
**parties** 380:13
**paternal** 247:12
**pathogenesis** 356:3
**patience** 357:2
**patient** 193:20
197:24 198:14
217:23 223:3
237:12 238:6
250:9,14 251:8
260:8,8 264:21
265:7 282:2,9
285:4 286:16
292:17,17 321:5
322:11 326:11
333:2 334:8 350:4
350:7
**patients** 193:9,13
207:25 210:21
212:14 217:4,6,8
229:21 230:12,15
310:6,10 324:19
324:21 327:25
336:7 338:3 360:6
360:8,10 361:22
364:4 374:8,8
**patient's** 264:1
356:10,18 370:14
**pattern** 337:11
363:10
**pay** 242:5
**PCOS** 214:17,18,19
214:22,24 215:4
**PDR** 204:8,11
**PDSD** 197:1
**peer** 329:2 371:13
371:20,21
**pen** 240:21 373:24
374:4
**pending** 185:8
380:15
**Pennsylvania** 183:9
**people** 192:6,24
215:4 222:17
226:6 230:6
232:20 249:3
258:22 266:14,14
282:15 292:14
306:13,15 310:19

324:17,24 326:23
345:3 362:9,10
365:6 369:22
374:15,21
**percent** 228:14,15
230:16 245:2
334:17 354:7
360:19,20 361:23
374:7,8,15
**percentage** 228:18
365:7
**percentages** 365:5
**period** 187:13
188:22 190:6
212:9 262:11
279:16 306:5
317:23 321:4
328:5 336:12,18
347:10 363:11
**periodic** 214:3
**periods** 191:16
235:6 285:16
**person** 277:16
311:22 326:15
335:5 377:6
**personal** 336:23
380:11
**personally** 379:8
**person's** 255:2
**perspective** 376:18
376:22
**pharmaceutical**
323:4,5,9,16
**pharmacotherapy**
211:13
**pharmatherapeu...**
203:4
**phase** 347:20
**Philadelphia** 183:9
**Phone** 182:25
**photocopied** 188:2
**physician** 251:4
260:1
**physicians** 333:11
**pick** 362:25
**piece** 275:15 292:2
**Pirtle** 183:2,3 184:6
188:12 202:19
205:4,19 207:1

220:10,15 226:23
229:10 232:11
233:11,25 236:3
236:12,22 237:7
238:14,23 239:19
244:3,5 252:25
253:1,3 257:16,19
257:22 260:14
267:19 268:4,11
268:21 269:4
275:19 279:13,23
280:8,21 281:9
282:11,12,21
283:3,4,16,25
284:3 285:12
286:21 288:5
291:4,24 292:4
293:1,9 294:24
296:14 297:24
298:6 299:17
300:9 303:19,22
304:3,8,14,17
305:1,7,13 307:24
308:2,6,10 309:2
309:9,15,18,20,25
310:3,12,17,23
330:4 340:1,21
345:11 346:20
347:22 348:15
350:11,24 351:10
351:25 352:13,18
357:5,8,9,10,20
358:2,11,20,21
359:4,18,20,22,24
360:1,2,14,24
361:1 362:4,14
363:4,5 364:1,1,12
365:13 366:11,25
368:1 369:15
370:4,7,23 372:2
373:1,10,16 374:3
374:6,24 375:20
376:2,6,15,22
377:5,15,20,25
378:2,4 383:3,3
**place** 380:12
**placebo** 360:8
362:3,11 374:8
**placebos** 360:21

**placed** 313:25
**places** 227:25
**Plaintiff** 183:5
**Plaintiffs** 219:11
224:5 241:15
339:16,17
**Plan** 261:6
**play** 254:15
**please** 196:6 268:13
304:20 383:6,10
**plus** 241:1
**pluses** 240:22
373:25
**point** 204:13
206:10,21 210:6
226:24 227:7,9,11
230:19 261:12
269:18 279:20
280:6 282:2,16,20
283:5,11 293:8
311:15 318:9
321:11 327:9
343:9 348:11,11
348:13 368:22
375:13
**pointed** 270:2
**points** 243:9 280:20
281:4 282:9 327:3
327:3,4 357:5
362:18
**pool** 361:24
**poor** 231:25 255:15
255:18 260:4
**popped** 350:12
**population** 350:4
**portion** 365:11
**pose** 277:16
**posing** 277:25
**position** 220:4
355:23
**positive** 363:21
**possibilities** 366:21
**possibility** 203:23
217:17 220:19
221:6 304:24
305:4,9,12 319:8
319:10 326:2
343:24 365:22,23
366:3,12,16,18,19

366:20,22 367:4,6 367:7
**possible** 189:8 192:16 195:10,12 202:9 206:2,5,15 206:16,24 209:18 213:5 264:11,12 287:25 298:23,24 304:13,15,17 315:25 318:20,21 319:6 334:18 352:2
**possibly** 193:22 334:17
**potassium** 250:24 250:25 343:12
**potential** 217:1
**potentially** 245:13 321:17
**pound** 295:7,8,19 295:20 297:5,5
**pounds** 256:13 273:1,11,23 274:6 274:9,10,25 275:3 275:7 276:24 288:14 289:12 291:8,18,19 295:15 305:23 306:2,4 311:6,7 313:10,13,16,16 314:12,16,20 315:3 316:9,15,17 316:24 351:7,20
**practice** 191:25 193:21 216:11 236:2,11 334:7 354:9 356:8 364:3
**practicing** 259:25
**precise** 330:16
**prediabetes** 212:15 262:24 263:3,5,11 263:15 266:25 268:17 326:8,11
**prediabetic** 266:2
**predisposed** 357:13 358:6
**preexisting** 232:18
**preferable** 218:1
**prepare** 186:3

324:12
**prepared** 224:3 240:13 241:12,14 252:6
**preparing** 240:1
**prescribed** 222:25 244:11 278:10,14 278:24 279:10
**prescribing** 221:16 222:23
**prescription** 223:1 279:8 310:7,10
**present** 183:17 187:4,7 230:6
**presentations** 322:13
**pressure** 201:3,6,9 201:13 213:3
**pressures** 201:14 201:16
**presumptively** 194:21
**pretty** 258:6 280:7 281:2,3
**prevented** 331:19 336:9
**previous** 187:15 198:6
**previously** 383:9
**pre-diabetic** 195:6 212:8 264:10 265:16,21,22 266:6 347:15,20 348:9
**pre-Seroquel** 211:6
**Prime** 321:23 322:6 322:7,9,17,21 323:2
**printout** 348:23
**prior** 198:15 211:7 237:22 244:12 245:21,22 330:14 332:15 357:14
**privilege** 308:5,9
**probability** 247:24 265:19 268:8,19 298:25 300:7,16 303:17 312:14 318:17,24 319:11

321:15,20 325:15 325:19 328:13,18 347:19 348:13 357:23 359:10 362:23 367:8
**probably** 215:3 233:2 236:13 242:21 246:22 247:22 252:19 259:16 261:3 280:5 282:18 309:7 310:13 325:6 326:17 327:21 328:15,15 328:17 335:4 336:20 337:13 343:19 355:17,21 355:25 356:2,14 363:12
**problem** 257:13 261:12 324:3 369:14,16
**problems** 226:11 228:20,20 237:23 250:8,13 252:17 258:13,15 262:13 285:2 318:19 319:4
**process** 200:5 347:5 369:24
**produce** 208:10 301:17
**produced** 233:24 359:8
**producing** 353:3
**product** 359:15 377:17
**Products** 182:3 185:5 383:5
**professional** 190:8 190:25 331:12
**profile** 208:7 219:14,15 220:2,3 222:8,21 353:7 367:12 376:19,20 377:13,16
**profiles** 205:23 206:14 208:25
**prognosis** 334:3

**progress** 256:4 281:23 338:5
**progressing** 347:2
**progression** 209:25 332:7
**progressive** 346:16 346:18
**prolactin** 222:4,10 222:16
**pronounced** 238:21
**proof** 195:17
**propensity** 301:3
**proportions** 361:22
**proposition** 331:22 336:17
**proven** 219:4
**provide** 224:10 343:3
**provided** 206:20,21 243:7,8 343:18 383:15
**providers** 307:7,14
**providing** 323:16 323:20
**psychiatric** 207:3 285:1
**psychiatrist** 218:12 218:14 220:17 286:4 355:24 356:5,9,11,15,16
**psychiatrist's** 356:17
**psychotic** 286:14
**Public** 182:23 185:11 379:15 380:20 381:13
**publication** 301:12
**publish** 323:23
**published** 295:14 302:21 324:13 365:10 370:25 371:13
**pull** 212:20 220:15 283:23
**pulled** 186:20,22 187:21
**purports** 224:10
**purpose** 185:4
**purposes** 265:25

**pursuant** 185:10 380:8
**put** 209:10 221:25 222:7 234:4 240:21 244:14 256:7 269:25 282:16,19 283:10 286:12 288:12 319:9 327:14 340:6 355:19 373:24
**puts** 324:15
**putting** 254:15 336:7
**P-R-I-M-E** 321:23
**P.A** 314:2
**p.m** 341:2,14,18 342:15 349:20

## Q

**qualified** 310:18,21
**quality** 259:14 314:2
**quantifies** 371:7
**quantify** 228:17 294:13 347:12
**quantity** 259:15
**quarter** 188:16,17 298:15
**Quest** 265:6 348:23
**question** 190:15,16 190:17,20 199:14 200:12,14 202:20 205:6 214:22 219:24 227:10,21 228:13 229:13 230:20 231:15 236:4,16 249:22 259:8,8 262:5 266:16 269:15 290:22 300:13,14 304:20 307:25 308:12 309:21 328:11 329:11,25 339:11 345:7 348:5 366:21 367:5 370:17
**questionable** 259:22 260:1
**questioners** 377:3

**questioning** 260:2
  353:19
**questions** 218:9
  238:12,20 239:4
  269:10 280:23
  303:25 304:1
  349:12 353:11
  357:2,11 370:22
  371:23 372:3,3,6
  372:14,19,22
  375:21,23,24
  376:1,2,5,18
  377:9,12,14
**quetiapine** 208:17
  208:24 209:8,10
  209:18 301:24
  303:6
**quicker** 229:4
**quickly** 293:18
**quite** 300:13 328:2
  373:14
**quotation** 296:12
  297:6
**quoted** 274:8
**quotes** 251:5,5
**quoting** 296:1,6

—————————————
            **R**
**Raber** 183:12 184:5
  184:7 238:13,16
  238:17,19 239:1
  239:22,23 240:9
  240:10 241:6,7
  244:2,3,6,7
  249:19,20 251:15
  251:16 253:2,5
  255:22,23 257:18
  257:20 258:1,2
  260:17 263:19,20
  265:4 267:21,22
  268:6,14,25 269:1
  269:6 274:15,16
  275:22 276:9,10
  279:18 280:1,10
  280:24 281:1,10
  281:19,20 282:14
  282:23,24 283:6,9
  283:19 284:1,4
  285:13,14,15
  286:23 288:7

289:3,4 291:6
292:1,6 293:4,12
295:1 296:17
298:1,2,8 299:22
299:23 300:12
303:21 304:1,6,10
304:11,15,18,19
304:21 305:5,10
305:16,17 308:1,4
308:8,13,14 309:4
309:12,16,17,22
310:1,5,14,15,20
311:1 313:22,23
317:25 318:1,5,6
320:6,7 329:17,18
330:7 332:23,24
340:4,22,23 341:5
341:6 345:20,21
346:22 348:4,19
348:20 350:14,15
351:3,13,14 352:7
352:14,22,23
357:1,18 358:1,9
358:18 359:1,2,17
359:19,21,23
360:13,22 361:19
362:12 363:2,23
364:10 365:16,17
366:13 367:2,21
367:22 368:2,3
369:18 370:10
371:2 375:17,18
376:8,14 377:2
380:15 383:25
**radial** 197:2
**Ragsdale** 186:25
  187:2 256:5,11
  261:11
**raise** 221:11 319:19
  326:20 349:12
**raising** 327:3
**range** 191:21
  193:15 194:6,8
  195:6 211:19
  326:25 327:2
  330:14 334:17
  341:24 344:8
**ranges** 210:11
  263:10 327:11

**rank** 221:9
**rapid** 208:1 347:7
**rarely** 216:23
  271:18
**rate** 230:7 295:7
  297:4
**reach** 368:17
  369:25
**reached** 274:5,10
  313:16 348:13
  350:17 370:19
**read** 186:16 190:16
  190:18 196:1,14
  207:15 210:17
  214:14 218:19
  219:7,10 220:13
  220:18 221:4,6,23
  234:1 257:25
  287:11 300:4
  307:13 329:12
  339:15,18 359:16
  360:3 361:18
  369:19 374:6
  383:10,12,14,17
**reading** 189:14,15
  189:22 190:5,8,25
  195:16 198:25
  263:14 269:23
  278:3 321:13
  341:17 342:17,20
  342:23 351:23
  354:4 368:25
  381:2
**readings** 191:12,20
  192:1 193:9 194:3
  194:6,7 195:4,17
  201:3,9,13 277:11
  277:19 299:11
  331:4,11 342:6
  343:2
**ready** 238:13,14
**real** 349:16
**really** 219:14,24
  222:17 230:8,25
  249:15 250:23
  264:15 271:3
  277:25 304:13
  311:23 364:5
  366:5 370:15

**reason** 191:17
  244:16 262:3
  264:22 279:7
  280:11 282:6,19
  284:19 292:25
  294:3 331:22
  344:16
**reasonable** 226:15
  226:17 247:23
  265:18 268:8,18
  298:25 300:6,15
  303:17 312:13
  318:17,24 319:3
  321:14,20 325:14
  325:18 328:13,18
  347:18 348:12
  349:9 357:22
  359:9 362:22
  363:11 365:25
  366:3,6,8
**reasonably** 332:1
  375:6,15,16
**reasons** 278:18
  279:5 293:13
  299:20
**recall** 194:23 197:7
  211:4 219:8,22
  223:5 225:17
  226:8 227:14
  234:14 242:10
  246:5 247:8,10
  253:14 271:2
  278:17 279:3
  280:3 287:4
  322:23 323:7
  332:20 343:22
  355:4 374:9
**receive** 262:2,12
**received** 190:7
  195:24 264:20
  287:7
**receiving** 211:7
  261:23,25 272:9
  343:14,21
**recess** 227:1 283:7
  341:1
**recognize** 281:23
**recollection** 338:12
  339:13

**recommend** 324:18
**recommendation**
  212:13
**recommendations**
  321:10 325:6
**recommended**
  261:8
**recommends** 321:3
**record** 197:16
  198:8,11,14,15
  200:21 224:19
  227:16 234:4
  252:5 253:20
  256:16,20,24
  260:7 264:16
  266:6,7 273:6
  275:21 276:13,21
  279:14 289:7
  291:11 310:4
  314:1 318:2
  376:17
**records** 195:2,23
  196:4 198:6 199:5
  199:19 201:4,6,10
  201:15 202:15
  223:9,10 224:16
  225:6 227:8,11,24
  228:6,14 234:11
  234:15 241:13,22
  241:24 242:4,6,9
  242:14,23 243:4,5
  243:6,9 248:11,13
  248:14,20,22
  250:4 257:15,25
  262:15,16 272:13
  272:15,17,20,23
  275:8,16,24 276:2
  280:4 281:13
  286:25 287:2
  288:15 309:23
  330:25 335:25
  337:23 338:4
  341:8 343:13,17
  355:1 357:22
  358:14 362:22
  363:8,13,14
  370:14,16,18
  373:2,5,6
**recovered** 286:16

**red** 240:21 373:24
374:4
**REDIRECT** 184:7
365:15
**reduced** 380:10
**reducing** 278:20
**reduction** 261:9
**refer** 208:19 243:5
301:7 302:7
**reference** 187:23
224:15 240:17,22
269:19 272:8
296:4,16 318:18
319:5 341:24
348:2
**references** 253:12
**referred** 190:17
196:7 197:9
223:23 225:6
240:7 241:4
249:17 251:13
255:20 263:17
265:2 274:13
276:7 281:17
283:17 289:1
313:20 320:4
329:11 332:21
341:3 344:7
348:17 367:19
378:2,8 383:7
**referring** 322:1
378:2
**refers** 256:11,13
**refilled** 222:25
**reflected** 295:3
**regard** 208:6
209:18 288:3
303:7,11
**regarding** 303:4,9
**regular** 262:12
**relate** 239:12,16
252:14 353:13,20
**related** 202:17
207:7 272:13
301:3,13 322:14
322:15 360:9
361:3 372:20
**relates** 182:5 185:6
269:11

**relating** 240:13
243:12 252:17
**relationship** 340:18
**relative** 233:15
**relevant** 249:11,12
**reliable** 191:7
228:18 258:10
264:18 329:7,14
**relied** 218:23
241:17,22 257:11
257:17,23 320:14
**relief** 223:13
**rely** 190:6 191:19
205:15 238:5
241:20 242:1
356:8,13,17
**relying** 206:1
257:14
**remark** 264:17
**remarks** 264:4
**remember** 191:1,5
191:14 194:4,9,11
194:12,14,16
196:16 197:12
201:18 210:10,23
210:24 214:18
219:12 225:21,22
226:5 227:12,23
234:18 235:13,18
240:23 245:2,3
247:2,5 255:19
258:4 262:14,17
270:16 276:22
279:15 285:5,18
307:11 314:13
319:16 326:21
337:9,12,20,25
338:17 339:1
351:11 353:15
361:13 362:19,24
371:5 373:4,18
377:15
**remove** 346:15
**removed** 284:6
**repeated** 342:20
**repetitive** 377:11
**rephrase** 231:16
**replace** 345:8
**replacement**

319:23,24
**report** 189:9,21
190:9,11 191:4
198:21 200:18
201:19 217:21
224:6 225:9
231:18,21 240:12
241:18 242:2,23
243:16 251:18
252:6,21 254:11
262:18 263:22
264:20 265:5
269:7,11,16 270:4
272:4,9,12,25
275:1 276:1,23
277:1,6 278:9
288:8 292:23
298:9,15 305:22
306:21,25 309:24
313:7 314:15
316:14 318:8
320:10,14,15,25
330:23 333:13
344:7 357:17,21
358:24 368:5
373:18,21 380:9
**reported** 182:22
195:22 205:21
274:23
**Reporter** 190:18
380:1,8
**reports** 240:1
339:15,17,18
**represent** 196:20
214:20 238:19
**representing**
376:24
**represents** 258:9,11
**reputation** 356:15
356:17
**request** 233:23,25
**require** 263:14
**required** 211:11
253:17
**reread** 186:15
**resistance** 358:5
**resistence** 343:10
**respectively** 360:7
**response** 371:23

373:1,10
**responsible** 352:16
**restraint** 280:20
282:2,9
**restraints** 279:20
280:6 281:4
282:16,20 283:11
**result** 228:8 311:22
344:24
**results** 264:23
303:1,5,13,14
341:10 363:17
364:4
**retain** 210:17
**retained** 380:15
**retinopathy** 237:18
237:21 364:17
**return** 383:15,16
383:19
**revealing** 362:1
**review** 201:9
210:15 218:5,16
218:23 234:15
243:3 258:3 275:8
275:16 302:21
324:1 330:24
357:21 358:16
371:13,20,21
372:13,18 373:8
373:20
**reviewed** 197:13
223:10 225:6
240:14 242:17
276:5 329:2
358:14,23 363:8
373:2,4,5,11,14
373:17,25
**reviewing** 223:9
242:8,23
**reviews** 303:1
**right** 186:9 188:18
188:19 189:24
194:8 195:6,25
200:22 201:20
204:21 211:20
212:9,12 221:20
222:1,12,18 226:8
229:8 233:3 237:6
237:9,12,17

238:21,23 247:1,4
247:7,9,21 248:6
248:9 262:17
269:12 272:12,14
275:6,14 276:14
284:10 288:25
290:2 296:25
302:3 304:8 311:9
313:18 315:2
316:2,8,15,16,18
316:24 319:18
321:20 334:15
337:1 339:6
342:10,18 344:10
350:9 351:9,17,22
356:12,24 362:5
363:1 364:20
367:14,16,23
369:6 374:12,19
376:10,20 377:13
**right-hand-side**
265:9
**rise** 204:15 299:3
300:5,8 360:20
**risk** 187:4,5,8,12
198:20 200:2
215:24 216:2
217:1,23 221:10
221:15 222:1,8,21
232:8,25 233:8,15
233:18 239:14
243:22 244:8,10
244:15,19 245:1,9
245:10,14,15
246:13,15 249:13
254:8,10,21,24
255:2,6,8,15
259:9 260:12,19
261:23 262:24
266:11,15,19,22
267:3,10,12,23
268:7,15,18,24
269:2,14,16,18,23
270:1 277:25
301:5 324:17,21
326:12 334:4
336:12,14,18
364:8 371:7,10
374:25

**risks** 221:14
**Risperidone** 208:17
  301:24 303:6
**Ritz** 185:12 186:7
**Road** 185:13
**role** 254:15
**room** 185:13
  279:19
**rose** 298:10,18
**roughly** 291:14
**round** 275:12
  353:22
**rounded** 275:10
**RPR** 182:23
**ruined** 309:6
**rule** 194:24,25
  203:19,21 205:3
  266:19 267:3,10
  267:12,23 268:23
  288:3 294:22
  298:3 299:7 326:5
  327:24 343:23
**ruling** 268:22
**run** 377:5
**running** 343:8

**S**

**S** 183:7
**safe** 276:4 325:6
**safely** 353:18
**safer** 219:4 350:2
**sake** 214:21
**sample** 341:14
  342:8,10,14 349:8
  349:12
**samples** 349:19,21
**saved** 286:19
**saw** 209:15 252:5
  273:6 291:7
  307:18 314:11,15
  316:10 335:25
  344:3 349:18
**saying** 197:17
  199:15,17,25
  200:2 211:15
  220:1 238:4 245:8
  248:24 258:10,11
  258:25 275:13
  277:1,5 282:13
  284:13 287:16,20

302:12 304:13,23
319:2 362:7
366:21 367:5,23
376:9
**says** 186:14,21,25
  196:23 197:21
  198:4 202:17
  206:8,10,13 207:6
  207:15,23 208:20
  208:21,24 212:20
  228:14 243:22
  246:10 250:7,12
  251:23 252:14
  253:23 256:25
  257:4 259:1,19
  260:22 261:6
  264:4,7 282:1,3,4
  282:8 284:13
  285:1 286:11
  295:3 296:9 297:4
  298:17 302:5
  308:18 309:6
  321:2 333:21
  349:4 361:2
**schizophrenia**
  207:25 266:10,11
  266:14 284:17
  360:5 361:21
**schizophrenic**
  350:3
**scientific** 329:19
  331:16 369:19
**Scientists** 371:15
**seal** 379:10 380:16
**second** 205:4
  207:12,18,21
  209:14 252:9
  282:1 301:4 318:2
  333:5 354:3
  375:20
**section** 338:4
  359:16 360:3
  361:10,15,16
  369:20
**sedentary** 213:16
  231:25 232:19
  255:8,11 266:24
  268:17 295:5,11
  295:14,23 296:10

297:23 298:4
**see** 188:11 189:1
  190:24 191:2
  192:13 197:3,20
  197:22 198:25
  202:15 203:15
  204:9 205:10
  216:7 218:20
  226:10 234:23
  235:5,8 238:9
  245:6,20 246:7
  248:22 250:2,6,10
  250:15 251:20,22
  252:13 253:21,23
  256:9 257:1,8,11
  259:18,20,23
  260:6,23 261:6
  262:15 263:23
  264:1,4,7 265:9
  269:19,22 272:8
  272:23 273:1
  275:3 278:10,21
  280:4 282:1
  284:16,24 285:6
  286:17 288:15
  289:5,22 290:13
  290:16,19,22
  291:18 296:12
  298:11,12,19
  302:4,6 307:3
  313:19 314:18
  315:16 318:10
  319:18 320:12
  321:2 323:13
  324:3 331:22
  333:6,13,21
  340:24 341:15
  342:6,8,9,13,20
  343:17 349:4
  350:9,16 351:4
  355:2 357:5
  361:15 368:4,14
  369:4
**seeing** 193:17
  196:16 211:12
  223:19 276:22
  338:12
**seen** 204:16 219:19
  219:20,21,22

250:4 253:12
255:1 256:1,3
262:16 272:17
284:3 287:2 303:6
307:16 310:3
313:14 331:15
338:7,10 340:5
354:17
**self** 191:4
**self-addressed**
  383:15
**self-reported**
  195:16
**send** 188:8 233:25
**sense** 210:20 274:1
  274:2 309:5,13,14
  311:20
**sentence** 284:22
  296:23 297:2
  361:2
**September** 274:19
  274:20,21 336:3
**Serial** 364:11
**series** 343:3
**serious** 280:7 281:2
  281:3 336:8
**Seroquel** 182:3
  185:5 188:22
  194:5 195:5,6,9
  195:18 199:8,18
  200:8 201:24,25
  202:3,6,7,12,18
  203:17 204:17
  205:13,16,22
  206:8,10,13 208:6
  209:22 210:7,9,13
  210:21 211:1,7
  212:23 213:17
  215:12,17 216:5
  217:22 218:7
  219:15 220:4
  221:21 222:3,20
  223:1,4,7,11
  224:23 225:2,13
  225:20 226:15,16
  234:8,8,12,16,20
  234:25 235:5,10
  235:11 245:6,8
  247:19 252:23

253:6 263:3 266:3
268:20,23 273:17
274:6,10 275:2,9
275:18 278:19,24
279:6,10 280:11
285:21 286:2,9,12
286:19,25 287:3
288:4,11,13,18
289:14,18,22
291:3,15,19,23
292:8,15,21 293:7
293:8,21,24 294:4
294:6,11,15,20
298:5,21 299:3,11
299:14,16,25
300:7,16,21 301:7
302:13 303:12
304:23 305:19,21
306:23 307:1,2,5
307:23 308:19,25
309:6 311:3,4,9
311:12 312:3,6,15
312:20 313:9,17
314:6,12,16,19
315:1,2,8,9,11,13
315:17,18,21,25
316:1,4,8,12,20
316:24 317:2,5,8
317:11,14,17,21
317:21 325:16,20
326:3 329:21,22
329:24 330:2,15
330:18 337:3
339:3 344:3,10,15
344:17,24 345:8
345:24 346:10
351:2,5,6,9,24
352:1,2,5,6,8,12
352:16,20,20,25
353:4 357:15
359:11,15 361:12
362:2 365:20
366:9,22 368:9,15
368:18,20,23
369:1,11 372:23
374:7,15,19,22
376:13 383:5
**Seroquel's** 346:13
  350:21

**SEROQUEL-tre...**
360:5,10
**serum** 207:8,10
208:16 301:14,16
301:23 303:3
**serves** 223:12
**Services** 182:24
383:22
**set** 242:2 341:10
**setting** 214:8
**seven** 187:13 229:3
**severely** 343:9
**severity** 197:1
**sexual** 222:16
**SGA** 207:7,12,25
209:13 301:13
**SGAs** 209:11
**shape** 261:2
**sheet** 382:1 383:11
383:13,14
**shifts** 210:20
**short** 227:1 283:7
318:3 341:1
**show** 193:9 202:25
239:24 243:15
251:17 255:24
263:21 264:25
274:17 275:23
276:11 281:21
283:14 287:21
289:6,10 291:7
302:9,10,13,14
314:8 341:7
348:21 353:24
354:18 359:7,14
361:10,15 367:24
**showed** 198:12
351:17,18
**Showing** 320:8
332:25
**shown** 256:15
380:10
**shows** 229:15
360:19 374:11
**side** 221:21 306:7
338:24 342:10
353:18 364:9
**sign** 383:8,14,17,19
**signature** 378:11

382:24 383:8,19
383:23
**signed** 284:9 333:6
**significance** 278:2
318:12 334:23
341:22 361:4,6
367:17,18
**significant** 257:1
258:8,18 272:6
273:13,25 302:23
327:18 329:14
362:8 374:12
**significantly**
326:13 362:1
**SIGNING** 381:2
**signs** 360:19
**similar** 189:20
345:25
**simplest** 344:23
**simplistic** 344:18
345:1
**single** 195:15
**sit** 187:17 278:23
297:18 375:12
**sitting** 210:19 225:7
235:13
**situation** 189:20
195:19 238:8
**six** 321:4 325:7
**sleep** 212:25 213:7
213:9,12,14
**slides** 233:21
**slight** 360:8
**slightly** 215:15
227:20
**slowly** 286:16
**SmithKline** 263:22
368:5
**smoke** 332:4
**smoked** 333:18
**smoker** 332:19
**smokes** 332:5,8
333:15,22
**smoking** 254:24
255:2 285:8
332:12,15,15
333:15,17 334:2
**social** 333:14
**sole** 267:4,10,24

268:19 294:23
298:4
**solely** 257:17
**solicitor** 380:13
**somebody** 203:8
211:21 230:2,8
263:15 282:20
283:1,1 325:10
329:8
**somebody's** 325:4
371:10
**someone's** 285:8
326:20
**soon** 288:12 292:11
**sorry** 199:6 200:13
203:20 206:9
219:12 225:24
227:20 229:13,13
231:15 248:9
250:11 271:6
272:1 274:21
298:12 304:14
313:12 314:24
329:10 335:14
339:9 341:16
348:25 349:1
350:12 376:15
**sort** 229:19 239:15
241:11 355:13
371:19
**sorts** 277:4
**sound** 193:23
280:15 281:7
303:16
**sounds** 226:8 280:7
281:2,3
**source** 251:5
**South** 249:24
251:19
**speak** 306:19
**speaker** 322:24
323:6,8,15
**speaking** 257:21
296:22 322:9,19
**specific** 208:8
210:10 227:19,21
228:11 239:8
264:17 281:13
290:6,9,11 331:1

**specifically** 206:22
208:6 209:6
220:14 237:18
238:20 239:6,12
239:16 243:21
258:4 269:11
272:1 276:16
301:7 353:13,20
355:10 372:8
**specified** 380:12
**specimen** 264:5,18
264:19,23 318:9
320:15
**specimens** 321:3,8
**speculate** 231:9
260:20 294:9,10
308:3
**speculation** 309:2
**spend** 242:8
**spent** 188:16 240:1
240:5
**spinal** 228:20
**spoken** 340:11
**sponsors** 322:22
**stage** 347:15
**stand** 187:5 344:16
**standard** 190:2
235:24 236:1,9,9
236:16,18,20
335:19 354:8
**stands** 209:13
**start** 188:7 280:11
290:4 292:14,24
349:11
**started** 200:8 202:6
203:4 204:18,20
280:18 288:11,13
288:16,18,21
289:14 291:5,15
291:19 292:21
307:1 311:3 315:2
315:9,12 316:1
317:2,4 329:22,24
330:3,19 347:25
348:3 353:10,10
368:11,15,23
369:11
**starting** 275:2
292:11 313:12

316:23
**starts** 289:24
**state** 182:23 185:12
278:9 306:25
325:14 376:16
379:3,15 380:4,16
**stated** 199:9,9,21
217:21 279:5
**statement** 209:22
218:24 220:5,7,9
257:9 258:6 259:3
269:25 296:9,18
297:7 302:20
310:2 320:15,24
359:8 360:11,15
360:18 362:6,7
**states** 182:1 185:9
265:10 295:5
296:10
**statically** 374:12
**Statin** 211:9
**stating** 198:14,15
**statistically** 362:1,8
**Stelazine** 338:18,25
**stenographically**
380:9
**STEPHEN** 183:12
380:14 383:25
**steroid** 261:23
262:1,2,6,12
272:9 345:4
**steroids** 188:21,25
189:5,7,8,17,24
190:3,4 216:8
345:2
**Steve** 238:18
**stop** 345:4 362:5
**stopped** 311:3,4,8
312:2,6,15 313:9
314:18 316:7,11
316:24 317:13,17
339:12 345:23
351:9
**stopping** 283:5
313:17 315:18
**Street** 183:8,13
**stress** 192:25 193:4
214:7,9 326:19,22
327:14

stresses 214:10
stressful 192:18
stressors 213:25
   214:15
strictly 296:22
strike 189:5 217:14
   236:17 254:7
   266:10,20 277:10
   288:9 313:12
   335:18 344:2
   346:4 352:15
strong 246:13,15
   247:14,17 367:7
stronger 246:18,20
strongest 246:16
strongly 261:9,21
   261:22
studied 364:22,24
   364:25 365:4,5
studies 186:15,16
   218:20 220:15
   230:5,11 255:1
   287:21 302:9,10
   302:13,14
study 187:8,8,11,16
   187:20,21 205:15
   230:15 237:15,22
   285:12 296:1,3
   349:18 369:22
stuff 283:22
subject 309:15,19
   353:22 364:6
   371:19 372:21
subjects 372:9
subscribed 381:11
substance 357:15
substantial 358:16
   373:11,12
substantially
   218:25
success 257:1,7,10
   258:8,18 259:4
sudden 222:22
sued 238:2
suffer 230:19,23
suffered 227:7
   248:1 273:7
suffering 257:5
sufficient 216:4

218:5 268:9,19
269:2 321:14
325:8
sugar 234:17 344:4
sugars 192:12
   196:23
suggest 279:6 324:1
   370:4
suggesting 300:20
suggests 207:9
   229:7 244:25
   301:15 361:7
suicide 225:1,10,19
   225:20,22,25,25
   226:3 282:15
   285:4
suit 380:13
sum 325:24
summary 203:1
   223:20 224:10
   241:11,14,17
   244:21 253:19
   283:20 284:8
Sunday 186:12,16
   186:17
supervision 380:11
support 210:7,25
   259:17
supported 323:5
sure 188:12 199:14
   200:15 203:2
   208:8 224:5
   225:11 231:16
   235:7 239:5
   243:19 244:22
   245:2 272:24
   287:14 307:8
   325:9 339:23
   355:9 364:23
   366:5 383:14
surprised 219:2
   290:25 293:14
suspicion 356:4
suspicious 192:23
   192:24
swear 309:17
sworn 185:21 379:9
   381:11
symptoms 237:17

339:2,5,11
syndrome 215:6,7
   215:11,14,17
   231:24 235:19
   301:1
system 328:3
systematic 210:16
systematically
   201:9

_____
            T
_____
table 208:19,21,22
   208:23,24 302:6,7
take 207:1 226:23
   226:25 228:25
   256:2 262:4 283:5
   283:6 295:17
   308:12 310:19
   311:21 337:8
   340:23 344:16
   345:8 362:10
   374:4,22 383:6
taken 185:3 191:12
   227:1 283:7 284:5
   318:3 337:22
   341:1 342:9 343:2
   349:19 380:12
takes 251:24
   374:19
talk 195:21 198:20
   313:12 317:20
   322:15 362:19
   364:6
talked 191:11
   195:22 345:3
   374:7
talking 214:10
   230:16 260:7
   262:21 309:22
   327:10,12 330:23
   331:3,6 334:9
   348:6
talks 322:3,4,16,20
tapered 307:2
   316:21
team 376:7
technical 253:3
Tecum 234:1
teenage 246:4,10
   257:6 273:8

tell 188:3,5 192:5
   241:10 260:11
   263:6,7 267:7
   286:8,10 308:11
   310:21 312:5
   322:8 329:25
   334:2 349:16
   360:11 363:6
   364:13 370:21
   372:2,6,9,14
telling 275:11 304:8
   307:17
tells 230:1
temporal 237:15
   238:6 312:21,24
   313:2
ten 201:10 229:8,22
   242:12 248:5,10
   369:10
tend 215:4,6
term 246:14,20
   247:17 268:16
   324:8 332:18
   340:13 344:22
   369:13 370:6,11
terms 204:9 209:22
   221:9 222:21
   227:14 293:17
   364:7,25
terribly 337:18
test 190:2 192:12
   192:17,21 227:21
   237:3 355:9
   363:17 364:4
tested 329:4
testified 185:21
   188:20,24 219:13
   220:1 222:10
   257:17 359:9
   377:19
testify 201:22 202:7
   227:5 230:18,22
   325:18 354:24
testifying 234:7
   377:15
testimony 196:14
   212:21 215:16
   218:11 239:6,8,11
   239:14,17 248:12

299:2 304:22
   353:14,18 380:10
testing 193:2
   227:17,19 228:11
tests 237:4 341:10
   363:14
Texas 183:4 383:4
Thank 190:15
   283:16 357:1
Thanks 365:13
   375:18
theory 202:14
   289:21 290:12,24
   291:22 311:11,14
   352:11,16
therapeutic 218:6
   226:15,17
therapy 211:9
   218:2 224:12
thing 208:20
   221:25 227:13
   239:15 240:25
   272:10 290:18
   293:10 302:10
   308:24,24 311:23
   311:24 332:12,14
   347:1 366:2
things 186:14 208:8
   222:17 262:10
   276:5 277:4
   287:11 294:15,19
   294:23 318:25
   346:25 365:18
   366:20 372:18
   373:25 374:4
   375:6
think 186:12
   188:24 191:11,16
   192:2 193:15,17
   194:17 196:16
   211:11 212:17,19
   213:18 214:5,16
   222:2 223:12
   224:23,24 225:5
   226:19 227:8,12
   227:18 228:16
   233:22 234:2
   236:24 238:3,11
   239:10,21 242:17

Page 405

242:20 243:14
244:24 248:18
249:12 252:24
254:12,13 258:9
266:13,17 269:18
270:19,24,24
271:8 272:3,6
278:6,15 282:19
287:11,19,23
288:21 289:24
290:20 293:2
295:9 300:10
302:4 307:9,22
310:9,24 311:13
312:1,12,19
316:10,21 319:21
320:1,17 321:9
322:21 324:9,10
325:5,21 326:7,13
328:7 329:13
336:14 337:1,9
338:21 339:2,4,14
339:24 340:8
341:21 344:7,18
345:25 347:23,24
348:7 350:1
351:11 352:20
353:11 354:22
355:7,10,11
356:11 366:2,12
366:14 367:7
369:16 371:16,16
373:5,12 376:9
378:5
**thinking** 262:5
**thinks** 250:19
**third** 197:20 298:16
369:3
**thirds** 374:21
**thirty** 383:17
**THOMAS** 183:3
383:3
**Thompson** 291:11
**thorough** 218:16,18
243:1 254:23
**thought** 214:7,9
215:15 225:9
245:12 274:11
287:9 346:23,24

370:1,2,4
**threats** 277:16
**three** 191:12,20
194:6 275:7
280:18 289:14
290:13,23 291:2
291:14,19 292:7
292:10,25 293:6
306:1,4 321:3,4,8
325:7 327:3
336:12 343:3
354:14
**thrust** 237:14
**tied** 207:16,18
**time** 188:3,22 189:5
189:23 190:6
191:16,22 192:8
203:22 204:3,25
205:3 207:1 212:9
216:9 219:13
220:2 223:19
225:3 227:7 230:6
230:19 232:16
235:6 239:25
240:4 242:8,10,11
245:19 254:16,17
257:1,7 258:8,18
259:5 261:13
262:11,23 263:23
264:17 272:3
274:3 275:9,17
277:12 279:16
281:14 285:16
288:16 293:14
306:15 311:15,18
311:19 328:5
329:15 333:19
340:20 343:15
346:17 348:12
349:9,11,15 351:5
351:6 357:14
363:11,20 369:5
376:17 377:20
380:12 383:7
**times** 192:6 193:10
203:16 223:13,14
223:16 224:25
225:7 234:12,16
235:8 253:9 254:1

255:12 258:23
299:19,20 306:22
**timing** 310:1
**titled** 361:16
**today** 186:12
187:17 190:11
210:19 224:3
225:8 234:25
235:1,14 238:1
278:23 297:19
372:4 375:12
**today's** 265:23
**told** 206:12 237:11
251:8 258:9,12
299:12 307:2,5,22
308:6,8,19 327:24
371:24 372:11,18
373:1 375:5
**Tom** 357:10 377:8
**topics** 322:14,14
353:12,19
**total** 203:10 208:12
211:22 212:2
242:11 277:7,15
277:19,24 278:3,8
298:10,18 299:10
299:14 300:8,16
301:19 325:21
365:20 366:10,24
367:10,13,16
368:14,25 369:7
**totally** 238:8
256:25 257:6,23
258:7,17 259:4
287:12 326:5
**tracking** 292:22
**trail** 210:25
**transcript** 383:9,13
383:14,16,25
**transcription**
380:11
**transferred** 288:23
288:24
**transient** 326:24
**treat** 189:23 212:2
249:16 251:10
286:9
**treated** 252:2
**treating** 198:1

333:11
**treatment** 203:5
204:18 207:25
211:7,8 253:16,17
259:22 345:4,5
357:23
**Trend** 320:10
**trial** 210:6 230:22
232:16 235:25
237:12 354:21,24
376:23
**trials** 210:13,22
303:2 360:5,21
361:21,25 362:9
**Tricor** 204:22
211:9
**tried** 225:9 242:7
242:18 279:12,16
279:22 292:13
**tries** 280:19
**triglyceride** 204:15
210:2 303:4 360:4
**triglycerides**
203:12 204:19,22
205:11 208:13
210:8 211:19
212:5 301:19
359:11 360:7,20
375:25 376:13
**trilithon** 337:16,17
338:15
**trouble** 362:25
370:5,12
**true** 199:4,7 209:25
237:24 248:2,3
250:22 252:21
259:10 267:13
269:3,5 274:19
275:9,18 277:8,9
287:19 291:1,20
297:23 299:13
305:24 306:5
308:7 315:7
353:14
**true/false** 259:8
**truly** 228:8 349:12
383:20
**truth** 304:9
**try** 192:16 226:7

231:16 239:2
298:3 304:3 318:1
335:3 337:2,21
**trying** 308:2
**Tuesday** 186:12
383:6
**turn** 198:21 256:8
342:13,19 354:3
**Twelfth** 183:13
**twice** 325:8,11
**two** 192:20 193:14
194:3 200:3 219:1
247:6,13 251:5
278:20 284:8
290:10 303:9
306:18 315:3
321:3,8 336:18
340:16 362:18
374:21 377:3,4,5
**type** 247:18 255:2
259:10 261:7,24
266:12 284:17
320:12 365:1,6
**types** 327:10 355:5
**typically** 228:25
229:17 249:3
251:6

_____
**U**
_____
**uhm-hum** 193:22
231:20 319:17
348:24 371:8
**ultimately** 324:13
**unable** 256:25
257:6,10 258:7,17
259:4,13
**unaware** 252:20
**uncle** 247:9,12
**uncommonly**
216:23,25 245:4
**underlying** 256:16
256:20 257:14
353:6 358:5
**underneath** 264:1
**undersigned** 379:7
**understand** 189:18
192:19 199:14,24
206:4 230:20
231:15 236:4
239:25 242:22

267:14 284:15
288:18 314:25
328:11 356:2
366:5,16 370:22
371:3,12
**understanding**
370:5
**Undoubtedly**
292:18
**unequivocal** 356:7
**unfair** 257:22
**unit** 286:12
**United** 182:1 185:9
295:5 296:10
**unknown** 278:18
279:5
**unreasonable**
325:12
**unreliable** 371:16
**untreated** 210:1,4
**unusual** 193:23
**urine** 196:24 318:9
319:1 320:15
**use** 185:4 191:25
207:7,18 216:11
216:14,20 217:4
220:17,21 221:23
236:1,8,18 237:2
237:4 241:1
283:25 293:5
301:13 302:25
303:3 309:13
370:24
**usually** 198:5
228:10 229:5,7,16
245:5 338:5
**utilize** 243:4

**V**

**v** 182:6,6,7 185:7
**vague** 205:6
**valid** 371:22
**values** 224:12
**variable** 293:17
**variety** 322:13
**various** 216:2 221:9
243:9 355:2
**vary** 292:17
**vascular** 334:5
364:16 375:1,13

**Velasco** 333:7,9,14
**Verapamil** 270:11
270:12,13
**version** 298:14
**versus** 232:19
374:8
**view** 234:9
**virtue** 231:14
**visit** 252:10 256:4
291:11 333:1,13
**voices** 279:21
**VOLUME** 182:13
**vomiting** 223:15

**W**

**wait** 191:9 304:19
375:20
**waive** 303:23 304:4
304:6 383:8,19,23
**waived** 308:9
378:11
**want** 192:16,19
193:16 198:21
215:20 220:6,21
221:16,18 234:4
235:23 237:2
239:4,24 249:6
251:17 253:3
256:7 270:4 284:1
300:23 304:4
334:16 335:7,15
341:7 342:6
349:22 353:9
355:11 356:19,22
359:7,16 364:6
374:4
**wanted** 212:11
243:1 284:15
318:1
**warnings** 303:24
304:5
**warranted** 211:6
**Washington** 183:13
**wasn't** 186:17
222:13 248:10
259:16 262:5
271:3 280:13
282:12 296:5,7,21
300:13 311:23
339:3 370:17

**wasting** 340:19
**watch** 306:16
**watching** 306:12
**way** 195:13 197:20
210:16 224:2
228:18 249:16
258:20 268:22
283:4 286:5 294:7
298:16,16 319:9
323:3 331:13,14
335:13 343:20
365:4 369:17
**weakly** 360:9 361:3
**week** 186:17,20,23
187:9 295:8,19,20
297:5
**weeks** 278:21
295:20
**weigh** 316:11
**weighed** 235:10
273:23 288:10,12
288:14 291:7
305:23 316:15
**weighs** 351:4
**weight** 198:23
199:10,16,19,22
200:2 203:23
207:11,16,21
208:1,11,15
209:19 213:6,7,9
215:8,22 216:9,12
216:16,22 217:10
217:17 218:22
219:14,15,20
220:2,3 221:15
224:11 234:9,24
235:4,6,9,9
252:14,17 256:13
256:15 258:23
261:8,19 270:6,20
271:6,21 272:25
273:3,14,14,17,20
274:6,8,23 275:3
275:9,17 276:18
276:24 277:3
285:21 287:10,21
287:25 288:15
289:10,15,16,19
289:22,23 290:13

290:23 291:2,18
291:23 292:7,9,15
292:21,22,24
293:7,8,15,17,23
294:4,12,14,16,19
294:23 295:7,15
295:24 296:12
297:17,21 298:5
301:4,16,18,22
302:23 305:18,20
306:2,7,10,13,23
311:2,5,6,8,12,22
311:23,24 312:2,5
312:8,15,20,22,25
313:3,8,10,15
314:8,12,16,19,19
314:21,23,25
315:1,4,7,8,11,12
315:16,17,21,24
315:25 316:1,4,7
317:1,4,7,10,13
317:16,20,22
336:11,17 337:11
337:14 345:14,15
345:17 351:1,5
352:3,8 353:1
358:4 360:9 361:3
361:8,13,16,22,24
362:2,10 374:7,16
374:19,22 376:19
**went** 194:5 204:16
205:12 223:13
225:13 243:8,9
248:11 286:17
316:20 347:20
369:24 373:23
**weren't** 192:9
194:10 198:11
228:23
**we're** 340:20
**wide** 322:13
**WILLIAMS**
183:12
**willing** 325:18
**Wilson** 371:4
**win** 366:17
**wish** 383:12,18
**witness** 184:2 185:3
185:19,20 190:19

202:22 205:21
207:2 220:16
229:11 232:12
233:13 236:4,13
236:19,24 237:4,6
237:9 239:21
257:24 260:15
267:20 268:5,12
268:22 269:5
275:21 279:15,24
280:9 282:22
286:22 288:6
291:5,25 292:5
293:2,10 294:25
296:15 297:25
298:7 299:19
300:10 305:3,8,15
308:5 309:3,11,19
310:13,18,24
329:13 330:6
340:2 345:14
346:21 347:24
348:16 350:25
351:11 352:1,19
357:4,19 358:10
358:19 360:23
361:21 362:13
363:3,24 364:11
366:12 367:1
369:16 370:9,24
379:10 380:10,16
**witnesses** 339:16,19
377:4
**woman** 322:10
**word** 363:1 373:12
373:13
**worded** 322:21
**wording** 375:10
**words** 297:12
323:25 325:10
**work** 196:25
278:16 283:4
322:24
**working** 236:19
237:16 240:5
281:7
**works** 224:5 241:14
322:8
**world** 299:14