565

1  medication worsened her insulin resistance?

2     A  Correct.

3     Q  And you can't say that it was more likely than

4  not that it accelerated the onset of her diabetes?

5     A  Correct.

6     Q  You can't say that it was more likely than not

7  that Seroquel caused any harm to Ms. Curley?

8     A  I can't say that for sure.

9     Q  And it worked for her, didn't it?

10     A  Worked for her?

11     Q  Yes, she slept better, it helped her?

12     A  I don't know.

13       MR. BRUDNER:  Objection, form.

14       THE WITNESS:  I am not an expert in what is

15  supposed to happen in these medications.

16  BY MS. FREIWALD:

17     Q  So you just take yourself out of the benefit

18  side of the conversation?

19     A  Yes.

20     Q  And I want to make sure I heard, you can't say

21  that Seroquel more likely than not caused any harm to

22  Ms. Curley; isn't that correct?

23     A  No, I can't really.

24       MS. FREIWALD:  Thank you, I have no more

25  questions.

566

1       MR. BRUDNER:  We reserve our questions.

2       MS. FREIWALD:  Okay.

3       (Thereupon, the deposition was concluded,

4  signature and formalities were not waived.)

5       - - - - - -

567

1       - - - - - -

2       CERTIFICATE OF OATH

3  STATE OF FLORIDA

4  COUNTY OF BROWARD

5

6

7       I, the undersigned authority, certify

8  that JENNIFER B. MARKS, M.D., personally appeared

9  before me and was duly sworn.

10       WITNESS my hand and official seal this

11  20th day of October 2008.

12

13

14

15       _____

16       Evan A. Ferguson

     Notary Public, State of Florida

     My Commission Expires: 12/29/09

     Commission No. DD498401

17

18

19

20

21

22

23

24

25

568

1       CERTIFICATE OF REPORTER

2

3

4  STATE OF FLORIDA:

5  COUNTY OF BROWARD:

6

7

8       I, Evan A. Ferguson, Court Reporter,

     certify that pursuant to Notice of Taking Deposition

9  in the above-styled cause, that I was authorized to

     and did stenographically report the foregoing

10  deposition as hereinabove shown, and the testimony

     of said witness was reduced to computer

11  transcription under my personal supervision.

     I further certify that the said deposition

12  was taken at the time and place specified

     hereinabove, and that I am neither of counsel nor

13  solicitor to either of the parties in said suit nor

     interested in the event of the cause.

14       I further certify that I have delivered

     the original copy of said deposition to HOPE S.

15  FREIWALD, ESQUIRE, to be retained by her

     pending further order of the Court.

16       Witness my hand and official seal in the

     City of Fort Lauderdale, County of Broward, State of

17  Florida, this 26th day of October 2008.

18

19

20       _____

     Evan A. Ferguson, Notary

     Public at Large

21       My Commission expires 12/29/09

     Commission No. DD498401

22

23

24

25

**569**

READING AND SIGNING

_____    _____
(DATE)                    (NAME)

Sworn to and subscribed before
me this ____ day of _____, 2008.

_____
Notary Public
My Commission expires:

**571**

October 26, 2008

TO: JENNIFER B. MARKS, M.D., DEPONENT
C/O THOMAS PIRTLE, ESQUIRE
LAMINACK, PIRTLE & MARTINEZ, LLP.
5020 MONTROSE BOULEVARD, 9TH FLOOR
HOUSTON, TEXAS 77006

RE: Seroquel Products Litigation: Janice Burns
    MDL DOCKET NO. 1769 6:07-cv-15959
Please take note that on Monday, the 20th day of
October 2008, you gave a deposition in the above
referred to matter. At that time, you did not
waive signature. It is now necessary that you sign
your deposition.

As previously agreed to, the transcript will be
furnished to you through your counsel. Please read
the following instructions:

At Page 570 you will find an errata sheet. As you
read your deposition, any changes or corrections
that you wish to make should be noted on the errata
sheet, citing page and line number of said change.
DO NOT write on the transcript itself. Once you
have read the transcript and noted any changes,
be sure to sign and date the errata sheet and
return these pages in the self-addressed envelope
that has been provided for your convenience.
You need not return the entire transcript.
If you do not read and sign the deposition within
thirty (30) days, the original, which has already
been forwarded to the ordering attorney, may be
filed with the Clerk of the Court. If you wish to
waive your signature, sign your name in the blank
at the bottom of this letter and return it to us.

    Very truly yours,

    Evan A. Ferguson
    (Esquire Deposition Services)
I do hereby waive my signature.
_____
JENNIFER B. MARKS, M.D.
cc: via transcript: HOPE S. FREIWALD, ESQUIRE

**570**

ERRATA SHEET
PAGE NO.   LINE NO.
_____  _____  _____
_____  _____  _____
_____  _____  _____
_____  _____  _____
_____  _____  _____
_____  _____  _____
_____  _____  _____
_____  _____  _____
_____  _____  _____
_____  _____  _____
_____  _____  _____
_____  _____  _____
_____  _____  _____
_____  _____  _____
_____  _____  _____
_____  _____  _____
_____  _____  _____
_____  _____  _____
_____  _____  _____
_____  _____  _____
_____  _____  _____

SIGNATURE_____   DATE_____

**A**

abdomen 490:10
Abilify 435:25
  436:7,10,15,19,23
  437:2,6 539:24
  552:17,24 553:1
ability 544:22
able 396:20 424:15
  424:19 425:17
  426:7 444:16
  445:5 456:9
  458:10 466:12
  467:9 480:11
  494:7,16 527:5
  531:23 538:7
  549:24
abnormal 415:17
  485:3,7 498:6
above-entitled
  387:5
above-styled 568:9
absolute 502:2
  531:19
absolutely 457:6
accelerated 504:18
  504:23 564:13
  565:4
accept 492:5
access 455:24,25
  456:3 530:8,15
accompanied
  554:13
accuracy 411:6
accurate 399:21
  466:5,7,15 515:22
  515:23,25 528:14
  562:12,15
achieve 556:17
action 533:14
active 445:5,14
  446:4 533:18
activities 445:22
  447:14 547:20,24
activity 490:5,6
Acute 432:1
ad 545:12 546:17
ADA 450:13 451:9
  514:12 561:24,25
  562:6

added 396:19,20,23
  396:23,24
adding 409:21
addition 393:13
  543:2
additional 395:8
  397:1 411:15,17
  544:7 560:2
adequate 498:18
administration
  538:1
administrative
  539:17
advances 547:11
adverse 403:17
  539:6
advice 558:14
advise 544:6
advisory 543:19,19
  543:23 546:21
  547:16 548:5
age 387:3,20 410:3
  410:6 431:5
  437:25 439:25
  493:12 559:24
  563:25
agent 434:19
  511:25
agents 545:21
agitating 553:2
ago 389:10 399:12
  503:9 535:2
  552:16
agree 408:5,7 416:1
  416:4,8,22 418:11
  427:6 428:16
  429:2 430:10
  444:24 445:4
  446:1,3 447:3,17
  447:21 450:3,9
  451:24 459:5
  463:6 466:3
  468:25 469:17
  472:24 473:8
  475:1 478:10,16
  479:4 481:20
  483:11 488:4
  491:24 492:7
  496:20 501:6

503:4 506:12
  507:12,24 510:25
  514:10 521:15
  525:2,10,22
  526:16 527:11
  528:11 530:4
  533:25 534:3
  545:12 547:22
  548:22 556:16
  562:5 564:16
agreed 388:2
  479:14 554:3
  571:9
ahead 461:18
al 384:6,6,7 387:7
allergy 521:19
  522:1
allow 426:2 486:3
  533:17,17,18
allows 484:17
altered 504:20
alternatives 437:9
Alzheimer's 510:2
  510:6
amended 481:8
Americans 430:6
amount 391:13
  392:5 396:24
  417:16 420:16
  421:11 424:19
  448:10 469:12,19
  470:3,10,15,25
  473:22 479:11
  488:11,15 489:7
  492:17,19 525:17
  525:18 533:10
  538:4
amounts 490:15
  498:16
Amylin 540:22
analysis 408:16
  518:21 529:8
and/or 535:6
aneurysm 510:2
annotate 411:18
answer 389:20
  410:25 439:12,16
  449:22 450:17
  456:19 506:22

answered 470:1
  525:14,25 527:14
answers 388:7,9,9
antihypertensive
  410:17
antipsychotic
  449:13 539:4,9
  554:5
antipsychotics
  389:9 435:22
  448:18,21 539:14
  540:1 561:19
anybody 417:22
  541:8 554:11
anybody's 496:3
apologize 496:15
apparently 410:21
  480:19
appear 487:17
appearance 441:4
APPEARANCES
  385:1
appeared 567:8
Appearing 385:5
  385:10
applicable 388:8,10
  519:23
approach 489:4
  544:16 557:9
appropriate 432:25
  433:6 485:12
  541:16 544:13
  545:16 547:23
  550:7
appropriateness
  432:21 550:14
approve 511:24
approximately
  421:23 462:16,17
Arch 385:8
area 401:19 442:20
  442:21 546:5
  550:17
areas 543:14
article 421:10,16
  421:20 422:2
  423:5 442:14
  448:24 449:24
  450:6 514:18

articles 389:19
  393:20 394:18,20
  394:24 395:23
  397:2 442:15
  449:5,6 562:10
aside 446:10 479:21
  481:20
asked 388:15 396:2
  397:16 400:20,22
  421:10 423:23,23
  433:9 441:9
  450:21 458:3
  463:25 472:8
  514:2 525:13,24
  527:13 535:2
  546:16 551:8
asking 390:21,22
  392:13 402:17
  403:15 426:25
  432:23 445:3,12
  445:13 449:20
  451:3,6 485:5
  489:1,3 495:16
  499:13 502:4
  505:18,21 546:21
  553:13,22
assess 453:15 550:7
assessment 402:2,6
  406:10 445:4
  544:25
associated 427:22
  432:6 440:22
  441:1 443:4
  450:14 466:11
  469:21 477:19,21
  477:25 488:11,15
  490:19,24 491:13
  493:5 505:14,20
  507:6 511:5
  517:12 518:25
  527:23 530:23
  532:6,17,23 533:1
  533:9 552:23
  561:20
association 441:24
  449:1,13,22
  450:23,24 510:5
  515:13 516:4
  520:7 522:21

539:14
assume 418:23
439:6,23 454:3
455:14 460:12
492:5 521:19
530:16
assumed 448:2
assuming 429:12
439:22 480:13
516:22 521:22
AstraZeneca 384:6
384:6 387:7 415:4
482:21 520:5
534:6,8
AstraZeneca,LP
384:7
attached 393:19,19
attachments 397:17
attack 409:23 410:2
410:4,6,9 438:22
438:24 439:7
508:13 510:1,10
attacks 405:23
attempt 395:8
432:12 448:11
450:22 491:16
515:10 520:14
550:5 551:19
563:2
attempted 413:4
431:19 432:16,17
435:10,13 472:6
attention 391:3
487:13
attorney 554:13
571:18
attributable 418:24
424:5,9 425:24
455:6 457:1 470:3
473:9,23
attribute 469:1,24
473:2,5 479:5
attributing 476:14
atypical 389:9
435:21 539:9,14
539:25 561:19
audience 543:17
August 467:3 538:1
authority 567:7

authorized 568:9
available 457:4,15
457:21,25 458:7
482:25 518:6
Avandia 477:13
532:9,10,12
average 467:15
537:23
aware 389:1 434:6
439:11 450:13,22
487:8 510:23
513:14,19,24
514:2,7,14 516:3
516:17,21 518:17
563:16
awhile 413:15
549:4
a.m 496:13
A1c 512:2,10,13,14
512:17,18 513:7,8
514:16 515:6
A1c's 512:7,12

────── B ──────
B 384:18 386:3
387:2,18 560:17
567:8 571:2,24
back 389:10 394:25
404:24 409:10
411:8,14 413:1
420:17 426:5,6
430:23 452:25
453:10 468:13,16
501:7,13 502:6,9
502:14 519:3
520:9 522:7
533:21 541:3,7
546:22 552:11
555:22 563:17
background 388:24
448:19
bad 407:8,12 506:9
506:16,19 507:21
511:1,2 541:21
556:18 557:10
balanced 399:25
ballpark 463:2
500:10
barely 553:6
based 397:24 401:9

408:18 409:16
414:2,6 415:21
429:2,23 437:13
458:6 478:6
481:25 489:3,4
494:24 514:12
515:25 524:24
525:3 528:22
548:15,23 549:6
555:8
baseline 417:10,12
417:13 422:4
424:22 470:22
basic 444:21
basically 459:6
537:3 553:19
basing 502:24
basis 403:22 414:10
419:3 466:6 489:5
560:7
Bates 496:11,16
Beach 384:11
387:13
becoming 446:12
began 412:20
430:20 474:4
beginning 440:8
begins 561:12
behalf 385:5,10
behavior 558:3,8
behoove 456:22
belief 414:7 459:19
472:15 534:5
563:8
believe 388:11
405:21 407:14
409:20 412:5,15
413:8 415:9
423:14 430:5
433:12 436:12
437:11 442:2,3,6
451:4 452:8
458:24 465:3
470:16 472:14
505:22 507:7,11
515:23,25 521:6
528:22 531:10
542:12 557:19,20
562:3

benefit 533:5,19
565:17
benefits 434:8
556:8
best 395:4,7 399:9
482:16 483:2
521:9 528:21
529:2
beta 416:15,18
424:25 425:4,7,11
425:13,23 426:4,6
426:16 427:4
560:18 561:1,4,7
better 434:13,16,20
435:14,17,20
486:8 507:3
533:17 536:13
544:18 556:5
565:11
beyond 461:6
biased 541:22
542:14,18,22
biomarker 513:21
513:23
bit 388:12 389:20
395:22 398:10
456:8 462:19
475:22 480:18
497:6 501:4 535:1
535:11
black 502:16
bladder 510:22,23
blame 415:4
blank 571:19
blend 410:15
blood 411:13
412:21 415:17,23
415:25 427:25
430:21 485:3
500:3 501:9,23,25
502:25 503:1,8
504:7 556:17
BMI 474:3,5,21
475:1,4
BMS 540:24 543:2
545:24
board 387:13
545:13 546:17,22
547:16 548:5

boards 543:19,24
body 419:10,24
422:4 436:19
470:22 487:2
510:15
book 399:10
bother 531:19
bottom 446:23
571:19
Boulevard 385:3
571:4
break 389:20
396:17 419:25
459:14 483:5
511:17
breast 510:21
Brecher 395:3
421:13,16 422:18
422:22 423:1
518:9,11
bright-line 427:13
428:6
Bristol 539:23
broader 546:25
Broward 567:4
568:5,16
BRUDNER 385:3
393:25 403:8
416:10 431:2,8
439:12 450:16
454:5,21 455:16
455:23 456:11
457:17 458:1
459:14 461:18
462:1 465:16
468:18 470:12
471:16 473:11,25
475:6,15 479:24
480:16 481:6
482:23 483:20
486:10,14 489:16
491:21 492:12
494:14 498:12
499:2 503:12
508:4 516:7
519:20 523:20,25
524:16 525:13,24
526:21 527:13
528:1,23 529:21

530:6 534:10,16
542:16 553:5
556:21 563:12,20
564:1,6 565:13
566:1
**built** 533:14
**bunch** 388:15
510:3,18 511:5
**burdened** 427:18
**bureaus** 542:25
**Burns** 384:6,8
386:7 387:7,7
388:8 389:11
390:2 397:17
398:1 551:25
552:3 553:17
571:5
**busy** 397:11 548:7
**Byetta** 477:14

**C**

**C** 426:20,24 427:3
**calculated** 474:3,22
**calculator** 563:3
**call** 393:18,22
444:13 485:11
559:4
**called** 401:16
**calling** 423:12
485:1
**calls** 485:8
**Campo's** 496:11
**cancer** 510:21,21
510:22,22,22,23
**cancers** 510:19
511:6
**capable** 445:25
469:19
**capacity** 504:5
**card** 554:22
**cardiologist** 538:25
**cardiovascular**
405:18,20,22,25
406:3,6,9 407:2,4
407:20,25 408:12
408:13,18,22,23
409:3,5,14,18
411:2 431:25
432:1 438:15
439:10,19 442:17

507:14 508:10
511:11
**care** 434:7 535:5
537:15,18,24
538:24 559:14,17
**careful** 530:3
**carefully** 413:1
**Carlton** 387:12
**carries** 451:25
**carry** 454:8 490:9
535:18
**carrying** 538:23
**case** 388:8,21
389:16,16 391:5,8
392:2,14 394:3
396:15 397:18,20
398:1,1 400:12,13
401:18 402:15
403:24 404:1
411:5 431:13
435:4,11 442:1,2
448:12 469:15
480:22 483:3
495:25 497:8
515:11 522:14,17
523:6 529:8,19
534:2 553:21
**cases** 389:18 390:4
391:6 392:5,25
393:10 402:12
403:23 410:14
426:18 515:5
535:19 539:13
545:18 549:22
553:10,17,21
**category** 405:19
**causal** 442:7 443:3
478:14
**causality** 453:22
**cause** 387:5,21
414:17 418:19
432:2 441:20,23
442:19 477:10
478:20,22 479:1,3
482:13,14,17,22
487:18 488:12,16
489:11,14,20,25
490:14 491:13
494:15 511:24

517:4 526:20,23
527:3,6 533:4,11
533:16 535:25
561:14 568:9,13
**caused** 418:5,9
464:12 478:11
483:13,13 492:17
493:3 527:9,12
528:6,12,16,19
529:13 564:12,22
565:7,21
**causes** 418:12
419:5 442:23,24
442:25 489:10
536:2 562:21
**causing** 478:5,25
492:22 520:4
**cc** 571:25
**ceiling** 407:15,16
**cell** 416:15,18
424:25 425:4,7,11
425:13,23 426:4,7
426:16 427:4
560:17,18 561:1,4
561:7
**Centre** 385:8
**certain** 403:14,17
403:20 418:1
441:25 470:3
488:20 506:9
536:24 551:9
552:12 560:21,24
**certainly** 400:4
427:21 454:3
469:18 519:21
522:7 541:24
542:23 545:14
548:7 557:19
**certainty** 441:23
442:4,7 443:2,6
470:18 480:12,14
481:18 486:4
492:9,16 501:11
505:23
**CERTIFICATE**
567:2 568:1
**certify** 567:7 568:8
568:11,14
**cetera** 393:20 451:9

**chance** 522:9
**chances** 556:18
558:13
**change** 419:17
457:12 476:7
481:7 490:2,4
551:9 557:17,22
558:2,7 571:13
**changed** 455:15
532:2
**changes** 419:12,12
419:20 432:8
487:2 516:25
530:25 532:3,4,4
552:3,9,14,19
562:25 571:12,14
**changing** 428:2
481:5 490:5,6
**chapter** 399:7,9,10
**chart** 411:6,18
465:23,24 466:1
467:2
**check** 406:2,20
410:15 522:8
**checked** 511:18
518:8
**checks** 397:23,25
**cherrypick** 549:17
**chew** 494:7,10,16
**chief** 537:24 538:2
**choice** 432:25
434:12,13,20
435:14 511:2
532:18 553:3
**choices** 434:16
435:16,20 438:7
493:23 494:1,11
543:15
**cholesterol** 552:8
**chores** 445:23
**chosen** 392:22
**chronic** 402:23
411:1 417:14
431:18 451:2
471:11
**chronology** 396:14
412:19 431:11
**cigarette** 491:5
**cigarettes** 406:19

406:22 408:4
509:25
**Circa** 385:8
**citation** 495:4,6
**citing** 571:13
**City** 568:16
**claim** 417:17
542:14
**claimant** 445:22
**clean** 501:17
**clear** 409:11 430:24
445:13,15 552:22
**clearly** 433:3 495:2
496:1 504:6
508:16 529:7
563:13
**Clerk** 571:18
**clinic** 536:19
555:21 556:3
**clinical** 419:21
426:13,16 430:1
449:21 470:16
484:2,4,5,6
487:15 495:17
500:19 504:12
541:13,17,21
547:17 548:25
552:7 560:20
561:9
**clinically** 421:18
470:11,20 512:9
512:14,18 514:15
516:5,24 519:12
**clinician** 500:17
**close** 469:9 474:13
485:18 487:17
**Clozapine** 561:19
562:1,7,17,22
**cluster** 441:25
**clustering** 442:17
558:25
**CME's** 547:3
**cocaine** 431:23,24
**colleague** 401:18
403:16 553:24
**colleagues** 403:20
545:5
**come** 404:13 413:2
413:4 425:11

436:13 487:12
499:1 534:5
537:15 544:6
553:13,18 555:22
556:4
**comes** 409:8 439:3
499:24 500:13
538:22 555:11
558:6
**coming** 538:15
555:23
**commencing**
387:15
**Commission**
567:16,16 568:21
568:21 569:13
**common** 439:9
441:20 493:18
**commonly** 402:12
**community** 546:25
**companies** 540:4
541:16 542:9
544:14,24 545:4
545:20 546:24
**company** 518:15,18
518:22 539:7,25
541:20 542:1,22
544:4 545:9
548:12,17 549:4
**company's** 548:16
**compared** 422:9,13
514:16 515:6
563:10
**comparing** 436:10
**compensation**
547:14,20,23
**complete** 399:22
502:7
**completeness**
465:12
**compliance** 557:13
**compliant** 557:11
**complication**
404:23 405:6,11
405:15 408:12
506:25 507:5
**complications**
398:11 402:8
407:25 428:1

**431:25** 432:1
504:22 505:16,19
506:1,24 507:4
508:12,16,21
513:13 558:14
**computer** 568:14
**concept** 389:25
513:24
**concern** 563:17
564:5
**concerns** 395:20
**conclude** 526:19
**concluded** 566:3
**concluding** 404:15
412:9
**conclusion** 404:13
412:9
**conclusions** 556:13
**condition** 440:22
**conditions** 441:21
**confers** 451:17
**confidence** 544:3
**confirmed** 497:8
500:24 514:11
**confounder** 449:12
**confounding** 449:9
**confused** 492:13
555:8
**confusing** 408:25
**conjunction** 415:18
**connected** 480:24
480:25
**connection** 414:2,6
414:11 415:21
479:6 483:24
493:8
**Connie** 384:9
431:15
**consecutive** 447:12
**consensus** 561:25
**consequence** 403:3
403:17 404:4
406:12,15 504:16
505:3,8,14 506:19
**consequences**
403:14 409:11
505:22 506:9,13
506:16
**consider** 440:19
470:11 499:11,18

**512:13,15,18,21**
512:24 524:7
532:18 544:6
545:6,17 547:10
550:2,17
**considerable** 538:3
**considerably** 428:1
**considered** 441:16
450:3 529:12,19
**consistency** 474:8
500:25
**consistent** 447:4,18
551:6 552:1
**constantly** 559:24
**consult** 539:21
**consultations** 537:2
**consulting** 539:20
554:7
**consults** 401:17
**contact** 554:10
**contained** 460:22
**context** 460:14
549:11,13 557:4
**continue** 497:22
499:9 531:24
**continued** 386:4
387:23 499:17
520:19,20
**continues** 509:21
510:9,13,17
**continuing** 388:3
509:19 521:8
**continuum** 428:5,7
428:9,11,12
513:13
**contribute** 469:5
479:7
**contributed** 469:8
473:13 476:22
**contributing**
471:19
**control** 532:12
536:9 556:9,14,17
560:25
**controlling** 511:25
**controversial**
440:21
**controversy** 442:20
442:22 493:15

**convenience** 571:15
**conversation**
552:20 565:18
**copies** 391:18,20,21
392:12 395:2
**copy** 393:4,9 394:7
568:14
**correct** 389:6,12
390:2 392:25
393:1 394:16
397:20 398:2
400:10,14 407:9
407:10,21,22
408:1,2,14,19,20
416:11,13 418:15
418:20,21 419:3
421:13,14 426:8
426:13,14 427:5,8
427:9,11,14,15,19
427:23,24 428:3
429:24,25 430:3,6
430:18 431:1,7
433:14 434:2,4
436:2,5,11,16
437:14 438:23
440:16,17,20
441:14,15 442:9
449:14 452:23
453:12 454:7,14
457:16,22 458:11
459:3 461:3
462:14 463:8,9,17
463:18 466:25
467:1 468:1,2,7,8
473:20 474:1
476:1,2,9 478:8,9
478:12 480:7
481:19 482:5
483:19,21 484:14
484:19,21,22,25
485:14,20 486:15
487:1,4,5,10,15
487:22 488:3
489:12,25 490:1,2
490:7,16 492:4,18
492:23 496:22
499:15 503:2
506:7,10,11,16,17
507:18,23 508:6

**508:14,18,19,24**
509:2,5,6,8,11,12
509:19,23 510:11
510:12,15,19,20
511:3,4,14,15
514:5,6,12,13
515:21 519:8,9,13
519:19 520:8,13
522:14 524:14,21
524:22 525:7,23
527:4,12 528:3
529:14 530:20
531:1,21,24
532:15,16,19,23
532:24 533:2,3,8
533:13,19,20
537:10,11 539:15
539:16 540:5,9,11
540:13,15,17
542:5,15 545:10
546:6 549:14,18
549:25 550:8,18
550:19 552:24
556:14,15,19
557:8,18,23,24
558:3,4,8,24
559:1,7 560:4
561:14,15 562:25
565:2,5,22
**corrected** 514:24
**corrections** 571:12
**correctly** 397:19
433:25 508:7
529:6
**corresponded**
432:13 475:24
476:8
**corresponds**
458:14
**cortisol** 490:7
**counsel** 397:3,9,14
568:12 571:10
**count** 463:1 489:24
**counting** 395:17
**County** 387:14
567:4 568:5,16
**couple** 389:10
395:17 397:12,15
435:21

course 413:17,25
  458:8 479:10
  504:12,18,24
  510:17 512:12
court 384:1 387:9
  520:3 534:6 568:8
  568:15 571:18
cover 541:9
create 557:8
created 389:16
creates 536:2
credibility 541:25
criteria 514:12
critical 544:24
criticized 542:13
curbside 401:17
Curley 384:7,9
  388:10,21 389:16
  389:16 390:6,7,13
  390:19 391:5,8
  392:6,7,9 394:3
  396:5,15 397:19
  397:20,25 398:6
  400:15,16,18
  404:21 405:5,24
  406:18 407:19
  408:3 409:12
  410:12 411:5,21
  411:25 412:24
  413:8 414:14,22
  416:2,9,14,18
  418:5 423:7 424:4
  426:5 428:9,16
  429:4,24 431:6,13
  431:15 432:17,22
  434:13 435:15
  440:2,4 443:7,11
  444:1,6,19 447:18
  448:1 452:15
  453:10 457:12
  458:22 461:16
  464:12 465:20
  466:3,17 467:22
  468:3 474:12
  476:25 480:22
  484:16 488:4
  490:19 492:2,17
  493:3,9 494:7,23
  496:17 497:2,13

497:16 501:7,19
  502:5 503:5,19,23
  504:16 505:7,24
  506:5,20 507:7
  509:18 515:11,12
  517:6,12 519:19
  520:23 527:12
  534:2,7 552:19
  553:17 563:3
  564:16 565:7,22
Curley's 389:3
  421:9 520:4
Curly 553:3
Curly's 408:17
  415:4 423:15
  424:8 425:23
  430:25 453:1
  456:23 461:24
  463:22 464:8
  465:14 467:7
  468:25 469:18
  472:19,20 474:3,9
  478:6 481:12,24
  483:11 491:17
  492:7,10 493:23
  520:14 534:21
current 402:7
currently 512:3
cut 398:21
cutoffs 428:3
cutting 399:2,16
CV 393:19
cycle 536:8
cycler 523:11
  525:23
cycling 468:25
C/O 571:3

───── D ─────
daily 445:22 447:14
  459:9
damages 520:5
data 419:16 421:10
  423:5 449:9,21,21
  471:13 472:10
  491:8 499:8
  513:14 514:22,25
  515:4,11 516:3,23
  517:3,11,24
  518:22 519:4,7,10

519:16 520:7
  522:21 533:21,23
  549:24 550:21
  551:15 562:7,24
date 464:6 487:9
  496:12 501:22
  569:7 570:24
  571:14
dated 444:12
  465:20
dates 444:12
day 387:14 408:5
  422:7,8,12,14,17
  423:20,21 427:10
  427:11 447:1,2,3
  447:16,17 475:25
  476:4 486:24
  487:18 499:25
  500:13,14 509:25
  510:8 514:21
  515:19 516:11,19
  516:20 536:22,22
  537:4,7 539:18
  555:13,19 560:2
  567:11 568:17
  569:11 571:6
days 462:18 536:17
  571:17
day-by-day 560:7
DD498401 567:16
  568:21
deal 402:23
dealing 546:10
decade 456:24
December 472:21
  473:21
DECHERT 385:7
decide 399:16
  524:19
decided 392:11
  398:4
decimal 460:13
decision 433:6
  549:21
decline 424:25
  425:4 426:8,16
  467:10 497:22
  499:10 504:1,4,11
  511:23 561:1,4

declines 427:4
decrement 424:16
Defendant 385:10
  387:3
define 405:8 472:12
defining 416:24,25
definitely 441:1
  507:20
degree 410:1
  424:15 441:22
  442:3,6 443:2,5
  480:12,14 481:17
  486:3 492:9,16
  505:23 539:20
delay 483:17
delivered 568:14
demonstrated
  479:16,20 481:17
depend 471:2,3
dependent 532:14
depends 410:3
  470:21,24 485:1
  498:17 512:11
DEPONENT 571:2
deposed 394:25
deposition 384:16
  384:24 387:2
  388:4,13,18,19
  389:11 395:21
  413:18,25 516:1
  516:13 522:10
  554:12 566:3
  568:8,10,11,14
  571:7,8,12,17,22
depositions 396:25
depressed 445:10
  446:8,8 448:6
  449:17 452:6,8
depression 448:9
  448:13,25 449:11
  449:23 450:3
  451:1,2,14,17,25
  452:4
describe 398:7
  401:18 414:20
  478:15
described 421:20
  448:4 517:5
  551:24 555:9

describes 446:2
description 401:2,5
  401:6
desilter 512:6
despite 560:21
deteriorate 560:25
determine 411:9
  419:2 527:3,6
determined 404:21
  405:5,16
determining 407:1
  407:19 449:12
develop 405:6
  406:11,15 407:24
  408:11 413:24
  430:2,6,18 435:10
  435:13 441:8
  483:14 505:7,13
  505:15,17,19
  507:1,4 508:8
  559:6
developed 401:9,12
  411:21,25 412:4
  412:14,24 413:8
  413:15,19,23
  414:1,22,24 415:1
  415:9,14 416:9
  429:4,10,24 431:1
  431:5 437:7
  440:11 495:3
  507:16 526:12
  539:3,8 563:24
developing 404:2
  408:17 428:1
  483:18 492:10
  504:22 509:4,8,14
  509:22 510:2
  535:17 544:4,25
development 438:8
  449:14 471:12
  479:8 484:3,6
  504:19 518:1
  541:13 547:12
  560:22 563:14
develops 479:10,10
  480:19 507:25
  560:19
diabetes 398:9,12
  398:16 399:7

401:9 402:23
404:23 405:7
406:4,16 407:21
408:1,19,23,24
409:2,13,18 411:3
411:21,25 412:5
412:14,24 413:9
413:15,19,23
414:1,4,8,12,16
414:17,23,24
415:1,4,9,15,20
416:2,5 427:7,14
427:17 428:17,21
429:4,7,8,10,13
429:15,24 430:2,6
430:13,18 431:1,7
437:7,13,21,23
438:1,4,8,12
439:8,20 440:3,7
440:20 441:2,8,17
442:8,23,25,25
443:4,14 447:22
448:6,9,13 449:1
449:7,11,14,16,23
450:4,7,10,15,25
451:1,18 452:1,5
452:7,11 470:10
470:17 471:20
478:6,7,15,17
479:5,8 480:19,25
481:2,13,24 482:8
482:13,14,18,22
483:14,18,19,24
483:25 484:2,4,13
484:14,21,24
485:1,2,8,11,19
485:22 486:2,4,7
487:7,8,9,19
488:6,12,16,20
489:6,11,14
492:11,22 493:3
494:24 495:3,14
502:5,9,14 503:1
503:19 504:16,19
505:3,8,14,16,20
505:21,22,25
506:6,10,21,23
507:6,13,16 508:2
508:9,14,18

511:10 513:16,21
514:4,11 515:5,14
516:5 517:13,20
518:1 519:12,19
520:5 522:22
526:12 532:19
533:1,7,12,24
534:7,21 535:6,13
535:17 536:19
538:8,17,23,24
539:3,8,15 540:5
540:7 546:14
555:20 557:1,2,17
558:14,18,22
559:2,4,7,11,19
559:21 560:4,8,12
560:17,20,22,23
561:14,18,21
563:4,14,18,25
564:14,17,20
565:4
**diabetic** 424:12,20
425:5,6,14,15
427:10,11 484:11
487:20,23,24,25
488:8 495:2,12,22
501:7,13,16,19
505:12,15 506:1
506:23 507:4
508:8 538:15
559:1
**diabetics** 511:25
532:14
**diagnose** 487:19
**diagnosed** 398:10
485:3 487:12
494:24 558:18
**diagnosis** 404:18
412:25 414:3,8,12
414:15 415:20
431:6 478:7
480:25 481:24
483:18,25 484:11
484:14 485:11,13
485:23 486:2,5,6
486:12,17 488:6
538:23 560:11,20
**diagnostic** 488:2
**diet** 494:4 532:4

**dietary** 493:23
494:1
**differed** 472:21
474:16
**difference** 425:14
466:14 491:9
501:4 519:17
524:20 562:4,17
**differences** 466:17
**different** 418:11
419:7,7 420:4,11
420:12,12,14,15
420:15 432:14
444:12 461:23
473:14 474:16,17
488:25 499:13
508:25 510:18
511:5 512:22,24
513:8,25,25
545:20 547:15
550:6,6 551:21,22
552:18 562:19,23
562:24
**differentiated**
562:1
**differently** 395:25
497:9
**DIRECT** 386:4
387:23
**directly** 452:5
490:3
**director** 538:6
**disability** 444:5,12
445:21 467:24
**disagree** 454:15
526:1
**disclosing** 544:3
**discontinue** 521:20
521:21
**discontinued**
521:23 522:2,3,5
**discovery** 387:4
**discrepant** 562:7
**discuss** 396:7
402:12,16 403:23
442:18 553:16
**discussed** 388:20
389:5,19 395:19
442:16 492:15

514:19 547:1,2
**discussing** 392:25
403:24 449:8
493:25
**discussion** 428:2
449:5 497:12
554:18
**discussions** 396:4
**disease** 401:12
402:8 403:3
405:18,22,25
406:3,7,10 407:2
407:4,20 408:13
408:18,22,24
409:4,6,14,18
411:2 427:8
431:25 438:15
439:10,19 442:17
450:14 471:11
486:13,16,20,21
486:23,25 487:2,3
507:6,14 508:11
508:23 509:4,8,15
509:22,23 510:14
511:11 547:4
557:7
**diseases** 402:23
**disk** 392:24
**disks** 392:24
**disorder** 433:23
**disorders** 433:20
**disregulation**
439:11 440:24
441:7,13 503:6,10
533:24 535:24,25
536:6
**distinction** 500:25
**distinguish** 471:7
500:18
**distracted** 445:10
**DISTRICT** 384:1,1
387:9,9
**disturbance** 536:3
**diuresis** 477:11
**divide** 536:16 538:7
**division** 384:2
387:10 538:2
**DOCKET** 384:4
571:6

**doctor** 388:2 392:8
404:21 452:21
459:18 465:18
468:1 472:18
474:17 480:22
483:10 485:8,10
486:24 487:7
491:1 496:16
511:22 516:18
522:9 525:21
527:8,22 530:2
534:14 535:4
538:24 555:7
557:4 564:9
**doctors** 474:16
487:18 493:25
494:3 541:17
543:11 544:14,19
544:20 546:19
547:10,11 548:2,7
559:15,17 563:17
564:5
**document** 384:5
387:6 393:15,16
393:17 398:20
443:19 444:8
445:16 446:16
447:6 462:3 465:9
467:18 496:7,14
496:15 551:1,2
561:25
**documented**
467:11
**documents** 394:8
548:12,16 549:2,7
549:8,17
**dog** 446:24
**doing** 392:16 397:1
445:7 446:11
513:1 547:15
549:5
**dose** 396:8 419:13
419:17,22 420:1
420:20 421:25
422:5 423:7,19,20
436:15 464:16,17
466:9 476:4
515:12,16 516:22
517:15,23 518:1,5

518:22 519:14
522:22 533:22
**dosed** 517:18
**doses** 419:7 422:6,7
422:7 515:14,15
516:5,25 517:4,4
517:11 518:2,24
519:1,4,8 520:7
533:25 551:21
**downside** 558:1,2
**dozen** 394:23
**Dr** 391:2 393:8
394:12 405:2
444:15 496:11
**draft** 550:24 551:5
**drafted** 396:16
**drafting** 390:19
**dramatic** 458:8
**draw** 487:25
500:25
**drop** 499:17 512:14
512:16
**dropped** 476:13
**drug** 431:19,20,21
432:16 454:18,20
457:1 484:3
511:24 527:25
541:13 542:2,4
544:5 545:1
**drugs** 432:13
490:18 512:1,2
540:8 554:5
**due** 417:21,24
482:3
**duly** 387:21 567:9
**duration** 420:18
**dysglycemia** 479:9
500:22
**dyslipidemia** 406:5
428:22 429:13,16
429:17 437:13
439:3 507:13
508:2 561:22
**dysmetabolism**
533:14 562:21

**E**

**earlier** 410:23
438:18 460:17
462:22 478:4

487:20 514:19
**early** 410:21 415:17
430:2 479:10
558:15,17 560:11
**easily** 445:24
**eat** 494:7 533:17
**eaten** 495:24
**eating** 432:8 490:4
497:13,16,19,22
**educate** 546:18,25
**educating** 546:4
**education** 543:9
**educational** 543:10
**effect** 441:20,23
442:20 464:19
490:7 491:5
494:10,11 497:14
530:23 532:1,3
552:18
**effected** 491:17
504:12 531:1,6,9
**effects** 435:23
436:4,11 507:20
552:23 558:18
**effort** 517:9 526:18
**efforts** 491:12
**eight** 498:3,8
499:11,12
**either** 388:8 390:25
395:13 402:22
417:1 477:1
495:25 497:5,7,8
506:4 512:10
517:19 519:11
541:1 556:24
568:13
**electronic** 391:8
392:10,16,24
**electronically**
391:17 392:1
**elevated** 430:21
441:4 513:21
**elevating** 552:10
**elevation** 500:3
**elevations** 514:16
**elicit** 431:19,21
**eliminate** 556:18
558:13
**email** 549:10,12

553:12
**EMP** 540:24 541:1
**endocrinologic**
434:14,15
**endocrinology**
389:8 537:25
538:2 546:9
**endpoint** 514:4,11
**endpoints** 513:25
**energy** 444:20
446:3
**engage** 557:25
**ensuing** 502:11
**entire** 571:16
**entirely** 390:8
479:9 488:17
495:19
**entirety** 391:5
**entries** 390:23
444:19 453:6
**entry** 444:14
**envelope** 571:15
**epidemiology** 398:9
**equally** 388:9
495:22 497:1
**equation** 409:19
**equivalent** 497:8
**errata** 570:1 571:11
571:12,14
**erratic** 494:12
**erraticness** 497:18
**errors** 411:9,10
**especially** 403:23
439:24 556:20
**Esquire** 384:24
385:3,7,8 568:15
571:3,22,25
**essentially** 414:14
445:25
**establish** 469:7
**established** 388:5
438:21 442:3
448:7 449:18,18
450:11 451:5
452:4 560:15,24
**et** 384:6,6,7 387:7
393:20 451:9
**evaluation** 446:22
**Evan** 384:23

387:11 567:15
568:8,20 571:21
**event** 428:5 436:24
463:6 510:11
539:6 561:13
568:13
**events** 431:25
436:23
**eventually** 430:6
**everybody** 561:12
**ever-greater**
509:22
**evidence** 387:4
441:13 467:10
484:24 485:21
489:4 502:2
503:10 515:13
518:5 519:18,22
525:3,5,6 534:3
542:17 558:12
**exact** 424:2 459:8
**exactly** 388:21
406:23 420:19
**EXAM** 386:4
**EXAMINATION**
387:23
**examine** 400:22
401:24 404:17
**examining** 401:12
402:3,8 403:18
404:5
**example** 403:21
404:8,16 425:10
449:9 488:18
498:23 513:24
514:17 546:7
553:1 558:5,9
562:17
**exceed** 484:11
**excellent** 556:14
**exception** 484:17
**exchanges** 545:15
**excluding** 397:18
408:19
**exercise** 446:23
533:18
**Exhibit** 388:19
394:9 396:13,19
396:21 443:20

444:9 445:17,20
446:17 447:7
462:4 465:10,18
467:19 496:8
**exist** 393:9 426:12
**exists** 421:12
515:11
**expect** 388:25
435:9,11 498:11
498:14 502:15
512:13 545:8
**expected** 421:12
**expense** 398:11
**experience** 398:8
439:9 487:15
545:3,15
**expert** 393:22
399:13 401:10
411:19 413:12
415:3,8 433:13,16
433:19,22 436:8
460:21 539:13
546:8,8 550:2
552:23 553:11,25
554:3,8 565:14
**expertise** 401:19
546:5 548:9
550:18
**experts** 454:15
544:6
**expires** 567:16
568:21 569:13
**explain** 430:12
491:20 495:10,16
**explains** 466:11
**explanation** 492:22
493:2
**explanations**
549:12
**expose** 509:21
**exposed** 421:17
423:13 435:23
448:21
**exposure** 407:3,5,8
504:20 527:9
528:12 564:11
**expressed** 395:24
563:16 564:5
**expression** 401:21

**extent** 442:18
  496:24 523:23
  524:2 536:9 560:5
  562:14
**extremely** 409:17
**E-X-H-I-B-I-T-S**
  386:6

**F**

**face** 446:10 496:21
**fact** 409:16 412:19
  427:21 429:8
  440:4 442:16
  449:10 472:25
  478:6 479:14,14
  483:16,23 484:12
  485:19,25 501:23
  502:19 506:15
  529:17 532:22
  533:9 542:8,21
  544:18 552:16
  559:9 562:5
**factor** 411:2 440:20
  440:22 441:17,18
  443:14 447:22
  448:6 450:4,7,10
  451:1 469:6,8
  524:7,8
**factors** 408:13,19
  409:3,7,10 428:17
  428:19 429:3,12
  429:23 430:3,13
  430:18,19 438:7
  442:17,18 443:3
  448:4 449:9
  455:14 473:13
  476:22 489:23
  507:17 508:11,14
  508:17 524:4
  558:25 559:4,19
**facts** 431:13
**faculty** 403:24
  555:10,15
**fair** 388:6 391:13
  399:24 439:6
  446:14 463:13,15
  501:2
**fairly** 404:11
  430:19
**faith** 545:17

**fall** 405:19
**familiar** 451:10,12
**family** 406:2,6,9
  409:21,25 428:21
  429:6,13,15,16
  437:12,20,22
  438:1 439:2,25
  507:14 511:9,10
  563:19
**fanciful** 489:2
**far** 426:6 430:14
  501:7,13 502:6,9
  509:18,20 526:17
**fast** 430:22 498:8
  498:11,24,24
  499:12
**fasting** 417:2 498:2
  498:4,25 500:7
**fat** 490:9
**father** 409:22
  437:16,17,24
  438:10,18 439:7
**father's** 438:7
**fatigued** 445:24
  446:13
**FDA** 511:24 518:14
  518:19 539:7
  550:2
**FE** 449:21
**fear** 557:16
**February** 521:18
  522:1
**feel** 559:20
**feels** 445:25
**feet** 474:13,14
  509:10
**fellows** 402:13
  536:20 537:13
  556:4,6
**fellowship** 538:6
**felt** 513:13
**Ferguson** 384:23
  387:11 567:15
  568:8,20 571:21
**field** 547:11
**figure** 455:4 531:5
**file** 391:22 444:2
  447:25
**filed** 387:11,20

571:18
**files** 390:17 391:23
  393:3
**find** 411:10,12
  421:4 439:9 453:2
  453:4 456:22
  461:5,9 485:21
  518:7,11 520:18
  520:24,25 521:7
  530:11,13 549:24
  571:11
**findings** 393:18
**Fine** 394:2
**finish** 501:16 555:2
**finishing** 555:6
**firm** 465:24
**first** 387:20 393:2
  400:25 410:1,16
  423:16,24 424:1
  431:6 440:17,18
  452:21,24 462:7
  465:14 466:4
  529:5,18 530:5
  561:12
**five** 554:25
**flip** 485:15
**Floor** 385:3 571:4
**Florida** 384:1,11,23
  387:10,12,14
  567:3,15 568:4,17
**fluctuation** 453:14
  493:14
**fluid** 477:11
**follow** 558:14
**following** 571:10
**follows** 387:22
**follow-up** 465:19
**food** 489:24 494:7
  494:11
**foregoing** 568:9
**forget** 501:9
**form** 392:10 403:8
  408:11 414:25
  416:10 431:2
  434:24 435:1
  439:12 450:16
  454:5,21 455:16
  455:23 456:11
  457:17 458:1

461:18 462:1
  465:16 468:18
  470:12 471:16
  473:11,25 475:6
  475:15 476:21
  479:24 480:16
  481:6 482:23
  483:20 486:10,14
  489:16 491:21
  492:12 494:14
  498:12 499:2
  503:12 508:4
  519:20 523:20
  525:13,24 526:21
  527:13 528:1,23
  529:21 530:6
  534:10,16 542:16
  553:5 556:21
  563:12,20 564:1
  565:13
**formalities** 566:4
**format** 389:25
  391:9
**formed** 522:17
  523:5 524:24
**forming** 390:7
  414:20 529:12
**formula** 412:12
**formulate** 537:14
**formulated** 415:6
**formulating** 515:10
**Fort** 384:24 568:16
**forwarded** 571:18
**found** 411:14 474:6
  517:15
**four** 447:1,2,2
  471:15 486:2
  502:11 531:8
**frank** 533:6 559:6
**frankly** 430:21
  508:20 509:25
  538:14 559:24
  560:2
**free** 418:18 427:17
**freed** 538:3
**Freiwald** 385:7
  386:4 387:24
  388:1 394:1,2,10
  394:11 403:10,11

404:25 405:1,4
  416:12 421:7,8
  431:4,10 439:14
  439:15 443:17,21
  443:22 444:10
  445:18 446:18,19
  447:8,9 450:19,20
  454:6 455:1,2,20
  456:1,2,14 457:18
  458:5 459:11,12
  459:15,17 461:21
  462:5 465:11,17
  467:20,21 468:20
  470:14 471:21
  473:15 474:2
  475:8,17 480:3,21
  481:9,10 483:5,8
  483:9,22 486:11
  486:18,19 489:18
  491:23 492:14
  494:18 496:9,10
  498:15 499:5
  503:16,17 508:5
  511:16,17,21
  516:12 520:1,2
  523:21 524:10,11
  524:17,18 525:15
  525:16 526:3,4
  527:1,17,18 528:2
  529:1 530:1,9
  534:13,17,18
  542:19 553:8,9
  554:24,25 555:5
  556:22,23 563:15
  563:22 564:3,8
  565:16,24 566:2
  568:15 571:25
**frequently** 493:17
**front** 422:2 551:1,3
  551:14
**fulfill** 522:25
**full** 463:13,15
  522:16 531:5
  549:7,18
**full-time** 555:7,10
**function** 416:15,19
  424:16,25 425:4,7
  425:12,13,23
  426:4,7 427:4

443:24 444:20
475:2 504:11
536:3,13 560:17
560:18 561:2,5,7
**functioning** 455:10
**furnished** 571:10
**further** 396:11
519:18 568:11,14
568:15
**future** 402:3 424:20
428:3 507:17,22
511:13,14 524:4

---

**G**

**Gabapentin** 507:9
**gain** 414:13 415:18
415:22 418:5,12
418:19 419:6,10
420:17 421:10,12
421:18,20 422:12
422:19,23 423:2
430:20 432:6
453:16 455:5,5,8
455:9,10 456:25
458:6,8 461:24
462:22 463:1,8
464:12,19,20,23
465:2,6 466:11,21
466:24 467:15
469:1,4,9,12,21
470:8,9,19 471:9
471:10,14,25
472:2,11,22,25
473:2,5,9,13
476:1,7 477:16,19
477:21,25 478:11
478:13,14,18,22
478:25 479:1,4,12
479:15,23 480:20
481:25 482:1,6
483:13 488:11,15
488:19 489:20,25
490:15,19,24
491:20 492:7,17
493:5,14,18 517:5
517:13,19 519:11
521:17 523:4,5,16
523:23 524:21
525:20 526:11,13
526:20,23 527:3,7

527:10,12,21,23
527:24 528:5,6,12
528:16,20 529:13
529:23 530:20
531:14,24 532:1,3
532:7,23 533:2,5
533:10,16 561:21
562:17,21,23
564:12,23
**gained** 414:7,15
416:5 418:6,23
422:3 424:4
436:19 437:3
452:15 454:11
457:20,24 458:20
458:22 459:19
468:16 469:20
471:7 473:23
475:25 480:24
482:2 492:2
525:11
**gaining** 423:8
454:17,19 469:18
469:19 471:18
473:6 478:8 489:5
492:1 494:13
524:4,5,13
**gains** 419:23
453:20 463:2
520:16 526:15
**gather** 408:16
428:8 432:20
467:14 539:2
**general** 388:7,9,24
389:7 395:5 396:3
398:5,9 399:12,20
403:6 446:21
447:11 449:2
452:10 462:8
543:17 557:9,15
561:17
**generalities** 528:22
**generally** 388:23
392:9 395:18
403:12,14 506:9
535:3 544:2 545:3
558:10
**generate** 533:19
**genetic** 535:20

**Geodon** 435:25
436:7,11,15,20,23
437:3,6 552:18,24
**getting** 407:20
414:17 430:13
441:12 481:13
483:18 486:2
531:18 538:17
553:14
**gist** 393:6 557:15
**give** 388:25 396:25
398:8 403:21
408:9 413:10
432:20 433:9
463:19 500:14
530:11,17 534:19
534:23 548:2
554:25
**given** 401:11 414:7
452:22 457:4
460:8,14 469:17
475:10 482:24
483:10 492:1
511:9 523:7
524:25 527:24
563:24
**giving** 463:16
545:23
**Glenda** 553:12,23
554:10,13,16,22
**Glenda's** 460:22
**glucose** 411:13
417:1,2,10,12,13
417:16,19 424:8
424:16 427:17,19
439:10 440:24
441:7,13 485:7
487:25 495:8,11
495:18,19,20
496:2,17 497:3,14
497:22 498:3,10
498:19,20,23,25
499:9,19,25 500:3
500:4 501:25
503:6,10 504:5,7
504:11 511:23,25
514:16 515:6
516:6,25 517:19
519:12 532:12

533:6,24 556:9,14
556:17 560:24
**glucoses** 411:15
430:21
**glycemic** 424:12
425:23
**glycogen** 498:17,18
**go** 388:4,22 404:24
409:10,21 413:1
425:5 426:6
430:23 435:11
452:25 461:18
476:3 498:6 512:7
518:2 519:3 520:9
522:7 533:21
536:4,5 537:16
552:11 556:4
559:6
**goes** 428:1 497:21
526:17 544:7
**going** 388:3,19,22
393:3 394:4,4
398:5 401:20
402:25 409:1,9,12
411:20,24 412:3
412:23 413:24
416:17,21 417:19
417:23 418:9
419:14 424:3,7,11
424:24 425:3,10
425:21 426:6
432:20,24 433:5
434:11,18 437:1,5
437:8 444:13
453:10 457:12
459:4 461:19
462:7 464:18
467:22 469:23
470:2,7 475:12,22
480:13 482:11,13
485:11 489:6
493:1 498:21
499:16 501:18
504:15,17 505:1,2
505:6,7,12,13,24
506:19,20 507:4
512:17,21 519:3
520:9 521:20
531:19 533:11

534:19 552:17
557:6
**good** 388:12 532:18
543:21 544:10
545:17 546:1,18
546:25 547:8
553:2 556:8 557:8
558:6,9,12
**gotten** 407:21 408:1
409:13 445:9,10
475:4 559:21
**gradual** 467:10
**Grainger** 389:22
394:5 395:12
411:7 452:22
461:7
**Grainger's** 549:23
**great** 404:2 509:1
**greater** 403:14
407:5,6 447:17
516:23
**greatest** 561:21
**ground** 388:5
**group** 402:16
403:25 562:6
**Group/0008** 465:13
**guess** 396:18
429:11 446:14
459:9,10 478:3
482:9,13,15
489:17 549:19
**guesswork** 479:21
**Guinn** 384:6,8
387:8 388:8
389:11 390:11
398:1 553:17
**Guo** 395:1,1,2
**gut** 513:2

---

**H**

**habit** 532:4
**habits** 432:8 490:4
497:13 557:18,22
557:25
**half** 394:23 397:7,8
397:10 421:24
422:13,17 452:16
459:20 460:20
512:4,14,15,23,25
**hand** 520:12 562:2

562:2 567:10
568:16
handed 394:23
  395:2 465:18
  496:14
handle 395:25
handled 545:16
hands 509:10
hang 479:22 480:1
happen 402:20
  452:12 485:24
  504:17 506:9,13
  507:21 511:12,14
  557:6,11 559:21
  559:22 565:15
happened 392:23
  423:24 424:16
  425:22 453:10
  458:17 463:22
  468:9 476:10
  491:18 496:4
happens 427:14
  480:14 537:20
  555:19
hard 391:18,21
  392:11 393:4,9
harder 468:25
harm 533:11 558:7
  565:7,21
hasty 419:1
hat 479:22 480:1
HDL 551:20
head 514:9 515:3,9
  516:9 517:2,8
headache 446:22
head-to-head
  436:10
health 402:7 440:3
  440:7 500:19
healthful 494:4
hear 549:4
heard 432:7 565:20
hearing 403:25
heart 405:23
  409:22 410:1,6,9
  438:22,24 439:7
  508:13 510:1,10
heavy 407:23 408:6
  491:9

height 474:4,6,16
  474:21 475:2,10
  475:13,18
heighths 474:9
heights 475:4,5
held 471:3,8,9,10
  471:15
help 543:15,22
  547:11
helped 565:11
helpful 400:12,13
  542:2
helps 393:12
hemoglobin 512:2
  512:13
hepatic 498:19
hereinabove
  568:10,12
heretofore 387:10
  387:19
high 409:17 454:8
  500:12 557:22
higher 452:7,9,10
  475:3,3 499:1
  515:16 519:1
  531:20
highest 531:19
highly 407:18
  454:16,23 456:7
  456:12 529:7
hired 401:10
history 405:25
  406:3,6,9 408:8
  408:10 409:17,22
  409:25 428:21
  429:6,7,13,15,16
  431:18,19 437:12
  439:2 440:9
  468:24 469:18
  492:1 507:14
  509:13 511:9,10
  511:10 563:19
hold 433:13,16,19
  433:22
holding 470:25
home 445:25
honestly 521:4
hope 385:7 489:22
  542:23 568:14

571:25
horrible 557:5
hospital 402:20
  446:21 459:10
  537:25 555:12
Hotel 387:12
hour 397:7,8,10
  495:24 498:11,24
  498:24,25
hours 395:17
  397:15 447:15,17
  496:4 498:2,4,4,9
  498:9 499:11,12
  499:13,14,14
  535:2 536:23
household 445:23
Houston 385:4
  571:4
huge 408:8
hundred 419:14
  527:15 564:21
hundreds 420:22
  420:23,25
hydrochlorothiaz...
  477:9
hyperglycemia
  449:2 558:19
hyperglycemic
  436:23,24 484:24
hyperinsulinemia
  536:2
hypertension 406:5
  410:13,18,20,24
  411:1 440:5,11,14
  440:19,23 441:2,3
  441:7,12,16 442:8
  442:24,24,25
  507:13 508:2
hypothesis 480:18
Hypothetical
  481:22,23

**I**

idea 453:6 517:4,11
identical 397:20
IDENTIFICATI...
  386:7
identified 390:24
  428:20 429:3
  430:14 473:21

485:4 487:14
identify 479:15
  480:5 481:11
  507:10
ignore 462:25
  463:7
II 535:6,17 538:8
  538:12 559:2
III 384:13
illegal 432:13
illness 450:9,24
image 475:12
imagine 549:2,20
  556:24
impact 471:11
  472:3 507:17
  531:12 536:10,12
impacted 477:1,5
  524:13
impacts 523:12
  524:4
impaired 417:1,1
  533:6
impairment 416:14
imply 521:20
importance 393:9
important 392:20
  399:21,24 415:2
  521:10,13 523:17
  523:22 532:5
  542:9 543:11
  546:7 547:10
  558:16
impossible 511:11
  534:4,8,20
impress 559:18
improper 418:22
  419:1
improved 492:24
inability 478:24
  482:11
inappropriate
  547:19
inches 391:24
incidence 452:7,9
include 420:4 457:8
  462:15 463:8,13
  463:15
included 394:18

541:11 551:17
includes 548:12
inconsistency 474:9
inconsistent 517:11
incorrect 516:10
increase 407:3
  431:24 470:9
  489:6 510:9,13,17
  515:5 563:9
increased 402:7
  403:1 407:2,19
  409:13 423:21
  424:20 449:1,1,11
  449:16 450:14
  451:11,13,17,18
  451:25 471:14,19
  472:11 476:4
  508:20 509:4,7,14
  513:15,20 515:14
  515:19,20 516:5
  516:24 517:12,13
  518:25 519:7,11
  532:17 533:23,24
  535:16 560:8
  563:13,18
increases 452:4
  489:13 491:13,14
  510:1 560:3
increasing 415:23
  415:24,25 470:17
  471:3 488:20
  559:24
incremental 426:8
  426:16 427:3
  489:11
incrementally
  560:3
independent 411:2
  466:23 478:13,19
  480:20 507:12
  508:17 563:4
independently
  491:20
indication 433:3
  507:9
indications 542:4
  542:11
indicative 444:24
  445:1,5 446:4

indistinguishable 496:21
individual 564:14
individuals 472:3
industry 539:20,21
inform 421:11
informal 401:21
information 398:9 454:2,24 456:3,4 456:13,20,23 457:2,3,14,21,24 458:2,16 467:3 482:24 520:12 524:24 543:14 547:12
infrequently 485:17 487:24
initial 446:22 554:17
initially 537:14
injury 405:20 424:20 432:2
inpatient 536:25 537:18
insert 550:9
instance 500:4
instructions 571:10
insulin 527:10 528:17 529:14 532:14,22 535:21 536:1 559:6 560:15,19,23 561:4,8,11 564:13 565:1
intend 400:7
interest 393:8
interested 553:14 568:13
intermediate 392:2
internal 548:12,16 549:2
interpreted 498:5 500:2
interpreting 449:9
interrelated 442:19
intervening 468:10 468:17
intervention 544:5
interventions 540:7

interview 400:15
introductory 448:24 449:4
investigating 542:2 542:4
investigation 396:11
investigator 547:17
involve 402:14
involved 553:14 556:2
involves 536:20
involving 534:12 554:4
isolated 391:5
issue 517:14 520:10
issued 415:3 517:9 526:19
issues 395:24 434:14,15,17,21 435:15 445:11 477:24 494:6 546:10
issuing 529:19
item 388:22,22
items 388:16 397:24
iteration 551:7
I-N-D-E-X 386:1

J
Janice 384:8 387:7 571:5
January 423:18 447:19 452:19,20 457:20,23 458:13 458:13,18,21 459:1,2,7,21 463:24 467:11,16 467:16 472:20 476:3 496:17 501:7,13
JENNIFER 384:18 386:3 387:2,18 567:8 571:2,24
job 384:22 401:1,4 401:6 404:12 530:3,3,3 534:5
Jones 404:1
judgment 399:19

412:10 548:15 549:6
judgments 548:23
June 458:3 467:23 467:24 477:10 518:15,18 521:25
jury 534:6,20
justification 478:25

K
keep 498:19
kidneys 508:24 509:5
kilogram 419:12 463:3
kilograms 421:23 421:24 422:8,13 422:16,17
kind 388:3 390:12 433:23 448:23 449:2 451:7 485:5 500:3 510:10 513:23 517:17 519:14 543:23 544:6,15 546:20 553:21 563:2
kinds 510:18 543:10 547:15
Kirstin 385:8 459:12
knew 423:24 466:1 523:22
Knoll 541:6
know 390:3 393:18 398:23 406:5,18 406:21,24 410:5,9 410:12,23,25 412:2 413:11 414:22,23 416:8 417:9 418:8 419:6 419:9,11,16,20,23 420:3,7,10,20 421:3 423:15 425:3 426:1 427:21 430:7 434:16 435:9 436:14,18,22 437:18,22,25 438:6,10,14,17,19 438:21 439:2,20

439:24,25 441:5 443:13 444:5 445:1 446:6 452:13 453:9,13 453:25 454:17 455:12,17,21 456:9,15,15,17,19 456:20,21 457:2 458:7,17 460:8,14 460:16 463:22 464:7,17 465:4,8 467:6 468:9,12,15 473:16 474:4,12 474:15,20 475:18 478:22 486:20 491:2,3,4,8,11,12 492:6 495:2,14 496:5,6 497:19 500:6 502:17,21 503:7 504:23 506:18 507:8 509:18,20 510:4,5 511:22,23 512:5 513:17 514:25 515:4 519:6,10 520:6,22 521:1,11 521:12,13,14,16 521:24,25 522:4,6 522:7,12,20 523:4 523:18 524:1,12 525:18,22 526:13 527:5,23 528:8,10 529:4,6 530:7,16 530:19,24 532:2 540:25 541:1 549:7,18 550:9 551:24 553:1,6,10 553:20,23 554:21 556:5,5 557:22 558:1,6 562:9,12 563:8 565:12
knowing 454:12 523:17 549:11
knowledge 437:14 521:9 552:6
known 429:7 441:22 479:9 530:4
Koller 395:2

L
lab 415:22,24 484:8 484:10,24 485:17 485:25 487:18
label 550:15,22,24 551:6,7 552:2,5
labeling 550:3
labels 550:6
laboratory 485:21 487:21
lack 456:3 494:20
lag 561:7
LAMINACK 385:2 571:3
language 551:6
large 387:12 392:5 568:20
late 430:2 531:18 560:11
Lauderdale 384:24 568:16
law 465:24
lawful 387:3,20
lawyer 554:19
lawyers 388:14 389:23 395:12,16 401:11 461:7 530:10 554:4,8
LDL 551:20
lead 407:5 441:21 521:5
learn 461:22 522:13 543:22
leave 399:18 400:6 400:11
legs 509:11
letter 571:19
let's 394:2,2 431:11 445:19 483:5 496:11 499:21 505:11 535:1 543:18
level 417:13 439:10 446:3 454:8 490:5 490:6 497:22 498:3,10 499:19 499:25 500:7 503:5 517:5 560:24

**levels** 417:12,16
   441:4 498:6 499:9
   511:25 515:6,6
   516:6 558:23
**Liability** 384:3
   387:6
**lies** 447:15
**life** 455:9,11 505:4
   505:9 524:9 532:3
   533:17 560:3
**lifestyle** 438:7
   447:21
**light** 491:9
**likelihood** 495:22
**Lilly** 540:20
**limit** 510:8 549:22
**Lincoln** 387:13
**Linda** 384:8 387:8
**line** 389:17,18,21
   389:22 390:1,6
   393:13 461:2,8,10
   570:2 571:13
**linear** 518:5
**link** 478:15,16
   481:24,25
**linked** 482:7,8
**lipid** 550:21 551:9
   551:15
**Lipitor** 477:14
**list** 389:9 393:19
   394:19 397:17,20
   448:16 461:19
   489:20,22 490:18
   511:6 518:10
   531:8 548:11,11
**listed** 464:5 490:17
**literature** 389:7
   395:6,9 396:7
   397:9,11 412:12
   436:7 442:10
   448:8,12,15,17,22
   449:15 450:23
   451:7,10,12
   517:18 518:4,6
   548:24
**litigation** 384:3
   387:6 398:20
   454:16 553:11
   554:4 571:5

**little** 389:20 395:22
   398:10 408:25
   430:22 440:21
   441:19 462:18
   466:20 475:22
   480:17 497:6
   500:22 501:3
   507:3 535:1,11
   552:16 555:8,20
   557:14
**live** 557:7
**liver** 498:18 510:22
**lives** 489:10
**living** 445:22
   447:14 560:2
**Llorente** 395:3
**LLP** 385:2,7 571:3
**locate** 394:7
**long** 399:12 402:22
   406:21,21 410:12
   431:18 438:3
   445:23 471:3
   497:17,19,21
   534:7 555:14
**longer** 423:13
**look** 393:3 397:16
   410:14 413:1
   414:25 415:7,11
   420:17 422:11
   432:12 444:4
   445:19,21 446:2
   446:20 447:13
   448:12,15 452:25
   457:5 460:6
   463:11,12 472:2,2
   472:5,6 475:23
   476:10 477:23
   485:17,18 490:21
   490:23 491:16
   493:8 496:3,11
   497:6 498:10,13
   514:19 515:11
   517:10 518:3,4,14
   519:3 520:9,14
   523:3 548:13
   549:17 550:5
   551:19 555:1
   561:10 564:9
**looked** 390:12

392:3,9 394:25
   395:5 413:16
   436:9 448:22
   453:2 458:12
   461:13 466:16
   467:14 470:21,24
   471:6,18 472:18
   472:19 475:23
   476:21,24 483:10
   501:10 514:3
   517:25 518:6,21
   523:7 531:7
   549:22 550:11
   551:15 561:24
   562:16 564:11
**looking** 394:14,14
   396:13 397:8,10
   420:9 431:14
   459:20,21 461:12
   465:23 466:2
   474:24 495:5,6
   556:8
**looks** 410:16
   449:22 458:20
   471:24 535:4
**loose** 480:18
**loosely** 441:19
**lose** 466:12,22,24
   469:4,9 523:16,23
   528:5
**loses** 453:20
**losing** 454:18,19
   471:19 476:22
   492:2 494:13
   524:5,13 531:12
**loss** 461:24 462:25
   463:7 476:14
   477:11 521:17
   523:5 530:20,23
   540:8
**losses** 520:16
**lost** 454:10 457:12
   457:13 466:4
   468:15 476:18
   525:11 529:4,17
   530:5,22
**lot** 402:23 455:8
   489:22 548:1
   549:16

**lots** 430:1 455:4
   485:7
**low** 444:20 446:3
   464:16 468:12
   474:13 486:1
   488:1 498:6 500:4
   518:2 533:22
**lower** 464:16 473:6
   475:4,5 498:3,10
   498:13 509:11
   512:2 519:4,7
**LP** 384:6,6 387:7
**lunch** 395:17
**lung** 510:21

─────────

**M**

**M** 385:3
**macrovascular**
   508:12 509:22
**magnitude** 419:17
   425:22 504:1
   552:13
**mainstream** 535:22
**maintained** 391:15
   391:19
**major** 526:15
**making** 428:3
   459:9 502:25
   521:1
**manage** 438:11
   556:25 557:2,8
**management**
   555:21
**managing** 445:25
**manifestation**
   535:24
**March** 423:21
   458:19,21 459:1
   463:24 464:2,7
   465:20 467:3,12
   476:5 496:1
   515:16
**Marie** 431:15
**marijuana** 431:23
   432:6
**mark** 394:3,4
   443:17 444:11
   462:8 465:15
   467:23 496:13
**marked** 388:18

394:9 443:20
   444:9 445:17
   446:17 447:7
   462:4 465:10
   467:19,25 496:8
**market** 512:3 544:8
**marketing** 544:16
**Marks** 384:18
   386:3 387:2,18
   391:2 393:8
   394:12 405:2
   444:15 567:8
   571:2,24
**MARTINEZ** 385:2
   571:3
**materials** 388:24
   397:18,19
**matrix** 412:11
**matter** 388:10
   390:1,2,7,13
   392:9 396:14
   403:6 517:10
   558:22 571:7
**matters** 396:22
   544:20
**max** 407:12
**MAZZEO** 385:8
**MDL** 384:4 386:7
   571:6
**MDL"CURLEY**
   386:8
**MDL"GUINN**
   386:7
**meals** 445:24
**mean** 391:6 392:4
   404:11 405:13
   410:18 413:14
   417:12,13 418:18
   419:6,12,12,20
   420:20 421:19,21
   421:23 422:12,19
   422:23 423:2,13
   435:6 436:14
   440:8 445:6 452:5
   453:21 454:1
   456:19 461:5
   464:18 469:5
   471:5 480:9 484:8
   486:13 487:12,19

487:22 488:7,24
489:19 490:3
498:6 499:15,25
500:2 513:12
517:24 518:16
529:22 533:10
535:9 536:17
538:9 545:11
547:5 551:20
552:1 556:1 560:6
560:14
**Meaning** 420:25
**means** 405:14
461:9 471:18
553:7
**meant** 541:21
**measure** 426:3,20
436:24
**measured** 426:24
460:9,13
**measurements**
427:3
**mechanism** 479:15
479:22 480:4
481:12,14,16
482:8 492:20
493:1
**mechanisms** 479:7
480:1,10 481:4,21
481:22,23,23
533:13
**median** 421:20,21
421:24 422:19,23
423:2
**medical** 389:4
390:11,16,20
391:4,7,11,14,16
391:20 392:14,16
395:6 398:8 401:7
401:8,9,17 402:13
411:8 429:17
439:5 440:9
441:22 442:4,7
443:2,5,16 461:6
461:13 465:13
487:4 492:9,16
505:23 531:7
536:21 539:19
548:15,20,23

549:23
**medication** 410:17
527:9,12 528:12
530:22,24 531:11
531:25 532:6,12
533:4,9,15 564:12
564:22 565:1
**medications** 476:24
477:4,15,23 479:8
479:11 490:14
531:3,5,9 532:25
540:4 561:1
565:15
**medicine** 469:21
489:4
**medicines** 542:11
546:13
**meet** 553:13
**meeting** 393:20
395:11 397:2,9,13
554:15
**member** 437:20,22
437:25 555:10
**members** 439:25
**memory** 518:12
**menopause** 493:6
493:16 524:6
**mental** 450:9
**mentioned** 481:14
520:17 521:18
531:2 551:18
**mentioning** 478:2
**Merck** 540:10
**mere** 533:9 542:21
**message** 544:8
**met** 389:14,15
394:13 396:21
397:16 403:4
554:17
**metabolic** 434:20
435:15,23 436:11
441:11 442:16
518:18 535:6,14
535:24,25 536:6
536:10,12 538:12
538:16 552:19
559:5 562:25
**metabolism** 497:3
504:21 533:6

**Metformin** 477:13
**methodology** 412:8
414:19 426:1
469:7,10 513:1,2
524:20
**Miami** 384:11
387:13 538:3
555:11
**Miami-Dade**
387:13
**microvascular**
505:15 508:21
509:23
**mid** 560:7
**MIDDLE** 384:1
387:9
**mild** 430:19 477:10
**Miller** 385:8 395:3
**milligram** 512:5
**milligrams** 422:7,8
422:12,14,17,24
423:3,19,21
475:21 476:4
513:16,22 514:3
514:15,20,23
515:1,7,7,15,19
515:19,20 516:11
519:16
**mind** 392:6 410:15
425:24 483:19
**mine** 553:24
**minimal** 445:7
**minute** 415:11
503:9
**minutes** 555:1
**misleading** 400:8
530:3
**misled** 549:17
**missed** 478:3
**missing** 411:12
**misspoke** 564:4
**mistaken** 514:18,21
520:20
**model** 479:5,6
**moment** 427:13
439:7 476:23
520:25 521:1
**Monday** 571:6
**money** 520:5 534:7

534:12
**monitor** 426:6
**month** 475:25
**monthly** 467:15
**months** 399:15
420:18 460:20
465:15 466:4,20
471:8,8 529:5,18
530:5 536:24
537:1
**Montrose** 385:3
571:4
**mood** 490:2,7 532:4
**morning** 395:14,16
397:15 536:20
**mother** 437:14,15
437:15,17,17
438:6,10 563:24
**motivate** 488:24
**motivator** 489:2
**moved** 428:11
**mover** 525:21
**multiple** 392:24
420:25 428:16
487:16 500:20,21
**Myers** 539:24
**M.D** 384:18 386:3
387:2,18 567:8
571:2,24

_____

**N**

**name** 472:4 491:3
553:23,25 554:14
554:21 569:7
571:19
**named** 387:19
**necessarily** 430:15
441:20 453:18
454:1,22 455:10
455:18 464:10,14
476:20 484:23
487:22 488:9
498:5,14 499:4
511:6 524:3
545:11
**necessary** 571:8
**need** 406:20 415:6
419:2 430:12
437:9 453:25
455:3 470:8

478:14 484:20,23
500:24 514:11
542:20 560:25
561:3,13 571:16
**needed** 395:25
470:9
**needs** 511:24
**negative** 482:21
**negatively** 477:2,5
**negatives** 501:14
**neither** 568:12
**nephropathy** 508:8
508:22,23 509:3
**nerves** 443:24
**net** 533:5,11,19
**neuralgia** 403:1
**Neurontin** 490:18
**neuropathy** 404:16
404:18
**never** 406:16
407:20,25 409:12
430:17,25 434:1
464:22 467:14
478:18 489:9
507:16 516:19,22
534:11 535:2
539:2,6,12 549:19
**new** 512:1 542:2,4
542:10 543:15,22
544:4 555:22
**Newcomer** 562:11
**Niaspan** 477:13
**nine-tenths** 462:20
462:21
**nonresponsive**
525:21
**norm** 561:1
**normal** 404:15
416:18 424:12
426:13,15 427:2
485:18,18 487:17
487:17 495:19,25
496:2,25 497:2
498:20,22 499:18
499:20,21 503:7
**normally** 494:8,11
548:24
**Nos** 394:9
**Notary** 384:23

387:11 567:15
568:20 569:13
**note** 390:13,24
431:21 432:16,17
443:9 444:1,19
477:4 493:25
494:3,6 497:12
521:1 531:11
571:6
**noted** 440:7,18,18
443:7 447:24
452:18,24 453:5
477:15 522:1
571:12,14
**notes** 555:1
**notice** 387:10,19
388:13,18 390:18
474:8 478:2 488:1
568:8
**noticed** 474:19
487:3 494:21
**November** 415:16
423:19 475:20
495:1,9
**Novo/Nordisk**
540:12
**NO.6:07-cv-15701**
386:8
**NO.6:07-cv-15959**
386:7
**number** 394:3
417:20,21,24
418:1 424:8
469:24 470:8,9
487:11 488:21
496:12,16 525:18
537:4 551:11
571:13
**numbers** 504:9

**O**

**oath** 387:21 567:2
**obese** 535:16
**obesity** 451:11,13
451:17,25 452:9
**Object** 499:2 553:5
**objection** 403:8
416:10 431:2,8
439:12 450:16
454:5,21 455:16

455:23 456:11
457:17 458:1
461:18 462:1
465:16 468:18
470:12 471:16
473:11,25 475:6
475:15 479:24
480:16 481:6
482:23 483:20
486:10,14 489:16
491:21 492:12
494:14 498:12
503:12 508:4
516:7 519:20
523:20,25 524:16
525:13,24 526:21
527:13 528:1,23
529:21 530:6
534:10,16 542:16
556:21 563:12,20
564:1,6 565:13
**objective** 484:10
544:23
**obligation** 522:16
522:20,25 523:3,8
**observations**
493:21
**observed** 552:10
**obvious** 475:9
**obviously** 466:21
469:3 471:11
521:13 523:15
525:19 560:6
**occasion** 467:11
**occasionally** 539:21
**occasions** 466:16
486:2 488:5
**occurred** 400:25
401:3 425:1
**occurrence** 561:21
**October** 384:11
387:14 476:12
567:11 568:17
571:1,7
**offer** 412:23 416:17
416:21 432:24
433:5 434:11,18
434:22 435:6,11
456:25 469:23

470:2,7 483:3
534:1 550:14
552:17
**offered** 433:11
523:24 534:1
**offering** 416:13
435:4 448:11
465:1 466:9
476:17
**office** 384:24 537:4
537:6 554:14,22
**official** 567:10
568:16
**officially** 512:1
**oh** 391:1
**okay** 388:12 389:3
389:13 393:7
407:15 409:9
417:3 421:5
422:15 431:15
440:10 445:19
450:21 453:6
456:6,18 462:21
465:4 482:20
483:5 495:20
499:8 500:5,13
503:18 506:5
507:2,5 525:10
528:11 535:1
551:8 553:10
563:16 564:7
566:2
**Olanzapine** 561:20
562:1,6,18
**old** 388:5 408:4
431:17 438:21
**older** 439:25 471:5
**omissions** 411:9,10
**once** 444:16 516:19
549:4 560:15
571:13
**ones** 394:24 510:24
545:24 555:23
**onset** 483:24 484:1
560:20 564:14
565:4
**opinion** 401:8,11
401:22,23 412:16
412:18,23 413:2,5

414:1,10,14,20
415:1,6,13 416:14
416:17,21 418:4
419:3 425:1
428:12 433:10
434:11,18,23,24
435:1,6,13 443:6
453:13 456:25
463:16,19 464:11
465:1 466:9
469:23 470:2,7
476:17,21 478:5
481:5,8,8 482:20
483:2 494:23
522:18 523:5,18
523:24 524:24
525:2 529:12
534:1,19,23
535:23 537:14
542:7,8 550:14
552:17
**opinions** 390:7
413:24 429:18,21
431:15 432:21,24
433:5 435:3,9
448:12 515:11
522:13 544:14,19
544:20 545:4,5
564:10
**opportunities**
543:11
**opposed** 412:24
**opposite** 485:5
**order** 425:4 453:15
484:20 496:16
514:10 568:15
**ordering** 571:18
**organization** 554:1
**original** 394:19
398:13,18,19
505:1 568:14
571:17
**originally** 553:12
**ORLANDO** 384:2
387:10
**outcome** 556:19
557:8
**outline** 393:14
**ovarian** 535:7

536:3,9,13
**ovaries** 535:19
536:5,5
**overdose** 431:20
432:16
**oversecretion** 536:9
**overstated** 528:13
528:15 529:16
**overview** 553:20
**overweight** 428:22
429:9,14 440:3
443:7 535:15
**o'clock** 384:12
387:15

**P**

**package** 550:9
**packs** 408:5
**page** 386:2 422:2
431:14 445:21
446:2 447:13,16
496:14 561:18
570:2 571:11,13
**pages** 384:14
390:23 391:11,25
447:12 571:15
**paid** 391:2 539:13
**pain** 431:19 433:17
**painting** 435:7
**panel** 544:5
**papers** 551:18
**paragraph** 527:8
561:18
**parameters** 518:18
551:9
**parcel** 536:6
**parent** 439:19
**parenthetical**
474:25
**parents** 438:14
557:6
**parse** 560:6
**part** 390:9,10 394:6
398:5,6 399:12,20
400:2,5 404:11
414:5 435:3
441:11 448:24
482:3 529:7 536:6
539:9 542:24
555:10,11 561:17

participant 548:5
participate 541:18
participated
    545:23 547:3
participating
    547:16
particular 390:13
    390:18,24 391:11
    393:8 396:8
    397:24 401:19
    403:3,13 404:4,9
    404:22 405:6,11
    405:15,20 417:20
    417:20,24 419:13
    419:13,17,18,21
    419:22 420:16
    436:15 442:10
    459:7 469:24
    470:8,9 473:22
    492:17,19 497:13
    504:16 505:8,13
    505:22 506:19
    543:14 546:5
    555:19
particularly 391:22
    392:20 514:4
    552:10 555:24
parties 568:13
parts 399:6 400:11
    449:4,5
part-time 555:7
passed 438:3
pasted 398:21
pasting 399:2,17
patient 401:24
    402:4,9,25 403:1
    403:2,4,7,16,18
    403:19 404:3,5,14
    404:16,17 424:12
    424:13 434:6,9
    439:18 447:13,15
    485:22,25 487:16
    488:18 489:9
    500:19 512:21,22
    513:7,8 533:11
    535:4 537:16,24
    538:9 539:2,8
patients 402:14
    403:13 420:3,6

421:17 422:3,11
422:19,23 423:2,6
426:22 430:1,16
430:24 436:18,22
439:9 441:6
448:20,25 449:10
449:17 451:13
488:24 489:2
492:22 500:25
501:4 506:13,15
513:16,21 514:14
514:20,25 515:6
532:19,20 533:1
533:24 535:5,7
536:14,22 537:3,4
537:9,10,14
538:14 539:18
543:16,22 551:11
551:15,21 555:13
555:17,18,21,24
556:5,16,24 557:5
557:17 558:11,17
559:1,3,9,11,18
559:19 563:10
pattern 423:16
453:11,14 454:13
454:19 456:24
458:13,14 461:24
467:7 472:19,20
483:11 520:15
521:16 523:4
patterns 454:20
472:22 494:12
497:19 524:21
525:7 527:24
530:19
Paxil 477:21
pay 520:5 534:6
paying 548:8
PCOS 535:10,13,14
535:15,23 536:3
PCPs 546:8,14
PDR 518:16
peer 549:24
pending 387:8
568:15
Pennsylvania 385:9
people 418:14
427:24 439:24

440:23,24 441:1
441:25 446:9
449:18 452:6,8
484:13,15,18
485:2,7 487:10
501:1 502:15
505:20 506:10
538:21 542:14
543:13 546:4
549:11 557:21,25
558:6 559:25
561:11,11
peptide 426:20
peptides 426:24
427:3
percent 419:10,24
420:3,4,6 422:3,4
425:11,13 436:18
436:19 470:19
512:4 527:15
537:19,20,22,24
538:1,5,12 563:9
564:21
percentage 424:25
436:22 537:17
551:9
perfectly 547:22
perimenopausal
493:12,19
period 412:1,5,14
419:18,22 420:7,8
421:25 430:21
453:16,22,23,24
455:19 458:14
466:14,20 467:7
471:8,22,25
472:25 473:2,20
477:6,7 487:21
497:19 499:10
502:1 504:2
516:10
periods 419:8,25
420:5,12,15
432:14 466:18,19
473:7 474:17
476:8 488:7
497:17 551:22
peripheral 509:8
person 395:13

401:17 403:24
439:20 466:21
469:3 497:21
499:20,21 500:22
500:23 523:16
525:19 554:16
556:3
personal 429:7
440:2,6 472:15
537:10 568:11
personally 401:13
402:14 403:4,7
567:8
Pfizer 540:14
pharmaceutical
539:7,25 540:4
542:1,9,21 544:24
545:8,20 546:24
548:16
Pharmacia 541:4
Philadelphia 385:9
phone 384:25
395:13
phrase 446:15
507:2
physician 543:17
546:25 547:23
physicians 433:7
544:16
pick 485:17 501:22
picked 458:6
picking 445:7
picks 444:15
picture 461:23
463:13,16
pieces 561:13
pile 390:25
pill 516:19
Pirtle 385:2 550:20
571:3,3
pitting 551:3
place 568:12
placebo 514:17
515:7 519:17
533:25
Plaintiff 385:5
Plaintiffs 554:11
Plaintiff's 389:23
395:12,16 397:2,9

397:14 400:12,13
401:11 530:10
554:4,8
played 453:15
454:12 478:5
481:2 492:6,10
511:13 519:18
520:4 534:8,21
please 413:23 571:6
571:10
plenty 508:17
plus 415:25
pluses 397:23,25
point 393:4 400:16
407:11 412:12
413:17,21 415:20
425:5 426:8
442:10,14 445:14
447:25 450:6
453:1,21 455:7,9
455:11 460:13
471:13,24 472:16
472:17 480:6
481:3 482:9
485:10 493:1
495:14 499:8
505:3,8 507:25
513:6 515:8,17
517:3,7 534:24
546:22 550:15
553:16 554:12
559:21 560:21
561:8 563:6
pointed 389:21
421:13 479:13
pointing 514:22
532:8
points 417:21 424:2
424:8 494:4
499:22,23 500:9,9
500:11 550:6
polycystic 535:7
poorly 450:21
population 452:10
535:4
populations 505:20
position 403:23
positively 477:1,5

possibility 528:21
528:25
possible 405:10,11
405:13 504:19
507:21 556:14
possibly 426:3
473:9 524:8
post 521:16
postmenopausal
493:6,19
postprandial 496:5
potential 488:12,16
540:7 542:10
potentially 504:21
542:2 563:17
pound 419:12
462:20,20,21,23
462:25 463:1
pounds 417:24
418:1,6,23,24
419:12,14,15
422:19 423:8,17
423:20,22 424:4
452:16,19,20
457:12,14,20,24
458:20 459:19
460:2,3 463:4
464:9 465:14,21
466:4 468:4,16,16
469:9,24 470:3,8
470:9 475:24
476:5 488:19
489:5 526:6 529:5
529:17 530:5
531:16,20
practically 546:9
practice 404:15
426:13,16 427:2
430:2 439:21
497:16 512:8
535:2 536:15
539:5 548:25
555:14 556:25
precede 441:3
precedes 441:12
prediabetes 416:9
416:22,24,25
417:4,6 503:23
prediabetic 427:23

predicted 559:22
predictions 511:12
predisposed 564:14
564:16
prepare 389:13
prepared 389:22
394:5 411:6 417:9
417:15 445:24
451:16,20,21,22
465:24 473:22
506:25
preparing 413:12
554:12
prescribed 433:7
434:1
prescribing 432:21
433:14
prescription 434:4
present 448:20
presentation
399:25
pressure 411:13
presumed 538:24
pretty 392:22 393:6
395:23 398:17
434:5 491:15
521:10 560:23
prevent 538:16
previous 452:16
previously 571:9
pre-Seroquel
472:22
primarily 535:5
primary 414:10
538:24 559:14,17
print 391:12 392:11
392:14 393:3
printed 391:13,14
391:22,25 392:19
prior 434:24 435:1
453:11 454:11
458:2 473:1
475:25 476:8
495:2 522:3 524:2
560:19
private 536:15
537:6 539:18
555:13 556:25
probable 405:16

probably 394:22
401:14 405:18
411:16 413:3
415:10,19 426:11
427:20 439:4
440:25 441:21
442:23 446:8
448:2,17 452:10
453:2,2 459:10
461:15 476:23
480:17 495:2,13
499:22 500:10,12
508:22 512:20
519:3 530:13
534:22 535:10
537:22,23 538:12
544:21
problem 507:25
508:1 536:4,5
553:4
problems 412:21
431:18 433:1
441:25 536:10,12
process 495:17
processes 524:25
prodrome 484:4
product 544:16
production 498:19
Products 384:3
387:5 571:5
profession 401:17
professional 545:16
profile 403:13
430:25 438:7
563:10
prognosis 402:3,19
507:17
prognostically
513:8
program 538:6
progress 502:13
progression 502:1
502:11,18,22
560:16,22
progressive 427:8
proposition 423:6
442:11 475:9
prospectively 426:3
426:22

prove 482:12,17,21
proved 443:1
492:21
provide 544:23
provided 390:21
391:4,7,8,16
392:5 571:15
provides 543:9
Prozac 477:19
psychiatric 431:18
433:1,23 434:16
445:4 450:14,23
477:24
psychiatrist 433:2
445:2
PTSD 431:19
Public 384:23
387:1 567:15
568:20 569:13
published 401:23
412:11 539:12
562:14
pull 395:8 430:9
460:6
pulled 390:12
purports 550:14
purpose 387:4
426:25 435:8
purposes 390:7
398:20
pursuant 387:10
568:8
put 390:4,25
397:23 398:5
399:17 402:7
411:17,19 448:3
451:9 504:21
548:1 551:14
553:25
puts 508:20 509:13
560:8
putting 446:10
459:25 469:11
479:21 481:20
551:1 559:25
puzzle 561:14
p.m 384:12 387:15
483:7 511:20
555:4

**Q**

qualifies 446:7,7
qualify 446:5
quantifiable 428:9
quantify 408:17
417:15 424:15,19
424:24 425:21
427:2 504:8,10
552:13
quarters 475:11,12
question 399:1
417:18 435:12
449:22 450:21
466:15 470:13
471:1 472:9 485:5
486:8 488:13
498:6 500:2
501:16 504:13
505:1,5 508:7
520:22 546:16
questioned 541:25
questions 388:7
395:20 396:2
550:21 551:8
565:25 566:1
Quetiapine 561:20
562:2,6,20
quick 466:20
quit 491:12
quite 466:13 520:21
quote 470:19

**R**

raise 503:13
random 495:8,11
495:17 496:1
501:24 503:8
504:6
randomly 392:22
range 420:23
461:10 462:23
498:20 499:18
500:3 507:21
519:14 531:5
ranges 420:22
ranging 475:10
rare 538:19
rarely 483:23
545:22

**rate** 458:6 472:24 473:6 476:7
**rates** 475:25
**reach** 546:8
**reaches** 560:20
**reaching** 412:8
**read** 389:4 435:22 448:18 449:15,20 449:24 450:2 516:13 551:18 571:10,12,14,17
**reading** 397:2 405:2 422:2,10 495:20 496:17,20 496:21,25 497:1 498:23 499:1 500:18 503:9 514:11 561:22 569:2
**readings** 411:13 485:8,18 487:25 488:1,5 497:14 500:20,21,24
**real** 500:7 519:24
**really** 391:2 392:6 392:15,15 396:1 410:15 413:16 481:7 499:6,7,12 499:15,16 511:2,2 511:11 512:11 513:10,11 536:24 542:20 543:23 559:10 560:21 565:23
**reason** 409:5 446:11 492:1 538:21 549:4
**reasonable** 441:22 442:3,6 443:2,5 480:12,14 481:17 486:3 492:9,16 505:23
**reasons** 455:8 491:25 558:16
**recall** 398:16 410:11 411:11 413:18,22 420:16 432:19 436:17 438:20 443:12

460:12 474:11,18 476:23 494:2,5,9 494:17 497:15 519:5,15 529:6 541:5 551:23 563:21
**received** 553:12
**receiving** 414:3,12
**recess** 421:6 459:16 483:6 511:19 555:3
**recollect** 399:10
**recollection** 395:4,7 562:20
**recommendations** 545:12
**record** 394:6 405:1 422:1 444:5 445:14 447:10 452:21 459:7,8,12 459:13 460:5 462:10,13 465:12 465:19 467:22,24 467:25 474:7 494:25 495:7 496:11 501:17 551:5
**records** 389:4 390:11,16,20 391:2,4,7,12,15 391:16,20,25 392:10,11,14,17 392:19,21,24 393:8 401:7 402:15 410:19,24 411:8 428:20 429:17 431:22 439:5,8 440:15 443:16 455:25,25 457:5,7 459:4 461:6,12,13 467:6 474:10 487:4 494:21 497:12 502:17 516:2 523:7 531:7 549:23
**reduce** 556:18 558:13
**reduced** 568:10

**refer** 393:13 405:22
**reference** 397:18 443:12 449:6 548:11
**references** 448:23
**referral** 554:1
**referred** 394:8 443:19 444:8 445:16 446:16 447:6 462:3 465:9 467:18 496:7 571:7
**referring** 406:4 440:8
**refilled** 434:3
**reflect** 392:19 405:1 422:1 439:8 461:23 467:7
**reflects** 410:20 465:13,20 515:18
**refreshes** 518:12
**regard** 389:7 403:6 419:16 448:9 514:4 562:25
**regarding** 549:12
**regulatory** 504:5
**related** 389:8 392:7 396:8 424:20 431:15 517:16,21 518:2,18,22 519:14 539:24,25
**Relates** 384:5 387:6
**relationship** 441:23 442:8 448:13 484:3 517:23 535:12
**relative** 410:1 475:2
**relatively** 430:20 464:16 466:19 538:20 560:16
**relevance** 454:9 525:8 526:2
**relevant** 406:10,14 407:1,18 438:8 453:13,23 454:4 454:12,17,23 455:18 456:4,7,8 456:19 464:11

477:16 481:12 525:4,5,11,22 526:5,8,10 529:7
**reliability** 497:14
**reliable** 463:17,20
**reliance** 448:16 548:11
**relied** 388:24 390:1 390:3 421:11,15
**rely** 390:6 548:24 549:10
**relying** 423:1 460:5
**remained** 501:23
**remains** 560:15
**remember** 388:14 392:4 399:5,8 413:13 437:19,19 444:7 459:8 460:7 467:8 493:11 516:15 518:2,9 521:1 546:19 550:22 551:1,2,3 551:8,13 552:3,20 554:14 557:20 561:24 562:3
**Remeron** 490:23,25 491:2
**reminding** 397:5
**remiss** 481:3
**removed** 535:19
**renal** 510:22
**repeat** 505:5
**report** 390:19 393:22 394:3,14 396:16 397:17 398:5 399:13,21 400:16 405:2 411:19 413:12 415:3,8,11,13 420:12,14 429:19 431:14 433:11 434:25 435:2,10 435:18,19 444:2 444:22 448:3 460:22 461:2,25 481:11 493:21,22 506:8 515:18 517:6,10 521:3 526:19 527:8

529:19 539:6 550:13 558:22 560:14 561:17 564:9 568:9
**reported** 384:22 419:23 436:23 461:10 468:6 474:9,15 475:3,3 475:5,13 552:1
**Reporter** 568:1,8
**reporting** 420:11
**reports** 447:14,15 447:16 530:8 539:13
**represent** 388:19
**represented** 551:4 551:6
**representing** 388:14 554:11
**requires** 537:25
**reread** 394:18,20
**rereading** 397:2
**research** 396:10 426:10 536:23 541:11 542:10 556:20
**reserve** 566:1
**residents** 402:13 536:21 537:13
**resistance** 527:10 528:18 529:14 535:21 536:2 559:6 560:15,19 560:23 561:4,8,11 564:13 565:1
**respect** 545:5
**response** 500:4 517:18 518:5
**responsibilities** 536:25
**responsibility** 537:1
**responsible** 530:2
**rest** 400:6 444:17 538:13
**resting** 444:21
**rests** 447:15
**result** 420:11 424:13,21 428:12

428:13 508:1,2,9
560:17
**results** 420:12,15
519:22 536:3,12
**retained** 568:15
**retinopathy** 403:2
**retrospect** 425:19
**return** 571:15,16
571:19
**revealing** 549:3
**review** 401:7
428:20 436:6
444:1 447:25
450:22 451:7,8
461:6 517:17
522:17 529:8
531:4 533:21
549:21,24 552:11
553:22
**reviewed** 389:15,17
389:18 390:20
397:24 402:15,16
448:8
**reviewing** 397:11
**reviews** 551:17
**rider** 388:15,20,21
**right** 389:11,23
393:25 394:15
400:9 402:19
407:13 421:1
422:10 431:11
432:22 434:1
437:19 438:22,25
442:21 448:11
453:25 456:10
460:3 462:19,23
463:1,7,13 465:25
472:5 474:6 475:9
479:18,23 480:6
481:2 489:21
498:9 501:8
505:18 506:2,3,6
506:13 510:3
513:17 520:12,25
520:25 521:13
522:12 524:1,23
525:4 526:20
531:9 533:12
539:10,11 540:8

540:10 544:8
550:11 552:15
556:9 558:11,23
559:12,25 560:12
560:13
**rights** 549:8
**risk** 402:8 403:1,14
404:2 407:2,4,6
407:17,19 408:13
408:17,18 409:3,7
409:9,13,17,21
411:2 423:8
424:20,22 427:25
428:16,19 429:3
429:12,23 430:3
430:13,17,19,25
431:24 438:7
440:19,22 441:17
441:18 442:17,18
443:3,14 447:22
448:4,6 449:1,2,6
449:11,16 450:4,7
450:10,14 451:1
451:11,13,17,18
451:25 452:4
470:10,17 471:3
471:14,19 472:3
472:11,14 488:20
489:6 504:21
507:17 508:11,14
508:17,21 509:4,7
509:14,22 510:1,9
510:13,18 513:15
513:20 515:14
516:5,24 517:12
517:13 518:25
519:7,11 524:4
535:13,16,18
557:23 558:25
559:4,19,25 560:3
560:8 563:2,3,9,9
563:18
**risks** 427:17,18,22
429:4 434:8 440:3
440:7 448:20
560:6 563:13
**Ritz** 387:12
**Road** 387:13
**Roche** 541:2

**role** 453:16 454:13
478:5 481:2 492:6
492:10 511:13
519:19 520:4
529:23 534:8,12
534:21
**room** 387:13
444:16 445:8
549:16
**rooms** 511:18
**rose** 424:8
**roughly** 397:6
430:8 467:15
**round** 537:12
**RPR** 384:23
**rule** 416:1,4 469:13
469:14 478:24
484:17 502:5
512:8 526:24
549:1
**RUSS** 385:3

——————————
**S**
——————————
S 385:7 568:14
571:25
**safe** 559:20
**salary** 555:11
**sample** 487:24
**sat** 398:19
**saw** 467:8 550:9
561:25
**saying** 415:3 426:9
426:23 440:13,15
443:1 446:11
454:10 457:25
464:23 465:4,6
466:6 479:1 481:1
485:16 498:22
513:3 539:7
**says** 443:23 444:14
445:6 446:23
447:14 449:15
450:6 456:16
462:10 468:3
485:10 513:7
527:9
**scare** 557:12,14
**schedule** 388:15
555:14
**schizophrenia**

449:19 450:12,24
**school** 548:20
**scientific** 480:12,14
481:18 486:4
545:17 547:12
548:23
**seal** 567:10 568:16
**second** 393:15,16
393:17 485:15
**secondarily** 452:11
**secondary** 451:24
**secretion** 426:20
**section** 431:15
448:19
**Security** 444:5,11
445:20 467:24
**sedentary** 443:9,11
443:13,144 444:25
446:5,7,9 447:4
447:16,18,21
448:1
**see** 391:1 392:13
406:2 413:2
414:25 420:17
430:16 436:9
440:15 443:23
444:14 446:22,25
452:25 454:24
457:9 458:10,12
461:4 462:10,12
464:20,23 465:19
465:23 467:14
468:3 470:24
471:6 472:18,20
475:23 476:7,10
476:24 477:23
490:23 491:2,19
492:3 493:18
496:16 500:24
502:15,17 504:1
506:20 515:12
517:10,18 518:4
519:3 520:15
521:5,6 530:15,18
533:22 536:14,22
537:4,14,16
538:10,12,21
539:18 542:10
555:1,17,18 559:3

560:10 561:22
562:16 563:3
564:10,15
**seeing** 415:22
555:13
**seen** 402:14 419:7
419:20 423:6
426:5 454:20
458:16 493:17
502:11,19 516:1
551:11 552:6
**segregated** 390:23
**selected** 409:5
**self-addressed**
571:15
**semantics** 486:22
487:6
**sense** 413:14
500:19 517:14
**sent** 388:14 392:10
392:21 457:5,8
539:6
**sentence** 528:11
529:15 564:10
**separate** 390:25
392:6 393:7 419:5
508:11,13
**separated** 390:17
503:2
**separately** 391:19
**September** 476:11
**sequentially** 426:24
**serious** 450:9
558:13
**seriously** 488:23
545:5
**Seroquel** 384:3
387:5 396:8,8
411:22 412:1,6,15
412:20 414:3,8,12
414:15,16,17,23
416:2,6,15,19,23
417:5,7,11,17,21
417:25 418:5,7,9
418:14,15,17,24
418:25 419:7,21
421:12,18 422:20
422:24 423:3,7,8
423:13,16,18,25

424:5,5,9,13,17
424:21 425:1,12
425:13,24 428:10
428:12,13,17
430:12,17,25
432:22 433:3,7,14
434:1,4,8 435:24
436:11 440:5,14
452:17,18 453:15
453:17 454:11,12
454:13 455:5,6
456:24 457:1
458:9,15,18
459:20 460:18,20
462:7,19,22
463:23 464:8,12
464:18,21,22,24
464:24,25 465:2,2
465:7,7,15 466:4
466:10,23,24
469:1,2,5,8,12,12
469:20,25,25
470:4 473:1,3,5,7
473:8,10,23,24
474:4 475:21
476:15,18,25
477:8,17 478:5,7
478:11,14,17,19
478:20,25 479:3,6
479:18 480:24
481:2,25 482:1,2
482:3,7,8,12,17
482:22,25 483:12
491:19 492:3,6,10
492:16,22 493:2
495:21 501:20
502:23 503:6,20
503:24 504:3,11
506:3 511:13
513:16 514:3,15
514:21 516:4,25
517:21 518:25
519:17,18 520:4
520:15,19,23
521:15,16,19
522:2,22 523:13
524:2,6,14,20
525:12 526:7,14
526:15,20 527:3,6

527:24 528:7
529:5,13,18,23
530:5,20 531:6,12
531:14,21,24
533:22 534:20
539:4 550:6,22
551:5,7,12,16,21
552:7 562:6,18
563:4,11 564:17
564:20 565:7,21
571:5
**Services** 384:24
571:22
**set** 391:14 536:24
**shared** 415:14
**sheet** 570:1 571:11
571:13,14
**shift** 417:16 420:4
425:22 475:24
489:11 512:9,22
512:23 516:6
**shifted** 417:20,23
**shifts** 432:14
436:14 517:19
519:12 523:12
551:15,20,24
552:1,8
**short** 402:19,22
421:6 423:9,12
430:20 446:24
459:16 466:14,17
466:19 472:11,12
483:6 489:5,15
511:19 555:3
**shorter** 472:2
**show** 442:14
443:16 445:20
447:10 462:6,8
465:12 467:22
468:24 514:19,22
519:17
**showed** 468:22
550:24
**showing** 533:23
**shown** 469:19
531:23 568:10
**shows** 422:18,22
451:11,13 471:14
513:15,19 514:15

515:4 516:24
561:9
**side** 530:23 532:1
552:23 565:18
**sidebar** 516:7
**sign** 571:8,14,17,19
**signature** 566:4
570:24 571:8,19
571:23
**significance** 470:16
561:9
**significant** 409:25
411:1 412:21
421:18 463:8
470:11,20 471:2
479:11 480:20
489:7 512:9,14,18
512:19 513:15,20
514:16 515:5
516:6,24 519:12
524:7 533:23
**SIGNING** 569:2
**similar** 389:17
390:5 454:19
**simply** 487:8
534:20 558:22
**single** 461:20
**sit** 408:21 413:24
**sitting** 413:7 435:8
472:10 474:20
519:6 520:11
521:15 522:4,6
**situation** 404:10
549:20
**situations** 402:18
**six** 420:18 498:4
**sleep** 433:20
**sleeping** 553:4
**slept** 565:11
**slow** 427:7
**small** 448:10 463:7
463:8 490:14
508:23 509:4,14
510:14
**Smith** 404:1
**smoke** 509:3,19
**smoked** 406:21,24
408:3
**smoker** 407:23

408:6 507:20
**smokers** 491:9,10
**smokes** 406:18
509:25 510:9
**smoking** 408:8,10
409:17 491:5,7,12
508:3,20 509:13
510:6 511:2,9
558:5
**Social** 444:4,11
445:20 467:24
**solicit** 544:14
**solicitor** 568:13
**somebody** 401:12
402:19 418:23
434:8 444:25
445:5,9,10 446:4
447:4 453:20
454:10,17 469:8
489:4,20 494:10
494:16 498:2,22
499:24 500:13
503:1 512:12,15
512:17 521:20
526:6,14 528:5
533:5 538:22
549:16 553:3
560:10
**somebody's** 402:3,7
485:17 498:8
499:19 533:17
**sorry** 393:24
416:16 422:6
424:1 446:1
451:21 474:22,24
511:23 522:11
554:22 564:4
**sort** 401:21 410:15
481:8 521:5
553:19
**source** 562:8,9
**sources** 399:18
470:18
**speak** 400:20
539:22
**speaker** 542:24
547:5,17
**speaking** 392:9
403:13 506:10

546:9 558:10
**special** 538:21
**specialize** 543:13
**specially** 390:24
**specific** 389:4
390:11,16,23
396:4 397:18
398:6,17 425:7
429:8 434:19
453:22 505:3
520:10 552:6
**specifically** 396:15
398:24 406:1
431:12 432:23
439:4 449:21
460:12 464:2,5
467:17 472:23
515:8 517:14
518:11 553:17,20
**specified** 568:12
**spectrum** 512:12
**speculated** 479:17
479:19
**speculating** 473:18
**speculation** 480:5
480:15,17
**speculative** 481:21
490:11
**spend** 395:15
**spent** 388:12
394:13 395:11
396:14,15,21
397:1 461:11
537:18
**spoke** 395:6,9,13
396:11
**spoken** 400:18
**sponsor** 542:9
**sponsored** 542:21
545:19
**sponsoring** 541:17
541:21
**stabilize** 533:14,16
**stable** 526:7 560:16
**stand** 514:23
**standard** 439:21
512:6
**standpoint** 416:18
434:13,20 435:15

497:2 500:17 552:19
**start** 413:20 444:16 499:16,21 506:2 512:24 557:9
**started** 392:13 393:2 410:16 415:17 423:18 428:10 429:17 440:14 453:10 458:9,18 460:18 460:20 462:7,19 463:23 477:9,13 480:23 495:21 502:22 531:21 546:16 555:15
**starters** 505:11
**starting** 425:12 452:17 459:20
**state** 384:23 387:12 402:7 567:3,15 568:4,16
**stated** 440:6 445:22 525:8,18 529:15 530:21
**statement** 449:3 492:5
**statements** 451:8
**states** 384:1 387:9 444:15 547:4
**statistically** 489:7 513:15,20 515:5 533:23
**status** 425:23
**stenographically** 568:9
**steps** 446:24 447:2
**stipulate** 432:10
**stop** 444:17
**stopped** 392:15 444:6 520:15,23 521:6,14
**stores** 498:17,18
**story** 400:6 549:7 549:18
**Street** 385:8
**stretches** 497:21
**stricter** 428:3
**strictly** 429:2

**strike** 398:25 404:14 413:19 451:11 525:21 559:10
**striking** 474:18
**stroke** 508:13 510:1 510:10
**strokes** 405:23
**strong** 405:24 406:2,6 437:12 557:14
**stronger** 480:1
**strongest** 534:23
**students** 402:13 536:21 537:12
**studies** 419:9 420:11,14 436:10 462:23 471:7,17 472:1,2,7 513:25 517:15,25 519:22 519:23 544:7,15 552:7 556:7 562:19
**study** 419:13 420:8 420:10,18 421:3 423:9,12 469:11 471:24 472:16 513:19 514:3,14 556:8,11,13,20
**subclinical** 484:4
**subject** 389:8
**subjective** 446:23 484:8
**submission** 518:14 518:17
**subscribed** 569:11
**subset** 393:7
**substantial** 466:17
**substantially** 509:14 523:12 556:17 558:12
**sudden** 427:18
**suddenly** 413:18,22 418:18
**suffered** 424:21
**sufficient** 499:12
**sugar** 412:21 415:23,25 427:25 441:4 501:24

503:8 558:23
**sugars** 415:17 485:4 501:9 502:25 503:2
**suggest** 518:1
**suggested** 447:25
**suggesting** 498:7,8
**suggestive** 415:23 415:24 495:22,23 496:25 497:1,4 502:2
**suggests** 501:25
**suicide** 432:18
**suit** 568:13
**summarize** 564:15
**summarizing** 564:10
**summary** 393:17 393:18 394:5,14 411:16,17 448:23 452:22 460:22 461:17,20 462:14 462:15 549:23
**supervise** 536:19
**supervising** 536:20
**supervision** 568:11
**support** 423:6 469:11 472:11 515:13 516:4 517:4 519:7,11 520:7
**supported** 551:25
**supporting** 522:21
**supposed** 565:15
**supposition** 502:25
**sure** 404:6 409:1 411:14 413:14 415:5 418:13 419:4 420:19 422:10 425:19 434:5 438:11 449:24 452:3 459:15 465:8 472:1 474:6 477:22 494:15 495:15 500:16 505:6 507:9 508:7 522:7 523:8 530:13 536:18

565:8,20 571:14
**surety** 412:2 502:7 527:16
**surprise** 461:17,22 462:2 464:7,10 468:15,21 563:23 564:2
**surprised** 429:10
**surprising** 429:4,24 559:5,8 560:10
**surrounding** 549:8
**suspicion** 497:4,7 503:13
**suspicious** 503:11
**swings** 526:6
**sworn** 387:21 567:9 569:11
**symptomatology** 484:7,8
**symptoms** 484:6,20
**syndrome** 441:11 442:16 535:6,8,15 538:13,16 559:5
**synopsis** 389:15 398:18
**Synovia/Venus** 540:16
**systematic** 451:7 517:17 531:4
**systematically** 527:2,6

_____
**T**
**tabbed** 390:25
**take** 411:14 414:25 415:11 450:1 459:14 460:24 483:5 500:15 511:17 516:18 522:10 535:5 543:18 545:4 546:22 547:20,23 565:17 571:6
**Takeda** 540:18
**taken** 387:3 411:22 412:1,6,15 430:17 430:25 437:2,6 520:18 549:10 568:12
**takes** 445:23 447:2

499:15 548:1,4
**talk** 400:15 406:8 409:9,10 428:25 430:23 431:11 449:10 535:1 537:15 546:13 547:3 548:1 558:10 559:17
**talked** 395:22 435:25 462:22 475:21 484:12 509:16 532:22 547:15 552:16
**talking** 402:18,20 413:21 421:9 448:23 455:19 477:6 484:1 496:22 498:21 506:2 508:10 518:11 554:23 559:14
**talks** 448:20 545:19 545:24
**tall** 474:12
**Tampa** 446:21 447:11 462:8 465:13
**tasks** 444:21
**teach** 548:19
**teaching** 537:1
**technically** 486:7 486:15
**techniques** 426:10 426:12
**teeth** 494:19,20
**tell** 391:24 395:18 396:13,20 398:4 400:2,5 403:19 404:7 408:21 412:17 413:7,18 413:22 415:12 421:19 422:5 423:1 428:8,19 459:4,22 460:24 461:11,14 480:13 491:1 495:4 500:6 527:22 528:9 534:6 535:3,11 536:16 543:25

544:2 556:24
557:10 559:9,18
**telling** 394:24 526:5
**tells** 415:12 439:18
486:24 487:7
**template** 398:15,17
**temporal** 414:2,6
414:11 415:21
478:7,15 479:5
483:23 484:2
**temporally** 481:1
**ten** 462:18 498:2
499:13
**tenancy** 525:20
**tend** 440:23 441:2
443:4 535:15,16
555:21 556:3
**tendency** 466:21,24
469:4 523:16,23
**tends** 441:3 528:5
558:25 561:7
**term** 402:19,22,22
423:9,12 472:2,11
472:12 489:5,15
**terms** 396:21
411:12 415:10
439:21 445:22
470:17 475:24
495:11 500:18
533:11 535:12
552:7,10 561:8
562:23,24
**terribly** 445:15
**test** 499:24
**testified** 387:21
394:12 427:6
432:5 458:24
516:17 520:3
549:12
**testify** 409:1,12
411:20,24 412:3
417:19 418:9
424:3,7,11 425:3
467:9 482:11
501:18 504:15
505:2,6
**testifying** 488:10
**testimony** 388:25
392:8 457:7,9

458:22 459:18
478:4 482:16
488:14 506:5
516:1,14 518:24
519:2 568:10
**Texas** 385:4 571:4
**thank** 393:12 397:4
565:24
**theoretically**
426:10,23
**theory** 478:16
480:22 490:12
492:8
**therapeutic** 432:25
433:6 434:12
435:14 437:9
532:18 543:15
545:20
**thing** 401:21 415:3
459:6 482:16
511:1 521:10,13
523:17 526:8,10
538:19 543:4,7
546:1 547:8
549:13 553:15
561:16
**things** 396:3 398:21
398:22,23 401:16
402:13,16 405:22
411:15 418:19
445:7 455:4
464:17 507:21
510:3,4 517:15
524:12 532:2,5
533:16 535:17
544:9 546:23
555:6 557:5,10
561:3
**think** 388:2 392:2
394:12,22 398:16
399:20,24 401:1,4
401:6,20,20 402:1
402:5 404:9
405:10,18 412:2
413:19,23 415:2
415:12 417:22
420:2,6 425:19
428:24 431:23
432:5 433:2 434:3

434:7,12,19
435:16 437:15,20
437:24 438:18,21
438:24 440:6,11
440:17 441:9,18
442:1,13,15,20
444:3 445:15
446:7 448:2,7,16
449:15,17,18
450:11 452:18
454:22 455:7
456:12 457:3
458:3,24 459:5
463:2,25 464:11
468:22 469:3,13
470:1 473:4
474:22 477:18
479:7,13,22,25
480:18 481:14
482:9,15 486:22
490:20,22 491:7
491:15,22 495:1
495:11,13,13
497:18 499:3
500:20,21 501:2
502:10 503:14
507:8 512:1,7
514:8,18 515:2,16
515:21,24 518:10
518:20,23 519:2
520:17,17,19
521:8,12 523:2
524:3 526:1,8,22
526:23 527:20
530:21 532:6
535:21 541:20,24
543:4,7,10,21
544:1,10,13,18,22
545:18 546:12,18
546:23 547:8,19
548:10,18 549:1
549:15 552:9
553:19,24 554:18
554:20 557:9
558:9,21 561:11
562:8,10 564:16
**thinking** 406:1
420:21 421:3
495:10 499:16

**thinner** 475:13
**third** 446:2
**thirty** 571:17
**THOMAS** 571:3
**thorough** 522:17
523:9 529:8 530:3
**thoroughly** 413:16
**THORPE** 483:1
**thought** 392:20
393:8 401:8
413:15 415:1
472:8 478:1
495:17 521:4,4
524:25 529:12
534:11,15 539:3,8
541:16 546:1,21
546:24
**thoughtful** 544:24
548:4
**three** 392:5,25
393:10 430:5
471:15 472:13
486:1 531:8
**threshold** 407:14
407:16 470:16
484:11 488:2
513:12
**thrombotic** 510:10
**time** 388:2,5,6,12
388:13,20 389:1,5
389:17,17,21,21
390:1,6,18 391:12
393:13 394:13
395:11,15,25
396:14,15,20,21
396:24 397:1,4,6
397:13,16,22
408:4 410:3,16
411:25 412:5,14
412:20 415:6,13
415:20 419:8,18
419:22 420:1,5,7
420:8,13,15
421:25 424:2
426:5,17 427:4,7
427:13 429:16,18
430:17,21 432:3,5
432:14 436:1
445:23 453:10,16

453:21,22,23,24
455:18 458:15
459:10 460:17,17
460:24 461:2,8,10
461:11,14 463:11
463:12,23 464:17
466:10,14,18,19
466:20 470:25
471:22 472:25
473:2,7,20 474:3
474:17 476:8,25
477:6,7,17 479:13
479:14 480:6
483:17 484:12
487:21 488:7
491:18 493:13
494:4 495:14
496:12 497:17,20
497:23 499:10
502:1 504:2,18,24
507:25 516:11
524:8 530:25
536:16,24 537:17
537:21 538:4,5,7
538:22,22 539:1
547:14 548:8
550:7,15,20
551:22,25 553:16
554:19 559:22
560:16 561:25
563:6 568:12
571:7
**times** 432:17 447:1
447:2,3 473:1
487:25 525:19
554:18,20
**tired** 445:6
**tobacco** 407:3,5
**today** 388:25
389:14 390:14
393:15 408:21
413:5,6,7,21
429:21 435:8
472:10,17 474:20
480:23 502:20
507:7,11 509:19
519:6 520:11
521:16 522:4,6
550:25 552:4

token 533:15
told 398:7 403:16
    403:16,20 408:3
    409:22 410:10
    430:5,7 438:18,19
    438:24 457:11,13
    457:19,23 461:15
    478:21 480:23
    483:16 485:6
    488:18 489:4,9
    516:18 527:22
    539:23 553:19
    559:10
tolerance 417:1
top 514:8 515:2,9
    516:9 517:1,7
total 397:8
totally 495:25
track 426:7,16
train 547:11
trainees 402:12
    403:25
training 398:8
    538:6
transcript 571:9,13
    571:14,16,25
transcription
    568:11
translates 419:11
treat 388:3 455:22
    497:9,10 499:12
treated 398:10
    422:11 477:24
treating 433:17,20
    433:23 546:13
treatment 401:9
    479:10
trial 411:20,24
    435:12 449:21
    541:21
trials 419:21
    541:13,17
triglyceride 552:7
triglycerides
    412:22 551:20
    552:11
true 388:10 397:4
    417:10,13 430:8
    440:4 441:5,6

476:6 483:19,24
484:1 485:16
486:9 498:25
499:25 528:22
531:10 545:18
549:1 558:20
559:23 560:1
truly 571:20
truth 400:2,3,6
try 408:17 411:5,9
    413:10 427:2
    438:11 504:14
    546:7 558:11
trying 392:18
    425:20 455:3
    520:24 538:16
    546:13,22 557:1
turn 483:13 557:5,6
twice 515:19
    516:11,19
two 389:18 390:4
    391:6 392:3 395:2
    424:2 443:3
    447:15 449:24
    459:24 460:19
    466:20 471:15
    472:13 486:1
    496:4,14 500:25
    501:1,4 502:24
    503:1 510:4
    512:14 543:18
    554:18 561:3
type 509:16 535:6,6
    535:17,21 538:8,8
    538:12,13 544:4,8
    548:24 553:15
    559:2
types 489:24
    508:25 509:16
    538:13
typical 498:11
    523:13,14
typically 404:17

U

Uhm-hum 418:2
    462:24 463:14
    490:8 514:1
ultimately 559:6
unable 443:23

444:20,20
unbiased 544:23
uncommon 538:20
underlying 527:10
    528:17 529:14
    535:20 564:13
undersigned 567:7
understand 389:3
    392:18 397:19
    403:9,12 417:18
    425:20 433:25
    435:4 439:13
    442:21 459:18
    470:13 471:1
    478:4 485:6
    488:13 504:13
    507:2 508:7 522:9
    522:11,14 552:14
understanding
    431:12 535:12
    536:1
undiagnosed
    439:20
unending 489:20
    489:22
unfortunately
    550:25 557:24
    558:2
UNITED 384:1
    387:9
University 538:3
    555:11
unproved 481:23
upside 558:1
upward 417:16
upwards 419:10
use 387:4 412:11
    414:3,11 418:14
    418:14 420:5
    423:8 431:19,21
    432:13 433:7
    449:13 469:7
    475:2,13 478:17
    479:6 482:1
    484:10 496:24
    497:1,5 512:9
    513:25 532:10,20
    532:25 539:3,9
    563:2

useful 454:25
usually 427:12
    448:19 477:10
    483:17 490:3
    499:11 512:3
    536:11 538:20
    560:23
utilized 390:4

V

v 384:6,6,7 387:7
VA 536:19 537:9
    537:25 539:19
    555:12,17 556:8
    556:25
vacation 488:19
VADT 556:11
valuable 543:4,7
    544:11
value 417:14
values 415:22,24
    417:10,20 484:9
    484:10,24 486:1
    487:16,18 517:19
    519:13
variables 491:17,19
variation 499:19
    500:7
variety 515:15
    540:3
various 490:14
vascular 432:2
verify 411:6
version 551:1
versus 471:9 491:9
    500:21 513:3,3
    533:25
vessel 509:14
vessels 508:23
    509:5,8,10 510:14
vicious 536:8
viewed 553:2
visit 465:19
visits 459:9
volume 384:13
    391:24 392:4,7,15

W

waive 571:8,19,23
waived 566:4

walk 446:24
walking 388:13
walks 446:24
want 388:22 400:5
    400:8,11 404:17
    409:11 413:10,11
    418:8 420:18
    436:24 463:19
    465:4,12 485:15
    496:5 506:18
    520:6 548:22
    549:7,10 552:22
    564:15 565:20
wanted 561:16
wanting 494:3
    530:2
wasn't 397:4 456:7
    461:19 466:1
    482:17 498:7
    501:7,13 506:4
    516:21 521:6
    524:6 525:3
way 388:24 390:3
    395:5,21 396:10
    396:17 400:9
    411:18 415:12
    425:10,21 426:8
    428:9 433:7
    436:24 440:25
    446:14 451:3,4
    452:12 455:3
    472:21 487:3
    490:17 502:5
    503:18,22 504:10
    506:22 507:2
    534:15 536:11
    541:3,7 543:13,21
    544:2 546:4,18
    561:10
ways 488:25 543:18
    543:22 546:25
week 402:21 444:16
    462:16 475:25
    536:14,17,20,22
    536:23 537:3,7
    539:18 555:13
weekly 403:22
weeks 389:10
    397:12 422:3

423:10 471:8,8
**weigh** 419:14
**weighed** 423:17,22
452:18 458:25
459:5 462:11
465:21 468:4
476:5
**weighs** 531:22
**weight** 411:13
414:7,13,15
415:18,22,25
416:5 417:23
418:4,12,19 419:6
419:10,10,23,24
420:17 421:9,12
421:18,20 422:4
422:12,19,23
423:2,15,20,24
430:20 432:6,14
436:14,19 437:3
452:19,20 453:7
453:11,14,16,21
454:11,13,18,19
455:5,5,8,9,10
456:23,25 458:6,8
458:12,14,17,22
459:21,22 460:8,9
460:10,16,19,21
461:12,20,24,24
462:7,12,22 463:2
463:7,8,23 464:2
464:5,8,12,19,20
464:23 465:1,6,14
466:5,7,11,12,13
466:17,22,25
467:7,10,15
468:25 469:1,4,4
469:12,18,20,21
470:15,19,22,25
471:4,7,9,10,14
471:18,25 472:2
472:11,19,20,22
472:25 473:2,5,9
473:13,22 475:2
475:22,24 476:7
476:11,14,18,22
477:1,5,10,16,19
477:21,25 478:8
478:11,13,14,18

478:22,25 479:1,3
479:11,15,23
480:20,24 481:25
482:1,2,6 483:11
483:13 488:11,15
489:11,13,20,25
490:15,19,24
491:6,9,13,14,18
491:20 492:1,2,2
492:7,18,19 493:5
493:14,14,18
494:13 511:22
517:5,13,19
519:11 520:14
521:17,17 523:4,4
523:11,12,16,23
524:4,6,13,21
525:7,11,20,23
526:11,13,15,20
526:23 527:3,7,9
527:12,21,23,24
528:5,6,12,16,20
529:13,23 530:19
530:22,23 531:1,6
531:12,14,20,24
532:1,3,7,18,23
533:2,5,10,16
540:8 561:21
562:17,21,23
564:12,23
**weights** 411:15
453:1 457:8,10
459:24 461:1,6,16
461:23 475:3
**well-known** 491:15
**went** 395:21 411:8
412:17 424:11
425:12 448:4
468:12 524:25
**weren't** 388:7
514:7 543:23
**white** 502:16
**willing** 542:1
**wish** 571:12,18
**withheld** 549:3
**witness** 386:2 387:3
387:19,20 403:9
405:3 416:11
422:1 431:3,9

450:18 454:22
455:17,24 456:12
458:2 461:19
462:2 468:19
470:13 471:17
473:12 474:1
475:7,16 479:25
480:17 481:7
482:24 483:21
486:15 489:17
491:22 492:13
494:15 498:13
499:3 503:13
516:8 519:21
524:1 526:1,22
527:15 528:24
529:22 530:7
534:11 542:17
553:6 554:8
563:13,21 564:2,7
565:14 567:10
568:10,16
**woman** 431:17
**women** 493:13,18
535:10,14,15
536:7
**word** 393:14
480:18 497:5
557:14
**words** 393:23
441:19 524:5
**work** 485:17
537:12 539:17,18
539:20,20,23,24
540:10 541:11,15
542:1,13 543:2
544:11 546:17,20
546:22 547:15
548:1,4 554:7
557:1
**worked** 540:3
565:9,10
**working** 390:17
444:6
**works** 389:22
**world** 519:24
**worse** 407:8,12
504:6,8 560:21
**worsened** 527:10

528:17 529:13
564:12 565:1
**worsening** 560:17
**wouldn't** 400:5,7,8
400:11,25 401:3
403:19 409:13
430:12 454:12
455:12,12 456:17
456:20 459:8
463:7,19 464:10
468:21 478:16
496:6 497:9
498:14 499:9
505:25 506:23
521:11 545:9
549:10 553:2
563:23 564:2
**write** 398:13
399:12 401:7
571:13
**writing** 398:13
399:20 400:16
401:24 434:24
435:1 444:2
557:20
**written** 398:22
399:7,11 439:5
493:22 506:8
557:16 561:19
**wrong** 433:4 542:6
546:13 548:8
**wrote** 391:1 398:19
415:13 429:19
444:21

**X**

**X** 404:2

**Y**

**Y** 404:2
**year** 423:14,16,24
424:1 431:17
452:16 459:19
536:25 537:23
550:10
**yearly** 451:8
**years** 408:4 441:7
454:11 468:10,17
471:9,10,15,23,25
472:13 483:17

484:13 485:2,13
485:22 487:11,17
502:12 503:2
504:20 555:16,16
558:19
**younger** 563:25
**yo-yoing** 471:18

**Z**

**Z** 404:2
**Zyprexa** 562:22

**1**

**1** 422:13 489:5
**1st** 538:1
**1.7** 512:15
**1.9** 422:16
**1/14/03** 459:13
**1/15/03** 460:5
**1/20/00** 496:12
**1/2000** 457:11
**1/5/03** 459:6,13
462:6,11
**1/6/03** 446:20,21,21
**1/7/03** 446:20
447:11
**10** 457:20 470:19
498:9 500:9,10
512:13 538:1
**10:15** 496:13
**100** 422:24 423:3
423:21 476:4
514:20 515:7,15
515:20 516:11,23
519:16
**100's** 486:1 488:1
**100-milligram**
516:18
**104** 496:16
**105** 496:12,15
**106** 500:14,18,20
500:22
**114** 460:10
**116** 446:22
**12** 408:4 498:9
536:15 537:3
**12/29/09** 567:16
568:21
**12:30** 384:12
387:15

**120** 427:17
**121** 447:12 500:1
**126** 427:25 464:9
  465:15,21
**127** 427:19
**129** 452:19 459:24
  468:4
**13** 408:4 452:16
  458:20 459:19
  460:3
**130** 452:19 501:24
  501:25
**130's** 495:21
**133** 496:17 501:10
**136** 495:8,18
  496:21
**14** 452:20 460:2
  498:9,24 499:14
**140** 531:22
**143** 423:17 452:20
  458:25 459:7,21
  459:23
**144** 445:21 459:5
  462:7,11
**15** 446:24 465:14
  466:4 500:9 529:5
  529:18 530:5
**15th** 459:21
**151** 423:20 475:22
**16** 447:17 499:14
**167** 423:22 476:5
**170** 531:16,20
**1769** 384:4 571:6
**18** 464:9 465:14
  466:4 529:5,17
  530:5 555:16
**19** 457:12
**19104-2808** 385:9
**1990** 555:15
**1992** 467:23 468:4

___

**2**

**2** 396:13,19,21
  408:5 421:24
  422:8 463:4 489:5
**2/25** 444:5,12
**2/25/02** 444:4,13
**20** 384:11 418:6,23
  418:24 420:6
  422:19 423:8

**424:4** 500:11
  526:6 535:10
  538:5
**20th** 387:14 567:11
  571:6
**20-pounds** 422:23
**200** 420:25 421:2
  422:7,8,12,13
  514:23
**2000** 457:20 458:13
  467:16 496:18
  497:1 501:7,13,21
  501:24 502:6,9,14
  563:17 564:4
**2001** 431:20 432:17
  440:11 458:3
  564:5
**2003** 410:22 423:18
  440:18,18 447:19
  452:19 457:23
  458:4,13,18,21
  459:2,21 463:24
  464:3 467:3,12,16
  472:21 473:21
**2004** 395:2 415:16
  423:19 458:19,21
  463:24 464:3,4,8
  465:20 467:4,12
  472:21 473:21
  475:20 495:1,9
  496:22,24 501:25
  503:9
**2005** 410:17 415:17
  423:21 476:3,5,11
  477:10 496:1
  515:16 521:25
**2006** 395:1,2,3
  477:12 521:9,18
  522:1
**2007** 395:1,3
  421:13,16 422:18
  422:22 423:1
  518:9,11
**2008** 384:11 387:14
  395:3 518:15,19
  567:11 568:17
  569:11 571:1,7
**2009** 463:23
**205** 496:2 504:7

**215.994.4000** 385:9
**22nd** 467:3,23,24
**24** 467:24 499:15
**25** 420:6 515:19
  535:10 537:19,22
  538:5
**26** 571:1
**26th** 568:17
**27** 474:23,24
**29** 457:14 468:16
**29.9** 474:21,23
**2929** 385:8

___

**3**

**3** 421:23 422:16
  447:13 475:11,11
  489:5 512:25
**3/30/04** 465:13
**3:01** 483:7
**3:49** 511:20
**30** 462:8 463:24
  464:7 465:20
  468:16 469:9
  499:22,22 537:19
  537:22,24 571:17
**300** 420:25 421:2
**34** 457:24
**37** 422:3
**384** 384:14
**388** 386:4
**394** 386:9,9

___

**4**

**4** 422:9,13 489:5
**4'9** 475:10,14
**4/10/02** 445:19
**4/14/00** 443:17,23
**4/22** 444:15
**4:57** 555:4
**40** 425:13 461:16
  499:22 537:24
**40's** 430:2 560:7,11
**400** 420:25 422:8
  422:14,16
**443** 386:10
**444** 386:10
**445** 386:11,11
**447** 386:12
**461** 386:12
**465** 386:13

**467** 386:13
**47** 386:9 394:3,9
**48** 386:9 394:5,9
**49** 386:10 443:18
  443:20
**496** 386:14

___

**5**

**5** 419:10,15 431:14
  470:19 474:13,14
  488:19 561:18
**5'1** 475:11,11
**50** 386:10 423:3
  425:11 444:9,11
  513:16,22 514:3
  514:15 515:1
  519:16
**50's** 430:3 560:11
**500** 421:1
**5020** 385:3 571:4
**51** 386:11 445:17
  445:20
**52** 386:11 422:3
  423:10 446:17,21
**53** 386:12 447:7,11
**54** 386:12 462:4,9
**55** 386:13 431:17
  465:10,15,18
**56** 386:13 467:19
  467:23,25
**57** 386:14 496:8,13
**570** 571:11
**571** 384:14

___

**6**

**6** 447:13 512:17,22
  512:23 513:3,3,9
**6.1.9** 513:4
**6.19** 512:18,22
  513:7
**6.2** 512:23,25
**6.3** 512:23 513:3,9
**6/20/01** 452:22
  453:1,7,11,15
  457:8,10 459:24
**6/92** 457:11,13
**6:07-cv-10291**
  384:8 386:7 387:8
**6:07-cv-15701**
  384:9

**6:07-cv-15959**
  384:8 387:8 571:6
**600** 422:16,17
**61** 500:1

___

**7**

**7** 419:10,15,24
  420:4 422:4
  436:19 470:19
**7/98** 457:13,19
**70** 538:12
**713.292.2750** 385:4
**75** 423:3,19 475:21
  515:7,19 519:16
  537:20
**77006** 385:4 571:4

___

**8**

**8** 498:11,24,25

___

**9**

**9th** 385:3 571:4
**9/17/02** 468:6
**90's** 486:1 488:1,5
  498:23
**91** 499:24
**92** 467:24
**954-331-4400**
  384:25
**959152** 384:22
**96** 500:14,18,21,23