445

1  2-19; we don't know if they're fasting. And a 205 —
2  the normal range is being given of the old fasting
3  range.
4      Q. All right. So let's look at your report,
5  Doctor.
6      A. Yes, ma'am.
7      Q. Look at the first paragraph on the second page.
8  You say on February — on that day, referring to
9  February 16, 2006 —
10      A. Yes, ma'am.
11      Q. — she was noted to have a fasting sugar of 131
12  milligrams per deciliter?
13      A. Right.
14      Q. A one-hour sugar of 261 milligrams per
15  deciliter, a two-hour sugar of 181 milligrams per
16  deciliter, all three points being diagnostic of
17  diabetes?
18      A. That was the other mistake I was waiting for
19  you to reach.
20      Q. Okay. So that's — are we up to three or four
21  mistakes?
22      A. I'll bite — I'll bite two.
23      Q. Okay.
24      A. Three, three.
25      Q. Okay.

446

1      A. Two weights and — and the two-hour sugar.
2      Q. All right. She didn't have a screening test
3  for diabetes on February 16, 2006 —
4      A. No.
5      Q. — right?
6          What you've done is you've picked up the
7  test for Ms. McAlexander — of Ms. Whittington, didn't
8  you?
9      A. I think — I think that must have happened,
10  yes, ma'am.
11      Q. And let me — and you substitute it in
12  Ms. McAlexander's report, right?
13      A. I think that must be what would fit.
14      Q. So —
15      A. May I — in my modest defense, if we look at
16  her changes in sugar, there's no doubt this lady had
17  abnormal sugar values. And if one looks at her
18  treatment, there's no doubt the physicians made the
19  appropriate diagnosis of an abnormal sugar and were
20  treating her with medications which a prudent
21  diabetologist would have selected.
22      Q. And so let me show you — let me back up a
23  minute.
24          So what you're saying is that in February
25  of 2006, you believe that's when she had the screening

447

1  test for — or January or February of 2006, that's when
2  she had the screening test for diabetes?
3      A. As we've — as we've shared, I think that was a
4  transposition. If we look at the facts as represented
5  in the time line, the earliest we have on this time line
6  of an abnormal sugar is on page 17 of the time line.
7  I'll share it with you if you've got it to look at.
8      Q. It's —
9      A. And there it says, "History of diet control,
10  diabetes." So at that time —
11      Q. Tell me the day.
12      A. 10-14-04.
13      Q. Okay.
14      A. Page 17.
15      Q. Okay. So you think that's the earliest
16  screening test for diabetes in Ms. McAlexander?
17      A. Ma'am, it's the earliest mention of diabetes on
18  the time line.
19      Q. Okay. And so that's what you're relying on,
20  relying on plaintiffs' lawyers' time line for setting
21  the date for when she got diabetes —
22      A. To give — to give —
23      Q. — diagnosis?
24      A. — a explanation, yeah.
25      Q. Okay. Now, so — let me just get it out.

448

1  October 14, 2004 —
2      A. Correct.
3      Q. — based on your review of the time line, which
4  is what you're relying on for this date —
5      A. Yes, ma'am.
6      Q. — is when you think that she was screened for
7  the first time in such a way as to have diabetes
8  diagnosis?
9      A. In that context.
10      Q. A diabetes diagnosis?
11      A. Yes, ma'am. And the data for that — I'll
12  just — let's look at page 17 on that time line. Just
13  above that it has past medical history, no diabetes —
14      Q. Okay.
15      A. My evidence for that would be on page 17. If
16  you go up to 6-18-04, past medical history, no diabetes.
17  You now go down to 10-14-04, currently gets blood sugar
18  in the region of 120. So physicians are clearly
19  thinking about the possibility of diabetes. And on the
20  right-hand side, last box, right-hand side, history of
21  diet control, diabetes. So at that stage her — her
22  physicians were thinking about the possibility of
23  diabetes.
24          We've now gone to page 18. There we have a
25  blood sugar which is 144, a hemoglobin A1c which is in

35 (Pages 445 to 448)

**449**

1 excess of the normal range for most labs, and we have
2 a – evidence that Dr. Gary Heflin had started her on a
3 sulfonylurea. That's the generic name for the family
4 from which Glucotrol is a member. Top right-hand side,
5 top right box. So the diagnosis of diabetes – or the
6 treatment for diabetes was started on 10-14-04.
7     Q. So tell us: If you were rewriting your report
8 sitting here under oath today, what – what would you
9 write to replace what you did write, which was that she
10 had a fasting sugar and that the initial diagnosis of
11 diabetes was based on a fasting sugar of 131 milligrams
12 in February of 2006? What words would you write on that
13 report today?
14     A. I would write –
15         MR. BRUDNER: Objection, form.
16     A. I would write what I've just shared with you,
17 but I'll come again, that on that date, which was on
18 October the 14th, physicians looked at her blood sugar
19 of 144 and progressed her diagnosis from no diabetes,
20 which was 6-18-04, to diet diabetes, and then Dr. Heflin
21 added in Glucotrol top right on page 18, page 18.
22     Q. (BY MS. THORPE) Okay. I'm – I'm looking at
23 something else. You go ahead and answer.
24     A. And Glucotrol is a medication specifically for
25 type 2 diabetes.

**450**

1     Q. Okay. So the key date for the initial
2 diagnosis of Ms. Alexander's diabetes in your mind right
3 now is October of 2004.
4     A. October of 2004. And if we now go back and
5 factor those in for the weights, we agreed on plus/minus
6 260 and we'd agree on 291. So there's a 30-pound –
7 31-pound weight gain there.
8     Q. Well, you had said, I think, 39 pounds and now
9 we're down to 31 pounds, right?
10     A. Yes, ma'am.
11     Q. Okay.
12     A. I'm – I'm – you know, I go from the facts as
13 they are. And I apologize for misinterpreting the top
14 paragraph on my page. And we're now looking at the data
15 and – and advancing the conclusions.
16     Q. Okay. Let me –
17     A. We have a weight which started at 260, ended up
18 in the roundabout 290s. It's about a 30-pound weight
19 gain, by which time her physicians have decided her
20 sugars were abnormal enough to progress from diet to the
21 administration of a sulfonylurea.
22     Q. So now we've gone from 59 pounds to 39 pounds
23 now down to around –
24     A. Thirty-one.
25     Q. – 31 pounds of weight gain, right?

**451**

1     A. Yes, ma'am.
2     Q. Now, let me direct your attention to page 10 of
3 your time line. Actually –
4     A. I'll bite. Page 10, there's a fasting sugar
5 greater than 126 and the hemoglobin A1c, which is up a
6 bit.
7     Q. I'm looking for the entry. I had it.
8     A. Page 10, bottom left-hand corner.
9     Q. Okay. So – so in your – according to this
10 time line, she had a lab test that in your mind would be
11 diagnostic of diabetes a year before 2004, right?
12     A. By 1 milligram, yes, ma'am.
13     Q. And so – what do you mean by 1 milligram?
14     A. The borderline is 126.
15     Q. Oh, okay. Okay. So you're – the 127. Right.
16 So – but she has an A1c of 7.1?
17     A. Yeah.
18     Q. That's abnormal, right?
19     A. That's abnormal.
20     Q. So you were wrong when you said the first
21 diagnostic test was in 2004, right? It – it's – in
22 your – in this time line, it's 2003, right?
23     A. Yes, ma'am. And the proof for that is on
24 page 11 where Dr. Asha Velisetty says her diabetes can
25 be controlled with diet. So their first response, as I

**452**

1 said, has been quite appropriate. When her sugars were
2 abnormal, they started doing things. They gave her a
3 diet according to this time line. And when it was not
4 responsive to diet as reflected by a hemoglobin A1c
5 going up from 7.1 to 7.7, comparing page 10 on the time
6 line with page 18 on the time line, Dr. Gary Heflin then
7 added Glucotrol, which is a sulfonylurea.
8     Q. All right. Look at – and her weight on
9 September 16, 2003, was 285-1/2 pounds, right?
10     A. The one – nearest one I have to that is 289,
11 but that's fine, mid-280s, high 280s, that's fine.
12     Q. Well, one of them's on September 2, 2003, and
13 one of them's on September 16, 2003. If you use the
14 285-1/2 as the weight she had when she started
15 diabetes – when she had this first – in your mind,
16 this September '03 first screening test for diabetes,
17 what was the weight gain she had while on Seroquel?
18         MR. BRUDNER: Objection, form.
19     A. Twenty-five-and-a-half pounds –
20     Q. (BY MS. THORPE) So –
21     A. – between the pre-Seroquel weight and the
22 diagnosis of diabetes.
23     Q. So now we've gone from 59 pounds to 39 pounds
24 to 30 pounds to what?
25     A. Twenty-five-and-a-half.

36 (Pages 449 to 452)

453

1    Q. Okay. So the weight gain is dropping, right,
2  sir?
3    A. Oh, absolutely, ma'am.
4    Q. All right.
5    A. As I said, I'm here to share data and to
6  apologize for a mistake in my report.
7    Q. All right.
8    A. But the data is there.
9    Q. Well, let me —
10         (Exhibit No. 55 marked.)
11    Q. (BY MS. THORPE) — show you a document that's
12  been marked as Exhibit 55 for identification.
13    A. Thank you.
14    Q. You've never seen that document before, have
15  you?
16    A. Medilabs, no, ma'am, February of '02.
17    Q. February 19th of 2002, correct?
18    A. February the 19th, 2002, that's correct.
19    Q. And that document is not on the time line that
20  you've been relying on for labs —
21    A. That's correct.
22    Q. — on the plaintiff?
23         It's — comes from the Social Security
24  records of Ms. McAlexander, correct?
25    A. Yes, ma'am.

454

1    Q. And you read the Social Security records —
2    A. I did.
3    Q. — on Ms. McAlexander?
4         You did not put this glucose in your
5  report —
6    A. No, ma'am.
7    Q. — did you?
8         And it's a fasting glucose of 146?
9    A. It says fasting. We don't know what time. But
10  I'll — I'll buy it.
11    Q. Do you have any reason to think that isn't —
12  do you have any evidence that that wasn't the fasting
13  glucose?
14    A. No, ma'am.
15    Q. Okay.
16    A. It says that. And there's a note in there
17  to — to proceed to a hemoglobin A1c.
18    Q. And you would agree that under your standards
19  for diagnosing diabetes, that this would meet your
20  standards and you would say she had diabetes?
21    A. Without any doubt. And that was better than
22  127.
23    Q. All right. So you think she had diabetes on
24  February 19, 2002 —
25    A. Yes, ma'am.

455

1    Q. — correct?
2    A. And as we shared with an earlier case, the fact
3  that it was high, if there wasn't insurance or legal
4  reasons to repeat that, I would take that 146 as
5  diagnosis of diabetes and make an appropriate series of
6  advice — and give the patient the appropriate advice.
7         MS. THORPE: I'm sorry. If you're going to
8  speak to the witness, let's get it on the record.
9         MR. BRUDNER: Okay. I was just looking at
10  this saying — at Exhibit No. 55 saying it's interesting
11  that the time —
12         MS. THORPE: I'm going to object to —
13         MR. BRUDNER: Well, you just asked me to —
14         MS. THORPE: No, no, I don't think it's
15  appropriate for you to speak to the witness and speak on
16  the record. You're not being examined. This is the
17  doctor.
18         MR. BRUDNER: I said something, you said
19  put it on the record, I started to put it on the record
20  and you asked me to —
21         MS. THORPE: I'm going to object —
22         MR. BRUDNER: — take it back off.
23         MS. THORPE: Yeah, you can't do that.
24         MR. BRUDNER: Which one?
25         MS. THORPE: Are you going to sit here and

456

1  try to provide answers to the witness?
2         MR. BRUDNER: No.
3         MS. THORPE: Okay. Then I object to what
4  you were doing, either whispering or doing it out loud.
5  Okay?
6         MR. BRUDNER: Sure.
7         MS. THORPE: It's not appropriate.
8    Q. (BY MS. THORPE) All right.
9         (Exhibit No. 54 marked.)
10    Q. (BY MS. THORPE) Doctor, I'm going to show you
11  another lab test that followed — that — I'm going to
12  mark as Exhibit 54 —
13    A. I think you're up one. This is 55, so —
14    A. We skipped 54.
15    A. Shall I give you this one back?
16    Q. No, it's okay. We're just going to call this
17  54.
18    A. Okay.
19    Q. I'm going to show you what's been marked as 54
20  for identification. And it's a report of a glucose test
21  done May 28, 2002. So it's a couple of months after —
22    A. February 19th.
23    Q. — February 19th — I guess it's three months
24  after February the 19th, 2002. And you'll see a note of
25  a fasting glucose there. Do you see that?

37 (Pages 453 to 456)

457

1    A. Yes, ma'am.
2    Q. So she's had -- she has two tests in a row
3 showing fasting glucoses, right?
4    A. Yes, ma'am.
5    Q. And what is the fasting glucose shown on
6 Exhibit 54?
7    A. It's 127.
8    Q. So clearly, as of February 2002, this lady had
9 diabetes?
10    A. Absolutely.
11    Q. The lab value that's contained on Exhibit 54 is
12 not in your time line?
13    A. That's correct.
14    Q. And it's -- neither of the lab values from
15 February of 2002 or the lab value -- neither of the lab
16 values that have been marked as Exhibits 54 or 55 appear
17 in your report in this case, correct?
18    A. Absolutely.
19    Q. So -- so how much did Ms. McAlexander weigh at
20 the time that she had this initial diagnosis --
21 laboratory test that was diagnosis -- diagnostic of
22 diabetes in February of 2002?
23    A. Ma'am, I don't have a number for that.
24    Q. You don't know how much she weighed in 2002?
25    A. Absolutely.

458

1    Q. So is it fair to say that as you sit there
2 tonight, you do not know how much weight Ms. McAlexander
3 gained between the time she started Seroquel on August
4 30, 2001, and the time that she had a lab test that you
5 know that's been marked as Exhibit 55 was diagnostic of
6 diabetes on February 19, 2002?
7    A. Absolutely, ma'am.
8    Q. You don't know?
9    A. I agree with that, I have no --
10    Q. So you cannot give an opinion that Seroquel
11 caused Ms. McAlexander to have a weight gain that led to
12 her diabetes, correct?
13    A. I will buy that.
14    Q. You agree with that?
15    A. I agree with that.
16    Q. All right. So the -- your -- the whole basis
17 of your opinion in your report is wrong, correct?
18    MR. BRUDNER: Objection, form.
19    A. I -- without -- without a data on weight that
20 relates to the sugar of February the 19th, I would not
21 wish to render an opinion on weight changes because
22 that's not fair.
23    Q. (BY MS. THORPE) And so you're going to
24 withdraw the opinion that you've given --
25    A. I think --

459

1    Q. -- in Ms. McAlexander's case, right?
2    A. Well, I think in this case, in the absence of
3 any weight, I will need to suspend my opinion until I
4 can find a weight that relates to that.
5    Q. And --
6    A. And in the meanwhile -- in the meanwhile I
7 think the conclusions are moot. There is not good data
8 that this lady had gained weight by the time we had a
9 blood sugar diagnostic of diabetes.
10    Q. You would agree with me that your report, as it
11 pertains to Ms. McAlexander, is unreliable?
12    A. Oh, I -- it's wrong and I apologize for that.
13 And --
14    Q. All right. Let me ask you a couple of things
15 that I think we can agree on. You will agree that
16 Ms. -- strike that.
17       You will agree that before Ms. McAlexander
18 tested positively for diabetes in February of 2002, she
19 was on a dose of Seroquel of 75 milligrams or less for
20 only five and a half months?
21    A. That's correct.
22    Q. Diabetes, as we've talked about before, takes 7
23 to 12 years to develop, correct?
24    A. At least.
25    Q. You will agree that Seroquel did not cause her

460

1 to have diabetes in the five and a half months that she
2 was on it before she had a diagnostic test, correct?
3    A. Without any comments about weight available to
4 us between the time she started the Seroquel and the
5 abnormal blood sugar, I think any conclusions would be
6 inappropriate.
7    Q. Well, no matter, you know, assume that she
8 gained 50 pounds in five and a half months. You don't
9 think exposure to Seroquel five and a half months before
10 a diagnostic test -- positive diagnostic test for
11 diabetes is enough to say that Seroquel initiated the
12 diabetes in this woman, right?
13    MR. BRUDNER: Objection, form.
14    A. I -- I don't think -- if this -- if this --
15 we'll have to -- we have known -- we have no data, and
16 you know me, I won't give you an opinion without data.
17       If she had gained 25 pounds by February the
18 19th, then there is the possibility of a contributing
19 factor. If she had gained zero pounds, then it is quite
20 unlikely that Seroquel led to that fasting blood sugar.
21 I don't wish to be on record as giving an opinion in the
22 absence of data. I said earlier I'm here to share data,
23 and in the absence of data, I don't have an opinion.
24    Q. (BY MS. THORPE) You agree that the glucose --
25 knowing all the glucose tests for Ms. McAlexander is

461

1 critical to your opinion, right?
2     A. Yes, ma'am. And knowing all the weights
3 available would be critical as well.
4     Q. And you would need to know all of the glucose
5 tests that she had before she ever took Seroquel, right?
6     A. Yes, ma'am.
7     Q. And you have no glucose tests whatsoever on
8 your time line before she started taking Seroquel,
9 right?
10     A. Absolutely.
11     Q. And you have no glucose tests noted in your
12 report before she started taking Seroquel, correct?
13     A. That's correct.
14     Q. You need to know what labs she had before
15 Seroquel so you can tell if she had been — had tests
16 that were actually diagnostic of diabetes before
17 Seroquel, right?
18     A. I'll accept that, absolutely.
19     (Exhibit No. 56 marked.)
20     Q. (BY MS. THORPE) Okay. I'm going to show you a
21 document that's been marked as Exhibit 56 for
22 identification. This is a — tell me if I'm correct
23 that this is a glucose test on Ms. McAlexander collected
24 on April 12, 1996, that shows that she has a glucose of
25 116.

462

1     A. Thank you, ma'am. I have April 11, 1996, and I
2 have a sugar of 116, yes, ma'am.
3     Q. All right. And —
4     A. And that's on the time line.
5     Q. You have that one on your time line?
6     A. Yeah.
7     Q. Okay. All right. And that's an elevated
8 glucose, right?
9     A. Yes, it's an elevated glucose, not — it's
10 impaired glucose tolerance if that's fasting.
11     Q. Okay. And you don't know if it's fasting or
12 not?
13     A. We don't know. If it's random it's not, if
14 it's fasting it's above normal.
15     Q. You can't rule out that it's fasting. You just
16 don't know one way or the other, right?
17     A. No.
18     MR. BRUDNER: Objection, form.
19     Q. (BY MS. THORPE) I'm going to show you —
20     (Exhibit No. 57 marked.)
21     Q. (BY MS. THORPE) — a glucose test that's been
22 marked as Exhibit 57 for identification that's dated
23 June 12, 2001. And if you can tell us what that shows.
24     A. I have a sugar of 145. It does not say if it's
25 fasting or not.

463

1     Q. And that pre-Seroquel glucose test on
2 Ms. McAlexander is not in your time line and it's not in
3 your report, correct?
4     A. That's correct.
5     Q. You don't know if it's fasting?
6     A. No. We don't know it's fasting. I'm looking
7 for time of the day. There's a 1630 at the top, and I
8 believe that's when it was collected. In fact, it says
9 that it was collected — date and time collected.
10     Q. Okay.
11     A. So I believe that's at 4:30 in the afternoon.
12 But still it's — it's not normal, although it could be
13 postprandial, postprandial meaning after lunch.
14     Q. So you don't know one way or the other?
15     A. No.
16     Q. And you can't rule out that it is elevated?
17     A. It wouldn't have been fasting.
18     Q. Okay. And it's not in your report and it's not
19 in your time line, right?
20     A. No. But we don't know what it is.
21 Particularly at 4:00 in the afternoon, if she had a late
22 lunch, that could've been normal.
23     Q. I'm going to show you —
24     MR. BRUDNER: We agreed to adjourn at 9:00,
25 right?

464

1     MS. THORPE: Listen, I'm going to go until
2 you-all quit.
3     MR. BRUDNER: Okay.
4     MS. THORPE: I'm trying to get this done
5 because we've been doing this, out of courtesy to the
6 doctor, for a long — many days, and I've been sitting
7 in Houston in a room all day waiting until 5:00 o'clock
8 for this deposition to begin. So I'm going to go until,
9 you know —
10     THE WITNESS: We're sympathetic. My
11 thought would be give you another 20 minutes, 25
12 minutes.
13     MS. THORPE: Okay.
14     THE WITNESS: And then it's your bedtime
15 and it's definitely mine.
16     (Exhibit No. 58 marked.)
17     Q. (BY MS. THORPE) I'm going to show you what's
18 been marked as Exhibit 58 for identification.
19     A. Thank you, ma'am.
20     Q. Tell us what that is.
21     A. It's a hematology report dated 6-24-01, and
22 there's a blood sugar here dated 6-22-01, which is 119.
23     Q. Right. And you don't know if it's fasting?
24     A. No. I'm looking for a time so we can guess.
25     Q. If it's fasting it would be elevated, right?

39 (Pages 461 to 464)

465

1    A. Not diagnostic of diabetes. It would be
2 elevated.
3    Q. It would be impaired glucose?
4    A. Impaired glucose tolerance, yes, ma'am.
5    Q. In fact, all of these results that you've
6 looked at so far would either be diabetes or impaired
7 glucose if they were fasting, correct?
8    A. Yes, ma'am.
9       MR. BRUDNER: Objection, form.
10    Q. (BY MS. THORPE) And you can't rule out that
11 this 119 result is fasting, can you?
12    A. Ma'am, I've -- I have found a -- well, no, I
13 retract that. I found a number that said 2352 and then
14 a number above that that was 0825. So I thought that
15 was a time, but it doesn't make sense. No, ma'am, we
16 don't know it's 119. We have no time of the day.
17    Q. And it's not on your time line and it's not in
18 your report, correct?
19    A. That's correct.
20    Q. Now, that's from Social Security, right,
21 Exhibit 58 is from Social Security?
22    A. Kingston Medical Hospital Laboratories, Social
23 Security disability, yes, ma'am.
24    Q. And you read the Social Security records,
25 right?

466

1    A. I looked through those, yes, ma'am.
2    Q. And you didn't put it in your report and you
3 didn't put it on the time line, right?
4    A. That's correct.
5    Q. And you read Dr. Schneider's records, and
6 Exhibit 57, the 145 result, came from Dr. Schneider's
7 records, right?
8    A. That's correct.
9    Q. And you didn't put that on your time line --
10    A. No, ma'am.
11    Q. -- or in your report?
12    A. We've agreed that was taken at 4:30 in the
13 afternoon.
14    Q. So not putting those results on the time line
15 or in your report was a mistake you made?
16    A. Well, late afternoon ones I'm not sure about.
17 Fasting numbers and load numbers I would believe would
18 be appropriate data.
19       (Exhibit No. 59 marked.)
20    Q. (BY MS. THORPE) I'm going to show you
21 Exhibit 59 for identification. And can you tell us what
22 that is?
23    A. This is laboratory report dated 7-26-01. The
24 time is not specified, although there is a 2215 beside
25 the date, which, again, doesn't make sense for it to be

467

1 10:15 in the evening. But the blood sugars are 125.
2    Q. So if that were fasting, that would be an
3 elevated blood sugar, right?
4    A. It would be an elevated -- not quite diagnostic
5 of diabetes blood sugar, yes, ma'am.
6    Q. One point off from being diabetes, right?
7    A. Yes, ma'am.
8    Q. And it's not in your report, this -- this blood
9 test, and it's not in your time line, right?
10    A. That's correct.
11    Q. And you can't rule out that that's a fasting
12 blood sugar. You don't know?
13    A. We don't have any data around that.
14    Q. I'm going to -- so there are -- there are three
15 blood sugars that are -- if fasting would have been
16 impaired that are not included on your report and one of
17 which would have been diabetes?
18    A. That's correct.
19    Q. And --
20    A. 145 from 6-01.
21    Q. And then you had a fourth that was actually on
22 the time line from April of '96 that would have been
23 elevated if it were fasting, right?
24    A. Impaired glucose tolerance if fasting, yes,
25 ma'am.

468

1    Q. Right. And you can't say -- well, you can say
2 to a reasonable degree of medical probability that
3 Ms. McAlexander probably had diabetes before she took
4 Seroquel?
5    A. No, ma'am.
6       MR. BRUDNER: Objection, form.
7    A. She had impaired glucose tolerance before she
8 took Seroquel.
9    Q. (BY MS. THORPE) Okay. And having impaired
10 glucose tolerance and being morbidly obese puts her --
11 and central adiposity likely puts her in the zone of
12 having metabolic syndrome, correct?
13       MR. BRUDNER: Objection, form.
14    A. Ma'am, we don't have information on where the
15 obesity was. You slipped in the word "likely."
16    Q. (BY MS. THORPE) Do you agree she's likely to
17 have central adiposity at that weight?
18    A. She was obese. She was obese, and we've agreed
19 on that.
20    Q. So you think she -- more likely than not she
21 had metabolic syndrome before she took Seroquel?
22    A. I can't be on record as that without having
23 good data.
24    Q. You would agree that someone like
25 Ms. McAlexander with impaired glucose tolerance before

40 (Pages 465 to 468)

469

1   she took Seroquel was likely to develop diabetes within
2   months at her level of obesity?
3       A.  It would have been a reasonably short period of
4   time, yes, ma'am.
5       Q.  Within months, right?
6           MR. BRUDNER:  Objection, form, asked and
7   answered.
8       A.  I -- we saw -- we saw a previous case who
9   remained marginally close to diabetes for nearly ten
10  years.  So I think to push that to months in this lady
11  would not quite be appropriate.
12      Q.  (BY MS. THORPE)  So how long would it take?
13      A.  Well, it could be two years, it could be six
14  months.  It could be six years.  The previous case we
15  were looking at had marginally abnormal sugars nearly
16  ten years before she progressed to diabetes.
17      Q.  All right.  I'm going to show you a -- but you
18  agree that -- well, strike that.
19          You would agree that she is more likely
20  than not -- and to a reasonable degree of medical
21  probability -- she was going to develop diabetes whether
22  or not she took Seroquel or not within a relatively
23  short period of time --
24          MR. BRUDNER:  Objection, form.
25      Q.  (BY MS. THORPE)  -- right?

470

1       A.  It was probably years, yes, ma'am.
2       Q.  Probably years?
3       A.  Yeah.
4       Q.  From 2001 it was probably years until she would
5   develop?
6       A.  What I would say was we saw a case recently
7   where the sugar was mildly abnormal for nearly ten
8   years.  We've seen this lady who was mildly abnormal in
9   1996.  If we negate the 145 at 4:00 in the afternoon,
10  she went from 116 in 1996 to 119 in 2001 to 125 in that
11  same year.  So there's not a great degree of
12  progression; there's a modest degree of progression.
13      Q.  Doctor, you've testified that she had a test
14  that was diagnostic for diabetes in February of 2002.
15  So she developed diabetes --
16      A.  Yes.
17      Q.  -- very shortly after these -- she was
18  diagnosed with diabetes very shortly after these tests
19  that we've marked as 50 --
20      A.  Fifty-nine.
21      Q.  Well, 59, 58, 57, right?
22      A.  Yes, ma'am.
23          (Exhibit No. 60 marked.)
24      Q.  (BY MS. THORPE)  Okay.  I'm going to show you
25  what's been marked as Exhibit 60, which is a lab test.

471

1   If you'll look at the bottom, it's got a note on the
2   side of the lab test in December of 2001.  Do you see
3   it?
4       A.  I see -- yes, I see December 2001.  And I see
5   this says two-hour postprandial and the sugar is 172.
6       Q.  Okay.  What does that tell you?
7       A.  Well, that tells us she has impaired glucose
8   tolerance.
9       Q.  Okay.  In -- in December of 2001?
10      A.  2001, that's correct.
11      Q.  And that glucose level is not contained in your
12  time line, correct?
13      A.  That's correct.
14      Q.  And that glucose level is not contained in your
15  report?
16      A.  That's correct.
17      Q.  You do not tell the reader of your report that
18  this lady had impaired glucose tolerance in 2001, do
19  you?
20      A.  That's correct.
21      Q.  Now, you read Exhibit 60 because that was a
22  Dr. Schneider report?
23      A.  That's correct.
24      Q.  And you still didn't include it in your report?
25      A.  That's right.

472

1           (Exhibit No. 61 marked.)
2       Q.  (BY MS. THORPE)  I'm going to show you what's
3   been marked as Exhibit 61 and ask you to look at
4   December 13, 2001.  And look on the right-hand side.
5   What does that say?
6       A.  I see December 13th.  Is that correct?
7       Q.  That's what I meant to say.
8       A.  December the 13th of 2001 we have a blood sugar
9   which says six hours post PC, which is after food, of
10  148.
11      Q.  And what -- is that diagnostic of diabetes or
12  what?
13      A.  Well, we discussed the issue of morning and
14  afternoon.  It's certainly impaired glucose tolerance.
15      Q.  Okay.  So you didn't include this Defendant's
16  Exhibit 61 on your report or in your time line, correct?
17      A.  That's correct.
18      Q.  And that's another record of Dr. Schechter that
19  you read that you didn't include in your report?
20      A.  Yes, ma'am.
21      Q.  I'm --
22          (Exhibit No. 62 marked.)
23      Q.  (BY MS. THORPE)  I'm going to show you what's
24  been marked as Exhibit 62 for identification and ask you
25  what that is.  If you'll look at the bottom.

41 (Pages 469 to 472)

**473**

1    A. Okay. This has McAlexander, National Personnel
2  Record Center, civilian. It's dated 12-18 of 2001.
3  There's a prothrombin time and there's a blood sugar.
4  The blood sugar is the same date. It is not timed --
5  okay. It's essentially 1339. So it's after lunch.
6    Q. Okay.
7    A. And it's 151.
8    Q. So you'll agree with me that there are six --
9  that glucose -- strike that.
10       That glucose test that's been marked as
11  Exhibit 62 for identification does not appear in your
12  report or your time line, right?
13    A. That's correct.
14    Q. So there are six glucose tests before the lab
15  test that you concede now was diagnostic of diabetes in
16  February of 2002, right?
17    A. That's correct.
18    Q. And they were all missing from your report and
19  from your time line that the plaintiffs gave you?
20    A. That's correct.
21    Q. Ms. McAlexander had a family history of
22  diabetes, right?
23    A. We've agreed on that.
24    Q. And she had hypertension that predated
25  Seroquel, correct?

**474**

1    A. That's correct.
2    Q. Your time line has no report of any of her
3  elevated blood pressures, correct?
4    A. That's correct.
5    Q. The combination of hypertension, impaired
6  glucose, and obesity predating Seroquel means that she
7  had metabolic syndrome, correct?
8    A. Yes, ma'am, those are three of the five
9  components, yeah.
10    Q. She had metabolic syndrome that greatly
11  increased her risk of developing diabetes before she
12  took Seroquel?
13    A. Yes, ma'am. As we said earlier, Seroquel might
14  well have been the final straw that broke the camel's
15  back.
16       Ma'am, it's now 9:18. I'm happy to be here
17  in deference to you for as long as you like, but we're
18  getting awful close to your bedtime and we're
19  approaching mine.
20    Q. Okay. Well, you don't have to worry about my
21  bedtime, but I'm happy to call it a night.
22       (Deposition adjourned at 9:17 p.m.)
23
24
25

**475**

1            CORRECTION PAGE
2  WITNESS NAME: BRIAN R. TULLOCH, M.D., FRCP, FACP
   DATE: 10/09/2008
3
   PAGE LINE CHANGE      REASON
4  _____
5  _____
6  _____
7  _____
8  _____
9  _____
10 _____
11 _____
12 _____
13 _____
14 _____
15 _____
16 _____
17 _____
18 _____
19 _____
20 _____
21 _____
22 _____
23 _____
24 _____
25 _____

**476**

1            SIGNATURE PAGE
2
   I, BRIAN R. TULLOCH, M.D., FRCP, FACP, have read
3  the foregoing deposition and hereby affix my signature
   that same is true and correct, except as noted on the
4  correction page.
5
6  _____
   BRIAN R. TULLOCH, M.D., FRCP, FACP
7
8
9  THE STATE OF TEXAS    )
10 COUNTY OF _____ )
11
   Before me _____ on this day
12 personally appeared _____ known to me
   [or proved to me on the oath of _____ or
13 through _____ (description of identity
   card or other document)] to be the person whose name is
14 subscribed to the foregoing instrument and acknowledged
   to me that he/she executed the same for the purposes and
15 consideration therein expressed.
   Given under my hand and seal of office this _____
16 day of _____, 2008.
17
18
   _____
19 NOTARY PUBLIC IN AND FOR
   THE STATE OF T E X A S
20
   My Commission Expires:
21 _____
22
23
24
25

42 (Pages 473 to 476)

477

```
 1     THE STATE OF TEXAS      )
       COUNTY OF HARRIS        )
 2
 3            REPORTER'S CERTIFICATION
       DEPOSITION OF BRIAN R. TULLOCH, M.D., FRCP, FACP
 4            TAKEN OCTOBER 9, 2008
 5
            I, RENE WHITE MOAREFI, Certified Shorthand Reporter
 6     in and for the State of Texas, hereby certify to the
       following:
 7          That the witness, BRIAN R. TULLOCH, M.D., FRCP,
       FACP, was duly sworn by the officer and that the
 8     transcript of the oral deposition is a true record of
       the testimony given by the witness;
 9          That the deposition transcript was submitted on
       _____ to the witness or the attorney for the
10     witness for examination, signature and return to Esquire
       Deposition Services, by _____;
11          I further certify that I am neither counsel for,
       related to, nor employed by any of the parties in the
12     action in which this proceeding was taken, and further
       that I am not financially or otherwise interested in the
13     outcome of the action.
            Certified to by me this _____ day of
14     _____, 2008.
15
16
17
18
19                         _____
                           RENE WHITE MOAREFI, CSR, CRR, RPR
20                         CSR NO. 3070; Expiration Date: 12-31-08
                           ESQUIRE DEPOSITION SERVICES, LLC
21                         3401 Louisiana, Suite 300
                           Houston, Texas 77002
22                         (713) 524-4600
23
24
25
```

**A**

ability 415:1
able 361:21 401:2
abnormal 337:22
    337:23 338:8,9
    446:17,19 447:6
    450:20 451:18,19
    452:2 460:5
    469:15 470:7,8
abnormality 328:9
    337:24
abscess 382:22
absence 440:12
    459:2 460:22,23
absent 332:6
absolutely 359:1
    441:16 453:3
    457:10,18,25
    458:7 461:10,18
abuse 408:6
accelerate 338:19
accelerated 332:25
    333:25 338:12
    344:21 349:6
accelerating 334:20
accent 370:2
accept 334:19
    351:2,6 355:25
    365:11 366:2
    391:1 394:6
    410:21 438:16
    443:3 461:18
accepting 360:17
access 323:21,25
    324:2 423:7
accommodate
    325:23
accurate 414:25
    415:4
accurately 430:4
accustomed 391:18
Accu-Chek 444:25
acknowledge 421:1
acknowledged
    476:14
action 419:25
    477:12,13
activated 373:18
active 328:11

342:12 396:19
activities 361:11,18
    389:3 390:5
activity 329:12
    353:16 354:18
    355:21 357:19,23
    358:1,25 360:5,25
    361:7,16,16 382:8
    387:17 389:17
    391:19 397:1
    399:1 403:8 409:4
    409:12 411:11
add 334:7 338:17
    338:23 357:4
    421:23
added 330:6 449:21
    452:7
addictive 377:6,16
    377:21
adding 320:22,25
    439:4 442:4
additional 440:15
additions 414:20
addresses 317:4
adds 328:12
adiposity 322:2
    468:11,17
adjourn 463:24
adjourned 474:22
adjusted 391:15
administer 405:19
administration
    397:21 416:19
    418:13 430:6,22
    450:21
admitted 372:6
    386:14
adults 314:14
    346:23 348:3,17
advancing 450:15
adverse 334:6
advice 455:6,6
advise 354:6
affix 476:3
afternoon 463:11
    463:21 466:13,16
    470:9 472:14
age 324:15,21
    338:1 343:4 350:6

437:17
ago 326:16 332:20
    384:24 404:1
    411:22 416:4
    438:18
agree 327:23
    330:17,20,25
    331:6 337:12
    340:4,20 341:3
    343:20 351:4
    352:16,18,23
    354:19 355:4,10
    355:16 356:10
    357:19,22 360:24
    361:6 362:7 363:8
    377:2,9 380:4
    382:5 387:9,12,18
    390:19 391:5
    395:18 397:4,11
    397:20 398:9
    403:9 408:17
    409:20,25 413:19
    413:21 426:4
    431:11,14 433:13
    435:9 438:19
    439:8,11,19 440:3
    450:6 454:18
    458:9,14,15
    459:10,15,15,17
    459:25 460:24
    468:16,24 469:18
    469:19 473:8
agreed 320:3,6
    324:17 337:21
    349:4,10 370:4
    385:19 409:11
    421:3 437:17
    450:5 463:24
    466:12 468:18
    473:23
agreement 343:8
    344:17 428:12
agreements 316:2
ahead 367:16
    449:23
A1c 448:25 451:5
    451:16 452:4
    454:17
Aid 426:1

al 312:6,7,7,8
alcohol 408:6
Alexander's 450:2
alive 323:5
allowed 405:19
ALSTON 313:8
alternative 336:16
    374:20 417:23
alternatives 376:14
altogether 447:7
ambulate 401:2
amount 358:25
    359:3,5 361:16
    362:6 382:8
amounts 391:4
    396:2 397:7
amphetamines
    324:10
analgesics 362:18
anatomically
    365:13
anatomy 362:18
and/or 355:6
annual 350:9
answer 322:16
    324:13 327:7
    343:22,23 344:9
    344:10 359:19
    382:18 384:20
    449:23
answered 469:7
answers 456:1
antibiotic 374:5,17
antibiotics 384:25
    385:3,10,22,25
    386:22 388:9
    390:25 391:3,6,11
    391:17 394:16
    413:4
antipsychotic 363:2
    409:14 413:12
    418:14 422:1
    431:11
antipsychotics
    362:25 411:25
    430:6,22 440:9
anybody 322:5
    340:13 347:2
    384:5

anyway 359:6
apart 355:23
apologize 330:2
    363:21 435:5
    450:13 453:6
    459:12
apparently 380:18
appear 386:10
    388:23 399:10
    415:17 416:12
    417:6 433:14
    434:9 457:16
    473:11
APPEARANCES
    314:4
appeared 476:12
appears 334:5
    368:18 395:4
    397:22
appetite 411:8
    412:19 413:5,11
application 353:21
applied 344:3
applies 318:23
apply 340:15
    344:24
approaching
    474:19
appropriate 446:19
    452:1 455:5,6,15
    456:7 466:18
    469:11
approximately
    348:16
April 394:20
    432:13 461:24
    462:1 467:22
arachnoid 406:16
arachnoiditis
    314:24 404:14,14
    406:12 407:24
area 371:25 375:12
areas 381:9
arguing 375:25
    422:18
array 403:21
article 314:13,17
    314:23 345:2
    347:9,10,14,15

Page 479

348:7 349:25
350:4,22 359:11
383:5,9 406:11
407:22
**ascribe** 363:22
409:16 439:2
**ascribed** 411:24
**Asha** 451:24
**asked** 316:12
317:22 323:14,18
323:19 326:15
329:24 455:13,20
469:6
**asking** 412:19
**aspects** 342:24
**Assessment** 315:4
**assistance** 402:8
**associated** 328:14
333:18 336:17
348:1,17 351:16
352:7,12,13,20,25
355:5 408:8 412:9
439:21
**association** 341:9
341:13,17 354:22
**associations** 341:23
341:25
**assume** 326:20
328:14 397:24
398:22 460:7
**assumed** 387:19
**assuming** 388:1
**asthma** 420:11
421:1,5,18
**AstraZeneca** 312:6
312:7,7,8
**Atlanta** 313:9
**attached** 317:8
**attained** 320:13
**attempts** 393:10
**attention** 325:19
340:19 391:25
451:2
**attorney** 321:1,2
477:9
**attributable** 331:19
331:21 336:1,4,12
339:1 438:11
**attribute** 337:2,4

418:18
**attributed** 400:2
**attributing** 349:15
444:18
**atypical** 362:25
363:2 409:14
411:24 413:12
418:13 422:1
440:9
**August** 368:3,6,15
370:25 372:21
373:5 378:21
380:5 385:10
386:8,16,22
393:25 395:20
423:21 424:3,8
425:8 426:5
427:21,25 429:6
429:17,21,25,25
431:6 437:8,11,11
437:11,12,12,13
444:12,15 458:3
**authors** 407:22
**autoimmune**
376:13
**available** 322:21
342:14 460:3
461:3
**average** 444:13
**aware** 365:8,14,21
366:5 386:6
437:20
**awful** 474:18
**axis** 358:25

_____
**B**
**B** 314:11
**baby** 405:23
**back** 316:19,23
317:23 322:23
323:4,10 324:20
328:9,15,22,25
329:8,10,11,14,23
332:4,5 335:14
338:13 354:16
358:11 362:8
363:16,23 364:2
364:15,19,23,23
365:10,15,24
367:22 370:5,17

371:13 379:16
380:4,9,19 381:2
382:7 385:2
392:19 393:11,14
393:24,25 395:20
400:10 401:9,18
401:20,20 403:3,6
403:22,23 406:6
406:23 409:7,12
410:2,10,13,22
411:2 412:4,10
419:17 420:9,25
422:9 425:6 427:9
430:18 434:25
437:16 439:5
446:22 450:4
455:22 456:15
474:15
**bacteria** 370:7
376:11 382:21
**bacterial** 370:10
373:7 374:21
375:4 376:8
**bacterially** 375:6
**bad** 371:23 382:22
390:25 391:3
**bait** 409:10
**barely** 382:3
**based** 418:11
439:12 441:7,22
443:16 448:3
449:11
**basically** 326:6
**basing** 444:4
**basis** 333:20 334:2
334:21 337:18
339:13 340:5,21
374:19 395:22
396:9 405:17
458:16
**bathe** 402:8
**bathing** 401:24
**bathtub** 401:25
**bear** 328:20
**bedridden** 388:9
**bedtime** 423:25
426:20,22 428:16
428:22 429:3,8,11
429:14,15 464:14

474:18,21
**beg** 377:19,21
420:22
**began** 320:9 372:3
394:21 423:20
427:25
**beginning** 319:6
329:23 358:21
391:10 408:18
409:7 410:23
413:4 427:22
**begins** 348:10
350:5
**belief** 332:2 336:15
336:17 338:3,10
356:5
**believe** 338:14
343:7 370:16,20
380:21 384:8
400:1 411:4
430:24 436:25
438:24 440:14
443:17 446:25
463:8,11 466:17
**bend** 382:3
**Benedictine** 416:17
427:6
**best** 319:15 337:1,3
338:24 339:9
354:6 389:15
415:1,3 443:2
**better** 396:22
454:21
**beverages** 356:17
**big** 392:12 406:8
408:23 411:25
412:5
**bilateral** 396:9
**BIRD** 313:8
**bit** 327:10 361:20
433:22 443:11
451:6
**bite** 445:22,22
451:4
**bits** 347:11
**blamed** 418:3
**blaming** 349:22
**blank** 317:4
**block** 398:10

**blood** 340:17
373:25 382:22
448:17,25 449:18
459:9 460:5,20
464:22 467:1,3,5
467:8,12,15 472:8
473:3,4 474:3
**Bloom** 394:4 395:1
**Blvd** 312:23 313:4
**BMI** 320:6 329:20
330:19,23,25
331:21 335:5,17
335:22 336:6,8
339:2 346:12
350:7,24 413:19
433:9 434:6
435:25 436:9,17
437:18,21
**BMIs** 331:10,14
438:3,8
**body** 355:7 375:11
**bolded** 348:8
**borderline** 451:14
**bottom** 328:19
368:4,9 451:8
471:1 472:25
**box** 448:20 449:5
**brain** 359:18,21
404:16
**bread** 361:13
**break** 366:13
402:11
**BRENDAN** 313:7
**Brian** 312:12,17
314:5,24 316:2,4
475:2 476:2,6
477:3,7
**bridge** 443:7
**brief** 402:11 437:12
437:14
**briefly** 334:25
**broke** 332:4 474:14
**BRUDNER** 313:3
322:15 324:12
327:6,9,16 331:1
331:8 343:22
363:20 366:12,16
369:21 384:19
385:16 388:4

410:4 419:16
435:19 438:22
439:23 440:7
449:15 452:18
455:9,13,18,22,24
456:2,6 458:18
460:13 462:18
463:24 464:3
465:9 468:6,13
469:6,24
**buckling** 396:10
**bunch** 444:13
**burn** 338:16 356:13
357:8,16,24 358:2
360:25 361:11,14
361:17,18 362:1
**burning** 360:5
361:8 381:3
406:23
**burns** 357:20
**burn-out** 338:19,21
**business** 395:19
**busy** 342:12
**button** 405:2
**buy** 433:24 454:10
458:13

**C**

**C** 313:1
**Cabada-Rovirosa**
392:4
**Cabeda-Rovirosa**
314:20
**calculate** 357:6
**calculated** 356:16
**calculations** 344:25
**call** 319:13 366:18
366:21 374:12
456:16 474:21
**calorie** 360:4 361:8
**calories** 356:12,13
356:16,23,23
357:3,7,8,11,15
357:20,23 358:2
359:1,4,4,6,22,24
360:5,10,12,13,25
361:8,11,13,14,17
361:19 362:1,5
391:8
**camel** 328:15

**338:14** 439:5
**camel's** 332:4
474:14
**candidate** 404:22
**carbohydrate**
360:15
**card** 476:13
**care** 354:9 364:22
371:4 373:24
374:7 384:13
416:19
**caregivers** 322:10
**caring** 374:25
**carried** 362:6
**carry** 352:16
399:21
**case** 312:6,7,7,8
321:5 324:7 355:1
356:2 364:1,13
365:22 369:12
379:2,5 386:6,20
387:20 409:6
418:21 422:8
432:16 434:4
435:7 440:14
455:2 457:17
459:1,2 469:8,14
470:6
**cases** 322:7 324:1
342:4
**catheter** 386:22
387:15
**cause** 312:19 331:5
334:15 344:16
349:15 353:8,9
354:20 355:23
409:8,13,16 410:6
410:15,16,17,21
410:23 411:23
412:21 418:14,17
420:7 422:2,3,4
422:11,14,14
431:21 438:13,15
438:17,20 459:25
**caused** 327:20,21
331:24 333:14
334:3 336:14
349:23 384:4
390:21 419:14

**458:11**
**causes** 329:24
330:8,11,12 341:4
342:7,22 343:5,16
344:10 356:1
401:20 407:10,13
418:2 420:7,20
421:16 422:23
423:2 438:17
**causing** 339:4,6
**cell** 373:16,19
376:5
**cells** 373:18 375:2,3
375:5
**center** 325:22
326:14 368:13,23
372:22 413:11
416:17,21,25,25
473:2
**central** 322:2 378:5
404:13 468:11,17
**century** 321:14
**certain** 359:3,3,6
**certainly** 323:25
344:1 361:21
372:21 374:17
394:8 407:1 409:4
412:5 413:5,7
415:3 430:15,25
439:4 440:15
472:14
**CERTIFICATION**
314:10 477:3
**Certified** 477:5,13
**certify** 477:6,11
**cervical** 328:9
371:9
**cetera** 362:6
**chair** 379:21
380:12 402:7
**challenged** 370:17
**chance** 339:4,5
344:20
**chances** 344:18
**change** 337:2,5
350:10,17 443:13
475:3
**changed** 412:14
**changes** 414:20

**426:18** 435:7
446:16 458:21
**characterized**
362:10 406:15,22
**charge** 375:16
**chart** 322:22,24
323:9 328:24
387:22
**charts** 322:8 362:15
362:21 385:8,18
385:20 387:3
**check** 316:12 366:3
372:14 415:11
**chemical** 384:6,8
**chemotherapy**
383:15
**child** 321:22
**children** 323:1
**chose** 412:10
**chron** 318:10
**chronic** 397:7
406:20
**cigarette** 420:11
421:18
**circulate** 382:21
**circumstances**
370:12
**Civil** 312:24
**civilian** 473:2
**claims** 440:22
**clarify** 339:16
344:11
**classifications**
413:25
**clause** 320:22
**clean** 346:5
**clear** 419:2 425:25
444:11
**clearly** 330:2 354:4
359:16 362:5
380:6 409:15
410:18 439:6
440:17 448:18
457:8
**clinic** 354:8 362:14
**clinical** 342:13,16
347:6 353:15,21
354:3 386:3 420:9
**clinics** 328:25

**388:20**
**close** 434:23 469:9
474:18
**clumping** 404:13
**cohort** 348:17
**coin** 421:15
**collates** 394:7
**collect** 375:3,3
**collected** 461:23
463:8,9,9
**column** 348:6,6
350:4 383:12
**combination**
377:20 474:5
**come** 332:4 352:1
354:8,14,16 357:9
359:14 412:17
442:7,8 449:17
**comes** 453:23
**comfortable** 342:18
372:18 443:5
**coming** 334:23
366:18 441:25
**comment** 333:2
335:2 432:9
**comments** 460:3
**Commission**
476:20
**common** 324:22
406:22 419:23
**commonly** 411:23
421:5
**comp** 316:24
**compare** 357:4
**compared** 344:12
356:13
**comparing** 452:5
**comparison** 439:19
**complaint** 369:16
380:25
**complicating**
338:18 358:5
**component** 439:6
**components** 400:8
419:25 474:9
**Comprehensive**
314:23
**concede** 413:13,15
473:15

concept 331:19
concerned 319:7
  353:17
conclude 407:22
conclusion 411:15
conclusions 340:16
  345:25 348:21
  440:16 450:15
  459:7 460:5
concordant 371:10
condition 328:22
  329:7 334:21
  379:23,25 382:24
  383:21 390:20
  392:12 393:11
  398:25 408:17
  410:11
conditions 370:7
confirm 316:16
  317:3 384:9
connection 347:16
consider 435:2
considerably
  395:21
consideration
  476:15
considering 328:1
Consultation
  314:15
consume 359:3
consumed 359:1,5
  359:6
contact 423:18
contained 457:11
  471:11,14
contamination
  407:14
contemporaneou...
  410:14
content 317:14
  318:7,23
contention 344:19
context 356:4 448:9
contin 403:23,25
  404:3,5 411:19
continue 316:9
  327:17 360:6
  364:16
continued 316:6

329:8 362:13
  380:19 381:14
  395:20 400:13
  412:22 413:6
  421:9 426:22
continues 427:2
continuing 400:22
continuous 365:1
contrary 347:5
contrast 339:23
contribute 356:6
  422:5
contributed 418:14
  421:11 439:6
contributes 334:5
contributing 328:8
  330:10 332:3
  338:2 344:8
  349:20 356:5,7
  388:14 411:5
  420:23 422:5,10
  422:17 438:16,17
  439:24 440:14
  460:18
contribution 342:6
  422:22
contributions
  330:5
control 355:6 447:9
  448:21
controlled 451:25
cont'd 315:1
coordinated 319:15
copies 367:10
copy 346:5,6
  358:16 367:9
  415:13
CORA 388:20
  389:23
cord 404:16 406:16
  407:14
corner 451:8
correct 317:7,9,11
  318:18 319:24
  320:2,10 321:11
  321:15,18,21,23
  322:13 323:20
  326:4,12,24 327:1
  327:2 330:14

341:1,6 342:11,23
  342:25 350:2
  352:8,9,22 353:2
  353:8 355:3
  356:14 363:25
  368:1,21,23 369:9
  369:13,18 371:15
  372:5,7,8 373:9
  376:24 377:13,16
  379:3,6,8,21
  382:2,4,9 384:25
  386:24 387:1,17
  388:3 389:1,11,19
  390:18 391:14
  393:9,16,17,19
  394:19 395:7,16
  395:17 399:2
  400:5 401:4,7,15
  401:22 402:8
  404:6 406:16,17
  406:20,24 408:3,8
  408:11 409:22
  410:16 411:4
  412:6,11,23 413:1
  413:6 414:25
  416:4 417:7,11,12
  417:15,17,18
  418:19,24 419:1,1
  419:8 420:1
  421:21 422:11,25
  423:14 426:23
  427:4,8,14 428:18
  428:21 429:23,25
  432:8 433:8,12,16
  434:17 435:14
  436:2,5,9,10,13
  436:21 437:4,19
  438:1 439:18
  441:2,9 442:12,14
  442:18 444:20
  448:2 453:17,18
  453:21,24 455:1
  457:13,17 458:12
  458:17 459:21,23
  460:2 461:12,13
  461:22 463:3,4
  465:7,18,19 466:4
  466:8 467:10,18
  468:12 471:10,12

471:13,16,20,23
  472:6,16,17
  473:13,17,20,25
  474:1,3,4,7 476:3
corrected 344:25
  372:18
correction 314:8
  475:1 476:4
correctly 333:13
  347:25 348:3,14
  350:6,12,13,19
correlated 319:15
cortisone 421:8
cortisone-like
  420:13
counsel 316:3
  477:11
count 364:24 365:4
  373:16,19 376:5
  442:21
counted 365:19
counting 442:1
COUNTY 476:10
  477:1
couple 371:1,24
  373:5 456:21
  459:14
course 334:11
  393:13
court 312:2 317:25
  352:2
courtesy 464:5
covered 337:15
created 379:11
critical 461:1,3
CRR 312:21 477:19
CSR 312:21 477:19
  477:20
cumulative 350:7
cure 406:19 408:1
current 420:5
currently 448:17
curve 351:24
  358:19,22 359:9
  359:14,15,20
cycle 361:24
cycler 431:25 432:5
C-section 405:24

――――――
        D
――――――

D 314:1
daily 403:8 405:17
  425:13
data 320:14 322:21
  334:8 338:7
  342:13 345:1
  346:2 350:23
  353:22 354:13
  362:15 384:18,21
  386:3 399:12,19
  439:3 440:21
  448:11 450:14
  453:5,8 458:19
  459:7 460:15,16
  460:22,22,23
  466:18 467:13
  468:23
date 317:20 326:10
  326:16 332:23
  368:4,5,7 372:18
  393:2,4,5 394:13
  401:17 433:25
  434:21,22 443:9
  443:16 444:6
  447:21 448:4
  449:17 450:1
  463:9 466:25
  473:4 475:2
  477:20
dated 314:13,15,15
  314:16,19,21,21
  314:22,22,23
  315:3,4,4,5,5,6,6
  315:7,7,8,9,9,10
  315:11 368:3,15
  370:25 378:21
  393:1 462:22
  464:21,22 466:23
  473:2
dates 317:1 325:10
date's 368:9
David 312:6
day 337:21,21
  357:1 360:3,7
  361:1,8 376:17
  401:5 413:9
  423:23 424:13
  425:3 426:5,13
  427:3,19 445:8

447:11 463:7 464:7 465:16 476:11,16 477:13
days 360:7 421:7 464:6
deal 370:14 375:21 375:23 406:8
dealing 376:10
deals 347:17
dealt 329:1
decades 332:10
December 426:18 426:20 471:2,4,9 472:4,6,8
decided 450:19
deciliter 445:12,15 445:16
decompensation 340:2
decreased 394:22 400:6 408:10 429:3
decreases 403:8
deep 381:2
Defendant 312:18
DEFENDANTS 313:6
Defendant's 472:15
defense 446:15
deference 474:17
define 353:14 358:7 413:19,23
definitely 464:15
definition 406:14 407:17
degree 332:11,16 337:12 395:5 396:16 411:10 468:2 469:20 470:11,12
degrees 382:3
delivered 386:22
demonstrably 340:11,14
demonstrated 419:19
department 316:22 316:22
depends 362:5

421:5 425:4
deposition 312:12 312:17 316:1 324:1,17 326:14 326:16 329:23 444:3 464:8 474:22 476:3 477:3,8,9,10,20
depositions 347:17 417:13
depressing 361:12
depressingly 362:4
depression 365:15 365:24 408:5 420:11 421:17
describe 329:6 373:10 406:8 411:18 412:2
described 316:14 328:13 330:8 343:14 365:12 373:7 403:11 424:25
describes 356:19
describing 330:16
description 314:12 315:2 355:17,18 476:13
despite 337:25 400:12
destined 338:16
deterioration 362:16,22 363:5 363:22 364:19 398:25
determine 347:25 354:21 356:10
determined 411:10
develop 330:20 333:15 335:23 336:14 339:5,6 383:21 384:4 394:21 437:25 459:23 469:1,21 470:5
developed 332:12 332:17 333:10 336:18,21 337:13 337:19 338:11

363:5 380:20 393:14 400:11 408:18 439:9 470:15
developing 332:8 334:15 335:18 339:1 344:18,20 347:22 388:13 437:22 439:14 474:11
development 333:16,22,24 350:10,18 351:1 353:5 354:23 355:5 380:1 418:15 422:24
device 405:6,15 406:4
diabetes 314:14 329:19,24 330:5 330:14,20,23,24 331:5,10,13,15,25 332:8,13,17 333:11,15,16,22 334:3,15 335:18 335:23 336:6,7,14 336:18,22 337:14 337:19 338:4,11 338:15 339:2,6,15 339:17,18 340:7 340:24 341:4,10 341:13,17,19,21 343:5,16 344:9,10 344:16,18,21 346:23 347:19,22 348:2,18 349:2,15 349:16,23 350:7 350:10,18 351:1 351:12,22 353:6,8 353:11 354:23 355:2,23 383:15 383:20 384:2 388:13 400:8 418:3,18 419:11 419:14 420:15,23 421:16,20 422:3,3 422:5,14,15,24 431:21 437:22,25 438:3,7,13,23

439:7,9,14 440:24 443:9,17 444:22 445:17 446:3 447:2,10,16,17,21 448:7,10,13,16,19 448:21,23 449:5,6 449:11,19,20,25 450:2 451:11,24 452:15,16,22 454:19,20,23 455:5 457:9,22 458:6,12 459:9,18 459:22 460:1,11 460:12 461:16 465:1,6 467:5,6 467:17 468:3 469:1,9,16,21 470:14,15,18 472:11 473:15,22 474:11
diabetic 418:15
diabetics 438:2
diabetologist 446:21
diagnosed 394:1 470:18
diagnosing 454:19
diagnosis 384:24 444:22 446:19 447:23 448:8,10 449:5,10,19 450:2 452:22 455:5 457:20,21
diagnostic 445:16 451:11,21 457:21 458:5 459:9 460:2 460:10,10 461:16 465:1 467:4 470:14 472:11 473:15
diet 447:9 448:21 449:20 450:20 451:25 452:3,4
different 327:10 344:22 405:22 416:6 417:2,3 420:16 440:17
difficult 408:13 439:2

difficulty 379:20 380:12,15 382:1 389:6,7 396:15,21 402:4,6
dig 345:22
Digestive 416:25
digging 345:19
diligently 352:2
diminished 401:19
dip 359:6
direct 325:19 391:25 418:23 419:7,9,13,14,18 419:24 420:2,3 423:18 451:2
directly 334:6 360:9 423:17
disabilities 408:7
disability 465:23
disabled 363:11,13 364:13 388:1
disagreeing 374:7
discharge 390:11
Discharge/Referral 315:7
discomfort 395:5
discontinued 396:22
discordant 340:18
discouragement 409:3
discouraging 340:13
discussed 316:20 322:6 323:22 328:4 330:4 334:4 335:11 338:2 349:10 356:9 362:23 381:16 404:1 415:7 418:22 423:16 437:7,20 438:18 440:13 472:13
discussing 338:5 339:24 341:25 342:10 348:21
discussion 330:3 348:22 407:20,21 432:22

**disease** 375:13,20 375:23 404:18 406:14 408:8,13
**Diseases** 416:25
**disk** 316:21 328:10 363:18 369:25 370:7,8,11 371:11 371:15 372:23 373:8 374:18 375:6 376:11 380:20 394:1
**diskitis** 314:18 370:9 372:7,12 373:3,7,25 374:1 376:1 380:23 382:7,13 383:6,21 383:25 384:4,14 385:14,24 386:7 387:9 389:16 393:15,19,21 394:5,8,11,11 395:22 396:19 400:12 403:3 407:16
**diskogram** 364:4 371:19 372:1 380:18 384:3 393:15 400:11
**diskography** 369:17 371:5
**disks** 316:17
**display** 440:13
**dispute** 374:2,4
**distances** 380:16
**distress** 381:21
**distribution** 371:21
**DISTRICT** 312:2,2
**diuretics** 394:24
**DIVISION** 312:3
**dizziness** 396:9
**DOCKET** 312:4
**doctor** 324:9 353:3 367:15 373:24 381:14 386:14 402:15,25 404:12 404:20 407:1 413:18 445:5 455:17 456:10 464:6 470:13

**doctors** 322:12 416:21 417:16
**document** 312:5 388:19,23 389:4 392:24 399:9 453:11,14,19 461:21 476:13
**doing** 354:18 355:15 376:13 444:21 452:2 456:4,4 464:5
**dose** 333:3,4 351:10 351:11,15,24 352:6,20,25 421:6 421:8 426:18 427:20 428:7,10 428:16,17,19,22 428:24 429:2 437:14 459:19
**doses** 352:15 405:3 408:24 410:5 412:20
**double-check** 369:3
**doubt** 446:16,18 454:21
**downwards** 358:20
**Dr** 314:20 316:8 325:16 327:19 341:3 345:11 350:14 356:10 364:21 367:12 371:4 373:2 379:8 379:14,20,25 380:25 381:18 385:1,2,21 392:4 394:4 395:1,15,18 397:5 399:12,14 399:24 401:5,14 402:20,22 403:2 416:22,22,24 424:9 426:12,18 428:20 429:3 432:15,18 433:1 434:5,16 436:23 449:2,20 451:24 452:6 466:5,6 471:22 472:18
**dramatic** 339:25 412:7 421:8

**dramatically** 373:16
**draw** 358:11
**drink** 357:7,16
**dropping** 453:1
**drops** 429:15
**drowsy** 378:11
**drug** 408:6
**drugs** 387:14 391:12
**Duchess** 416:16
**due** 374:21 392:11 411:2,2 419:20
**dull** 381:2
**duly** 312:19 316:5 477:7
**duration** 349:7 421:5

**E**

**E** 313:1,1 314:1,11 476:19
**earlier** 316:18 317:2 330:3,4 355:25 364:25 365:18 408:23 410:17 411:8 423:6 439:2 440:13,21 455:2 460:22 474:13
**earliest** 316:20 447:5,15,17
**early** 322:24 326:21 430:18 444:24
**easily** 409:11 410:3
**eat** 413:6
**eating** 357:3 360:3
**effect** 334:7 346:17 347:17,21 409:15 418:23 419:7,9,13 419:18,23,24 420:2,3 421:7
**effective** 354:4
**Eileen** 312:7 314:25 414:9 418:8
**either** 327:14 357:10 360:10,14 384:7 386:12 456:4 465:6
**electric** 400:18

401:6
**elephant** 411:25 412:1,5
**elevated** 373:16 462:7,9 463:16 464:25 465:2 467:3,4,23 474:3
**elevation** 373:15
**eliminate** 358:1
**emotional** 392:12
**emphasis** 366:2
**employed** 477:11
**empty** 317:19,19
**ended** 450:17
**endocrine** 334:21
**endocrinological** 319:8
**endocrinologist** 342:13 347:7
**enduring** 408:7
**energy** 353:17,18
**ensuing** 371:19
**entire** 393:11 412:22
**entirely** 408:20
**entries** 317:4
**entry** 316:21,24 325:1,4 326:2 399:13 434:17 451:7
**enumerate** 328:5 412:15
**epidemiologist** 352:3
**epidemiologist's** 342:14
**episode** 385:12 394:11
**equal** 350:8
**equate** 422:10
**equation** 356:19
**erection** 381:11
**error** 435:4
**escalation** 371:20
**ESQ** 313:3,7,7
**Esquire** 477:10,20
**essentially** 342:12 473:5
**establish** 350:23

**established** 321:25 324:18 346:11
**estimate** 443:2
**et** 312:6,7,7,8 362:6
**evaluation** 390:3 393:4,5
**evening** 467:1
**event** 384:16,23 385:8,19,24 386:1 386:10 387:2 417:8
**events** 409:19
**evidence** 373:23 394:16 418:23 419:6,12 448:15 449:2 454:12
**exacerbation** 380:3
**exact** 444:6
**exactly** 348:20
**exaggeration** 439:25 440:1
**exam** 381:18 401:14
**examination** 314:6 316:6 317:13 370:9 411:14 477:10
**examined** 321:24 370:7 395:2 411:9 423:4 455:16
**example** 353:19 355:15 360:2 361:12 421:3 435:22
**examples** 361:25 411:16
**excess** 418:12 449:1
**exclude** 438:25
**excuse** 318:14 331:11 339:5 348:6
**executed** 476:14
**exercise** 353:20 355:11 356:14 357:9,16 359:5 361:23,25
**exercising** 359:7 361:22,23
**exert** 353:15

exhibit 318:11,16 319:13,16,22 320:17,19 324:8 324:25 325:6,13 325:15,20 326:3 326:10 345:4,6,9 345:10,13,16,21 346:3,3 347:9,15 347:24 349:1 350:1,23 358:14 358:15 366:25 367:6,20,25 368:12 369:11 370:23 372:3,25 373:10,25 378:14 378:16 383:1,3 388:18 391:22,24 392:22,24 393:24 395:8,12 397:16 397:18 398:24 399:5,7,9,24 402:14,16 406:9 406:11 407:11,19 414:6,8,12,14,19 414:24 415:21 424:4,6,19,21 425:9 426:2 431:2 431:3,6 432:19,21 432:24 433:17,20 435:21,24 436:6,8 436:14,15 442:10 453:10,12 455:10 456:9,12 457:6,11 458:5 461:19,21 462:20,22 464:16 464:18 465:21 466:6,19,21 470:23,25 471:21 472:1,3,16,22,24 473:11
exhibits 315:1 318:1 411:16 457:16
existing 344:23
expanding 354:15
expect 332:23 342:19 375:7 387:8,14 391:9,19
expected 327:24

expended 353:18
experience 372:4 412:2,4
experienced 418:12
experiences 410:1
experimental 440:12
expert 314:24 375:20
expertise 375:12
Expiration 477:20
Expires 476:20
explain 344:1 408:20
explained 351:19
explanation 447:24
explanations 417:23
exposure 438:21 460:9
expressed 342:1 476:15
extending 381:5
extra 359:23
extremely 387:17
extremities 381:4 403:12
extremity 396:10

F
facilities 364:25
FACP 312:12,17 314:5 316:2,4 475:2 476:2,6 477:3,7
fact 316:21 334:17 365:8 382:20 384:7 387:25 391:10 399:18 408:14 412:8 431:1 435:2 436:3 455:2 463:8 465:5
factor 328:1,15 332:3 334:8,21 349:20 354:20 356:5,7 383:20,24 388:14 422:5,10 439:5,24 440:15 450:5 460:19
factors 327:24

328:2,4,7 330:10 332:5,6 334:22 338:1,18 341:4 342:9,18,22 343:13 344:4,7,8 353:5 356:9 383:16 408:15 411:5 420:23 422:18 438:15 439:7
facts 369:10 420:10 447:4 450:12
factually 414:24 415:4
fails 404:21
fair 319:17 387:6 458:1,22
fairly 434:19 437:12
fallen 396:6
family 338:15 341:19 342:9 376:22 377:1 411:15 416:16,19 420:15 421:19 422:6 449:3 473:21
far 319:7 343:9 465:6
fascinating 358:23 359:2,12
fast 361:9
faster 352:17
fasting 339:19,20 339:21 445:1,2,11 449:10,11 451:4 454:8,9,12 456:25 457:3,5 460:20 462:10,11,14,15 462:25 463:5,6,17 464:23,25 465:7 465:11 466:17 467:2,11,15,23,24
fat 324:10 360:12 360:13,16 361:5
fatigue 398:11
fax 393:2
February 316:23 316:24 317:23

318:4,12,17 391:25 392:10 427:2,5,10,15,22 428:3,15,17,19 433:19 435:3 440:25,25 441:11 443:10,17 444:5,7 444:18,23 445:8,9 446:3,24 447:1 449:12 453:16,17 453:18 454:24 456:22,23,24 457:8,15,22 458:6 458:20 459:18 460:17 470:14 473:16
Federal 312:24
feel 391:3,4
feeling 371:23 390:25 391:6
feels 392:11,13 401:11
feet 318:21 398:15
fell 393:25
felt 324:10
ferret 322:4
fever 375:10
fevers 372:4
field 342:14
Fifty-nine 470:20
fifty-one 437:2
Fifty-three 437:3
files 317:19
fill 354:10,12
filled 397:22
final 332:4 474:14
financially 477:12
find 317:8 325:1,3 325:22 339:25 342:5 345:17 346:20 358:18 359:17 370:22 375:5 393:3 402:10 416:16,17 416:18,19,20 416:20,22,23,23 416:24,25 425:6 441:5 459:4
findings 365:12

fine 346:8 368:11 426:16 452:11,11
finish 323:17 384:19
firm 318:10 369:8 388:24 393:7 399:11 414:16 432:12 433:15 434:10
first 317:20 318:22 318:25 319:4,18 321:13 325:17 332:23 333:3,4 346:9 348:5,6,7 348:21,22 350:5 360:15 369:1 379:15 394:6,15 413:4 432:10 437:14 441:18 444:13 445:7 448:7 451:20,25 452:15,16
Firstly 412:17
fit 446:13
fits 407:16
five 332:21 333:8,9 334:24 421:6 428:4,6,10 430:1 459:20 460:1,8,9 474:8
five-page 354:13
flare-up 421:2
Floor 312:23 313:4
floors 322:6
Florida 312:2 416:20
focus 344:14 370:23
folk 359:3,6 405:18
follow 322:25
followed 456:11
following 400:11 418:13 477:6
follows 316:5
follow-up 354:16 390:12
food 357:3,7,15 472:9
foods 356:17

foot 381:5
force 394:22
foregoing 476:3,14
form 322:15 324:12
  327:6 331:1,8
  369:21 385:16
  388:4 410:4
  419:16 435:19
  439:23 440:7
  449:15 452:18
  458:18 460:13
  462:18 465:9
  468:6,13 469:6,24
formed 321:5 324:6
  342:4 355:1 364:1
  364:12 365:22
  366:9 369:11
  386:5,6,19 387:19
  399:25 432:16
  434:3
forming 368:25
  379:1 384:11
Forty-five 415:22
Forty-three 413:2
forward 366:7
found 325:4 346:20
  358:23 359:9
  362:21 369:25
  385:21 405:18
  416:21 465:12,13
foundational 337:9
four 349:11 376:12
  416:18 425:2
  445:20
fourth 467:21
four-year 349:16
  349:24
frame 364:3,6
FRCP 312:12,17
  314:5 316:2,4
  475:2 476:2,6
  477:3,7
frequency 407:7
fridge 355:13
front 345:20,25
  346:6 414:18
fulfill 407:18
function 314:22
  357:16 397:21

functional 315:3
  389:3 390:4
further 332:3
  344:20 362:17,17
  396:5 421:25
  477:11,12

_____

G

gain 314:14 321:13
  327:19,21 328:14
  332:6,25 333:19
  333:24,25 334:20
  336:16,17 337:25
  339:14 340:7,23
  343:10 344:20,23
  346:10,18,23
  347:3,18,21 348:1
  348:16 349:1,4,6
  349:14,21 350:15
  350:24 351:10,17
  352:7,13,21 353:1
  356:12,20 357:17
  359:23 360:8
  361:1,9 388:7
  390:21 391:19
  408:21,25 409:4,9
  409:13,15,17
  410:15,23 411:1
  411:24 417:24
  418:12,18 419:20
  420:7,8,21 421:4
  421:13 422:4,15
  440:12,15 442:24
  443:22 444:4,18
  450:7,19,25
  452:17 453:1
  458:11
gained 321:16
  332:1 334:17
  338:9 391:2
  409:20,21,23
  410:3,6,9,12
  411:7 412:25
  413:10 458:3
  459:8 460:8,17,19
gaining 439:14
gait 389:6,7
Gary 449:2 452:6
gathering 354:5
general 341:3

371:21
generally 357:9
generic 449:3
genetic 408:14
Georgia 313:9
getting 379:20
  382:1 391:18
  402:4 424:13
  474:18
girth 325:23 326:5
give 319:15 321:1,2
  321:2 329:9 345:6
  358:13 361:12
  366:22 405:2
  447:22,22 455:6
  456:15 458:10
  460:16 464:11
given 324:21
  332:24,24 336:16
  337:1,3 357:1
  365:11 377:23
  388:8 391:7
  406:11 414:16
  417:22 423:14,24
  424:25 425:4
  438:25 445:2
  458:24 476:15
  477:8
givers 364:22
giving 324:1 365:2
  376:4 405:18,21
  460:21
glanced 319:14
glucocorticoids
  420:12 421:2,4,19
glucose 340:1
  341:21 342:9
  343:4,16 454:4,8
  454:13 456:20,25
  457:5 460:24,25
  461:4,7,11,23,24
  462:8,9,10,21
  463:1 465:3,4,7
  467:24 468:7,10
  468:25 471:7,11
  471:14,18 472:14
  473:9,10,14 474:6
glucoses 457:3
Glucotrol 449:4,21

449:24 452:7
gluteal 381:6
glycemic 355:6
glycogen 360:11,14
  360:16
go 322:23 328:15
  338:13 342:4
  343:17 344:6
  352:15 363:21
  367:16,16 368:11
  370:5,17 393:10
  395:25 396:1,5
  398:4 401:23
  409:10 414:3
  415:10 419:17
  420:9 425:3,6,19
  431:10 433:22
  434:17 439:5
  440:20 443:1
  444:1 448:16,17
  449:23 450:4,12
  464:1,8
goes 316:22 317:1,2
  323:4 372:25
  373:10 390:10
  393:24 396:25
  426:11,11,13
  428:15,16 429:10
going 316:9,19,25
  317:23 325:14
  326:13 328:24
  334:17 335:13,15
  341:2 352:15
  356:11 357:17
  358:11 360:18
  367:5,16,24
  370:21 372:19
  383:2 388:16
  391:23 392:3,23
  395:9,11 397:15
  399:6 402:10,15
  414:7,13 420:25
  424:5 425:20
  427:9,22 432:23
  433:18 435:15,17
  452:5 455:7,12,21
  455:25 456:10,11
  456:16,19 458:23
  461:20 462:19

463:23 464:1,8,17
  466:20 467:14
  469:17,21 470:24
  472:2,23
good 320:11 349:3
  366:13 394:16
  404:19 459:7
  468:23
goofed 367:14,14
googled 346:22
Gordon 416:24
gotten 380:2
great 336:25 339:7
  339:8 380:12
  382:1 470:11
greater 350:8,16
  438:20 440:4
  451:5
greatly 357:23
  474:10
groin 381:9
group 350:9,11
  365:20
groups 419:23
growth 322:24
guarding 381:22
guess 339:9 357:4
  456:23 464:24
guy 382:20
gym 353:24,25

_____

H

H 314:11
habit 420:12
half 321:13 428:4,6
  428:10 459:20
  460:1,8,9
Haller 312:6
hand 360:13
  390:24 411:5
  476:15
Hang 325:3 345:6
happen 382:15,24
  409:19
happened 357:11
  363:14 369:20
  370:6,15 382:21
  382:23 385:13
  409:2 422:7 446:9
happening 386:25

happens 359:17,18
 359:18
happy 339:20
 356:6 474:16,21
HARRIS 477:1
health 316:19
 397:10
heard 410:17
Heart 416:24
heat 402:1
heavier 361:25
heaviness 401:11
heavy 353:25
Heflin 416:22
 449:2,20 452:6
height 320:3
height/weight
 322:25
held 343:9 350:25
help 327:13
helping 402:8
helps 354:5 415:12
hematology 464:21
hemoglobin 448:25
 451:5 452:4
 454:17
herniated 371:11
 371:15
herniation 394:2
hesitancy 394:23
Hey 374:13
he/she 476:14
high 344:19 373:19
 403:19 452:11
 455:3
highest 320:12
highlighted 431:6
history 319:8,16
 322:19 323:3,19
 323:20 341:19
 342:9 369:15
 393:11,18 403:2
 411:14 420:15
 421:20 422:6
 447:9 448:13,16
 448:20 473:21
hit 376:6 387:4
holding 396:21
hole 433:23

home 316:17
 322:22
horizon 386:10
 387:2 412:17
horrible 410:10
hospital 316:13
 317:6,16 372:6
 386:7,14,14 405:8
 416:17 427:6
 465:22
hospitalization
 386:16
hospitalized 365:10
 386:21
hospitals 416:23
hours 472:9
Houston 312:23
 313:4 464:7
 477:21
Hudson 416:24
hugely 358:2 409:2
huh-uh 350:13
hundred 362:5
hydrotherapy
 402:1
hyperlipidemia
 330:7 343:3,15
hypertension 330:7
 341:17 342:8
 343:3,14 420:14
 421:19 473:24
 474:5
hypokinesis 409:16
hypotheses 348:16
hypothesis 338:22

_____

**I**

idea 385:12 386:25
ideal 413:25
identical 434:12,13
identification
 325:15 367:6
 378:17 383:3
 391:24 395:12
 397:18 399:7
 402:16 406:12
 414:8 432:21,24
 433:20 436:16
 453:12 456:20
 461:22 462:22

464:18 466:21
 472:24 473:11
identified 420:20
 422:23
identify 351:14
 352:19,24 416:8
 416:14
identity 476:13
ignore 327:11
illness 387:10
immune 383:15
impaired 341:21
 342:9 343:4,15
 411:11 462:10
 465:3,4,6 467:16
 467:24 468:7,9,25
 471:7,18 472:14
 474:5
implicated 383:16
important 342:15
 420:25 431:16,18
imposed 329:15
impractical 364:16
improve 354:6,7
inactive 361:4
inactivity 355:5
 388:6 397:7
 409:16
Inaganti 424:9,25
 425:12
inappropriate
 438:24 460:6
incapable 400:12
 400:22
incapacitated
 392:13
inches 326:20,23
 327:1
incidence 350:7
include 318:9
 329:25 406:23
 407:13 412:10
 416:10 435:24
 471:24 472:15,19
included 374:18
 384:6 393:8
 467:16
includes 423:15
including 394:22

incontinence
 379:17 380:14
 381:8 394:23
 396:18 407:7
incorrect 317:10
 369:19 372:17
 430:16,24 443:23
 443:24
increase 397:2
increased 348:18
 355:6 359:4
 396:12 397:1
 428:20 441:1,22
 474:11
increases 403:8
increasing 414:3
incurred 362:24
independent 355:7
indicate 423:20
indicates 363:10
 369:16 374:1
 401:1
individual 366:3
 439:2
individually 356:2
induce 421:4
infected 363:18
 375:6
infection 362:24
 363:1,6 364:4
 370:10 372:22
 373:8,11,20
 374:16,21 375:11
 376:8 380:20
 390:24
infections 314:18
 382:17 383:17
 407:13
infectious 375:13
 375:20,23
infective 394:8
inflamed 363:18
inflaming 376:11
inflammation
 374:18 404:15
 406:15
information 315:3
 324:15 345:12
 347:11 354:5,11

394:6 399:23
 400:3 439:1
 468:14
ingestion 340:6,23
 411:2 418:19
 421:18
initial 362:23 380:4
 440:17 442:4
 449:10 450:1
 457:20
initiated 460:11
inject 406:5
injuries 362:23
injury 328:9 329:8
 363:16 364:2,15
 364:19 367:22
 380:5 393:24
 400:10
instance 312:18
instrument 476:14
insulin 334:6 355:6
 419:25
insurance 455:3
intake 360:4
intended 367:19
interest 367:17
 415:18
interested 477:12
interesting 358:19
 455:10
Interestingly 405:7
interpretation
 329:5 338:24
 351:4 376:5
interpreted 370:10
interpreting 376:4
interrupting
 327:15
intervention 408:1
interviewed 411:13
intramuscular
 405:21
intrathecal 404:13
 404:22 405:3
intravenous 384:25
 385:3,6,9,21,25
 388:8
introduced 370:8
invasion 375:4

invoke 375:16,17
issue 324:1 329:2
  343:8 347:3
  373:22 374:15
  380:3 411:8
  472:13
issues 338:2 354:14
  358:6
issue's 352:1

**J**

JANE 313:7
January 317:2
  319:2,8,25 320:14
  320:20 321:7
  333:1 388:19
  389:13 390:16
  402:19 403:22
  404:11 426:23
  435:25 444:25
  447:1
JOB 312:1
jogging 361:21
Jose 379:8
Joy 379:8,14,20,25
  380:25 381:18
  385:1,21
July 325:1,2,2,2,4,7
  325:7,8,9,10
  326:10,25 367:12
  369:17 371:5,19
  372:9 393:15
  395:14,21 397:12
  409:19 410:2
  412:5 428:24
  429:2,6 436:16
June 379:15 444:9
  462:23

**K**

keep 370:21 372:19
keeps 366:18
kept 360:3,4 391:6
key 450:1
kids 378:2
kilo 360:13,14
kilograms 350:8,16
kilopond 353:17
kilos 359:25
kind 354:20 358:7

383:25 387:8
388:5 390:19
394:5 400:7 405:6
405:13 438:8
kinds 361:11
  387:14 411:19
Kingston 465:22
kitchen 355:14
knees 396:6
knew 365:20 366:9
know 320:12,23
  321:4,5,9,12,16
  321:19,22 322:1,1
  322:19 323:7
  324:8,19 327:3
  328:6 329:20
  335:25 336:4
  337:20 341:8,16
  346:10 352:6,10
  353:3 359:11
  364:21 365:3
  366:14 369:22
  384:17 385:6
  390:14 391:10
  404:14,23 412:18
  419:6,12 423:13
  430:16 435:15,16
  440:8 445:1
  450:12 454:9
  457:24 458:2,5,8
  460:7,16 461:4,14
  462:11,13,16
  463:5,6,14,20
  464:9,23 465:16
  467:12
knowing 352:1
  431:19,23 460:25
  461:2
knowledge 389:15
  420:5
known 356:23
  409:5,15 460:15
  476:12
KRASINSKI 313:7

**L**

lab 315:7,8,9,9,10
  315:11 384:6
  451:10 456:11
  457:11,14,15,15

458:4 470:25
471:2 473:14
label 375:2
labeled 375:4
Laboratories
  465:22
laboratory 373:11
  457:21 466:23
labs 373:19 404:12
  449:1 453:20
  461:14
lady 337:1 338:3,21
  338:25 423:17
  435:1 440:16
  446:16 457:8
  459:8 469:10
  470:8 471:18
Laminack 312:22
  313:3
large 327:21 391:4
  410:5 412:20
late 463:21 466:16
Lavian 426:12,18
law 318:10 369:8
  388:24 393:7
  399:11 414:15
  432:12 433:15
  434:10
lawyer 417:10
lawyers 323:23
  379:5 423:14
  447:20
lay 337:9
lead 350:17 351:1
leading 422:15
leads 384:8
leave 376:25 419:22
led 364:4 458:11
  460:20
left 373:17,22 381:4
  403:13 411:25
  435:3
left-hand 358:21
  359:14 451:8
leg 401:20
legal 455:3
legs 401:11 402:7
  406:24
length 356:9 421:9

letter 314:21 393:1
  393:7,10,23 394:4
  399:23 400:3,3
let's 324:24 339:19
  344:12,14 348:5
  360:23 370:19,21
  370:23 372:19,19
  376:25 395:25
  396:1 397:24
  413:17 414:4
  423:19 431:10
  442:25,25 443:2
  444:1 445:4
  448:12 455:8
leukocyte 375:5
level 329:12 342:15
  344:18 349:9
  353:15,16,21
  358:24 361:15
  362:17 371:10,14
  397:7 403:19
  413:19 469:2
  471:11,14
levels 400:10
Liability 312:4
life 319:19 321:14
  323:6 334:12
  412:6
lifespan 408:10
lifestyle 353:6,9,13
  354:7,20,23 355:4
  355:9,11,21,22
  388:12 399:1
  412:14
lifting 353:25
lifts 354:1
limit 373:20 376:6
limitation 409:12
limited 329:14,14
  355:20 387:17
  389:17 392:11
limiting 392:14
Linda 312:8
line 315:2 318:10
  319:22 320:16,17
  320:19 321:7
  324:25 325:5
  326:2,18,19
  363:25 368:18

369:8 370:16
379:4 380:6
386:20 387:24
388:24 390:8
393:6 399:10,16
399:17 413:21
414:15 417:3
420:10 424:22,23
424:24 426:17
430:12,17,25
432:11 433:15
434:10,14,17,18
434:21,22 435:4
435:13,23,24
436:4,11,21 437:5
437:10 442:9
443:11 444:7
447:5,5,6,18,20
448:3,12 451:3,10
451:22 452:3,6,6
453:19 457:12
461:8 462:4,5
463:2,19 465:17
466:3,9,14 467:9
467:22 471:12
472:16 473:12,19
474:2 475:3
linings 404:16
list 329:24 338:18
  345:11 369:1
  385:20 386:12
  387:2 392:7,8
  395:17 397:23
  399:12 415:7,11
  415:17,24 416:5,9
  416:9,14 417:6
  420:10,21,22
  422:16,19,19,20
  438:25 440:2
listed 334:22
  385:18 386:3
  421:16 438:17
Listen 464:1
listens 411:14
literature 334:5
  342:3,5,21 343:2
  345:24 346:17
  347:3,16 351:15
  352:6,11,19,24

353:4 355:1
423:15 440:5
**Litigation** 312:4
**little** 327:10 351:25
354:17 361:17
405:1,2 412:1
420:16 433:22
443:11
**live** 338:17
**lives** 338:17
**living** 405:11
**LLC** 477:20
**load** 466:17
**location** 364:5
**long** 321:6 323:4
326:22 350:15,25
353:23 398:18,19
464:6 469:12
474:17
**longer** 329:4
**long-distance**
366:18
**long-standing**
328:11,25 329:2
**long-term** 348:1
421:7
**look** 324:24 328:24
342:19 344:12,13
345:21 347:2
348:5,5 350:3
351:25 354:25
368:7 369:14
370:17 373:20
376:15 379:7
383:11,23 384:10
386:12 389:2
395:24 406:18
407:10 415:13
425:8 426:17
442:9 445:4,7
446:15 447:4,7
448:12 452:8
471:1 472:3,4,25
**looked** 316:16
323:9 328:25
346:22 347:11
351:18 356:3
362:15 384:12
385:8 426:1

444:14 449:18
465:6 466:1
**looking** 318:1,1
323:6 326:18
357:2 368:4
372:25 374:11
376:6,14,16 390:1
399:13 409:1
443:20 449:22
450:14 451:7
455:9 463:6
464:24 469:15
**looks** 366:12 403:6
422:16 430:3
446:17
**lose** 356:11,20
**losing** 391:1
**loss** 314:14 321:13
348:1 397:3
**lost** 321:19 391:12
410:7
**lot** 318:21 337:15
360:13 361:4,9
367:15 375:23
435:1
**lots** 322:12,12
**loud** 456:4
**Louisiana** 477:21
**low** 339:21 362:4
381:2 395:20
406:23
**lower** 371:13 381:4
389:4 396:10
401:8,18 403:6,12
**LP** 312:6,7,7,8
**lumbar** 369:16
370:10 371:5
373:1 381:22
382:18 394:1
**lunch** 463:13,22
473:5
**L.L.P** 313:8
**L4** 400:10
**L4-5** 371:10,11
**L5** 400:11

———————————
**M**
———————————
**machine** 312:22
**machines** 353:20
**Madam** 317:25

**main** 343:8 440:11
**maintain** 381:11
**major** 330:3 334:20
340:1 361:24
362:22 380:25
420:11 421:16
438:16
**making** 390:16
**Malignancy** 383:14
**man** 323:9 329:20
338:5 339:23
340:16 355:19
374:12 375:17
384:24 385:23
**manage** 412:9
**management**
314:15 316:25
402:22
**manner** 411:12
**man's** 323:9 376:7
399:19
**March** 433:4,9
437:17
**marginal** 339:18
**marginally** 469:9
469:15
**mark** 345:4 367:19
456:12
**marked** 318:11
319:22 324:8,25
325:5,13,15 326:3
345:9 346:5
347:15,16,24
349:1 350:1,22
366:25 367:6,20
367:24 372:25
378:14,16 383:1,3
388:18 391:22,24
392:22,24 393:23
395:8,10,11
397:16,18 398:24
399:5,24 402:14
402:16 406:9,11
414:6,8,12,14,19
414:23 415:23
424:4,6 426:2
431:3 432:19,21
432:24 433:17,19
435:21,23 436:6,8

436:14,24 442:10
453:10,12 456:9
456:19 457:16
458:5 461:19,21
462:20,22 464:16
464:18 466:19
470:19,23,25
472:1,3,22,24
473:10
**markedly** 400:6
**married** 323:7
**Martines** 312:23
313:3
**match** 434:12
443:21
**matched** 415:16,19
434:19
**matches** 425:7
**materials** 345:3
**math** 425:1
**mathematical**
344:24
**matter** 316:11
405:11 460:7
**matters** 418:21
**mature** 323:1
**maximum** 320:15
**ma'am** 316:10
317:9 318:5 319:3
320:5,24 321:3,7
323:16 324:14,18
325:17 326:1
327:8,17,23
329:18 330:10,15
330:22 331:7,20
332:1,14 333:17
333:25 334:4
335:7,9,12,19,24
336:9 337:15
340:8,25 341:7,11
341:15,18,20,22
341:24 342:2,11
342:25 345:14
346:1,13,19 347:5
347:19,22 348:4,9
348:13,20,24
349:13,18 350:2
350:13,19 351:3,8
351:13,18 352:14

353:7,10 354:12
354:24 355:8,19
356:15,22 357:13
357:18,21,25
360:6 361:3,10
362:9 363:3,7,9
363:12 364:5,7,11
364:15,20,24
366:8,11 367:4,13
367:23 368:2,6,14
368:16,19 369:2,5
369:22 370:24
371:7,12,16,22
372:2,11 373:4
375:9,14,17,19,21
376:19 377:7,11
377:14,17 378:12
378:24 379:9,13
379:18,22 380:10
380:13,17,24
381:7,10,13,17,20
381:23 382:10,14
383:7,13,18,22
384:1,5,15 385:15
386:9,17 387:5,11
387:13,18,22
388:9,15,22 389:5
389:9,22 390:6,13
390:22 391:21
392:5,16,20 393:5
393:12,20,22
394:3,9,25 395:3
395:23 396:4,8,11
396:14,17,20,24
397:11,14 398:12
398:14,17,21
399:3,8,15 400:1
400:20,25 401:10
401:12,16 402:2,5
402:9,17,19,21,24
403:1,5,10,14,18
404:4,15,24
405:25 406:13,21
406:25 407:3,6,9
407:15,18,25
408:4,9,12,16
409:10,24 410:5
410:12,24 411:13
411:22 412:7,12

412:24 413:2,7,22
414:17,21 415:2,5
415:16 416:1
417:18,20,25
418:5,9,16,20,25
420:5 421:21
422:12 423:1,6,9
423:12,16,22
424:1,11 426:3,16
426:21,24 427:17
427:20 428:2,5,23
429:1,5,9,12,16
429:20 430:24
431:13,17,22
432:9,14,17 433:3
433:6,11 434:2,5
434:8,19 435:5
436:2,18,22 437:1
437:6,23 438:5,9
439:10,15 441:20
443:21 445:6,10
446:10 447:17
448:5,11 450:10
451:1,12,23 453:3
453:16,25 454:6
454:14,25 457:1,4
457:23 458:7
461:2,6 462:1,2
464:19 465:4,8,12
465:15,23 466:1
466:10 467:5,7,25
468:5,14 469:4
470:1,22 472:20
474:8,13,16
McAlexander
312:7 314:25
315:2 414:4,9,16
416:3,13 417:19
417:22 418:2,8,10
418:24 419:7,13
420:4 422:8,14,25
423:5,10,13
426:11,19 430:14
430:21 431:12,24
432:12 433:4,25
434:7 437:8,21
438:8,11 439:8,13
446:7 447:16
453:24 454:3

457:19 458:2,11
459:11,17 460:25
461:23 463:2
468:3,25 473:1,21
McAlexander's
430:7 440:25
446:12 459:1
MDL 312:4
mean 328:2,6
359:23 366:20
370:10 388:6
404:25 414:2
416:6 419:2 438:6
443:5 451:13
meaning 329:3
385:10 413:18
463:13
meaningful 397:3
means 331:3
335:20 336:5
344:3 371:13,23
373:17 378:1
383:19 404:23
437:24 438:2
474:6
meant 472:7
measurable 343:10
353:18
measure 322:5
measured 353:17
measurements
322:3
measuring 353:19
mechanism 419:15
419:20 440:11
Medicaid 317:6,16
medical 314:13,15
314:20,21,22,23
315:4,5,5,6,6,10
315:11 316:19
317:21,23 319:6
319:18 322:22
332:16 340:18
342:16 346:17
351:14 352:11
364:22 368:13,23
369:6 372:22
378:25 384:12
386:15 406:7

415:11,23 416:2
416:21 417:5,9,21
418:1,12 423:15
434:15 435:17
448:13,16 465:22
468:2 469:20
medically 414:24
415:4
medication 332:25
334:18 364:25
365:20 376:23
377:3,15 412:9
429:20 449:24
medications 376:16
381:16 382:6
396:3 397:8
419:23 446:20
medicine 328:24
404:21 405:5
427:7
medicines 403:21
Medilabs 453:16
Medrol 421:6
meds 403:9
meet 323:23 454:19
mellitus 383:15
member 449:4
membrane 406:16
Memorial 316:13
317:6,15
memory 336:25
345:20
mental 397:8
mention 400:2
447:17
mentioned 319:13
368:20 384:7,24
386:9 400:5 410:5
412:14 420:14
423:6,17
mentions 385:1
merited 384:25
385:9
metabolic 341:9
342:8 343:3,15
468:12,21 474:7
474:10
metabolism 357:9
357:17

meters 350:8,17
353:17
methodical 347:2
mid 435:10
middle 312:2 392:1
mid-Nineties 338:8
339:21
mid-280s 452:11
mildly 470:7,8
mile 361:13 362:2
milligram 451:12
451:13
milligrams 351:16
352:7,12,20
376:17 423:24,25
424:9,13,14 425:3
425:4,12,14 426:5
426:9,13,19,22,25
427:3,18 428:7,11
428:16,20 429:3,8
429:11,13,15
445:12,14,15
449:11 459:19
mind 414:24 422:2
422:11 437:16
450:2 451:10
452:15
mine 464:15 474:19
minimal 389:24
390:2,12
minute 325:3
328:20 370:22
442:25 446:23
minutes 365:6
398:20 464:11,12
misinterpreting
450:13
missed 417:23
418:2
missing 403:7
473:18
mistake 426:8
441:3,4,5,17,18
441:21,24 442:6
442:21 445:18
453:6 466:15
mistakes 442:2
445:21
MOAREFI 312:21

477:5,19
mobility 400:6
mode 409:12
moderate 395:5,5
modest 373:15
405:8 446:15
470:12
modified 342:20
moment 332:20
333:2 384:24
404:1 411:22
416:4 438:18
months 323:10
332:10 371:1,24
373:6 379:11
386:1 394:20
428:4,6,10 456:21
456:23 459:20
460:1,8,9 469:2,5
469:10,14
Montrose 312:23
313:4
moot 459:7
morbid 344:15
349:9 397:8
413:22 414:1
morbidly 320:9
347:4 433:12
468:10
morning 423:24
472:13
morphine 376:21
404:3,5,22 405:3
405:20,22,24
406:5 412:20
morphine-like
412:20
motion 401:19
move 394:8 397:15
MRI 373:1 404:12
multiple 366:5
435:10
muscle 360:14
377:25 378:5
muscles 359:18
381:6
M.D 312:12,17
314:5,24 316:2,4
475:2 476:2,6

477:3,7

**N**

N 313:1 314:1
nadir 359:3
naive 409:17
name 316:17 449:3
  475:2 476:13
names 416:6
narcotic 376:23
  412:9
narcotics 377:5,5
  387:15 391:18
  411:19,21
National 473:1
nature 365:11
  381:2 391:5
nausea 410:6
  411:23 412:21
nauseated 391:4,8
  408:25 411:6
nauseous 413:8
near 339:17
nearest 452:10
nearly 337:22,23
  338:8 469:9,15
  470:7
necessarily 391:8
necessary 361:17
need 328:5,6 344:6
  352:15 353:3
  359:13 360:21
  366:20,20 443:2
  459:3 461:4,14
needed 344:7,11
needing 334:19
  398:16
needle 405:1
needs 396:25 397:2
negate 334:17
  439:25 470:9
negative 357:10
Neil 371:4
neither 316:19
  457:14,15 477:11
nerve 404:13
neurologic 367:25
  378:22
Neurological
  314:16

neurosurgical
  378:23
never 321:24
  323:14,14,18
  332:13 337:14
  344:12 430:14
  439:9 453:14
new 374:19 380:1
  427:15
nice 411:16 422:17
night 318:2 320:6
  351:11,21 369:25
  428:20 474:21
nods 364:9
noncompliant
  427:12
nondiabetic 348:3
nonopiate 377:20
nonpsychiatric
  316:21 322:7,9
nonscientific 354:4
nonsedentary
  361:15
nonsurgical 393:13
nonweight-affect...
  429:19
normal 330:19
  335:22 373:21
  376:6 384:9
  437:25 445:2
  449:1 462:14
  463:12,22
NOTARY 476:18
note 367:11 368:12
  368:17 454:16
  456:24 471:1
noted 371:20 395:4
  396:15 426:12
  445:11 461:11
  476:3
notes 314:20
  379:14
noting 379:25
November 320:19
  335:8
nowadays 405:8
Now's 366:13
number 319:14
  322:9 325:2

339:18,20 350:9
  356:1,8 357:3,6,8
  357:10,23 358:2
  365:19 411:20
  417:4 424:16
  430:16 438:15
  442:5 457:23
  465:13,14
numbered 312:19
numbers 322:7,23
  322:25 337:6
  339:7,19 340:1,14
  342:17,24 347:12
  360:18 365:2
  414:3 430:17,18
  437:16 439:2,7
  466:17,17
nurse 363:16
  364:17
nutrition/hunger
  359:16

**O**

oath 449:8 476:12
obese 320:9 321:6
  321:22 324:21
  340:17 346:18
  347:4,18 350:16
  354:9 409:2
  413:19,20 414:1
  431:19 433:12
  468:10,18,18
obesity 324:19
  327:5 328:8,11
  329:25 330:5,9,18
  331:4,16 334:14
  334:22 335:10
  336:8 339:25
  341:5,13 343:2,14
  344:16,18 349:9
  383:24 397:9
  413:22 414:2
  420:11,14 421:17
  438:4,7,12,19,20
  468:15 469:2
  474:6
object 455:12,21
  456:3
objecting 327:9
Objection 322:15

324:12 327:6
  331:1,8 369:21
  385:16 388:4
  410:4 419:16
  435:19 438:22
  439:23 440:7
  449:15 452:18
  458:18 460:13
  462:18 465:9
  468:6,13 469:6,24
objective 347:23
objects 396:21
obvious 381:21
Ocala 416:20
occasionally 381:4
  420:12 421:2
occur 382:25 409:1
occurred 349:15,23
  363:1,17 365:16
  370:20 394:11
  410:14
October 312:13,20
  328:22 329:7,13
  333:1,5 367:3
  399:14,14,23
  400:17 401:2,9
  429:14 448:1
  449:18 450:3,4
  477:4
offer 356:6
offered 324:2 325:7
  325:11 362:4
offering 420:1
office 476:15
officer 477:7
oh 329:8 345:17
  377:19 437:11
  438:14 451:15
  453:3 459:12
okay 316:8 317:5
  317:24 318:2,9
  319:21 324:4
  325:21 326:21
  327:12 329:16
  330:13 331:3
  333:4,20 334:10
  336:23,25 337:7
  337:10 338:20
  339:10 340:12

344:5 345:17
  346:20 347:20
  348:13 351:9
  352:16 354:2
  358:7 359:21
  360:2 361:6
  363:24 364:21
  366:1,16,23 367:1
  367:18 368:10,11
  370:23 371:3
  372:19 374:3
  375:18 376:3
  380:8 382:11
  388:5,11 390:23
  393:5 395:9,10
  397:5,12,15 399:4
  399:15,20 406:10
  407:10 414:18
  415:14 416:12
  417:8 419:3,4,5
  419:21 420:6,16
  420:22 422:2,7,13
  423:19,20 424:18
  424:18,20,20
  425:18,21 426:11
  426:14 430:5
  432:25 433:24
  435:6 437:11
  442:1,19 444:1,8
  445:20,23,25
  447:13,15,19,25
  448:14 449:22
  450:1,11,16 451:9
  451:15,15 453:1
  454:15 455:9
  456:3,5,16,18
  461:20 462:7,11
  463:10,18 464:3
  464:13 468:9
  470:24 471:6,9
  472:15 473:1,5,6
  474:20
Olanzapine 440:10
old 349:9 433:7
  445:2
omission 330:1
omitting 330:2
once 396:22
ones 325:10 415:19

416:8,10,12
466:16
one-hour 445:14
ongoing 362:20
365:1,7,12,20
opiate 376:21 377:1
377:5,20 404:1
opiates 378:9,11
391:4,7 408:24
410:6 411:5,8,23
412:19,22 413:3
opinion 314:16
328:21 329:17
332:11,16 333:21
334:2 339:13
340:5,21 363:4
366:10 367:25
369:11 371:18
378:23 384:12
386:21 420:2
422:13 431:16,18
439:12 458:10,17
458:21,24 459:3
460:16,21,23
461:1
opinions 321:5
324:6 342:4 355:1
364:1,12 365:22
368:25 379:1
386:6,19 387:20
399:25 418:7
432:16 434:4
opposed 361:15
option 404:21
oral 312:12,17
403:9 477:8
order 340:3 435:15
orient 367:1
original 372:14,17
384:10 393:24
originals 370:18
ORLANDO 312:3
orthopedist 375:22
outcome 477:13
Outpatient 371:8
overall 389:25
390:2 397:9 400:6
overweight 314:14
348:2,17 354:9

413:23,24
overwhelming 331:5
overwhelmingly 438:20
OxyContin 376:17
376:20 378:7
381:15 411:20
o'clock 464:7

P

P 313:1,1
pace 362:2
Pack 421:6
page 314:2,8,9,12
315:2 326:15,18
328:19 348:7
350:3 383:8,9
385:18 386:4
392:1 398:5,8
399:13 407:11,19
415:8,24 418:10
420:9 424:20
434:14 442:9
445:7 447:6,14
448:12,15,24
449:21,21 450:14
451:2,4,8,24
452:5,6 475:1,3
476:1,4
pain 314:15 316:25
328:24 329:9,14
362:14,17,18,19
362:19 364:23,25
365:12,16,19,25
369:15 371:10,21
371:24 376:23
377:2,4,9,11,15
377:21 379:16,19
380:11,19 381:2,3
381:8 382:5,7
387:16 392:14,14
392:19 395:20,21
396:2 397:2
398:11 401:8,20
402:22 403:15,16
403:19 404:20
406:23 407:4
408:7 409:12
411:6 412:9

painful 403:7
pains 328:25
392:11
pancreas 334:7
338:16 420:3,3
paper 358:13
paragraph 320:22
348:7,12 350:6
351:2,5 369:1,15
379:15 383:11,23
383:24 395:25
396:1,6 406:18
445:7 450:14
pardon 377:19,22
420:22
parents 322:23
323:5
part 345:12 359:14
359:15 392:18
418:11
partially 403:9
particular 384:16
385:19 386:10
Particularly 463:21
parties 477:11
parts 330:3
patient 322:18
323:21 330:4
348:22 353:22
354:6 382:12
385:2 389:10,24
390:2 393:14
395:2,19 396:2,25
397:6 404:21
405:5 408:10
427:12 431:24
455:6
patients 324:3
338:15 342:7
343:9 359:13
382:17 386:13
407:23 408:5
423:7
pattern 321:12
PC 472:9
Peachtree 313:8
pedometer 353:19
Pembroke 316:14
317:6,16

people 330:23
331:9,13 336:5
347:3 350:14
354:8 391:3,4,7
438:7
Peppard 395:15,18
397:5
percent 330:24
331:9,13,21,22
336:2,2,5,5,12
339:3,4,5 350:9
361:22 438:3,6,11
perfectly 410:21
performed 371:5
373:1
period 336:19
349:2,5,6,16,24
349:24,25 350:15
350:25 357:2
389:12,20 405:19
408:3 412:25
429:24 437:9
469:3,23
periods 321:17
persisted 408:19
persistent 363:20
persists 389:8
407:4
person 335:16
361:4 375:13
380:22 398:23
402:22 431:21
437:25 476:13
personally 476:12
Personnel 473:1
pertains 459:11
pharmacy 315:3
425:7
phone 423:8
physical 315:3
329:12 353:16
354:17 355:5,20
357:19,22 358:1
358:24 360:5,25
361:7,16 366:6
381:18 382:8
387:17 388:5
389:23 390:10
391:19 397:1

399:1 401:14
409:4 411:14
physically 328:10
361:4 395:1
physician 371:4
374:23 390:11
physicians 386:13
387:3 411:12
446:18 448:18,22
449:18 450:19
physique 325:24
picked 446:6
picture 363:17
364:3
piece 358:13
pile 322:24
Pines 316:14 317:6
317:16
pinpoint 374:20
Pirtle 312:22 313:3
plaintiff 313:2
417:16 423:4
453:22
plaintiffs 318:10
323:24 342:8
343:6,17 369:8
379:5 388:24
393:7 399:11
414:15 417:10
432:12 433:15
434:10 447:20
473:19
plan 325:20 401:23
Plantation 371:9
please 316:1 327:17
343:22 360:6
398:5 399:21
plus 337:2,5
plus/minus 450:5
podiatric 316:22
318:8,12,17
podiatrist 318:4
point 323:8 336:5
354:14 359:6,17
369:24 375:3
385:7 389:2
398:24 467:6
points 445:16
poor 382:20 407:23

439:5
**Porges** 373:2
**portion** 321:14 407:20
**position** 320:23 382:1
**positive** 357:10 371:9 373:3 375:7 460:10
**positively** 459:18
**possibilities** 408:23
**possibility** 334:10 374:15,17 376:8 409:5 448:19,22 460:18
**possible** 372:7 407:13 408:24 415:4
**post** 472:9
**postoperative** 314:17 405:19
**postprandial** 463:13,13 471:5
**Postprocedural** 314:18
**post-procedural** 383:5,16
**potentially** 377:16 377:21
**pound** 359:22,23 360:8 361:1
**pounds** 321:10 327:1 332:1,6 333:25 334:18 335:5 337:3,5 338:10,12,23 396:12 410:3,10 411:1 413:1,6,10 430:7,14 431:7 433:5,9 434:1,24 435:25 437:18 441:1,7,12,15,18 441:22 443:10,14 443:14,15,25 444:4,6 450:8,9 450:22,22,25 452:9,19,23,23,24 460:8,17,19
**practice** 405:5

416:17
**preceding** 380:3
**precise** 355:17
**predate** 342:7
**predated** 421:17 473:24
**predating** 474:6
**Prednisone** 420:13 421:3
**predominantly** 440:11
**preexisting** 329:25 330:18 334:14 335:10 343:2,14 344:15 421:17 431:20 438:12,20
**preliminary** 443:3
**Premier** 401:24
**prepared** 369:8 379:4 388:24 393:7 399:10 414:15
**prescribed** 324:10 377:8,10,12 424:9
**prescription** 424:2 424:6 427:16,18
**presence** 374:1
**present** 332:6 347:5 362:19 365:1,7 369:15 390:2 404:20
**presents** 389:24
**press** 405:2
**pressures** 474:3
**pressure/ache** 403:11
**pretty** 320:11 361:9 382:15 405:9 422:12 434:23
**Prevention** 408:13
**previous** 356:2 469:8,14
**pre-Seroquel** 452:21 463:1
**primarily** 319:12
**primary** 371:4
**principal** 415:19
**print** 368:9
**prior** 363:15 394:5

394:21 430:6,22 431:23
**probability** 332:12 332:17 337:13 418:12 468:2 469:21
**probably** 318:23 320:17,18 336:14 343:5 344:21 348:22 369:24 394:10 397:23 403:7 468:3 470:1 470:2,4
**problem** 324:19 327:4,12 328:11 329:2,3,4 330:3 340:19 358:4 370:5 380:14 383:25 393:14 410:14 412:10 425:23
**problems** 362:8 365:10 392:18 403:3 409:7 410:22 411:2
**procedure** 312:24 371:8 375:8
**proceed** 454:17
**proceeding** 368:11 477:12
**produce** 345:1 359:9
**produced** 312:18 411:17
**producing** 334:19
**Products** 312:4
**profession** 400:13 400:23
**profile** 384:6,8
**prognosis** 407:23
**program** 317:1 397:3
**progress** 314:19 366:12 389:25 390:2,12,16 450:20
**progressed** 339:17 449:19 469:16
**progression** 337:24

337:25 338:4 340:10,15 470:12 470:12
**promise** 321:1 327:14 352:1
**prone** 440:1
**proof** 451:23
**properties** 378:4,8
**property** 378:6
**proportion** 344:21 344:22
**proportion's** 360:1
**protein** 360:11
**prothrombin** 473:3
**proved** 476:12
**provide** 408:2 456:1
**provided** 417:9,14 432:11 433:15 434:10
**provides** 350:23
**provisions** 312:25
**prudent** 446:20
**psychiatric** 322:5 365:14,23 416:20 427:12
**psychiatrist** 392:4 392:10,17
**psychiatrists** 322:13
**psychosis** 329:15 330:8 343:4,15 419:9
**psychotic** 329:16
**psychotropic** 328:13 336:16 343:11 396:3
**psychotropics** 327:25 339:22 343:12
**PUBLIC** 476:18
**pump** 405:24
**punch** 433:23
**purely** 318:8
**purpose** 348:12,15
**purposes** 476:14
**pursuant** 312:24
**push** 469:10
**put** 326:2,13

345:10 361:24 372:15 373:14 376:16 388:12 394:18 405:1 413:6,7 436:9 440:18 454:4 455:19,19 466:2,3 466:9
**puts** 468:10,11
**putting** 319:11 345:24 353:19 357:14 441:18 466:14
**p.m** 312:20,20 474:22

## Q

**quality** 381:3
**quantified** 420:18 420:19 422:22
**quantitate** 342:6 343:18 356:2
**quantitation** 351:18 354:15
**quantitative** 342:23 342:24 354:22
**quantitatively** 342:1
**quantity** 409:21,23
**quarters** 348:11
**question** 323:17 331:12 337:6,7,9 337:18 339:12 344:5 359:8,19 365:21 413:18 419:3 420:16
**questionnaire** 354:10,13 423:11
**questions** 335:13 341:3
**quibbling** 442:1
**quickly** 358:10 361:2 405:10
**quit** 387:20 464:2
**quite** 322:7 324:22 340:11 354:4 405:8 409:10 452:1 460:19 467:4 469:11

**R**

R 312:12,17 313:1
  314:5 316:2,4
  475:2 476:2,6
  477:3,7
radar 387:4
radiate 406:24
radiating 381:3,9
radiation 403:12
radiological 370:7
radiologist 373:2
  375:15,18
radiologists 375:9
raise 443:5
raised 374:16
raising 401:20
random 462:13
range 401:19 445:2
  445:3 449:1
ranged 428:10
ranges 403:15,16
ranging 434:24
rare 322:7 382:15
rate 338:19,21
  362:6 373:15
rates 340:10
ratio 344:22
ratios 322:4,17
rays 365:13
reach 327:21 402:7
  445:19
read 324:16 348:3
  350:12,13,19
  373:2 385:11
  399:22 416:2
  417:8,13 434:15
  440:5 443:24
  454:1 465:24
  466:5 471:21
  472:19 476:2
reader 400:16
  471:17
reading 345:23,24
  347:25 348:14
  350:5 351:2
  370:16 398:1,2
  417:21 418:1
readings 444:25
readout 425:7

reads 425:5
real 348:7 350:6
really 350:16
  371:23 412:18
  424:12,13
reason 333:14
  345:19 385:4
  454:11 475:3
reasonable 319:9
  319:20 328:23
  329:4,22 331:2,17
  332:11,16 337:12
  355:12,14,18
  357:13 418:11
  425:17 432:9
  468:2 469:20
reasonably 469:3
reasons 331:15
  356:8 360:10
  412:16 455:4
recalculate 338:24
recall 316:12 323:8
  323:10 326:20
  335:16 351:11
  363:14 367:2
  385:7
receive 362:14
received 362:18
  366:5 394:15
recess 366:24
  402:13 415:15
recites 403:2
recommendation
  385:1
recommendations
  374:4,5,12,18
  376:7
recommended
  385:21
record 312:25
  314:13,15,21,22
  314:23 315:4,5,5
  315:6,6 317:21
  318:4,7,17,25
  319:4 325:16
  327:10 369:6,14
  370:22 371:3
  376:9 378:15,25
  379:7,10 395:15

395:16 424:2,6
  425:24 426:1
  432:22 433:1,19
  434:3 455:8,16,19
  455:19 460:21
  468:22 472:18
  473:2 477:8
records 315:3,10
  315:11 316:14
  317:5,15,16,23
  318:3 319:6,18
  367:16 368:22
  384:12 385:11
  386:15 392:6
  415:11,23 416:2
  417:5,9,22 418:1
  432:15,18 434:16
  435:17 436:23
  453:24 454:1
  465:24 466:5,7
recount 394:5
recurrent 329:2
reduce 357:22,23
  358:2 361:8
reduced 360:4
  382:7
reduces 360:24
  361:7
refer 316:1 346:3
  424:15,20
reference 318:12
  318:17 345:12
  415:6,24 416:14
  417:6
references 316:18
referred 371:4
  386:2
referring 445:8
reflect 340:1
reflected 340:15
  431:5 452:4
reflects 357:11
refreshing 336:25
regard 317:11
  333:21 336:20
  339:12 401:18
  416:3,13 432:7,12
regarding 368:1
  379:5 414:16

region 448:18
Regional 368:13,23
  372:21 416:21
registered 363:16
  364:17
regular 362:2
rehab 316:24
rehabilitation
  388:20 389:24
  395:19
relate 316:20
  340:16 360:9
  372:22 386:17
  430:25
related 317:13
  365:15,24 367:21
  384:21 385:20
  387:11 477:11
relates 312:5 333:2
  336:15 386:17
  440:15 458:20
  459:4
relating 384:13
  385:11,24 418:7
relation 314:13
  359:5
relationship 333:23
  340:6,22 439:13
  439:16
relative 329:19
  330:17 331:22
  335:17 336:1
  341:14 342:1
  438:10 439:20,21
  440:4,5
relatively 337:24
  338:4,22 340:17
  361:1 435:4
  469:22
relatives 323:2,15
  323:18
relaxant 377:25
  378:5
relevant 318:19
  320:21 358:6
  373:22
reliable 408:14
reliance 415:7
relief 408:2

reluctance 339:8,8
reluctant 356:1
rely 345:4 347:8
relying 447:19,20
  448:4 453:20
remained 410:8
  469:9
remember 316:8
  323:11,13 335:4
  335:18,20 338:1
  339:7,18 340:2
  347:13 351:11
  397:24 398:1,2
reminds 354:17
render 458:21
rendered 400:12
RENE 312:21
  477:5,19
repeat 455:4
rephrase 419:3
replace 449:9
report 314:22,24
  316:15 317:10,17
  319:12 320:18
  324:7 334:19
  336:23 341:9,12
  341:16 342:12
  344:19 363:10
  368:20 370:4,5
  371:17 372:15,24
  387:25 397:22
  398:24 400:4,9,16
  401:2 411:18
  412:11 413:1
  414:9,18,20,23
  415:13 416:13
  417:5 418:4,7,11
  423:20,23 426:8
  429:14 430:5,9,23
  440:18,23 441:3
  443:20,23 444:2
  445:4 446:12
  449:7,13 453:6
  454:5 456:20
  457:17 458:17
  459:10 461:12
  463:3,18 464:21
  465:18 466:2,11
  466:15,23 467:8

467:16 471:15,17
471:22,24 472:16
472:19 473:12,18
474:2
**reported** 312:22
**Reporter** 317:25
477:5
**REPORTER'S**
314:10 477:3
**reports** 351:15
381:14 427:6
**Report/Discharge**
314:19
**represent** 347:1
397:9
**representative**
431:8
**represented** 447:4
**represents** 380:1
398:25
**reproduction**
371:10
**required** 421:2
**requires** 377:5
402:8
**requiring** 420:12
**reservation** 419:17
419:22
**reserve** 334:7
**resistance** 334:6
355:6
**Resnick** 345:5
346:2,21 347:9,10
347:14,23 348:25
349:25 350:4,14
350:22
**Resnick's** 347:10
**responds** 398:19
**response** 328:6
451:25
**responsive** 452:4
**rest** 398:16,18
407:4 428:9
**restricted** 391:20
**restriction** 361:24
**result** 315:7 408:6
465:11 466:6
**results** 315:8,9,9,10
315:11 345:23

465:5 466:14
**resume** 398:19
**retention** 396:16
**rethink** 440:16
**retract** 382:19
465:13
**return** 334:25
362:16 477:10
**returning** 408:3
**Reuven** 373:2
**review** 314:24
317:5,15 342:3,5
343:1 362:17
371:17 379:1
385:19 386:15
392:6 399:12,19
448:3
**reviewed** 316:13,15
317:21 362:22
366:4 368:22
369:7 386:3 387:3
388:21 395:16
397:21 415:12,24
432:15 433:2
434:3 436:23
**rewriting** 449:7
**Richard** 312:7
**riding** 400:18 401:6
**right** 316:16 317:18
317:20,24 318:6
318:16,25 319:8
319:10,17 320:4,8
321:4,10,14,17
322:10,11 323:11
324:6 325:6,9,9
325:12 326:3,7,8
326:8,11,23 327:3
327:5,16,22 330:6
330:9,11,16,25
331:6,16,19
332:13 333:6
334:7,8,13,25
335:6,8,23 336:2
336:3,8,8,24,24
337:14,16 340:4,9
341:1,14,17,23
342:1,10 343:17
345:5,13,15,17
346:9,12,14,15,24

347:1,4,8,9,18
348:19,20 349:2,5
349:12,17 350:1
350:20 351:9,22
352:21 353:3,6
354:23 355:2,7,17
356:21,24,25
357:11,14,19,20
358:3 359:21,22
359:24 360:1
361:9 362:12
364:6,19 367:3,5
367:12,22 368:3
368:10,10,13
369:4,8,12,17,20
370:13,21,23
371:2,6,11,21
372:1,4,10,16,24
373:3,8,12 374:1
374:8,10 376:18
377:9,12 378:8,20
378:23 379:2,5,12
379:17 380:1,12
380:16,20,23
381:4,6,9,12,16
381:19,24 382:3
383:6,21,25 384:4
384:11,14,22
386:23 387:7,10
387:12,21 388:1,7
388:13,21,25
389:8,10,14,18,21
389:25 390:10,17
391:13,23 392:4
392:15,21 393:1,8
393:11 394:2,14
394:18,18,24
395:2,6,22 396:3
396:13,16,19,23
397:13 398:9,13
398:20 399:11,16
399:22,25 400:4
400:14,24 401:3,9
401:13,21 402:1,4
402:23 403:4,12
403:13,17,19,22
403:24 404:3,7,23
405:17,23,24
406:6,12 407:2,5

407:8,14,17,24
408:15 410:11,13
410:21,25 413:8
413:10,17 414:4
415:25 417:21,24
418:15 420:24
421:22 423:21,25
424:14 425:10,14
425:15,22 426:6,7
426:9,15,25 427:1
427:3,11,13,16
428:1,4,7,9,13,14
428:17,22,25
429:4,8,22 430:2
431:7,10,12,16,21
432:2,3,10,13,16
433:2,7,10,15
434:1,4,7 435:2,4
435:17 436:1,4,12
436:17,25 437:8
437:18 438:4,8
439:14,17 440:11
440:19 441:1,3,7
441:10,12,13,15
441:16,19,23
442:11,22 443:16
444:16,19,23
445:4,13 446:2,5
446:12 449:5,21
450:2,9,25 451:11
451:15,18,21,22
452:8,9 453:1,4,7
454:23 456:8
457:3 458:16
459:1,14 460:12
461:1,5,9,17
462:3,7,8,16
463:19,25 464:23
464:25 465:20,25
466:3,7 467:3,6,9
467:23 468:1
469:5,17,25
470:21 471:25
473:12,16,22
**right-hand** 358:22
359:15 448:20,20
449:4 472:4
**risk** 314:14 329:19
330:5,17 331:19

331:21,22 332:7
334:22 335:18
336:1,2,4,12
339:1 341:4
342:18,22 343:13
344:4,7,8 347:22
348:2,18 353:5
354:20 356:8
383:16,20,24
388:12 397:9
408:5 437:22
438:2,10,11,15
439:7,20,21 440:4
440:5 474:11
**risks** 341:14 342:1
342:6,23 343:18
346:22,23 400:8
422:17
**Risperdal** 422:1,3,8
422:13 437:10,15
440:10
**Rite** 426:1
**role** 333:21
**room** 464:7
**roots** 404:13
**rough** 354:3
**round** 443:2
**roundabout** 443:6
443:8 450:18
**routine** 354:16
**routinely** 375:9
**Rovirosa** 392:7
**row** 457:2
**RPR** 312:21 477:19
**Ruiz** 402:20,22
403:2
**rule** 327:18 334:10
343:2,13 344:15
355:22 409:6
410:13,22 438:12
462:15 463:16
465:10 467:11
**ruled** 423:2
**Rules** 312:24
**RUSS** 313:3

___
**S**
___
**S** 313:1 314:11
476:19
**saddle** 328:16

salt 384:5
save 345:22
saw 363:4 381:25
  469:8,8 470:6
saying 349:17
  350:14 380:22
  417:4 418:17,22
  439:11 441:21
  446:24 455:10,10
says 325:22 326:5
  326:19 351:15
  352:6,11,19,24
  368:5,10 372:3
  373:25 383:14,24
  389:3,6,24 392:10
  393:13,18 396:1,5
  398:9,15 401:17
  401:24 403:2,6
  404:20 406:18
  418:7 423:23
  424:10 426:9
  447:9 451:24
  454:9,16 463:8
  471:5 472:9
scale 403:15
scan 373:1 375:5
scant 363:22
scarring 406:15
  408:2
Schechter 325:16
  367:12 371:5
  385:2 399:14,24
  401:5,14 472:18
Schechter's 399:12
Schneider 416:22
  433:1 434:5,16
  471:22
Schneider's 432:15
  432:18 436:23
  466:5,6
school 406:7
scientific 342:5
  346:17 351:14
  352:11 353:16
scientists 341:5
  354:21
scooter 400:18
  401:6
screen 387:4

screened 448:6
screening 440:24
  443:9,16 444:5,22
  446:2,25 447:2,16
  452:16
scribbled 346:2
seal 476:15
search 342:22
  346:16
second 314:16
  345:6 348:6 350:4
  369:15 378:22
  380:6,22 383:9,12
  384:23 390:4
  396:1 414:5
  418:10 420:10
  422:9 441:5,21,25
  442:21 445:7
secondary 390:12
  392:14
secondly 412:18
seconds 366:22
section 366:15
Security 397:21,24
  416:18 453:23
  454:1 465:20,21
  465:23,24
sed 373:15
sedated 382:6
sedating 381:16
  387:15
sedative 378:3,6,7
sedentary 353:6,9
  353:13 354:19,22
  355:4,9,11,21,22
  388:7,12 391:2,5
  399:1
see 316:13 322:17
  323:6 325:22,25
  335:15 337:1
  342:12 347:11
  348:8,10 363:24
  366:3 368:7 375:2
  381:25 383:14
  385:7 392:3,9,17
  393:2 399:19
  416:11 424:8,10
  425:6 426:12,18
  426:20 430:7,9,11

430:11 444:6
456:24,25 471:2,4
471:4,4 472:6
seeing 397:24
  402:20
seen 319:1 322:5
  325:16 337:24
  386:13 411:9
  427:5 453:14
  470:8
selected 446:21
self-contained
  401:25
send 423:10
sensation 403:11
sense 465:15
  466:25
sent 385:2
sentence 348:10,14
  350:5,12 383:14
  390:4 397:6
  440:23 444:1
separate 355:23
separately 346:5
September 426:12
  429:7,10 452:9,12
  452:13,16
series 455:5
serious 327:4 377:9
  377:10 382:24
  392:18 398:25
  404:17 412:8
  431:20
Seroquel 312:4
  319:23 320:10
  321:6,10,17,20
  326:22 327:4,20
  327:22 328:18,21
  331:5,15,23,24
  332:13,18 333:3
  333:14,15,18,23
  334:3,5,11 335:6
  335:11,21 336:13
  336:13 337:3,4,8
  337:14,19 339:3,4
  339:5,14 340:6,23
  342:7 346:14
  349:7,8,11,22
  351:16 352:7,11

352:12,20,25
355:24 362:11
363:2 365:9,17,23
367:2 371:1,25
372:10 373:6
379:12 380:8
381:1 382:9
389:21 390:15,20
394:12 397:13
400:17 408:19
409:18,21 410:1
410:15 411:3,7
412:23 418:3,14
418:19,23 419:7
419:13,18 420:2,6
421:17 422:19
423:19,21,24
426:5,25 427:3,16
427:25 428:19
429:2,18,21,25
431:5,15,20 432:2
432:6,7,7 437:7
437:14 438:21,25
439:4,9,13,21
440:6,9 442:25
444:19 452:17
458:3,10 459:19
459:25 460:4,9,11
460:20 461:5,8,12
461:15,17 468:4,8
468:21 469:1,22
473:25 474:6,12
474:13
Seroquel's 333:21
Services 371:9
  477:10,20
set 355:14 369:10
  370:11
setting 329:1 343:8
  361:3 374:16
  405:22 408:25
  447:20
seven 421:7
seven-day 425:1
severe 362:7 365:10
  379:16,19 380:11
  381:1,3,5,22
  382:6 387:9,16
  392:11 401:8

409:12 410:22
share 440:21 447:7
  453:5 460:22
shared 320:18
  323:8 324:14
  384:15 385:17
  439:1 444:14
  447:3 449:16
  455:2
she'd 338:9 339:22
  421:1,25
shift 373:17,22
short 349:24
  366:24 380:15
  402:13 408:3
  415:15 469:3,23
shorthand 312:22
  477:5
shortly 470:17,18
show 325:14
  326:13 338:7
  351:9 367:5,24
  378:13,16 383:2
  388:16 391:23
  392:23 395:9,11
  397:17 399:6
  402:10,15 414:7
  414:13 424:2,5
  431:2 432:20,23
  433:18 435:23
  436:7,15 446:22
  453:11 456:10,19
  461:20 462:19
  463:23 464:17
  466:20 469:17
  470:24 472:2,23
showed 359:2
  362:15
shower 401:25
  402:4,7
showing 358:20
  457:3
shown 457:5
shows 322:25
  358:20,24 369:14
  371:3 373:11
  461:24 462:23
sic 346:4
sick 390:15 391:7

413:4
side 358:21,23
  403:12 409:15
  412:1 421:15
  448:20,20 449:4
  471:2 472:4
signature 314:9
  476:1,3 477:10
significant 343:10
  344:8 349:18
  371:20 396:2
  397:7,9 402:3
  409:3
significantly
  336:19 382:24
similar 411:12
simple 344:24
  356:18,19
simplistic 344:24
  357:12
simply 357:14
  422:17
single 343:11 344:3
sir 400:9 430:13
  453:2
sit 352:8,10,18,23
  385:13 455:25
  458:1
sitting 359:20 382:1
  402:6 449:8 464:6
situation 324:23
  ·392:15
situations 375:24
six 344:4,7 386:1,1
  398:6 469:13,14
  472:9 473:8,14
Sixteen 415:9
size 326:6,8,15,22
  326:25 327:22
  362:6
skills 415:3
skipped 456:14
sleepy 378:10
slice 361:12
slide 317:13
slides 317:13
slightly 416:6 417:2
slipped 468:15
slope 358:20 361:22

slow 337:24 338:4
  338:22 340:11,15
  358:21 359:19
  360:17
slower 338:5
small 368:9
smoking 330:7
  420:12 421:18
Social 397:21,24
  416:18 453:23
  454:1 465:20,21
  465:22,24
sole 334:15 343:16
  344:2,3,4,10,16
  355:22 356:7
  409:8 438:13,14
Soma 377:23
  381:15 396:22
somebody 340:10
  347:12 353:15
  355:12,15 409:1
  422:6
somewhat 360:11
  360:12
sorry 363:19 367:8
  455:7
sort 341:3 354:13
  367:1 389:3 392:1
sorting 402:11
sought 352:2
source 317:14
  372:17
sources 317:12
  372:14
South 416:16
spa 402:1
space 380:20
spasms 379:17
  381:5
speak 455:8,15,15
Specialists 416:19
specifically 336:10
  394:23 449:24
specified 466:24
speculate 332:19
  337:20
speed 361:20
spend 353:24
spinal 314:17,24

404:16 406:16
407:14,23
spine 373:1 381:22
  382:18
spontaneously
  382:21
spotted 441:5
square 354:17
squared 350:8,17
stabilized 362:11
stable 322:22,22
  323:6 328:22
  329:3,3,4
stack 345:3 347:15
stage 407:9 448:21
stand 344:25
standardized 350:7
standards 454:18
  454:20
standing 389:7,8
start 331:11 349:8
  391:19 419:11
  420:10 427:23
  442:3
started 321:10
  327:20 328:17,18
  328:21 362:11
  365:9,16,23 367:2
  371:1,24 372:10
  373:6 379:11
  380:8 381:1
  391:15,17 394:12
  408:19 424:13
  425:14 426:4
  429:19 431:5,15
  431:20 437:7
  449:2,6 450:17
  452:2,14 455:19
  458:3 460:4 461:8
  461:12
starting 382:9
  410:15
starts 317:2 321:7
  427:23
state 312:21 363:23
  418:15 476:9,19
  477:1,6
stated 312:25
statement 320:11

325:18 329:5
331:2 334:16
357:13 366:2
374:2 409:14
STATES 312:2
statistician 347:6
statistics 356:3
status 397:8
stay 356:11,20
stays 428:17,24
  429:7,13
stemmed 365:24
stemming 365:15
step 360:15 425:24
sticker 345:6
sticks 345:20
stimulated 413:11
stop 398:16
stopped 370:4
  391:17 412:15
  427:7 429:21
stops 320:19 429:17
store 360:15,18,19
stored 360:10,13,16
  361:5
straight 401:20
straightening
  358:22
straw 332:4 338:14
  474:14
stream 394:23
street 313:8 377:25
streets 378:1
strength 341:4
stressed 397:6
stricken 410:10
strike 319:5 353:4
  357:4 379:23
  391:16 413:16
  414:22 423:3
  459:16 469:18
  473:9
strong 376:23
  377:2
students 342:16
studied 341:5
  354:21 356:4
studiers 359:16
studies 341:8,12,16

341:23 342:6
study 345:5,11
  347:13,23,23
  348:15,25,25
  349:1
stuff 414:5
styled 312:19
subcutaneous
  405:21
subjects 353:20
submitted 477:9
subscribed 476:14
subsequent 314:14
  320:16 347:21
  348:2,18
subsequently 394:1
  400:11
substances 412:20
substantially 332:9
  332:9 442:14
substitute 446:11
subtract 357:4,8
  441:14
subtracted 444:11
  444:17
subtracting 441:22
  442:4
subtraction 441:8
sudden 362:16,22
  363:5 364:18
suddenly 339:25
suffered 394:1
sugar 318:20
  337:23,24 339:21
  340:17,19 444:24
  445:11,14,15
  446:1,16,17,19
  447:6 448:17,25
  449:10,11,18
  451:4 458:20
  459:9 460:5,20
  462:2,24 464:22
  467:3,5,12 470:7
  471:5 472:8 473:3
  473:4
sugars 340:2
  443:21 450:20
  452:1 467:1,15
  469:15

suggest 376:10 390:11
suggested 387:22
suggesting 326:21
suicide 408:6
Suite 477:21
sulfate 404:5
sulfonylurea 449:3 450:21 452:7
summarize 400:7
summarized 400:15
summarizes 399:3
summary 314:19 315:7 372:22
summer 380:19 384:3 389:16 408:18 409:8
supply 425:1
supposition 328:23
suppression 383:15
sure 326:20 327:15 336:24 402:12 415:14 421:24 456:6 466:16
surgery 404:21
surgical 408:1
surprise 361:14 391:12
surprised 324:22 325:17
surprising 361:16
suspect 352:4
suspend 459:3
suspicion 375:11 385:23
suspicious 404:13
switched 363:19
sworn 312:19 316:5 477:7
sympathetic 464:10
symptoms 394:22 397:2 406:20,23
syndrome 341:9 342:8 343:3,15 468:12,21 474:7 474:10
system 401:24 402:1

T

T 314:11 476:19
table 326:14
tablet 424:10 425:13
tablets 425:2
take 320:10 339:19 351:25 356:12 357:3,6,7,15 359:10,23 360:7 360:15,19,21 363:17 366:13,20 391:8 402:11 405:9 414:5 424:10 425:24 427:10 443:4 455:4,22 469:12
taken 312:19 332:13,18 337:7 337:14,19 364:3,4 392:12 409:18 410:1 417:3 439:9 466:12 477:4,12
takes 399:7 411:13 428:22 459:22
talk 327:14 335:2 345:2 374:13 423:8,19
talked 351:11,20 404:7 459:22
talking 316:8 326:6 331:18 340:21 341:14 346:10 349:14 406:1,4 417:19 429:24
talks 393:21
tall 431:12
teach 342:15 359:13
teen 324:20
teenager 324:9
tell 326:17 332:15 336:20 347:24 348:14 350:4 353:13 368:17 374:23 377:23 393:2 400:16 430:10 444:5 447:11 449:7

461:15,22 462:23 464:20 466:21 471:6,17
telling 392:9 416:15
tells 397:5 431:20 431:23 471:7
temporal 333:22 340:6,22 439:12
temporary 408:2
ten 326:15 337:23 348:16,18 403:20 469:9,16 470:7
tend 328:10 375:3
tended 359:3
tender 346:2
tendered 348:21
tenderness 401:19
term 370:9
terminology 417:2
terms 319:7 356:17 357:12 380:9 392:19 399:1
Terrence 395:15
test 348:15 375:7 375:17 384:6 440:24 443:9 444:22 446:2,7 447:1,2,16 451:10 451:21 452:16 456:11,20 457:21 458:4 460:2,10,10 461:23 462:21 463:1 467:9 470:13,25 471:2 473:10,15
tested 459:18
testified 316:5 470:13
testimony 477:8
tests 374:19,20,22 375:1 376:12 457:2 460:25 461:5,7,11,15 470:18 473:14
Texas 312:22,23 313:4 476:9 477:1 477:6,21
text 416:12 417:5 418:6

thank 318:2 326:1 326:12 345:14 365:1 367:7 378:18 383:4,7 392:25 395:13 397:19 399:8 402:17 414:10,17 415:14,16,20 424:7 433:21 453:13 462:1 464:19
them's 452:12,13
theoretically 425:2
therapist 389:23 390:10
therapy 362:14 366:6
thereof 321:14
thigh 381:6
thing 360:3 382:15 404:19 422:11 432:6
things 320:25 327:20 380:2,6,8 452:2 459:14
think 317:3 318:19 319:9,20 320:3,6 323:4 324:17 328:17,23 329:3 329:22 331:2 333:14 334:16 335:1 336:21 339:9 343:7 344:17,23 345:14 345:16,22 346:1 349:18 350:19 351:10,19 355:12 355:18 357:12 359:9,25 361:18 362:3,13 363:1 369:4,24 370:15 372:12 376:10,11 376:13 380:3,4 382:23 384:15 387:18 394:10 399:3 410:16 413:24 419:19 420:21,25 422:7 422:17 425:17

431:8 434:12 438:14 439:24 440:8,10 442:3 444:3,21 446:9,9 446:13 447:3,15 448:6 450:8 454:11,23 455:14 456:13 458:25 459:2,7,15 460:5 460:9,14 468:20 469:10
thinking 355:9 448:19,22
thinks 404:12
third 383:11 389:4 441:25
Thirty-one 450:24
Thirty-seven 388:17
Thorpe 313:7 314:7 316:7 317:25 318:3 322:18 324:16 325:14 327:18 331:3,9 343:24 345:10 363:24 366:14,19 366:23 367:1,8,11 367:21 369:23 378:15 383:2 384:22 386:5 388:5,19 391:23 392:23 395:9 397:17 399:6 402:15 406:10 410:9 414:7,13 415:20 419:21 424:5 431:4 432:20,23 433:18 435:22 436:7,15 438:23 440:3,19 449:22 452:20 453:11 455:7,12 455:14,21,23,25 456:3,7,8,10 458:23 460:24 461:20 462:19,21 464:1,4,13,17 465:10 466:20 468:9,16 469:12

469:25 470:24 472:2,23
**thought** 363:19 410:17 464:11 465:14
**thousand** 340:3
**three** 332:21 333:7 333:9 334:24 348:11 376:12,17 427:7,9 428:6 437:15 445:16,20 445:24,24 456:23 467:14 474:8
**throwing** 413:9
**Thursday** 312:20
**time** 315:2 318:10 319:13,21 320:16 320:17,19,20 321:7,17 324:24 325:5 326:2 332:8 333:16,17 335:2 336:19 338:1,9 339:14,15,16,17 339:22 340:18 345:22 349:7,8,24 350:15,25 352:2 352:17 353:24 357:2 363:25 364:3,6 366:7,13 367:17 368:18 369:8 370:8,16 378:19 379:4 384:13,16,21 385:9,10 386:20 387:24 388:23 389:12,20 393:6 393:15 394:15,21 397:13 399:10,16 399:17 400:17 406:5 408:3,7,20 412:23,25 414:15 414:21 415:1,18 419:19 421:9 424:22,23,24 425:24 426:17 427:23 428:9 429:24 430:2,12 430:17,25 432:11 433:14 434:9,14

**434**:17,18,21,22 435:4,12,23,24 436:4,11,21 437:4 437:10,12 439:16 440:24 442:9,11 443:8,11 444:7 447:5,5,6,10,18 447:20 448:3,7,12 450:19 451:3,10 451:22 452:3,5,6 453:19 454:9 455:11 457:12,20 458:3,4 459:8 460:4 461:8 462:4 462:5 463:2,7,9 463:19 464:24 465:15,16,17 466:3,9,14,24 467:9,22 469:4,23 471:12 472:16 473:3,12,19 474:2
**timed** 473:4
**times** 330:19 335:22 376:17 396:6 437:24 440:4
**tiny** 405:3
**title** 317:18
**titled** 314:13,17,23
**titles** 317:9 417:2,3
**today** 352:8,10,19 352:24 385:13 449:8,13
**told** 345:4 347:8 444:2
**tolerance** 343:4,16 462:10 465:4 467:24 468:7,10 468:25 471:8,18 472:14
**toll** 392:12
**Tom** 327:11
**tonight** 443:13 444:3 458:2
**tooth** 382:22,22
**top** 328:13 332:2 336:24 343:9 406:18 422:19 449:4,5,21 450:13

**463**:7
**total** 357:2
**totally** 355:7,23
**transcript** 477:8,9
**translates** 336:1
**transposition** 447:4
**trauma** 407:13
**treadmill** 361:22,23
**treated** 329:1 385:14 386:21
**treating** 446:20
**treatment** 393:14 400:12 406:19 446:18 449:6
**treatments** 366:6
**trends** 342:17
**trial** 404:22
**tried** 363:17
**trivial** 435:4 439:22 439:25
**trouble** 358:17
**true** 430:13 476:3 477:8
**truly** 355:21 388:11
**try** 338:17 352:16 356:17 419:4 456:1
**trying** 340:15 343:25 345:5 464:4
**Tulloch** 312:12,17 314:5,24 316:2,4 316:8 327:19 341:3 345:11 356:10 364:21 475:2 476:2,6 477:3,7
**turn** 383:8 398:5 404:11 407:19 414:4 415:6 418:6
**turned** 334:12
**turning** 360:19
**TV** 355:14
**Twenty-five-and-...** 452:19,25
**twice** 424:10 425:13
**two** 316:20 317:3 339:19,22 343:11

**376**:12 379:11 384:7 434:20 443:12 445:22 446:1 457:2 469:13
**two-hour** 445:15 446:1 471:5
**type** 331:4 338:15 348:2 449:25

---
### U
**uh-huh** 350:21 353:12 383:10 392:2
**ultimately** 334:3
**unable** 381:11 398:10
**unaware** 384:15
**unbearable** 398:11
**uncomfortable** 401:18
**undergoing** 387:16
**understand** 343:24 343:25 354:5
**understanding** 333:13 338:25 343:21 364:2
**understood** 364:13
**undertake** 342:21 346:16 354:25 409:3
**undertaken** 343:1 347:2 385:25
**underwent** 385:9
**Unfortunately** 406:19
**Unger** 312:7 316:9 316:15 317:7,10 317:21 319:22 320:13 321:6,24 322:18 324:8 327:3 328:18,21 329:20 330:17 331:4,19,23 332:12,15 338:6 340:16 343:11 344:14,15 346:11 346:11 349:4,22 349:23 350:24 355:17,21 360:2

**362**:7 363:10 364:22 367:2 368:1 369:16 371:20 372:6 374:11 378:23 379:11,16 380:1,2 380:9 381:18 384:2 387:1 388:6 389:6,13 390:14 390:21 397:22 398:9 400:4 401:23 406:2 407:1,5,8 408:18 409:6,18,25 411:9 411:19
**Unger's** 319:1,19 321:12 326:14 327:19 330:9 331:10,11,14,24 355:2 411:1 412:5
**UNITED** 312:2
**units** 353:19
**unpleasant** 370:11
**unrelated** 350:10
**unreliable** 459:11
**unsubstantial** 440:22
**upper** 373:20 376:6
**upright** 389:7,8
**upsetting** 380:13
**urgency** 407:7
**urinary** 381:8 394:21,22 396:16 396:18 407:7
**use** 342:7 359:13 378:2 385:2 389:18 390:15 397:7 405:20 415:12 423:19 431:11 452:13
**usually** 385:25 401:2 420:13

---
### V
**v** 312:6,7,7,8
**Valley** 416:24
**value** 378:1 431:9 457:11,15
**values** 446:17 457:14,16

Vancomycin 394:18

variants 420:13
various 321:17 417:16
Vassar 416:23
Velisetty 416:22 428:20 429:3 451:24
Venkates 424:9,24
verify 344:5
versa 415:18
version 346:2 358:12
vertebra 371:14,15
vice 415:18
Vicodin 377:12,18 378:7 381:15 404:2,9,10 411:20
view 332:1,7 334:20 359:17 442:5
viewed 366:1
viewpoint 342:16
virtually 410:14
visit 354:18 368:5 368:18 378:19 391:25
visited 401:5
visits 364:22,25 365:5,15,19,23 366:3
vocabulary 344:3
voiding 396:15
Volume 312:13 316:1

**W**

waist 326:6,8,15,22 326:25
waist-hip 322:4,17
wait 366:20 442:25
waiting 327:15 445:18 464:7
wake 405:8
walk 353:23 361:13 362:1 398:10,15
walker 389:10,14 389:18 390:16 395:4 398:10

401:3
walking 353:23 355:13 361:15 380:15 398:19
want 325:19 336:10 341:2 345:2,21 346:7 350:4 351:9 358:7 366:19 374:24 415:12 424:2 435:16
wanted 322:19 374:24 440:20
wants 401:24
wasn't 327:15 355:15 370:6 389:17 454:12 455:3
way 322:23 323:4 327:10 330:16 334:23 344:13 352:5 353:22 354:4 360:23 373:14 381:5 384:9 385:12 393:24 409:4 448:7 462:16 463:14
ways 342:20
weak 398:11
week 335:3 357:1 371:19 434:11
weeks 386:1 427:7 427:9 434:20 437:15
weigh 457:19
weighed 321:9 327:1 335:5 430:14 433:4,25 437:18 441:12 457:24
weight 314:13,14 318:20 319:1,21 319:25 320:12,15 321:13,13,16,19 322:19 323:3,19 323:19 324:9 327:19,21 328:14 332:2,6,24,25 333:18,24,25

334:18,20 336:15 336:17 337:2,4,25 338:1 339:14 340:7,23 343:10 344:20,23,23 346:10,18,23 347:3,17,21 348:1 348:1,16 349:1,5 349:6,14,21 350:9 350:15,17,24 351:10,16 352:7 352:13,21,25 355:7 356:11,12 356:12,20,20 357:17 360:12 361:1,9 362:6 388:7 390:21 391:1,2,12,19 396:12 397:3 408:21,25 409:4,8 409:13,15,17,20 409:24 410:7,7,12 410:15,23 411:1,7 411:24 413:7,25 417:23 418:12,18 419:10,20,24 420:7,8,21 421:4 421:7,13 422:4,15 430:7,10,20,20,21 431:1,4,25 432:5 432:10 433:14 434:9,12,13 435:3 435:16,24 436:8 436:17 437:25 439:14 440:12,15 440:17 441:1,15 441:18,22 442:4 442:11,24 443:22 444:3,12,17,18 450:7,17,18,25 452:8,14,17,21 453:1 458:2,11,19 458:21 459:3,4,8 460:3 468:17
weights 353:25 354:1 431:11,14 431:23 432:1,1,5 435:10,13 436:3 436:11,19,24

443:3 446:1 450:5 461:2
welcome 345:17
went 324:9,20 339:18,20 352:14 365:5 385:17 386:7 400:7 411:25 427:20 431:25 432:1,4,4 470:10
West 313:8
Westside 368:12,23
we'll 352:16 380:4 460:15
we're 331:18 338:5 343:7 349:14 372:24 399:13 402:18 406:1 409:1 422:18 428:12 429:24 450:9,14 456:16 464:10 474:17,18
we've 320:18,20 323:21 324:14,17 324:18 338:2 341:13,25 342:10 344:17 346:10,11 356:9 381:16 384:15 394:16 404:7 411:15 415:7 418:21 420:14 423:16 425:10,12 437:7 437:17,20 439:1 441:17 447:3,3 448:24 450:22 452:23 459:22 464:5 466:12 468:18 470:8,19 473:23
whatsoever 461:7
wheel 361:24
whispering 456:4
white 312:21 373:16,17,19 375:2,3,5 376:5 477:5,19
Whittington 312:8 335:1,3,4,17,21

336:7,11,12,21,23 337:13,21 339:2 339:13,24 340:5 340:20,22 343:12 446:7
wife 323:2,12
Winds 416:18
wish 410:24 458:21 460:21
withdraw 458:24
witness 312:18 327:12 364:9 366:17,22 367:10 455:8,15 456:1 464:10,14 475:2 477:7,8,9,10
woman 460:12
word 344:2,3 403:7 410:16 468:15
words 376:10 390:1 449:12
work 364:16 373:11,25 392:13 400:13,23
worked 319:12 387:25 398:22
working 387:20 398:23 412:15
workmen's 316:23
works 327:11
workup 372:7
worry 327:13 474:20
worse 380:2,7,9,19
worsened 395:21
worst 403:16
worth 384:5
wouldn't 330:20 347:1 356:6 391:12 410:20,24 463:17
Wound 314:18
write 449:9,9,12,14 449:16
writing 371:18
written 346:6 422:20
wrong 372:16 430:22 442:4,17

451:20 458:17
459:12
**wrote** 324:7 345:19
394:4 400:14

---
**X**
---

**X** 314:1,11 358:25
365:13 476:19

---
**Y**
---

**yeah** 325:3 351:23
358:9,15 360:1
369:24 390:8,9
398:7 405:10,12
424:15,17,23
430:3 431:9 434:6
437:3 441:2,4
442:3,16,23
443:18 444:14
447:24 451:17
455:23 462:6
470:3 474:9
**year** 394:12 396:7
397:15 435:12
451:11 470:11
**years** 319:18
322:24 324:20
326:16 332:10,21
333:9,10 334:24
337:23 338:11,23
348:16,18 349:8
349:11 359:10
360:4 408:7,11
430:1 433:7
459:23 469:10,13
469:14,16 470:1,2
470:4,8
**yesterday** 321:25
323:9 328:4 334:4
337:17
**you-all** 464:2

---
**Z**
---

**zero** 349:8 460:19
**zone** 319:13 468:11
**Zyprexa** 324:1
337:1,2 419:17
440:13

---
**0**
---

**01** 333:1 430:15
**02** 329:7,13 394:20
453:16
**03** 392:10 452:16
**06** 443:10 444:7,9
444:25
**0825** 465:14

---
**1**
---

**1** 316:1 374:5,12
403:15 426:18,20
451:12,13
**1-18-99** 315:6
**1-23-06** 314:23
**1-6-03** 314:19
**10** 325:2 326:18
328:19 338:11
382:3 385:18
386:4 399:13
403:15,16,16,20
451:2,4,8 452:5
**10th** 325:7
**10-1-04** 314:22
**10-14-04** 447:12
448:17 449:6
**10-19-05** 314:22
**10.8** 373:21
**10/09/2008** 475:2
**10:15** 467:1
**100** 352:20 425:3
429:15
**11** 326:18,19 427:5
427:22 428:3
451:24 462:1
**11th** 427:2,10
**116** 461:25 462:2
470:10
**119** 464:22 465:11
465:16 470:10
**12** 369:17 371:6
408:11 432:13
459:23 461:24
462:23
**12-18** 473:2
**12-18-01** 315:11
**12-31-08** 477:20
**120** 448:18
**120s** 339:21
**1201** 313:8
**125** 467:1 470:10

---

**126** 451:5,14
**127** 451:15 454:22
457:7
**13** 391:25 428:17
428:19,24 429:2,6
435:3 472:4
**13th** 380:5 395:20
433:19 472:6,8
**131** 339:22 445:11
449:11
**1339** 473:5
**14** 431:6 448:1
**14th** 397:12 449:18
**141** 350:9
**144** 448:25 449:19
**145** 462:24 466:6
467:20 470:9
**146** 454:8 455:4
**148** 472:10
**15** 338:11,23
361:22
**15th** 435:25
**150** 398:15 429:11
429:13
**150-milligram**
352:25
**151** 473:7
**156** 444:25
**16** 345:16,21 346:3
415:10,24 440:25
441:12 444:9
445:9 446:3 452:9
452:13
**163** 326:15,18
**1630** 463:7
**17** 318:4 436:8
447:6,14 448:12
448:15
**17th** 316:23,24
317:23
**172** 471:5
**1769** 312:4
**18** 448:24 449:21
449:21 452:6
**181** 445:15
**185** 430:7,16 441:8
441:14,18,22
442:17
**187** 444:24

---

**19** 393:1 399:23
400:17 401:2
407:21 454:24
458:6
**19th** 393:3 399:14
453:17,18 456:22
456:23,24 458:20
460:18
**190** 335:5
**1996** 335:8 430:13
430:15 432:13
433:4,10 434:25
435:10 437:17
461:24 462:1
470:9,10
**1997** 326:19,22
329:10,11 363:14
363:16,23,25
364:2,3,8,14,18
364:23 365:8
369:20 370:6,15
370:20 372:12
380:5 384:21
387:11,20 388:2
393:19,25 394:8
395:20 400:10
433:19 435:3
**1998** 435:12,25
436:4
**1999** 436:8,12

---
**2**
---

**2** 338:15 348:2
374:6,12 429:17
429:21,25 433:23
434:14 438:6
449:25 452:12
**2-13** 434:20
**2-13-97** 315:5
**2-19** 445:1
**2-19-02** 315:7
**2-26** 434:20
**2-26-97** 434:13
**20** 325:2 337:3
365:6 464:11
**20th** 325:7 444:7
**20-year** 325:2,5,25
**200** 361:18 429:3,8
430:18
**200s** 435:11

---

**2000** 316:19,23
317:23 318:4,13
318:15,17,24
347:13 435:12
436:16,21
**2001** 316:24 319:2
319:8 320:1,15,20
366:6 423:21
424:8 425:8 426:5
426:12,18,20
427:21,25 429:25
431:7 437:8,11,12
437:13 444:15
458:4 462:23
470:4,10 471:2,4
471:9,10,18 472:4
472:8 473:2
**2002** 318:12 328:22
333:1,7 365:9
367:3,12 368:3,6
368:15 369:17
370:25 371:6,19
372:9,21 373:5
378:21 379:15
380:6,19 384:2,3
385:10 386:8,16
386:18,23 388:1,6
389:17 393:16,21
394:8,13 395:21
398:23 408:18
409:8,19 410:2,23
412:5 426:23
427:5,15,22 428:3
428:15 453:17,18
454:24 456:21,24
457:8,15,22,24
458:6 459:18
470:14 473:16
**2003** 318:24 388:20
389:13 390:16
392:1 393:1 395:6
395:14 397:12
428:17,19 451:22
452:9,12,13
**2004** 316:25 325:1
325:5 326:10,25
366:7 398:13
448:1 450:3,4
451:11,21

**2005** 399:7,14,23
  400:18 401:2,9,17
  428:24 429:2,6,7
  429:10,15
**2006** 317:2 402:18
  402:19 403:22
  404:11 429:17,22
  429:25 440:25
  441:12 442:11
  443:17 444:5,18
  444:23,24 445:9
  446:3,25 447:1
  449:12
**2007** 320:20,21
  370:4
**2008** 312:13,20
  370:3 476:16
  477:4,14
**205** 445:1
**21** 324:8 429:14
**21st** 320:14
**215** 407:11
**219** 407:20
**22** 318:11,16
  319:13,16,22
  320:17,19 324:25
  325:6 326:3
  427:15 428:15
**2215** 466:24
**23** 414:1
**23rd** 317:2 437:13
**2352** 465:13
**24th** 325:8
**244** 441:8,12,15
  442:11,17
**245** 441:23
**25** 319:2,8,25 333:1
  359:10 414:1
  423:24 424:9
  425:12 426:19,22
  426:25 427:3
  428:7 460:17
  464:11
**25th** 321:8
**255** 430:14,15
  443:4
**26.2** 350:9
**260** 431:7 435:11
  435:11 443:3,4,5

**443:8** 444:12
  450:6,17
**260-pound** 319:25
**261** 445:14
**264** 436:17
**265** 430:15,15,18
  434:22 435:11
  443:4
**268** 430:19 434:1
  434:13,23 435:11
  435:11 443:4
**270** 434:24 436:9
  443:4
**271** 433:5 437:18
**272** 435:25 443:4
**28** 456:21
**28.2** 437:24
**280s** 452:11
**285-1/2** 452:9,14
**288** 396:12
**289** 432:10
**29** 325:1,4 326:10
  429:10
**29th** 325:9 429:7
**290s** 450:18
**291** 450:6
**299** 443:11 444:10

_____
          **3**
**3** 312:13 331:9,13
  374:6,12 424:20
**3-16-96** 315:4
**30** 366:22 398:20
  413:20,21 414:1,2
  423:21 424:3,8
  425:2,8 426:5
  427:21,25 437:8
  452:24 458:4
**30th** 320:20 437:13
**30-pound** 450:6,18
**300** 327:1 361:19
  427:18 428:16
  477:21
**300-pound** 325:23
**302** 443:10 444:6
**30309-3424** 313:9
**3070** 477:20
**31** 314:13 325:13
  325:15,20 326:10
  429:25 450:9,25

**31-pound** 450:7
**313** 314:4
**316** 314:7
**32** 314:13 345:9,11
  347:9,15,24 349:1
  350:1,23
**32.3** 335:5,17 336:6
**325** 314:13 321:10
**33** 314:15 339:4
  · 366:25 367:6
**34** 314:15 367:20
  367:25 368:12
  369:11 370:23
  372:3,25 373:10
  373:25
**3401** 477:21
**345** 314:14
**35** 314:16 378:14
  378:16 414:2
**3500** 359:22,23
**36** 314:17 383:1,3
  433:7 437:17
**366** 314:15
**367** 314:16
**37** 314:19 350:8,16
  388:18
**37.2** 331:10
**378** 314:17
**38** 391:22,24
**38.2** 331:11
**38.4** 320:7 329:20
  330:23 331:14,22
  346:12 350:25
**383** 314:18
**388** 314:19
**39** 314:20,21
  392:22,24 393:24
  450:8,22 452:23
**391** 314:20
**392** 314:21
**395** 314:21
**397** 314:22
**399** 314:22

_____
          **4**
**4** 345:13
**4th** 371:14
**4-11-96** 315:8
**4:00** 463:21 470:9
**4:30** 463:11 466:12

**4:58** 312:20
**40** 314:21 337:5
  376:17 395:8,12
  425:11 443:24,24
**40.3** 335:18,22
  336:1
**402** 314:23
**404** 313:9
**406** 314:24
**41** 314:22 397:16
  397:18 398:24
**41.3** 436:17
**414** 314:25 315:2
**42** 314:22 399:5,7,9
  399:24 434:6
  443:14,15,25
  444:4
**42-pound** 444:18
**42.3** 436:9
**42.4** 433:9 437:18
  437:21 438:3,10
**42.6** 329:20 330:17
  330:18 331:22
  436:1
**424** 315:3
**43** 314:23 332:1
  333:25 334:18
  402:14,16 410:3
  410:10 411:1
  413:1,6,10
**43-pound** 333:18
  334:20
**431** 315:4
**432** 315:4
**433** 315:5
**435** 315:5
**436** 315:6,6
**44** 314:23 406:9,11
  407:11,19
**442** 383:8
**45** 314:24 332:6
  414:6,8,19,24
  415:23
**453** 315:7
**456** 315:8
**46** 315:2 414:12,14
  424:19,21 442:10
**461** 315:8
**462** 315:9

**464** 315:9
**466** 315:10
**47** 315:3 424:4,6
  426:2
**470** 315:10
**472** 315:11,11
**475** 314:8
**476** 314:9
**477** 314:10
**48** 315:3 431:3,6
**49** 315:4 432:19,24

_____
          **5**
**5** 338:22 436:16
**5th** 371:14
**5'7** 431:12
**5'9** 320:3 396:13
**5-15-97** 315:5
**5-19-03** 314:21
**5-22-02** 315:8
**5:00** 464:7
**50** 315:5 319:18
  324:15,21 334:12
  349:8 351:16
  352:7 423:25
  424:13 425:13,14
  426:5,9 428:10
  433:17,20 460:8
  470:19
**500** 360:5,25 361:8
  361:11
**5020** 312:23 313:4
**51** 315:5 432:21
  435:21,24 436:24
**52** 315:6 436:6,8
**524-4600** 477:22
**53** 315:6 436:14,15
  437:2
**54** 315:7 326:19,23
  327:1 436:24
  456:9,12,14,17,19
  457:6,11,16
**54-inch** 325:23
  326:5
**55** 315:7 453:10,12
  455:10 456:13
  457:16 458:5
**56** 315:8 461:19,21
**57** 315:9 462:20,22
  466:6 470:21

**58** 315:9 439:20,20
440:4 464:16,18
465:21 470:21
**58.2** 439:20
**58.2-fold** 437:22
**59** 315:10 441:1,7
441:22 443:14
450:22 452:23
466:19,21 470:21

---
**6**

**6** 368:3 398:5,8
**6th** 378:21 388:19
**6-01** 467:20
**6-11-03** 393:2
**6-12-01** 315:9
**6-12-07** 315:3
**6-18-04** 448:16
449:20
**6-22-01** 464:22
**6-24-01** 315:9
464:21
**6:07-cv-10360**
312:7
**6:07-cv-10475**
312:8
**6:07-cv-15733**
312:6
**6:07-cv-15812**
312:7
**6:19** 366:24
**6:25** 366:24
**60** 315:10 338:10
338:12,23 470:23
470:25 471:21
**60-pound** 337:25
**600** 428:20
**601** 350:3
**61** 315:11 472:1,3
472:16
**62** 315:11 472:22
472:24 473:11
**66** 339:5
**68** 364:22

---
**7**

**7** 368:15 370:25
459:22
**7th** 368:6
**7-2-02** 314:15

**7-24-03** 314:21
**7-26-01** 315:10
466:23
**7-29-04** 314:13
**7-5-00** 315:6
**7.1** 451:16 452:5
**7.7** 452:5
**7:18** 402:13
**7:24** 402:13
**7:44** 415:15
**7:48** 415:15
**713** 477:22
**713.292.2750** 313:5
**75** 352:12 424:14
425:4 426:9,13
428:11 459:19
**77002** 477:21
**77006-6533** 313:4

---
**8**

**8** 403:16 426:12
**8-14-01** 315:4
**8-30-01** 424:25
**8-6-02** 314:17
**8-7-02** 314:16
**80** 361:13,14,17
362:4
**881-7000** 313:9

---
**9**

**9** 312:13,20 477:4
**9th** 312:23 313:4
437:12
**9,000** 359:25
**9-8** 425:19,20
**9-8-01** 425:4
**9.2** 373:21
**9:00** 463:24
**9:17** 312:20 474:22
**9:18** 474:16
**96** 430:18 467:22
**97** 330:24 331:22
336:2,4,5,5,12
339:3 435:10
**97.5** 336:2
**98** 326:19 438:3,11
**99441** 312:1