603

1   increases in blood sugar, right?
2       A. Yes, ma'am.
3       Q. People have asthma and they -- or COPD and they
4   have to take medications, right?
5       A. Yes, ma'am.
6       Q. And those medications can increase blood sugar,
7   correct?
8       A. Yes, ma'am.
9       Q. And you would never advise a physician when a
10  patient had a condition like that not to take that drug,
11  right?
12      A. On the contrary, ma'am, I -- I do both --
13  advise both physicians and patients to seek all
14  alternative measures before they consider the use of
15  glucocorticoids.
16      Q. But if they have to do it, based on the risk
17  and benefits of their breathing condition, that's --
18  from time to time that decision has to be made and from
19  time to time you acquiesce in that decision, right?
20      A. Absolutely. If it's a matter of life and
21  death, it's quite reasonable.
22      Q. Right. And similar -- and we've talked about
23  how psychiatrists have to make those same decisions
24  about pharmaceutical therapies for people who have
25  psychoses, right?

604

1       A. Yes, ma'am.
2       Q. Now, you know that doctors have to decide in a
3   patient like Mr. Haller what is the best regimen of
4   drugs that will help them be under control mentally and
5   not, you know, risk harm to themselves or to others and
6   they have to weigh that against other risks of the drug
7   therapies, right?
8       A. Yes, ma'am.
9           MR. BRUDNER: Objection.
10      A. It's called a risk-benefit analysis, and it's a
11  reasonable -- a reasonable step for any physician making
12  a decision on medication.
13          (Exhibit No. 83 marked.)
14      Q. (BY MS. THORPE) All right. I'm going to show
15  you what's been marked as Exhibit 83 for identification,
16  and I'd like you to look at the first paragraph entitled
17  subjective.
18      A. Thank you, ma'am. This is a psychiatric
19  progress note by a nurse practitioner, Nicole Keene.
20  And it states in the second -- second sentence, "He
21  wants to get off his Seroquel because of the class
22  action lawsuit he is in against Seroquel and diabetes."
23          Do you want me to go on?
24      Q. Yes.
25      A. Okay. "His lawyer suggested that he stop the

605

1   medication if he wants to win a settlement.  We have had
2   this discussion on multiple occasions, and he has been
3   given full informed consent about the medication and has
4   consistently stated he wants to continue Seroquel and
5   Risperdal due to efficacy.  He is now more stable than
6   he has been in several years.  He was strongly advised
7   to remain on his medication due to its effectiveness as
8   his diabetes is well-controlled with recent labs giving
9   a hemoglobin A1c of 5.7, et cetera, within normal
10  limits."
11      Q. And lipids within normal limits, right?
12      A. Yes, ma'am.
13      Q. So you would agree, Doctor, that lawsuits and
14  lawyering should not play any role in assessing
15  risk/benefit in a patient like this with a mental
16  illness like Mr. Haller has?
17      A. I think that's a reasonable statement, ma'am.
18  One makes medical decisions on the best medical data.
19      Q. And you would agree that lawyers should not
20  have advised this patient to stop taking Seroquel.  That
21  would be overstepping the bounds of lawyering, right?
22          MR. BRUDNER: Objection, form.
23      A. I -- I don't know where the patient or the
24  nurse practitioner got that data from, but it's
25  certainly something that one might discourage.

606

1       Q. (BY MS. THORPE)  If true, you would think it
2   was the wrong thing for the lawyers to do, right?
3           MR. BRUDNER: Objection, form.
4       A. Ma'am, I'm -- I'm not inclined to -- to judge.
5   I try to educate all concerned in a setting like that
6   and hope for a more happy outcome.
7       Q. (BY MS. THORPE)  And as an endocrinologist, you
8   yourself would not dare to advise those doctors who were
9   taking care of him to -- from a psychiatric perspective
10  to take him off of Seroquel, would you?
11      A. Ma'am, I -- I think I mentioned earlier what I
12  try to do is give them the best information available.
13      Q. Right.  You wouldn't have advised them to
14  take -- you wouldn't step outside of your role as an
15  endocrinologist and advise the psychiatrist to take him
16  off of Seroquel, correct?
17      A. Ma'am, that's correct.  What I would do is try
18  to give them the best available data on all of the
19  atypical antipsychotics and their relation to my field
20  and allow them to make the decision.
21      Q. Dr. Tulloch, by my count, you have about 32
22  articles on the list of articles that's attached to your
23  report in all of these cases --
24      A. Yes, ma'am.
25      Q. -- correct?

33 (Pages 603 to 606)

**You agree that's approximately --**
A. Yes, ma'am.
**Q. -- right?**
A. Uh-huh.
**Q. You agree that you have not comprehensively reviewed the medical literature on Seroquel; is that right?**
A. Oh, absolutely, ma'am. I -- I came in here and introduced myself as a busy clinical endocrinologist.
I summarized my reason for being in this case was interest in the field because it's clearly a field that I've spent some time advising psychiatrists from an endocrine viewpoint, and I added a personal contact with the people concerned because I've been duck hunting with these gentleman for the last 25 years. So those are unusual reasons for being in this particular setting.
**Q. You are good friends with the plaintiffs' lawyers?**
A. Yes, ma'am, for my sins.
**Q. That's -- so -- so the articles that you've read on this -- well, let me ask you this.**
**Have you read all 32 articles on the list?**
A. I pretty well reviewed the conclusion -- summary conclusions of most of those, yes. I mean,

"all" is a sweeping statement.
**Q. Well, no, I meant of the 32. Have you read all of the 32 articles?**
A. Pretty well, yes, ma'am.
**Q. Okay.**
A. But --
**Q. But no more?**
A. "Read" means looking at the conclusions, looking at the summaries --
**Q. Okay.**
A. -- looking at where they fitted in. In fact, I showed you evidence of ones I've been busy on, I scribble on.
**Q. Okay.**
A. So you can go through that.
**Q. All right. So you'll agree that you've read only a small portion of the literature on Seroquel and diabetes?**
A. I think that's a reasonable statement, yes, ma'am.
**Q. And you've only read a small portion of the literature on Seroquel and weight gain?**
A. Yes, ma'am. Much of that was summarizing, but that's absolutely right.
**Q. I'm sorry. I don't understand what you mean,**

**"much of that was summarizing."**
A. What -- what happens now in the medical literature is we are seeing more and more original articles which are actually not original. They are summaries of the literature in a field. And you've just chosen a couple.
So what you'll find in some of the more modern medical journals are original article -- articles purported to be original which are summarizing articles of a whole field, and there are some examples of the -- of those summarizing articles in here.
We talked about one which was the consensus conference where folk looked at everything available up until that time, physicians from several different subspecialties, and tried to come to a reasonable conclusion so that the rest of us might be advised. And some of the more sweeping reviews of all the available data I've read more intimately.
**Q. Okay. But you agree that you've only read a small portion of the literature?**
A. Of course, yes, ma'am.
**Q. And you have not looked at, for example, all of the epidemiology on Seroquel, correct?**
A. That's right, ma'am. I said earlier I would bow to the expertise of someone in that field.

**Q. And it looked like to me that the only -- going through your list, that the only epidemiology that you had on your list was that by Smith, Citrome, Guo, Leslie, and Sernyak?**
A. I think that's --
**Q. Do you think that's right?**
MR. BRUDNER: Object.
A. I think that's reasonable, but I reserve the right to go through this list and check them.
**Q. (BY MS. THORPE) Well, you can check -- you can look at the list now and see if I'm right.**
A. No, in the interest of time, I'll agree with you, no problem.
**Q. Okay. No reservation of rights? Really, I want you to tell me if there's anything I've left off. That's why we've come together.**
A. That's right.
**Q. And I went through the list and -- but that was me, but I want to know your opinion, not what --**
A. That's fine. I'll accept that. I did, however, leave in my last paragraph that I reserve the right to supplement my opinions pending the review of additional information and I refer to that.
**Q. Okay. And I've told you, like, ten times that if you do I expect you to tell your lawyer -- the lawyer**

611

1   who's here and -- or some other lawyer and then I get a
2   chance to talk to you about it.  You understand --
3       A.  Who will be --
4       Q.  -- that, right?
5       A.  -- beholden to tell you, ma'am, yes.
6       Q.  Now, how did you come to that group of
7   epidemiologic studies?  You understand that's not all of
8   them, right?
9       I understand that's not all of them, ma'am.
10  I -- I started with a background of many of the
11  summarizing articles which had already come my way for
12  the Zyprexa case which was current about nine months
13  ago.
14      Q.  Was this --
15      A.  I then went to the Index Medicus, which is now
16  on the computer, and I googled quetiapine and the topics
17  that we've been discussing, in other words, quetiapine
18  and diabetes, quetiapine and pancreatitis, quetiapine
19  and weight gain, and I looked for the data that was new
20  from when I sat down for the Zyprexa case.  So --
21      Q.  Did you start out with a list of the 32
22  articles, articles you pulled together for Zyprexa?
23      A.  Those were the ones that I shared with the
24  legal team.  Well, that's my contribution.  I assume, as
25  you said, this is a standard list, so there must be a

612

1   contribution by others.  And then as I mentioned,
2   literature is changing all the time, so before we come
3   to court, I will go back to the Index Medicus and search
4   once again.
5       Q.  I guess what I'm -- I'm not being clear.
6   But --
7       A.  Okay.  Sorry.
8       Q.  -- you have -- no, it's my fault.  I mean, I'm
9   just not saying it clearly.
10          You have a -- a small portion of the
11  epidemiologic literature on your list?
12      A.  Yes, ma'am.
13      Q.  So I'm trying -- you agree with that?
14      A.  Yes, ma'am.
15      Q.  So I'm trying to figure out how you picked
16  these ones.
17      A.  I believe that they came up -- they were --
18  they were what was there on Zyprexa plus what came up
19  when I ran that search.
20      Q.  Okay.  You don't have any explanation for how
21  you missed the rest of the --
22      A.  No.  Well, I knew Dr. Wirshing was going to be
23  present in this context, and I did not feel I needed to
24  compete with him.
25      Q.  You agree that without reviewing all of the

613

1   studies dealing with Seroquel and diabetes, you cannot
2   form a scientifically valid opinion that Seroquel is a
3   cause of diabetes or weight gain?
4       A.  Ma'am, I think you're holding me to a very high
5   standard.  I think it's appropriate when I say more
6   likely than not -- and when I am led to understand that
7   means 51 percent -- if I've looked at summarizing
8   articles which review the data and which come up in any
9   reasonable medical search of the equivalent of Index
10  Medicus, that I've got a pretty good handle on the
11  literature.  Now, whether it's 51 percent of the
12  literature or 57 percent of the literature or 99 percent
13  of the literature, I would not hold out that it's
14  99 percent of the literature, but I feel it's a
15  reasonable review of available data.
16      Q.  Well, you're not saying --
17      A.  And I started off by saying I'm not an expert
18  in epidemiology, ma'am.
19      Q.  Well, how do you know -- I'm not just talking
20  about the epidemiology.  You only read a portion of the
21  literature in general on Seroquel and diabetes, right?
22      A.  That's correct.
23      Q.  And how do you know that you didn't fail to
24  consider important data before you formed your opinion
25  unless you make an effort to comprehensively review the

614

1   literature?
2       A.  Ma'am, in my view, I looked at the summarizing
3   articles which covered most of the area I believed I was
4   making an opinion on.
5       Q.  And by what method did you evaluate the
6   limitations of the data that you reviewed?
7       A.  I looked at the available data in English.  I
8   did not look at the French data.  I did not look at the
9   Russian data.  I did not look at the Chinese data.  So
10  I -- I'll accept that my limitations remain to the
11  English literature.
12      Q.  Well, you didn't look at all of the English
13  literature on Seroquel?
14      A.  No.  I looked for the summarizing articles
15  which reviewed, and then many of them say somewhere in
16  the thing we reviewed the literature to such-and-such a
17  date, and those are summarizing articles.
18      Q.  You would agree that reviewing a summary of an
19  article is not the same thing as reviewing the methods,
20  reviewing the results, reviewing the tables of data, and
21  reviewing the limitations of the article, the authors of
22  the article's report and peer-reviewed studies, correct?
23      A.  I accept that.
24      Q.  And before you formed your opinion that
25  Seroquel causes diabetes, you did not review, for

35 (Pages 611 to 614)

615

1  example, the Barner study, did you?  It's not on your
2  list?
3      A.  If it's not on my list, then I didn't review
4  it.  Hopefully, I reviewed a summarizing article that
5  will have included it in its literature, yes, ma'am.
6      Q.  You can't tell me what the merits of that
7  article are or the demerits of that article, can you?
8      A.  No, ma'am.
9      Q.  And you don't know what population was studied
10  in that article, do you?
11      A.  No, ma'am, I've not read the literature.  I
12  don't have any data --
13      Q.  All right.
14      A.  -- on it.
15      Q.  And you didn't review the three articles by
16  Gianfresco before you formed your opinions in this case,
17  correct?
18      A.  That's correct.
19      Q.  You didn't review any of the clinical study
20  reports that are listed on your reliance list?  Let's --
21  open up to page 16 on your report -- actually, not
22  page -- I'm used to saying page 16.  Let's go to the --
23  let's go to page 3.
24      If you look at the top of page 3 of the
25  spreadsheet on your report, it says, "A Multicenter,

616

1  Randomized, Placebo-Controlled Parallel-Group,
2  Double-Blind, Phase III Study to Compare the Efficacy
3  and Safety of Quetiapine Versus Placebo as Adjunct
4  Therapy with Mood Stabilizers for the Treatment of
5  Alcohol Dependence in Patients with Bipolar Disorder."
6      You didn't read that, did you?
7      A.  No, ma'am.
8      Q.  You didn't read any of the clinical study
9  report synopses that are contained in this spreadsheet,
10  right?
11      A.  Those AstraZeneca in-house studies I have not.
12  I did not read them at the time of this.  I looked at
13  these -- these data which we've shared.
14      Q.  The ones that have been marked as Exhibits 4
15  and 16, right?
16      A.  That's correct.
17      Q.  And so similarly, if you go to -- well, so let
18  me just ask you this.
19      You -- you have not read the Studies 125,
20  126, or 127 that are randomized control trials involving
21  Seroquel?
22      A.  Can you ascribe these to which page or which --
23      Q.  No, I'm just asking you.  They are -- they are
24  studies that are part of this litigation.
25      A.  Yeah.

617

1      Q.  You've not read them?
2      A.  No, I have not.
3      Q.  You've not read a study by Vieta, which is a
4  published report in a peer-reviewed journal of a
5  randomized control trial on Seroquel, correct?
6      A.  That's correct.
7      Q.  You have not read the submission made by
8  AstraZeneca of all of its data on all metabolic
9  parameters regarding Seroquel, correct?
10      MR. BRUDNER:  Objection, form.
11      A.  That's correct.
12      Q.  (BY MS. THORPE)  If you look at beginning on
13  page 9, there are some references to depositions in this
14  spreadsheet.  You've not read any of those depositions,
15  right?  If you -- on page 9 it's, like, videotaped oral
16  deposition of David R. Brennan.
17      A.  Yes, ma'am, I think we've shared that I have
18  not looked at any of the depositions and --
19      Q.  Well, these aren't about Mr. Haller, these
20  are --
21      A.  Okay.
22      Q.  -- these are company people.  You haven't
23  read --
24      A.  Right.
25      Q.  -- any --

618

1      A.  No, ma'am.
2      Q.  -- company depositions?
3      And then you see after the deposition list
4  there are a list of documents with Bates numbers and
5  e-mails and letters and that kind of thing.  You haven't
6  read any of those?
7      A.  That's correct.
8      Q.  And you would not be the kind of expert who
9  would have a basis in your qualifications for analyzing
10  e-mail communications among people in a drug company,
11  right?
12      MR. BRUDNER:  Objection, form.
13      A.  That's correct.
14      Q.  (BY MS. THORPE)  If you turn in your report --
15  and this is true of every report that you've filed in
16  this case -- on the ninth page, the second paragraph,
17  you say, "Based on my review of documents produced by
18  AstraZeneca in this litigation, it is my opinion that
19  the company agents were aware as early as 1997 of the
20  association between Seroquel and weight gain"?
21      A.  Yes, ma'am.
22      Q.  You've reviewed no documents, right?
23      A.  No, that's not correct.  I have a document
24  about that time that relates to weight gain, but it's a
25  single document.  So that statement is correct.  I have

36 (Pages 615 to 618)

619

1   not viewed all of the numbers which we looked at, but I
2   did see one that related to weight gain.  And, actually,
3   in that one -- and I did not bring it up when we were
4   discussing it -- that particular AstraZeneca person felt
5   that weight gain was dose related.  And I let you off
6   that one.  I didn't bring it up.  But I can find that if
7   need be.  But, anyway, yeah --
8       Q.  Yeah, need be.
9       A.  -- so I see some isolated ones.
10      Q.  I need to know, Doctor, what documents --
11  AstraZeneca documents that you've reviewed.  This --
12  this sentence says, "Based on my review of documents
13  produced by AstraZeneca in this litigation."
14          So -- so what are you talking about?
15      A.  What I put most of my weight on was I looked at
16  the PDR which had their data and --
17      Q.  Okay.  That's not produced by AstraZeneca.
18      A.  No.  And that particular statement I will need
19  to find it for you, but I can bring it for you.  I have
20  it -- an e-mail that -- that relates quite early to the
21  knowledge that the company agents were aware that weight
22  gain occurred.
23      Q.  Okay.  Describe the document.  It's one
24  document?
25      A.  One document.  I was given --

620

1       Q.  Is it the only AstraZeneca document you have --
2       A.  That I've looked at, yeah, that's correct.
3       Q.  Okay.  And so you have that at your office?
4       A.  I have that.
5       Q.  And you'll bring that tomorrow?
6       A.  I'll bring it.
7       Q.  And I don't want -- what I don't want to happen
8   is if the -- I'm going to ask you tomorrow if the
9   lawyers have given you additional AstraZeneca documents.
10      A.  No, ma'am.
11      Q.  I want to know what you have now.
12      A.  I have that document somewhere now, yeah.
13      Q.  Okay.
14          MR. BRUDNER:  Objection, form.
15      Q.  (BY MS. THORPE)  The next sentence says,
16  "Evidence also supports my opinion that AstraZeneca had
17  evidence that Seroquel was associated with glucose
18  dysregulation in 1999 and 2000."
19          What evidence do you have of that?
20      A.  That, I don't have at this time.  I had
21  discussed it with those colleagues in this field who are
22  in this litigation and -- and being given that in
23  information.  I have not looked at the original data.
24      Q.  So who did you talk to who gave you that
25  information, your colleagues in the field?

621

1       A.  These were colleagues in this law firm, and
2   that was when I made -- that was what I put together at
3   that time.
4       Q.  So a lawyer in this law firm, in Laminack,
5   Pirtle, or Tom and --
6       A.  I have worked with a number of colleagues in
7   this field and a couple of nurse practitioners, so I --
8   I asked them what data they had available on what the
9   AstraZeneca scientists knew, because these guys are
10  sincerely honest and work together and this was the data
11  which they told me they had looked at.  And as I say,
12  the -- to my memory, the 1997 e-mail I have available
13  somewhere and I will bring it for you.
14      Q.  So the second sentence on this page of your
15  report that says, "Evidence also supports my opinion
16  that AstraZeneca had evidence that Seroquel was
17  associated with glucose dysregulation in 1999 and 2000"
18  is based on a conversation with someone in a law firm?
19      A.  That's correct.
20      Q.  It's not based on a document?
21      A.  That's correct.
22      Q.  And can you tell me the name of the person with
23  whom you had this conversation?
24      A.  Not at this time, but I -- I can ask.
25      Q.  Do you have notes of this conversation?

622

1       A.  Not at this time.
2       Q.  What do you mean by "not at this time"?
3       A.  I don't keep notes of my conversations.  I
4   mentioned earlier how I -- when I do the reports, I -- I
5   have -- I use the original document, then type from
6   that.
7       Q.  But did you take notes of your conversations --
8   conversation or conversations with someone in the law
9   firm about evidence?
10      A.  Information -- yes, ma'am, information which
11  was available within the AstraZeneca -- I'm sorry.
12  There's noise at the back.  Let me stop.
13          Yes, I asked what information that was
14  available amongst the AstraZeneca scientists sharing
15  scientific information on early data.
16      Q.  And did you take notes of that conversation?
17      A.  No, ma'am.
18      Q.  Did the person you were talking to -- was the
19  person you were talking to about this a lawyer or a
20  paralegal?
21      A.  To the best of my knowledge, it was a -- both.
22  I had -- it was a conversation with a lawyer and a
23  paralegal.
24      Q.  Tell me what the lawyer said to you.
25      A.  It was words to that effect, that AstraZeneca

37 (Pages 619 to 622)

623

1   had some information that Seroquel was associated with
2   glucose dysregulation and the date was the date which I
3   wrote down.
4       Q.  Is there anything else you remember about that
5   conversation?
6       A.  No, ma'am.  But when it -- when it matched with
7   literature like the one which I share here -- and this
8   is 12,000 patients, risk ratio for diabetes with
9   quetiapine, and it gives a risk ratio of 3.34 -- I
10  believe that that was a reasonable --
11      Q.  Can you identify --
12      A.  -- published data.
13      Q.  -- what you're talking about?
14      A.  Okay.
15      Q.  The name of the article.
16      A.  The article is by Francesca Cunningham.  It's
17  called "Antipsychotic Induced Diabetes in Veteran
18  Schizophrenic Patients."  It refers to 12,235 patients.
19      Q.  Okay.  I didn't ask you that.  I asked you for
20  the name of the article.  That's all I need.
21          MR. BRUDNER:  Please don't interrupt.
22      A.  Okay.  Well, let me go on, then, because I have
23  to --
24      Q.  (BY MS. THORPE)  No, there's no question --
25          MR. BRUDNER:  Please don't interrupt.

624

1           MS. THORPE:  You know what, there's no
2   question on the floor.  And as soon as I finish my
3   examination, you can sit here all night and talk to
4   Dr. Tulloch.
5           MR. BRUDNER:  But there was when you
6   interrupted him.
7           MS. THORPE:  No, there was not.  There was
8   no question on the floor.
9           MR. BRUDNER:  So you didn't ask a question
10  before you interrupted him?
11          MS. THORPE:  I asked him for the name of
12  the article.
13          MR. BRUDNER:  Okay.  And then --
14      Q.  (BY MS. THORPE)  Tell me what the answer to
15  that question should be, the name of the article.
16          MR. BRUDNER:  You can -- you can -- you can
17  object as nonresponsive, but you've got to let him
18  answer.
19          MS. THORPE:  I can object as non -- I do
20  object as nonresponsive --
21          MR. BRUDNER:  But you don't --
22          THE REPORTER:  One at a time.
23          MS. THORPE:  I'm not going to waste my
24  time.  It is -- and I'm not going to sit here while we
25  fill up the record with the doctor reading an article in

625

1   a nonresponsive way.  It's outrageous.  I've never seen
2   anything like it.
3           MR. BRUDNER:  He can respond.
4           MS. THORPE:  And it needs to stop.
5           MR. BRUDNER:  You get to object --
6       Q.  (BY MS. THORPE)  Doctor, what is --
7           MR. BRUDNER:  -- that it's nonresponsive.
8       Q.  (BY MS. THORPE)  -- the name of the article?
9           MR. BRUDNER:  Don't answer.  You get to
10  object that it's nonresponsive.
11          MS. THORPE:  All right.
12          MR. BRUDNER:  That's it.  That's the way it
13  works.
14          MS. THORPE:  Honey, I know.  I've been
15  practicing law for 30 years.
16          MR. BRUDNER:  That's -- that's fantastic.
17          MS. THORPE:  All right.
18          MR. BRUDNER:  I'm very impressed.
19      Q.  (BY MS. THORPE)  So, Doctor, what's the name --
20          THE REPORTER:  One at a time.
21      Q.  (BY MS. THORPE)  -- of the -- what's the name
22  of the article you have in front of you?  Can you tell
23  me the name?
24      A.  Yes, ma'am, I gave it to you.
25      Q.  What's the name?

626

1       A.  And it's on the record.
2       Q.  Okay.  Tell me the name.
3       A.  It's on the record.
4       Q.  I've forgotten.  What's the name?
5       A.  Do you need it again?
6       Q.  Yes.
7       A.  Okay.  The name was Francesca Cunningham.  The
8   title was "Antipsychotic Induced Diabetes in Veteran
9   Schizophrenic Patients."  And I was reading you the
10  component of that that related --
11      Q.  I did not ask --
12          MR. BRUDNER:  You're cutting him off.
13          MS. THORPE:  Move to strike as
14  nonresponsive.
15          MR. BRUDNER:  You get to do that after he's
16  finished with his answer.
17          MS. THORPE:  No, I get to do it whenever I
18  want to.
19          MR. BRUDNER:  We're shutting this down.
20  That's it tonight.  Good night.
21          MS. THORPE:  You are terminating this
22  deposition?
23          MR. BRUDNER:  It's four minutes until 9:00
24  and you're --
25          MS. THORPE:  Because you want the

627

1   witness --
2          THE REPORTER:  One at a time.
3          MS. THORPE:  You want the witness to read
4   the article out loud?
5          MR. BRUDNER:  He can finish his answer.
6          MS. THORPE:  So let me just get this clear
7   on the record.  Your position is that when I asked the
8   doctor the name of an article, he then has the right to
9   read the article out loud?
10         MR. BRUDNER:  Whatever his answer is --
11         MS. THORPE:  That's your --
12         MR. BRUDNER:  -- that's his answer.
13         MS. THORPE:  -- position?
14     Q.  (BY MS. THORPE)  All right, Doctor.  Go ahead
15  and read the article out loud.  You can start at the
16  beginning.  Read it out loud.
17     A.  No, ma'am, I was not planning to read the
18  article as a whole.  What I was planning to do --
19         MS. THORPE:  I move to strike as
20  nonresponsive.
21         THE REPORTER:  One at a time.
22         MR. BRUDNER:  You get to do that after he's
23  finished with his answer.
24     A.  -- to relate --
25         MS. THORPE:  I don't need --

628

1          THE REPORTER:  One at a time, please.
2      Q.  (BY MS. THORPE)  Go ahead and read the article
3   out loud.
4      A.  Okay.  The risk for quetiapine in this setting
5   was 3.34, and it related to the number of patients which
6   is 12,000.  And carry on, ma'am.
7      Q.  I want to know everything that happened in your
8   conversation with a lawyer that you used as the basis
9   for your report.
10     A.  Okay.
11     Q.  What -- and let me just ask it this way.
12         You say in your report that evidence
13  supports your opinion that AstraZeneca had evidence that
14  Seroquel was associated with glucose dysregulation in
15  1999 and 2000?
16     A.  Yes, ma'am.
17     Q.  The sole basis for your declaration in federal
18  court was the conversation you had with a lawyer and a
19  paralegal in this law firm; is that right?
20     A.  Ma'am --
21         MR. BRUDNER:  Objection, asked and
22  answered.
23     A.  -- in that setting -- and what I supported it
24  with was evidence from published data which I read and
25  gave you the information.

629

1      Q.  (BY MS. THORPE)  All right.  The article whose
2   name I asked you for, tell me the date of that article.
3      A.  Ma'am, this dates to August of 2003 and it goes
4   back to time earlier.
5      Q.  Right.  The publication date that you have in
6   front of you is 2003, right?
7      A.  That's correct, yes, ma'am.
8      Q.  And your statement here is that evidence
9   supports my opinion that AstraZeneca had evidence that
10  Seroquel was associated with glucose dysregulation in
11  1999 and 2000, right?
12     A.  That's correct.
13     Q.  The only basis that you have for that statement
14  is something that a lawyer and a paralegal told you,
15  correct?
16     A.  Yes, ma'am.
17         MR. BRUDNER:  Objection, form, asked and
18  answered.
19     Q.  (BY MS. THORPE)  And I want to know every
20  single thing that the paralegal told you that supported
21  that statement.
22     A.  Ma'am, what I told -- what I -- what I wrote
23  was what I was told in that setting.
24     Q.  They said word for word this statement to you?
25     A.  Yes, ma'am.

630

1      Q.  And you -- so did you say, "Well, tell me:
2   What evidence do you have?"  You just accepted what the
3   lawyer told you at face value --
4      A.  I accept --
5      Q.  -- and wrote it in a report that's being filed
6   in federal court?
7      A.  I accepted that, and I said what I needed to do
8   was see the original data.  And I promise you I will
9   have a view of that original data by the time we get to
10  court, yes, ma'am.
11     Q.  All right.  At the end of this paragraph, you
12  say, "Based on information available to me, AstraZeneca
13  did not provide accurate information about the risks of
14  weight gain, elevated triglycerides, and diabetes
15  associated with Seroquel ingestion to physicians in a
16  timely manner."
17         What was the information available to
18  you when you wrote this paragraph?
19     A.  Again, I looked at -- you'll see that there are
20  a number of the PDR references here and the -- you'll
21  find that the side effects are not fully explained in
22  the PDRs which relate to the different dates and in my
23  view a more succinct explanation of abnormalities which
24  are present in the literature -- and I gave you an
25  example -- would have been more forthcoming in a

39 (Pages 627 to 630)

631

1  responsible drug company marketing through PDR.
2     Q. Do you consider yourself an expert on labels?
3     A. No, ma'am.  And I started off by saying I'm not
4  an expert in those fields, and I suspect that the Court
5  will be addressed by folk who are expertise in that
6  field.
7     Q. And you don't know what the standards are that
8  apply -- that are applied by the FDA to what goes in a
9  label in a pharmaceutical product?
10    A. No, ma'am, I -- I -- I do -- I have not been on
11  an FDA board, no, ma'am.
12    Q. And you do not know what the standards are as
13  to what goes in a label that goes out with a
14  pharmaceutical product, correct?
15    A. No, ma'am.  I know -- I know they're very
16  conservative because of the level of independent studies
17  which are required before a drug company can make a
18  claim, that's correct.
19    Q. Have you ever drafted or commented on a label
20  that's been prepared to go with a pharmaceutical
21  product?
22    A. No, ma'am.
23    Q. Have you ever worked with the FDA in any
24  capacity to evaluate a label on a product?
25    A. No, ma'am.

632

1     Q. Have you ever published any article in the
2  peer-reviewed literature on labeling of pharmaceutical
3  products?
4     A. No, ma'am.
5     Q. What process or methodology did you use to
6  reach your conclusions about AstraZeneca's labeling?
7     A. It was my view that the labeling should be as
8  informative as possible -- and this was a personal view.
9  I do not stand myself as an expert for the answers I've
10  given you -- that the physician -- as I've said, that a
11  physician planning to use this medication should have as
12  reasonable a review of data that might be both pro and
13  adverse to the patient so that the physician might make
14  a reasonably balanced judgment.
15    Q. Do you understand that the labels for
16  pharmaceutical products are reviewed by the Food & Drug
17  Administration?
18    A. Oh, yes, ma'am.
19    Q. And do you know who at FDA examined the labels
20  that were used by AstraZeneca in connection with
21  Seroquel?
22    A. No.  I know there is a committee.  I know that
23  colleagues of mine spent time on that committee.  I have
24  not ever volunteered to be on that committee; I'm too
25  busy as a physician.  But it is a balanced committee,

633

1  and the -- their conclusions are usually after adequate
2  discussion.
3     Q. Do you -- do you believe that the people at FDA
4  and these colleagues of yours that you're describing
5  know more about putting the appropriate content with
6  regard to Seroquel in the label than you do?
7     A. I think that's reasonable.  I also reserve the
8  right to disagree with that opinion, but that's a
9  personal disagreement.
10    Q. Would you agree -- strike that.
11    A. May I interject?  It is getting time to go.  If
12  you -- if you've been offered another evening, if you'd
13  like to spend that whole evening, that's fine.  If you
14  want to finish tonight, I'm happy to stay around.  But
15  we're all getting a little hypoglycemic.
16    Q. Well, I'm happy to call it a night tonight.
17    A. Okay.
18    Q. I do want to come back tomorrow.
19    A. Okay.
20       (Deposition adjourned at 9:10 p.m.)
21
22
23
24
25

634

1              CORRECTION PAGE
2  WITNESS NAME:  BRIAN R. TULLOCH, M.D., FRCP, FACP
   DATE:  10/15/2008
3
   PAGE LINE CHANGE        REASON
4  _____
5  _____
6  _____
7  _____
8  _____
9  _____
10 _____
11 _____
12 _____
13 _____
14 _____
15 _____
16 _____
17 _____
18 _____
19 _____
20 _____
21 _____
22 _____
23 _____
24 _____
25 _____

40 (Pages 631 to 634)

635

1            SIGNATURE PAGE
2
3   I, BRIAN R. TULLOCH, M.D., FRCP, FACP, have read the foregoing deposition and hereby affix my signature that same is true and correct, except as noted on the
4 correction page.
5
6         _____
        BRIAN R. TULLOCH, M.D., FRCP, FACP
7
8
9
  THE STATE OF TEXAS   )
10 COUNTY OF _____ )
11
    Before me _____ on this day
12 personally appeared _____ known to me [or proved to me on the oath of _____ or
13 through _____ (description of identity card or other document)] to be the person whose name is
14 subscribed to the foregoing instrument and acknowledged to me that he/she executed the same for the purposes and
15 consideration therein expressed.
    Given under my hand and seal of office this _____
16 day of _____, 2008.
17
18       _____
      NOTARY PUBLIC IN AND FOR
19       THE STATE OF T E X A S
20
  My Commission Expires:
21 _____
22
23
24
25

636

1   THE STATE OF TEXAS   )
  COUNTY OF HARRIS    )
2
3     REPORTER'S CERTIFICATION
  DEPOSITION OF BRIAN R. TULLOCH, M.D., FRCP, FACP
4     TAKEN OCTOBER 15, 2008
5
  I, RENE WHITE MOAREFI, Certified Shorthand Reporter
6 in and for the State of Texas, hereby certify to the following:
7   That the witness, BRIAN R. TULLOCH, M.D., FRCP, FACP, was duly sworn by the officer and that the
8 transcript of the oral deposition is a true record of the testimony given by the witness;
9   That the deposition transcript was submitted on _____ to the witness or the attorney for the
10 witness for examination, signature and return to Esquire Deposition Services, by _____;
11   I further certify that I am neither counsel for, related to, nor employed by any of the parties in the
12 action in which this proceeding was taken, and further that I am not financially or otherwise interested in the
13 outcome of the action.
  Certified to by me this _____ day of
14 _____, 2008.
15
16
17
18
19   _____
  RENE WHITE MOAREFI, CSR, CRR, RPR
20   CSR NO. 3070; Expiration Date: 12-31-08
  ESQUIRE DEPOSITION SERVICES, LLC
21   3401 Louisiana, Suite 300
  Houston, Texas 77002
22   (713) 524-4600
23
24
25

41 (Pages 635 to 636)

## A

**Abilify** 556:9 557:7
557:12,22,25
**ability** 489:6
533:22
**able** 526:22 536:7
537:18 538:1
539:2,5 544:1
545:23 599:15
**abnormal** 513:23
513:24 516:2,5,7
535:6 538:9
542:15 543:22
545:18 547:23
554:13 585:10
**abnormalities**
557:21 630:23
**absence** 595:19
**absolutely** 518:4
558:24,25,25
603:20 607:8
608:24
**abuse** 599:22
600:21
**abuser** 599:20
**accelerate** 543:21
546:24
**accelerated** 538:10
541:25 547:19
**accelerates** 546:24
**acceleration** 542:5
**accept** 522:19
523:16 571:9,12
580:1 585:20
586:2 589:2
593:15 595:18
596:9 610:20
614:10,23 630:4
**accepted** 630:2,7
**access** 484:6 488:21
489:5 490:11,12
490:13,14,16,25
493:21 494:4,7,11
495:4,8,17,23
496:23 502:15
505:5,19
**account** 576:17
**accounts** 571:7
**accurate** 483:19

485:17,18 514:8
630:13
**accurately** 485:20
602:13
**achieved** 565:19
**acknowledge** 487:2
489:14 548:5
555:19,23 556:5
572:13
**acknowledged**
547:5 557:2 562:9
574:25 635:14
**acquiesce** 603:19
**act** 554:10
**action** 493:12
604:22 636:12,13
**active** 544:22
**activities** 601:7
**activity** 544:24
**actual** 561:14
**acute** 600:13,23
**ADA** 556:15
**added** 607:13
**addition** 547:8
**additional** 610:23
620:9
**additive** 536:13,18
537:25 539:11,20
546:23
**address** 520:18
558:8
**addressed** 631:5
**addressing** 534:2
**adequate** 633:1
**adhered** 535:7
**adherence** 575:19
576:9
**adjourned** 633:20
**Adjunct** 616:3
**adjust** 501:6,24
**administration**
502:7 513:17
546:4,9 562:4
574:11,21 575:15
576:11 632:17
**Admission** 480:23
**adopted** 545:1
587:6
**adoptive** 587:22,24

588:18
**advance** 560:11
561:6
**advantages** 556:6
**adverse** 547:13
632:13
**advice** 535:7
545:22 546:8
547:23 548:3
574:5 575:15,24
**advise** 603:9,13
606:8,15
**advised** 605:6,20
606:13 609:16
**advising** 607:12
**affect** 555:1
**affix** 635:3
**age** 536:16 537:17
540:11 547:12
549:5 586:14
599:7,8
**agents** 618:19
619:21
**ago** 488:20 511:15
546:7 549:19
552:17 569:21
581:19 587:1
594:5 611:13
**agree** 492:24
494:22 495:20,25
497:12,16,23
499:1 502:18
503:11,19,22,25
524:3 526:7,15
527:5,11 528:1
531:14 534:17
538:1,13,19
539:12 545:2
548:22 549:2
556:21 557:13
558:8,10 559:14
563:22 564:7
565:6,10,16,17,18
566:1,24 568:3
572:9,15,19,20,21
573:1,6,22 578:4
581:5 582:14,20
583:6,19 585:15
586:17,23 589:1

589:11 593:4,6
594:9,24 596:7,15
598:3,6,10,25
601:2 605:13,19
607:1,5 608:16
609:19 610:12
612:13,25 614:18
633:10
**agreed** 512:11
519:17,20 540:20
566:7 570:13
573:24 575:10
580:3 582:18,22
582:25 585:11
**agreeing** 493:6
582:19 596:17
**agreement** 539:19
**agreements** 482:2
**ahead** 509:2,12
627:14 628:2
**AIc** 531:6,8 584:15
605:9
**airplane** 587:21
**al** 478:6,7,7,8
**alcohol** 599:20,22
600:11,14,15,16
600:19,21,23
616:5
**Alcoholic** 599:24
**alive** 588:15
**allow** 491:17
606:20
**allows** 491:8
492:17
**ALSTON** 479:8
**altered** 545:22
**alternative** 548:14
594:14 603:14
**American** 532:1
556:15 570:25
**amount** 544:15
547:22 561:9
572:7
**amounts** 563:1
**analogy** 534:24
547:7,11 599:6
**analysis** 502:18
533:15 604:10
**analyze** 515:13

516:3
**analyzing** 515:5
555:17 618:9
**answer** 496:24
526:12 528:5
551:25 564:11
597:17,19 624:14
624:18 625:9
626:16 627:5,10
627:12,23
**answered** 491:13
527:20 562:18
563:20 596:20
597:2,22 628:22
629:18
**answers** 492:22
632:9
**answer's** 550:3
587:19
**anteced** 552:19
**anticipated** 590:19
**antipsychotic** 507:3
513:18 569:23
623:17 626:8
**antipsychotics**
493:4 557:9,16,19
569:11 606:19
**Antonio** 490:10
**anybody** 482:13
498:12 579:15
590:6
**anybody's** 532:12
**anyway** 619:7
**apologize** 598:20
**apparent** 486:4
**appear** 483:24
**appearance** 542:14
543:21
**APPEARANCES**
480:4
**appeared** 635:12
**appears** 518:21
**applied** 631:8
**apply** 492:23
571:19 579:5
631:8
**appropriate** 516:11
559:2 589:6 613:5
633:5

**appropriately** 556:13
**approximately** 520:1 524:15 569:5 607:1
**approximation** 516:18
**April** 530:17 581:14 582:1,6,11 583:1,14
**area** 614:3
**arrangement** 503:8
**arrested** 559:20,23
**arrival** 547:20 548:1
**arriving** 547:7
**artery** 538:17,20 539:6,15
**article** 609:8 614:19,21 615:4,7 615:7,10 623:15 623:16,20 624:12 624:15,25 625:8 625:22 627:4,8,9 629:1,2 632:1
**articles** 606:22,22 607:21,23 608:3 609:4,8,9,11 611:11,22,22 613:8 614:3,14,17 615:15
**article's** 614:22
**ascribable** 505:10
**ascribe** 569:4,8 602:13 616:22
**ascribed** 505:7 557:24,25
**asked** 488:7,15 527:19 536:3 540:2 562:17 563:19 597:1,21 598:20 621:8 622:13 623:19 624:11 627:7 628:21 629:2,17
**asking** 538:23 554:24 563:18 565:15 590:16

616:23
**aspects** 548:6
**assessing** 605:14
**assessment** 480:24 558:20
**associated** 548:4 555:20 556:8 557:21 561:20 562:4,25 569:11 570:11 575:9,14 576:1 580:2,7,15 589:19 601:24 602:20,25 620:17 621:17 623:1 628:14 629:10 630:15
**association** 532:1 556:16 618:20
**assume** 523:5 554:9 569:13 597:7 611:24
**assumed** 591:16
**assuming** 504:15 597:6
**asthma** 603:3
**AstraZeneca** 478:6 478:7,7,8 482:10 482:15,24 483:3 616:11 617:8 618:18 619:4,11 619:13,17 620:1,9 620:16 621:9,16 622:11,14,25 628:13 629:9 630:12 632:20
**AstraZeneca's** 632:6
**ate** 549:24,24
**Atlanta** 479:9
**attached** 606:22
**attack** 537:4,6,11 537:14 538:3 539:6,15 540:9,10
**attempted** 542:4 546:14
**attention** 532:24 567:7
**attorney** 636:9
**attributable** 570:18

570:19
**attribute** 579:25
**attributed** 574:17
**attributing** 570:7 578:19
**atypical** 493:3 507:2 513:18 543:14 547:19 557:9 569:11,23 606:19
**atypicals** 555:12 556:6,7 557:22 570:1,2 571:16 575:8 585:24
**August** 507:19,23 511:10,25 513:8 553:6,9 567:22 568:4,17 570:8,21 571:7,22 572:4 579:22 581:10,11 581:17 584:4,9,12 629:3
**authors** 614:21
**available** 490:23,25 497:24,25 505:13 511:9,17 515:10 526:20 527:8,24 533:20 541:15 542:8 543:12 558:7,21 569:24 590:25 597:4 606:12,18 609:13 609:17 613:15 614:7 621:8,12 622:11,14 630:12 630:17
**average** 522:22 564:23
**avidly** 514:15
**avoid** 602:19
**aware** 552:1 558:2 559:6,17,20,25 569:12 602:24 618:19 619:21
**a.m** 592:18,19,22 592:23,25 593:6 593:10,16 597:6

---
**B**
B 480:11 540:2,5,10

547:7,8 597:11
**Bacha** 486:5 582:4
**back** 485:6,24 495:12 500:14 506:15,25 515:15 515:16 516:18 517:25 520:8 524:10 526:22 528:11,24 531:25 533:18 534:25 544:6,10 547:6 548:21 560:4,20 563:25 566:18 567:21 571:15 573:3 579:19,25 580:11 581:7,14 588:13 594:4 599:6 612:3 622:12 629:4 633:18
**background** 611:10
**bad** 540:4
**balance** 554:14
**balanced** 632:14,25
**Barner** 615:1
**based** 491:19 512:6 512:19 513:16 517:18 518:5 519:25 520:12 524:12 525:25 575:17 589:3 603:16 618:17 619:12 621:18,20 630:12
**basically** 533:10 537:1 554:9,22 556:5
**basis** 514:10 520:24 541:8 543:25 571:23 579:4 618:9 628:8,17 629:13
**basket** 516:16
**batch** 508:9
**Bates** 503:5 618:4
**bear** 545:23
**began** 501:19 503:20 504:15 520:2 524:16

**beginning** 502:19 503:8 524:11 617:12 627:16
**begins** 506:7 564:14
**behavior** 560:13
**beholden** 611:5
**belief** 507:22 529:21 543:18 546:22 547:17 557:21
**believe** 485:20 501:20 502:9 507:24 517:14 518:12,14 532:11 532:20 541:25 549:21 556:25 570:9 571:19 601:4 602:10,12 612:17 623:10 633:3
**believed** 505:19 614:3
**believing** 546:3
**Bellur** 486:7
**benefits** 558:15,20 603:17
**best** 483:20 485:22 491:22 492:5 496:5 499:8,9,12 502:11 505:13 515:9 518:18 519:22 522:22 526:19 527:8,24 533:19 538:9 541:14 542:2,7,7 542:13 543:12 544:1 555:14 557:20 568:22 569:24 587:5,6,20 589:10 591:3 597:3 604:3 605:18 606:12,18 622:21
**beta** 529:9 533:20
**better** 535:9 600:4
**beyond** 583:2
**bigger** 552:7
**binges** 600:16

bipolar 602:5 616:5
BIRD 479:8
bit 557:5 572:10
blame 517:17
  539:10 572:6
  580:10
blood 516:2,5,7
  517:1 521:18
  530:7 535:5,13
  537:10 538:9,10
  542:15 545:18,19
  546:10 548:5
  568:20 576:4
  578:11,22,25
  584:14,17 585:10
  586:4 594:19
  595:8 600:14,20
  603:1,6
Blvd 478:23 479:4
BMI 519:11,13
  586:14
board 631:11
body 493:13,24
  505:6 514:9,15
  515:11,12 523:25
  544:3,4 546:11
  554:12 584:19
bolded 584:1
border 548:2
borderline 531:20
  531:25 532:11,14
bottom 550:15,18
bounds 605:21
bow 609:25
box 593:13
bracketed 593:23
  594:22 595:17
  598:2
brackets 500:8
break 552:23 553:2
  553:23
breakfast 593:10
breathing 603:17
BRENDAN 479:7
Brennan 617:16
Brian 478:12,17
  480:5,13,14 482:2
  482:5 634:2 635:2
  635:6 636:3,7

bring 496:11,15
  497:5 545:23
  547:17 554:16
  594:17 619:3,6,19
  620:5,6 621:13
broader 522:22
  566:12
broadest 505:4
brought 510:8
  524:7 547:20
BRUDNER 479:3
  492:2,4 494:19
  497:15 503:10
  505:17 509:3,5,9
  509:15,19,21
  513:5 527:19,22
  528:4 530:24
  531:22 532:17
  534:15 535:25
  537:23 538:5
  539:17 541:13
  543:11 546:20
  550:2 551:12
  552:10,16,22
  553:1 562:17
  563:19 581:4
  589:14,22,24
  593:3 596:20
  597:1,21 600:10
  604:9 605:22
  606:3 610:7
  617:10 618:12
  620:14 623:21,25
  624:5,9,13,16,21
  625:3,5,7,9,12,16
  625:18 626:12,15
  626:19,23 627:5
  627:10,12,22
  628:21 629:17
bullet 584:1
bullets 583:24
bunch 583:24
Burke 501:4,6,23
Burke's 501:12
burn 509:14
burned 549:16,22
  550:4
busy 607:9 608:12
  632:25

buy 586:9
B-a-c-h-a 486:5

**C**

C 479:1 540:2,5,10
  547:7,8
calculation 519:24
  520:11 525:25
call 571:13 633:16
called 604:10
  623:17
caloric 574:5 575:1
  575:24,25 584:18
  584:19 586:6
calories 549:15,16
  549:22 550:3
  580:16 600:4,8
camel 544:6 602:11
camel's 534:24,25
candy 549:23,24
  593:14 597:8
capacity 631:24
card 635:13
care 514:14 515:2
  529:16 531:17
  535:13 606:9
cared 516:25
carefully 495:2
  539:19
caregivers 514:23
  559:12
Carr 490:14
carried 541:22
carry 628:6
case 478:6,7,7,8
  483:2,6,10,16
  485:15,21 486:15
  488:5,19 489:11
  489:15,16,23
  490:8,9 501:11
  504:10 505:1,14
  510:3,3,4 513:3
  517:13 539:9
  543:12 551:25
  555:3,4 559:5
  564:6 566:4
  569:24 579:18
  596:4 607:11
  611:12,20 615:16
  618:16

cases 488:17 489:2
  491:23 492:22,22
  536:12 541:1,8,17
  542:9,24 546:14
  546:18 547:18
  580:24 590:6
  606:23
cause 478:19 487:9
  492:20 513:18
  534:12 537:13
  540:5,5,6 544:12
  551:23 555:25
  560:22 565:1
  571:17,17 585:7
  585:19 586:8
  589:2 598:10
  599:12,16,22,24
  600:1,2,16,19
  601:9,11,18 613:3
caused 491:24
  518:5 534:8
  536:23 538:2,21
  541:9 550:1
  572:24 574:1
  577:21
causes 534:4 538:3
  539:6,15 540:23
  541:2 543:3
  544:17 545:5,10
  545:11,13,25
  546:15,19,21
  548:14 555:8
  565:18 586:10
  589:18,18 599:14
  600:20 614:25
causing 551:10
CD 480:18,19,20
cell 529:9 533:21
cells 492:10,18
  600:18
Center 553:7,11
certain 502:16
  547:22 564:16
certainly 489:11
  491:17 507:25
  513:7 530:5
  531:16 559:2
  569:10 578:13
  600:8 602:6

605:25
CERTIFICATION
  480:10 636:3
Certified 636:5,13
certify 636:6,11
cetera 514:22 532:7
  605:9
chance 611:2
change 505:10
  517:13 634:3
changed 521:3
changes 505:6
  538:8 552:14,15
  554:2
changing 612:2
chapter 502:13
  563:14
chart 503:1,3
  507:19 511:8,9,24
  525:9 532:3,12
  550:21 594:15
charts 496:7,8
  498:21,21 508:7
  508:10,11,21
  515:6 558:4
check 484:25 485:1
  507:23 610:9,10
checked 508:9
child 587:6,24
  588:19
childhood 560:5
Chinese 614:9
choice 559:3 575:25
  575:25
choose 502:12
  556:12
chose 495:2,3
  502:14
chosen 609:6
Christmas 571:3,12
chronic 536:6
cigarettes 537:21
circumstance
  547:14
circumstances
  545:22 550:7
  594:23 597:10
cited 488:19 591:9
Citrome 610:3

Civil 478:24
claim 631:18
clarifies 490:16
    493:15
class 604:21
clean 485:9
clear 492:12 518:4
    526:13 612:5
    627:6
clearer 491:17
    507:1
clearly 482:22
    511:16 513:24
    538:23 545:21
    549:12 555:3
    561:2,15 607:11
    612:9
Clearwater 582:5
    592:10
clinical 488:13
    496:20 554:16
    607:9 615:19
    616:8
clinically 492:5
clinician 555:19
close 520:3,6,16
    530:18
closer 547:20
closest 568:20,24
coals 516:15
colleagues 620:21
    620:25 621:1,6
    632:23 633:4
collected 592:13
collection 592:12
collective 509:25
colon 500:8
Columbia 553:7
combination
    526:21 574:20
come 514:11 520:8
    531:24 544:5
    555:4 556:24
    566:18 593:21
    609:15 610:16
    611:6,11 612:2
    613:8 633:18
comes 502:25
    508:10 543:16

coming 536:4
commenced 503:13
    504:2
commented 631:19
comments 493:18
    493:20 528:13
Commission
    635:20
commit 559:18
committee 632:22
    632:23,24,25
common 491:3
    551:17,18
communications
    618:10
company 482:10
    617:22 618:2,10
    618:19 619:21
    631:1,17
compare 484:7
    616:2
compared 593:14
compete 612:24
complete 486:17
completely 529:19
compliance 494:13
compliant 494:24
    512:8,8 574:8
complicated 543:1
complication
    534:19 536:8,9
complications
    533:4,14,16 534:3
    534:6,7,13 535:16
    535:23 536:4,13
    536:15 537:2
component 602:2
    626:10
components 602:11
    602:13
comprehensively
    607:5 613:25
computer 496:9,10
    496:20,21 611:16
computers 496:8
concerned 606:5
    607:14
conclude 492:17
    569:17 594:11

conclusion 492:8
    535:1 561:6
    607:24 609:16
conclusions 607:25
    608:8 632:6 633:1
concordant 524:8
condition 491:10
    547:1 554:16
    603:10,17
conditions 535:4,22
    536:14
conduct 487:13,23
conference 609:13
confident 499:6
confirmation
    594:10
confounding 580:9
confused 489:20
connection 632:20
consensus 556:15
    556:22 557:2,4,6
    609:12
consent 605:3
conservative
    556:19 557:5
    631:16
consider 556:12
    579:24 595:21
    603:14 613:24
    631:2
consideration
    635:15
consistently 605:4
consists 510:1
consultation
    587:12,13
consulting 588:11
    588:12
Consults 480:23
contact 607:14
contained 491:13
    512:1,3 616:9
contains 485:17
Contemporaneo...
    601:20
content 633:5
contention 575:23
contents 517:23
context 528:12,13

529:2 612:23
contexts 536:12
    542:17
continue 502:9
    529:8 559:7 567:4
    605:4
continued 482:7
    507:18 511:5,8
    563:3 577:1,8
continuing 559:12
continuously
    511:16
contradicted
    503:24
contrary 603:12
contribute 600:11
contributed 545:17
    548:4 554:2
contributing 537:8
    538:24 539:1
    544:5 570:3
    571:18 576:3
    580:5,12,14
    601:11,18
contribution 541:2
    598:17 601:17
    602:7,14 611:24
    612:1
control 516:24
    517:1 530:23
    531:6 532:9,11
    546:10 548:5
    554:8,10 578:9,10
    578:11 604:4
    616:20 617:5
controlled 529:20
    530:8,19
controlling 530:13
    595:8
cont'd 481:1
conversation
    621:18,23,25
    622:8,16,22 623:5
    628:8,18
conversations
    622:3,7,8
COPD 603:3
copies 509:3,4,6
copy 483:9 484:5

485:14 509:11,11
    509:13
corner 583:22
coronary 538:17,20
    539:6,15
correct 482:17,20
    483:4,9 485:14
    486:12,16,24
    487:6,10,11,14,25
    488:3,6,8,9,11,12
    488:14,18 489:4,7
    489:10 492:20
    494:6,18 495:4,24
    498:10,15,19
    499:4,25 500:1,5
    500:6,9,10,12
    502:10 504:7,12
    504:13,17,18,22
    504:23 505:2,16
    505:18 506:4
    507:15,19,20
    510:10,15 511:2,6
    512:5,13,21,22,25
    513:4 514:1
    517:10,16 518:7,8
    519:11,14 520:2
    523:7,11 524:14
    524:16,17,19,20
    524:25 525:1,3,4
    525:6,11,12,14,15
    525:18,20 526:3,9
    527:18 529:13,20
    530:14,19 531:4
    533:8 534:23
    535:24 536:24
    537:12,22 538:6,7
    539:7,8,16 541:3
    541:4,5 545:6
    548:24,25 549:3,4
    550:23 551:1,11
    551:13 552:8,9
    553:19,20 557:8,9
    557:10,12 558:16
    562:11,16 567:16
    568:6,11,14,15,19
    569:3,20 573:14
    573:18 577:4,9,10
    577:12,13,15,16
    577:18 578:6

581:2,3,18 582:12
582:13,16 583:15
583:18 584:4,7
585:1,7,19 586:8
586:16 590:7,8
591:9,10 592:24
592:24 593:11
595:3,6,10,12,13
595:16 596:13
598:9,19 599:23
601:19 602:17,22
603:7 606:16,17
606:25 609:23
613:22 614:22
615:17,18 616:16
617:5,6,9,11
618:7,13,23,25
620:2 621:19,21
629:7,12,15
631:14,18 635:3
corrected 600:13
correction 480:8
634:1 635:4
Correctional 592:7
correctly 510:4
correlate 538:9
correlated 542:8
correlation 538:8
542:13
Correspondence
480:17
counsel 482:3
636:11
count 606:21
County 592:7
635:10 636:1
couple 523:21
564:25 565:3,20
609:6 621:7
course 487:20
581:22 609:21
court 478:2 482:23
488:17 489:10,17
489:24 509:13
546:22 612:3
628:18 630:6,10
631:4
covered 492:21
614:3

criteria 532:4,20
criticism 559:11
criticizing 558:20
CRR 478:21 636:19
CSR 478:21 636:19
636:20
Cunningham
623:16 626:7
current 499:11
500:7 505:7
611:12
custom 489:8
cut 533:10
cutting 626:12

————— D —————
D 480:1 490:2
540:3,4,5,5,6,9
547:7,9
dare 606:8
data 492:11 493:6,7
493:9,11 499:12
511:11,14,17
513:8 515:10
518:19 529:24
530:1 541:15
542:7 554:16
556:18,18 557:12
557:15 561:24
562:23 563:4
583:3,3 587:7
588:2,22 590:25
591:15 597:4
605:18,24 606:18
609:18 611:19
613:8,15,24 614:6
614:7,8,9,9,20
615:12 616:13
617:8 619:16
620:23 621:8,10
622:15 623:12
628:24 630:8,9
632:12
data's 590:18
date 495:12,17,18
496:25 497:1,21
498:6,8 499:2,7
502:15,16 504:5,6
504:15 508:19
520:16 521:14,16

522:12,13 523:22
523:23,25 524:8
552:13 571:10
582:6 592:13,13
596:5 614:17
623:2,2 629:2,5
634:2 636:20
dated 480:15,22,23
480:24,24,25
481:2,3,3,4
499:13 500:21
501:4 510:1 521:9
522:2 523:20,24
524:9 553:6 582:1
587:13
dates 495:14
498:11,14 516:6
527:3 544:13,14
560:4 582:18
629:3 630:22
David 478:6 480:13
480:15 487:14
490:11 510:3
617:16
day 496:14 497:25
499:15 507:4,17
508:2 513:9
521:12 545:19
567:15 590:9
635:11,16 636:13
days 488:20 511:15
521:11 523:9
565:4,4 581:19
594:5
dead 490:25
deal 521:3 561:4
dealing 613:1
death 537:19
603:21
December 499:19
499:25 500:11
507:2 515:21
568:6,17,21 570:8
570:21 571:7,11
571:23
decide 604:2
decision 559:7
603:18,19 604:12
606:20

decisions 603:23
605:18
declaration 628:17
decorticate 491:2
Dee 501:4,12
Defendant 478:18
DEFENDANTS
479:6
defer 482:13
defining 531:23
definitely 522:5
588:19
degree 598:25
599:9
delay 508:17
demerits 615:7
demonstrate
564:22,24
demonstrated
538:17
denigrate 544:7
558:10
Depakote 601:21
601:23,25 602:8
602:15
depend 506:1
Dependence 616:5
depending 521:17
depo 531:3
deposition 478:12
478:17 480:18,20
480:21 482:1
486:13 508:13
512:24 530:21
564:5 587:22
588:18 589:4,6,15
590:1,5 617:16
618:3 626:22
633:20 635:3
636:3,8,9,10,20
depositions 484:3
486:14 487:3
589:12 617:13,14
617:18 618:2
depressed 550:5
552:2
describe 510:4
534:6 619:23
described 498:25

510:9 535:4
describing 533:3
534:13 535:23
562:20 571:22
572:3 633:4
description 480:12
481:2 500:5
635:13
despite 562:6
details 585:22
detectible 513:22
deterioration
528:15
determined 602:7
develop 518:5
529:12 547:12,14
developed 528:9,14
528:22 529:7,14
537:16 585:25
598:21 599:1,7,8
developing 513:19
516:2 528:22
549:3 586:21
598:14 602:22
development
491:25 541:4,9,11
542:1 575:9
578:21 579:3
585:24 589:19
diabetes 486:24
487:9 491:10,21
491:25 492:20
513:19 514:22
518:5 527:2
528:10,14,15,20
528:22,25 529:2,4
529:8,12,14,19
530:14,19 531:13
531:14,20,25
532:1,2,11,14,18
532:19,21,25
533:4,14,19 534:2
534:5,6,20 535:17
536:4,9 537:6,16
537:20 538:2,16
538:21,22,24
540:23 541:4,9,11
541:20 542:1,22
543:6,8 546:6,25

547:12,20 548:2
549:3 552:19
554:6,19 555:21
555:23 556:1,8
557:24 559:7
569:23 570:1,11
571:18 572:11,15
573:22 574:4,11
574:21 575:7,9,22
576:19 577:19
578:9,20,22 579:4
582:25 584:2,7,10
584:25 585:7,19
585:24,25 586:3,8
586:11,21 587:1,4
587:14,17,19
589:3,20 591:20
593:19 594:10,11
595:7,12,16,19
596:5,8,11,13,25
597:15,20,24
598:11,14,18,22
599:1,12,23,24
600:1,2,19 601:9
601:13,18 602:22
604:22 605:8
608:18 611:18
613:1,3,21 614:25
623:8,17 626:8
630:14
**diagnosed** 516:7,17
527:2 543:6,8
576:18 582:24
584:6,10
**diagnoses** 552:5,5
**diagnosis** 531:13
532:2 538:16
546:6,8 552:19
554:6 559:6,9
569:22 572:11
574:4,11,20 575:7
575:12,22 577:19
584:25 586:3
591:20 594:7
596:5 597:15,24
**diagnostic** 594:19
**dictated** 495:13
**die** 537:3,4,11,13
**diet** 516:11 529:20

530:14,18,22
532:21 575:15,19
575:25 576:10
578:20 579:10,12
579:16,16 581:1
595:9 600:1
**dietary** 535:7
**diets** 574:8
**difference** 521:4,5
543:9
**different** 514:19
558:7 559:21
593:24 594:5,22
609:14 630:22
**dig** 508:18
**direct** 492:19 493:5
493:12 532:23
543:14 567:7
**direction** 594:20
**Directions** 501:2,15
501:16 503:1,3
510:21,23 511:19
**directly** 492:9,18
**disagree** 532:13
556:22 557:3
588:17 633:8
**disagreement** 633:9
**discordant** 522:19
567:23 575:2
591:1 593:14
594:3,12,13
595:22,25 596:6,9
596:14,16 597:5,9
597:12 598:2
**discourage** 605:25
**discuss** 516:1
**discussed** 487:16
490:9 539:9
549:14,18 584:20
586:4 594:5
620:21
**discussing** 508:21
529:4,16 542:18
547:9 611:17
619:4
**discussion** 497:22
571:16 605:2
633:2
**discussions** 534:25

549:19
**disease** 538:6,7,13
538:17,20 539:7
539:16
**disk** 496:19,19
**disks** 496:21 509:7
509:12 510:7,13
510:14 518:15
**Disorder** 616:5
**dispassionate** 544:2
**distinguish** 536:8
542:20 543:2
**distinguishes** 552:14
**DISTRICT** 478:2,2
**Dived** 480:20
**DIVISION** 478:3
**DOCKET** 478:4
**doctor** 485:11
495:20 497:9
498:11 500:4,19
501:5 509:24
510:19 532:10
553:9 556:14
565:15 566:4
574:17 576:9
605:13 619:10
624:25 625:6,19
627:8,14
**doctors** 531:19
532:14,15 604:2
606:8
**document** 478:5
500:3,23 501:1,9
503:6 522:1
618:23,25 619:23
619:24,25 620:1
620:12 621:20
622:5 635:13
**documents** 482:9
482:10,15,24
483:3 512:7 618:4
618:17,22 619:10
619:11,12 620:9
**doing** 496:5 511:23
543:20 558:18
563:22
**dominant** 580:7
**dose** 495:16 497:23

497:24 501:22
502:7,17 504:11
504:17,19,23
505:15,20 506:2
507:16,18 511:7
513:9 562:6 577:3
577:9,22,22 578:5
580:3 619:5
**dot** 592:17
**Double-Blind** 616:2
**doubt** 503:17
538:14
**downs** 574:24
**downstream** 564:16
**Dr** 482:9 484:9
486:5,7 493:10
515:6 518:4
527:15 564:2,11
565:6,12,16,21
570:14 582:4
586:19 587:12
588:2 592:10
596:23 606:21
612:22 624:4
**drafted** 631:19
**drew** 518:9
**drive** 599:9
**drop** 600:14
**dropped** 522:11,17
567:18 573:14
581:7
**drug** 494:14 562:14
564:15 565:1
570:18 582:16
583:9 603:10
604:6 618:10
631:1,17 632:16
**drugs** 557:15
558:15 559:8
604:4
**drug-induced** 602:22
**duck** 607:14
**due** 537:19 569:7
569:16,17 580:18
580:19,25,25
581:1,22 605:5,7

**duly** 478:19 482:6
636:7
**duration** 535:12
572:14
**dyslipidemia** 602:21
**dysregulation** 620:18 621:17
623:2 628:14
629:10

**E**

**E** 479:1,1 480:1,11
635:19
**earlier** 505:12
519:17 522:21
532:2 543:14
544:19 547:11
548:8 549:7 552:2
555:10 556:3
570:10 574:3
575:4 576:4 580:6
584:16,20 586:12
594:16,17 600:15
606:11 609:24
622:4 629:4
**early** 493:24 550:20
561:25 563:2
596:8 618:19
619:20 622:15
**easier** 497:22,22
498:2
**easy** 548:9
**eat** 550:5,6 570:23
**educate** 606:5
**effect** 492:19 493:5
537:19,20 543:14
543:16 570:20
600:14,23 622:25
**effectiveness** 605:7
**effects** 556:12
557:23,24 630:21
**efficacy** 605:5
616:2
**effort** 554:1,25
590:22 613:25
**eight** 525:5 592:17
592:20
**Eileen** 478:7 480:18
510:3

either 486:6 495:22
  508:13 521:23
  532:18 545:22
  550:25 591:17
  602:7
elevated 630:14
elicit 540:19
else's 486:5
employed 636:11
encourage 532:9
  556:11
endocrine 491:10
  607:13
endocrinologist
  556:10 558:14
  559:1 606:7,15
  607:9
endocrinologist's
  559:3
endocrinology
  560:9
English 614:7,11
  614:12
entire 552:8 574:18
entitled 604:16
entry 495:21
  499:15,24 500:11
  507:19 511:8,9,24
  518:24 523:9
  524:4 530:11
  581:16
enumerated 537:5
  544:8 545:2
epidemiologic
  611:7 612:11
epidemiology
  609:23 610:2
  613:18,20
equal 572:7
equals 540:2
equating 561:9
equilibrium 558:11
equivalent 613:9
error 524:5
especially 491:9
ESQ 479:3,7,7
Esquire 636:10,20
essence 536:12
essentially 515:17

515:25 531:7
  533:23 535:12
established 554:6
  572:12 580:15
et 478:6,7,7,8
  514:22 532:6
  605:9
evaluate 614:5
  631:24
evaluation 480:15
  501:3
evening 633:12,13
events 506:1
everybody 484:22
evidence 492:8,17
  496:18 516:5
  517:4 519:22
  526:20 527:9,25
  531:5 533:20
  543:13,16,19
  554:8 569:24
  601:2 608:12
  620:16,17,19
  621:15,16 622:9
  628:12,13,24
  629:8,9 630:2
exactly 515:19
  555:18
examination 480:6
  482:7 487:14,23
  624:3 636:10
examine 489:6,25
examined 489:3
  632:19
examining 490:19
example 515:1
  538:15 547:21
  559:5 562:3
  579:18 594:6
  609:22 615:1
  630:25
examples 609:10
exams 488:16
excellent 516:24
  535:7 546:10
  548:5
exception 557:22
exceptions 531:18
  555:20

excess 513:16 514:2
  517:12 578:23,25
  580:16 584:17
  596:9,19 600:3,8
excuse 512:9 566:4
executed 635:14
exercise 549:25
  575:1 581:1 601:6
exhibit 482:4,16,18
  483:6,13,18,21
  484:11 485:8,10
  485:12,24 490:2
  493:20 495:21
  498:19 499:3,23
  500:13,18,20
  501:1,2,10 502:22
  502:24 503:4,12
  504:2 509:23,25
  509:25 510:4,10
  510:11,20,25
  511:18 512:2,4
  518:10 521:6,8,15
  521:24 522:1,24
  523:1,11,18,21
  550:12,14,22
  553:3,5,18 567:8
  581:24 587:8,10
  588:4,6 591:24
  592:1 594:25
  604:13,15
Exhibits 481:1
  510:14 616:14
expect 560:22
  567:4 572:23
  574:1 577:22
  584:18 610:25
experienced 513:17
expert 480:13,14
  555:16 613:17
  618:8 631:2,4
  632:9
expertise 609:25
  631:5
Expiration 636:20
Expires 635:20
explain 540:12
  552:17 575:12
explained 505:11
  630:21

explains 491:1
explanation 576:8
  594:14 612:20
  630:23
explanations
  486:19,23 547:3
express 513:12
expressed 487:13
  488:5 635:15
extensive 515:1
extent 517:17
extremely 494:17
  539:9
eye 538:8
eyeball 530:5
e-mail 618:10
  619:20 621:12
e-mails 618:5

**F**

face 559:6 630:3
facilitant 574:16
FACP 478:12,17
  480:5 482:2,5
  634:2 635:2,6
  636:3,7
fact 490:24 496:24
  500:7 529:19
  536:5 537:9
  549:11 552:11
  556:14 557:15
  571:5 574:15
  576:4 578:20
  587:23 595:14
  608:11
factor 536:17 537:7
  537:17,25 538:24
  544:5 570:1,2,11
  580:6 589:2
factors 487:8
  514:21 537:5,8
  539:1,11,20 540:9
  541:22 546:23,25
  547:13 555:24
  569:14 570:3,9
  571:13,18 576:3
  580:2,6,9,13,17
  581:2 589:13,19
  599:6,8,13
facts 485:21 505:4

505:13 542:10
  550:7,8 578:3
factually 483:19
  485:17
fail 613:23
failed 503:13
fails 511:4
fair 497:2 505:3
  546:13,17 548:8
  548:13 572:5
fairly 516:23 520:6
  526:21 537:7
  552:3 562:6
  564:14 580:3
familiar 556:14
family 540:22
  542:22 543:17
  544:25 547:12
  556:7 586:25
  587:1,4,7,17
  589:3 602:2
fantastic 625:16
far 594:8
faster 564:22
fasting 540:21
  590:15,20,23
  591:19 593:5,17
  595:1 597:7,10,11
father 587:24
  588:19
fault 612:8
FDA 631:8,11,23
  632:19 633:3
feature 543:17
February 493:22
  494:5 495:4,22
  497:11 498:5,8
  499:2,7 501:19
  502:3,20 503:17
  503:21 504:16
  505:20 521:9,15
  522:2,11,14,16
  567:9 568:3 573:7
  577:11
federal 478:24
  628:17 630:6
feel 547:5 548:1,15
  559:1 586:1
  612:23 613:14

felt 619:4
field 556:25 606:19
  607:11,12 609:5
  609:10,25 620:21
  620:25 621:7
  631:6
fields 631:4
figure 585:12
  590:22 597:15
  612:15
filed 618:15 630:5
fill 551:8 624:25
final 534:24 546:3
financially 636:12
find 484:25 491:12
  495:10 496:1
  497:10,19 502:2,4
  502:13 505:4
  506:15 514:5,7
  518:25 548:18
  549:11 554:1,25
  555:21 563:15
  578:25 588:15
  591:4,12 609:7
  619:6,19 630:21
finds 588:9
fine 484:24 610:20
  633:13
finish 498:5 516:9
  624:2 627:5
  633:14
finished 626:16
  627:23
firm 500:3 504:1
  621:1,4,18 622:9
  628:19
firmly 588:23
first 486:3 493:21
  493:23 494:4,10
  495:3,8 496:22
  497:23 499:14,24
  500:15,25 502:1
  504:20,24 505:19
  506:5,8,21,25
  519:4 526:1 539:9
  562:14 564:23,25
  565:20 567:17
  568:8,13 570:5,15
  572:21 573:19

588:13 590:9
  592:4 596:21
  604:16
fit 552:5
fitted 608:11
five 490:10 504:20
  585:3
floor 478:23 479:4
  624:2,8
Florida 478:2
  508:10 582:5
  592:10
flow 480:16,17
  508:5
fluctuation 569:7,9
  569:16,18
flying 587:21
focus 513:11
  514:20 519:4
focusing 487:20
  515:4,4 567:17
folk 602:4 609:13
  631:5
folks 515:2 602:5
follow 576:9
followed 514:15
  575:6
following 513:17
  513:24 575:22
  577:19 597:10
  636:6
follows 482:6
food 549:25 570:23
  632:16
foregoing 635:3,14
forgotten 626:4
form 492:2 494:19
  497:15 503:10
  505:17 513:5
  527:19 530:24
  531:22 532:17
  535:25 537:23
  538:5 539:17
  541:13 543:11
  546:20 550:2
  551:12 552:10,16
  563:19 567:3
  581:4 589:14,24
  593:3 600:10

605:22 606:3
  613:2 617:10
  618:12 620:14
  629:17
formed 501:10
  513:3 613:24
  614:24 615:16
forming 483:2
  486:15 487:12,22
  488:4 504:10
  505:1 540:25
  590:6
forthcoming
  630:25
found 492:8 498:14
  498:21 511:24
  517:8 542:4
  543:15 544:17
four 490:17 493:23
  542:18 592:17
  626:23
fourth 493:19,23
  528:8 535:23
four-month 570:17
four-year 566:8
frame 506:1 512:18
Francesca 623:16
  626:7
FRCP 478:12,17
  480:5 482:2,5
  634:2 635:2,6
  636:3,7
French 614:8
frequency 507:12
friends 607:18
front 521:14 523:4
  625:22 629:6
fulfilled 532:4,20
full 567:17 605:3
fully 630:21
function 529:9
  533:21
functionally 491:3
further 543:21
  562:2 587:15
  636:11,12

_____
G
_____
gain 486:19 491:21
  491:25 493:13

513:17,24 514:3,4
  516:5,6 517:5,12
  517:19 518:6
  519:24,25 520:25
  524:11 525:25
  527:16 535:5,10
  541:10 542:1,14
  542:24 544:12,16
  544:17 545:5,12
  545:17 546:1,5,15
  546:19,24 547:4
  547:19 548:4,15
  549:14,20 550:1,8
  551:4,10,15,23
  552:1,3,7,18
  555:7,11,21,22,25
  556:8 557:24
  560:21,23 561:3
  561:16,17,19,23
  561:25 562:1,13
  562:21,24 563:1,2
  563:17 564:11,22
  565:1,11,12,19,23
  566:22 567:5
  568:13 569:17,19
  569:22 570:2,7,11
  570:14,16 571:7
  571:17,22,23
  572:3,7,24 574:1
  575:3,6 576:3
  577:21,23 578:1,6
  579:24 580:2,7
  582:15 585:6,9,18
  586:7,19 601:24
  602:6,21 608:22
  611:19 613:3
  618:20,24 619:2,5
  619:22 630:14
gained 515:7,8
  526:18 527:6
  535:8 543:5
  547:22 549:21
  561:10 562:3
  566:9,13 585:21
gains 543:7 551:16
  580:23
gain's 541:10
gastritis 600:22,25
  601:1

gastrointestinal
  515:1
gene 547:16
general 540:17
  560:24 613:21
generally 492:13
  502:12 551:21,24
gentleman 592:6
  607:15
Geodon 556:9
  557:7,12,22 558:1
Georgia 479:9
getting 499:24
  508:1,8 517:1
  539:25 540:16
  560:8,20 633:11
  633:15
Gianfresco 615:16
give 484:4 485:5
  489:9 490:18
  491:8 505:13
  516:6,6 518:18
  522:21 576:8
  606:12,18
given 483:23
  486:10 488:21
  489:17,24 494:10
  507:2 529:21
  531:15 537:18
  541:22 546:8
  575:24 576:1
  591:15 605:3
  619:25 620:9,22
  632:10 635:15
  636:8
gives 500:3 567:9
  623:9
giving 555:14 605:8
glad 586:18
glucocorticoids
  603:15
glucose 513:23
  531:6,24 532:8,10
  539:13 540:21
  542:21 543:5
  554:8 590:12
  595:1,5,11,14
  620:17 621:17
  623:2 628:14

629:10
go 482:23 484:9
  485:23 495:12
  496:5 503:2
  506:15,25 509:2
  509:12 515:6,16
  524:10 528:11
  537:3 543:22
  544:10 547:6
  548:21 549:19
  561:12 562:23
  563:11,25 571:15
  573:2 579:16
  588:10,13 594:4
  599:6 604:23
  608:15 610:9
  612:3 615:22,23
  616:17 623:22
  627:14 628:2
  631:20 633:11
God 579:14
goes 564:20 629:3
  631:8,13,13
going 483:8,12
  484:13 485:11,23
  489:9 500:19
  502:23 509:24
  510:7,19 516:16
  521:7,25 522:25
  523:19 549:15
  550:10,13 553:4
  554:25 563:16
  564:2,12,22 565:1
  565:11 566:25
  567:21 579:25
  581:25 583:22
  587:9,22 588:5
  591:25 601:6
  604:14 610:1
  612:22 620:8
  624:23,24
good 517:4 531:6
  532:12 535:1
  547:21 553:23
  554:8 558:17
  562:6 591:4
  607:18 613:10
  626:20
googled 611:16

gotten 534:4 543:24
gradual 529:9
graph 566:21
great 521:3 561:4
greater 549:15
grew 571:1
group 493:3 555:19
  611:6
grow 570:24
guess 563:16 612:5
Guo 610:3
Guy 490:14
guys 537:3 621:9

### H

H 480:11
half 560:1 568:9,14
  568:16 569:5
  570:5,17 573:10
  597:8
Haller 478:6
  480:13,14,15,20
  483:6,10 484:4,12
  485:15,21,25
  486:11,18,23
  487:14,18,21,24
  488:5,10 491:19
  492:7 493:17,20
  494:13,17 495:22
  497:13 498:9
  499:24 502:19
  503:7,13 504:11
  504:20,24 505:16
  507:21 508:14
  510:3,25 512:2,7
  512:11 514:3,23
  517:18 518:5
  519:8 520:2,12
  523:2 524:16,18
  524:21 525:10,16
  526:8,16 528:9
  529:8,12 534:5
  536:3 538:16
  544:11 548:19,23
  551:7 553:25
  559:5 566:3,6,20
  567:9,18 572:15
  572:22 576:7
  579:19 582:2
  586:14,25 590:11

592:2 593:19
  596:13,24 597:20
  598:3,21 599:19
  600:8 601:3,21
  602:16 604:3
  605:16 617:19
Haller's 487:8
  505:24 512:23
  527:16 550:16
  553:9 575:18
  590:1 598:18
  599:12 601:18
  602:9
hand 508:23
  514:10 564:2
  577:25 593:13
  597:23 635:15
handle 542:7
  613:10
happen 620:7
happened 505:23
  516:14 517:25
  549:25 628:7
happening 602:8
happens 540:4
  599:10 609:2
happy 552:25
  553:2 606:6
  633:14,16
hard 551:22 591:6
harm 604:5
HARRIS 636:1
Health 501:3,15,16
  503:1,3 510:21,23
  511:19
hear 562:22
heart 537:4,6,11,14
  538:2 539:6,15
  540:9,10
height 516:19
  550:18 553:11,14
  553:15
help 484:4 555:3,3
  604:4
hemoglobin 531:6
  531:8 584:15
  605:9
he/she 635:14
high 521:18 537:10

538:10 549:3
  555:13 559:24
  561:1,13 594:25
  613:4
higher 536:16,17
  557:1 577:22
highlighted 500:22
  564:6
history 488:11,14
  489:6,9,23 490:1
  490:20 491:6
  528:15 533:19,24
  535:3 540:22
  542:22 545:1
  551:9 586:25
  587:1,4,17 589:3
hit 582:23
hold 613:13
holding 496:19
  613:4
holiday 571:6
holidays 570:22
honest 621:10
honesty 555:24
Honey 625:14
hope 486:25 490:16
  606:6
hopefully 555:5
  615:4
hospitals 484:8
hour 597:8
Houston 478:23
  479:4 636:21
humans 578:24
hundred 578:13
  591:2 595:12
hunting 607:15
hurt 560:15,16,17
  560:18
hyperlipidemia
  540:21 542:22
  543:4
hypertense 598:14
hypertension
  514:22 534:10,11
  534:21 535:21
  536:6 538:4 539:3
  540:21 542:21
  543:4 598:4,6,10

598:17 599:11,16
hypoglycemic
  633:15
hypokinesis 580:16
hypokinetic 544:20
  544:21
hypothesis 492:5

### I

idea 505:15 515:10
  515:12 524:18
ideal 516:19
identical 582:19,19
  583:4
identification
  483:13 485:13
  500:20 502:24
  510:20 521:8
  522:2 523:1,21
  553:5 587:10
  588:7 592:1
  604:15
identify 485:25
  515:18 588:22
  623:11
identity 500:4
  635:13
III 616:2
ill 494:18 558:4
illegible 500:8
illness 560:4 605:16
immediately 486:4
  600:24
impact 534:2
impaired 531:24
  532:8,10 539:13
  540:21 542:21
  543:4
implicating 502:15
implication 508:2
implying 502:16
  514:13
importance 575:12
important 497:13
  497:17 514:20
  548:22 560:8
  589:11,17 594:10
  594:21 613:24
impose 559:2
imposition 560:13

impossible 534:18
impressed 625:18
impression 503:16
improved 547:24
 554:11 575:22
inactivity 580:19
inappropriate
 516:15
incarcerated
 559:25
inclined 606:4
include 495:17
 504:4 555:25
 571:21
included 615:5
including 494:25
 585:25
incorrect 529:5
 589:8
increase 564:14,22
 577:6 586:20
 603:6
increased 506:11
 506:23 507:9,11
 507:16 577:8
 580:18
increases 603:1
increasing 537:16
independent
 488:16 489:5,6
 491:6,11 631:16
Index 611:15 612:3
 613:9
indicate 503:13
 511:4 587:16
indicated 530:13
 602:18
indicates 557:6
indication 574:7
indices 493:12
indicia 526:2,8
individual 537:19
 558:8 561:14
individualized
 533:15
Induced 623:17
 626:8
infarction 538:18
 538:21

inflammation
 600:17
information 485:18
 491:16 496:22
 499:10 512:1
 550:4 555:6
 589:21 606:12
 610:23 620:23,25
 622:10,10,13,15
 623:1 628:25
 630:12,13,17
informative 632:8
informed 605:3
ingestion 565:10
 630:15
inhabitants 544:7
inherit 547:12
initial 546:9 562:4
 565:23
initially 564:13
initiation 503:18
 516:10
injection 507:5
instance 478:18
instrument 635:14
insulin 528:9,18,19
 528:23 529:1,3,7
 529:12,15 532:25
 543:15,20 600:18
insurance 532:6
intake 574:6 575:1
 580:16 600:16
intellectual 555:24
intention 497:6
interest 509:1
 593:17 607:11
 610:12
interested 636:12
interject 633:11
internal 514:16
 515:2
interpretation
 495:5 542:2
 569:25 591:3
 597:4
interpreting 494:15
interrupt 623:21,25
interrupted 624:6
 624:10

interview 551:7
 555:2,5
intimately 609:18
intramuscular
 507:4
introduced 607:9
introduction
 528:24 533:18
 564:15
involved 488:17
involving 616:20
in-house 616:11
irritate 600:24
irritated 601:1
isolated 582:14
 619:9
issue 552:18 594:5
issues 516:1 527:23
 538:25

**J**

jail 592:7 593:9
 597:6
JANE 479:7
Janell 490:15
January 499:18
 506:7,10,22 507:8
 517:5,14 518:6,9
 518:21 519:3,25
 521:3 524:12
 526:7 530:11
 548:21 549:12
 550:9,9 551:4
 566:7,8,16 568:22
 573:6 582:9
jar 549:23
JOB 478:1
Joel 587:12
journal 617:4
journals 609:8
judge 606:4
judging 550:7
judgment 491:11
 632:14
July 513:1
June 567:22

**K**

Keene 604:19
keep 622:3

keeps 564:12
kidney 538:9
kind 500:4 503:8
 542:23 551:23
 553:13 567:3
 573:25 618:5,8
kinds 534:12
 535:22 552:15
Kinesis 544:24
knew 486:17,22
 487:7 559:23
 587:24 588:20
 601:25 612:22
 621:9
know 490:4,5
 492:16 493:7,10
 494:12,17 497:13
 500:11 504:11,14
 504:16,19 506:2
 508:6 509:16
 512:6,23 513:2
 515:18 516:1,13
 524:21,23 525:2,5
 525:16,22,24
 526:16 527:16
 530:2 531:2,16,24
 537:20 539:24
 544:14,16,25
 547:2 549:23
 558:13 561:18,22
 561:25 562:1,9,13
 563:16 566:11,16
 577:24 580:1
 582:8 583:14
 587:18 588:3,19
 590:20 594:23
 598:13,20,21
 599:19,22 600:1
 601:12,20,25
 604:2,5 605:23
 610:19 613:19,23
 615:9 619:10
 620:11 624:1
 625:14 628:7
 629:19 631:7,12
 631:15,15 632:19
 632:22,22 633:5
knowledge 483:20
 485:22 491:22

492:11 493:5,8
 495:13,16 499:9
 502:11 576:20
 587:5,6,20 589:10
 619:21 622:21
known 635:12
KRASINSKI 479:7

**L**

lab 481:3 590:14
 591:12 592:2,12
label 631:9,13,19
 631:24 633:6
labeled 501:4
labeling 632:2,6,7
labels 631:2 632:15
 632:19
labs 590:17 605:8
lack 581:1
lady 582:4
Laminack 478:22
 479:3 621:4
large 482:11 490:22
 538:6,12 549:5,6
 550:1 597:8
law 500:3 621:1,4
 621:18 622:8
 625:15 628:19
lawsuit 604:22
lawsuits 605:13
lawyer 604:25
 610:25,25 611:1
 621:4 622:19,22
 622:24 628:8,18
 629:14 630:3
lawyering 605:14
 605:21
lawyers 483:15
 605:19 606:2
 607:19 620:9
lay 556:24
lead 528:23 535:22
 591:20 600:17,21
 600:25 602:6
learner 532:10
leave 496:6,10,16
 500:17 610:21
lecturing 556:4
led 491:25 496:22
 569:22 613:6

Page 647

**left** 513:6,6,7
547:11 610:15
**legal** 611:24
**length** 527:24
**Leslie** 610:4
**letters** 509:11 510:1
510:9 618:5
**let's** 484:15,18,21
484:22,22 485:8,9
492:13 499:14
503:5 509:5,19,21
510:17 516:8,8
519:3 520:22,22
524:10 537:3
543:5 544:9
548:21 566:3
573:2 576:22
586:10 615:20,22
615:23
**level** 536:15 554:7
572:12 591:20
631:16
**levels** 595:11,14
**Liability** 478:4
**life** 526:22 554:25
603:20
**lifestyle** 540:23
545:5,11,25 601:3
601:9,14
**lighter** 549:12
**likelihood** 533:15
**limitations** 557:11
557:14 614:6,10
614:21
**limits** 605:10,11
**Linda** 478:8 480:19
510:2
**line** 480:14 483:14
486:3 495:11,21
496:1 497:24
498:1,17 499:1,2
499:10,13,15,20
499:23 500:2,12
503:12,25 507:25
512:3 518:10,13
518:19 519:7
520:4 523:9 524:1
524:4,8 529:23
530:11,18 531:8

531:11 535:9,13
549:8,10 553:18
566:8,24 567:3,21
567:23 581:14,17
581:22 583:2,21
590:11 591:1,6
634:3
**linear** 499:11,11,12
564:14
**lines** 506:15
**lipids** 605:11
**list** 482:12 486:2,6
498:22 501:12,16
543:13 545:2,3
606:22 607:23
610:2,3,9,11,18
611:21,25 612:11
615:2,3,20 618:3
618:4
**listed** 484:8 486:4
498:21 538:25
615:20
**listen** 539:18
**listened** 545:22
548:11
**literature** 555:11
556:2 561:19
565:9 569:25
570:12 577:25
585:21,23 598:17
601:17 607:6
608:17,22 609:3,5
609:20 612:2,11
613:11,12,12,13
613:14,21 614:1
614:11,13,16
615:5,11 623:7
630:24 632:2
**Lithium** 601:21,23
602:1,8,15
**litigation** 478:4
533:8 616:24
618:18 619:13
620:22
**little** 489:20 552:23
568:5 572:10
573:10 587:25
588:20 633:15
**LLC** 636:20

**logarithmically**
536:17
**long** 496:6 528:24
594:4
**longer** 564:19
566:12
**long-time** 599:20
**look** 493:17,19
497:1 498:16
499:14 503:6
521:10 528:8
529:22,23 530:10
530:17 534:19
535:9 537:18
542:7 549:10
550:15 553:7
556:20,23 567:8
569:13 583:20
585:22 587:15
590:10,24 591:11
592:4,12 594:15
604:16 610:11
614:8,8,9,12
615:24 617:12
**looked** 493:5,8,8
495:9 498:13
530:3 541:19
556:17,17,18
590:16 591:15
609:13,22 610:1
611:19 613:7
614:2,7,14 616:12
617:18 619:1,15
620:2,23 621:11
630:19
**looking** 495:11
499:19 500:2,14
503:4 508:20
514:21 515:6,19
515:20,23 537:1
549:9 550:17
566:12 582:5
590:25 593:8,25
608:8,9,11
**looks** 503:18
521:16 522:13
**lose** 533:22 545:23
574:12 577:1,8
578:21 579:17

584:18,19
**losing** 562:6
**loss** 529:9 533:20
535:10,10 569:4
569:10,15 572:8
572:21 574:10,18
574:19 575:3,14
576:2,8,18 578:19
579:4,6 581:8
583:8 600:18
**lost** 526:24 527:1
545:20 568:5,8
570:4 572:17
573:16,19,22
575:23 577:17
580:4 582:21
585:1,3,22,23
586:5
**lot** 482:14 489:14
514:23 561:3
570:23 586:6
601:2
**lots** 549:24,24
**loud** 627:4,9,15,16
628:3
**Louisiana** 636:21
**low** 555:13 561:1
561:13 578:15
**lower** 546:11
**lowering** 600:20
**LP** 478:6,7,7,8
**L.L.P** 479:8

**———— M ————**
**Mabalot** 587:12
588:2
**machine** 478:22
**magnitude** 551:16
**main** 513:22 546:2
552:17 602:2
**major** 521:5 574:10
583:8
**majority** 531:12
**making** 604:11
614:4
**man** 516:1,16,25
528:19 532:8
544:20,20 545:1
545:21 547:11,15
547:21 549:25

552:4,18,21 555:3
559:17 570:4,16
571:6,20 578:7,7
579:1,5 580:4
585:21,25 587:5
595:7 596:8
**management**
587:14
**manic-depressive**
602:4
**manner** 498:24
630:16
**Manuel** 490:10
**man's** 502:6 529:16
535:3 547:21
574:23
**March** 507:13,14
520:4,8,23 521:4
521:11,13 522:3,7
523:2,3,10,14,22
524:4
**mark** 484:2,9,15
485:8 509:2,12,16
509:18 510:7
**marked** 482:4
483:6,13 484:11
485:10,12 498:17
499:3,23 500:12
500:18,20 501:1
501:10 502:22,24
503:12 504:1
509:23,25 510:10
510:11,14,14,20
512:4 518:10
521:6,8,24 522:1
522:4,24 523:1,10
523:18,20 531:12
550:12,14,21
553:3,5 581:24
587:8,10 588:4,6
591:24 592:1
594:25 604:13,15
616:14
**marketing** 631:1
**Martin** 490:15
**Martines** 478:23
479:3
**match** 531:9
**matched** 623:6

matches 524:1
material 496:20
  511:15 588:23
materials 510:2
matter 540:13
  572:6 603:20
maximum 561:25
  575:5
ma'am 483:11,17
  483:20,22 484:1
  485:16,19,22
  486:1,2,21,25
  487:3,15 488:15
  488:19 489:7
  490:2 491:18,22
  492:6,11,21
  493:11 494:3,16
  494:21 495:6,9
  498:18 499:8
  500:1 501:13,17
  501:22 502:11,21
  503:2,9,15,24
  504:4 506:13,25
  507:7,12,24
  508:16 510:5,12
  510:16,23,24
  511:3,21 512:17
  513:14,20 514:1,5
  514:25 515:3,9
  517:20,22 518:14
  519:2,7,9,15,17
  519:19,23 520:3
  520:14 521:1,13
  522:5,18 523:3,12
  523:16,24 524:6
  524:23 525:7
  526:4,10,19 527:4
  527:14,21 528:3
  528:11 530:12,15
  530:20 531:15
  533:1,5,9,12
  534:16,23 536:1
  536:11 537:15
  538:14 539:8
  540:24 541:14,17
  541:23 542:3,6,19
  545:7 546:2,21
  548:17,20 550:17
  551:6,13 553:10

554:4,23 555:2,9
556:17,20 557:5
557:20 558:5,12
558:17,24 559:10
559:19,23 560:2,6
560:16,19,24
561:11,24 562:12
563:11 565:17,21
565:25 566:2,10
566:14,23 567:1,6
567:11,13,20
568:2,6,12 569:7
570:6,12,20 571:4
571:9,25 572:9,14
572:18,25 573:5,8
573:12,15,21,24
574:10,19 576:12
576:25 577:2,5,7
577:20 578:7,10
578:18,21 579:13
579:18 580:9,13
581:9,13 582:3,10
583:5,10,16,25
584:3,5,8 585:2,5
585:20 586:13,22
586:24 587:3
588:9 589:21,23
590:13,21 591:13
591:21,23 593:15
593:21 595:6
596:14 597:3
598:5,8,12,15,24
599:2,17,21,25
600:3 601:1,4,8
601:11,15,22
602:10,23 603:2,5
603:8,12 604:1,8
604:18 605:12,17
606:4,11,17,24
607:2,8,20 608:4
608:20,23 609:21
609:24 611:5,9
612:12,14 613:4
613:18 614:2
615:5,8,11 616:7
617:17 618:1,21
620:10 622:10,17
623:6 625:24
627:17 628:6,16

628:20 629:3,7,16
629:22,25 630:10
631:3,10,11,15,22
631:25 632:4,18
McAlexander
  478:7 480:18
  508:13 510:3
MDL 478:4
mean 482:18 494:7
  494:11 496:16
  499:11 501:14
  507:14 509:10,17
  514:6 531:21
  535:2,10 581:11
  590:15 595:15
  596:3 607:25
  608:25 612:8
  622:2
means 565:22
  592:25 599:14
  608:8 613:7
meant 528:12 574:4
  581:16 608:2
measured 493:12
  524:15 531:6,17
measures 603:14
mechanism 491:20
mechanisms 600:19
medical 480:21,24
  481:2,3,4 483:23
  484:3,11 485:18
  486:10,18,22
  487:1,4,8,14,23
  488:11,14,16
  490:1,19 491:14
  493:18 495:7
  496:25 497:10
  498:8,13 500:5,21
  501:15 511:18
  513:16 515:5
  521:9 522:2
  523:10,13 532:9
  542:10 548:3
  551:8 553:7,11
  559:21 572:6
  574:7,18,23 575:5
  575:18 576:7,14
  582:1 591:7,12
  599:1,17 602:12

605:18,18 607:6
609:2,8 613:9
medically 483:19
  534:18 536:8
medical/legal 532:4
medication 480:16
  480:17 501:7,25
  505:7 528:16
  533:22 546:23
  556:12 559:4
  570:20 604:12
  605:1,3,7 632:11
medications 500:7
  528:17,17 530:23
  555:20 561:16,17
  562:25 595:8
  602:20 603:4,6
medicine 512:12
  514:16 515:2
  531:13
Medicus 611:15
  612:3 613:10
mellitus 584:2,7
memory 555:15
  563:9 621:12
mental 501:3,16
  503:1,3 510:21,23
  511:19 560:4
  605:15
mentally 494:17
  558:4 604:4
mention 495:15
mentioned 488:20
  495:18 496:8
  498:20 503:2,15
  518:16 520:18
  542:6 556:9
  570:10 584:15
  586:25 587:1
  606:11 612:1
  622:4
merits 615:6
met 488:5 587:23
metabolic 534:10
  534:21 535:20
  539:4,13 540:20
  617:8
Metformin 516:10
  527:2 529:21

531:15 532:22
546:9 547:23
574:12,13,18,20
574:21,24 575:16
576:1,10,11 579:7
method 497:21
  515:4 545:24
  614:5
methodology 632:5
methods 614:19
meticulously 583:7
mid 578:14
middle 478:2 553:8
  553:13,15
milligram 507:4
milligrams 497:25
  505:21 506:11,23
  507:7,9,17 508:1
  508:3 513:9
  567:15 577:4
mind 509:10,17
  555:8,9
mine 632:23
minimize 602:21
minute 495:10
  515:5 520:10
  566:4
minutes 626:23
missed 612:21
missing 484:14,16
  491:15
mistaken 499:7
  501:21 503:20
  504:2
MOAREFI 478:21
  636:5,19
modern 609:8
moment 492:14
  546:7 552:17
  569:21
month 521:11
  522:3,6 524:22
  568:25
months 495:10
  503:16 504:20,25
  520:16 523:22
  525:2,5 530:6
  545:21 562:2
  564:25 565:2,3,4

565:20 570:15 611:12
**Montrose** 478:23 479:4
**Mood** 616:4
**morbid** 535:21
**morbidity** 575:13
**morbidly** 519:16
**Morieda** 490:12
**morning** 593:1
**mother** 587:25 588:14,14,18,20 588:23 590:1
**mother's** 587:22 589:5
**Mouna** 486:5 582:4
**move** 497:23 626:13 627:19
**moves** 564:15
**Multicenter** 615:25
**multipage** 500:23
**multiple** 546:25 559:18 605:2
**multiplication** 537:7
**multiplied** 537:17
**multiplies** 537:6
**Murray** 592:10
**myocardial** 538:18 538:20
**M.D** 478:12,17 480:5,13,15 482:2 482:5 634:2 635:2 635:6 636:3,7

**N**
**N** 479:1 480:1
**naive** 597:14
**name** 486:5 501:12 621:22 623:15,20 624:11,15 625:8 625:19,21,23,25 626:2,4,7 627:8 629:2 634:2 635:13
**names** 490:24
**natural** 528:14 529:14 533:19,24 535:3
**need** 496:25 523:5

529:22 558:6,10 563:14 593:22,22 594:6,22 619:7,8 619:10,18 623:20 626:5 627:25
**needed** 548:16 612:23 630:7
**needs** 558:8 625:4
**neither** 501:22 530:3 636:11
**never** 488:5,7,10 541:20 603:9 625:1
**nevertheless** 557:14
**new** 511:22 554:16 583:2 584:1,6 587:23 611:19
**newer** 583:3
**nicely** 544:8
**Nicole** 604:19
**night** 624:3 626:20 633:16
**nine** 560:1 592:16 592:20 611:12
**ninth** 618:16
**nobody's** 493:5,8
**noise** 622:12
**non** 624:19
**nonfasting** 591:3 591:16
**nonresponsive** 624:17,20 625:1,7 625:10 626:14 627:20
**non-128-level** 595:21
**normal** 531:7,9,18 533:21 551:14,20 552:1 554:11 578:12 595:15,18 605:9,11
**normalized** 547:25
**Nos** 482:4 509:23 510:11
**NOTARY** 635:18
**note** 480:22,22,23 480:25 567:14 583:22 588:24,25

604:19
**noted** 493:21 494:4 502:14 545:18 547:23 635:3
**notes** 621:25 622:3 622:7,16
**notion** 578:5
**November** 567:25 577:14 578:17 581:5
**number** 485:7,8 490:24 494:24 500:3 503:5 527:22 531:19 536:11 544:7 559:8 561:6 578:16 597:5 602:15 621:6 628:5 630:20
**numbered** 478:19
**numbers** 482:11 524:7 526:1 549:9 555:14 559:24 561:1,12 578:25 592:16,21 594:12 602:13 618:4 619:1
**numerous** 494:23
**nurse** 501:3 502:5 604:19 605:24 621:7
**Nursing** 480:23

**O**
**oath** 635:12
**obese** 519:16 536:5 537:10 548:23 549:1 586:20
**obesity** 534:8,22 535:21 537:21 538:4 539:3,13 540:22 542:23 543:4
**object** 610:7 624:17 624:19,20 625:5 625:10
**objection** 492:2 494:19 497:15 503:10 505:17 513:5 527:19

528:4 530:24 531:22 532:17 534:15 535:25 537:23 538:5 539:17 541:13 543:11 546:20 550:2 551:12 552:10,16 562:17 563:19 581:4 589:14,22 593:3 597:1,21 600:10 604:9 605:22 606:3 617:10 618:12 620:14 628:21 629:17
**obtain** 491:5,8 495:8 541:15 558:11
**occasions** 559:18 559:21 605:2
**occur** 533:14 561:23 570:22
**occurred** 517:14 540:10 570:16 572:8 619:22
**occurs** 562:21
**October** 478:13,20 500:21 501:4,8,25 503:8,14 504:6 510:1 512:9,20 519:21 552:13 636:4
**offer** 499:12 559:12
**offered** 487:15 497:20 633:12
**office** 582:4 620:3 635:15
**officer** 636:7
**oh** 484:15 526:6 592:3,17,17 607:8 632:18
**okay** 483:5,18 484:13,17,21,21 485:3,4,9,11 486:2,9 487:19 488:23 489:2,19 490:3,6 491:1 492:15 493:14,17 494:1,1,11 496:2

496:4,15 497:4 498:4 499:1,20 500:24 501:18 502:9,18 506:9,10 506:20 508:4,22 509:2,7,9,22 512:1 514:6 515:22 516:8 517:3 518:17 519:3,4 520:8,9 520:21 521:14 522:10,15,23 526:12,14 527:5 527:11,15 529:6 532:13 534:17 535:19 536:25 537:24 538:12 540:18 541:16 542:12 543:10 544:9,22,23 545:4 548:7,9,10,12,22 550:20 553:14,17 563:6,24 564:1,4 564:8 565:5 568:25 571:2 576:23 579:12 581:23 582:8 583:23 584:21 585:17 586:9 588:1,16 589:1,7 592:13 596:1 597:16 598:1,3 599:5 600:6 604:25 608:5,10 608:14 609:19 610:14,24 612:7 612:20 617:21 619:17,23 620:3 620:13 623:14,19 623:22 624:13 626:2,7 628:4,10 633:17,19
**old** 519:18
**omit** 574:2,3
**once** 516:12,17 528:13,22 588:9 612:4
**ones** 608:12 611:23 612:16 616:14

619:9
one's 556:9
onset 516:4 546:24
   584:1,6
open 513:7 615:21
opined 544:15
opinion 483:2
   489:17 491:9,24
   497:18 504:10
   505:25 513:12
   514:3 517:17
   518:4 520:24
   521:2 522:11,15
   540:25 541:8
   571:24 579:15
   610:19 613:2,24
   614:4,24 618:18
   620:16 621:15
   628:13 629:9
   633:8
opinions 484:7
   486:15 487:12,22
   488:4 491:5
   501:10 505:1
   513:3 590:6
   610:22 615:16
opposed 534:20
oral 478:12,17
   528:16,16,17
   533:22 617:15
   636:8
oriented 506:19
original 485:6
   591:5 609:3,4,8,9
   620:23 622:5
   630:8,9
ORLANDO 478:3
oscillation 568:1
outcome 529:15
   606:6 636:13
outlier 595:23
outrageous 625:1
outside 606:14
overall 582:15
overindulged 571:6
overstepping
   605:21
_____
            P
_____
P 479:1,1

pack 503:7
page 480:2,8,9,12
   481:2 483:24
   484:6,10,14
   485:24 486:3,3,6
   498:1,23 499:13
   499:14,17,19,21
   500:1 501:5 503:4
   506:5,22 507:25
   513:13 515:20
   518:22,23,24
   519:1,2,7 520:4,7
   521:10,16 524:1
   528:9 530:10,16
   531:7,8 535:18
   549:8,10 550:15
   553:8,13 564:5,12
   564:13,20 565:8
   567:21 581:15
   583:21,22 584:11
   590:10 615:21,22
   615:22,23,24
   616:22 617:13,15
   618:16 621:14
   634:1,3 635:1,4
pages 485:1,2 591:1
pancreas 492:10,10
   492:18,19 600:17
pancreatitis 599:24
   600:16 611:18
paper 586:12,18
paragraph 493:19
   493:24 506:5,8,21
   513:11 515:16,18
   515:23 516:22
   518:1 528:8 529:2
   529:17 530:15
   531:5 532:24
   533:6,23 534:7,14
   535:24 554:5
   604:16 610:21
   618:16 630:11,18
paralegal 622:20
   622:23 628:19
   629:14,20
Parallel-Group
   616:1
parameters 617:9
parse 602:14

part 484:10 493:3
   511:19 616:24
participate 601:6
particular 484:13
   500:5 502:15
   504:4 514:13
   533:16 547:18
   550:6 552:21
   561:6 594:23
   607:16 619:4,18
particularly 506:18
   575:8 593:14
parties 636:11
passed 588:24
pasted 533:10
patient 488:15
   489:4,9,10,22,25
   490:19 491:15
   498:12 511:10
   528:14 540:4
   542:21,25 543:2,6
   554:10 555:21
   558:2 561:15
   572:8 594:18
   599:10 602:22
   603:10 604:3
   605:15,20,23
   632:13
patients 488:17,21
   488:25 489:7,15
   489:17 490:25
   491:6 508:21
   514:10,14 519:17
   533:21 542:18
   543:9 551:19
   552:3 557:19
   558:11,16 561:7
   561:16,17 565:13
   575:11 602:24
   603:13 616:5
   623:8,18,18 626:9
   628:5
Patrick 490:14
pattern 555:7,9
   562:19 563:17
   572:23 573:25
patterns 560:21
pay 532:6
PDR 619:16 630:20

631:1
PDRs 630:22
Peachtree 479:8
peer-reviewed
   614:22 617:4
   632:2
pending 610:22
people 492:19
   542:23 550:5,5
   565:11 570:22
   574:12 589:18
   592:25 601:13
   603:3,24 607:14
   617:22 618:10
   633:3
percent 613:7,11
   613:12,12,14
percentage 539:10
perfect 502:12
   578:11
period 535:5
   547:24 549:13
   551:11 552:12
   561:22 564:19
   566:8,12,15,17
   570:17 572:16
   575:6 576:3 578:9
   582:22 583:4,5
   586:5
periods 575:2
   576:18
person 556:25
   567:2,4 572:22
   619:4 621:22
   622:18,19 635:13
personal 491:5,9
   543:18 607:13
   632:8 633:9
personally 489:18
   635:12
perspective 560:9
   560:10,12 606:9
Petersburg 553:7
   553:10
pharmaceutical
   500:15 558:7,21
   603:24 631:9,14
   631:20 632:2,16
phase 578:14 616:2

phrase 502:3
   516:22 518:1
   528:20 531:24
   532:12,25
phrases 527:10
phrasing 534:1
physical 601:7
physically 489:25
physician 514:9
   558:17 588:11,12
   603:9 604:11
   632:10,11,13,25
physicians 486:8
   486:15 592:7
   602:19 603:13
   609:14 630:15
physician's 588:24
   588:25
physiologically
   531:17
physiology 513:23
   543:15
pick 486:25
picked 612:15
picks 533:23
picture 491:17
   600:12
pile 563:12
Pinellas 592:6
Pirtle 478:22 479:3
   621:5
Placebo 616:3
Placebo-Controll...
   616:1
places 515:7 535:9
plaintiff 479:2
   480:18,19,20
   486:14 533:16
plaintiffs 483:15
   500:3 504:1
   508:12 533:7
   541:1,7,19 546:14
   546:18 548:14
   558:3,22 580:24
   607:18
planning 627:17,18
   632:11
plateau 564:15,16
   564:17,18 565:2

565:19,22
play 605:14
please 482:1 540:13
  623:21,25 628:1
plotted 566:21
plus 540:2,2,10,10
  547:7,7,8 612:18
point 493:7 501:21
  511:6 517:1
  541:20 552:23
  554:13 593:22
pointed 526:20
pointing 522:7
  597:12
polydipsia 579:3
polyuria 579:3
pool 547:16
poor 600:1
poorly 530:8
popped 579:19
popping 580:11
population 615:9
portion 608:17,21
  609:20 612:10
  613:20
position 627:7,13
positive 566:25
  567:4 587:19
possibility 571:10
  574:3 595:19
  596:10
possible 491:5
  505:9 525:21
  592:22 602:20
  632:8
possibly 486:18
  543:19
potential 580:9
  593:16 599:14
potentially 560:13
  591:16
pounds 517:6,9
  518:9,20,23
  519:10 520:5
  521:4 522:5,11,16
  522:17 523:6,11
  524:5,12 525:19
  526:7 535:8,11
  542:24 543:5,8

546:12 549:6,12
549:20 550:19
551:3,4,5 553:16
562:3 564:24
565:24 566:9,13
566:17 567:12,18
568:5,8,18 569:6
570:15 571:10
572:17 573:7,11
573:14,16,19,23
577:11,14,17
581:7 582:7,8,12
584:25 585:3,9
602:15
practice 488:13
  489:12 490:18
practicing 625:15
practitioner 501:4
  502:6 604:19
  605:24
practitioners 621:7
preexisting 534:8
  539:3,12
premised 502:19
prepared 483:9,14
  483:21 485:14
  631:20
prescribe 557:19
prescribed 495:23
  500:4 503:7 574:9
prescribing 558:16
prescription 507:9
prescriptions
  512:19
presence 505:8
  545:19 595:20
  599:14
present 546:4
  612:23 630:24
pressure 521:18
  537:10 538:10
presumably 516:11
pretty 495:25 518:2
  607:24 608:4
  613:10
previous 516:18,20
  534:25 554:7
  571:15 572:12
principal 580:17

print 496:9 518:15
prior 515:11
pro 632:12
probability 513:13
  513:16 575:5
  576:15 598:23
  599:1,18 602:12
probably 490:10
  544:5 552:1 567:2
  568:23 569:16
  593:18 600:4
problem 552:4
  560:14 610:13
problems 494:13
  536:10
Procedure 478:24
proceeding 636:12
process 497:7
  508:15 632:5
produce 503:23
produced 478:18
  618:17 619:13,17
product 631:9,14
  631:21,24
products 478:4
  558:7,21 632:3,16
progress 480:22,22
  480:23,25 604:19
progression 536:14
  536:16 537:16
progressive 533:20
  600:17
promise 497:2,19
  581:21 630:8
promised 502:4
proportion 539:10
prove 503:23
proved 635:12
provide 630:13
provisions 478:25
prudent 602:19
psychiatric 480:15
  501:3 514:10,14
  556:16 558:11
  559:4 560:19
  604:18 606:9
psychiatrist 559:7
  606:15
psychiatrists

514:24 556:4,11
557:18 558:6,13
558:14,23 603:23
607:12
psychiatrist's 559:3
psychoses 603:25
psychosis 540:22
  545:6,10,25 602:4
psychotic 491:4
  544:20 552:3
  560:12
PUBLIC 635:18
publication 629:5
published 617:4
  623:12 628:24
  632:1
pulled 611:22
purely 526:17
  527:5
purported 609:9
purposes 635:14
pursuant 478:24
put 484:21,22
  485:6 498:23
  516:15 527:2
  553:21 572:9
  585:8 619:15
  621:2
putting 633:5
p.m 478:20,20
  633:20

―――――――――
        Q
―――――――――
qualifications
  618:9
quantified 598:13
  601:13
quantify 541:2
  542:5 563:4
  598:17 601:17
quantitation
  580:22
quantity 561:14
query 588:14
question 492:21
  496:11,24 500:25
  517:2 529:25
  539:23 540:14
  548:9 561:18
  563:18 564:3,10

590:4,19 591:11
596:18,23 597:17
623:24 624:2,8,9
624:15
questioned 531:19
questionnaire
  551:8
questions 491:12
  540:17 560:20
question's 597:19
quetiapine 564:23
  611:16,17,18,18
  616:3 623:9 628:4
quite 508:20 516:18
  520:3,16 524:1,7
  561:3 574:15
  576:5 586:6
  603:21 619:20
quoting 563:7

―――――――――
        R
―――――――――
R 478:12,17 479:1
  480:5 482:2,5
  617:16 634:2
  635:2,6 636:3,7
raises 595:18
  596:10
ramifications 532:5
ran 512:19 612:19
random 569:7,8,16
  569:17 578:16
  590:15
randomized 616:1
  616:20 617:5
range 531:7,9
rate 532:2 537:16
rates 532:6 536:14
  536:15
ratio 555:13 561:1
  623:8,9
ratios 555:10
  560:25
reach 547:8 565:2
  632:6
read 482:14,14,22
  482:24 486:9,13
  487:4 490:24
  498:20,21 501:9
  501:16 512:23
  517:23 529:6

530:21 531:3
556:24 561:13
564:7 589:3,12,17
590:2,5 591:14
592:16 607:22,23
608:2,8,16,21
609:18,19 613:20
615:11 616:6,8,12
616:19 617:1,3,7
617:14,23 618:6
627:3,9,15,16,17
628:2,24 635:2
**readily** 574:15
**reading** 486:17,22
  487:7 496:8 529:3
  597:9 624:25
  626:9
**reads** 493:24
  588:11
**realize** 557:11
**realized** 559:24
**really** 502:16
  506:17 517:2
  532:5 535:16
  537:10 551:9
  589:11,17 610:14
**reason** 539:11
  546:2 574:22
  600:13 607:10
  634:3
**reasonable** 494:15
  494:21 495:1,5
  497:8 513:13,16
  516:18 523:8,12
  524:6 526:4,5
  527:10 533:17
  548:17 565:7
  576:14 578:10
  598:25 599:17
  602:12 603:21
  604:11,11 605:17
  608:19 609:15
  610:8 613:9,15
  623:10 632:12
  633:7
**reasonably** 524:7
  570:19 580:21
  632:14
**reasons** 549:14

584:20 586:4
  607:16
**recall** 502:1,12
  586:11,14,17
**received** 508:11
  535:6 547:23
**recess** 553:24
**reciting** 533:13
**recommendations**
  557:18 576:9
**record** 478:25
  480:24 481:2,3,3
  481:4 495:7 498:8
  500:5,21 502:25
  509:11 510:21
  511:18,22 521:9
  522:2,6 523:10,20
  543:22 545:19
  550:14 553:6
  562:24 574:18
  578:3 581:10
  582:1,1,3 587:11
  587:16,16 588:6,7
  601:5 624:25
  626:1,3 627:7
  636:8
**recorded** 497:23
  505:20 520:4,12
  527:3 563:2 569:2
**recording** 514:9
**records** 480:21
  483:23,24 484:3
  484:11 485:25
  486:10,18,23
  487:1,5,8 491:14
  493:18 494:18,20
  494:23 495:9
  497:1,10 498:13
  500:15 510:9
  511:19 512:19
  515:5 523:13
  544:18 559:21
  574:8,23 575:18
  576:7 591:7
**reduce** 551:22
**reduced** 516:11
**reduction** 574:5
**refer** 482:1 490:2
  515:15 520:6

528:24 533:18
  549:8 563:12
  610:23
**reference** 482:12
  490:8,10,11,12,13
  490:15 497:10
  499:11 502:1
  503:23 505:13
  508:5 591:4
**references** 494:23
  563:12 617:13
  630:20
**referral** 499:9,21
  501:7 532:1
**referred** 501:5
  552:19 572:14
**referring** 506:11,14
  534:1 560:25
  562:23 579:13,14
**refers** 501:6 502:6
  623:18
**reflective** 546:10
  550:8
**regard** 485:21
  486:10 540:25
  544:11 546:13,17
  633:6
**regarding** 493:20
  617:9
**regimen** 604:3
**region** 527:4
**registered** 513:25
  585:10
**regrettably** 551:16
**regular** 489:8,12
**relate** 500:15
  538:11 561:14
  627:24 630:22
**related** 484:7
  491:10 529:25
  535:16 564:10,17
  575:8 586:1 619:2
  619:5 626:10
  628:5 636:11
**relates** 478:5
  535:13 564:13
  592:20 618:24
  619:20
**relating** 511:10

**relation** 606:19
**relationship** 513:22
  516:4 541:10,11
  542:14
**relative** 561:9
**relatively** 554:13
**relentless** 529:9
**relevance** 514:17
  552:20
**relevant** 497:1
  584:16
**reliable** 526:2,8
**reliance** 615:20
**relied** 586:12
**religious** 579:11
**reluctant** 539:10
  596:4,5
**rely** 483:15 495:7
  504:1 586:19
**relying** 520:23
  563:8,17
**remain** 554:11
  605:7 614:10
**remained** 516:23
  516:23,24 554:12
  554:12
**remains** 565:23
**remember** 493:2
  539:8 561:1
  569:21 570:24
  623:4
**remembered**
  488:23
**renal** 578:23,24
  584:17
**RENE** 478:21
  636:5,19
**rephrase** 540:14
**report** 480:13,14
  483:5,9,18,25
  484:5,10,14,23
  485:14,17 487:13
  487:23 488:2
  491:19 493:19
  495:3 499:6
  501:18,20 502:10
  503:13,19 504:16
  506:6,22 511:4,16
  511:23 512:6

513:7,12,15
  520:11 525:13
  528:7 533:7,11
  535:24 538:15
  550:24 553:18
  554:14,19 567:14
  571:21 572:10
  585:8 588:12
  602:18 606:23
  614:22 615:21,25
  616:9 617:4
  618:14,15 621:15
  628:9,12 630:5
**reported** 478:22
**reporter** 509:13
  528:6 624:22
  625:20 627:2,21
  628:1 636:5
**REPORTER'S**
  480:10 636:3
**reports** 590:7
  615:20 622:4
**request** 555:4
**requested** 556:4
**require** 529:15
  563:13
**required** 631:17
**requirement**
  528:18
**requiring** 528:9,19
  529:1,4,7,12
  532:25
**reservation** 610:14
**reserve** 610:8,21
  633:7
**residing** 592:6
**resistance** 543:21
**Resnick** 586:12,19
**resoundingly**
  557:23,25
**respond** 533:22
  625:3
**responded** 574:5
**responding** 528:16
**response** 548:3,11
  564:3 577:22
  578:5
**responsible** 631:1
**rest** 609:16 612:21

restriction 575:25
result 556:2
results 614:20
retracted 564:18
return 636:10
returned 554:7
572:12
review 480:22
483:3 491:14
494:18,20 497:10
522:22 535:1
544:18 551:22
561:19 575:18
590:14 610:22
613:8,15,25
614:25 615:3,15
615:19 618:17
619:12 632:12
reviewed 482:9,12
484:3,12 485:25
510:22 511:20
527:23 558:4
574:22 576:6
607:6,24 614:6,15
614:16 615:4
618:22 619:11
632:16
reviewing 516:3
612:25 614:18,19
614:20,20,21
reviews 489:15
609:17
Richard 478:7
right 482:18 483:1
483:3,5 485:23
486:11,20 487:5
487:17,20,24
488:2,5 489:1,1
490:22 491:21
492:3 493:16,25
494:5,25 495:7
497:14 498:7,9
499:5 500:17
502:20 503:8,14
504:6,21 506:3,12
506:17,24 507:6
507:10,14 510:17
511:20 512:4,12
512:14,16,24,24

513:10,19,25
514:4,18,24 515:2
517:11,15,21
518:3,11,17,20
519:1,6,8,12,18
519:21,22 520:10
520:19 522:6
523:13,15 524:10
524:13,22 526:25
528:7 530:4,17
531:3 532:23
533:4,11,16
534:22 536:10,23
537:11,14,21
538:4,15,21 540:8
540:23 541:2,12
541:18,21,24
542:11,20 544:9
547:15 548:19
549:17,20 550:22
551:2,5,15,20
552:6 553:1,4,14
553:15,21,22
555:17,18 556:16
559:9,13,18,22
560:5,8,10,15,18
560:20 562:15,22
566:9,13,25 567:5
567:10,15,19
568:5,8,9,18
569:2 570:5 571:3
573:7,11,17,20,23
574:1 576:24
577:1,6 579:7,17
579:19,22 581:10
581:11,12,17,20
582:9 583:20
584:13 585:4,16
586:10,15,21
589:13,25 590:10
590:12 591:8,22
592:9,19 593:1,12
595:2,5,9 597:7
598:4,22 599:19
599:20 600:2,12
600:21,22 601:7
601:10,18 603:1,4
603:11,19,22,25
604:7,14 605:11

605:21 606:2,13
607:3,7 608:16,24
609:24 610:6,9,11
610:17,22 611:4,8
613:21 615:13
616:10,15 617:15
617:24 618:11,22
625:11,17 627:8
627:14 628:19
629:1,5,6,11
630:11 633:8
rights 610:14
right-hand 530:15
rising 594:19
risk 487:8 514:21
536:17 537:5,25
539:11,20 540:9
541:22 546:22,25
547:13 549:3
555:10,13,23
560:25 561:1,9,13
561:13 570:1,2,10
575:9 585:24
586:20 589:2,12
589:19 598:14
601:13 602:21
603:16 604:5
623:8,9 628:4
risks 557:1,1
558:15,20 575:13
604:6 630:13
risk-benefit 604:10
risk/benefit 605:15
Risperdal 506:14
506:23 507:3,9
605:5
Rodriguez 490:10
role 556:10 605:14
606:14
roll 496:25
row 594:4
RPR 478:21 636:19
rule 539:5,12,14
545:10,13,24
546:15 547:3
548:14 571:5
596:7,12,24
597:19,23 599:11
599:15,15

ruled 546:18,21
Rules 478:24
run 592:21
RUSS 479:3
Russian 614:9
R.N 500:8

## S

S 479:1 480:11
635:19
saddle 544:6,8
602:11
Safety 616:3
salt 602:3
sat 611:20
saying 490:17
491:20 494:11
495:12 506:21,22
514:2 516:19
517:4 526:24
541:24 545:19
554:18,22 556:21
557:3 561:12
562:20 570:16
574:3 580:10
596:16 600:4
612:9 613:16,17
615:22 631:3
says 484:7 499:24
500:7 501:24
507:13 516:22
518:1 528:7,20
529:7,18 538:15
565:21 584:1
587:23 592:23
601:5 615:25
619:12 620:15
621:15
scales 522:20
Schizophrenic
623:18 626:9
schools 551:24
science 543:25
scientific 485:18
492:8,17 572:6
622:15
scientifically
534:18 536:7
613:2
scientists 598:13

601:12 621:9
622:14
Scott 490:13
scribble 608:13
seal 635:15
search 612:3,19
613:9
searched 598:16
601:16
season 571:6
seasonal 571:13
second 498:3 506:5
506:7,22 513:13
515:15 518:1
521:10,16 528:9
567:24 573:1,16
573:20 583:21,22
594:20 595:20
604:20,20 618:16
621:14
sedating 602:1,3
sedation 602:5
sedentary 540:22
544:21,22 545:5
545:11,25 601:3,9
601:14
see 488:15 489:9,14
489:15,20,24
490:9,23 493:20
493:22 494:2
495:15 499:21
503:4,6 506:6
508:19 514:11
523:3,3,4 528:10
533:2 535:3 542:8
544:9 572:23
574:1,7,10 575:14
578:12 583:21
584:1 587:19
590:11 591:1
592:13,14 610:11
618:3 619:2,9
630:8,19
seeing 488:25
594:18 609:3
seek 497:21 603:13
seen 489:18 500:25
502:25 561:24
574:17,19 587:11

588:7 625:1
sees 514:9
sending 510:2
sense 509:20
sent 508:7
sentence 493:25
  500:22 506:6,7,18
  507:1,13 513:21
  516:21 517:24
  529:6 539:18
  604:20 619:12
  620:15 621:14
separate 534:19
  538:2
September 573:13
  590:11 592:2,16
  593:19 596:13,25
  597:20
Sernyak 610:4
Seroquel 478:4
  486:20,24 487:9
  491:24 492:9,18
  493:3,6,11,12,17
  493:21 494:4,8,10
  494:12,25 495:4,8
  495:17,23,23,24
  497:13 498:9,12
  498:14 499:15,22
  499:25 500:8,16
  500:22 501:6,7,19
  501:24 502:7,15
  502:19 503:7,14
  503:20 504:2,11
  504:19,24,25
  505:5,9,15,19,24
  506:2,11,16
  507:16,21,22
  508:1,6 511:1,5
  512:2,7,14,19
  513:2,9,18,22
  515:7,8,11,13
  517:18 518:5
  519:14,21 520:2
  520:13,17 524:16
  524:19,22 525:3,6
  525:11,14,17,20
  526:3,9,17,18,25
  527:3,7,18 534:8
  534:9,9,10,11

541:8,21,25 543:7
543:13,16 544:3,5
544:12,18 545:12
545:14,16,16,21
546:3,4 547:4
548:1,19,24 549:2
552:6,8,12,14,15
554:1,3 555:1,7
555:12,22,25
559:8,13 560:22
561:20,23 562:5,7
562:10,11,14,20
565:10,18 566:6
566:11,20 567:5
567:15,18 568:5,9
568:14 569:6,6,13
569:24 570:5,8,15
572:7,8,13,17,22
572:23 573:2,4,10
573:17,20,23
574:1 575:6
576:24 577:3,9,18
577:21,23 578:6
579:17,25 580:4,5
580:8,10,19,25
581:8 582:11,15
582:21,23 583:5,8
583:14,18 584:24
585:6,18,21,25
586:7 593:20
598:4,22 599:3
601:20 602:16
604:21,22 605:4
605:20 606:10,16
607:6 608:17,22
609:23 613:1,2,21
614:13,25 616:21
617:5,9 618:20
620:17 621:16
623:1 628:14
629:10 630:15
632:21 633:6
Seroquel's 543:20
Services 592:8
  636:10,20
serving 593:10
set 486:17
sets 550:6
setting 488:22

594:21 597:12
606:5 607:17
628:4,23 629:23
settlement 605:1
severely 491:4
share 497:20 502:4
  509:1 546:22
  563:4,14 623:7
shared 488:20
  510:5 511:15
  514:8 534:24
  536:11 549:7
  552:2,4 554:15
  555:2,10,12 556:3
  563:12 581:18
  589:21 590:8
  591:16,21 597:4
  599:4 611:23
  616:13 617:17
sharing 622:14
sheet 480:16,17
  508:6 581:21
shift 564:24
short 548:9 553:24
shorter 563:21
shorthand 478:22
  636:5
shortly 573:3
show 483:5,12
  485:12 495:21
  499:2 500:19
  502:23 509:24
  510:19 521:7,25
  522:25 523:19
  550:10,13 553:4
  581:25 583:3
  587:9 588:5
  591:25 604:14
showed 608:12
showing 523:14
shown 493:4
  521:10 522:4
shows 510:25
  523:11 564:23
shutting 626:19
sick 558:2
side 556:12 557:23
  557:24 570:19
  571:11 591:17

630:21
signature 480:9
  500:9 635:1,3
  636:10
significant 537:7
  552:4 575:14,23
  585:23 586:5
  598:23
signing 590:7
signs 550:18
similar 535:1 549:9
  564:3 583:4
  603:22
similarly 616:17
simple 517:2 540:3
  547:6
simply 533:13
sincerely 621:10
single 571:16 590:5
  597:5,9,14,24
  618:25 629:20
sins 607:20
sir 504:23 513:15
  522:15 526:15
  572:5 576:6 578:8
sit 492:16 498:7
  576:17 624:3,24
sitting 549:24
  558:19
sittings 508:13
situation 578:2
six 511:15 520:16
  561:25 562:21
  563:2 565:2,4
skim 591:14
slipped 487:2
slope 564:16 566:25
  567:4
slow 528:15
slowly 594:18
small 538:7 608:17
  608:21 609:20
  612:10
Smith 610:3
smoker 535:20
  536:6 537:9
  542:23
smoking 534:9,21
  537:21 538:4

539:3,14 540:22
  543:4
society 560:11,13
sodium 602:2
sole 539:5,14 540:5
  540:5,6 545:11,13
  545:25 571:17,17
  599:11,16 628:17
solely 534:7 537:13
  538:23 595:9
somebody 486:5
  493:8 528:22
  546:25 554:9
  560:15,16,17
  562:3 584:17
  586:20 594:11
somebody's 532:3
soon 516:10 526:21
  554:5 572:11
  624:2
sorry 492:4 499:20
  506:14,17 508:17
  508:24 608:25
  612:7 622:11
sort 513:12 531:14
  536:19 551:22
sound 489:14
sounds 489:13
speak 488:8 492:13
speaking 551:21,24
specific 493:18
  534:7 537:3
  542:16
specificity 551:9
spectrum 561:15
speculative 526:17
  527:6,11
spend 558:17
  633:13
spent 531:23
  587:21 607:12
  632:23
split 571:25
spoke 587:20
spoken 488:7
spreadsheet 483:24
  484:10 485:24
  615:25 616:9
  617:14

Sreenath 486:7
St 553:7,10
stabilized 531:5
  554:7
Stabilizers 616:4
stable 515:11,12
  516:23 554:13
  565:23 605:5
stacks 482:19
stage 507:25
stand 497:19
  501:18 632:9
standard 482:12
  611:25 613:5
standards 631:7,12
start 485:9 489:21
  498:8 499:17
  512:9 542:25
  544:10 611:21
  627:15
started 502:8
  503:16 505:24
  507:3 508:15
  515:8 519:13,20
  520:13,17 524:19
  525:10,14,17,20
  526:3,9,17 527:17
  548:24 553:25
  555:1 562:5,10,11
  583:7,18 584:23
  611:10 613:17
  631:3
starter 503:7
starting 551:23
  554:3 573:4
starts 515:20
state 478:21 540:7
  635:9,19 636:1,6
stated 478:25
  511:24 552:2
  605:4
statement 493:1
  494:16,21 495:1
  500:17 501:23
  502:10 503:22
  505:4,21 514:12
  524:6,23 526:5,11
  526:19 528:2
  529:18 538:13

556:15,22 557:2,4
557:6 565:7
582:17 600:15
605:17 608:1,19
618:25 619:18
629:8,13,21,24
statements 496:17
  531:9
states 478:2 485:20
  570:25 580:6
  604:20
statistics 556:25
stay 633:14
steeper 564:18
step 604:11 606:14
steroids 602:25
stick 579:16
sticking 579:9,12
stimuli 551:22
stomach 600:23
  601:1
stop 507:21 562:8
  604:25 605:20
  622:12 625:4
stopping 552:22
stops 484:19
straw 534:24 544:6
  546:3
Street 479:8 582:5
strength 507:11
strike 499:5 504:8
  504:14 541:6
  546:15 566:4,18
  572:4 584:22
  590:2,4 626:13
  627:19 633:10
stroke 537:4,5,11
  537:13 538:3
strongly 605:6
student 532:9
students 514:20
studied 557:7,16
  598:16 601:12,16
  615:9
studies 534:2
  555:17 556:23
  561:2,12 611:7
  613:1 614:22
  616:11,19,24

631:16
study 615:1,19
  616:2,8 617:3
styled 478:19
subject 491:9
subjective 604:17
submission 617:7
submitted 636:9
subscribed 635:14
subsequent 527:3
  530:6 538:16
  545:21 546:9,11
  556:18 562:5
subspecialties
  514:16 609:15
subspecialty
  514:14
substance 602:1,3
substantial 563:1
  580:3
substantially
  546:11 593:24
succinct 630:23
such-and-such
  614:16
suffer 529:8
suffered 538:17
  555:22
sugar 516:2,5,7,17
  531:5 538:9,14
  542:15 543:22
  546:10 547:22
  548:5 568:20,23
  575:22 576:5
  578:11,11,25
  584:14,17 586:4
  592:22 593:5,6,17
  594:1,1,3,6,19
  600:14,20 603:1,6
sugars 513:25
  516:24 517:1
  518:2 530:6,7,8
  531:17 535:6,14
  544:2,4 545:18,20
  546:10 547:25
  554:7,11,12,12,14
  578:12,12,23
  585:10 593:15,23
  593:25 594:4,7,22

595:8
suggest 494:24
suggested 604:25
suggestion 577:24
  578:1
suicide 559:18
Suite 636:21
summaries 608:9
  609:5
summarized
  607:10
summarizing
  608:23 609:1,9,11
  611:11 613:7
  614:2,14,17 615:4
summary 607:25
  614:18
summer 530:22
supplement 610:22
supply 500:16
support 492:8
  578:5
supportable 492:5
supported 628:23
  629:20
supports 620:16
  621:15 628:13
  629:9
supposed 597:10
sure 484:18,25
  485:1 508:8 518:3
  526:12 535:17
  582:17
Surgical 480:24
surmise 496:22
surprised 523:6
surprisingly 551:17
suspect 631:4
sweeping 608:1
  609:17
sworn 478:19 482:6
  636:7
syndrome 534:10
  534:21 535:21
  539:4,13 540:20
synonym 494:9
synopses 616:9
System 480:22

——————————
T
——————————

T 480:11 635:19
tables 614:20
tablets 508:1
take 488:10,13
  489:23,25 491:6
  495:10 496:6
  510:18 512:12,14
  544:2 551:8
  552:23 553:2
  602:24 603:4,10
  606:10,14,15
  622:7,16
taken 478:19
  528:12 541:21
  582:18 593:16,24
  597:6 636:4,12
takes 543:7
talk 490:7 491:15
  493:16 498:3
  506:18 520:19,19
  520:22 566:3
  576:22 586:10
  589:18 594:17
  611:2 620:24
  624:3
talked 487:17
  488:10 544:14
  576:21,21 586:11
  603:22 609:12
talking 491:24
  508:12 517:13
  532:24 542:10,16
  542:17,23 543:3
  613:19 619:14
  622:18,19 623:13
tall 519:8
task 556:3
teaching 514:19
team 611:24
tell 485:13 494:7
  496:2 497:9 498:8
  518:25 521:10,19
  523:22 535:2
  547:2 550:16
  553:8 555:7
  560:21 564:7
  570:25 582:2
  587:15 593:18
  610:15,25 611:5

615:6 621:22
622:24 624:14
625:22 626:2
629:2 630:1
**telling** 529:11
**temporal** 541:9,11
542:13
**ten** 610:24
**tend** 580:21
**tender** 543:19
580:8
**tendered** 575:21
**term** 491:3
**terminated** 508:6
**terminating** 626:21
**terms** 602:15
**test** 592:5 594:10
594:24 595:1,5
**testified** 482:6
489:3 513:1
530:22
**testimony** 489:10
489:24 490:18
557:17 576:6
578:8 579:2 636:8
**Texas** 478:22,23
479:4 635:9 636:1
636:6,21
**thank** 483:7 486:1
500:24 521:13
523:24 550:17
553:10 582:3
592:3 604:18
**Thanksgiving**
571:1,2,9
**thenceforth** 516:22
**therapies** 494:25
603:24 604:7
**Therapy** 616:4
**thing** 544:1 552:24
583:17 606:2
614:16,19 618:5
629:20
**things** 487:2 516:16
534:12 539:4
543:7 547:14
554:2 588:10
597:16 601:5
**think** 484:6 489:16

491:4 492:22
495:1,5 497:2
504:8 505:2
506:15 509:11,15
519:1,20 520:6
522:10,18 523:4,8
524:6 526:4,5,19
527:9 528:23
531:1,25 532:18
533:17 536:11
539:19 540:12
541:14,24 544:19
545:2,4,9 548:17
549:7 555:12,18
556:19 557:5
561:5 564:4 565:7
569:8 574:22
576:17 579:6,9,9
580:21 588:13
593:7,9 596:20
598:23 600:3
602:19 605:17
606:1,11 608:19
610:5,6,8 613:4,5
617:17 633:7
**third** 513:11 554:5
**Thorpe** 479:7 480:7
482:8 485:11
492:3,7 494:22
497:17 500:19
502:23 503:11
505:23 509:7,10
509:17,20,22,24
510:13 513:10
521:7,25 522:25
523:19 528:1,5,7
530:25 532:13,23
534:17 536:2
537:24 538:12
539:21 541:16
543:24 547:2
550:10,13 551:14
552:11,24 553:2,4
553:22,25 562:19
563:21 581:5,25
587:9 588:5
589:16,25 591:25
593:4 596:22,23
597:16 598:1

600:11 604:14
606:1,7 610:10
617:12 618:14
620:15 623:24
624:1,7,11,14,19
624:23 625:4,6,8
625:11,14,17,19
625:21 626:13,17
626:21,25 627:3,6
627:11,13,14,19
627:25 628:2
629:1,19
**thought** 542:6
575:4
**thoughts** 498:23
**three** 493:23
504:25 507:4,5
508:21 509:7
510:1,7 522:17
523:13 528:17
566:18 576:2
581:19 593:25
595:4 615:15
**threshold** 578:23
578:24 584:18
**throw** 595:23,24
**time** 480:14 483:14
489:2 495:11,21
495:22 496:1,6
497:3,24 498:1,17
499:1,2,10,12,13
499:15,20,23
500:2,12 501:23
502:8,13,17
503:12,25 505:5,8
505:24,25 506:1
507:25 508:8
511:6,9 512:3,18
513:7 514:9,11
518:10,13,19
519:7 520:4 523:9
524:1,4,8 529:4
529:15,23 530:11
530:18 531:8,11
531:12,23 535:1,5
535:9,12,13 536:5
541:20 545:9,17
546:5 547:9,24
549:8,10,13

551:11 552:8,12
553:18,23 558:18
561:22 563:15
564:16,17,19
566:8 567:21,23
572:16 576:20
578:9,22 581:13
581:17,22 582:14
582:23,24 583:2
583:21 584:14,16
584:21,25 585:9
586:3,5 587:21
590:11,24 591:1,6
592:5,12,15
596:21 602:25,25
603:18,18,19,19
607:12 609:14
610:12 612:2
616:12 618:24
620:20 621:3,24
622:1,2 624:22,24
625:20 627:21
628:1 629:4 630:9
632:23 633:11
**timely** 630:16
**times** 507:4 527:22
556:5 598:6
610:24
**tipped** 548:2
**title** 592:7 626:8
**today** 482:25 483:1
510:8 529:20,25
576:17
**today's** 552:13
**told** 527:24 610:24
621:11 629:14,20
629:22,23 630:3
**tolerance** 539:13
542:21 543:5
**Tom** 621:5
**tomorrow** 496:12
496:14 497:3,7
620:5,8 633:18
**tonight** 492:16
558:19 626:20
633:14,16
**top** 519:2 553:14
583:21 615:24
**topics** 611:16

**touch** 554:4
**touched** 544:19
**trace** 495:19
**transcribe** 484:20
**transcript** 480:19
480:21 636:8,9
**transcriptions**
522:20
**Transcripts** 480:20
**treating** 486:14
532:15 558:6,22
**treatment** 534:2
558:22 560:8
564:25 565:20
616:4
**trend** 594:18,20
**trends** 515:13
**trial** 555:4 617:5
**trials** 616:20
**tried** 515:9 516:2
546:21 548:5,8
552:17 554:4
559:18 560:24
585:8 597:3
609:15
**triglycerides**
630:14
**true** 483:8 485:13
498:11 582:17
606:1 618:15
635:3 636:8
**truth** 527:15
**try** 491:5,15 502:12
515:13 522:21
541:1 542:4 606:5
606:12,17
**trying** 505:3,4,12
506:18 515:25
516:13 535:15
539:24 540:3,7,12
547:17 551:21
612:13,15
**Tulloch** 478:12,17
480:5,13,14 482:2
482:5,9 484:9
493:10 515:6
518:4 527:15
596:23 606:21
624:4 634:2 635:2

635:6 636:3,7
**turn** 618:14
**Turner** 582:5
**two** 493:23 496:8
  506:12,15,23
  507:10 508:2
  520:1,13 521:11
  521:11 523:9
  524:15 525:2,7,25
  528:16 536:15
  543:9 555:20
  556:7 562:10
  570:15 575:7
  580:16 581:19
  582:18 583:18
  584:23 586:1
**type** 528:14,15,22
  529:14 532:21
  533:19 547:20
  552:19 579:4
  622:5
**typing** 496:10,20

### U

**Uh-huh** 517:7
  519:5 528:6
  554:21 568:10
  569:1 607:4
**ultimate** 564:17
**ultimately** 528:17
  528:23
**uncontrolled**
  534:12 536:6
  598:7
**underlying** 545:6
**understand** 496:18
  534:5 535:15
  539:22,24 540:16
  545:1 548:23
  554:18 560:3,4,7
  564:10 581:20
  589:5,12 601:23
  608:25 611:2,7,9
  613:6 632:15
**understanding**
  562:25 575:17
**understood** 574:4
  588:17
**undertake** 557:17
**undertook** 548:18

**Unger** 478:7 508:14
**unimportant**
  504:25
**United** 478:2
  570:24
**unrelated** 578:1
**unusual** 607:16
**unwise** 561:5
**updated** 508:20
  511:16
**updates** 581:21
**updating** 508:9
**ups** 574:23
**upward** 566:25
**upwards** 537:17
**use** 486:19 491:3
  493:16 501:19
  503:14 504:3
  527:9 532:10,21
  534:9,10,11
  545:24 561:20
  574:5 585:11
  597:14 602:20
  603:14 622:5
  632:5,11
**usually** 538:7
  578:22 633:1

### V

**v** 478:6,7,7,8
**vague** 502:2
**valid** 613:2
**value** 516:19,20
  594:20,23 595:22
  596:9,14,16 597:9
  597:25 630:3
**values** 531:6 594:13
  595:18,21 597:13
  598:2
**variables** 599:9
**varies** 555:13
**various** 510:2 543:3
  586:10
**vast** 531:12
**vegetable** 491:3
**verify** 518:13
**verse** 502:13
  563:14
**version** 484:14
  485:7

**Versus** 616:3
**vessel** 538:6,7,12
**Veteran** 623:17
  626:8
**Victoria** 490:13
**videotaped** 617:15
**Vieta** 617:3
**view** 494:9 517:1
  543:12 544:2
  554:13 559:3
  576:14 614:2
  630:9,23 632:7,8
**viewed** 594:13
  619:1
**viewpoint** 607:13
**vital** 550:18
**Volume** 478:13
  482:1
**volunteered** 632:24
**vouch** 500:14

### W

**waiting** 544:13
**want** 485:6 493:16
  506:17 509:16
  513:10 532:5
  535:17 543:22
  567:8 586:18
  604:23 610:15,19
  620:7,7,11 626:18
  626:25 627:3
  628:7 629:19
  633:14,18
**wanted** 526:12
**wants** 604:21 605:1
  605:4
**wasn't** 502:16
  512:8 523:6
  532:22 579:14
**wastage** 584:19
  586:6
**waste** 624:23
**wavelength** 540:13
**way** 489:19 494:15
  496:5,16 505:18
  505:22 512:21
  518:18 525:22
  540:6 542:5,7
  543:15 563:21
  564:21 575:20

597:13 600:4
  611:11 625:1,12
  628:11
**Wednesday** 478:20
**weeks** 506:12,24
  507:5,10 522:17
  561:25 562:21
  563:2,3
**weigh** 558:15 584:9
  604:6
**weighed** 514:11
  517:5 519:10
  522:7,16 524:18
  524:21 525:6,16
  525:19 526:2,9,16
  527:17 566:17
  567:12 577:11,14
  582:8 583:17
**weighing** 523:11
**weighs** 582:12
  583:17
**weight** 486:19
  491:21,25 493:13
  493:24 505:6,9,24
  513:17,24 514:2,4
  514:9,15,20 515:7
  515:8,11,12 516:4
  516:5,6,11,17,23
  517:5,8,12,13,19
  517:25 518:6
  519:3,24,25,25
  520:6,12,23,24,25
  521:2,10 522:4,4
  522:19 523:2,23
  523:25,25 524:2,8
  524:11,12,15,24
  525:25 526:18,21
  526:22,24 527:1,6
  527:16 535:5,8,9
  535:10 541:10,10
  542:1,14 544:12
  544:16,17 545:5
  545:12,17,20,23
  546:1,5,15,19,24
  547:4,19,22,24
  548:4,15,19,22
  549:13 550:1,8,16
  550:18,21 551:10
  551:15,16,23

552:1,3,7,14,15
  552:18 553:12,14
  553:16,17 554:3,6
  554:11,12,20
  555:1,7,11,21,22
  555:25 556:8
  557:24 560:21,22
  561:3,9,16,17,19
  561:22,25 562:1,4
  562:6,10,13,21,24
  563:1,2,17 564:11
  564:21,24 565:1
  565:11,12,19,22
  565:23 566:22
  567:5,9,20,21,24
  567:24,25 568:7
  568:13,21 569:2,4
  569:10,15,16,19
  569:22 570:2,4,7
  570:11,14,16
  571:7,17,21,23
  572:3,6,7,12,21
  572:24 573:2
  574:1,10,12,18,19
  574:24 575:2,3,6
  575:14,19,23
  576:2,3,8,18
  577:1,8,21,23
  578:1,6,19,21
  579:4,6,17,24
  580:2,4,7,18,23
  580:25 581:7
  582:2,6,15,21,23
  583:4,8 584:11,16
  584:19,24,24
  585:1,3,6,9,18,21
  585:23 586:3,6,7
  586:19 601:24
  602:6,9,21 608:22
  611:19 613:3
  618:20,24 619:2,5
  619:15,21 630:14
**weights** 518:13
  522:22 525:9,13
  530:5,7,9 544:3,4
  546:11 553:9
  566:21 567:3
  568:1
**weight-loss** 574:16

weird 484:16
well-controlled
  518:2 528:21
  529:17 530:7
  532:21 535:14
  538:22 545:20
  576:5 605:8
went 498:13 516:9
  518:14 527:24
  535:11 547:14
  551:3 554:20
  568:16 569:12,12
  570:5 573:2 575:5
  575:19 577:3
  585:3 595:4
  610:18 611:15
weren't 490:25
  593:10
West 479:8
we'll 485:9 501:6
  501:24 520:8
  549:11 563:25
we're 515:20,23
  516:14 535:17,17
  537:1 539:19
  540:2,12 549:9
  550:7 593:8,25
  597:6 626:19
  633:15
we've 490:8 508:12
  508:21 519:20
  523:10 524:23
  526:10 532:24
  536:11 542:17,18
  542:23 543:3
  544:14 549:7,23
  552:4 554:15
  556:8 566:6
  574:25,25 575:10
  576:21,21 580:15
  582:18 585:11
  589:21 591:21
  599:4 603:22
  610:16 611:17
  616:13 617:17
WHITE 478:21
  636:5,19
Whittington 478:8
  480:19 508:14

510:2
win 605:1
Wirshing 565:6,12
  565:16,21 570:14
  612:22
Wirshing's 564:2
  564:11
wish 515:16 527:9
  559:2 563:3
  588:22 594:16
  595:21
withdrawn 480:13
witness 478:18
  509:4 627:1,3
  634:2 636:7,8,9
  636:10
word 505:18 537:2
  629:24,24
wording 502:14
  513:6
words 495:3 515:10
  528:21 532:10
  564:18 589:17
  602:5 611:17
  622:25
work 501:6,24
  507:24 621:10
worked 498:24
  621:6 631:23
working 502:6
works 625:13
wouldn't 536:7
  537:18 538:1
  539:2,5 593:5,20
  595:24 606:13,14
Wow 559:24
write 591:14
writing 488:1
written 518:19
  533:7
wrong 522:20,20
  571:11 606:2
wrote 623:3 629:22
  630:5,18

     X

X 480:1,11 635:19

     Y

yeah 484:6 488:24

494:1 497:8 509:5
  509:21 511:13
  512:5,15 519:8
  521:23 523:8
  524:2 526:14
  527:12 529:10
  532:16 559:24
  563:9 565:9
  585:13 590:18
  600:7 616:25
  619:7,8 620:2,12
year 504:24 511:1
  513:1 525:10,10
  525:14 554:17
  562:2,14 567:17
  568:1,9,13,16
  569:5 570:5,17
  572:22 573:1,10
  573:16,19,20
  581:6 582:20
  583:6 588:11,12
  592:20
years 490:18
  519:18 520:1,13
  524:16 525:7
  533:23 534:8
  537:20 548:24
  549:1 551:5 560:1
  562:11 566:18
  583:1,18 584:23
  593:25 595:4
  605:6 607:15
  625:15

     Z

Zyprexa 488:19
  489:11,16,22
  490:8 611:12,20
  611:22 612:18

     0

01 521:3 566:16
02 499:19 500:11
  501:5,8 503:17
  505:20
03 499:18 520:5,8
  521:4,15 522:3,3
  522:7,16 523:2
  524:9 567:22,22
  567:23 568:7,21

570:8 573:7
04 566:17 584:12
07 581:11,14,17
08 582:6

     1

1 482:1 490:8
  500:21 503:8
  507:4 521:17
1st 501:5 568:23
  571:11
1.2 555:13 561:1
10-1-02 480:16
  504:7
10-21-85 480:24
  550:17
10-29-05 481:2
10-29-2005 587:13
10.3 584:15
10/15/2008 634:2
100 578:12,18
  591:18
100s 578:15
105 547:14 599:8
107 503:4
11 521:9 522:13
  523:2 567:9
11th 521:15 523:3
  568:3
11-20-07 481:4
114 578:15
115 578:15
119 578:15
12 530:11
12,000 623:8 628:6
12,235 623:18
12-31-08 636:20
1201 479:8
125 616:19
126 591:22 596:10
  596:19 616:20
127 616:20
128 590:12 593:8
  593:16 594:4,8,25
  595:18 597:9,14
13 520:8,23 521:21
  522:3,7 523:10,14
  523:22 524:4
13th 520:5 521:12
138 568:23

14th 581:6
15 478:13,20
  484:19 519:3
  520:1 524:12
  526:7 533:23
  548:21 636:4
150 550:19 551:3
16 482:18 483:24
  484:10,14,19
  485:5,24 486:3,6
  498:23 551:5
  615:21,22 616:15
16-year 566:15
17 484:19 485:5
  486:3,6 523:20
17th 498:1 499:13
  524:9
1769 478:4
178 578:16
18 499:19,25
  500:11 519:1,2
180 565:4 578:24
  578:25
184 577:14
1985 550:15,16,21
  551:4 566:12
1997 566:7 618:19
  621:12
1998 590:11 592:2
  593:19,25 595:16
  596:8,13,25
  597:20
1999 620:18 621:17
  628:15 629:11

     2

2 490:10 502:20
  521:20 523:4
  528:14,15,22
  529:14 532:21
  533:19 547:20
  552:19 579:4
2nd 573:13
2-25-03 480:22
20 535:8 537:20
  562:3 568:5,8
  569:6 572:17
  573:19 584:11
20th 511:1
20-pound 581:7

**200** 578:24,25
**200-milligram**
  577:6
**2000** 501:25 553:6
  553:9 620:18
  621:17 628:15
  629:11
**2001** 517:5,14
  518:6,9,21 519:3
  519:10 520:1
  524:12 526:8
  548:21 549:12
  550:9 551:4 566:8
  566:12 582:9
  595:2,15
**2002** 493:22 494:5
  495:4,22 497:11
  498:6,8 499:2,7
  499:25 500:21
  501:20,25 502:3
  502:20 503:8,14
  503:21 504:6,16
  504:17 512:20
  519:21 525:10,14
  552:13
**2003** 495:18 504:12
  504:20 505:16,25
  520:23 521:9
  523:10,14,20,22
  524:4 567:9,14,17
  568:4,4,17,17
  570:8,21,22 571:8
  571:22,23 572:4
  572:16 576:21
  629:3,6
**2004** 517:8,15
  518:7,25 573:2,6
  573:9,13,23
  576:22 584:4,9
**2005** 576:22,24
  577:1,3,11,14,17
  578:14 579:7
  588:12
**2006** 506:7,10,19
  506:23 507:8,14
  579:19,22 581:6
  588:11
**2007** 507:19,23
  511:12,13,25

513:8 530:11,17
**2008** 478:13,20
  510:1 511:1 512:3
  512:9,21 554:17
  582:1,11 583:1,14
  635:16 636:4,14
**21** 585:9
**21-pound** 513:24
  514:4 517:13,19
  518:6 519:25
  520:24 524:11
  585:12
**213** 521:16,22
**218** 516:12 526:22
**22** 582:1
**22nd** 582:6 583:1
**220** 553:16
**222** 567:24
**225** 581:7 584:11
**226** 522:4,17
  523:10 524:5
**228** 567:24 573:14
**23** 573:16,20,23
  592:2,16
**230** 517:6 518:9,20
  519:10 524:12
  526:1,2,7 549:6
  551:4 566:17
  582:7,8,12 584:25
**235** 577:11
**236** 567:18,22
**243** 521:16,19
  522:5,9,11,16
  523:14 567:12
  573:7
**244** 581:14
**245** 579:20,25
  580:11
**246** 523:6,11,14,15
  523:25 524:2,8
  567:22,25
**247** 567:22
**25** 522:3,16 547:13
  599:7 607:15
**25th** 522:14 579:22
**251** 517:9 518:23
  525:19 526:1,21
  535:11 546:12

568:7,18 569:2
  571:10 573:11
  582:24
**251-pound** 568:21
**26** 507:19 553:6
**26th** 511:10
**27th** 578:17
**28** 581:17
**28th** 499:18 521:13
  568:4

—————————— **3** ——————————

**3** 490:11 499:21
  518:22,23 519:7
  549:8,10 590:10
  591:1 615:23,24
**3-11-03** 480:23
**3.34** 623:9 628:5
**30** 559:21 625:15
**300** 508:1 636:21
**30309-3424** 479:9
**3070** 636:20
**32** 606:21 607:23
  608:2,3 611:21
**3401** 636:21
**350** 503:5
**37.1** 519:11,13
  586:15
**37.5** 507:7

—————————— **4** ——————————

**4** 478:13 482:16
  490:12 499:19
  500:1 520:4,5,7
  521:4,17 591:2
  616:14
**4th** 518:24
**4-22-08** 480:25
**4.85** 555:14 561:2
**4:00** 592:22,23,25
  593:6,10,16 597:6
**40** 519:18 536:5
  542:24 543:5,8
  549:5 586:14
**400** 497:25 505:21
  567:15
**404.881.7000** 479:9
**410** 584:15 586:4
**45** 540:11 564:13
**46** 523:4

**479** 480:4
**482** 480:7,13,14
**483** 480:13,14
**485** 480:15

—————————— **5** ——————————

**5** 490:14 498:1
  499:13,17 501:5
  524:1 533:22
  567:21
**5th** 507:2 515:21
**5'4** 550:18
**5'6** 519:8 553:15
**5-17** 523:24
**5.7** 605:9
**5:05** 478:20
**50** 506:11,23 507:9
  564:5 565:8 594:1
**50-pound** 565:1
**500** 480:16
**502** 480:16
**5020** 478:23 479:4
**509** 480:17,17
**51** 564:5 577:17
  613:7,11
**510** 480:17,19,20
  480:21
**52** 563:3
**521** 480:22,22
**522** 480:23
**523** 480:23
**524-4600** 636:22
**550** 480:24
**553** 480:24
**57** 613:12
**58** 530:10,16 566:9
**581** 480:25
**587** 481:2
**588** 481:3
**591** 481:3

—————————— **6** ——————————

**6** 490:15 530:17
  584:4
**6th** 584:12
**6:07-cv-10360**
  478:7
**6:07-cv-10475**
  478:8
**6:07-cv-15733**

478:6
**6:07-cv-15812**
  478:7
**6:59** 553:24
**60** 508:1 549:12,20
  565:4 581:15
**60-pound** 549:13
  550:8
**600** 507:17 508:3
  513:9 577:4
**604** 481:4
**61** 507:25
**62** 531:8
**63** 480:13 482:4
  483:6,18,21
  484:11 485:6
**634** 480:8
**635** 480:9
**636** 480:10
**64** 480:14 482:4
  483:13 495:21
  498:19 499:3,23
  503:12 504:2
  512:4 518:10
  550:22
**65** 480:14 485:10
  485:12,24 493:20
  500:13
**66** 480:15 500:18
  500:20 501:1,2,10
**67** 480:16 502:22
  502:24
**68** 480:17 509:23
  510:20,25 511:18
**69** 480:17 509:23
  509:25 510:4,10
  512:2

—————————— **7** ——————————

**7th** 581:11
**7:07** 553:24
**70** 480:18 510:11
  510:14
**71** 480:19 510:15
**713** 636:22
**713.292.2750** 479:5
**72** 480:20 510:11
  510:15
**73** 480:22 521:6,8
  521:15 567:8

**74** 480:22 521:24
522:1
**75** 480:23 522:24
523:1,11
**76** 480:23 523:18
523:21 594:1
**77** 480:24 550:12
550:14
**77002** 636:21
**77006-6533** 479:4
**78** 480:24 553:3,5
553:18
**79** 480:25 581:24
593:25

**8**
**8th** 567:25
**8-26-00** 480:24
**8-26-2000** 553:11
**80** 481:2 551:5
566:13 578:11
587:8,10
**80-pound** 566:21
**81** 481:3 588:4,6
**82** 481:3 591:24
592:1 594:25
**83** 481:4 604:13,15

**9**
**9** 510:1 564:24
565:23 570:15
617:13,15
**9th** 478:23 479:4
**9-pound** 565:12,19
**9-19-06** 481:3
**9-24-98** 481:3
**9:00** 626:23
**9:10** 478:20 633:20
**94** 594:2
**96** 549:11
**97** 549:11 550:9
594:1
**98** 592:14 594:1,1
**99** 613:12,14
**99530** 478:1