118

1   side of the page, you see her weight and height. She's
2   5'5", she weighed 140 pounds?
3       A.  Yes, got it.
4       Q.  Have you ever seen this record before?
5       A.  University Hospital at Jacksonville,
6   Jacksonville Heart Center.  I don't list University
7   Hospital on the list of the medication -- of the charts
8   I looked at, so maybe, maybe not.
9       Q.  Okay.
10      A.  Sometimes you get reprints of these in
11  subsequent hospital charts.
12      Q.  You don't know --
13      A.  I don't --
14      Q.  -- whether you saw it or not?
15          Do you remember what -- the earliest weight
16  you saw her have was?  Let me say it better.
17          Do you recall what the earliest weight you
18  know of for Ms. Whittington?
19      A.  In honesty, not -- without my time line, I
20  can't be honest with you.
21      Q.  All right.
22          What we have here is -- we'll agree is a
23  weight -- height of 5'5" and a weight of 140, ma'am.
24      Q.  All right.  And then if you'll look at
25  Exhibit 14, dated November 20, 1996, do you see that?

119

1       A.  Yes, ma'am.
2       Q.  And what is her weight shown there?
3       A.  Five foot -- 194.
4       Q.  So she has had a 49-pound weight gain over a
5   six-year period, correct?
6       A.  That's correct.
7       Q.  And in your book that's a great big weight
8   gain, right?
9       A.  It's a significant weight gain.
10      Q.  And during that same period, she had an
11  impaired fasting glucose, right?
12      A.  That's correct.
13      Q.  So she had -- she had many causes of diabetes
14  in the early Nineties, correct?
15      A.  That's correct, ma'am.
16      Q.  Including metabolic syndrome, obesity, a
17  49-pound weight gain, a family history of diabetes,
18  smoking, right?
19      A.  Yes, correct.
20      Q.  And how, Doctor, did you rule out those causes
21  of diabetes as the sole cause of the diabetes that
22  she -- that your report says she has even though it
23  hasn't been confirmed?
24      A.  No, ma'am, what I said was she had a number of
25  contributing factors but I felt that the weight gain

120

1   which was related to her atypical antipsychotics was a
2   major contributing factor.  And we used the term "the
3   final straw that broke the camel's back."
4           Now, what you and I are in total agreement
5   is the lady had a very heavily loaded saddle on that
6   camel.  And so when we have a final further addition of
7   40 to 60 pounds, depending on which atypical
8   antipsychotic we want to discuss, the camel is heavily
9   at risk.
10      Q.  All right.  Seroquel did not cause her to gain
11  60 pounds; you've not said that?
12      A.  No.
13      Q.  All right.
14      A.  What --
15      Q.  What I want to know is you would consider -- or
16  let me just ask you -- let me start over.
17          The metabolic syndrome that she had before
18  Seroquel, the 49-pound weight gain she had before
19  Seroquel, the impaired fasting glucose she had before
20  Seroquel of 123, the family history of diabetes, and the
21  smoking that she had, you would agree that those causes
22  all more likely than not caused her diabetes, correct?
23      A.  No, ma'am, they were contributing factors.
24      Q.  You would not say that they weren't -- those --
25  you would not say that all of those factors combined

121

1   more likely than not caused her to have diabetes?
2           MR. PIRTLE:  Objection, form.
3       A.  Were contributing factors, ma'am, yes.  What I
4   went on to say -- and you corrected me, but I was
5   looking at both.  Let me go back to my second but last
6   paragraph.  On Zyprexa she gained 184 to 204.  On
7   Seroquel she gained 204 to 244.
8           My statement was she had gained 60 pounds
9   on the atypical antipsychotics.  You corrected me and
10  said she didn't gain 60 pounds on Seroquel.  Both of
11  those statements are correct.
12      Q.  (BY MS. THORPE)  What did you do to rule out
13  other causes for her weight gain while she was on
14  Seroquel other than Seroquel?  Did you do anything?
15      A.  What I did was I looked at the chart.
16      Q.  All right.  And what did you --
17      A.  And --
18      Q.  And what did you --
19      A.  And --
20      Q.  -- find as an alternative explanation for her
21  weight gain, if anything?
22      A.  I have no other alternative explanation.  She
23  was not on glucocorticoids.  She was not on TCB.  She
24  was not on any of the other appetite stimulants.  So I
25  felt more likely than not that her 20-pound weight gain

122

1  during the time she took Zyprexa was caused by Zyprexa
2  and her 40-pound weight gain during the time she took
3  Seroquel was due to the Seroquel.
4       Now, if we now compare April 1999 with this
5  Exhibit 14 which you've just given me, she actually lost
6  a pound or two. Between '96 and '99 she went down from
7  194 to 184, and then the Zyprexa caused the 20-pound
8  weight gain and the Seroquel caused a 40-pound weight
9  gain.
10    Q. Let me direct —
11    A. That was my best offering to you, ma'am.
12    Q. Let me ask you how — whether or not you have
13  quantified the contribution of the metabolic syndrome,
14  the impaired fasting glucose, the family history of
15  diabetes, and her obesity that began at the very latest
16  in 1996 to the development of her diabetes. Have you
17  quantified that?
18    A. I did with the analogy. We talked about the
19  analogy and we talked — we now have a lady —
20    Q. I'm asking if you have a number. Do you have a
21  number by which you can quantify?
22    A. Well, the final straw that breaks the camel's
23  back is the number that tips it over into diabetes.
24    Q. Not my question.
25    A. No, but you're — let me answer it. Your

123

1  question was she had impaired fasting glucose. We've
2  agreed that she had a sugar — fasting sugar way back of
3  123. We now have a fasting sugar in — after she's
4  gained 60 pounds of 131. Your question to me was what
5  was this — how can you quantify it. My — my —
6  comment —
7    Q. That wasn't my question to you. That
8  was not —
9    A. — is the analogy of the final straw.
10    Q. Not my question.
11    A. Okay.
12    Q. My question was: Have you quantified the
13  contribution of family history, metabolic syndrome,
14  obesity, and impaired fasting glucose, and smoking that
15  preexist her Seroquel use?
16    A. Yes, ma'am.
17    Q. And —
18    A. They're all there. And then —
19    Q. What's the quantification?
20    A. And Zyprexa. And Zyprexa.
21    Q. That's not my question. My question is yes or
22  no. Have you —
23    A. I have quantified it.
24    Q. All right.
25    A. Yes, ma'am.

124

1    Q. All right. Have you quantified — let me get
2  it out so it's clear.
3       Have you quantified the risk, the
4  contribution to the risk of developing diabetes of
5  metabolic syndrome, family history, obesity, smoking
6  that — and impaired fasting glucose that preexisted her
7  Seroquel to her diabetes?
8    A. Yes, ma'am.
9    Q. All right. And what is the number that you —
10  that you have placed on that?
11    A. I still offer you the 60 percent.
12    Q. Those factors —
13    A. No.
14    Q. — that I just listed —
15    A. I had listed — I have to go back and be
16  consistent. What I gave you before was all the
17  preexisting conditions were 30 percent. The 40-pound
18  weight gain was the final straw that broke the camel's
19  back, so I offered that to you as 60 percent.
20       But you heard me say — and I'm more a
21  scientist than — than somebody who gives evidence, so I
22  have to try and go by the best available data. And I
23  offered to you some data where they took patients who
24  were —
25    Q. You were relying —

125

1    A. — just obese.
2    Q. — on Resnick for that number?
3    A. Yeah, yeah.
4    Q. All right. Let me — let me direct your —
5    A. But I also in true modesty say none of us have
6  the Holy Grail. We give you the best data.
7    Q. On your report you say the last weight recorded
8  is 236 pounds, down 8 pounds, in May of 2006, right?
9    A. Yes, ma'am.
10    Q. And so what you're trying to tell people when
11  you write that sentence is that she actually lost weight
12  after she went off Seroquel, right?
13    A. No, ma'am. If you read the other half of that
14  sentence, it says — and we saw it when it was
15  written — it says she was treated with Metformin, which
16  was Glucophage, and that is a medication that is given
17  for insulin resistance and for type 2 diabetes and it
18  facilitates weight loss. So when she lost weight, two
19  things happened: She was switched from Seroquel to
20  Geodon and she was also given Metformin plus/minus a
21  month or two. And those weight changes could be
22  ascribed to either/or both of those or — or plus my
23  suspicion is she was probably given some advice on
24  dietary choices.
25    Q. After she went off Seroquel, she gained a lot

126

1    of weight, didn't she?
2        A. Without that time line, ma'am, I can't be
3    honest about it.
4        Q. You don't say —
5        A. No.
6        Q. You don't say in your report that she gained a
7    lot of weight after she went off Seroquel, did you?
8        A. No. What I say in my report is the last
9    recorded weight of May 2006 is 236 pounds.
10           (Exhibit No. 15 marked.)
11       Q. (BY MS. THORPE)  I'm going to show you what is
12   her last recorded weight, which has been marked as
13   Exhibit 15. And you indicate that — well, let me just
14   ask you:  Did you read this record before you formed
15   your opinions in this case?
16       A. May 2008, my last recorded weight is May 2006.
17       Q. Yeah.
18       A. So I believe I did not have access to May 2008.
19       Q. This is March 24, 2008.  Exhibit 15 is March
20   24, 2008.
21       A. Okay.  The last one I have reference to is May
22   2006.
23       Q. Okay.  So your statement that the last weight
24   recorded is 236 pounds, down 8 pounds, in May of 2006 is
25   not correct, right?

127

1        A. No.  It -- at the time I made this record, it
2    was the last weight that I had access to.
3        Q. Okay.
4        A. If you're now showing me something from a later
5    date and this says encounter date, March 2008, we now
6    have new information.
7        Q. So you did not read Dr. Boyd's records before
8    you formed your opinions?
9        A. I did not have access to this chart, ma'am, no.
10       Q. And they don't appear on any of your disks or
11   your —
12       A. No.
13       Q. Okay.
14       A. And if they're not listed -- this is Baptist
15   Primary Care, Fleming Island.  And at the list of
16   sources at the top, there is no Baptist Primary Care,
17   Fleming Island.
18       Q. And her weight at that time was 255 pounds,
19   right?
20       A. You'll have to guide me to where it is.  I
21   haven't found it yet.  Tell me where it is.
22       Q. It's on the second page under vital signs,
23   weight 255, BMI 41.2.
24       A. I found the vital signs.  I found blood
25   pressure —

128

1        Q. It's at the bottom.
2        A. — heart rate, respiratory — okay.  255, okay.
3        Q. So after two years of being off of Seroquel,
4    she weighs 255 pounds, which is — will you agree with
5    me the most she's ever weighed in her life after —
6        A. Yes, ma'am.
7        Q. — she's off Seroquel?
8        A. Yes, ma'am.
9        Q. Okay.
10       A. Okay.
11       Q. So she had 49-pound weight gain before she took
12   Seroquel and then she had a big weight gain up to
13   255 pounds after she was off Seroquel, right?
14       A. Yes, ma'am.
15       Q. Now, it was — how did you — you note in your
16   records that she was in — disabled in 2001 secondary to
17   an injury from a motor vehicle accident, right?
18       A. That's correct.
19       Q. What did you do to rule out the impact on her
20   lifestyle of being injured in a motor vehicle accident
21   to make her more sedentary or less active?  How did you
22   rule that out as an explanation for a weight gain?
23       A. Ma'am, I said all of those other factors were
24   in there with family history and psychosis and
25   everything else, what we ascribed to the two atypical

129

1    antipsychotics.  But the biggest was while she was on
2    Seroquel, was a 40-pound weight gain while on Seroquel.
3        Q. So you didn't rule out the contribution of
4    the — of the motor vehicle accident to her weight gain?
5        A. I left it in there with family history,
6    hyperlipidemia, smoking history, psychosis.  They're all
7    there.
8        Q. Let me — well, let me ask you this.  What do
9    you rely on as scientific support for including the
10   motor vehicle accident in — as a contributing factor
11   of — so that it comes out to be 33 percent along with
12   the metabolic syndrome and the impaired glucose and all
13   of the other obesity and all of the other causes of
14   diabetes that she had?
15       A. What we're looking at is a stable — a baseline
16   as one can get on the available evidence.  What we now
17   looked at was she had a period of weight gain, then she
18   stabilized, and then she was given two atypical
19   antipsychotics.  On one she gained 20 pounds, on one she
20   gained 40 pounds.  And then we found an abnormal fasting
21   blood sugar.
22          We have agreed on new data to me that she
23   has since gained some more weight having initially lost
24   weight when she was given Metformin and maybe had been
25   given a diet.

130

1     Q. Is it fair to say that you have no scientific
2 literature that you can point to that says that the
3 combination of metabolic syndrome and family history and
4 impaired fasting glucose and a motor vehicle accident
5 that made her more sedentary and that she was obese,
6 that all of those factors add up to 33 percent but
7 somehow Seroquel adds up to 66? You can't point me to
8 studies that support that, can you?
9     A. No, ma'am. And I said so at the time.
10     Q. All right.
11     A. What we had to do — the best analogy is the
12 final straw to the camel's back — that she'd gained
13 another 40 or 50 pounds while on treatment for type 2
14 diabetes is not unusual, particularly in a psychotic
15 patient. As physicians we do the best we can.
16     Q. Now, Doctor, let me ask you: We know that she
17 was obese back in 1996, right?
18     A. Yes, ma'am.
19     Q. And we know that — we know that somebody who's
20 5'5", whose weight is 194 pounds, has a BMI of 32.3,
21 right?
22     A. Yes, ma'am.
23     Q. And anything over 30 is obese, correct?
24     A. It's morbidly obese, yeah.
25     Q. Okay. And ultimately after she stopped

131

1 Seroquel and goes up to 255, she has a BMI of 42.4,
2 which is really, really, really obese, right?
3     A. Yes, ma'am.
4     Q. Now, you know that obesity is — is a cause of
5 diabetes. You've said that, right?
6     A. Yes, ma'am.
7     Q. And it is — you agree that obesity is the most
8 important risk factor and most important cause of type 2
9 diabetes?
10     A. Is a most important cause, yes, ma'am.
11     Q. Well, I don't want to quibble. But you would
12 agree that the general consensus of the scientific and
13 medical community is that obesity is the most important
14 risk factor for type 2 diabetes, correct?
15     A. I think that's reasonable.
16     Q. And you know that scientists have quantitated
17 the risk of obesity in causing diabetes.
18 Epidemiologists have done that, right?
19     A. Yes, ma'am.
20     Q. And you know that the relative risk for
21 diabetes in women aged 30 to 55 years who have a BMI of
22 32.3 is 40.3. You know that that's the relative risk,
23 don't you, Dr. Tulloch?
24     A. That sounds a reasonable number, yes.
25     Q. That is a huge relative risk, isn't it?

132

1     MR. PIRTLE: Objection, form.
2     Q. (BY MS. THORPE) Yes?
3     A. Yes, indeed.
4     Q. Can you name another risk factor that has a
5 relative risk of 40 of any exposure an epidemiologist
6 has ever studied?
7     A. Not that I'm — I think we're in agreement. I
8 offered you this one which looked more — not so much at
9 stable numbers but at changing numbers.
10     Q. Would —
11     A. But, again, what I go back to is the soil and
12 the seed. If — there are obese people —
13     Q. I'm not asking you about that.
14     A. — who have normal blood sugars and —
15     Q. Sir, I have 15 minutes and you're wasting my
16 time. Okay?
17     A. You're in charge.
18     Q. I'm sorry.
19     A. You're in charge.
20     Q. So —
21     A. The answer is yes, it is a major risk factor,
22 obesity is a major risk factor. And I'm sorry but I
23 distracted you.
24     Q. You know that in someone who has a BMI of 34.3
25 and is a woman aged 30 to 55 would have a relative risk

133

1 of 54?
2     A. Yes, ma'am.
3     Q. And you know that — you know what an
4 attributable risk is, don't you?
5     A. (Witness nods.)
6     Q. Right?
7     And you know that relative risks that large
8 are larger than the risks of smoking and lung cancer,
9 right?
10     A. Yes, ma'am.
11     Q. And that's a big whopping risk, right?
12     A. We're in agreement.
13     Q. And — so you know that — that if you have a
14 BMI — if you have a BMI in that range, you have an
15 attributable risk percent of 98 percent, right?
16     A. (Witness nods.)
17     Q. Yes?
18     A. Let me see the tables you're getting that from.
19     Q. Well, you just calculate it.
20     A. Okay.
21     Q. If you have a relative — do you know how to do
22 that? If you have a relative risk of 54, do you know
23 how to calculate attributable risk?
24     A. No. Show me.
25     Q. All right. You don't have any reason to think

34 (Pages 130 to 133)

134

1    that the numbers are incorrect, do you?

2         A.   If they're on good data, I'll accept them.

3         Q.   All right.  Now, you cannot testify that but

4    for taking Seroquel Ms. Whittington would not have

5    developed diabetes, would you?

6         A.   No, ma'am.  What I said was that 40-pound

7    weight gain was a major contributing factor.  And what I

8    get back to was my analogy of diabetes at 25 or diabetes

9    at 105.  And I believe that the atypical antipsychotics

10   accelerated it and Seroquel did it more than Zyprexa.

11        Q.   Now, what an attributable risk of 98 percent

12   means for obesity is -- what it means, that 98 percent

13   of people who have a BMI of 34.3 and also have diabetes

14   have diabetes because of their BMI, right?  You

15   understand that's what --

16        A.   That sounds reasonable.

17        Q.   Okay.  And so, similarly, if you have a BMI of

18   32.3, you have an attributable risk percent of 97.5

19   percent.  You understand that, right?

20        A.   I'll agree with that.

21        Q.   And an attributable risk percent of 97.5

22   percent means that of people who have a BMI of 32.3 like

23   Ms. Whittington did before she took Seroquel and have

24   diabetes, they have diabetes because of their obesity,

25   right?  That's what it means.

135

1              MR. PIRTLE:  Objection, form.

2         A.   What I will have to point out was we had

3    impaired glucose tolerance some ten years before.

4         Q.   (BY MS. THORPE)  Yeah.

5         A.   The final straw that broke her camel's back for

6    a sugar of 131 was a 60-pound weight gain of which

7    40 pounds was on Seroquel.

8         Q.   And tell me:  If somebody comes in to your

9    office and they gained a lot of weight and they want to

10   know what's causing them to have a weight gain, what do

11   you do?

12        A.   I explain the issues we have discussed today,

13   that we started with a family history, we looked at

14   number of --

15        Q.   We're not --

16        A.   -- attributable issues --

17        Q.   -- communicating.

18        A.   -- and then I come back to the issue of

19   obesity.

20        Q.   If somebody has a weight gain and they come to

21   you and they say, "Doctor, I want to know what is

22   causing my weight gain," do you conduct a history and do

23   an examination?

24        A.   All of those.  And then I go into the issues of

25   calories in, calories out, exercise in --

136

1         Q.   Right.

2         A.   -- exercise out.  Sorry, I didn't realize you

3    were going so fundamental as that.

4         Q.   Right, I'm being very fundamental.

5              And you would ask them what they eat and

6    what their diet is and how many --

7         A.   Calories in --

8         Q.   -- calories --

9         A.   -- calories out.

10        Q.   Right.

11             Do they exercise, right?  Those are the

12   kinds of questions that you would ask, right?

13        A.   Yes, ma'am.

14        Q.   Do you know those answers for Ms. Whittington?

15        A.   No, I don't.

16        Q.   You have no idea what her diet's like?

17        A.   But I have data on the validity of those

18   answers, which from caring people who allowed themselves

19   to be studied are 60 percent away from the facts that

20   they tell you.  So in a psychotic patient, I'm not sure

21   I would know what degree of credence one would put on

22   those answers.

23        Q.   Okay.  But you've not asked Ms. Whittington --

24        A.   No.

25        Q.   -- any of those questions and you didn't read

137

1    her deposition?

2         A.   No, ma'am.

3         Q.   And you don't have any idea what her level of

4    physical activity is, do you, or do you?

5         A.   We would have to assume it's restricted for the

6    reasons that you have brought out so nicely and because

7    she's psychotic.  So, no, ma'am.

8         Q.   Okay.  And you don't know -- in your report all

9    of her weight gain after Seroquel you're blaming on

10   Seroquel, right?

11        A.   Only the 40 pounds for which we have good data.

12        Q.   Okay.  All of the 40 pounds that you're

13   claiming, which I'm not conceding, but all of the

14   40 pounds which you're saying she had because of --

15   after she -- strike that.

16             All of the 40 pounds that you say in your

17   report she gained after taking Seroquel you're

18   attributing to Seroquel, right?

19        A.   I have to on the best available evidence,

20   ma'am, yes.

21        Q.   Well, you don't say some portion of that

22   40 pounds was due to the fact that she couldn't exercise

23   anymore because she had been in two motor vehicle

24   accidents, right?

25        A.   No, ma'am, I believe that would have been

35 (Pages 134 to 137)

138

1  stabilized sometime before.
2      Q.  Okay.  Tell me about that --
3      A.  And I would point out that she was on two
4  different atypical antipsychotics and she gained
5  20 pounds on one and 40 pounds on another.  So I go by
6  the best available evidence I offer that to you.
7      Q.  Well, you don't know anything about -- you
8  haven't undertaken a review of her ability to exercise
9  and what her diet was, right?
10     A.  At no time there, ma'am.
11     Q.  Right.
12         So you haven't ruled out those potential
13 causes for her weight gain, right?
14     A.  Those are issues that could be out there.
15     Q.  Have you -- right.
16         So you don't -- you don't know one way or
17 the other whether they contributed to her weight gain,
18 correct?
19     A.  You're asking me to speculate, and I'm not
20 prepared to do that.
21     Q.  You don't know, right?
22     A.  I don't know.
23     Q.  And you don't know what -- have you reviewed
24 her MRIs following her automobile accident?
25     A.  Back in 1991, no.

139

1      Q.  No, back in 2001.
2      A.  2001.
3      Q.  Contemporaneously with --
4      A.  No.
5      Q.  Okay.
6      A.  I know she had --
7      Q.  You hadn't reviewed it?
8      A.  -- I know she had an injury.
9      Q.  Have you reviewed her records from her
10 orthopedist or her neurologist --
11     A.  No.
12     Q.  -- connected to her car wrecks?
13     A.  No, ma'am.
14     Q.  Have you -- well, strike that.
15         Okay.  You cannot say -- well, strike that.
16         You have patients in your practice,
17 Dr. Tulloch, who have -- who are obese and who don't
18 take Seroquel and have diabetes?
19     A.  Yes, ma'am.
20     Q.  And you cannot say -- and you would agree that
21 more likely than not her obesity was a major
22 contributing factor to the development of her diabetes?
23     A.  Yes, ma'am.
24     Q.  And, in fact, a cause of her diabetes?
25     A.  A major contributing factor, yes.

140

1      Q.  And a cause of her diabetes?
2      A.  Obesity, yes, ma'am.
3      Q.  And you cannot rule out her preexisting obesity
4  before she took Seroquel as the sole cause of her --
5      A.  No, ma'am.
6      Q.  -- diabetes, can you?
7      A.  I go back to the camel's saddle.  And we've
8  agreed with all the factors on that camel's saddle, the
9  family history, hyperlipidemia, hypertension, et cetera.
10 Right now we're talking about her ability to exercise
11 and how her neck injury might have contributed, but I
12 believe things have been stable during the years
13 that she was on the two atypical antipsychotics.
14         I believe the weight gain was related --
15 40 -- 20 pounds for one and 40 pounds for the other.
16 She's had some significant weight gain since which
17 you've now produced some evidence for, and I would be
18 interested to find out what were the contributing
19 factors in that case.
20     Q.  But you don't know?
21     A.  I don't know.
22     Q.  And you cannot rule out that -- you cannot rule
23 out obesity as a sole cause of her diabetes?
24     A.  No, ma'am, I can't accept sole.
25     Q.  You can't?

141

1      A.  No, I can't accept sole.
2      Q.  That's not my question.  You can't rule it out
3  as the sole cause.  What is it about the science that
4  allows you to rule out her morbid obesity as the sole
5  cause of her diabetes?
6      A.  The word "sole."  You're using the word "sole."
7  And I will show you in the literature some 600-pounders
8  with normal blood sugar.  So if you came to me and said,
9  "Obesity is the sole cause of diabetes," immediately my
10 colleague on the right would produce a 600-pounder with
11 normal sugar and both of us would have egg on our face.
12     Q.  You're not understanding the question.
13     A.  I must be.
14     Q.  No.  Let me put it this way:  If you combine
15 all of her characteristics that preexisted Seroquel --
16 obesity and a 49-pound weight gain and metabolic
17 syndrome and impaired fasting glucose that predates her
18 Seroquel use and a family history of diabetes, all of
19 those things together collectively could solely cause
20 her diabetes, correct?
21     A.  "Could" is the right word in that setting,
22 could.  If we'd been at 60 pounds of weight gain on
23 that, the final straw analogy is brought out.
24     Q.  And the -- you cannot rule out those causes,
25 obesity, the approximately 50-pound weight gain that

36 (Pages 138 to 141)

142

1  preexisted Seroquel, the metabolic syndrome that
2  preexisted, the family history, the impaired glucose,
3  you cannot rule those out as the sole cause of her
4  diabetes?
5      A. No, ma'am. I -- the word is "contributing" and
6  the analogy --
7      Q. All right.
8      A. -- is the camel's saddle.
9      Q. I got it. I've heard you say it.
10     A. And we're coming back at one another. I think
11 we've built up something where we understood, a fertile
12 soil --
13     Q. No --
14     A. -- an obese patient, a number of risk factors,
15 and then a 60-pound weight gain.
16     Q. Is it fair to say that what you're saying is
17 because of the temporal relationship between her taking
18 Seroquel and gaining weight, you think Seroquel is a
19 contributing factor?
20     A. Ah, we're on the same wavelength. May I shake
21 your hand, madam?
22     Q. Absolutely. Am I right?
23     A. Yeah, it's a contributing factor.
24     Q. Because of the temporal relationship?
25     A. Because of the temporal, yeah.

143

1      Q. All right. And that's -- that's it, right?
2  Yes?
3      A. That's it.
4      Q. Okay. Now -- so let's talk for a second about
5  Zyprexa. You testified against Eli Lilly in the Zyprexa
6  litigation, right?
7      A. Yes, ma'am.
8      Q. Now, you haven't been involved with
9  Ms. Whittington in connection with the Zyprexa
10 litigation?
11     A. No, ma'am, not at all.
12     Q. Now, if she hadn't taken Seroquel but had just
13 taken Zyprexa and then developed diabetes, you would
14 have said Zyprexa was the cause of her diabetes,
15 wouldn't you?
16     A. A cause, not the cause, a cause, and the final
17 straw if she developed it after the 20-pound weight
18 gain.
19     Q. But even if -- if she'd had -- whatever her
20 weight pattern had been after that 20-pound weight gain,
21 she took Zyprexa and sometime down the road she got
22 diabetes, you would have said Zyprexa caused -- was a
23 cause, right?
24     A. (Witness nods.)
25     Q. And would you have said it was a 66 percent

144

1  cause?
2      MR. PIRTLE: Objection, form.
3      You can answer.
4      A. I would have -- if the temporal relationship
5  had been -- the 20-pound weight gain was the final time
6  when the sugar moved from being marginally normal --
7  high but -- still high normal to definitely abnormal and
8  the 20-pound weight gain was during that time, I would
9  have had to say there is the final straw.
10     Q. (BY MS. THORPE) Okay. Now, tell me -- you
11 have said -- well, have you quantified the risk of
12 diabetes associated with Seroquel --
13     A. No, I think --
14     Q. -- in terms of -- do you know the relative
15 risks or --
16     A. No, I think -- I think Dr. Wirshing would be
17 the best guy to do that. What I've done -- what I've
18 tried to do is look at the best data on relative risks
19 of all of the atypicals and look at the best data
20 statistically. And -- and certainly there are two that
21 seem to be totally innocent -- that's Abilify and
22 Geodon -- and then the others. And amongst the others
23 one would include quetiapine or Seroquel. And I think
24 that's as far as I as a clinician would wish to go.
25     Q. So you don't know what the relative risks

145

1  associated with Seroquel are?
2      A. I see it. I can quote you numbers which go
3  from as low as 1 point -- a risk ratio of 1.8 to a risk
4  ratio of 4 point something. But I think a psychiatric
5  statistician would give you a better interpretation of
6  that data.
7      Q. You're not -- you wouldn't be able to assess
8  the limitations of the various studies and decide which
9  risk is the right one --
10     A. Of these numbers?
11     Q. -- is that right?
12     A. Yes.
13     Q. Now, if -- so you don't -- I mean, you couldn't
14 say whether the risk is 1.0 or 1.82 or 4 point --
15     A. I can quote you relative risks which go from
16 1.2 to 4.8.
17     Q. Okay. What does that study --
18     A. But I would rather be guided by a statistician
19 for the interpretation of -- of those risk ratios to a
20 single patient.
21     Q. Okay. Now, Dr. Wirshing, have you read his
22 report in this case?
23     A. I read his Zyprexa report. I haven't been
24 given access to his Seroquel report.
25     Q. And have you had any conversations with him --

37 (Pages 142 to 145)

146

1    A. No.
2    Q. — about Seroquel?
3    A. No, ma'am.
4    Q. Or Ms. Whittington?
5    A. No.  We agreed that I've never spoken to
6    Ms. Linda Whittington.
7    Q. No, I meant to Dr. Wirshing about
8    Ms. Whittington.
9    A. No.
10   Q. Okay.  Have you — so you would look to him to
11   interpret the relative risks?
12   A. Of the different atypical antipsychotics and
13   the validity of population statistics to a lady with
14   this level of congenital risks.  And by "congenital," I
15   mean everything that she inherited until the day she
16   took the first tablet of Seroquel.
17   Q. That's just not your expertise?
18   A. I know when not to stick my neck out there.
19   Q. You testified earlier that you believe that
20   psychotics have a higher risk of developing diabetes; is
21   that right?
22   A. That psychotic patients have a two and a half
23   to threefold increased risk of type 2 diabetes, yes.
24   Ma'am, that's from the literature.
25   Q. All right.  And that's a relative risk is what

147

1    you're kind of quoting, right?
2    A. Yes, ma'am.
3    Q. And they also have an increased risk of weight
4    gain totally apart from drug use, correct?
5    A. That's in the literature as well, yes, ma'am.
6    Q. And they also have a tendency to be what are
7    called weight cyclers.  Do you know what that means?
8    A. Yes, ma'am.
9    Q. And you made a gesture up and down with your
10   finger, right?
11   A. Up and down, up and down.  We've had a good
12   example with this lady, in fact.
13   Q. Right.
14       And you would say that Ms. Whittington is a
15   weight cycler, right?
16   A. On the current evidence, she — well, she had
17   another massive weight gain in between 2006 to 2008.
18   Q. After she was off Seroquel?
19   A. After she was off Seroquel, yes.
20   Q. Yeah.  And we know she had a massive weight
21   gain before she ever went on Seroquel, right?
22   A. Yes.
23   Q. The 49-pound weight gain we talked about?
24   A. None — the biggest weight gain was while she
25   was on the two atypicals.  She had a 60-pound weight

148

1    gain, the first 20 on product X and the second 40 on
2    product Y.
3    Q. Well, you're sort of drawing fine distinctions,
4    aren't you, between a 50-pound weight gain and a
5    60-pound weight gain?
6    A. I'll buy that.
7    Q. Fifty pounds before Seroquel, and you're saying
8    20 pounds on Zyprexa and 40 pounds on Seroquel, right?
9    A. Yes.
10   Q. She's a weight cycler, right?  She loses
11   weight, right?
12   A. We've seen some weight loss and some weight
13   gain.
14   Q. Right.  She lost weight while she was on
15   Seroquel, right?
16   A. A bit.
17   Q. Well, she lost — you know, between May 24,
18   '04, and June 10, '04, she lost 20 pounds — 24 pounds
19   while she was on Seroquel, right?
20   A. If you have a time line that I remember, yes.
21   Q. I mean, do you remember —
22   A. I don't have that time line.
23   Q. Do you remember that she had some big weight
24   loss?
25   A. I remember that she'd had some weight loss.

149

1    Q. While she was on Seroquel?
2    A. Yeah.  But without the time line, I can't —
3    quite sure of the dates.
4    Q. Okay.
5        MS. THORPE:  Well, Tom, if we're going to
6    quit at 8:00, I'm kind of running out of —
7        MR. PIRTLE:  It's fine with me.  And we'll
8    try to readjourn on the 8th or 9th.
9        (Discussion off the record.)
10       MS. THORPE:  I think it's going to take
11   four days.  I'm willing to do this nighttime thing which
12   is an extraordinary — but I'd rather do —
13       MR. PIRTLE:  When we're talking four days,
14   quantify it in terms of hours.  Four times four?
15       MS. THORPE:  Yes.
16       MR. PIRTLE:  So we need basically 12 more
17   hours, basically?
18       MS. THORPE:  Right.  And I had suggested
19   that we —
20       MR. PIRTLE:  And whatever block that I can
21   get it.
22       MS. THORPE:  Yeah.  I mean, I'd —
23       MR. PIRTLE:  The bigger the better, I
24   guess.
25       MS. THORPE:  Yeah.  I mean, I'd, you know,

38 (Pages 146 to 149)

**150**

1  rather not do it at night consecutively but we're --
2  we've headed down this road.  But it's going to take
3  four days of four hours.  And that's fair given that
4  there are four cases, it seems like.
5      MR. PIRTLE:  I'm not arguing with you on
6  time.  But as long as I understand, the bigger the block
7  the better and --
8      MS. THORPE:  Absolutely.
9      MR. PIRTLE:  He's a busy clinician and I'm
10  going to have to talk to him about it --
11      MS. THORPE:  Right.
12      MR. PIRTLE:  -- and it may be at nights and
13  if I can make it work --
14      MS. THORPE:  Right.  And the other thing
15  I --
16      MR. PIRTLE:  I don't think I want to go
17  with 12 hours, though.
18      MS. THORPE:  Well, not in one day, but, I
19  mean, we could do a day -- you know, a day and a bit the
20  next day or something.
21      MR. PIRTLE:  Yeah.
22      MS. THORPE:  But the other thing is that it
23  has been a great strain on my schedule to not know what
24  dates we're going to do.  So I'd really --
25      MR. PIRTLE:  I'm going to try to cure that

**151**

1  for you.
2      THE WITNESS:  I have offered you guys
3  several -- let me apologize for this.  I've got a big
4  chunk of two weeks at the end of November.  So every --
5  and I have people from everywhere.
6      (Discussion off the record.)
7      MS. THORPE:  Dr. Tulloch, I'm going to put
8  a Exhibit 16 sticker on a pile of material that you
9  pulled out of your briefcase and gave to us, right?
10      THE WITNESS:  Yes, ma'am.
11      MS. THORPE:  And you'll agree that you gave
12  that material to us?
13      THE WITNESS:  Right.
14      MS. THORPE:  Thank you.  All right, sir.
15  Thank you very much.
16      (Exhibit No. 16 marked.)
17      (Deposition concluded at 8:01 p.m.)
18
19
20
21
22
23
24
25

**152**

1                CORRECTION PAGE
2  WITNESS NAME:  BRIAN R. TULLOCH, M.D., FRCP, FACP
   DATE:  10/02/2008
3
   PAGE LINE CHANGE         REASON
4  _____
5  _____
6  _____
7  _____
8  _____
9  _____
10  _____
11  _____
12  _____
13  _____
14  _____
15  _____
16  _____
17  _____
18  _____
19  _____
20  _____
21  _____
22  _____
23  _____
24  _____
25  _____

**153**

1                SIGNATURE PAGE
2
3  I, BRIAN R. TULLOCH, M.D., FRCP, FACP, have read
   the foregoing deposition and hereby affix my signature
   that same is true and correct, except as noted on the
4  correction page.
5
6  _____
   BRIAN R. TULLOCH, M.D., FRCP, FACP
7
8
9
   THE STATE OF TEXAS      )
10  COUNTY OF _____ )
11      Before me _____ on this day
12  personally appeared _____ known to me
   [or proved to me on the oath of _____ or
13  through _____ (description of identity
   card or other document)] to be the person whose name is
14  subscribed to the foregoing instrument and acknowledged
   to me that he/she executed the same for the purposes and
15  consideration therein expressed.
       Given under my hand and seal of office this _____
16  day of _____, 2008.
17
18  _____
   NOTARY PUBLIC IN AND FOR
19  THE STATE OF T E X A S
20
   My Commission Expires:
21  _____
22
23
24
25

154

```
1    THE STATE OF TEXAS      )
     COUNTY OF HARRIS        )
2
3           REPORTER'S CERTIFICATION
     DEPOSITION OF BRIAN R. TULLOCH, M.D., FRCP, FACP
4           TAKEN OCTOBER 2, 2008
5
         I, RENE WHITE MOAREFI, Certified Shorthand Reporter
6    in and for the State of Texas, hereby certify to the
     following:
7        That the witness, BRIAN R. TULLOCH, M.D., FRCP,
     FACP, was duly sworn by the officer and that the
8    transcript of the oral deposition is a true record of
     the testimony given by the witness;
9        That the deposition transcript was submitted on
     _____ to the witness or the attorney for the
10   witness for examination, signature and return to Esquire
     Deposition Services, by _____;
11       I further certify that I am neither counsel for,
     related to, nor employed by any of the parties in the
12   action in which this proceeding was taken, and further
     that I am not financially or otherwise interested in the
13   outcome of the action.
         Certified to by me this _____ day of
14   _____, 2008.
15
16
17
18
19
         _____
         RENE WHITE MOAREFI, CSR, CRR, RPR
20       CSR NO. 3070; Expiration Date: 12-31-08
         ESQUIRE DEPOSITION SERVICES, LLC
21       3401 Louisiana, Suite 300
         Houston, Texas 77002
22       (713) 524-4600
23
24
25
```



**A**

Abilify 42:4,16,18 144:21
ability 10:11 51:23 58:25 66:23 138:8 140:10
able 99:21 102:20 106:11,24 145:7
abnormal 62:12 78:4 108:16 129:20 144:7
abnormality 95:25
Absolutely 142:22 150:8
abuse 55:24
academic 21:9
accelerate 25:18 113:22,24
accelerated 134:10
accelerating 59:23 60:19
accept 39:13 64:6 134:2 140:24 141:1
access 36:11,18 126:18 127:2,9 145:24
accident 92:9 93:4 128:17,20 129:4 129:10 130:4 138:24
accidents 137:24
accurate 20:3,8 48:21,24 52:5
acknowledged 153:14
action 9:4 28:21 30:8 31:19 154:12 154:13
active 128:21
activity 137:4
Actos 70:8
acute 36:5 77:13,25 78:2,2,6,15
ad 91:3
ADA 68:8 95:7 104:4,18
add 43:17 44:2 78:1 130:6

added 55:13
addition 120:6
additional 20:20 21:4,14,17
additions 19:15
adds 130:7
adipose 28:6
Adjustable 46:9
administration 27:9
adopt 58:17
Adults 3:17 81:4
advanced 59:8
adverse 79:18 108:13
advice 58:23 125:23
advise 66:25
advisors 58:22
affect 33:7
affix 153:3
afternoon 36:21 51:3 65:9
age 24:9 58:17,19 59:13,15 80:12,12 110:1,6 111:10 112:8
aged 131:21 132:25
ago 12:21 52:11 109:24
agree 43:12,16 56:5 64:8 66:7 76:24 81:12,16,22 82:5 82:10,13 87:21 90:15 104:18 107:25 116:20 118:22 120:21 128:4 131:7,12 134:20 139:20 151:11
agreed 55:10 63:5 96:2 123:2 129:22 140:8 146:5
agreeing 4:14
agreement 12:4,8 89:7 93:10 120:4 132:7 133:12
agreements 4:2
Ah 142:20

ahead 22:5,14 99:9
al 1:6,7,7,8 28:5
allowed 136:18
allows 141:4
alter 59:18
altered 88:9
alternative 121:20 121:22
ambiguous 105:19
amended 83:13
American 62:10,23 63:3,25 103:13
amount 13:10 67:2 114:9
analogy 44:11 46:23 60:4 80:11 111:24 122:18,19 123:9 130:11 134:8 141:23 142:6
annotated 83:24
annotations 83:5
answer 5:3 6:14 10:11,22 22:16 24:11 25:9 26:2 27:15 30:3 32:8 44:15 46:22 52:5 79:21 113:4,5,9 122:25 132:21 144:3
answers 136:14,18 136:22
answer's 26:17
antipsychotic 9:18 23:16 41:20 120:8
antipsychotics 7:22 8:6 12:6 21:11 28:6 31:4 83:6 110:13 120:1 121:9 129:1,19 134:9 138:4 140:13 146:12
anybody 10:9
anymore 137:23
anyway 60:19
apart 32:1 147:4
apologize 17:25 31:17,20 78:8 98:3 151:3

apparent 103:15
appear 127:10
appearance 84:21
APPEARANCES 3:4
appeared 105:2 153:12
appearing 46:8
appetite 121:24
appreciate 18:16 37:6 106:6
approximately 96:8 141:25
April 122:4
arbitrary 51:15
Arch 2:8
areas 35:17
arguing 150:5
argument 30:13
Arizona 24:7
arrived 85:8
arrow 86:18
article 28:8,9,18 30:10,11 31:8 45:22,25 46:7,7 49:14,14 50:4,7,9 50:11,13 61:21 62:1
articles 11:23 29:17 29:23 30:20 31:14 31:23 46:12 49:12 49:13,20 50:16,18 50:19
ascribe 79:17 85:6
ascribed 125:22 128:25
asked 29:8,13,16 54:7 56:23 66:20 136:23
asking 4:23 13:18 15:25 30:19 31:12 31:14 36:24 41:24 42:5 44:20 48:9 63:3 80:5 104:22 110:8,9,10 112:5 112:25 122:20 132:13 138:19
asks 69:5 74:3
aspect 37:9

aspects 33:5,12 107:10
aspirin 91:12
assess 145:7
assessment 3:23 90:20
assessor 23:10
associated 31:3 38:25 41:20 61:22 69:13 70:3,15,21 79:19 144:12 145:1
Association 13:8 62:10,24 63:4,25 103:13
assume 5:24 18:24 76:16 95:2 114:3 137:5
assumed 7:6
assuming 91:19 114:20,21
assumption 91:10
asthma 57:12
AstraZeneca 1:6,7 1:7,8 4:22 11:19
asymptomatic 82:2
attached 5:12,13 15:13
attempt 55:1
attended 71:8
attention 81:2
attorney 154:9
attributable 133:4 133:15,23 134:11 134:18,21 135:16
attribute 23:23
attributed 23:20
attributing 137:18
atypical 7:21 8:6 9:18 12:6 21:10 22:25 23:1,2,16 23:17 28:6 41:20 41:25 107:5 110:13 112:14 120:1,7 121:9 128:25 129:18 134:9 138:4 140:13 146:12
atypicals 14:19

26:20,25 38:21,25
110:3 144:19
147:25
**August** 96:16
104:23 105:4
116:5
**Australian** 45:15
**author** 28:10,11
**autoimmune** 43:14
55:16,18
**automobile** 138:24
**available** 15:24
18:11,12 20:16
75:16 76:10 98:20
98:20 105:12
124:22 129:16
137:19 138:6
**Avandia** 70:9

**B**

**B** 3:11 46:24
**back** 8:8,16,21,25
9:7 23:13 25:2
26:4 44:11 52:6
53:20 55:1 57:11
60:1,23 62:21
63:2 64:2 71:14
72:25 76:21 78:18
79:13,21 80:19
85:5 88:18 91:16
95:15 97:8 100:8
109:23 113:1
114:11 116:8
120:3 121:5
122:23 123:2
124:15,19 130:12
130:17 132:11
134:8 135:5,18
138:25 139:1
140:7 142:10
**background** 22:20
24:4 55:23 56:19
58:24 61:11
**bad** 44:21 48:12
91:4 112:1
**balance** 23:24
**Banding** 46:9
**Baptist** 127:14,16
**based** 20:15 21:14
40:20 47:21 57:5

62:11 63:3
**baseline** 129:15
**basically** 20:14
28:18 149:16,17
**basis** 44:24 45:1
63:24 81:24
**becoming** 15:24
**bedtime** 89:11,25
**beg** 45:13 53:10,19
**began** 82:20 83:18
86:12 88:24
122:15
**beginning** 100:16
**begins** 16:11 77:1
**behalf** 17:25
**behavior** 38:5
**beholden** 58:22
**belief** 17:5,14 24:17
46:25 106:22
107:3
**believe** 14:24 15:22
26:20,21,21 34:24
40:12 52:8 53:10
57:13 61:18 65:15
76:8 83:16,24
85:24 90:16,17,18
96:3 106:10,25
126:18 134:9
137:25 140:12,14
146:19
**believed** 106:25
**benefits** 69:13
**Bernard** 83:3
**best** 19:25 20:2
34:14 42:1 48:25
51:23 57:22,24
58:22 60:17,20
65:5 69:5 75:15
76:10 80:6 89:12
91:18 95:8,10,23
95:25 96:12,13
107:3,4 110:18
122:11 124:22
125:6 130:11,15
137:19 138:6
144:17,18,19
**better** 30:4 106:2
118:16 145:5
149:23 150:7

**beyond** 69:7
**biblical** 24:23
**big** 119:7 128:12
133:11 148:23
151:3
**bigger** 149:23
150:6
**biggest** 129:1
147:24
**bills** 14:25 15:1
**binge** 38:1
**biological** 63:4
**bit** 52:17 59:3 62:6
95:17 102:14
148:16 150:19
**blaming** 137:9
**blessed** 35:2
**block** 149:20 150:6
**blood** 24:16 33:7
37:9,11 52:12
60:4 62:12,13,15
65:19 67:4 73:1
73:14 74:1,2
76:11 79:23 80:8
94:21,24,25 95:19
95:25 96:11,12,22
96:24 97:3,7,11
101:13 102:21
103:16 106:17
107:1 108:17
114:25 116:21,24
127:24 129:21
132:14 141:8
**Blvd** 1:22 2:4
**BMI** 127:23 130:20
131:1,21 132:24
133:14,14 134:13
134:14,17,22
**body** 32:1,10 35:25
41:3 52:12 53:23
58:18 76:11 83:8
95:20,24 108:20
**book** 119:7
**boom** 39:12,14
**borderline** 69:3
**borderlines** 69:4
**bottom** 15:21 85:16
116:15 128:1
**Boyd's** 127:7

**break** 58:6 117:9
**breaks** 114:11
122:22
**Brian** 1:12,16 3:5
3:13 4:17 152:2
153:2,6 154:3,7
**bricks** 40:4
**briefcase** 151:9
**bring** 6:19 8:10
9:15,21 14:15,16
18:3 25:5 52:9
98:9
**broad** 78:10
**broader** 76:19
**broke** 120:3 124:18
135:5
**brought** 5:14,19
6:17,23,24 7:1,8
7:13,18,25 8:4
13:21,24 15:9
18:4 45:12 60:4
74:12 137:6
141:23
**built** 142:11
**bullet** 100:1
**burn** 32:17
**bust** 38:1 39:12,14
**busy** 33:4 150:9
**buy** 148:6

**C**

**C** 2:1
**calculate** 133:19,23
**calculated** 45:6
50:5
**call** 79:24
**called** 67:12 70:6,9
70:10 97:24 147:7
**caloric** 66:8
**calories** 135:25,25
136:7,8,9
**camel** 120:6,8
**camel's** 114:11
120:3 122:22
124:18 130:12
135:5 140:7,8
142:8
**cancer** 133:8
**capacity** 26:24 79:5
**car** 92:22,23,25

139:12
**carbohydrate** 67:2
67:13
**carbohydrates**
66:22
**card** 153:13
**cardiologist** 94:6
**cardiovascular**
108:13
**care** 107:8,11
127:15,16
**careful** 20:3,8
**caregivers** 112:3
**caring** 136:18
**carries** 79:16
**carry** 69:21
**case** 1:6,7,7,8 7:16
8:15 16:4 19:24
20:10 59:8 75:17
76:2 83:14 84:20
126:15 140:19
145:22
**cases** 9:10 95:19
150:4
**casual** 13:11 71:19
71:23
**Category** 71:10,13
**causation** 23:20,23
77:4
**cause** 1:18 22:11
26:11,22,25 40:6
40:10,21 41:10,12
42:1,3 43:14
59:19 76:24
107:22 110:4
113:20 119:21
120:10 131:4,8,10
139:24 140:1,4,23
141:3,5,9,19
142:3 143:14,16
143:16,16,23
144:1
**caused** 22:2 39:7
47:6 78:3 105:3
108:7 109:20
113:17 120:22
121:1 122:1,7,8
143:22
**causes** 27:4 31:25

41:13,15 42:6,21 44:8 47:5 56:5,6 57:20,23 60:9,12 60:14 107:12 108:6 119:13,20 120:21 121:13 129:13 138:13 141:24
**causing** 32:13,17 131:17 135:10,22
**cautious** 23:6
**CD** 3:14
**cell** 32:10
**cells** 28:7,7,21 31:19
**Center** 83:3 85:18 85:25 116:10 118:6
**certain** 67:2
**certainly** 22:9 37:1 79:22 95:15 99:16 102:21 103:17 144:20
**CERTIFICATION** 3:9 154:3
**Certified** 154:5,13
**certify** 154:6,11
**cetera** 76:6 140:9
**chance** 29:12
**change** 23:5 32:20 65:2 68:24 82:19 84:23 152:3
**changes** 16:15 19:15 52:4 62:14 62:20 78:19 125:21
**changing** 132:9
**characteristics** 22:10 23:19 141:15
**charge** 13:12 25:22 26:1 39:2 76:15 99:15 132:17,19
**Charles** 83:4
**chart** 35:16 42:15 52:10,12,14 68:23 83:7 84:1,6 85:3 85:13,17,22 86:4 86:8 87:7 89:13

89:13 93:23 121:15 127:9
**charts** 20:16 52:6 85:6 94:23 100:16 115:2 118:7,11
**check** 73:5
**choice** 51:15 84:8
**choices** 125:24
**cholesterol** 37:11
**choose** 58:25 112:25 113:3
**chose** 62:10
**chosen** 62:18 99:25
**chronology** 35:6,14 36:8,17
**chunk** 151:4
**circulating** 30:18 32:16
**circumstances** 37:12,25 49:1
**cite** 27:5
**citing** 20:13
**Citrome** 31:2,16
**Civil** 1:23 4:8,15
**civilized** 97:22
**claiming** 137:13
**classic** 72:4
**classification** 3:16 63:22
**clear** 72:12 88:11 90:8 98:11 104:11 124:2
**clearly** 39:13 68:25 76:17 79:14 95:16 107:10
**Cleveland** 3:15 43:9,18 55:10 58:16 59:10,12 78:1
**clinic** 3:15 43:9 55:11 58:16 59:11 59:12 71:2,6,8 78:2
**clinical** 3:22 41:16 55:23 84:1,6 85:5 85:22 94:17,18 100:15
**clinically** 94:16
**clinician** 33:4 39:1

39:5 59:16 144:24 150:9
**clinics** 75:22
**Clinic's** 43:18
**close** 69:3 75:24
**clouded** 93:3
**colation** 98:5
**collated** 35:19
**collates** 100:14
**colleague** 141:10
**colleagues** 37:5,5 107:10
**colleague's** 36:19
**collect** 6:9
**collective** 6:9
**collectively** 141:19
**column** 81:2,12,21
**coma** 74:15
**combination** 130:3
**combine** 141:14
**combined** 120:25
**come** 9:7 17:4,6 21:7 25:2 31:1 55:1 68:15,16 71:14 76:21 80:19 88:17 135:18,20
**comes** 21:6 71:5 72:14 74:5 129:11 135:8
**coming** 20:22,24 21:5 113:1 142:10
**comment** 18:7 88:16 123:6
**comments** 80:16
**Commission** 153:20
**committee** 3:16 63:21
**common** 73:25
**communicating** 5:6 135:17
**communications** 9:16 10:25 11:12
**community** 61:12 131:13
**companies** 13:5 14:2,9,23,24
**compare** 122:4
**complications**

81:25
**component** 32:5,9
**components** 32:4 108:23
**computer** 9:25 10:3 10:5,8,14 17:15 97:14
**conceding** 137:13
**concentration** 71:20
**concerning** 11:25
**conclude** 26:10
**concluded** 151:17
**conclusion** 44:25 45:1
**concrete** 30:7
**concur** 88:14
**condition** 79:3 107:24 108:10
**conditions** 65:6,11 78:12 79:18 124:17
**conduct** 135:22
**confirm** 68:12 72:19
**confirmation** 69:9 72:18 74:3 105:20
**confirmatory** 68:18 70:24 72:24 73:14 73:19 75:3 104:12 104:19 105:8
**confirmed** 68:4 72:16 105:22 119:23
**congenital** 146:14 146:14
**connected** 139:12
**connection** 8:23 12:5 143:9
**consecutively** 150:1
**consensus** 131:12
**consequences** 69:7 69:8
**consider** 73:7 120:15
**consideration** 153:15
**considered** 7:14
**consistent** 88:2

124:16
**consulting** 12:24 13:3 14:1,21
**contact** 45:13
**contained** 64:12 104:13
**contains** 63:16
**Contemporaneo...** 139:3
**content** 7:6
**contention** 31:24
**contents** 6:10 17:7 18:11 41:21 58:15
**context** 21:11 23:9 24:18 29:5,11 30:14 32:11 36:1 36:2,4 42:24 43:20 44:11,14,18 47:5 52:8 53:3,22 58:12 59:7 74:11 75:13 76:19 78:13 78:15 81:10 85:7 91:15 95:21 102:21 108:1
**contexts** 12:15 32:18
**contributed** 22:2 138:17 140:11
**contributes** 31:25
**contributing** 24:23 49:5 56:17 60:11 110:11 119:25 120:2,23 121:3 129:10 134:7 139:22,25 140:18 142:5,19,23
**contribution** 44:6,8 44:16 46:2,17 47:8 52:2,22 54:15,16 56:13 61:3 122:13 123:13 124:4 129:3
**contributor** 22:11 26:11
**controlled** 95:1
**Conventional** 46:10
**conversation** 11:9

75:20
**conversations** 145:25
**conversely** 50:12
**convert** 30:3
**cook** 10:23
**cooperative** 108:12
**copied** 18:12
**copies** 5:19 9:21 14:25
**copy** 25:12 43:5,6
**correct** 4:25 5:4 8:18 9:12 10:20 16:13,14,18,25 19:20,22 26:10,13 33:2 34:7 35:8 38:10 46:11 49:18 57:23 60:16 65:19 67:9,21,22 68:5,6 68:13,20 69:14,21 70:14,16,21 71:4 72:3,7 73:20 79:5 83:23,24 89:3 90:14 92:13 93:1 93:15 97:2,6 98:16,18 99:6,23 100:7 101:9,11,15 101:17,21,23,24 102:3,6 104:5,20 105:6,12,20,21,22 107:22 108:1 109:1,7 114:3 116:21,24,25 117:5,21 119:5,6 119:12,14,15,19 120:22 121:11 126:25 128:18 130:23 131:14 138:18 141:20 147:4 153:3
**corrected** 121:4,9
**correction** 3:7 152:1 153:4
**corrections** 16:15
**correctly** 36:16
**cortisol** 65:7,8,23
**Costs** 6:16
**counsel** 154:11
**count** 48:21 78:23

**country** 82:11
**COUNTY** 153:10 154:1
**couple** 92:22
**court** 1:2 45:19 75:15 84:21
**co-metabolism** 108:12
**credence** 102:8 136:21
**crisply** 25:21
**criteria** 62:24 63:16 63:25 64:7,11,17 68:4,8,9 79:20 80:13 95:6 96:1 103:12 104:4,18 108:21
**CRR** 1:20 154:19
**CSR** 1:20 154:19 154:20
**culpability** 107:4 110:17
**cure** 150:25
**current** 16:9 42:2 61:11 64:6 147:16
**curve** 65:4
**cut** 100:6
**cycler** 147:15 148:10
**cyclers** 147:7

**D**

**D** 3:1
**daily** 87:13 88:9,20 88:21
**data** 20:16 36:22 43:14 47:20 48:2 49:23 51:24 61:10 63:2 75:15 79:14 80:6,7 95:8,10,21 95:23 96:14 97:15 97:16,18 107:4,9 124:22,23 125:6 129:22 134:2 136:17 137:11 144:18,19 145:6
**date** 28:10 85:8 86:20 91:21 117:18,21 127:5,5 152:3,22 154:20

**dated** 3:21,22 101:8 116:5 117:15 118:25
**dates** 88:10 92:17 149:3 150:24
**David** 1:6
**day** 60:25 65:1,19 65:22,23,25,25 68:5 72:1 73:11 87:2 88:4 89:1,5 89:15 146:15 150:18,19,19,20 153:11,16 154:13
**days** 67:1 72:19 73:22 149:11,13 150:3
**deal** 66:1,2
**December** 83:20 89:20,21 90:13,14 93:8
**DECHERT** 2:8
**decide** 145:8
**deciliter** 66:5 67:8 67:19,25 71:21 96:25
**decision** 62:16 70:23
**decisions** 100:3
**Defendant** 1:17
**DEFENDANTS** 2:6
**defends** 13:9
**defense** 13:8 14:7 15:5
**define** 102:23
**defined** 66:8 72:1 102:22 103:13
**definitely** 26:21 144:7
**definition** 66:7 108:23
**degree** 136:21
**delaying** 73:11
**deleted** 9:22
**delighted** 61:8
**depend** 80:18 112:15
**dependent** 80:12
**depending** 120:7

**depos** 99:7
**depose** 84:24
**deposition** 1:11,16 3:12 4:24 5:11,12 6:18 13:22 18:25 21:17 25:7 84:12 84:17 91:2 115:10 137:1 151:17 153:3 154:3,8,9 154:10,20
**depositions** 13:17 25:23 75:17
**depression** 43:22 44:3
**derive** 51:9
**describe** 66:18
**described** 16:23 37:8 67:16 78:16 78:20 112:6
**description** 3:12 110:25 153:13
**detect** 82:1
**determines** 101:20
**develop** 47:2 58:14 58:16 59:13,14 60:16 77:11,13,22 78:17 107:19 108:7 111:6 112:9 113:23
**developed** 21:23 26:9 62:20 76:8 134:5 143:13,17
**developing** 29:7,13 61:14,22 110:24 124:4 146:20
**development** 22:3 22:12 24:22 26:11 44:14 46:4 47:9 48:6 52:2,23 53:4 54:18 56:14 80:4 122:16 139:22
**develops** 81:14
**diabetes** 3:17,18 6:16 21:8,23 22:3 22:12,22 23:7 24:2,5,7,8,22 25:4 25:6 26:9,11 27:1 29:7,13 31:3,25 33:6 37:9 39:1

40:22 41:10,13,15 41:17,21 42:1,3,6 42:22 43:10,13,23 44:7,14,17 45:7,9 46:4,10,25 47:2,4 47:6,9 48:6,7 51:1 51:7,20,20 52:3 52:23 53:5 54:3 54:18 55:25 56:7 56:15 57:8,15,20 57:23 58:11,13,14 58:17,19,23 59:13 59:14,18,23 60:3 60:5,10,16,21 61:4,15,22 62:3,9 62:10,21,23 63:4 63:12,16,22,25 64:1 67:7,21 68:8 68:22 69:11,14,20 70:3,25 71:6 72:5 73:7 74:7,9 75:5 75:11,12 76:8,25 77:1,11,14,17,18 77:21 78:16 79:3 79:17,19,23 80:2 80:2 81:4,13,23 82:1,11,14 95:7 101:21 102:5,13 102:22 103:13,13 104:5,19,25 105:14,25 107:13 107:19,22 108:6,7 109:8,21 110:1,5 110:14,24 111:1,6 111:15,18 112:7,9 113:19,21,23,25 114:7 115:15 119:13,17,21,21 120:20,22 121:1 122:15,16,23 124:4,7 125:17 129:14 130:14 131:5,9,14,17,21 134:5,8,8,13,14 134:24,24 139:18 139:22,24 140:1,6 140:23 141:5,9,18 141:20 142:4 143:13,14,22

144:12 146:20,23
diabetic 22:23 49:3
  59:24 77:13 107:8
diabetogenic 22:23
  23:7,15 25:5
diagnose 62:9
  70:24 75:10,11
diagnosed 68:7
  74:6,9 75:5
  102:13
diagnosing 63:1
  64:1 95:7 104:4
  104:19
diagnosis 3:16
  63:16,22 67:21
  69:2 73:12 74:20
  76:16 79:20
diagnostic 67:6
  101:21 105:14
  108:18
diet 129:25 136:6
  138:9
dietary 125:24
diet's 136:16
different 65:9,19
  65:22,23 68:5
  69:5 83:6 87:8
  110:3 111:13
  138:4 146:12
difficulty 80:17
direct 28:6,19 29:2
  29:18 30:7,12
  31:9,15,18 32:1
  81:2 122:10 125:4
disabled 92:8,13
  128:16
disagree 43:13 84:7
  115:13
discuss 54:19 69:25
  120:8
discussed 32:18
  42:17 45:3 72:25
  73:8,9 76:6 80:18
  103:14 109:24,25
  135:12
discussing 18:5
  21:1 49:8 51:16
  69:1 100:13
discussion 5:24 7:7

15:22 19:7 25:18
  70:1 149:9 151:6
disease 55:17,19
  108:14
disk 18:4 19:4
  34:24 98:23 100:8
  100:8
disks 98:3 127:10
dismissed 84:11
dispassionate 23:10
distinctions 148:3
distracted 132:23
DISTRICT 1:2,2
DIVISION 1:3
Dixon 46:8 49:14
Dixon's 50:13
DKA 74:21
DOCKET 1:4
doctor 25:15 42:5
  58:8 62:8 82:18
  105:3 119:20
  130:16 135:21
doctors 13:9 93:24
document 1:5
  16:11 20:18 35:9
  42:25 153:13
documentation
  11:1
documents 5:14
  6:16,20 7:9,25 8:4
  16:13,21
doing 53:2 61:5
  62:4 73:23 74:10
  103:15
dose 86:13 87:4,10
  87:23 88:8,19,25
  89:4,14 93:5,9
doses 41:22
doubt 74:20
Dr 4:21 6:12,17
  8:14 21:19 22:1
  25:20 29:16 30:9
  45:23 47:7 49:13
  50:7,9,13 54:7
  86:3,4,8 96:6
  104:12 105:6
  127:7 131:23
  139:17 144:16
  145:21 146:7

151:7
drafts 7:22
draw 50:2
drawing 148:3
Drinking 72:11
drinks 67:11
driven 73:4
drives 10:9
drug 36:6 59:22
  147:4
drugs 69:14
duck 12:14,16,19
due 40:14 122:3
  137:22
duly 1:18 4:18
  154:7
duration 5:23
DVD 17:3

E

E 2:1,1 3:1,11
  153:19
earlier 9:23 23:10
  47:12 48:4 73:8
  76:6 78:20 81:17
  82:7 95:18 102:7
  107:7 116:8
  146:19
earliest 118:15,17
early 70:4 93:6
  115:14,16 119:14
easier 33:20 100:3
easy 55:2
eat 136:5
Economic 6:16
editorials 11:24
effect 28:6,19 29:2
  29:18 30:7,12
  31:9,15,19 32:1
  94:18
efficient 99:16
effort 106:13
egg 141:11
eight 64:25 66:8
eighth 87:16
Eileen 1:7
either 12:5 58:4
  68:12,18 90:18
  99:11 105:8
either/or 125:22

electronic 10:6
elevated 114:18
Eli 143:5
else's 74:2
emergency 74:12
employed 154:11
encounter 127:5
endocrine 33:5
  37:9
endocrinologist
  33:11 34:10
endocrinologists
  32:15
endocrinology
  21:10
entire 89:5
entitled 46:9 81:4
envelope 6:10
epidemiologist
  132:5
Epidemiologists
  131:18
equal 67:19,24
  68:11
ER 74:21
error 73:24,25 74:4
especially 44:3
ESQ 2:3,7
Esquire 154:10,20
essence 65:5
establish 30:11
  38:4
established 105:8
estimate 82:12
estimated 81:23
et 1:6,7,7,8 28:5
  76:6 140:9
etiological 24:17
etiology 39:20
  43:15
evaluated 74:6
evaluation 71:6
Evaluative 3:23
everybody 38:3
evidence 3:18 27:2
  28:25 30:7 42:2
  54:3 76:10 81:5
  89:12 96:15 105:1
  124:21 129:16

137:19 138:6
  140:17 147:16
evolve 25:4
exact 47:13 48:13
exactly 33:14
  103:22
examination 3:6
  4:19 11:2 135:23
  154:10
examined 75:8
examining 75:6
example 35:21
  107:13 147:12
examples 46:13
  47:2
exception 74:21
excess 73:6 76:13
  96:1 105:2
exclude 74:3
excluded 42:16
excluding 7:22
excuse 20:10 38:14
executed 153:14
exercise 135:25
  136:2,11 137:22
  138:8 140:10
exhaustion 26:23
exhibit 4:1 5:11,17
  5:18 6:8,9,20,20
  6:22 13:13,22
  15:8,11 16:3,10
  16:22 17:3 19:10
  19:13,16,23 42:19
  43:1,19 55:11
  63:9,14,19 66:16
  68:10 71:17 80:24
  81:1,3 83:9,12,15
  85:2,12 87:19
  88:1,3,13 89:11
  90:12 91:19 96:2
  97:14 98:22,25
  99:2 100:8 101:5
  101:10,12 103:25
  104:13 105:16
  106:17 114:12
  116:2,4 117:12,14
  117:15 118:25
  122:5 126:10,13
  126:19 151:8,16

**exist** 33:2
**expand** 79:11
**expect** 21:15,16
  60:15 66:3 111:18
  114:6
**expected** 111:5
  112:9
**expert** 3:13,16 7:11
  7:23 8:1,5 9:17
  11:25 13:13 15:13
  63:21 68:9
**expertise** 146:17
**Expiration** 154:20
**Expires** 153:20
**explain** 9:5 12:13
  26:16 107:23
  135:12
**explained** 64:5
**explains** 58:11
**explanation** 28:8
  121:20,22 128:22
**exposed** 73:24
**exposure** 132:5
**expressed** 153:15
**extend** 76:15
**extent** 21:12 44:10
**extraordinary**
  149:12
**eyeball** 35:4,5
  113:11
**eyes** 62:11,14,20
**e-mails** 9:16,24
  10:2 11:13

**F**

**face** 141:11
**faced** 107:10
**facilitates** 125:18
**facilities** 20:17
**FACP** 1:12,16 3:5
  4:17 152:2 153:2
  153:6 154:3,7
**fact** 3:20 40:8 45:1
  56:8 69:18,20
  70:11 76:1 81:18
  83:13 88:2,13
  89:19 90:8 110:19
  137:22 139:24
  147:12
**factor** 24:18,20,23

44:10,19 47:18,19
  49:5 55:14 56:17
  59:17 110:11
  120:2 129:10
  131:8,14 132:4,21
  132:22 134:7
  139:22,25 142:19
  142:23
**factored** 56:2
**factors** 23:24 24:11
  24:12 25:5 26:24
  33:6 40:5,11
  43:10,12 49:8
  51:8 55:10,21
  57:8,23 60:11
  77:24 79:16
  108:13 119:25
  120:23,25 121:3
  124:12 128:23
  130:6 140:8,19
  142:14
**facts** 20:9 25:3,4
  41:16 49:6 88:12
  90:22,23 136:19
**fair** 13:10 23:10
  38:3 76:7 130:1
  142:16 150:3
**fairly** 19:23 95:21
**familiar** 63:15,19
**family** 21:8 22:21
  23:14 24:3 41:17
  42:8,9,23 46:18
  47:8,22 48:3,5
  49:9,10,22 51:7
  51:19 55:25 56:3
  56:4,18,19,25
  57:15 58:13 60:2
  60:5,7 68:25
  79:22 83:4 107:15
  109:5,8,11 111:14
  112:6 113:19
  114:5 119:17
  120:20 122:14
  123:13 124:5
  128:24 129:5
  130:3 135:13
  140:9 141:18
  142:2
**far** 144:24

**fast** 64:24,25 65:7
  65:14
**fasting** 63:6,11
  64:19,22 65:15
  66:4,7,21 67:3,9
  67:23 68:10,18
  71:17 76:13 96:3
  96:25 101:13
  102:8,11,12,21
  103:4,6,10,19
  104:9 105:3,9,13
  105:23 114:4,20
  115:16,21 116:15
  116:21,24 117:1
  119:11 120:19
  122:14 123:1,2,3
  123:14 124:6
  129:20 130:4
  141:17
**fat** 28:21 31:19
  32:10
**fats** 37:11
**fatty** 115:19
**February** 53:12
  90:6 91:22,24
  96:3,13 97:1
  98:15 101:8,25
  104:3 105:18
  106:18
**Federal** 1:23 4:7,15
**feel** 44:21
**fees** 12:23 13:3,14
  13:25 14:21
**felt** 119:25 121:25
**fertile** 25:1 27:1
  44:12,13 142:11
**Fibich** 34:22
**Fibich's** 17:6 36:8
**field** 40:4
**Fifty** 148:7
**figures** 63:3
**filled** 76:1
**final** 9:20,22
  114:10 120:3,6
  122:22 123:9
  124:18 130:12
  135:5 141:23
  143:16 144:5,9
**finally** 73:10

**financially** 154:12
**find** 17:15 27:13,15
  27:17 28:3 30:21
  61:8 83:1 97:15
  99:21 107:6
  111:20 121:20
  140:18
**fine** 6:7 28:15 58:5
  113:4 148:3 149:7
**finger** 147:10
**finish** 6:13 59:6
**finished** 112:13
**firm** 8:16 98:18
**first** 22:25 23:1,16
  32:4 34:4 53:20
  64:18 81:2,7,11
  81:21 93:5 108:3
  110:3 146:16
  148:1
**firstly** 17:5,13 71:8
**fish** 12:18
**five** 39:11 58:3 66:6
  108:23 119:3
**fixated** 38:20
**Fleming** 127:15,17
**Floor** 1:22 2:4
**Florida** 1:2 83:3
**flow** 58:3
**focus** 54:10 64:18
**focused** 96:19
**folder** 10:13 18:11
  18:17 19:3
**folk** 35:3 48:4
**folks** 12:20
**follow** 64:8 71:2
**followed** 62:23
  64:11
**following** 138:24
  154:6
**follows** 4:18
**foot** 119:3
**Force** 3:19 81:6
**foregoing** 153:3,14
**form** 4:5,12 15:5
  22:4 49:15 50:1
  53:9 109:22
  112:10 121:2
  132:1 135:1 144:2
**formed** 85:20

126:14 127:8
**forms** 3:23 15:2,3
**found** 61:6 62:13
  95:19 127:21,24
  127:24 129:20
**four** 9:10 11:7,8,10
  43:14 88:18
  149:11,13,14,14
  150:3,3,4
**fourth** 53:22
**frankly** 17:9
**FRCP** 1:12,16 3:5
  4:17 152:2 153:2
  153:6 154:3,7
**Freeport** 12:17
**frequent** 72:8
**friend** 45:14 52:14
**friends** 12:14
**front** 16:22 89:23
**fulfill** 79:20 103:12
**fulfilled** 108:20
**full** 20:14
**fully** 19:23
**function** 80:9,10
**fundamental** 136:3
  136:4
**funny** 84:10
**further** 111:19
  120:6 154:11,12

**G**

**gain** 26:8,25 32:2
  37:16,21 38:6,23
  39:1,7,21 40:2,6
  40:10 41:2,21
  42:1,3 44:10 46:6
  47:1,4,5,17,19,23
  48:7 49:5,8,10,22
  50:5,6,13,24 51:8
  51:19 53:3 54:8
  54:17 59:19,21
  61:8,22 69:21
  70:3,16,21 77:24
  110:4,16 111:20
  112:11,16,17
  113:10,18 119:4,8
  119:9,17,25
  120:10,18 121:10
  121:13,21,25
  122:2,8,9 124:18

Page 161

128:11,12,22 129:2,4,17 134:7 135:6,10,20,22 137:9 138:13,17 140:14,16 141:16 141:22,25 142:15 143:18,20 144:5,8 147:4,17,21,23,24 148:1,4,5,13
**gained** 24:16 39:16 40:9,13 45:2,6 53:7,13 113:14 121:6,7,8 123:4 125:25 126:6 129:19,20,23 130:12 135:9 137:17 138:4
**gaining** 113:24 142:18
**gains** 59:20
**Gastric** 46:9
**general** 3:22 22:15 51:24 131:12
**generally** 50:8
**generate** 17:14
**genes** 110:12
**gentle** 91:14
**genuinely** 18:16
**Geodon** 42:2,16,18 125:20 144:22
**germinate** 24:25 25:1
**gesture** 147:9
**getting** 18:2 133:18
**give** 5:2 6:1,14 13:9 24:10 28:3,9,12 31:1 45:4 46:22 47:16,17 48:12,13 48:15,20 52:5 58:12,22 62:22 66:20 73:4 88:9 95:8 98:5 99:17 101:2 111:7 125:6 145:5
**given** 4:24 9:9 12:22 13:14,17 14:6 23:8 24:15 27:22 29:10 31:15 32:12 36:6 39:25

47:2,20 49:12 50:4,11 51:24 52:20 57:12 67:3 75:25 83:15,17 85:10 90:5 91:23 97:5,17,18,21 108:20 122:5 125:16,20,23 129:18,24,25 145:24 150:3 153:15 154:8
**gives** 65:7 111:22 124:21
**giving** 30:15 31:16
**glad** 66:20
**global** 78:11
**glucocorticoid** 57:12
**glucocorticoids** 121:23
**glucola** 67:12
**Glucophage** 125:16
**glucose** 3:21 23:6 34:15 54:2 62:15 62:18 63:6 64:19 64:23 65:18,24 66:4,4,11,24,25 67:3,7,11,14,15 67:18,23 68:11,19 68:19,20 71:18,18 71:19,20 72:15 73:4,14 95:24 96:11,24 97:11 101:6,14,16,25 102:1,12,23,24,25 103:4,5,6,19 104:2,6 105:9,9 105:23 106:8,17 106:20 107:1,7 114:4,16,18 115:17 116:21,24 117:1 119:11 120:19 122:14 123:1,14 124:6 129:12 130:4 135:3 141:17 142:2
**glucoses** 68:10 96:22 97:3

**go** 4:7 10:22 12:16 12:18 22:5,14 23:12,13 26:4 29:2 33:20 41:1,7 44:11 46:21 52:6 52:17 53:19 56:10 57:11 60:1 63:2 68:24 72:25 78:18 79:13,21 80:3 85:5 87:8 95:9,11 95:15 97:8 99:19 99:21 109:23 112:12 115:4 121:5 124:15,22 132:11 135:24 138:5 140:7 144:24 145:2,15 150:16
**goes** 64:2 81:13 131:1
**going** 4:22 5:10 6:8 6:12 21:4 24:10 25:20 29:3 30:25 31:1,23 42:25 43:4 48:20 60:19 63:13 68:15,16 69:9 78:22 81:2 82:18 83:11,14 85:11 100:5 108:2 110:1 114:13,22 116:3 117:13 126:11 136:3 149:5,10 150:2,10 150:24,25 151:7
**good** 13:7 36:20 47:13 61:6,10 70:13 79:14 80:7 82:12 95:21 116:1 134:2 137:11 147:11
**Gotcha** 117:20
**gradually** 81:14
**Grail** 125:6
**grams** 67:14
**great** 18:13,16 58:11 66:1,2 98:10 119:7 150:23
**greater** 29:14 46:1

63:8 67:7,9,19,24 68:10 71:11,20 79:15 80:9 89:4 102:8
**greatly** 110:23
**ground** 24:25 25:1 27:1
**group** 13:9 21:20 38:23 47:5 70:6 112:4
**grouping** 109:9
**groups** 6:25
**guess** 48:25 57:2 68:17 111:22 149:24
**guessing** 54:23,24
**guide** 127:20
**guided** 145:18
**guy** 144:17
**guys** 151:2

**H**

**H** 3:11
**habits** 38:1
**Haddad** 83:4
**hairs** 65:10 104:21
**half** 43:23 45:17 125:13 146:22
**Haller** 1:6
**hand** 39:11 94:16 142:21 153:15
**handle** 73:3
**hands** 36:19
**happen** 60:19
**happened** 23:1,3,17 125:19
**happens** 62:11
**happy** 10:10 84:20
**hard** 10:9 111:20
**HARRIS** 154:1
**HDL** 108:16
**head** 5:3
**headed** 150:2
**headline** 98:2
**Health** 116:10
**healthy** 58:18
**hear** 14:10 24:10 65:15 110:7
**heard** 23:25 48:4 70:19 102:7,24

105:24 110:7 124:20 142:9
**hearing** 36:16 80:17 91:8
**heart** 83:2 118:6 128:2
**heavily** 120:5,8
**hedge** 57:10 62:5
**hedged** 70:17 95:9
**hedges** 93:18
**height** 118:1,23
**Helaine** 45:4
**held** 21:9
**Helliner** 28:4,5
**help** 78:21 80:21 112:3
**helps** 33:12
**hesitate** 79:17
**hesitated** 11:6
**hesitating** 78:19
**he/she** 153:14
**high** 24:6,16 32:16 39:17 65:8 74:13 108:16 115:20 144:7,7
**higher** 146:20
**highest** 87:4,10 89:14
**highlight** 102:10
**histories** 48:5
**history** 21:8 22:21 23:15 41:17 42:8 42:9,23 46:18 47:8,23 48:3 49:9 49:11,23 51:7,20 55:25 56:3,4,18 56:25 57:15 58:13 59:24 60:2,5,7 69:1 74:7,10,15 74:23 75:24 79:23 107:15 109:6,8 111:14 112:7 113:19 114:6 119:17 120:20 122:14 123:13 124:5 128:24 129:5,6 130:3 135:13,22 140:9 141:18 142:2

hold 103:7
holding 28:4
holds 52:14
Holy 125:6
home 10:3,7 73:4
  73:14
honest 118:20
  126:3
honestly 36:12
honesty 118:19
hope 18:19 33:12
horses 32:20
hospital 118:5,7,11
hour 58:2 97:20
  101:19,19 106:2
  109:24
hourly 13:15
hours 63:8 64:25
  66:9 73:6 76:20
  77:14 78:5 105:15
  149:14,17 150:3
  150:17
Houston 1:22 2:4
  154:21
Howard 8:17,18
huge 131:25
human 32:1,9
hundred 24:14
  29:5,5,8,12 39:16
  39:19 40:12 59:21
  62:7 79:15
hunt 12:19
hunting 12:14,16
hyper 56:6
hypercholesterol...
  115:20
hyperglycemia
  66:22 81:14
hyperlipidemia
  55:24 56:6,14
  57:14 60:9 107:14
  107:17,18,21
  108:4,22 109:6
  129:6 140:9
hypertension 55:24
  56:6,14 57:15
  60:8 107:14,16,18
  107:21 108:4,15
  108:21 109:6

140:9
hypertensive 94:7

_____
I
idea 94:10 98:10
  136:16 137:3
ideal 41:3
identification 43:1
  48:10 63:14 81:1
  83:12 85:12 116:4
  117:14
identified 42:22
  55:9 56:4 60:7
identify 28:9
identifying 100:7
identity 153:13
illness 77:24,25,25
  78:2,3,6,15 84:13
imagine 21:19
immediate 98:5
immediately 141:9
impact 128:19
impaired 102:1,24
  102:25 103:4,5,6
  103:10,19 105:23
  114:4 115:17
  117:1 119:11
  120:19 122:14
  123:1,14 124:6
  129:12 130:4
  135:3 141:17
  142:2
implied 50:12
importance 50:5,12
  50:13
important 38:14,17
  39:22,24 40:1
  47:19 49:10,22
  51:6,8 63:11 69:9
  95:17 131:8,8,10
  131:13
impractical 73:12
improved 94:16
improvement 94:17
inappropriate
  50:15
incidence 43:23
include 24:4 27:22
  106:20 115:6
  144:23

included 13:13
  77:24
includes 18:4 43:22
  59:18 98:2
including 7:9,18,22
  9:16 11:12 69:14
  72:5 119:16 129:9
income 15:4
incorrect 134:1
increase 41:6
increased 45:7
  110:21,23,24
  146:23 147:3
increases 112:23
increments 67:16
incur 58:15
independent 11:2
  38:2
Indians 24:8
indicate 102:5
  126:13
indicates 87:22
  88:1 102:1
indicators 108:10
individual 22:20
  101:4
infection 36:5
infer 40:8
influenced 21:13
information 7:1,3
  15:24 18:9,10
  20:20,24 21:6,10
  36:7 48:20 52:18
  62:22 75:1 82:23
  127:6
information's
  20:22
ingested 26:8
ingestion 38:14
inherit 24:2
inherited 56:18
  109:2 111:2
  146:15
inherits 60:5
initial 105:7
initially 87:12,15
  129:23
injectable 70:20
injured 128:20

injury 92:11 93:4
  128:17 139:8
  140:11
innocent 144:21
instance 1:17
  112:18
instrument 153:14
insulin 26:22 27:4,9
  27:23 28:21 30:8
  31:19 32:12,13,16
  32:16 59:19 66:24
  70:15,20,20 79:4
  103:23 110:4,16
  125:17
insurance 65:10
  68:23,24 69:8
intake 66:8
intend 7:19
intent 33:1
interest 69:5 98:7
  99:25 100:13
  101:1
interested 140:18
  154:12
interfered 90:21
interpret 23:22
  146:11
interpretation
  20:16 75:15 145:5
  145:19
interpreted 32:13
interrupt 58:3
interview 3:23 21:7
invoices 8:10
invoke 114:10
involved 143:8
involving 7:21 8:6
  9:17 12:25
Island 127:15,17
isolated 28:21
  32:10
issue 73:7,8 135:18
issues 21:7 69:24
  80:18 95:16 100:2
  109:25 135:12,16
  135:24 138:14
item 64:18 66:11
items 34:3 35:15

_____
J

Jackson 83:2
Jacksonville 83:4,4
  116:11 118:5,6
JAMA 46:8
Jane 2:7 4:21 5:1
January 46:8 83:19
  86:22 87:5 88:6
  88:14,20,25 89:24
  90:3,5 92:19 93:7
  93:9 96:7 97:4
JOB 1:1
John 46:8 49:14
journal 28:10,11
  29:17 30:19
June 81:10 148:18

_____
K

keep 14:25 20:13
ketoacidosis 74:14
  74:14
key 38:8
kilogram 45:6,8
  112:19
kilos 62:2
kind 11:1 25:20
  37:4 82:19 147:1
  149:6
kinds 36:7 37:7
  136:12
knew 99:12
know 5:2,7 12:20
  13:20 14:15 17:6
  17:8 19:21 20:24
  22:19,21,22,24
  27:2,20,25 28:18
  28:25 30:5,9
  33:14,21 35:16
  37:16,20,23 39:25
  46:14 49:20,23
  50:19 55:3,3
  57:22 66:3 70:19
  84:16,17,19,23
  87:10 88:1,12
  91:4,14 92:19
  93:20 96:5,22
  97:11 99:10 100:1
  103:11 113:3
  114:23 118:12,18
  120:15 130:16,19

130:19 131:4,16
131:20,22 132:24
133:3,3,7,13,21
133:22 135:10,21
136:14,21 137:8
138:7,16,21,22,23
139:6,8 140:20,21
144:14,25 146:18
147:7,20 148:17
149:25 150:19,23
**knowledge** 19:25
60:17
**known** 153:12

**L**

**lab** 34:16 35:3,18
35:19 98:13
105:18 114:15
115:3·116:23
**laboratory** 3:22
73:24,25 74:4
95:6 96:10 99:21
105:7 114:14
**labs** 35:13 75:2,3
100:25 106:14
**lady** 76:16 80:16,20
80:20 95:23
108:23 120:5
122:19 146:13
147:12
**lady's** 74:1,1
**Laminack** 1:21 2:3
**large** 133:7
**larger** 133:8
**late** 18:1 58:23
112:4
**latest** 122:15
**law** 8:16 98:18
**lawyer** 12:5
**lawyers** 12:25 13:4
14:2,22
**lay** 58:11
**lean** 58:18
**leave** 15:21 65:13
111:16
**leaves** 20:22
**lectures** 15:5
**left** 45:14 52:14
129:5
**left-hand** 117:25

**legal** 6:24
**length** 29:11 58:11
**Leslie** 31:2
**letter** 12:8
**let's** 4:7 5:22,24
17:14 21:19 23:12
24:13 31:23 45:21
48:17 50:22 54:10
54:21 59:20,21
60:6 71:13 77:15
88:11 96:19 98:6
98:11 103:5
107:13,16 111:16
143:4
**level** 10:11 13:11
27:9,23 29:4
101:6 137:3
146:14
**levels** 32:12,16
34:15 65:7,8,18
65:23,24 67:15
106:17 107:1
**Liability** 1:4 13:8
**life** 25:23,25 58:24
59:17 60:16 65:10
68:23 109:23
128:5
**lifespan** 110:15
111:1
**lifestyle** 58:15,17
59:1 73:9 110:2
128:20
**lifetime** 58:14
**liked** 61:25
**likes** 45:16
**likewise** 94:23
**Lilly** 143:5
**limit** 80:15
**limitations** 19:17
145:8
**limited** 9:16 11:13
26:24 33:3 47:3
48:7 49:3,4 52:19
**limits** 62:16
**Linda** 1:8 3:13
33:23,24 53:21
85:15 97:24 98:2
146:6
**line** 41:16,19 65:5

87:16 100:14
118:19 126:2
148:20,22 149:2
152:3
**lines** 88:7,18
**lipids** 94:24 95:1
**list** 6:24 9:9,9 10:23
13:14 15:12,16
16:7,12 23:14
27:8,12 32:23,23
33:18 35:2,21,25
42:8 43:12,18,25
55:10 56:17 58:15
59:9,11,12,14
77:25 78:2 83:16
85:8,24 86:4 87:8
115:10 118:6,7
127:15
**listed** 8:8 15:4
20:17 34:3 35:16
35:25 43:9 75:22
85:6 87:7 100:16
110:3 124:14,15
127:14
**lists** 33:9 86:11
**literally** 9:1 10:5
**literature** 15:8,12
15:12,16 16:12,23
21:15 27:3 48:10
49:24 50:16 61:14
61:20 130:2 141:7
146:24 147:5
**litigation** 1:4 4:22
7:11,15,20,21 8:2
8:6,11,12,20 9:2
9:17,18 11:3,14
11:17 59:4 70:12
143:6,10
**little** 14:12 52:17
52:20 59:3 62:6
66:1 95:17 102:13
**lived** 22:25 110:2
**liver** 115:19
**LLC** 154:20
**load** 62:15,18 63:7
102:15,23 105:14
**loaded** 120:5
**log** 3:20 85:23
87:22

**long** 16:12 35:9
77:11,21 78:16
79:9 80:3 81:23
82:7 150:6
**longer** 102:20
**look** 17:9 19:2
27:11 29:4 33:4
33:11 35:13 39:2
40:16,19 43:3,20
57:11 78:21,23
81:11 83:2 86:22
87:18 94:18 97:25
102:16 117:15,25
118:24 144:18,19
· 146:10
**looked** 16:10 32:9
33:9 35:12 45:5
50:4 62:19,21
69:4 76:11 85:21
98:21 99:8 102:16
115:3 118:8
121:15 129:17
132:8 135:13
**looking** 27:18
33:23,24 44:19
53:21,22 66:15
67:20,24 71:11
85:14,22 98:23
101:3 105:1,11
116:8 121:5
129:15
**looks** 28:5 35:16
28:24 96:15
**lose** 66:23 82:7
**loses** 79:4 148:10
**loss** 37:17,21 38:7
38:13,16 39:4,8
40:7 50:12 72:6
72:12 73:2 80:8
80:10 125:18
148:12,24,25
**lost** 39:18 45:8
103:1,17,20 122:5
125:11,18 129:23
148:14,17,18
**lot** 13:10 25:23 30:1
45:23 59:20 69:24
72:11 89:10 93:19
95:13,14 98:9

**long** 16:12 35:9

**Louisiana** 154:21
**love** 25:12 107:8
**low** 103:17 108:16
145:3
**lower** 93:9 110:14
**LP** 1:6,7,7,8
**LUCAS** 2:7
**lung** 133:8
**L.L.P** 2:8

**M**

**machine** 1:21
**madam** 25:22
142:21
**magic** 79:13
**mail** 17:2
**main** 10:21 21:9
53:2 61:5
**major** 41:2 44:9,19
47:19 49:5 78:3
110:10 111:19
112:11 120:2
132:21,22 134:7
139:21,25
**making** 57:2
**manage** 6:5
**management**
104:22,24 110:18
**manuscripts** 11:23
**March** 45:4 91:23
91:25 92:1 96:8,9
97:4 126:19,19
127:5
**marginal** 78:4
**marginally** 144:6
**mark** 5:16
**marked** 4:1 5:10,18
13:22 16:1,22
17:3 19:10 42:19
43:1,18 55:11
63:9,14 68:9
80:24 81:1,3 83:9
83:12 85:2,11
88:2 90:12 98:25
101:5,10 106:16
114:12,14 116:2,4
117:12,14 126:10
126:12 151:16

**125:25 126:7**
135:9

**marking** 6:15
**marsh** 12:18
**Martines** 1:22 2:3
**mass** 58:18
**massive** 147:17,20
**massively** 113:22
  113:24
**match** 88:18 92:17
**matches** 89:11
**material** 3:14,25
  97:10 151:8,12
**materials** 6:22 7:8
  7:13 10:5,6,18
  45:12 83:15
**matter** 73:21 91:1,7
**ma'am** 8:9 10:4
  12:1,3,7,10,21
  13:1,23 15:10
  16:5,14,20 19:12
  19:14,18 20:1,4
  20:11 21:22 22:6
  25:7 26:1,12
  27:17 28:24 29:19
  30:2,13 31:11,17
  32:25 33:3 35:23
  36:15,18,22 37:12
  37:19,22 38:9,18
  39:24 40:12,18,23
  41:11,14 42:7,24
  43:2,11 44:9
  45:24 46:6 47:10
  47:24 49:17,19,25
  52:25 53:10,15
  55:12,15 56:8,21
  57:21,24 58:10
  59:5 60:11,13,17
  60:21 61:2,16
  62:25 63:18,20,23
  64:2,6,13,16,20
  66:10,13,17 67:13
  67:17 68:14 69:12
  69:16 70:4,22
  71:25 72:9,17,22
  73:18 74:8 75:4,7
  75:9,13,21 76:10
  77:2,8,20 81:10
  81:16 82:4,9,12
  82:15,22,25 83:10
  83:21 84:19 85:1

85:21 86:15,24
87:17 88:5,23
89:2,6,24 90:15
91:6,12 92:2,4,7
92:10,12,14,17
93:2,17,22 94:1,5
94:9,13 97:13
98:1,16 99:5,23
100:21,23 101:18
101:22 103:9,24
104:15,21 105:11
106:15,19 107:20
109:19,23 110:25
114:2 115:8 116:8
117:6 118:23
119:1,15,24
120:23 121:3
122:11 123:16,25
124:8 125:9,13
126:2 127:9 128:6
128:8,14,23 130:9
130:18,22 131:3,6
131:10,19 133:2
133:10 134:6
136:13 137:2,7,20
137:25 138:10
139:13,19,23
140:2,5,24 142:5
143:7,11 146:3,24
147:2,5,8 151:10
**McAlexander** 1:7
**MDL** 1:4
**meal** 72:2
**mean** 23:24 39:6
  51:4,6,9 52:10
  54:20 89:21 90:7
  95:11 100:6 101:3
  104:14 145:13
  146:15 148:21
  149:22,25 150:19
**means** 15:23 29:10
  134:12,12,22,25
  147:7
**meant** 102:19 146:7
**measure** 76:18
  96:11
**measured** 67:4,15
  94:24,24,25 95:1
  108:17

**measurement** 67:7
  95:20,20
**mechanism** 29:1
  31:24 94:17
**MedEd** 20:25
**medical** 3:24,24
  11:2 13:8 16:13
  16:23 17:8 18:3,4
  18:21 20:9,15,17
  21:2,2,4 32:23
  33:2,17 35:1,6,14
  36:8,17 37:7,15
  40:20 52:13 58:22
  82:23 91:20 93:18
  95:14 97:5 98:23
  99:12,20 116:5
  131:13
**medication** 3:20
  32:13 38:2 39:6
  69:10 70:18 85:10
  85:23 86:11 91:20
  94:19 95:3,19
  100:15 104:25
  118:7 125:16
**medications** 22:23
  23:8,15 36:1
  38:24 39:3,25
  40:6 59:18 69:20
  70:4 87:8,22 94:7
  98:21 110:15
**Medicine** 85:18
  86:1
**medicines** 69:15
  91:11 93:16 94:4
**meet** 52:9 95:6
**meeting** 101:4
**meetings** 98:8
**mellitus** 41:17
**memoranda** 7:20
  8:23
**memory** 57:24
  70:13 84:6 91:14
  91:15 93:3
**memos** 34:25
**mental** 84:12
  116:10
**mentioned** 14:7
  108:10
**metabolic** 78:3

79:18 108:2,11,19
108:24,25 109:2
109:11,12,14,17
109:20 110:20
111:2,4,15 112:7
113:19 114:5
119:16 120:17
122:13 123:13
124:5 129:12
130:3 141:16
142:1
**Metformin** 104:24
  105:5 125:15,20
  129:24
**method** 58:25 71:2
**Mexican/Americ...**
  24:6
**microvascular**
  81:25
**middle** 1:2 43:3,8
**miles** 12:17 71:9
  73:4
**milligrams** 66:5
  67:8,19,25 71:21
  87:1,13,15 88:3,8
  88:9,17,19,21,25
  89:1,4,9,10,10,15
  89:25 96:25
**million** 82:10
**mind** 10:24 57:14
  59:22 60:18 70:2
**mine** 97:16 100:9
**mine's** 99:6
**minus** 41:4
**minutes** 58:3 67:5
  132:15
**misheard** 31:17
  53:18
**mislabeling** 73:25
**misnomer** 53:16
**mitigating** 37:24
**mixed** 56:25
**MOAREFI** 1:20
  154:5,19
**modesty** 125:5
**modifies** 59:17
**moment** 11:6 17:15
  28:3 52:11 68:22
  111:17

**money** 8:20 13:18
**monitor** 73:5
**month** 125:21
**months** 18:22 24:15
  24:18 102:19
  113:23 114:1,2
  116:8
**Montrose** 1:22 2:4
**morbid** 141:4
**morbidly** 130:24
**morning** 17:12 65:8
  98:24 99:1
**motor** 92:9 93:4
  128:17,20 129:4
  129:10 130:4
  137:23
**move** 9:6 25:21
  45:22 54:13
**moved** 144:6
**MRIs** 138:24
**multiple** 18:22
  35:11,17 39:15
  61:25
**multi-thousands**
  45:5
**M.D** 1:12,16 3:5,13
  4:17 152:2 153:2
  153:6 154:3,7

**N**

**N** 2:1 3:1
**naive** 22:6 50:17
**name** 4:21 27:25
  30:5 74:1 132:4
  152:2 153:13
**names** 29:16,22
  30:19
**Nations** 8:14,15,17
  8:18,21 9:19
**necessary** 77:4,7
**neck** 92:11 93:3
  140:11 146:18
**need** 5:2,25 6:13
  27:25 28:8,9,13
  28:14,14 29:22,25
  30:5,9 31:5,7
  33:14,20 37:23
  45:21 46:14 52:6
  52:8 62:22 92:1
  96:5 97:8,11

102:10 112:20
149:16
**needed** 37:16,20
108:22
**negated** 89:9
**neither** 154:11
**neurologist** 139:10
**Neuropsychopha...**
28:12
**never** 10:24 11:5
18:10,15 89:3
105:7,22 107:19
109:21 146:5
**new** 15:23 20:22,24
21:6,7 84:22
127:6 129:22
**nice** 45:15 97:23
98:4 100:1,14
102:9 111:3
**nicely** 137:6
**niceties** 73:11
**night** 17:2 97:20
150:1
**nights** 150:12
**nighttime** 149:11
**Nine** 87:20
**Nineties** 119:14
**nods** 99:3 133:5,16
143:24
**nonacademic** 12:15
**nonatypical** 29:15
**noncompliant**
93:25
**normal** 24:13,14
39:18 54:2 60:3
62:17 65:4 79:24
95:24 106:23
107:1 132:14
141:8,11 144:6,7
**normalize** 102:20
**north** 83:3
**Nos** 4:1 117:12
**NOTARY** 153:18
**note** 18:25 55:23
86:13,17,20 97:7
128:15
**noted** 41:2 153:3
**notes** 7:19 8:22
**notice** 3:12 5:11

6:21
**noticed** 93:23
**November** 118:25
151:4
**number** 4:23 5:14
12:14 26:24 32:18
33:3,10 43:21
44:22 45:2 46:20
47:13,16,17 48:11
48:13,13,16,23,25
49:9 51:9,10
56:23 62:2,3,11
63:7 76:12,18
79:13 112:25
115:2 119:24
122:20,21,23
124:9 125:2
131:24 135:14
142:14
**numbered** 1:18
**numbers** 61:7,25
63:6 64:5 66:3
69:3,6 105:12
108:18 111:21,22
111:25 115:21
132:9,9 134:1
145:2,10
**Nursing** 3:23

**O**
**oath** 90:9 153:12
**obese** 49:2 111:15
125:1 130:5,17,23
130:24 131:2
132:12 139:17
142:14
**obesity** 48:5 108:15
108:17 112:8
114:5 119:16
122:15 123:14
124:5 129:13
131:4,7,13,17
132:22 134:12,24
135:19 139:21
140:2,3,23 141:4
141:9,16,25
**objection** 22:4,13
49:15 50:1 53:9
109:22 112:10
113:8 121:2 132:1

135:1 144:2
**objections** 4:5,12
**observation** 63:5
**observations** 20:15
**obsessed** 40:5
**obtuse** 25:2
**occur** 32:19 58:23
72:18 74:15
**occurs** 38:13 80:2
**October** 1:12,19
16:9 19:25 53:11
82:21 85:4 86:13
86:15 92:18 154:4
**odds** 29:6 31:2
**offer** 15:23 65:13
75:15 96:1,12
110:12 111:21
112:18 124:11
138:6
**offered** 31:18 32:10
40:13 52:19 61:7
124:19,23 132:8
151:2
**offering** 110:17
122:11
**office** 9:25 10:7
17:6 34:22 36:8
64:14,15 74:6
86:3 100:20 135:9
153:15
**officer** 154:7
**Oh** 30:21 48:12
53:19 87:15
100:11
**okay** 5:5,10,16,23
6:19 7:3 8:10,17
8:22 10:13,20
11:9 14:3,5,11
15:8,11,18 16:2,6
17:1,11,13,16,19
17:23 18:6,6,9,20
18:23 19:1,5
20:21 21:24 22:18
23:12 26:3,6
27:17 28:1,4 29:3
29:24 30:1,21,25
31:13 32:21 33:16
34:5,11,25 36:2
36:12,13,20,23

37:3,13 38:6
41:18 42:5,14
43:17,24 44:4,24
45:21 46:17 47:22
48:21,22 49:25
50:10,21,23 51:12
52:11,16 53:1,19
53:25 54:9,10,12
54:14,15,20 55:9
56:1,22 57:5
59:25 60:22 61:20
65:15 66:11 67:6
69:23 70:7 71:16
72:23 74:5 77:3
80:23 81:19 82:16
84:2 85:11,25
86:6 87:3,12,18
88:11,22 90:2,25
91:25 93:5 94:20
96:12,17,18,21
97:10,13,16,19
98:6 100:5,11
103:25 104:16
111:23 112:24
113:6 115:18,22
116:15 117:20
118:9 123:11
126:21,23 127:3
127:13 128:2,2,9
128:10 130:25
132:16 133:20
134:17 136:23
137:8,12 138:2
139:5,15 143:4
144:10 145:17,21
146:10 149:4
**ones** 9:19 27:11
**one's** 91:14
**one-and-a-half**
60:25
**one-hour** 102:16
**one-third** 82:15
**ongoing** 20:18
**onset** 110:5,14
**opinion** 21:13,14
38:8,17 39:23
40:21,25 41:9
46:1,15 49:24
76:22,23 84:25

85:20 89:13 91:1
113:20
**opinions** 7:15 19:24
20:3,19 33:24
40:16 126:15
127:8
**opportunity** 21:16
30:15 58:1 66:21
**opposed** 103:5
**oral** 1:11,16 12:11
12:12 66:11,24,25
67:2,10 68:11,20
70:4,17 71:18
101:16,25 102:12
104:2 105:9 154:8
**order** 68:7 116:13
**ordered** 34:16
**original** 7:9 26:4
31:21 55:1 63:2
**ORLANDO** 1:3
**orthopedist** 139:10
**outcome** 154:13
**outside** 69:25 78:15
**overnight** 17:2
64:24 65:6,14,16
66:9
**owe** 37:2
**Owen's** 85:14,23,23
**o'clock** 17:12

**P**
**P** 2:1,1
**pack** 86:13 87:23
**page** 3:2,7,8,12
16:11 32:22,23
33:8,24 34:6,7
43:8 53:20 78:22
78:24 118:1
127:22 152:1,3
153:1,4
**pages** 16:12,16,24
35:11 78:23 86:8
**paid** 15:1
**pain** 93:3
**paired** 105:14
**pancreas** 26:23
27:5 30:12 31:10
31:15,20 32:7,17
73:10 102:20
103:14

**pancreatic** 47:1,3 48:8 49:3,4 79:4 80:9,10 82:8 103:1,18,21
**paper** 9:1 81:3,8 111:21 112:18,19 112:22
**papers** 83:16
**parable** 24:24
**paragraph** 15:21 19:17 20:6,12,12 20:14 34:4 40:19 41:22 42:24 50:17 53:20 55:22 75:23 76:12 78:24 81:11 81:22 84:25 85:6 87:7 121:6
**paralegal** 35:7
**pardon** 45:14 53:10 53:19
**parents** 109:3,5
**part** 23:24 38:4 56:8,18 65:17 85:3
**particular** 21:11 38:5 85:7
**particularly** 130:14
**parties** 154:11
**pathway** 59:17
**patient** 22:20 23:4 24:13,14 29:4 39:21 40:2,8,10 45:13 49:1,2 58:21,25 59:10,24 66:25 67:10 68:25 69:10 71:5 73:1,3 74:12,25 75:5,6 75:14 76:17 84:7 85:8,10 86:19 90:20 104:22 105:7 107:11 110:18 130:15 136:20 142:14 145:20
**patients** 18:5 22:19 22:24 27:19,21,22 27:24 29:5,6,8,12 31:4 32:11,15 33:5,12 35:11

38:1,23 39:15 40:13 45:5 47:3,6 57:10,11 62:5 64:14 71:9 91:8 95:14,21 100:13 107:8,9 124:23 139:16 146:22
**patient's** 68:22 69:4 80:7,8 83:8 85:9 115:3
**pattern** 23:4,18 37:16,20 38:4 109:24 143:20
**patterns** 22:24 23:15 38:7 39:2
**payment** 8:11 13:2
**payments** 13:25 14:20
**peer-reviewed** 49:24
**pending** 20:19
**Pennsylvania** 2:9
**people** 12:13 21:20 22:3,10,12 23:20 23:25,25 24:1,1,3 25:5 26:5,8 43:22 58:12 62:6,7,7,12 62:14,20 79:15 82:11,14 93:15 107:18 125:10 132:12 134:13,22 136:18 151:5
**people's** 65:18,24
**percent** 13:7 24:8 41:4 44:20,20,21 44:23,25 45:7,9 46:1 47:17,18,22 47:23 48:2,11,23 48:25 50:25 51:4 51:13,16,18 54:21 54:22 56:24 57:4 62:17 66:6 80:9 80:10 82:8,13,16 103:1,20 112:23 124:11,17,19 129:11 130:6 133:15,15 134:11 134:12,18,19,21 134:22 136:19

143:25
**perfect** 111:8
**period** 36:6 46:5 72:23 79:24 82:2 119:5,10 129:17
**permission** 97:13
**person** 59:20,23 66:22 111:18 153:13
**personally** 14:25 153:12
**person's** 38:5
**pharmaceutical** 13:5 14:2,9,23
**Pharmacy** 85:14,23 85:23
**phase** 81:23
**phenomenon** 39:14
**Philadelphia** 2:9
**Phoenix** 24:7
**physical** 74:7,10,23 137:4
**physically** 11:8
**physician** 104:24
**physicians** 21:7 75:22 107:8 110:13 115:3 130:15
**physician's** 115:10
**physiological** 78:19
**physiology** 23:6 78:5
**pick** 25:14 84:5
**picked** 84:6
**picture** 112:6
**piece** 9:1
**pile** 27:6 151:8
**Pima** 24:7
**Pirtle** 1:21 2:3,3 4:4 4:9,11 17:17,20 19:4,6 22:4,13 30:23 37:1 43:4 49:15 50:1 53:9 53:16 55:16 58:1 84:10 99:6,10,14 100:10 106:1,4 109:22 112:10 113:8 115:23 116:1 117:10

121:2 132:1 135:1 144:2 149:7,13,16 149:20,23 150:5,9 150:12,16,21,25
**placebo** 29:14
**placed** 124:10
**plaintiff** 2:2 82:20 87:4,23 99:15
**plaintiffs** 11:3,7,8 11:10 12:25 13:4 14:2,22 97:5
**plaintiff's** 3:19 33:2 83:13 98:18 100:20
**planted** 44:13
**plasma** 64:19,23 65:24 66:4,4 67:15,18,23 68:19 68:19 71:18,18
**play** 39:16
**please** 4:16 41:1 113:16
**pleasure** 21:18
**plus** 41:4 77:24 125:22
**plus/minus** 125:20
**point** 20:12 42:20 60:16 104:23 106:11,24 115:24 130:2,7 135:2 138:3 145:3,4,14
**pointing** 78:1
**policy** 65:10
**polydipsia** 72:5,10 73:2 74:13
**polyuria** 72:5,8 73:2 74:13
**population** 51:25 146:13
**portion** 57:6 94:11 137:21
**possibility** 24:2 113:25
**possible** 58:24 64:25 74:1 75:1
**potential** 74:7 138:12
**potentially** 69:10
**pound** 122:6

**pounds** 24:16 41:2 41:3,7,7,8 45:2 53:7,11,11,11,14 53:24 54:6,14,17 59:21 80:16,20 112:13,14 113:10 113:11,12,12,15 113:18,24 118:2 120:7,11 121:8,10 123:4 125:8,8 126:9,24,24 127:18 128:4,13 129:19,20 130:13 130:20 135:7 137:11,12,14,16 137:22 138:5,5 140:15,15 141:22 148:7,8,8,18,18
**practical** 71:10 73:8
**practicalities** 63:10
**practice** 64:9 83:5 139:16
**precipitate** 27:1
**precipitated** 47:4 51:20
**preclinical** 81:23
**predates** 141:17
**prediabetes** 79:14
**predictor** 63:12
**Prednisone** 57:12
**preexist** 123:15
**preexisted** 124:6 141:15 142:1,2
**preexisting** 124:17 140:3
**pregnancies** 102:15
**premise** 26:5
**prepared** 7:20 8:23 19:13 35:6 36:9 98:18 100:19 138:20
**preparing** 36:16
**preponderance** 24:4
**prescribed** 94:11
**prescription** 90:3 105:4,5
**presence** 49:4

51:19 56:16 60:14
63:12 108:12
**present** 7:19 47:12
79:19
**presentations**
11:22
**pressure** 94:24,25
127:25
**pretty** 75:24 82:12
89:7,11
**prevalence** 24:6,8
**Preventative** 3:19
81:5
**Primary** 127:15,16
**principal** 53:3
**Printout** 3:15
**prior** 7:10 67:1
**probability** 40:20
51:16 113:22
**probably** 44:19
49:10 69:25 70:8
103:1 115:4
116:23 125:23
**problem** 6:13 14:14
18:10,15 21:18
100:7
**problems** 42:16
**procedure** 1:23 4:8
4:15 45:18,19
**proceeding** 154:12
**process** 113:2
**produce** 15:3,6
17:3,5 52:18,19
78:4 81:15 100:12
141:10
**produced** 1:17
98:24 140:17
**product** 7:18 8:22
9:20,20 70:2
148:1,2
**production** 17:21
20:18 99:15
**products** 1:4 9:22
9:23 14:6,19 21:1
**progression** 81:24
105:24
**progressive** 79:3
**promise** 98:8
**promised** 39:19

100:12
**proponents** 68:3
**proportion** 22:21
22:22 23:9
**proposition** 27:4
50:24
**proved** 153:12
**provided** 17:21
**provisions** 1:25
**PRZYMUSINSKI**
2:7
**psychiatric** 3:22
33:11 34:13 38:1
93:16 94:3 95:13
107:9 145:4
**psychiatrist** 34:10
94:22
**psychiatrists** 34:16
83:8 94:3
**Psychiatry** 85:18
86:1
**psychosis** 43:22
44:3,3 55:13
57:17,18 60:8
90:21 93:15
128:24 129:6
**psychotic** 23:25
24:1,1 84:7 91:8
92:5 93:13 130:14
136:20 137:7
146:22
**psychotics** 146:20
**PUBLIC** 153:18
**published** 49:23
80:6
**pulled** 3:25 35:19
48:16 151:9
**purposes** 153:14
**pursuant** 1:23
**push** 110:6 112:4
**pushed** 48:13
110:14
**pushing** 47:14,16
106:4
**put** 6:1,8 17:14
21:1 44:21 45:17
45:18 46:20,20
47:13 50:22 61:7
62:3 65:4 69:10

102:8 106:16
108:1 115:6
136:21 141:14
151:7
**putatively** 93:8
**puts** 68:22
**putting** 22:18 97:14
**p.m** 1:19,19 151:17

**Q**

**quantification**
49:21 123:19
**quantified** 44:4,6,8
44:16 47:8 52:1
52:22 54:16 56:13
56:20 61:3 122:13
122:17 123:12,23
124:1,3 144:11
**quantify** 51:23
122:21 123:5
149:14
**quantifying** 61:21
**quantitate** 62:1
**quantitated** 131:16
**quantitates** 61:14
**quantity** 61:11 62:2
**question** 5:5 6:13
22:17 26:2 27:16
30:4 31:17,21
32:8 38:15 44:15
46:22 47:7 52:21
54:11 73:3 78:9
79:22 80:19 84:4
85:19 109:12
111:11 113:4,5
122:24 123:1,4,7
123:10,12,21,21
141:2,12
**questions** 4:23
23:19 25:9 36:25
136:12,25
**quetiapine** 24:15
27:23 29:10 30:7
31:3,19 32:12
44:13 53:5 144:23
**quibble** 131:11
**quick** 45:22
**quickly** 9:7 54:13
**quit** 89:20 91:2
149:6

**quite** 17:9 63:15
79:14 106:3 149:3
**quote** 50:15 145:2
145:15
**quote/unquote**
99:14
**quoting** 147:1

**R**

**R** 1:12,16 2:1 3:5
4:17 152:2 153:2
153:6 154:3,7
**racial** 24:4
**random** 31:1 71:11
71:20,23 72:15
73:24 104:7,10
114:21
**range** 112:4 133:14
**rare** 95:19
**rate** 13:15 80:10
128:2
**rates** 68:24
**ratio** 29:6,9 31:3
145:3,4
**rational** 74:25
**ratios** 145:19
**reached** 53:23
**read** 25:7 33:14,17
33:18,19,21,22,22
34:12 75:17,21,25
81:7 84:13,20,22
86:3 112:20
115:11 116:5
125:13 126:14
127:7 136:25
145:21,23 153:2
**reading** 67:24
84:11 116:7
**readjourn** 149:8
**ready** 66:23
**real** 81:21
**realize** 66:9 136:2
**really** 14:10 15:25
18:16 45:22
100:24 102:7
131:2,2,2 150:24
**reask** 38:14
**reason** 10:21 53:2
61:5 68:21 73:23
78:18 89:22

133:25 152:3
**reasonable** 40:20
43:16 54:19 68:21
71:1 89:6,16
94:15 131:15,24
134:16
**reasonably** 95:1,2
**reasons** 137:6
**recall** 57:9 118:17
**receive** 17:22
**received** 17:2 41:19
**recess** 58:7 117:11
**reconstruct** 99:18
**record** 1:25 3:24,24
4:3 19:6,7 20:18
37:4 58:9,9 59:2
61:24 82:24 85:25
89:22 90:8 98:11
116:5 118:4
126:14 127:1
149:9 151:6 154:8
**recorded** 125:7
126:9,12,16,24
**records** 8:19 12:23
13:2,3,24,25
14:20,21 16:13
17:8 18:3,5,21
21:2,4 32:24 33:2
33:9,18 34:5,12
34:13,20,23 35:1
37:8,10,15 41:16
41:19 42:21 57:6
97:5 98:24 99:13
99:20 116:19
127:7 128:16
139:9
**reduced** 45:9 88:8
88:19
**refer** 84:25
**reference** 3:14 28:4
28:13,14 45:10,11
61:6 126:21
**references** 7:5 27:6
27:22 30:17 43:21
45:3
**referred** 8:14 45:24
83:6
**reflect** 15:11
**reflecting** 7:25 8:4

**reflects** 19:23
**regard** 59:22 72:1
  103:10 108:7
**regarding** 10:6
**rejected** 90:19
**relate** 7:6,9 9:20
  11:7 12:14 21:11
  23:6 39:3,8 41:22
  52:4 62:20 80:19
**related** 9:1 45:11
  49:7 51:24 52:7
  52:12 62:2,3
  120:1 140:14
  154:11
**relates** 1:5 15:5
  41:25 45:14 60:4
  61:11 83:25 88:20
**relating** 9:24 10:2
  10:18 33:24 40:17
  53:20 85:14
  105:11
**relationship** 77:3
  100:3,4 142:17,24
  144:4
**relative** 51:10
  131:20,22,25
  132:5,25 133:7,21
  133:22 144:14,18
  144:25 145:15
  146:11,25
**relatively** 95:21
**relevant** 84:20
**reliable** 81:25
**reliance** 27:5 32:23
  115:9
**relied** 7:14 36:17
  100:22
**rely** 27:3 29:17
  30:11 35:14 129:9
**relying** 28:25 30:16
  46:15 49:21 50:20
  51:13 124:25
**remember** 23:2
  51:15 60:1 65:3
  81:9 93:14 95:8
  118:15 148:20,21
  148:23,25
**Remembrance**
  90:22

**remind** 60:1
**removed** 55:16,18
**RENE** 1:20 154:5
  154:19
**repeat** 68:4
**replay** 81:17
**replayed** 82:6
**report** 3:13,16 7:23
  11:25 13:13 15:13
  16:3,16 17:1 19:9
  19:10 20:2,8
  21:12,13,15 36:17
  63:21,24 68:9
  78:22 82:18,20
  83:22,25 84:23
  87:3,6,14 88:7
  98:14 100:17
  101:7 106:16,20
  115:7 119:22
  125:7 126:6,8
  137:8,17 145:22
  145:23,24
**reported** 1:21
**Reporter** 4:2 25:17
  113:16 154:5
**REPORTER'S** 3:9
  154:3
**reports** 9:17
**represent** 4:22
**representation**
  29:7
**reprints** 118:10
**request** 12:24 14:1
  14:22
**requested** 13:21
**require** 69:8
**required** 75:14
**requirement** 38:18
  48:6
**requires** 70:24
  105:19
**reservations** 21:9
**reserve** 20:19 47:1
  47:3 48:8 49:3,4
  82:8 103:2,18,21
**reserving** 4:4,11
**resistance** 26:22
  27:4 32:14,17
  59:19 110:4,16

  125:17
**Resnick** 45:4 46:7
  61:21 62:1 111:21
  112:18,19,22
  125:2
**Resnick's** 49:13
  50:7,9
**respect** 110:11
**respiratory** 128:2
**response** 6:20
  29:25 66:24
**responsible** 50:25
**responsive** 4:5
**responsiveness**
  4:12
**rest** 25:25
**restricted** 137:5
**result** 101:23
**results** 3:21 101:2
**retained** 7:11
**retention** 12:4
**return** 154:10
**returned** 9:19
**reversing** 30:8
**review** 3:18 20:20
  20:25 23:6 29:8
  33:1 34:5 37:8,13
  57:6 81:5 85:9,19
  89:13 97:4,8,23
  100:15 106:7,13
  116:19 138:8
**reviewed** 7:10
  16:13 32:24 34:3
  37:15 55:22 57:7
  61:13 85:13 93:23
  138:23 139:7,9
**reviewing** 42:21
  88:13,13 89:12
**reviews** 11:24
**revise** 21:14,15
**Rezulin** 70:10,11
**Richard** 1:7
**right** 5:3,8,20 9:11
  10:10 12:22,25
  13:16 14:17,20
  15:20 16:4,10,19
  18:6,23 19:11,21
  19:24 20:10,19
  21:19 28:20,23

  32:20,24 35:20
  36:7,9,19 37:7,18
  37:21 40:1 41:9
  41:12 42:25 44:1
  46:10 47:25 48:9
  49:14,16 52:1,10
  52:15 53:8 54:4,7
  54:23,25 55:9,14
  56:4,11 57:20,25
  60:10,12 61:1,23
  62:8 63:19 64:1,4
  64:8,9,14,15
  65:21 66:14 67:10
  67:12,16 68:2
  69:7,11,17 70:5
  70:23,25 71:13,21
  71:22,24 72:2,6
  72:16,19 73:15,16
  73:17,21 74:19,24
  75:11 76:7 77:1,9
  77:19 78:7,17
  82:16,21 83:11,18
  84:9 86:2,10,22
  87:18,24,25 88:4
  88:24 89:1,12,17
  90:4,7 91:21,22
  92:3,6,9,11,21,23
  92:24 93:11 94:4
  94:8,12,14 95:4
  96:17,24 97:1
  98:15,19 99:2,4
  99:24 100:18,22
  101:2,8,14 102:4
  106:14,18,21,22
  107:2,19 109:4,6
  109:8,10,18,21
  110:24 112:2
  113:7,15,21 114:9
  114:13,18 115:7
  116:7,11,14,16,18
  117:2,4,7,16,19
  117:19 118:21,24
  119:8,11,18
  120:10,13 121:16
  123:24 124:1,9
  125:4,8,12 126:25
  127:19 128:13,17
  130:10,17,21
  131:2,5,18 133:6

  133:9,11,15,25
  134:3,14,19,25
  136:1,4,10,11,12
  137:10,18,24
  138:9,11,13,15,21
  140:10 141:10,21
  142:7,22 143:1,1
  143:6,23 145:9,11
  146:21,25 147:1
  147:10,13,15,21
  148:8,10,11,14,15
  148:19 149:18
  150:11,14 151:9
  151:13,14
**rise** 27:7,23 30:18
  79:23 80:17
**risk** 23:11 24:20
  25:5 29:7,9 43:9
  43:12 44:9 45:7,9
  51:10,12 55:10,13
  55:21 57:7,22
  59:17 61:14,21
  62:3 69:21 77:23
  79:16 108:13
  110:23,24 112:23
  120:9 124:3,4
  131:8,14,17,20,22
  131:25 132:4,5,21
  132:22,25 133:4
  133:11,15,22,23
  134:11,18,21
  142:14 144:11
  145:3,3,9,14,19
  146:20,23,25
  147:3
**risks** 69:13 73:24
  133:7,8 144:15,18
  144:25 145:15
  146:11,14
**road** 143:21 150:2
**role** 60:18
**room** 74:12
**rose** 32:12
**rough** 9:21
**round** 63:5
**RPR** 1:20 154:19
**rule** 119:20 121:12
  128:19,22 129:3
  140:3,22,22 141:2

141:4,24 142:3
**ruled** 138:12
**Rules** 1:23 4:4,8,9
4:10,15
**run** 20:25 95:5
106:12 108:14,14
**running** 149:6

**S**

**S** 2:1 3:11 28:5
153:19
**saddle** 120:5 140:7
140:8 142:8
**Saleh** 83:3
**Saleh's** 86:3,4,8
**sat** 101:4
**satisfy** 104:4,18
**save** 4:5,12 30:25
98:1,9
**saw** 41:5 42:15 76:5
76:5 86:4,8 97:3
107:3 116:7
118:14,16 125:14
**saying** 18:18 24:19
28:19 31:8 59:6
70:17 81:17,18
82:6,9 89:8 90:2
95:11 137:14
142:16 148:7
**says** 20:15 83:18,22
87:1 88:7 89:20
90:12,20 93:5
112:19 116:15
119:22 125:14,15
127:5 130:2
**scale** 111:17
**scenario** 22:2 59:8
**schedule** 5:12 13:21
150:23
**schizophrenia** 92:6
92:8
**science** 30:3 44:21
46:20 47:13 48:12
50:2 141:3
**scientific** 20:9 27:3
48:10 49:23 129:9
130:1 131:12
**scientist** 124:21
**scientists** 131:16
**Screening** 3:17

81:4
**screwed** 109:15
**seal** 153:15
**search** 10:9 100:1
**second** 3:19 23:13
32:11 41:25 45:10
45:11,25 60:23
64:18 68:18 71:14
74:3 76:21 81:11
81:21 82:19 83:13
101:19 112:14
121:5 127:22
143:4 148:1
**secondary** 46:5
93:4 128:16
**secretory** 79:4
**sedentary** 128:21
130:5
**see** 5:13 11:6 19:3
25:12 29:6 32:15
40:24 43:9,10
63:17 64:21 76:4
78:22 79:2 83:5
83:18 85:16,24
86:11,12,14,17
87:15 89:25 90:3
107:7 114:16
115:4 118:1,25
133:18 145:2
**seed** 24:24,25 25:1
44:12 132:12
**seeds** 44:13
**seeing** 61:12 66:22
97:14
**seen** 11:8 61:9,10
61:18,20 83:14
91:3 107:9 114:25
115:1 118:4
148:12
**selection** 7:5
**sense** 5:7 80:5
**sent** 8:21 14:25
18:21 45:17
**sentence** 41:1
125:11,14
**September** 114:15
116:14,20,23
117:16,23,24
**seral** 35:2

**serious** 70:23
**Seroquel** 1:4 7:9,15
7:20 8:1 11:3,8,10
11:14,16,20,25
12:5,25 21:21
22:2,11 23:2,4,8
23:17,21,23 24:20
26:9,10,22 27:4
27:10 28:19 29:1
29:17 30:11 31:9
31:15,24,25 37:18
37:21 38:7,7,13
38:17,20 39:2,4
39:17,19,22 40:3
40:5,9,10,11,14
40:15,21 41:3,6
41:10,22 42:13,17
42:23 44:4,12
46:1 53:6,17 54:1
54:5 56:5 57:16
60:15,18 76:9,24
76:25 82:21 83:19
83:20 84:18 85:4
86:13 87:1,4,11
87:23 88:3,8,14
88:19,25 89:4,5
89:14,20,25 90:13
91:3,5 92:15,18
93:1,5,14,20
94:11 95:5 96:7
96:20 97:12 98:14
99:22 101:8 106:9
106:14,21 107:2
107:19 108:5,8
109:1,18,21
110:21 112:8
117:2,5 120:10,18
120:19,20 121:7
121:10,14,14
122:3,3,8 123:15
124:7 125:12,19
125:25 126:7
128:3,7,12,13
129:2,2 130:7
131:1 134:4,10,23
135:7 137:9,10,17
137:18 139:18
140:4 141:15,18
142:1,18,18

143:12 144:12,23
145:1,24 146:2,16
147:18,19,21
148:7,8,15,19
149:1
**Seroquel's** 44:6,8
44:16
**Services** 3:19 81:6
154:10,20
**setting** 141:21
**settled** 8:15
**seven** 78:23
**seventh** 41:19
43:14 44:2 78:24
**shake** 5:3 142:20
**share** 10:10 18:9
45:3
**shared** 42:18 45:12
**sharing** 18:10
**sheet** 3:20 83:13
88:2,13 89:19
90:9
**sheets** 76:1
**she'd** 107:5 130:12
143:19 148:25
**she'll** 112:2,3
**short** 58:7 114:9
117:11
**shorthand** 1:21
154:5
**shot** 97:9
**shoulder** 65:5
**show** 5:10 15:25
27:6 30:17 31:14
42:25 48:2 63:13
63:14 80:25 83:11
85:11 114:13
116:3 117:13,17
126:11 133:24
141:7
**showed** 35:1 50:11
89:19
**showing** 33:8 45:19
113:1 127:4
**shown** 32:3 119:2
**shows** 31:9 89:23
90:8 117:15
**side** 118:1
**signature** 3:8 153:1

153:3 154:10
**significant** 46:19
119:9 140:16
**signs** 127:22,24
**similar** 81:18
**similarly** 134:17
**simple** 24:11 80:11
**simplicity** 100:13
**simplify** 111:7
**single** 145:20
**sir** 6:19 7:8 13:17
30:19 31:12
112:22 132:15
151:14
**sit** 98:12 99:20
**situation** 24:20
55:23
**six** 24:15,18 43:14
88:7 113:23,25
114:2
**sixth** 41:16
**six-year** 119:5
**skimmed** 86:8
**skimming** 115:2
**slope** 80:17
**smoked** 111:16
**smoker** 61:1,15
**smoking** 60:9,24
61:4,12 119:18
120:21 123:14
124:5 129:6 133:8
**soil** 24:24 44:11,12
132:11 142:12
**sole** 107:22 119:21
140:4,23,24 141:1
141:3,4,6,6,9
142:3
**solely** 141:19
**somebody** 51:7,19
58:11,12 60:2,5
70:25 72:14 74:2
74:5,9 78:4 79:22
111:2,4 112:5
124:21 130:19
135:8,20
**somebody's** 65:10
**someone's** 66:4
**sophisticated** 10:8
62:4

**sorry** 43:7 100:5 104:9 132:18,22 136:2
**sort** 10:6 12:9 47:20 80:1 82:9 100:2 148:3
**sorts** 91:9
**souls** 35:18
**sounded** 19:5
**sounds** 131:24 134:16
**sources** 127:16
**sow** 24:24,25
**speaking** 95:22
**special** 37:11
**specific** 51:17 78:11
**specifically** 22:18 42:15 60:6
**speculate** 138:19
**speeches** 11:22
**spent** 8:1,5 12:23 13:3,7,25 14:21
**split** 65:10 107:4
**splitting** 104:21
**spoken** 146:5
**spot** 106:1,3
**spurt** 66:24
**stabilized** 129:18 138:1
**stable** 56:16 78:13 129:15 132:9 140:12
**stack** 5:16,22 6:15 15:15
**stacked** 16:21
**stage** 18:12 80:4 105:24
**stand** 110:17
**standard** 24:12 65:7,11 67:4
**standardization** 65:3
**standardized** 65:6
**start** 30:4 72:21 107:13,16 111:24 120:16
**started** 18:25 53:23 60:2 76:9 80:11 85:4 88:3,14

92:15,18,25 93:9 106:14,21 107:1 112:8,13 117:2,3 135:13
**state** 1:20 100:15 153:9,19 154:1,6
**stated** 1:25 85:18
**statement** 13:6 20:7 22:7,15 32:3 47:20 49:6,7 81:12,22 82:5 88:18 94:15 103:7 103:7 107:25 121:8 126:23
**statements** 93:24 94:2,6 121:11
**STATES** 1:2
**statistically** 24:3 144:20
**statistician** 145:5 145:18
**statistics** 146:13
**stay** 96:19
**steadily** 79:4
**step** 80:3,4
**steps** 80:1
**stick** 146:18
**sticker** 151:8
**stimulants** 121:24
**stipulation** 17:22
**Stipulations** 4:2
**stoney** 24:25
**stop** 46:16 51:2 58:2 90:1 103:3
**stopped** 39:5,22 40:2 83:19 90:13 90:13 91:22 93:14 130:25
**stopping** 40:9 115:24
**stops** 38:16
**strain** 150:23
**straw** 114:10 120:3 122:22 123:9 124:18 130:12 135:5 141:23 143:17 144:9
**Street** 2:8
**stress** 78:3

**stressing** 68:17
**strike** 10:25 13:19 15:1 37:14 38:11 44:2,5 54:15 69:19 76:23 77:10 93:11 104:9 109:15 137:15 139:14,15
**strong** 43:15
**studied** 132:6 136:19
**studies** 28:2 29:4 29:11 130:8 145:8
**study** 27:25 45:15 45:15 145:17
**stuff** 9:8 116:8
**styled** 1:18
**Subject** 20:6
**subjects** 46:24 47:1 48:7 79:20 103:11
**submitted** 8:11 154:9
**subscribed** 153:14
**subsequent** 23:2,17 37:22 72:16 118:11
**substance** 39:9 67:11 84:23
**sufficient** 77:7
**sugar** 24:13,14,17 33:7 37:9 60:4 62:12,13,15 63:6 63:7,11 67:3 71:11 73:1 74:13 74:18 76:6,13,13 79:15,23 80:17 83:8 94:21 95:19 95:25 96:3,13 98:20 102:8,9,11 102:12,21,22,23 103:12,16 104:7,9 104:14 105:13,15 108:17 115:5,17 123:2,2,3 129:21 135:6 141:8,11 144:6
**sugars** 35:4 39:17 39:18 52:12 67:4 73:5 76:11,18

78:4 97:7 98:21 105:2 132:14
**sugar's** 80:8
**suggested** 149:18
**Suite** 154:21
**summaries** 27:19 27:21
**summarily** 45:17 45:18
**summarize** 98:19
**summarized** 34:19 34:20,23 35:3 83:7
**summarizing** 111:3
**summary** 20:3,9 33:9 35:20 76:5 82:24 83:7 87:7 97:9,24 98:2,4,17 100:2 106:10,11 106:23 115:1
**summation** 77:23
**superseded** 15:23
**supervision** 91:20 93:18
**supplement** 20:19
**Supplemental** 3:19
**support** 7:15 49:13 49:21 129:9 130:8
**supporting** 48:10
**supports** 45:25 49:24
**supposed** 17:18,20 17:22
**sure** 18:8 63:15 76:18 88:11 117:10 136:20 149:3
**surgeon** 45:17
**surgical** 45:18,19
**survivor** 70:8
**suspicion** 125:23
**swear** 4:16
**switched** 54:1,5 125:19
**sworn** 1:18 4:18 90:9 154:7
**symptoms** 72:4 73:2 81:15
**synchronously** 23:8

**syndrome** 108:3,11 108:19,24,25 109:2,11,12,14,17 109:20 110:20 111:3,4,15 112:7 113:19 114:5 119:16 120:17 122:13 123:13 124:5 129:12 130:3 141:17 142:1

**T**

**T** 3:11 153:19
**table** 63:15 64:12 64:18,19 66:15 68:3 71:17
**tables** 133:18
**tablet** 146:16
**tablets** 91:24
**take** 19:2,5,15 21:16 24:13 27:13,17 29:3 30:1,2,21 45:23 58:5 60:6 64:22 78:13 80:1 80:3,19 86:19 87:23 88:24 90:6 91:12 92:16 93:15 94:3,7 107:19 110:5 117:9,17 139:18 149:10 150:2
**taken** 1:18 21:20 23:16 25:23 60:15 63:11 64:24 67:3 77:1 88:17 97:1 106:18 107:5 109:21 114:15 143:12,13 154:4 154:12
**takes** 30:23 77:11 77:21 78:16 82:7
**talk** 9:8,8 60:22,23 64:17 71:13 77:15 108:2 143:4 150:10
**talked** 11:16,19 59:3 122:18,19 147:23
**talking** 26:5,23

50:7.52:11 53:17
53:18 64:2 73:13
77:17 85:9 96:17
96:19 111:1 115:5
140:10 149:13
**talks** 71:17
**Task** 3:19 81:6
**TCB** 121:23
**TCD** 70:6
**television** 91:3
**tell** 6:12 17:17
25:19 26:18,19
27:5,11,18 29:2
29:16 30:15 33:17
33:21 42:5 46:22
50:17 52:10 62:8
64:22 81:12,22
95:4 98:12 125:10
127:21 135:8
136:20 138:2
144:10
**telling** 91:4,8
**tells** 85:16
**temporal** 77:3
142:17,24,25
144:4
**ten** 45:7,8,9 62:2,12
62:13,21 95:15
112:21 135:3
**tend** 48:5
**tendencies** 37:25
69:1
**tendency** 147:6
**tends** 66:23
**tentative** 67:21
**term** 120:2
**terminated** 39:7
**termination** 39:8
**terms** 21:2 67:20
144:14 149:14
**terrible** 92:11
**test** 3:21,22 62:13
66:12,18,25 67:11
68:18,20 71:19
72:16,24 73:14,19
101:13,17,20,20
101:25 102:10,12
102:14,16 104:2,3
104:6,12,20 105:8

105:10 114:14,25
116:13
**tested** 103:14
**testified** 4:18 9:10
70:11 115:13
143:5 146:19
**testify** 134:3
**testifying** 12:24
13:4 14:1,22
**testimony** 4:25
14:12 34:11 59:3
110:19 154:8
**testing** 68:5 105:18
106:8,21
**tests** 34:16 68:11
70:24 82:1 95:5,6
95:14 96:10 97:11
98:13 104:12
105:7,19 116:20
**Texas** 1:21,22 2:4
13:8 24:5 153:9
154:1,6,21
**Thank** 43:2 78:25
151:14,15
**Thanks** 19:1
**themself** 108:6
**Therapy** 46:10
**thereof** 33:9
**they'd** 74:13
**thiazolidinedione**
70:6
**thick** 35:10
**thing** 54:19 55:4
66:21 71:23 82:9
107:6 149:11
150:14,22
**things** 23:18 57:19
71:7 91:4,9 93:19
108:4 111:8
125:19 140:12
141:19
**think** 19:4 22:6,6
29:13 30:1 32:4
36:12 43:16 44:9
44:18,22 54:19
63:18 68:21 71:1
75:19 78:23 80:6
81:16 82:4,8 89:6
89:10,16 90:18

91:18 94:15 96:2
97:6 98:7,10
99:16 101:7 108:9
131:15 132:7
133:25 142:10,18
144:13,16,16,23
145:4 149:10
150:16
**thinking** 107:12
**third** 55:22 70:10
71:19 87:7,16
**thirst** 72:10
**Thirty-three** 48:25
82:16
**Thorpe** 2:7 3:6 4:7
4:10,14,20,21
5:19 6:15,19
17:19,23 18:2,24
19:2,5,9 22:8,16
25:19 31:5 37:3,6
42:20 43:6,8
49:16 50:3 53:13
53:25 55:18 58:5
58:8 63:13 80:25
83:11 84:11 85:3
99:8,12,19 100:18
101:6 106:3,6,7
110:7 112:15
113:13,17 114:13
115:25 116:3
117:8,13 121:12
126:11 132:2
135:4 144:10
149:5,10,15,18,22
149:25 150:8,11
150:14,18,22
151:7,11,14
**thought** 78:8 98:3
113:1 115:14
**three** 44:7 53:22
67:1 108:22 109:9
**threefold** 43:23
146:23
**Thursday** 1:19
**time** 4:5,12 5:5 7:25
8:4 10:21 12:23
13:3,7,10,25
14:21 17:9 18:25
20:23 24:13,14

25:17 29:11 30:2
30:25 33:3 44:18
45:23 46:5 51:21
52:5,7,9,17,19,20
53:5 54:1,2,5
67:16 72:1,2,23
73:9 74:18 77:11
77:21 78:14,16
79:25 80:7,8
84:14,14,15,21
85:7 89:5 90:3
91:9 95:4 96:6,23
97:22 98:1,7,9,13
99:25 100:14,14
101:1 102:18,25
103:16 111:19
113:16 114:9,10
118:19 122:1,2
126:2 127:1,18
130:9 132:16
138:10 144:5,8
148:20,22 149:2
150:6
**times** 65:19,22 67:4
149:14
**tips** 122:23
**title** 31:7 45:22
**TMLT** 13:9
**tobacco** 55:24
**today** 4:23 5:14
6:23 13:21 15:7
16:17 18:3 19:16
19:19 36:24 40:25
97:21 98:12
135:12
**today's** 7:6 52:8
69:25
**told** 6:14 48:12
75:21 85:3
**tolerance** 66:12
67:11 68:11,20
71:19 101:17
102:2,3,12,24,25
103:5 104:6
105:10 115:17
135:3
**Tom** 2:3 43:6 99:8
149:5
**tonight** 25:18

**top** 6:1,4,16 75:23
85:6 114:4 127:16
**topic** 9:11
**topics** 82:19
**total** 40:4 89:4
120:4
**totally** 38:2 97:8
144:21 147:4
**transcript** 25:12
154:8,9
**transcripts** 9:13
**traveled** 71:9
**treat** 64:14 68:25
70:2 75:14
**treated** 125:15
**treating** 115:10
**treatment** 130:13
**trial** 4:6,13 7:19
**tried** 38:4 58:10
111:20 144:18
**tries** 61:7 62:1
**triglycerides** 37:11
108:16 115:20
**trudge** 99:17
**true** 48:21,23 103:8
113:15 125:5
153:3 154:8
**truncal** 108:15,17
108:21
**trust** 12:15,15
**truth** 48:15
**try** 23:9,10,12 39:2
54:10 99:17
124:22 149:8
150:25
**trying** 9:6 10:23
30:2 51:17 65:4
80:6 107:4 108:1
125:10
**tube** 74:2
**Tulloch** 1:12,16 3:5
3:13 4:17,21 6:12
6:17 21:19 22:1
25:20 29:16 30:9
47:7 54:7 96:6
104:12 105:6
131:23 139:17
151:7 152:2 153:2
153:6 154:3,7

**turn** 32:22
**turned** 8:15,25
**Twenty** 54:14
**twice** 87:1,13 88:4
    88:8,20,21 89:1
**two** 14:5,6,18,18
    38:25 43:13,23
    45:3 48:18 49:8
    49:12,13 50:18
    53:21 63:8 68:10
    68:11 69:5 70:24
    72:19 73:11 83:25
    92:25 105:7,15,19
    108:4,6 109:2
    110:3,13 122:6
    125:18,21 128:3
    128:25 129:18
    137:23 138:3
    140:13 144:20
    146:22 147:25
    151:4
**two-hour** 62:15
    63:7 67:7,18
    68:19 71:18 102:9
    102:14,22 105:9
**two-pack** 60:25
**two-thirds** 33:25
    49:10,22 103:18
**type** 3:17 43:10,13
    43:15 46:10 58:16
    59:13,14 60:20
    77:13,16,17,18,21
    78:16 79:3 80:2
    81:4,13 82:1
    104:25 105:24
    110:1,5 125:17
    130:13 131:8,14
    146:23

**U**
**Uh-huh** 82:17
    90:11 116:12
**ultimately** 32:17
    130:25
**underneath** 68:3
**understand** 4:24
    5:6 26:1 62:19
    80:5 102:18 106:4
    134:15,19 150:6
**understanding**

20:17 21:3 34:14
    48:17 60:20 90:23
    141:12
**understood** 55:8
    142:11
**undertake** 37:13
**undertaken** 138:8
**undiagnosed** 81:13
    82:14
**unexplained** 72:6
    72:12
**unfortunately**
    25:10 36:23
**Unger** 1:7
**ungodly** 97:20
**UNITED** 1:2
**units** 95:13
**University** 118:5,6
**unlimited** 46:25
**unrelated** 39:13
**unusual** 130:14
**upper** 62:16
**urination** 72:8
**urine** 54:2 95:24
    107:6
**usage** 57:16,16
**use** 6:4,6 42:23,23
    60:7 83:5,19
    123:15 141:18
    147:4
**usually** 67:5
**U.S** 3:18 6:17 81:5

**V**
**v** 1:6,7,7,8
**valid** 76:19 81:25
    97:8
**validity** 91:18
    136:17 146:13
**value** 96:25 115:7
**values** 99:21
**variability** 65:18
**varies** 29:9
**various** 145:8
**vary** 65:24
**vehicle** 92:9 93:4
    128:17,20 129:4
    129:10 130:4
    137:23
**verbal** 5:2

**Vestri** 28:5,5,11
    29:21 30:6,10
    31:16,18
**view** 30:6 47:6
    59:16
**viewpoint** 33:10
**vigorous** 58:18
**vital** 127:22,24
**vitro** 28:7,22
**voices** 91:8

**W**
**want** 13:20 14:10
    14:15 16:16 19:16
    23:19 25:24 27:2
    27:2,15,20 28:18
    28:25 48:15 49:20
    49:23 50:19 58:3
    59:6 60:22 61:24
    64:17,18 65:11
    84:23,24 87:10
    90:8 93:11 96:22
    108:3 117:8 120:8
    120:15 131:11
    135:9,21 150:16
**wanted** 37:8
**wasn't** 123:7
**wasting** 132:15
**water** 25:1 72:11
**wavelength** 142:20
**way** 5:7 6:21 21:14
    23:12 30:3 31:23
    33:20,25 50:22
    55:7 62:4 68:24
    106:12 109:13
    111:3,13 113:9
    123:2 138:16
    141:14
**ways** 103:15
**week** 65:25,25
**weeks** 151:4
**weighed** 80:16,20
    95:14,15 117:25
    118:2 128:5
**weighs** 128:4
**weight** 22:24 23:3
    23:15,18 24:16
    26:8,25 32:2 33:6
    37:9,16,17,20,21
    38:6,6,13,16,24

38:25 39:4,7,8,12
    39:17,18,21 40:2
    40:6,6,9,10,13
    41:2,3,6,21 42:1,3
    44:10 45:2,6 46:6
    47:1,4,5,17,18,23
    48:7 49:4,8,9,22
    50:5,5,12,13,24
    51:7,19 52:4,6,10
    52:12 53:3 54:6,8
    54:17 59:19,20,21
    61:8,22 69:21
    70:3,16,21 72:6
    72:12 73:2 76:6
    76:12 77:24 83:8
    95:20 98:19,20
    100:14 108:20
    110:4,16 111:19
    112:11,12,12,13
    112:16,17 113:10
    113:18 118:1,15
    118:17,23,23
    119:2,4,7,9,17,25
    120:18 121:13,21
    121:25 122:2,8,8
    124:18 125:7,11
    125:18,18,21
    126:1,7,9,12,16
    126:23 127:2,18
    127:23 128:11,12
    128:22 129:2,4,17
    129:23,24 130:20
    134:7 135:6,9,10
    135:20,22 137:9
    138:13,17 140:14
    140:16 141:16,22
    141:25 142:15,18
    143:17,20,20
    144:5,8 147:3,7
    147:15,17,20,23
    147:24,25 148:4,5
    148:10,11,12,12
    148:14,23,25
**weights** 35:5,22,25
    36:1 95:25
**weight-inducing**
    39:9
**went** 35:3,15 121:4
    122:6 125:12,25

126:7 147:21
**weren't** 120:24
**west** 12:17
**we'll** 7:1 9:8 37:1
    52:18 54:13 76:21
    118:22 149:7
**we're** 4:4 6:8,12
    21:1 24:5 25:20
    26:5,23 33:23,23
    51:16 53:21,22
    58:2 61:12 66:15
    71:11 77:17 78:11
    80:15 88:11 93:10
    100:13 105:11
    106:1 129:15
    132:7 133:12
    135:15 140:10
    142:10,20 149:5
    149:13 150:1,24
**we've** 32:9 42:16
    45:2 53:16 55:11
    56:4 68:9 69:1,3
    72:25 98:21 123:1
    140:7 142:11
    147:11 148:12
    150:2
**whichever** 85:5
**WHITE** 1:20 154:5
    154:19
**Whittington** 1:8
    3:13 19:11 20:10
    21:3 33:23,23
    35:24 37:17 40:17
    45:16 46:21 53:21
    55:21 60:6 75:8
    75:13 76:8 77:18
    77:18 78:6,12
    85:15 89:14 95:5
    96:6 97:24 98:2
    106:8 108:5,19
    111:5 116:14
    118:18 134:4,23
    136:14,23 143:9
    146:4,6,8 147:14
**Whittington's**
    40:21 41:10,13
    42:6,22 44:7,17
    47:9 50:25 52:23
    54:18 56:7 76:25

115:10
**whopping** 133:11
**willing** 149:11
**Wirshing** 144:16
  145:21 146:7
**wish** 86:19 87:23
  144:24
**wishes** 10:9
**withdraw** 111:11
**withhold** 36:22
**witness** 1:17 3:25
  4:16 8:1,5 9:17
  11:14,16 13:13
  15:13 99:3 100:11
  133:5,16 143:24
  151:2,10,13 152:2
  154:7,8,9,10
**woman** 132:25
**women** 131:21
**word** 92:16 117:17
  141:6,6,21 142:5
**words** 47:18 49:2
  59:17 77:3
**work** 6:25 7:18
  8:22 9:20,22
  24:18 64:2 93:2
  150:13
**workers** 34:22
**working** 7:2,4
**works** 29:1
**world** 63:5
**worst** 59:8
**wouldn't** 23:22,22
  91:7 143:15 145:7
**wreck** 92:22
**wrecks** 92:23,25
  139:12
**write** 105:4 125:11
**writings** 11:24
**written** 11:23 12:8
  93:3 125:15
**wrong** 91:11
**wrote** 105:3

**X**
**X** 3:1,11 36:6 148:1
  153:19

**Y**
**Y** 36:6 148:2

**yeah** 6:24 34:9,19
  34:19,24 36:5
  46:11 48:19 51:11
  57:3 91:13 93:10
  111:12 125:3,3
  126:17 130:24
  135:4 142:23,25
  147:20 149:2,22
  149:25 150:21
**year** 31:2
**years** 9:10 12:21
  25:6 35:12 39:11
  45:7,8,9 61:1 62:2
  62:12,13,21 64:3
  72:19 79:10 81:13
  81:24 91:15 95:15
  112:21 128:3
  131:21 135:3
  140:12

**Z**
**zero** 63:8
**zone** 102:18
**Zyprexa** 8:7,11,12
  8:20,23 9:2,17,24
  10:1,2,6,18 11:7
  12:2,5 25:8 26:21
  42:10,11,17,23
  52:2,7,22 53:4,8
  53:13,14,17,18,23
  54:8,17 56:5
  57:15 59:4 60:7
  87:9 95:18 107:6
  110:22,23 111:17
  117:3 121:6 122:1
  122:1,7 123:20,20
  134:10 143:5,5,9
  143:13,14,21,22
  145:23 148:8

**0**
**04** 148:18,18
**05** 89:21 90:13,14
**06** 89:24 90:3,5,6

**1**
**1** 3:12 4:1 5:11
  13:22 16:11,16,24
  57:4 68:15,16
  71:10,13 77:13

145:3
**1st** 53:11
**1,000** 74:18
**1.0** 145:14
**1.2** 145:16
**1.3** 29:9
**1.8** 145:3
**1.82** 145:14
**10** 3:21 41:4 62:17
  66:5,6 80:20
  81:23 101:5,10,12
  103:25 104:13
  105:16 148:18
**10th** 86:15
**10-12-01** 86:21
**10/02/2008** 152:2
**100** 21:20 22:3,12
  22:19 23:20 26:5
**101** 3:21
**105** 58:20 59:15
  80:12 110:1,5
  111:1,10 112:1,3
  134:9
**1099** 15:2,3,5
**11** 3:22 114:12,14
**11:00** 17:12
**11:15** 99:1
**110** 80:8 103:17
**114** 3:22
**116** 3:23
**117** 3:23,24
**12** 3:22 81:24 116:2
  116:4 149:16
  150:17
**12-31-08** 154:20
**120** 67:5
**123** 103:20 114:16
  120:20 123:3
**124** 103:12,17
**125** 41:3 79:24
**126** 3:24 63:6 67:25
  68:11 76:14 79:13
  79:16 102:14
  105:9
**13** 3:23 117:12,14
  117:15
**13,000** 31:3
**131** 96:3,13,25
  101:14 105:2,13

123:4 135:6
**14** 3:24 117:12,14
  118:25 122:5
**140** 118:2,23
**15** 3:24 12:17 54:21
  79:10 126:10,13
  126:19 132:15
**150** 71:9
**152** 3:7
**153** 3:8
**154** 3:9
**16** 3:13,25 32:22
  33:8 34:6,7 101:8
  104:3 116:14,20
  116:24 151:8,16
**17** 3:14 16:12,16,24
  114:15
**1769** 1:4
**181** 101:23 102:17
**184** 53:23 105:15
  112:13 113:11
  121:6 122:7
**19th** 92:1
**1900** 62:5
**19104** 2:9
**194** 119:3 122:7
  130:20
**1990** 117:16,23,24
**1991** 138:25
**1993** 114:15 115:14
  115:16 116:6,14
  116:21,24
**1996** 118:25 122:16
  130:17
**1998** 23:3
**1999** 122:4

**2**
**2** 1:12,19 3:4,13,17
  16:3,10 19:10,13
  19:16,23 43:10,13
  43:15 46:10 58:16
  59:13,14 60:20
  77:16,17,18,21
  78:16 79:3 80:2
  81:4,13 82:1
  83:19 86:22 87:5
  104:25 105:25
  106:17 110:1,5
  125:17 130:13

131:8,14 146:23
  154:4
**2nd** 16:9 20:1 88:20
  93:9
**2,000** 62:6 74:18
**2-16-06** 3:21
**20** 53:7,24 54:17
  91:22 118:25
  129:19 138:5
  140:15 148:1,8,18
**20th** 89:24 90:5,6
  91:24,25 92:2
  96:9,10
**20,000** 62:6
**20-pound** 121:25
  122:7 143:17,20
  144:5,8
**200** 62:18 63:7,8
  67:8,9,19 71:9,12
  71:21 72:15 73:4
  73:6 87:13,15
  88:17 89:9 105:10
**2000** 45:5
**2001** 82:21 85:4
  86:14 92:9,19
  93:5,8 128:16
  139:1,2
**2002** 83:19 86:23
  87:5 88:15,25
  92:19 93:10 96:7
  97:4
**2004** 31:2
**2005** 83:20
**2006** 91:22 92:3
  96:4,10,13 97:1,4
  98:15 101:8,25
  104:3 105:18
  106:18 125:8
  126:9,16,22,24
  147:17
**2007** 6:17 82:11
  96:16 104:23
**2008** 1:12,19 46:9
  81:10 126:16,18
  126:19,20 127:5
  147:17 153:16
  154:4,14
**204** 41:7 53:11,24
  121:6,7

**215.994.2398** 2:9
**220** 62:15
**23** 46:8
**23rd** 104:23 105:4
**23.6** 82:10
**230** 73:1
**236** 125:8 126:9,24
**24** 126:19,20
  148:17,18
**240** 41:8
**244** 53:11 54:6
  80:16,20 112:14
  113:11 121:7
**25** 12:21 58:17
  59:13 80:12 82:13
  87:1 88:3,8,19,21
  88:25 89:10,25
  111:1 112:1,2
  134:8
**255** 127:18,23
  128:2,4,13 131:1
**26th** 53:12
**28** 61:1 117:16,23
  117:24
**28th** 117:22
**2929** 2:8

_____
**3**

**3** 3:14 4:1 17:3
  64:12,18,19 66:11
  66:15 68:3 71:17
  97:14 99:2 100:8
**3T3-L1** 28:7
**3.34-fold** 29:14
**3.4** 29:9
**3.89** 31:6
**30** 64:2 67:5 90:5
  91:24 124:17
  130:23 131:21
  132:25
**300** 154:21
**3070** 154:20
**31** 116:5
**32.3** 130:20 131:22
  134:18,22
**33** 45:9 47:17,22
  48:2,11,23 56:24
  129:11 130:6
**34.3** 132:24 134:13
**3401** 154:21

**36** 73:5

_____
**4**

**4** 3:6,12,13,14,14
  5:17,18 6:8,20,22
  15:8,11 16:22
  76:12 116:17
  145:4,14
**4.8** 145:16
**4:31** 1:19
**4:48** 19:7,8
**40** 24:16 41:2 53:11
  53:13 120:7
  129:20 130:13
  132:5 135:7
  137:11,12,14,16
  137:22 138:5
  140:15,15 148:1,8
**40-pound** 122:2,8
  124:17 129:2
  134:6
**40.3** 131:22
**41.2** 127:23
**42** 3:15
**42.4** 131:1
**44-1/2** 110:6
**48** 76:20
**49** 45:7 112:23
**49-pound** 119:4,17
  120:18 128:11
  141:16 147:23

_____
**5**

**5** 3:12,14,15 42:19
  43:1,19 55:11
  79:10
**5th** 89:20
**5'5** 41:3 118:2,23
  130:20
**5:38** 58:7
**5:44** 58:7
**50** 24:8,9 44:23,25
  46:1 88:9 89:1,4
  89:10,15 113:12
  113:15,18,24
  130:13
**50-pound** 141:25
  148:4
**500-pounders** 60:3
**5020** 1:22 2:4

**51** 51:16,18
**524-4600** 154:22
**54** 133:1,22
**55** 131:21 132:25

_____
**6**

**6** 3:16 63:9,14,19
  66:16 68:10 71:17
**6:07-cv-10360** 1:7
**6:07-cv-10475** 1:8
**6:07-cv-15733** 1:6
**6:07-cv-15812** 1:7
**60** 45:16 54:22 67:5
  82:7 113:10,11,12
  120:7,11 121:8,10
  123:4 124:11,19
  136:19 141:22
**60-pound** 112:17
  135:6 142:15
  147:25 148:5
**600-pounder**
  141:10
**600-pounders**
  141:7
**63** 3:17 44:20
**66** 47:17,22 50:25
  51:4,13 130:7
  143:25

_____
**7**

**7** 3:17 78:22 80:24
  81:1,3 83:20
**7:06** 117:11
**7:14** 117:11
**70** 13:7 45:16 80:9
  80:10 82:8 103:1
**713** 154:22
**713.292.2750** 2:5
**72** 77:14 78:5
**75** 44:20 67:14
  103:20
**77002** 154:21
**77006-6533** 2:4

_____
**8**

**8** 3:19 83:9,12,15
  88:3 90:12 125:8
  126:24
**8th** 149:8
**8:00** 149:6

**8:01** 1:19 151:17
**80** 3:19 13:7 79:24
  103:1
**82** 44:21
**83** 3:20
**85** 3:20

_____
**9**

**9** 3:20 85:2,12
  87:19 88:1,13
  89:11 91:19 96:2
  98:22
**9th** 1:22 2:4 149:8
**9-16-93** 3:22
**90** 67:5
**96** 122:6
**97.5** 134:18,21
**98** 133:15 134:11
  134:12
**99** 122:6
**99344** 1:1