276

1  is 260 pounds on January 25, 2001?
2      A. That's correct.
3      Q. And you know that Mr. Unger was 5'9", right?
4      A. (Witness nods.) Yes, ma'am.
5      Q. And his BMI at 5'9" is 38.4, correct?
6      A. You calculated it for me, thank you.
7      Q. You don't have any reason to think I'm —
8      A. No, I'll accept that.
9      Q. And so he was obese before he started taking
10  Seroquel, correct?
11      A. Yes, ma'am.
12      Q. That's morbidly obese, correct?
13      A. Yes, ma'am.
14      Q. And morbidly means so obese that it can make
15  you sick, right?  Isn't that what's meant — what does
16  "morbidly" mean?
17      A. Being a purist I couldn't give you a definition
18  without looking it up.  It's — it's in loose parlance
19  "very."  But I grew up reading Latin as probably did you
20  and I — and without — without looking up the
21  derivation I think would just mean "very."
22      Q. So you just mean it's very obese?  That's what
23  you think "morbidly obese" means.
24      A. Yeah.  Well, there are BMI definitions which I
25  am purposely avoiding.  But to go back to the linguistic

277

1  roots, I would have to go back to the Latin and define
2  that for you.
3      Q. So — I understand that you blame Seroquel for
4  his weight gain from June of 2003 to September of 2005.
5  Tell me, Doctor:  How did he get to be 260 pounds and
6  morbidly obese in January of 2001 before he took
7  Seroquel?
8      A. How did he become?  Well, by the reasons all
9  other obese folk become.  He was — he took on more
10  calories than he burned.
11      Q. Okay.  What happened — what did he do to cause
12  himself to take in more calories than he burned before
13  January 25, 2001, that got him to weigh 260 pounds?
14      A. Do you want me to say anything other than he
15  took in more calories than he burned?
16      Q. Do you know what he did in the way of diet or
17  exercise or anything about his lifestyle that explains
18  how he — how Mr. Unger got to be 260 pounds in January
19  of 2001 before he ever took Seroquel?
20      A. No.  I mean, what we know we've already shared.
21  He had injuries that might mitigate his being a little
22  hypoactive.  He was psychotic and —
23      Q. What do you mean by "hypoactive"?
24      A. Less — less inclined to exercise.  And — and
25  we don't know much about his family, so we don't know if

278

1  he had a family history of obesity, but that's another
2  possibility.
3      Q. Isn't it fair to say that you know absolutely
4  nothing about how Mr. Unger came to weigh 260 pounds?
5      A. Well, I — I think you're being aggressive in
6  that statement.  All we know is that he took on more
7  calories than he burned.
8      Q. Can you think of —
9      A. That's a fairly reasonable reason for him
10  weighing what he did.
11      Q. Can you — and that's exactly what happened to
12  him after he took Seroquel, right, he took in more
13  calories than he burned?
14      A. That's correct.  And the reason why I — well,
15  let me let you ask the questions.
16      Q. And so after he took Seroquel, after he —
17  Mr. Unger started taking Seroquel — well, strike that.
18      Before Mr. Unger started taking Seroquel,
19  you don't know whether he had a habit of eating a gallon
20  of Ben & Jerry's ice cream every day, do you?
21      A. Ma'am, I'm not inclined to speculate.
22      Q. You don't know.
23      A. Clearly, there were calories there.
24      Q. You don't know what he did, right?
25      A. No.

279

1      Q. And you don't know whether after he started
2  taking Seroquel he picked up the habit of eating a
3  gallon of Ben & Jerry's ice cream every day, do you?
4      A. Ma'am, you're — you're adding the speculation.
5      Q. You don't know?
6      A. We have no knowledge.
7      Q. Right.  Because you've never talked to
8  Mr. Unger, right?
9      A. He was not sent to me for interview.  What I
10  will have to say and the reason why I believe Seroquel
11  was a contributing factor was that weight gain and the
12  development of diabetes is present in a group of
13  atypical antipsychotics of which Seroquel is one.  So is
14  Olanzapine, so is Zyprexa.
15      So in the best available evidence that I
16  have in this patient during this time interval, Seroquel
17  has to be high on that list.  And we're talking about
18  weight gain and then soon we'll be talking about
19  diabetes, and I would have to go back to the analogy of
20  the camel and the — and the final straw.
21      Q. I don't know why that doesn't surprise me,
22  Dr. Tulloch, but it doesn't surprise me that you would
23  go back to the camel and the final straw.
24      A. Thank you.
25      Q. Can you tell me what it means to be a cause in

32 (Pages 276 to 279)

280

1  your mind?
2      A.  A cause?
3      Q.  What is a cause?
4      A.  A contributing factor.
5      Q.  A contributing factor and a cause are the same
6  thing?
7      A.  Well --
8      Q.  What is a contributing factor?
9      A.  Well, what -- in clinical context one has to be
10 cognizant of many contributing factors in a condition
11 like type 2 diabetes.  To the best of my beliefs, this
12 man had the causes -- the contributing factors we've
13 list -- if he developed diabetes shortly after a major
14 weight gain, in my view, even for somebody weighing
15 260 pounds, 43 pounds is a major weight -- major further
16 weight gain.  If he then develops diabetes during that
17 time, my belief is that that was the final straw.
18     Q.  I'm just asking you what it means to be a
19 cause.
20     A.  And I'm asking you as a contributing factor.
21     Q.  Okay.  Then tell me what --
22     A.  The way I would interpret a cause would be a
23 single contributing factor which was without any doubt,
24 then it's easy to say that was the cause.  A cause would
25 be a number of factors which might contribute to on the

281

1  best of our available evidence.
2      Q.  Okay.  And in Mr. Unger's case, there is not a
3  single contributing factor without any doubt that caused
4  him to develop diabetes?
5      A.  Other than the 45 pounds in weight gain which
6  was the final straw, yes, ma'am.
7      Q.  Okay.  So you think the 45 pounds was a single
8  contributing factor without any doubt that caused him to
9  have diabetes.  Is that --
10     A.  Final straw that broke the camel's back.
11     Q.  I didn't ask you about -- you can say yes or no
12 and then you can say your camel speech.
13     A.  Okay, ma'am.
14     Q.  Are you saying that a single contributing
15 factor without any doubt in Mr. Unger is his 45-pound
16 weight gain?
17     A.  Yes, ma'am.
18     Q.  Okay.
19     A.  And remember, any time that there's a time
20 interval, we also have time.
21     Q.  Okay.  I'll remember that.  I'll try to
22 remember that.  In fact, I think I may think about that
23 philosophically tonight.
24         MR. PIRTLE:  I'm thinking about this BMI
25 table I'm looking at.  Put it on the record.  It's bull.

282

1          MS. THORPE:  Oh, you're worried about your
2  own BMI?
3          MR. PIRTLE:  Actually, not really, but --
4          MS. THORPE:  Okay.  I'm sorry.  Don't mean
5  to get personal there.
6      Q.  (BY MS. THORPE)  All right, Dr. Tulloch.  I
7  want to know -- I want to know if Mr. Unger -- I want to
8  know when you think that he developed diabetes.
9      A.  What I have here is a weight that relates to
10 the time he developed a very high blood sugar indeed and
11 that sugar is so high that my belief would be there
12 would be sugar slowly rising to that unless there was an
13 acute precipitating factor.
14     Q.  And I just want to know when you think he
15 developed diabetes.
16     A.  Well, I'm endeavoring to answer your question
17 as well as I can given that 1,590 milligrams is a very
18 high level.  And sometimes it can be an acute
19 deterioration that can bring that on.  But usually -- on
20 September the 7th in 2005, there's a sugar of 544.  And
21 there are other random sugars which are off the scale
22 for five occasions and then become in the 300s.
23         On the 6th, day before that, there was a
24 blood sugar just below a thousand, so clearly by that
25 time his sugars are very high indeed.  Without looking

283

1  for a history of polyuria, polydipsia, and weight loss,
2  one would have to believe that his sugars were rising to
3  that over at least three months before that.
4          So we shared -- we don't get sugars as
5  frequently as we would like in some of our psychiatric
6  patients.  So we don't have data from June the 22nd of
7  '05 until September.  But my belief is that sugar would
8  have been abnormal at least during that time.
9      Q.  I want to know when you think he had diabetes.
10 When do you think his diabetes began?
11     A.  I'm trying to give you my best available data.
12     Q.  If you don't know, you can say you don't know.
13     A.  What I'm saying is the first grossly abnormal
14 sugar I have is September the 6th of 2005.  If you look
15 at the time line, there aren't many other sugars that go
16 all the way back.
17     Q.  So do you not know when he got -- when he
18 developed diabetes -- it's okay.  If you don't know, you
19 can say, "I don't know when he got diabetes."
20     A.  That's what I was endeavoring to give you was
21 to -- starting from a sugar of nearly a thousand and go
22 back.  And I can't tell you when it rose above 126
23 because we don't have data.
24     Q.  So you do not know when Mr. Unger developed
25 diabetes, do you?

284

1    A. That's correct.

2    Q. And you cannot say that he had -- that his

3  diabetes occurred after he took Seroquel. You don't

4  know?

5    A. We don't have data on that.

6    Q. So you don't know, correct?

7    A. That's correct.

8    Q. Now, the -- the blood sugars that you were

9  reading out from --

10    A. September.

11    Q. -- September of 2005 -- let me just ask you in

12  that -- he was admitted to the hospital in September of

13  2005. You're aware of that, right?

14    A. Yes, ma'am.

15    Q. And does that series of blood sugars in your

16  mind meet the criteria for the American Diabetes

17  Association for diabetes?

18    A. Yes, ma'am.

19    Q. And so you think that whatever happened to him

20  in the hospital, those high blood sugars would establish

21  that he had diabetes?

22    A. Yes, ma'am.

23    Q. Okay. So your report -- I want to talk to you

24  about when he took Seroquel. Okay? Your report says

25  that -- says that Mr. Unger started taking Seroquel in

285

1  October of 2002, right? That's -- if you look down at

2  the third paragraph, it has most of your dose

3  information. Do you see that?

4    A. (Witness nods.) Yeah. And that's earlier than

5  we see it on the time line.

6    Q. Show me on your time line.

7    A. I'm looking at time line, page 3.

8    Q. So this is Exhibit 22?

9    A. Halfway down, February the 28th of '03 is the

10  first time it's mentioned on the time line. And so I

11  must have got that from one of the other sources.

12    Q. You don't know which is right right now?

13    A. No, I -- I believe my report is correct. I

14  wouldn't have written it if it wasn't there, but it's

15  clearly not on the time line. So I probably got it from

16  either a clinical chart or a -- you know the printouts

17  that you get from the pharmacist? We looked at one with

18  Whittington, you know, the date when the medication is

19  prescribed through the pharmacy.

20    Q. Well, let's just see if we can reach agreement

21  here. You'll agree that your time line is -- well,

22  strike that. Let me just show you --

23    (Exhibit No. 27 marked.)

24    Q. (BY MS. THORPE) I'm going to show you what's

25  been marked as Exhibit 27 for identification and ask you

286

1  if that record doesn't show that on October 17, 2002,

2  Mr. Unger started Seroquel, 25 milligrams, three times a

3  day.

4    A. I agree with that.

5    Q. And so your Exhibit 22 is wrong about the dose

6  of Seroquel, the time line?

7    A. Twenty-two being the time line, yes, ma'am.

8  And as I said, I -- I got the -- my report came from

9  somewhere, and clearly it wasn't from the time line.

10  But thank you for finding the source for me.

11    Q. So now, tell me -- it looks like from your

12  report that you think he quit taking Seroquel on

13  September 27, 2006, correct?

14    A. September 22nd, yes, the last but one

15  paragraph.

16    Q. Right. Now, is that -- did you get that from

17  the time line or where did you get that date?

18    A. As you see, there was a comment that he'd

19  requested to be -- be requested to stop it earlier on.

20  And I -- I made this report sometime ago, so I can't

21  recall exactly where it come from. But at least time

22  line page 22 is a comment here, "Would like to decrease

23  and stop Seroquel due to association with increased

24  blood sugar." So at least the patient believed that

25  Seroquel was contributing to his sugar at that time.

287

1    Q. My question to you is about when he stopped

2  taking Seroquel.

3    A. Okay.

4    Q. I just want to know the day. And your chart,

5  Exhibit 22, doesn't say that he quit Seroquel on

6  September 27th, it says he quit on October -- there's a

7  note October 2nd that he quit --

8    A. Okay.

9    Q. -- last night, right?

10    A. I wrote in my report when 9-27-06, the dose,

11  was stopped, so I got that from somewhere --

12    Q. But you don't know where you got it from?

13    A. Yeah. Here on page 24 of Exhibit 22 it says,

14  "Stopped the dose last night." And that was 10-02. So

15  from the time line it would be 10-01, from my report it

16  would be 9-26, and those were within a few days of one

17  another.

18    Q. I don't mean to be picky, I just want to be

19  sure that we agree on what the facts are.

20    (Exhibit No. 28 marked.)

21    Q. (BY MS. THORPE) I'm going to show you what's

22  been marked as Exhibit 28 for identification. And if

23  you --

24    MR. PIRTLE: You don't have another one?

25  Oh, thank you.

288

1    Q. (BY MS. THORPE) That's a note dated October 2,
2  2006, that says, "The patient stopped Seroquel last
3  night," right?
4    A. Okay. I'll buy that.
5    Q. Do you agree that he stopped Seroquel on
6  October 1, 2006?
7    A. Yes.
8    Q. So the time period that Mr. Unger was on
9  Seroquel was October 2002 to October 2, 2006, or October
10  1, 2006, right?
11    A. Yes, I think that's reasonable.
12    Q. Now, you have a lot of dose information in the
13  third paragraph of your report. Where did you get that?
14    A. I wrote that report sometime ago, so I -- I
15  can't offhand tell you. My suspicion is it was either
16  from this time line or from a printout from the -- of
17  the pharmacy department.
18    Q. Okay. And you don't know which one?
19    A. I don't recall, ma'am, no.
20    Q. Just so that we'll be clear on the record,
21  whenever you say time line, you're talking about the
22  time line prepared by the plaintiffs' law firm?
23    A. Exhibit 22.
24    Q. Okay. So your report says that by May 3rd his
25  Seroquel dose was increased to 400 milligrams a day and

289

1  that it tailed off slowly in November of 2004 to
2  200 milligrams at bedtime and down briefly to
3  100 milligrams at bedtime on September 11, '05, right?
4    A. Yes, ma'am.
5    Q. Would you agree with me that Mr. Unger did not
6  take Seroquel at a 400-milligram dose at any time in
7  2004, the year before you say he was -- he met the ADA
8  criteria for diabetes in September of 2005?
9    A. Just come back again. Let me --
10    Q. Let me -- let me ask it again.
11    You agree that Mr. Unger did not take
12  Seroquel at a 400-milligram dose at any time in 2004?
13    A. Tailed off slowly in November 2004 to
14  200 milligrams.
15    Q. Right. I'm just asking you --
16    A. Yeah. As I read --
17    Q. There's an ambiguity in here.
18    A. -- this, there was a brief bump up in May 2003,
19  and as I could see that, it then came down to
20  200 milligrams from 2000 -- November 2004.
21    Q. Let me --
22    A. And the 200 milligrams -- seems to be there was
23  a brief drop to 100, but he went back to 200 after a
24  recurrence of symptoms, psychiatric symptoms one
25  assumes.

290

1    (Exhibit No. 29 marked.)
2    Q. (BY MS. THORPE) I only have one copy of this,
3  but I'm going to show you what's been marked as
4  Exhibit 29 for identification. And it's a composite
5  exhibit, sir. And I want you to tell me whether or not
6  during 2004 Mr. Unger took a 400-milligram dose at any
7  time.
8    A. Okay. This is dated January of -- 6th of 2004,
9  and at that time he's getting two 50s and one hundred.
10    Q. All right.
11    A. So that's 200.
12    Q. Right. There's something for every month in
13  there. I just want you to confirm that he was not
14  taking a 400-milligram dose during 2004.
15    A. Okay. I believe that what I said here was only
16  briefly up to 400, and I would have to find off -- find
17  where that came from, because it came from somewhere.
18  And what we're agreeing with here is that he definitely
19  had 200 at bedtime and he got other doses during the
20  day, either 50 or 25 at morning and midday.
21    Q. Do you agree with me that in 2004 Mr. Unger did
22  not take Seroquel at a 400-milligram dose?
23    A. I -- I will agree with that.
24    Q. All right.
25    (Exhibit No. 30 marked.)

291

1    Q. (BY MS. THORPE) Okay. I'm going to show you
2  what's been marked as Exhibit 30 for identification.
3  And that's a compilation of his doses during 2005 up to
4  just before he went to the hospital in September 2005.
5    And my question to you is: You agree that
6  Mr. Unger did not take Seroquel at a 400-milligram dose
7  at any time in 2005?
8    A. I'll agree with that.
9    Q. Okay. So --
10    A. If these are solo copies, I'm returning them
11  there.
12    Q. You would agree that Mr. Unger's dose in --
13  dose of Seroquel in 2004 through 2005 ranged from
14  200 milligrams a day to 250 milligrams a day and never
15  went above 250 milligrams a day?
16    A. I think that's a reasonable statement.
17    Q. All right. After June of 2004 -- and you can
18  look in this compilation that's been marked as
19  Exhibit 29 if you want to confirm it -- over a year
20  before he went into the hospital where you say he was
21  diagnosed with diabetes in September of '05, he took all
22  of his Seroquel at night; isn't that right, sir?
23    A. I think that's reasonable, yes. I saw it in
24  several of those.
25    Q. Right. And in July of 2004, again, over a year

35 (Pages 288 to 291)

292

1    before he was diagnosed with diabetes in September of
2    '05, his dose dropped to 200 milligrams at night?
3        A. I'll accept that.
4        Q. All right. Now, you say that in -- in your
5    report that in September -- on September 16th, I think
6    is what you say, that his dose was raised to 200
7    milligrams four times a day. And I want you to tell me
8    where you find -- where you got that from.
9        A. Well, let's start with where's the statement
10   and which page of my report.
11       Q. It's in the third paragraph on page 10, the
12   sentence that begins, "However, his symptoms relapsed
13   and the dose was increased two days later to
14   200 milligrams at bedtime."
15       A. At bedtime down briefly to a hundred. However,
16   symptoms relapsed, dose was increased two days later to
17   200 milligrams at bedtime plus 25 three times a day and
18   then 200 milligrams four times a day on 9-16-05. So I
19   got that from somewhere -- was this '05 that you gave
20   me?
21       Q. It doesn't include the hospitalization.
22       A. Okay.
23       Q. So --
24       A. I got it from somewhere and --
25       Q. Look at your exhibit.

293

1        A. -- I'll see if I can try to -- the time line,
2    see if I got it from there. 9-16-05. Okay. Do you
3    have Exhibit 22?
4        Q. Sure.
5        A. Do you have page 16? And if you look at the
6    9-16, which is three-quarters of the way down the page,
7    discharge medications, Seroquel, 200 milligrams by mouth
8    four times a day, Dr. Rafael Mas.
9        Q. All right.
10       A. That's where I got it from.
11       Q. All right. Thank you.
12           And you got it from this time line?
13       A. Yeah. Now, if that doesn't reflect in his
14   discharge orders, I apologize. But that's where I got
15   it from.
16       Q. All right. Okay. So -- so you say that --
17   that you -- you've testified that Seroquel caused
18   Ms. Whittington to gain 40 pounds, right?
19       A. More likely than not.
20       Q. And you've testified now that Seroquel caused
21   Mr. Unger to gain 45 pounds between June of 2003 and
22   September of '05, right?
23       A. I did, ma'am, until you corrected me. It's 43.
24       Q. Forty-three.
25           MR. PIRTLE: Let me -- I don't want to

294

1    interrupt you, but let me bring up a point. I know that
2    we're doing these all together, but I would not assume
3    that you'd want these cases to be tried together.
4           MS. THORPE: No, and you're absolutely
5    right.
6           MR. PIRTLE: So that questioning pattern is
7    problematic to me. You know what I'm saying?
8           MS. THORPE: I'm being very --
9           MR. PIRTLE: I wouldn't play one off the
10   other unless you want me to make the argument.
11          MS. THORPE: I -- you know, Tom, these
12   cases should not be tried together, you know that's our
13   position. And you know I'm trying to be efficient in
14   getting through this deposition.
15          MR. PIRTLE: And I think it's just a force
16   of habit of doing that, and it's probably something I
17   would do, but you understand my position on it when you
18   said this and that and this and that --
19          MS. THORPE: Well, I'm not waiving -- I'm
20   not doing anything about consolidating cases, and I
21   don't think you're --
22          MR. PIRTLE: You don't want me to stand up
23   and say they've got 10,000 cases against them, you know,
24   which I believe I should be able to do. But anyhow, go
25   ahead.

295

1           MS. THORPE: I don't think what question I
2    ask in a discovery deposition has any impact on the
3    consolidation of the cases. That's my position.
4        Q. (BY MS. THORPE) But anyway, the last paragraph
5    of your report on page 10 -- I believe it's page 10 --
6    yeah. You say after the initiation of Seroquel, the
7    weight as recorded in June of 2003 is 282 pounds. Wait
8    a minute, that's not the right place. Sorry. Okay.
9           The next sentence, you say after the
10   increased dose of Seroquel, the weight recorded --
11   weight is recorded as 325 pounds on September 6, 2005,
12   about the time of the recorded onset of his diabetes,
13   right?
14       A. Yes, ma'am.
15       Q. And so you measured the weight gain, as we've
16   discussed, beginning on June 3, right?
17       A. Yes, ma'am.
18       Q. And the June 3 weights -- June '03 weights and
19   the September 6, '05 weights are the two key weights in
20   Mr. Unger's records to establish how much weight he
21   gained on Seroquel in your opinion, right?
22       A. To a reasonable medical probability, yes.
23       Q. And you agree that it's very important that
24   your report state the times, the time period, and the
25   weight gains accurately, right?

36 (Pages 292 to 295)

296

1  A. To the best of what can be achieved from the
2  data, yes, ma'am.
3  Q. And you chose not to include other weights for
4  Mr. Unger recorded before June 3rd in your report during
5  the time he was on Seroquel because they're not vital to
6  your analysis of the cause of his diabetes, right?
7  A. But as I remember, there weren't a lot of
8  weights. If you look at Exhibit 22, the best one we
9  have before he started Seroquel was the first one I gave
10  you, 260 on January '01. We don't get any more weights
11  until the middle of '03. So that's 18 months when he's
12  on Seroquel we don't have any data, but by that time --
13  Q. Tell me when you don't have any data.
14  A. -- he's gone up 22 pounds.
15  Q. Tell me when you don't have any data on him.
16  A. On this time line.
17  Q. Yeah. No, I'm asking --
18  A. If you have them -- if you have them in there.
19  Q. No.
20  A. I'm working from the time line, yeah.
21  Q. But just --
22  A. And then from '03 until he developed diabetes,
23  we have the numbers which I quoted for you which are up
24  to 325. And so there I'm going from page 3 on
25  Exhibit 22 to page 12 on Exhibit 22. And there's your

297

1  43 pounds.
2  Q. There was a time period you said you don't have
3  any weights in Exhibit 22. Can you tell me what that
4  time period is?
5  A. From January '01 to June of '03.
6  Q. Okay. And --
7  A. And then from June of '03 to -- well, July of
8  '03 we got a weight, but then we don't have another one
9  until April of '04.
10  Q. Now -- but -- but -- let me just get -- go at
11  it this way. You're -- you picked June of '03 because
12  that's about the time you believe him to have been on an
13  increased dose of Seroquel, right?
14  A. Yes, ma'am.
15  Q. So you picked the weight attached to a certain
16  dose of Seroquel, right?
17  A. Right.
18  Q. And what is that increased dose?
19  A. Well, before that he was on an earlier dose.
20  We have him on two 50s and a hundred. That's 200. On
21  6-2-03 is when he goes up to 200 at bedtime. And that
22  seems to be fairly stable. Some of the other days they
23  add 25s and 50s during the day, but as we mentioned a
24  moment ago, he gets 100 to 200 at bedtime most nights.
25  Q. Dr. Tulloch, you see on the sentence that's the

298

1  fourth line from the bottom of page 10 that says, "After
2  the increased dose of Seroquel" --
3  A. Uh-huh.
4  Q. -- "the weight is recorded as 325 pounds on
5  September 6, '05"?
6  A. Uh-huh.
7  Q. What is the increased dose that you're
8  referring to there?
9  A. Let me go to page 8 on Exhibit 22. What we
10  have there is Seroquel, 200 milligrams, take one by
11  mouth at bedtime; Seroquel, 25 milligrams, take two
12  tablets by mouth at bedtime. I make that
13  300 milligrams.
14  Q. On what day?
15  A. I beg your pardon?
16  Q. On what day?
17  A. 7-10-04.
18  Q. Okay. Is -- you've measured -- we've been over
19  this before. You've measured what you say is a 45-pound
20  weight gain, right?
21  A. Yes, ma'am.
22  Q. And so are you saying in your report that the
23  45-pound weight gain followed an increase in the dose of
24  Seroquel?
25  A. No, ma'am.

299

1  Q. You're not saying that?
2  A. What I'm implying is that on the best of the
3  data available to me, his weight initially was down at
4  lower values. The -- tied to Seroquel without much
5  doubt in my mind is the increase from 282 to 325, which
6  we agree is 43 pounds. And I didn't relate heavily to
7  the doses.
8  Earlier on I said doses went up and down
9  and they were attempts to wean him off followed by
10  deterioration of his psychosis and then the dose came
11  back again. So I tried to even things up for
12  simplification, but if this becomes an issue, we can
13  plot out the dose.
14  Q. I just want to know what you mean by "after the
15  increased dose of Seroquel." Is it the July '04 dose
16  you're talking about --
17  A. Yeah.
18  Q. -- the 300 --
19  A. I mentioned -- yeah, it's July of '04 when he
20  went up to -- I make that 300 milligrams.
21  Q. Okay. Is that what you mean by "increased
22  dose" in your report --
23  A. Yeah.
24  Q. -- right?
25  Show me in -- I'm going to show you the

37 (Pages 296 to 299)

**300**

1 record that's been marked as Exhibit 29, which is a
2 composite of various -- or all the orders of Seroquel in
3 2004 and tell me what dose he's on in July of 2004.
4     A. What I see him -- 200 milligrams at bedtime is
5 definite. What I see above that is 25 milligrams, two
6 at bedtime, which would make the 250 doses, but in
7 handwriting is D/C. So it may be that 25 times two
8 was -- was D/C'd, which means terminated at that date,
9 and that's two days after this one was written that he
10 was on 250.
11     Q. I'm really asking you a very simple question,
12 Dr. Tulloch. I just want to know what you mean by
13 "after the increased dose of Seroquel." In the prior
14 paragraph, you talk about May of 2003 Seroquel was
15 increased to 400 milligrams a day. Is that what you're
16 talking about?
17     A. On one occasion. I mean that -- as I read
18 that, that wasn't for very long.
19     Q. Right.
20     A. And then when they tried to get him down, he
21 had an exacerbation and then he went back up again.
22     Q. Let me go at it this way because I don't want
23 to go on about this. You don't know what you meant by
24 "increased dose"?
25     A. Well, increased greater than 200 milligrams.

**301**

1 But that's it, I don't -- I don't -- as I sit here, I
2 don't think he was on 400 milligrams for very long.
3     Q. Right. He wasn't --
4     A. So I think the main issue then becomes whether
5 he was on 200, 250 for any length of time. There's no
6 doubt he was on Seroquel, there's no doubt in my mind
7 that he gained 43 pounds in weight.
8     Q. All right. Does it matter to you what dose of
9 Seroquel he was on?
10     A. Not to a modest -- not these fairly modest
11 changes.
12     Q. Do you -- is there a -- you say -- as I read
13 this, it sounds like you're saying the dose was
14 increased and then he started to gain this 45 pounds --
15     A. No.
16     Q. -- is that what you're saying?
17     A. No, I don't -- I think --
18     Q. And you can't tell me what the increased dose
19 is that you're talking about here?
20     A. No. The only one that he definitely was on for
21 a brief period of time was 400. But -- but we're not
22 certain how long that was -- that was on for. I think
23 certainly he was on for 200 milligrams at bedtime for a
24 major duration of this period of time. The amount added
25 and subtracted in the daytime doses I have not plotted

**302**

1 out but can do if we consider it necessary for the
2 Court.
3     Q. Well, after July of 2004, he's only on Seroquel
4 at bedtime --
5     A. Bedtime.
6     Q. -- right? You agreed with me on that earlier?
7     A. I think so, yeah.
8     Q. All right. I want you to tell me, sir, all of
9 the scientific medical literature you rely upon that
10 establishes that Seroquel is associated with or causes
11 diabetes at a dose of 50 milligrams.
12     A. No, I don't have a dose response curve on -- on
13 any patient let alone a patient who weighs --
14     Q. I'm not asking about --
15     A. -- 325 pounds.
16     Q. -- Mr. Unger. I'm asking about generally.
17     A. Yeah, I don't have -- I don't have a dose
18 curve.
19     Q. Okay. That's -- that wasn't my question. I
20 mean, I appreciate that information, but that wasn't my
21 question.
22     A. Okay.
23     Q. I want you to identify for me any scientific or
24 medical literature that you rely on, if any, to
25 establish that Seroquel is associated with or causes

**303**

1 diabetes at a dose of 50 milligrams.
2     A. No. I -- what you're asking -- I interpret as
3 asking for a dose curve.
4     Q. You don't have any --
5     A. I don't have any data on that.
6     Q. And you don't have any literature?
7     A. No.
8     Q. You're not aware of any such literature?
9     A. I'm not aware of any data.
10     Q. I'm going to ask you the same question about
11 75 milligrams.
12     A. Okay.
13     Q. Can you tell me whether or not you have any
14 scientific or medical literature that establishes that
15 Seroquel causes diabetes in someone who takes it at
16 75 milligrams a day?
17     A. Okay. When I say a dose curve, what I mean is
18 25, 50, 75, 100, 200, and 400. And what I've said is I
19 do not have a dose curve for the relationship of
20 Seroquel to diabetes. If you want to go on each
21 individual dose, my answer will be the same.
22     Q. Okay. You cannot tell me the name of an
23 article that reports an association or uses the word
24 "causation" in connection with Seroquel at a dose of
25 50 milligrams a day, correct?

38 (Pages 300 to 303)

304

1    A. That's correct.
2    Q. You cannot identify any scientific or medical
3    literature that reports that Seroquel is associated with
4    or uses the word "causation" at 75 milligrams a day,
5    correct?
6    A. That's correct.
7    Q. You cannot identify any literature, scientific
8    or medical literature, which reports an association or
9    causation between Seroquel and a dose -- at a dose of
10   100 milligrams a day?
11   THE WITNESS: Tom, I've given her all the
12   doses up to 400 and now she's going up one at a time.
13   Is it reasonable to let her go on with this line of
14   questioning or shall we say it's been asked and
15   answered? I'm trying --
16   MR. PIRTLE: Well, I'd say it's asked and
17   answered, and she can ask and answer it again. If she
18   wants to spend her time doing it, I guess the answer is
19   yes.
20   A. Please continue, ma'am.
21   Q. (BY MS. THORPE) Can you answer my question?
22   A. Okay. I have said I do not have a dose curve
23   for the -- any of the doses from 25 to 400 milligrams.
24   Q. Okay. Can you identify any scientific or
25   medical literature that reports an association or uses

305

1    the word "causation" in relationship to Seroquel and
2    diabetes at a dose of 100 milligrams?
3    A. I do not.
4    Q. I've got one more and then I'll stop. All
5    right?
6    You cannot identify any scientific or
7    medical literature reporting that Seroquel is associated
8    with or causes diabetes at a dose of 150 milligrams a
9    day, correct?
10   A. No.
11   Q. All right. Now, in between -- if I understood
12   you correctly, the same is true between 150 and
13   400 milligrams, correct?
14   A. Yes, ma'am.
15   Q. Can you point to a single article in all your
16   review of medical and scientific literature that says
17   Seroquel is a cause of diabetes?
18   A. Ma'am, what I have found is articles which are
19   associated with weight gain and diabetes. And as we've
20   discussed, the issue of -- between weight gain and the
21   acquisition of insulin resistance is difficult so that
22   my source materials have associated Seroquel as one of
23   the atypical antipsychotics associated with weight gain
24   and the development of diabetes. There's some isolated
25   cases of acute development of diabetes with Seroquel.

306

1    And given a little time -- for the last few days, you've
2    had all of my -- my references. Given a little time, I
3    could find those for you.
4    MS. THORPE: All right. That's not my
5    question. I move to strike as nonresponsive.
6    A. You asked me about specific dose -- dose levels
7    and I told you I did not have a dose curve.
8    Q. (BY MS. THORPE) My -- my question to you is:
9    Can you point to a single article in the scientific or
10   medical literature that you've reviewed that says that
11   Seroquel is a cause of diabetes?
12   A. And I said an association with weight gain and
13   diabetes was the best I can offer you right now --
14   Q. And so --
15   A. -- to the best of my memory.
16   Q. Is what you're saying is that the medical and
17   scientific literature reports an association between
18   Seroquel and weight gain and diabetes, correct?
19   A. That's correct.
20   Q. And you understand that an association does not
21   mean that something is -- is a cause. You understand
22   that, don't you?
23   MR. PIRTLE: Objection, form.
24   A. Well, I go back to Seroquel and hepatitis and 1
25   in 80,000. Associations can be very relevant in a

307

1    medical practice like mine.
2    Q. (BY MS. THORPE) Would you say that the
3    relationship between -- the kind of association that's
4    reported for Seroquel in diabetes is of the same nature
5    as the type of association that's reported for Seroquel
6    and acute pancreatitis that you described earlier today?
7    A. No, ma'am, there are risk ratios. You've had
8    my charts for a while. The risk ratios, as I remember,
9    went from a low of 1.2 to a high of 4.85. And don't ask
10   me to pull them out, it's late. But you've had those
11   data.
12   Q. Well, I'm going to ask you to pull them
13   tomorrow. Okay?
14   A. And they are there.
15   THE WITNESS: And if I'm going to be
16   pulling them, could I ask that these be stapled back
17   again because it's a long time to go through them.
18   Q. (BY MS. THORPE) We'll do it for you. We'll
19   make sure they're stapled.
20   Now, we've talked about the 43-pound weight
21   gain --
22   A. Yes, ma'am.
23   Q. -- of Mr. Unger?
24   You cannot identify a single study that
25   shows that Seroquel is associated with a gain of 40 or

39 (Pages 304 to 307)

**308**

1  more pounds, can you?
2  A.  I go back to risk ratio for weight gain and
3  diabetes, and I quoted you the numbers.  Right now I
4  have not had access to my literature for a while and
5  I -- I can't be specific on -- on dose curves, as I
6  mentioned, or weight gains to that degree, yes, ma'am.
7  Q.  So you're not prepared at this point to -- to
8  tell me -- and I'm fine with postponing this until
9  tomorrow.  You can -- you can --
10  MS. THORPE:  Or, you know, let me just stop
11  here and say we need to schedule this other date.  I
12  don't want to walk out of here without knowing we've got
13  tomorrow and then we've got to do -- have -- we've got
14  one more case.
15  MR. PIRTLE:  That's fine.  Let's go off the
16  record and let's talk about that.
17  (Short recess.)
18  MS. THORPE:  Let's let the -- the record
19  reflect that it's 8:23 -- 8:24.  Excuse me.
20  (Deposition adjourned at 8:24.)

**310**

SIGNATURE PAGE

I, BRIAN R. TULLOCH, M.D., FRCP, FACP, have read the foregoing deposition and hereby affix my signature that same is true and correct, except as noted on the correction page.

_____
BRIAN R. TULLOCH, M.D., FRCP, FACP

THE STATE OF TEXAS )
COUNTY OF _____ )

Before me _____ on this day personally appeared _____ known to me [or proved to me on the oath of _____ or through _____ (description of identity card or other document)] to be the person whose name is subscribed to the foregoing instrument and acknowledged to me that he/she executed the same for the purposes and consideration therein expressed.
Given under my hand and seal of office this _____ day of _____, 2008.

_____
NOTARY PUBLIC IN AND FOR
THE STATE OF T E X A S

My Commission Expires:
_____

**309**

CORRECTION PAGE
WITNESS NAME:  BRIAN R. TULLOCH, M.D., FRCP, FACP
DATE: 10/08/2008

PAGE LINE CHANGE       REASON

**311**

THE STATE OF TEXAS )
COUNTY OF HARRIS )

REPORTER'S CERTIFICATION
DEPOSITION OF BRIAN R. TULLOCH, M.D., FRCP, FACP
TAKEN OCTOBER 8, 2008

I, RENE WHITE MOAREFI, Certified Shorthand Reporter in and for the State of Texas, hereby certify to the following:
That the witness, BRIAN R. TULLOCH, M.D., FRCP, FACP, was duly sworn by the officer and that the transcript of the oral deposition is a true record of the testimony given by the witness;
That the deposition transcript was submitted on _____ to the witness or the attorney for the witness for examination, signature and return to Esquire Deposition Services, by _____;
I further certify that I am neither counsel for, related to, nor employed by any of the parties in the action in which this proceeding was taken, and further that I am not financially or otherwise interested in the outcome of the action.
Certified to by me this _____ day of _____, 2008.

_____
RENE WHITE MOAREFI, CSR, CRR, RPR
CSR NO. 3070; Expiration Date: 12-31-08
ESQUIRE DEPOSITION SERVICES, LLC
3401 Louisiana, Suite 300
Houston, Texas 77002
(713) 524-4600

40 (Pages 308 to 311)

**A**

aberrant 238:25
Abilify 191:13,14
  248:14
ability 245:2
able 208:5 253:6
  294:24
abnormal 168:18
  169:11 205:12
  209:14 211:6
  213:23 215:5,6
  228:20 265:24
  283:8,13
abnormalities
  175:10,11 230:7
abnormality
  181:15
Abramson 231:23
absence 193:6
  260:20
absolutely 193:4
  240:10 278:3
  294:4
absorbing 225:22
abuse 203:7
accept 179:14
  214:8,10,11
  227:13 233:18
  238:12 239:2
  276:8 292:3
acceptable 270:1
accepted 168:13
accepting 239:9
access 308:4
accord 233:20
account 273:6,14
  273:14,18
accounts 238:17
accurate 225:11
accurately 295:25
achieved 296:1
acknowledged
  273:7 310:14
acquisition 305:21
action 311:12,13
activity 255:6
actual 187:23
acute 236:20,25
  237:7 238:17

239:12,15 241:10
  242:3 282:13,18
  305:25 307:6
ADA 165:21 171:10
  289:7
add 297:23
added 183:8 184:2
  234:6 301:24
adding 279:4
addition 253:13
additional 224:1
  245:13 253:3
additions 225:5
additive 267:11
adequate 265:11,12
  270:6
adjourned 308:20
administration
  209:11 241:9
  244:1 251:8
  266:20
admit 208:9
admitted 284:12
adult 261:4
advantage 229:22
adverse 208:8
  237:22,23
advice 171:19
affix 310:3
afraid 168:12
afternoon 175:24
  182:19 218:4,16
  219:4
age 182:2 183:9
  253:4,4 255:3
  256:16,17,21
  257:15
aggressive 278:5
ago 161:21 162:23
  165:5 173:18
  175:24 176:20
  177:10 181:24
  214:18 235:22
  248:11 254:10
  267:19 286:20
  288:14 297:24
agree 159:10,12
  160:2,7 163:18
  167:6 168:8,12

178:25 181:1,17
  182:5,11 186:6,18
  186:23 192:2,15
  193:9 195:2,6
  204:19,24 205:1,2
  205:23,25 207:11
  207:16,23 209:20
  214:4,13 215:15
  217:7 219:20,23
  221:11 223:13
  233:17 236:2,5,9
  237:7,13,19,21
  238:13 240:4
  242:13 245:18
  248:22 260:16
  262:14 285:21
  286:4 287:19
  288:5 289:5,11
  290:21,23 291:5,8
  291:12 295:23
  299:6
agreed 158:24
  159:16 162:6
  163:24 164:11
  170:22 171:3
  181:25 182:17
  183:1 184:15
  192:12 194:6
  195:11 196:20
  198:24 209:1,5,15
  211:5 214:10
  218:8 219:18
  222:2 302:6
agreeing 207:22
  290:18
agreement 223:3
  223:21 240:7
  245:4 285:20
agreements 158:2
Ah 199:20
ahead 165:19 166:3
  166:10 195:10
  212:21 238:23
  294:25
AIc 204:21 205:10
  205:13,18
AIcs 205:4,20
al 155:6,7,7,8
alcohol 236:19

allow 179:15
allows 264:18
ALSTON 156:8
alter 165:7
altered 265:25
alternative 227:24
ambiguity 289:17
American 158:25
  159:13 160:8
  163:20 166:20
  167:6,10 172:1
  284:16
amount 185:19
  229:5 301:24
analogous 184:25
analogy 159:21
  181:24 183:4
  184:5 194:20
  228:7,9,15,22
  254:13 256:13
  263:18 279:19
analyses 163:21
analysis 296:6
answer 158:17,18
  159:9 162:13
  168:2 177:17,20
  183:24 192:24
  194:4,24,25 210:9
  210:18 212:21
  215:16,20,24
  217:10 238:5,8,10
  238:22,23 239:17
  255:17 265:15
  282:16 303:21
  304:17,18,21
answered 216:20
  238:20 304:15,17
answering 194:5
answer's 159:15
antedate 184:18
  188:2 232:13
  259:5
antedated 208:13
  209:5
anticipated 187:4
antipsychotic
  175:17 190:13
  191:8 195:13,14
  195:15 240:1

244:1 251:8
  266:21 271:4
antipsychotics
  190:14,19 192:11
  194:12 195:17
  208:3,14 209:6
  210:20 211:13,24
  214:6 222:14
  241:13 279:13
  305:23
anyway 295:4
apologize 170:2
  175:22 176:1
  198:4 242:17,25
  293:14
apparent 159:7
  269:16
appear 233:16
APPEARANCES
  157:4
appeared 310:12
appears 187:23
  231:22
appetite 194:18
applied 184:5
applies 177:7,8
  243:21
appreciate 302:20
approach 166:13
  167:3 169:18
  245:18
appropriate 161:23
  166:6 171:21,25
April 272:14
  273:25 274:7
  275:4 297:9
area 205:16 259:3
Ares 226:21
argument 246:5
  294:10
argumentative
  208:20,22
arrival 215:8
  229:14
arrived 182:4
arriving 229:12
article 157:16,18
  234:14 261:18
  303:23 305:15

306:9
**articles** 176:15,16
   176:23 233:15
   235:10 305:18
**ascribe** 194:17
   228:17
**aside** 256:1
**asked** 173:11,20,21
   192:20 214:4
   216:20 219:8
   238:6,20 242:17
   242:22 254:9
   304:14,16 306:6
**asking** 158:18
   167:23 168:3
   197:25 253:8
   256:9 261:8
   267:12 268:15,21
   268:22 271:16
   280:18,20 289:15
   296:17 300:11
   302:14,16 303:2,3
**assess** 167:23 168:3
**assignments** 259:14
**associated** 194:12
   236:19,19 241:10
   242:11 254:20
   261:16 302:10,25
   304:3 305:7,19,22
   305:23 307:25
**associates** 194:8
**association** 163:20
   167:7,11 172:1
   197:15,21 229:23
   239:25 240:4,8,13
   240:18,19 242:2
   284:17 286:23
   303:23 304:8,25
   306:12,17,20
   307:3,5
**Associations**
   306:25
**Association's** 159:1
   159:13 160:8
**assume** 185:6 221:8
   266:25 274:25
   294:2
**assumes** 289:25
**assumption** 169:3

169:12
**AstraZeneca** 155:6
   155:7,7,8
**Atlanta** 156:9
**attach** 268:7
**attached** 267:25
   268:5 297:15
**attaching** 199:18
**attempt** 230:9
**attempts** 299:9
**attention** 241:12
**attorney** 231:15
   232:20 311:9
**attorneys** 231:1
   232:23
**atypical** 190:12,14
   190:19 191:8
   195:12,14,15,17
   208:3,13 209:6
   214:6 222:14
   240:1 241:13
   244:1 251:8
   266:21 271:3
   279:13 305:23
**atypicals** 191:12
   209:12 244:8
   247:6,9 262:10
**authorization**
   157:19
**autoimmune**
   236:20
**available** 162:10
   175:25 207:25
   216:24 240:25
   242:16 246:11
   253:1 255:9
   263:13 279:15
   281:1 283:11
   299:3
**avoiding** 276:25
**aware** 227:8 234:2
   241:2 284:13
   303:8,9

---

**B**

**B** 157:11
**back** 159:21 166:1
   167:25 171:17
   177:12 181:24
   183:4,4 184:5

198:1 200:14
   207:14,19 209:24
   214:15 217:4
   223:23 224:5
   227:4 228:10,13
   230:4,20 239:5
   241:5 242:1
   245:25 248:10
   251:13 252:7
   254:1,2,9,13
   256:7,12,13 257:5
   259:1,3 260:10
   261:12,21 263:18
   265:4 271:21
   274:13,15 276:25
   277:1 279:19,23
   281:10 283:16,22
   289:9,23 299:11
   300:21 306:24
   307:16 308:2
**Baptist** 197:16
   198:7,15
**base** 163:21
**based** 168:10 169:1
   169:2 170:6
   183:13 219:1
   232:5 243:24
   251:5
**basically** 204:3
**basing** 171:1
**basis** 169:13 253:20
   254:5 262:24
   265:20
**batch** 233:1
**bear** 229:1
**bedtime** 289:2,3
   290:19 292:14,15
   292:17 297:21,24
   298:11,12 300:4,6
   301:23 302:4,5
**beg** 298:15
**began** 173:11 181:4
   181:12 283:10
**beginning** 295:16
**begins** 203:7
   292:12
**belief** 165:7 168:17
   170:6 191:7 215:7
   216:24 218:24

254:14 265:22
   266:5 280:17
   282:11 283:7
**beliefs** 280:11
**believe** 171:18
   173:19 176:11
   184:11 194:6
   207:19 223:13
   224:7,12 229:1
   246:16 251:23
   254:7 261:5
   267:17 271:11
   273:1 275:16
   279:10 283:2
   285:13 290:15
   294:24 295:5
   297:12
**believed** 286:24
**belong** 248:5
**Ben** 278:20 279:3
**best** 176:20 177:11
   180:12 191:7
   197:11 200:6
   201:25 203:2
   207:23 211:17
   212:17 216:24
   223:13 225:25
   227:2 229:3
   240:25 242:16
   244:7 246:4,11
   248:4 253:1 254:7
   254:13 255:9
   260:15 264:9,13
   267:19 272:17
   279:15 280:11
   281:1 283:11
   296:1,8 299:2
   306:13,15
**better** 158:12 179:8
   182:21 186:10
   207:15 234:17
   240:3 248:18
**big** 269:15
**bigger** 263:11
**bile** 236:23
**bingo** 234:4
**biochemical** 230:7
**BIRD** 156:8
**birth** 257:15

**bit** 172:4 214:3
   237:18
**blame** 277:3
**blood** 162:7 168:22
   171:5,9,24 175:12
   177:25 185:14
   204:20 205:13,14
   205:21,21 206:1
   208:7 209:14
   210:10,11,19,20
   211:2,2,11,25
   212:4 213:3,23
   215:5,6 217:8
   218:15,16,16
   222:12 225:25,25
   226:1 227:12
   228:20 257:11
   262:1 264:17,18
   265:6,10,10,12,14
   265:16,21,23
   266:11 269:25
   270:5,7,11 282:10
   282:24 284:8,15
   284:20 286:24
**Bloom** 226:19,20
**Blucher** 247:17,24
**Blucher's** 247:7
**Blvd** 155:23 156:4
**BMI** 186:3 212:23
   212:24 276:5,24
   281:24 282:2
**body** 175:13 230:7
   263:15 265:17
**borne** 274:4
**bottom** 200:22
   235:16 244:25
   253:10 298:1
**Boyd** 189:19 198:8
   198:25
**break** 207:9 273:21
   273:24
**breaks** 228:13
**BRENDAN** 156:8
**Brian** 155:12,17
   157:5,15 158:2,4
   309:2 310:2,6
   311:3,7
**brief** 236:15,16
   289:18,23 301:21

briefly 289:2 290:16 292:15
bring 166:1 239:5 245:3 247:10 267:19 282:19 294:1
broke 217:4 228:10 281:10
brought 181:15
BRUDNER 156:3 172:25 193:19
bull 281:25
bump 289:18
burned 277:10,12 277:15 278:7,13
buy 288:4
B-l-u-c-h-e-r 247:17

**C**

C 156:1
Cabeda-Rovirosa 157:21
calculated 276:6
calculation 253:12
call 184:14 253:14
called 184:15,20 213:17 261:3
calling 201:19
calorie 171:19
calories 172:2,6,8 277:10,12,15 278:7,13,23
camel 228:6,8 252:8 254:1 261:21 279:20,23 281:12
camels 261:25
camel's 217:4 228:10,13 254:2 261:12,12 281:10
Canada 234:21,22
capable 213:18
carbohydrate-res... 171:20
card 310:13
care 168:5 198:7 225:24 270:2
careful 207:21 225:11

carefully 158:17 171:24 223:24
case 155:6,7,7,8 161:23 167:18 169:25 172:18 176:9,10 177:22 192:5,8,9 194:16 216:17 220:1,2,17 220:18 224:20 230:14 231:18 232:2 234:15 235:3 236:3,6 237:5,23 238:10 238:16,25 239:8,9 239:19 240:5,9,20 245:11 253:2,7,9 255:2 281:2 308:14
cases 173:10 234:1 234:15,20 236:3,7 237:1 240:2 242:21 294:3,12 294:20,23 295:3 305:25
casts 193:13 195:3
catch 250:2
category 270:9
causation 240:9,13 240:19,20 303:24 304:4,9 305:1
cause 155:19 193:6 193:8,14 195:16 214:1 228:18 240:22 241:19 242:13 244:2 248:15,15,16,20 250:25 251:9 253:3 255:1,4,5 261:9 262:23 263:11,25 272:24 275:20 277:11 279:25 280:2,3,5 280:19,22,24,24 296:6 305:17 306:11,21
caused 191:5,12 195:4 211:24 213:21 214:23 239:8 244:5,15,20

246:2 247:21 250:24 253:21 256:5 263:4 281:3 281:8 293:17,20
causes 191:8 195:11,16 204:8 228:3 234:9 235:12,20,25 236:24 237:13 238:14 239:12 241:4 251:11,24 251:25 252:6,6 254:12 260:18 266:15 269:6,10 269:14 271:14 272:20,22 280:12 302:10,25 303:15 305:8
causing 191:22 195:17 236:23 266:23
center 197:16 198:17,17,19
century 258:7
certain 167:16 210:9 222:3 297:15 301:22
certainly 159:5 171:18 174:3,5 204:15 221:23 301:23
CERTIFICATION 157:10 311:3
Certified 311:5,13
certify 311:6,11
cervical 259:4 271:21 272:16
cetera 165:14 167:20 226:1 248:16
change 160:1,5 255:5,5,11 267:2 270:15 271:18 309:3
changes 255:5 254:16 301:11
charge 193:24
Charles 198:19
chart 157:13

184:10 185:9 187:23 189:5 198:8 199:2 213:3 257:5,6 258:10 259:9 263:17 265:16,23 270:9 271:19 272:17 285:16 287:4
charted 227:9 265:17
charts 162:7 202:14 202:21 222:11 258:14 307:8
chase 231:22
check 163:18 172:19 205:11 226:11 249:21 266:12
checked 200:17
cholesterol 202:6 227:19
chose 228:25 229:8 296:3
chronic 236:13,17
chronology 173:10
cigarette 251:18,19 252:5,17 254:11 254:23 260:17 266:16 267:9 268:4,22 269:4
cigarettes 255:14 256:1
circle 198:12
circled 199:10
circumstances 159:8 175:18
citations 187:20
cite 187:21
cites 233:4,7
Civil 155:24
clarification 210:4
clarified 242:2,6
clarify 185:5
clause 169:20,20
clear 218:13 242:8 288:20
clearer 182:18
clearly 182:25 211:19 228:21

234:6 244:10 246:18 278:23 282:24 285:15 286:9
clinic 166:9 254:22 255:25
clinical 159:5 161:22 166:2,12 191:9 225:24 229:12 267:20 280:9 285:16
clinically 165:19 225:22 270:1
clinician 159:19 165:1 180:22
clinicians 180:16
clip 227:5,6
close 228:19
cognizant 247:7 280:10
cohort 238:15
COLL 221:3,8
collating 226:14
colleague 170:2 224:6
colleagues 176:6
collect 230:9 231:2 232:4
collected 179:4 182:20 221:9 231:7,8,13
collection 178:22 179:7 220:20,21
colon 221:3
combination 239:3
come 167:25 183:4 233:23 245:5 252:7 253:9 259:25 268:23 286:21 289:9
comes 159:20 173:2 191:7 229:10 237:22 255:11,25 274:24
comfortable 194:10 207:22 208:9 210:14 217:10 218:1
coming 167:5

194:17
comment 177:8
    191:11 253:2
    286:18,22
comments 209:16
    228:1 267:1
Commission
    310:20
common 232:24
community 167:9
comparing 201:24
    274:23
compatible 186:21
    208:1 209:7 215:6
compilation 291:3
    291:18
complete 158:11
completely 230:13
complicating
    262:11
complications
    206:19
component 161:19
components 175:20
composite 290:4
    300:2
computer 173:3,4
    174:25 231:14
computer-based
    232:17
concern 218:3
    219:22,25
concerned 275:7
conclude 170:5
    183:2 220:14
    262:22 264:18
conclusions 187:15
    219:5
condition 195:7
    206:23 229:2,9
    236:18 239:17
    280:10
conditions 167:16
    223:19 236:20
    251:22 252:4,10
    253:1 255:21
    263:20 266:23
    269:3
conducted 171:1

conference 166:19
confirm 290:13
    291:19
confirmation
    160:10 165:2
    167:8,14,15
confirmatory
    166:11 169:15
confirmed 168:11
    222:15
confirming 208:17
confused 227:4
    237:18
connection 303:24
consensus 167:8
consequence
    192:20
consider 166:6
    302:1
consideration
    310:15
considered 225:21
    236:18 266:18
consolidating
    294:20
consolidation 295:3
constant 265:14
consumed 192:21
contain 187:18,20
contained 229:8
contains 162:16
    173:19 225:11
contend 246:1
contending 211:12
    244:4,18
content 191:11
    209:10 223:4
contention 252:11
context 160:20
    162:5 171:12
    280:9
continue 158:8
    175:2 192:18
    193:12 304:20
continued 157:6
    158:6 195:13
continuing 193:5
    195:2
contrasting 218:19

contribute 215:5
    280:25
contributed 209:13
    215:8 252:12
contributing 217:2
    251:25 260:20
    267:12 270:23
    271:2,22,23
    272:22 273:8
    279:11 280:4,5,8
    280:10,12,20,23
    281:3,8,14 286:25
contribution
    260:25 261:9
    262:7,21 263:9
    265:7 266:15,22
    267:8 268:24
contribution 180:24
    206:1 237:14,23
    238:10,15,16,17
    239:8
controlled 270:11
controls 237:15
copied 200:19
copies 202:13
    232:20 291:10
copy 172:23 173:5
    173:6,23 179:15
    195:22,23 198:13
    199:18,25 200:2
    224:6 232:22
    290:2
corner 178:19
correct 159:2
    160:11 162:16,20
    163:6,10,11,13,17
    163:18,23 164:2,7
    164:10,19,23,24
    169:17 170:14
    171:2,3 172:15
    177:20 178:2,3,5
    178:9,22 179:16
    179:18,25 180:3,7
    181:7,22 182:7
    184:11 185:20,24
    186:1,4,9,16,20
    187:5,6,18,19,24
    188:6,19 189:2
    196:10,25 199:6

200:12 201:11,13
    201:16 202:5,8,22
    204:2 205:6,14
    206:8,16 207:6
    208:19 212:5,9
    219:17 220:10,11
    220:12,16 221:4
    221:12 223:16,17
    224:21 225:1,16
    225:17 226:10
    227:9,16,17,22
    229:2 230:11
    236:3,4,6,11
    238:9 240:6,23
    243:7,10,13,15,17
    243:18,19 244:23
    246:7,17 247:21
    247:22 248:21
    249:6,11 250:12
    251:10 255:23
    258:6,10 260:14
    260:15 264:7
    269:1 273:19
    276:2,5,10,12
    278:14 284:1,6,7
    285:13 286:13
    303:25 304:1,5,6
    305:9,13 306:18
    306:19 310:3
corrected 221:1,8
    221:10 293:23
correction 157:8
    309:1 310:4
correctly 228:24
    305:12
cost 229:5 232:25
costs 169:19
counsel 158:3
    311:11
count 233:18
country 239:18
COUNTY 310:10
    311:1
couple 184:3
course 224:4
court 155:2 228:17
    245:2 253:10
    261:1 302:2
cream 278:20 279:3

criteria 159:1,4,13
    159:17,20 160:8
    161:11,20 163:2
    163:21 165:15
    167:7 169:21
    175:12 178:9
    180:21 182:14
    284:16 289:8
criterion 165:6
cross 205:10
CRR 155:21 311:19
CSR 155:21 311:19
    311:20
current 246:11
curve 302:12,18
    303:3,17,19
    304:22 306:7
curves 308:5
cut 215:14,18,22
    216:2 231:21
cutting 216:3

D

D 157:1
Dale 198:8,25
damage 235:15
    271:20
danger 183:19
data 162:6,10
    166:18,21 167:4
    175:8,20,20
    178:13 184:22,22
    189:2,4 191:9
    195:17 197:12
    200:22 201:6,18
    205:19 207:23,25
    211:17,18 212:3
    212:19,19 213:2
    216:24 222:10
    225:25 229:12
    230:11 239:21
    240:25 242:16
    244:10 245:19
    248:2,4,18 255:9
    257:4 259:18,18
    262:18,20 263:13
    264:9 265:3
    267:15 270:14
    283:6,11,23 284:5
    296:2,12,13,15

299:3 303:5,9
307:11
date 175:16 179:7
179:12 180:5
181:19 182:3,9
184:16,24,25
186:12 196:4
202:18 206:24
209:14 217:1
220:23 221:9
222:1 229:23
257:15 259:5
285:18 286:17
300:8 308:11
309:2¨311:20
dated 157:13,14,20
157:21,22,22
161:7 259:8 288:1
290:8
dates 184:18 185:7
188:1,2 201:25
221:6 274:14,19
David 155:6
day 173:13 181:3
181:20 182:18,19
211:20 219:22
278:20 279:3
282:23 286:3
287:4 288:25
290:20 291:14,14
291:15 292:7,17
292:18 293:8
297:23 298:14,16
300:15 303:16,25
304:4,10 305:9
310:11,16 311:13
days 163:3 168:19
287:16 292:13,16
297:22 300:9
306:1
daytime 301:25
deal 175:7
debate 174:9
December 188:5
196:16,24 206:25
207:1,2
decide 225:18
229:18
decision 167:21

180:16
decisions 168:25
decrease 286:22
Defendant 155:18
DEFENDANTS
156:7
defending 166:16
167:4 170:2
209:12
define 205:8 208:12
271:17 277:1
defined 211:6
270:6,7
defining 218:20
definite 218:24
300:5
definitely 208:11
210:11,15 219:3
290:18 301:20
definition 180:15
180:17 208:11
209:1 215:7 217:1
222:7 265:12
276:17
definitions 276:24
degree 168:9 308:6
delay 176:1
demonstrate 164:5
department 231:1
288:17
depend 209:19
261:22
dependent 166:18
Depending 172:3
deposition 155:12
155:17 158:1,9,10
173:11,12,14
174:19 177:19
192:4,7,9 194:1
195:21 199:19
215:21,25 242:9
243:4,5,8,11
294:14 295:2
308:20 310:3
311:3,8,9,10,20
depositions 243:17
243:19
derivation 276:21
derives 205:18

described 187:23
228:25 307:6
describes 259:2
description 157:12
310:13
descriptive 198:9
deterioration
282:19 299:10
determine 237:12
develop 250:25
255:16 256:5,20
261:23 281:4
developed 182:6
214:5 252:10
269:16 280:13
282:8,10,15
283:18,24 296:22
developing 183:19
244:2 251:9 254:5
256:18
development
168:16 217:3
241:10 254:21
262:11 263:22
279:12 305:24,25
develops 256:15
263:20 280:16
diabetes 158:25
159:1,13,14,22
160:8,9,10,15,25
161:16,23 162:4,9
162:20 163:9,20
164:5,17,22
165:15,21 166:4
166:11 167:7,11
168:10,17 169:2
170:6 171:10
172:1 178:9
179:24 180:2,10
180:10,19,20,23
181:4,11,20 182:1
182:6 183:3,10,16
183:19 186:8,19
186:22,24 203:16
203:19,25 204:8
204:13 206:7,12
206:20 207:13,18
208:2,12,19 209:3
209:7,9,18 210:3

210:12,15 213:21
214:5,24 215:4,7
215:8 216:18
217:1,3,7 218:20
219:9 221:21
222:7,8,13,25
223:11,15,17
228:3,16,18
241:14,20 244:2,5
244:15,21 246:2
247:21 248:16,21
250:25,25 251:9
251:12,17,24
252:6,10,12,18
253:3,15,20,22
254:5,12,21,25
255:1,15,16,16
256:5,6,8,16,20
260:18,25 261:10
261:17,23 262:8
262:11,22,23
263:4,10,20,22,25
264:4 266:17,23
267:10 269:17
271:23 273:8
279:12,19 280:11
280:13,16 281:4,9
282:8,15 283:9,10
283:18,19,25
284:3,16,17,21
289:8 291:21
292:1 295:12
296:6,22 302:11
303:1,15,20 305:2
305:8,17,19,24,25
306:11,13,18
307:4 308:3
diabetic 182:12
185:19
diagnosed 291:21
292:1
diagnosis 159:1,14
160:9,25 161:6,16
162:4,9 163:9
164:16 165:20
208:2
diagnostic 178:9
181:14 182:9
dialing 248:10

diet 171:11,20
172:2 193:1 255:5
277:16
difference 183:7
186:13,14 217:23
differences 198:10
226:23
different 163:17
198:5 205:17
208:3 217:19
230:3 236:18
247:6 248:8
difficult 193:5
305:21
dig 267:22
direct 229:23
241:12 244:9,19
246:6,16 247:13
247:20 248:19
direction 217:13
directly 188:23
234:22,25
disagree 192:15
209:20 237:20
disappeared 213:6
disaster 228:11
discharge 293:7,14
discordant 205:20
206:10
discovered 175:24
discovery 295:2
discrepancy 200:21
discussed 162:23
163:8 167:13
168:25 180:21
204:9 209:4 211:4
217:2 256:7
295:16 305:20
discussing 171:14
190:12 264:1
discussion 162:6
174:6 216:14
disease 236:13
disk 173:19 200:18
224:10,11,12
249:12 250:15
disks 198:1,3
201:23 202:13
204:5 249:17

distance 183:7
DISTRICT 155:2,2
DIVISION 155:3
doc 243:12
DOCKET 155:4
doctor 165:11
167:22 168:4
181:2,9 199:4,17
200:15 210:17
224:7 235:5,8
239:14 266:4
277:5
doctors 162:18
document 155:5
174:13,15 176:2
310:13
documents 174:17
230:19 235:10
doing 202:17
216:11 218:18
224:4 226:13
257:1 268:11
294:2,16,20
304:18
dose 274:19 285:2
286:5 287:10,14
288:12,25 289:6
289:12 290:6,14
290:22 291:6,12
291:13 292:2,6,13
292:16 295:10
297:13,16,18,19
298:2,7,23 299:10
299:13,15,15,22
300:3,13,24 301:8
301:13,18 302:11
302:12,17 303:1,3
303:17,19,21,24
304:9,9,22 305:2
305:8 306:6,6,7
308:5
doses 272:4,6
290:19 291:3
299:7,8 300:6
301:25 304:12,23
double 247:23
269:8
doubt 159:6 178:10
193:13 209:4

211:21 222:6
280:23 281:3,8,15
299:5 301:6,6
doubts 193:7 195:3
220:4
Dr 157:20 158:8
159:9 160:24
163:5 170:4
174:23 175:3
180:9 182:23
185:1 189:19
192:3,15,20 193:4
194:10,23 196:12
198:8,18,19,25
203:3 207:11
208:15 213:19
214:22 216:16
223:8 224:15
226:20,21,23,24
227:3 229:18
230:16 238:3,13
243:9 256:11
257:16 259:6
267:7 269:20
273:23 279:22
282:6 293:8
297:25 300:12
draw 219:6
drop 289:23
dropped 292:2
Drs 231:23
drug 192:18,21
drugs 192:6
223:11 248:7,13
duct 236:23
due 286:23
dug 233:25
duly 155:19 158:5
311:7
duration 266:19
301:24
dyslipidemia
241:20
D/C 300:7
D/C'd 300:8

_____
E
_____
E 156:1,1 157:1,11
310:19
earlier 159:16

162:6 165:24,25
166:17 180:15,22
184:20 189:14
192:13 196:21
209:4 214:25
217:4,5 218:21
219:4 232:14
242:5 258:14
285:4 286:19
297:19 299:8
302:6 307:6
earliest 184:16
207:25 259:16,19
early 179:24 204:16
209:18 217:8
218:4 219:4,9
233:25 256:13
easier 198:14
easy 280:24
eating 278:19 279:2
Eben 247:7,16,24
educate 240:1
effect 237:22,23
244:9,11,19 246:6
246:17 247:13,20
248:20 253:15
effective 229:5
232:25
effects 190:13,16
190:20 232:18
efficient 294:13
efficiently 173:15
efforts 232:6
Eighteen 172:6
Eileen 155:7
either 194:13
208:13 209:6
223:9 238:15
246:6 285:16
288:15 290:20
elevated 167:17
203:20
Eleven 177:23
emergency 239:18
employed 311:11
encourage 190:18
encouragement
171:20
endeavoring

282:16 283:20
endocrine 229:1
endocrine-related
175:12
endocrinological
229:2,9
endocrinologist
171:23 175:8,21
190:17 243:9
Endocrinologists
166:21
endocrinology
229:9
ends 196:24
energy 259:7
entitled 203:5,15
230:21
entry 188:5
enumerated 165:25
167:19 169:9
esophageal 203:8
ESQ 156:3,3,7,8
Esquire 311:10,20
establish 162:19
163:9 238:14
284:20 295:20
302:25
establishes 302:10
303:14
estimate 267:20
et 155:6,7,7,8
165:13 167:20
226:1 248:16
evening 249:16
250:22
events 253:20
evidence 192:17
207:12,17 242:12
244:19 253:1
279:15 281:1
exacerbated 207:13
207:18 210:3
exacerbation
271:20 272:15
300:21
exact 251:3
exactly 192:23
197:10 235:1
278:11 286:21

examination 157:6
158:6 311:10
examine 173:7
245:7
example 198:5
200:20 233:25
238:11 239:6
252:19,20
examples 202:14
exceed 170:7
excellent 205:10
excess 161:2,17
163:4 167:3
168:20,23 243:25
250:24 251:6
270:6
excuse 161:13
162:1 188:9
308:19
executed 310:14
exercise 171:21
197:24 277:17,24
exhibit 161:4,7,15
161:25 162:3,8
163:5,12,16,25
164:14 169:3
171:5 172:9,11,17
176:13,17 177:13
177:15,19 178:4
178:11,23 179:12
179:21,22,23
182:24 183:12
184:7,9,13,20
185:7,14,22
186:11,12,16
187:2,4,12,17,25
188:3,5,9,10,12
188:15,18,22,23
189:6,9,25 190:3
191:1 195:21
196:19,21 197:2,5
197:13 198:6
199:14,16,16,17
200:2,9,14,17
201:2,7,19 202:1
202:4,10,19,20
203:3,17,24
204:19 206:24
211:9,9,11 212:5

212:6,7,18,19
213:8 217:17,19
217:21,25 218:1,2
218:6,10,14,15,16
218:23 219:2,6,6
219:15,16,21,24
220:7,11,15,19,21
220:22 221:11
224:14,19,22,24
225:8,21 226:4,4
226:5 227:3
229:16,16,17,18
230:14,15,16,22
230:23 232:8,10
235:4 236:2,5
240:11,14,15,22
247:15 248:24
249:1,24 250:1,7
257:7 260:5
264:16 265:1
285:8,23,25 286:5
287:5,13,20,22
288:23 290:1,4,5
290:25 291:2,19
292:25 293:3
296:8,25,25 297:3
298:9 300:1
**exhibits** 178:1
179:21 217:25
231:9 235:23
**expect** 171:22
191:9 194:15
223:6
**experienced** 240:2
243:25 251:7
**expert** 157:15
192:10 242:19
**experts** 232:2
**Expiration** 311:20
**Expires** 310:20
**explain** 194:25
205:15
**explained** 160:18
161:21 165:4
**explains** 277:17
**explanation** 204:25
210:14 244:7
**explanations**
227:24

**express** 219:25
**expressed** 217:17
217:18 310:15
**extensive** 272:25
**extenuating** 175:18
**extra** 195:23
**eyes** 182:21
**E-b-e-n** 247:17

---
**F**
---
**FACP** 155:12,17
157:5 158:2,4
309:2 310:2,6
311:3,7
**fact** 164:8 177:24
179:3,6 181:2
185:8 188:8 190:8
191:19 203:15
237:15 238:17
253:18 254:19
265:24 269:21
281:22
**factor** 191:21 217:2
253:4 260:21
267:12 270:23
271:2 273:8
279:11 280:4,5,8
280:20,23 281:3,8
281:15 282:13
**factors** 165:12,25
167:18 168:15
169:8 170:15
182:1 203:16
261:11,22 262:12
263:16,21 271:7
271:18,23 280:10
280:12,25
**facts** 207:22 225:12
287:19
**failed** 257:16
**fair** 174:16 216:5
257:14 266:14
278:3
**fairly** 175:15
195:18 204:16
213:25 225:9
278:9 297:22
301:10
**family** 165:13
167:19 171:23

183:6 198:19
203:19,25 215:4
251:17 256:8,15
277:25 278:1
**far** 244:15 247:11
263:16 270:15
**fast** 178:21
**fasting** 161:2,9,17
162:22 163:1,5
164:15 165:2,14
165:18 166:3,9
167:16,17 168:10
168:14,18 171:5,9
177:24 178:7,12
178:14,16,18,21
179:17 180:2,17
180:19 182:9,13
182:16,25 183:12
185:15 208:1,10
208:10 209:1,7,20
209:22 210:11,15
211:20,22 212:8
217:17,20,20
218:5,14,21,23,24
219:2,3,5,7,12,16
219:21,24 220:2,8
220:8,15,18
221:12,17,24
222:3,4,6,23
**fatal** 241:10 242:3
**fault** 167:21,23
168:24 180:22
**favor** 195:17
**features** 248:3
**February** 204:18
205:4,25 211:7
213:24 223:1
257:10 285:9
**Federal** 155:24
**feel** 224:4
**fellow** 258:4
**felt** 235:2
**Feranini** 261:3,18
261:25
**field** 238:25
**fifth** 247:18
**figure** 193:2 197:7
**final** 184:4,5
228:10,13,22

279:20,23 280:17
281:6,10
**financially** 311:12
**find** 172:12 187:22
196:5 198:20
201:23 208:12
228:11 247:4
249:17 258:20
259:13 265:16
274:5 275:3
290:16,16 292:8
306:3
**finding** 286:10
**fine** 161:12 165:19
201:1 237:21
255:19 308:8,15
**finish** 160:3,3 194:3
194:4 195:9 238:3
260:7 271:9
**firm** 232:7 275:25
288:22
**first** 170:8,11
193:18 199:8
203:4 205:1,1,2
218:24 222:14
229:13 235:14
241:12 257:16,21
258:1 263:23
266:3,3 274:15
275:23 283:13
285:10 296:9
**fit** 205:13
**fitted** 180:21
**five** 282:22
**Flip** 199:17
**floating** 213:14
**Floor** 155:23 156:4
**Florida** 155:2
198:17
**focus** 175:11
244:13 273:11
**focused** 265:13
273:10
**focusing** 175:9
**folk** 277:9
**follow** 171:24
**followed** 298:23
299:9
**following** 182:19

213:20 214:23
311:6
**follows** 158:5
214:20
**force** 294:15
**foregoing** 310:3,14
**form** 173:23 195:5
224:6 240:24
306:23
**formal** 180:16
**formed** 172:17
177:21 201:3
**forming** 173:8
243:3
**forthcoming** 167:1
**Forty-five** 272:13
**Forty-nine** 258:6
**Forty-three** 293:24
**found** 159:3,4
198:15 207:24
209:5 233:7
234:10,14 305:18
**four** 173:20 177:8
184:19 224:8
229:13 235:22
251:20 292:7,18
293:8
**fourth** 298:1
**frame** 221:20
**FRCP** 155:12,17
157:5 158:2,4
309:2 310:2,6
311:3,7
**frequently** 162:24
239:20 283:5
**front** 199:17 200:25
211:18 213:15
**fulfill** 159:5 161:11
165:15
**fulfilled** 182:13
**fully** 165:15 225:9
**further** 158:21
166:17 280:15
311:11,12
**fusion** 259:4

---
**G**
---
**gain** 165:13 186:6
190:13,16 191:5,8
191:12,22 192:18

193:5,7,12,14
194:12 195:2,4,12
195:13,18 208:8
209:11,13 210:18
210:19 211:3,5,12
211:16,25 212:11
212:13 213:20
214:1,22 215:4,8
216:25 223:7
227:25 241:20
243:25 244:12,16
244:22 245:23
246:2 248:15
250:24 251:6
252:12,15 253:11
254:15,19,21
255:4 262:10
263:19 264:4
266:1 269:17
271:3,14,19,24
272:1,21 273:6,9
273:10,11,15,18
274:2,12 275:7
277:4 279:11,18
280:14,16 281:5
281:16 293:18,21
295:15 298:20,23
301:14 305:19,20
305:23 306:12,18
307:21,25 308:2
**gained** 184:1 208:4
208:6 221:19
223:4 232:15
253:5,19 266:20
270:22 272:7,12
295:21 301:7
**gaining** 193:3
244:5 254:4
267:21
**gains** 295:25 308:6
**gallon** 278:19 279:3
**gallstones** 236:23
237:10
**gene** 256:20
**general** 166:8 167:8
190:21,22
**generally** 228:11
233:16 236:14
302:16

**generated** 232:21
**genesis** 232:10
**gentleman** 247:16
**Geodon** 191:13,14
248:14
**Georgia** 156:9
**getting** 180:24,25
209:6 237:17
251:15 290:9
294:14
**give** 166:6 167:22
194:24 231:3
239:16 245:6
248:18 249:15
255:8 257:4
259:14 262:3
276:17 283:11,20
**given** 167:11
170:11,13,15,17
171:19 175:23
181:3 184:4,19,21
189:8,10,18
194:21 197:3
208:5 209:17
231:20 252:24
274:17 282:17
304:11 306:1,2
310:15 311:8
**gives** 259:1
**giving** 196:4
**globally** 239:18
**Glucophage** 165:10
**glucose** 162:12,14
162:16,18,23
163:1,6,13,15,21
163:22 164:1,9,15
164:20,21 165:3
165:18 166:3,10
166:20,23 168:10
171:5,9 177:25,25
178:4,8,12 182:25
183:13 185:14
201:3,9 206:14
208:10 211:19
212:8 217:17,20
218:22 219:3,17
219:21,24 220:8,9
220:15 221:12,17
221:18,24 222:23

222:25 223:10,14
227:15
**glucoses** 230:10
**go** 159:21 165:19
166:3,10,17
177:12 181:24
183:4,17 184:2,5
187:22 195:10
196:16 198:1
209:24 212:21
216:23 223:23
224:5 226:11
236:23 237:24
238:23 241:5
245:25 251:13
254:1,9,13 256:7
256:12,13 257:6
257:16 258:14
261:12,21 263:18
265:4 274:13,15
275:10 276:25
277:1 279:19,23
283:15,21 294:24
297:10 298:9
300:22,23 303:20
304:13 306:24
307:17 308:2,15
**goes** 235:17 245:11
297:21
**going** 158:8 160:3
161:4 170:22
172:10 173:14
174:11,11,14
185:2 193:24
194:6 195:20
214:11 215:10
218:8 224:16,18
224:23 227:8
230:2 235:5,8
241:12 249:20,25
270:21 285:24
287:21 290:3
291:1 296:24
299:25 303:10
304:12 307:12,15
**good** 165:22 192:8
207:8 263:1 270:2
**gosh** 235:7
**gotten** 173:24 181:2

**grant** 271:6
**great** 175:7 183:7
193:7 195:3
249:21
**greater** 161:19
169:5 180:18
209:2 300:25
**greatest** 162:22
**gremlin** 213:17
**grew** 276:19
**Gropper** 234:15
**grossly** 283:13
**group** 166:25 174:7
194:12 195:18
199:7 237:15
238:17 279:12
**groups** 234:20
263:24
**guess** 176:20
180:25 241:25
242:5 304:18

---

## H

**H** 157:11
**habit** 278:19 279:2
294:16
**Haddad** 198:19
**hairs** 160:21
**half** 196:12 258:7
274:15
**halfway** 179:3
285:9
**Haller** 155:6
**Haller's** 177:9
**hand** 176:13
200:19 212:11
232:6,9 310:15
**handed** 173:18
**hands** 216:13
**handwriting** 300:7
**hang** 233:14 250:2
**happen** 237:10
**happened** 233:3
259:20,21 275:19
277:11 278:11
284:19
**happens** 228:11,12
245:21
**happy** 214:12
221:1 267:3 271:6

271:9,10
**hard** 173:23 201:17
224:6 232:22
**harder** 197:7
**Harold** 189:19
198:8,25
**HARRIS** 311:1
**heading** 197:13
198:5
**headlines** 232:19
**health** 197:15,21
198:19 206:5
**hear** 245:10
**heard** 162:21 210:4
219:25
**Heart** 197:16
198:17
**heavily** 299:6
**hedge** 219:7
**hedging** 221:23
**height** 204:16
212:23
**help** 206:25 213:5
229:18 256:23
257:19
**helps** 181:25 226:6
**hemoglobin** 205:10
205:13,17,18,20
**hemoglobins**
205:12
**hepatic** 239:6
**hepatitis** 237:25
239:9,12 306:24
**he/she** 310:14
**high** 178:5,6 182:25
198:16 207:24
227:19,20 262:1
265:14 270:1,5
279:17 282:10,11
282:18,25 284:20
307:9
**higher** 223:6,16
256:19
**highest** 196:8
**history** 165:13
167:19 183:6
203:5,19,25
229:11 251:17
254:25 256:8,15

258:8,10,15
259:22 260:6,11
278:1 283:1
holding 202:13
232:22
homework 249:22
honesty 173:18
hope 199:10
hospital 197:16
206:11 226:17
249:3,7,14 284:12
284:20 291:4,20
hospitalization
292:21
hospitalized 206:4
206:7
Hospital's 198:16
hour 163:22 164:1
164:21
hours 163:4,17
house 213:17
Houston 155:23
156:5 311:21
hugely 263:11
hundred 253:4
290:9 292:15
297:20
hyperlipidemia
167:20 175:13
204:1 251:15,19
252:5,16 254:11
254:16,23 255:14
256:1 260:17
264:12 266:16
267:9 268:4,22
269:4
hypertense 270:4
hypertension
167:20 203:20
204:1 251:15,19
252:4 254:10,15
254:23 255:25
257:3,8 260:17,25
261:4,16 262:8,15
262:21 263:10,11
264:11,23 265:2
269:4,22 270:3
hypertensive
252:16 255:13

hypoactive 277:22
277:23
hypothetical 253:2
253:7

**I**

ice 278:20 279:3
idea 165:8 239:24
identical 200:8
203:23 231:22
identification
172:11 184:9
187:4 224:19,24
235:9 249:1 250:1
250:7 285:25
287:22 290:4
291:2
identified 200:9
235:11,19
identify 218:6,10
247:1 253:7
302:23 304:2,7,24
305:6 307:24
identity 310:13
illustrative 271:12
imaging 198:16
immediately 165:9
251:21
impact 210:18,20
211:3,13,25 295:2
impaired 164:9,21
166:19,23 221:24
222:24 223:10,14
implying 299:2
importance 180:24
important 205:22
228:18,21 266:2
295:23
impossible 173:7
inappropriate
170:3
inclined 190:18
277:24 278:21
include 204:12
247:6 264:21
292:21 296:3
included 246:21
247:14
includes 159:17
197:15

including 192:16
227:20
increase 263:15
272:6 298:23
299:5
increased 168:13
274:19 286:23
288:25 292:13,16
295:10 297:13,18
298:2,7 299:15,21
300:13,15,24,25
301:14,18
incurred 216:25
independent
159:17 214:1
Index 231:14 232:5
233:7,21 262:5
indicates 164:21
indication 191:5
indicative 164:4
171:18
individual 181:21
188:1 303:21
individuals 224:8
infection 259:3
information 187:22
188:15 229:8,11
245:7,13 258:2
285:3 288:12
302:20
ingestion 216:19
inherits 256:15
initially 299:3
initiate 161:12
initiation 253:15
295:6
injured 259:2
injuries 277:21
injury 259:1 260:10
input 194:10
insist 268:13
instance 155:18
instrument 310:14
insulin 166:24
206:15 244:9
261:5,7 262:1
305:21
insurance 160:22
165:5 169:21

interest 168:7
interested 175:21
232:16 311:12
interesting 261:19
internal 243:12
internally 174:7
internist 243:14
interpret 240:25
280:22 303:2
interpretation
211:18 219:1
229:3 255:9 264:9
interpreted 220:25
242:6
interrupt 194:7
294:1
interrupting
193:19,22 194:3
interval 272:9
279:16 281:20
interview 279:9
introductory
189:16
involving 236:3
isolate 270:23
isolated 238:25
305:24
issue 160:22 169:21
231:17 234:3
253:11 256:10,12
262:10 267:2
299:12 301:4
305:20
issues 175:9 180:21
228:12 233:23
245:18 252:11
Italian 261:3,4
items 228:6

**J**

Jacksonville
197:15,16,22
198:17,18,19
JANE 156:7
January 185:8
257:21,23 258:18
258:21 266:6
274:16 276:1
277:6,13,18 290:8
296:10 297:5

Jerry's 278:20
279:3
JOB 155:1
July 291:25 297:7
299:15,19 300:3
302:3
June 272:3 274:23
275:4,10,19 277:4
283:6 291:17
293:21 295:7,16
295:18,18 296:4
297:5,7,11

**K**

keep 169:19 174:11
216:8 228:8
Kendrick 231:24
key 295:19
kind 181:18,19
201:18 205:16
262:6 263:6 307:3
knew 183:23
know 166:14
167:16 174:6,20
174:21 176:3
178:11 179:16
182:15 183:13
187:7,9,11,21
192:2 196:9 197:1
197:10 206:23
213:1 215:23
216:16 220:7
228:4 229:7
231:25 232:5,25
240:3 244:15
245:6,10,12
257:13 258:11,16
258:17 260:10
263:9,10,11 265:1
266:2,10,11 267:7
267:24 270:24
272:24 274:14
276:3 277:16,20
277:25,25 278:3,6
278:19,22,24
279:1,5,21 282:7
282:7,8,14 283:9
283:12,12,17,18
283:19,24 284:4,6
285:12,16,18

287:4,12 288:18
294:1,7,11,12,13
294:23 299:14
300:12,23 308:10
**knowing** 240:12,18
308:12
**knowledge** 197:11
200:6 246:11
260:15 262:9
264:13 272:23
279:6
**known** 310:12
**KRASINSKI** 156:8
224:10

**L**

**lab** 160:10 169:2,14
169:15 170:6
181:2 202:18
**labeled** 180:18,19
**laboratory** 157:13
170:25 172:15
175:16 181:1
202:14 204:18
227:19 229:24
230:11
**labs** 201:17 227:20
**lady** 159:8 165:7,14
168:13,17 171:13
179:19 181:25
182:5 189:16
191:13 204:16
222:7
**lady's** 165:11
167:22 175:10
**Laminack** 155:22
156:4
**language** 274:4
**large** 175:19 229:4
232:12
**late** 220:1 307:10
**latest** 182:7
**Latin** 276:19 277:1
**law** 275:25 288:22
**lawyers** 202:9
231:4
**lawyer's** 202:3
**learned** 158:9
**learning** 190:16
**leave** 209:21 220:4

248:3,17 261:1
267:22
**leaving** 210:14
**led** 212:14,15
**left** 178:18 244:25
**length** 301:5
**lessons** 158:9
**letter** 157:20 250:7
**letters** 221:2
**let's** 177:12 182:24
189:8 206:17
223:22 227:3
242:8 244:13
249:16 255:10
269:8,22 285:20
292:9 308:15,16
308:18
**level** 211:7 218:20
261:22 265:11
270:2 282:18
**levels** 201:3,10
259:2 265:6,9
306:6
**Liability** 155:4
**life** 182:3 196:9
**lifestyle** 193:1
277:17
**liked** 173:23
**likelihood** 256:18
**limited** 229:4
**Linda** 155:8 172:15
186:19 197:14
**line** 157:14,16
171:17 172:20,21
172:24 173:10
174:24 175:5
176:2,5,9,22
177:3,9 184:14,18
184:21,23 186:11
187:5 188:2,20
196:3,17 199:1,2
200:24 201:19
223:25 224:25
229:15,17,21,22
230:5 257:10,17
264:16 269:16
275:24,24 283:15
285:5,6,7,10,15
285:21 286:6,7,9

286:17,22 287:15
288:16,21,22
293:1,12 296:16
296:20 298:1
304:13 309:3
**lines** 173:20 174:10
176:8 184:15
229:13 230:13
**linguistic** 276:25
**lipids** 203:20
225:25
**list** 189:10 197:3,5
197:8,19 198:6,7
198:8,24 199:3,4
200:10,19 203:11
204:12 226:2,7,14
226:14,21 230:22
230:24 231:3,22
232:8,10,11
233:10,16 246:22
247:14 249:2,5
250:13,14 252:1
264:20 279:17
280:13
**listed** 189:15,22,23
197:12,13 198:16
200:1,23 201:6
202:20 225:20
231:8 250:13
258:15 265:5
270:10
**listen** 158:17
**listing** 184:12
198:20 226:16,18
226:19,21,22,24
**lists** 264:25
**literature** 193:16
194:8,11 210:22
230:18 232:13
233:4 235:18,22
235:24 239:1
241:3,19 302:9,24
303:6,8,14 304:3
304:7,8,25 305:7
305:16 306:10,17
308:4
**Litigation** 155:4
**little** 204:25 205:9
214:3 235:14

237:18 277:21
306:1,2
**lives** 213:17
**LLC** 311:20
**load** 162:22
**loaded** 162:7
**long** 172:25 173:3
175:15 180:6
181:24 197:19
207:15 230:17
256:22 257:2,7
300:18 301:2,22
307:17
**look** 162:19 163:1
171:16 174:24
188:4 191:15
192:25 193:2,16
193:17 195:24
197:2,5,8,8,18
198:13 203:4
205:20 213:11
220:20 226:4,4
229:19 234:21
241:16 247:8
248:4 249:12
250:15 253:10,11
257:5,6 262:6
265:4,6,9 283:14
285:1 291:18
292:25 293:5
296:8
**looked** 163:19
166:21 196:3
197:12 198:6
201:3,22 202:12
202:21 224:7
229:10,20,21
230:9 232:17
239:23 261:3,15
265:22 285:17
**looking** 175:15
182:8 184:13
198:18 200:14,24
213:6,8 220:22
239:16 240:11
244:10 247:23
250:4 259:9 266:3
272:8 276:18,20
281:25 282:25

285:7
**looks** 286:11
**loose** 276:18
**lose** 191:9 193:5
194:22
**losing** 194:18
**loss** 191:2,3 194:15
194:15 283:1
**lost** 166:24 190:1,6
191:14 194:19
**lot** 208:4 229:25
237:24 288:12
296:7
**Louisiana** 311:21
**low** 307:9
**lower** 299:4
**LP** 155:6,7,7,8
**L.L.P** 156:8

**M**

**M** 198:18
**machine** 155:22
**magnitude** 239:9
**main** 221:25 262:9
262:24 301:4
**maintained** 270:10
**major** 256:10,12
265:23 267:1
270:15,23 271:18
271:23 280:13,15
280:15 301:24
**making** 167:21
187:15 200:19
246:5
**males** 261:4
**man** 251:17 258:3
261:3 263:14
280:12
**March** 196:1 201:7
**marginal** 211:7
**Marie** 226:24
**mark** 174:24
199:22,23 209:21
229:16
**marked** 161:4,14
172:9,11 177:13
178:1 184:7,9
187:2,3 188:9,12
189:5 190:3
195:20 196:19

201:19 203:24 204:19 217:21 224:14,18,22,24 225:8 229:16 235:4,6,7,9 240:5 240:14,21 248:24 249:1,24 250:1,6 257:7 285:23,25 287:20,22 290:1,3 300:1
**marking** 200:8
**Marks** 231:23
**Martines** 155:23 156:4
**Mas** 293:8
**match** 198:4
**matching** 227:2
**material** 175:23,25 176:12
**materials** 173:8 176:19,21 231:2,8 232:6,9 305:22
**matter** 301:8
**maximum** 209:2 255:2
**Maxzide** 264:22
**ma'am** 159:4 160:12,16 161:7 161:17 162:5,11 162:15,17,21 163:7,14,19,24 164:3,13,18 165:22 166:5 167:10 168:1,12 169:6,16 171:7,12 172:8,16 175:1 177:5 178:15 180:1,5,8 181:10 181:13,16 182:14 184:21 185:10,12 186:2,5,17,22,25 187:14,16,25 188:14,17 189:11 189:20 190:4 191:24 192:4,12 193:15 195:6 196:11,18 197:20 200:13,18 201:22

203:6,10,14,22 204:7,11,14,23 206:3,6,10,13,22 207:21 208:18,23 210:1 211:10 212:2,6 217:22 219:12,18 220:12 220:18 221:10,13 222:21 223:3,13 223:21 225:4,10 225:14 226:5,13 227:10,13 228:6 229:3 230:12,15 230:22,25 231:6 231:10 232:1 233:6,11 234:10 235:13,22 236:7 236:15 237:2,4,6 237:11,17 238:21 241:1,5,23 242:20 243:6 244:3 245:9 245:16 246:4,8 247:2,16 248:9,12 249:5 250:2,9 251:10,25 252:19 253:24 254:8 256:3 257:25 258:19 260:12 261:1,11,14 262:9 263:5,8 264:10,14 266:21,24 267:11 268:6,10 269:12 273:3 274:3,8 275:22 276:4,11 276:13 278:21 279:4 281:6,13,17 284:14,18,22 286:7 288:19 289:4 293:23 295:14,17 296:2 297:14 298:21,25 304:20 305:14,18 307:7,22 308:6
**McAlexander** 155:7 177:4
**MDL** 155:4
**mean** 178:8 181:3 199:4 211:8 222:15 225:23

234:24 249:15 255:8,16 267:6 269:23 270:3,12 274:6,24 275:1 276:16,21,22 277:20,23 282:4 287:18 299:14,21 300:12,17 302:20 303:17 306:21
**meaningful** 205:19
**means** 269:24 276:14,23 279:25 280:18 300:8
**meant** 235:2 276:15 300:23
**measured** 295:15 298:18,19
**measures** 171:22 265:11
**mechanism** 244:4 244:14,21 246:1 261:7,19 262:4
**Medicaid** 226:18 250:8,10,13,18 259:18
**medical** 157:14,20 168:9 173:10 181:18 183:14 185:6,9 187:21,23 189:10,12,17 196:15,23 197:3 197:19 200:10,17 202:21 203:5 205:12 207:12,17 207:23 213:3 218:25 225:12,16 225:19 226:2,8 227:23 228:2 229:18,20 230:18 238:25 241:18 243:24 249:2 251:6 253:23 254:7 255:2 258:7 258:9,17,20 259:8 259:22,25 260:6 266:3,4,25 270:2 273:1 275:22 295:22 302:9,24 303:14 304:2,8,25

305:7,16 306:10 306:16 307:1
**medical/legal** 160:22 165:5
**medication** 184:4 231:19 239:4 252:24 254:18,20 263:24 285:18
**medications** 166:4 166:11 171:10 175:17 194:21 206:14 229:24 236:22 240:3 257:11 264:21,25 265:25 269:24 270:10 293:7
**medicine** 165:22 243:12
**Medicus** 231:14 232:5 233:8,21 262:5
**Mediterranean** 205:16
**meet** 255:20 284:16
**mellitus** 203:16,25
**member** 167:10
**Memorial** 226:16 249:3,7,13 250:3 250:3,18 259:18
**memory** 177:11 234:17 306:15
**mental** 197:15,21 206:5 270:16
**mention** 259:5
**mentioned** 165:24 190:24 222:11 285:10 297:23 299:19 308:6
**met** 158:25 159:12 160:7 165:21 289:7
**metabolic** 175:10
**Metformin** 165:9 167:22 170:1
**midday** 182:17 209:19 210:16 290:20
**middle** 155:2 174:18 296:11

**midmorning** 218:4 219:4
**mid-Nineties** 214:2
**mid-1990s** 208:10
**milligrams** 282:17 286:2 288:25 289:2,3,14,20,22 291:14,14,15 292:2,7,14,17,18 293:7 298:10,11 298:13 299:20 300:4,5,15,25 301:2,23 302:11 303:1,11,16,25 304:4,10,23 305:2 305:8,13
**mind** 165:8 280:1 284:16 299:5 301:6
**mine** 179:8 234:18 307:1
**minute** 197:17 203:2 244:14 245:25 254:10 295:8
**minutes** 214:17 248:10
**misinterpreted** 241:25
**misleading** 235:14
**missed** 227:12,15 227:19,24 228:3
**misses** 161:19
**missing** 258:7
**misspoke** 275:4
**misstated** 241:24
**mitigate** 277:21
**MOAREFI** 155:21 311:5,19
**modest** 212:23 301:10,10
**modestly** 208:5
**moment** 161:21 165:4 297:24
**month** 290:12
**months** 166:19 176:20,24 177:1 177:10 183:9 235:22 252:9,13

252:18,24 253:3
283:3 296:11
**Montrose** 155:23
156:4
**morbidly** 276:12,14
276:16,23 277:6
**morning** 221:13
290:20
**motive** 190:9
**mouth** 210:13
293:7 298:11,12
**move** 173:14 214:7
215:10 238:5
267:4 269:18
306:5
**multiple** 228:16
**Murphy** 213:18,18
**muscle** 235:15
**M.D** 155:12,17
157:5,15 158:2,4
309:2 310:2,6
311:3,7

**N**

**N** 156:1 157:1
**nailed** 239:13
**Nair** 231:23
**name** 165:10
234:17 247:12,16
303:22 309:2
310:13
**named** 252:4
**names** 187:11
234:17
**nature** 210:10
307:4
**near** 218:20
**nearly** 175:24
283:21
**necessarily** 273:9
**necessary** 165:6
206:10 302:1
**necrosis** 239:6
**need** 158:10 159:7
159:9 170:24
171:16 173:15
174:12,20 180:14
185:4 197:10
198:1 200:24
207:21,23 210:7,8

212:11 217:11,13
224:5 236:15
238:15 250:15
258:14 265:15,16
266:12 267:24
308:11
**needed** 172:4
239:25
**needing** 209:17
**needs** 165:16
**negative** 269:9
**negatives** 247:23
**neighborhood**
221:19
**neither** 209:22
311:11
**never** 158:25 159:3
159:12 160:7
167:15 206:7,9,11
254:24 279:7
291:14
**Nevertheless**
240:12
**new** 167:4
**night** 268:8 287:9
287:14 288:3
291:22 292:2
**nights** 267:19
297:24
**Nineteen** 201:20
**Nineties** 182:7,12
183:13 186:8,19
186:24 207:14,20
217:8
**nods** 222:19 233:13
276:4 285:4
**nondiabetic** 270:5
**nonpharmacolog...**
171:21
**nonresponsive**
214:9 215:13
238:6 267:5
269:19 306:5
**normal** 204:22
205:5,8 270:3,5
**Norman** 226:19,20
**North** 198:17
**Norvasc** 264:21
**Nos** 235:4

**NOTARY** 310:18
**note** 157:21,22,22
165:9 259:13
287:7 288:1
**noted** 208:2 310:3
**notes** 157:20
**notice** 181:16 216:6
216:7
**November** 172:14
177:25 180:4
185:8,25 186:3
289:1,13,20
**number** 159:3
162:1 163:3,16
169:22 171:18
179:3 180:20,23
182:8 183:25
194:8 195:11
201:7 205:19
209:3,8 212:7
220:1,17,23
223:16 229:4
231:18 232:12
233:17 249:16
261:13 263:25
267:25 268:5,7,13
268:23 280:25
**numbered** 155:19
188:1 230:19
**numbers** 159:4,17
171:14 180:14
184:15,16,19
186:21 188:1
200:2 201:17
202:2,7 206:9
218:6,10,19 219:6
219:11 222:13
239:7 256:17,19
265:16 270:8
271:11,12 274:22
296:23 308:3
**numerical** 201:18
262:7
**nurse** 187:10,11
**nutshell** 170:4

**O**

**oath** 310:12
**obese** 204:16
212:25 276:9,12

276:14,22,23
277:6,9
**obesity** 183:6
204:13 278:1
**object** 193:23,24
245:21
**objecting** 193:21,25
**Objection** 195:5
208:20 216:20
238:20 240:24
306:23
**observation** 263:23
263:23
**observe** 194:15
**observed** 187:17
188:21
**obtained** 231:13
**OB/GYN** 198:17
**occasion** 300:17
**occasions** 282:22
**occur** 239:12
**occurred** 196:9
211:5 212:14
253:6 254:17
271:3 272:1 284:3
**occurring** 239:19
**occurs** 236:10,14
237:8,16 238:18
239:6
**October** 155:13,20
285:1 286:1 287:6
287:7 288:1,6,9,9
288:9 311:4
**odds** 169:10
**offer** 175:22 212:18
218:24 219:12
306:13
**offhand** 257:4
288:15
**office** 173:22 176:7
187:9 202:3,14
233:1 310:15
**officer** 311:7
**offices** 232:23
**Oh** 166:15 192:6,12
213:16 223:23
230:21 232:3
236:12 266:13
282:1 287:25

**okay** 158:12,16,18
158:21,23 159:18
159:25 160:19
161:12 163:5
165:17 168:6,7
170:9 172:6,13,23
175:1 177:3,9,12
178:24 179:14
182:21 183:21
185:3,4,9 186:23
187:12 192:6,10
192:14,19 194:25
195:1 196:23
197:9,23 198:1,15
199:10,20,25
200:1 201:9
202:23 205:7
212:12 215:3
217:12,13,14
218:1 220:22
221:6,16 224:16
224:17 226:7,16
227:1 228:7
230:16,21,23
231:7,11,25 232:3
235:5 237:7 238:2
238:4,8 241:8,15
241:21 242:10,24
243:22 244:13
249:18,22,25
250:17 251:22
252:1 253:25
254:9 255:7,19
257:9,18 258:24
259:9,11,16,18
260:8,14,22 261:8
262:20 263:2
264:20,23 265:1,3
266:9,11,13
267:16,18 268:1
268:11 271:25
272:14 274:15
275:12,15 277:11
280:21 281:2,7,13
281:18,21 282:4
283:18 284:23,24
287:3,8 288:4,18
288:24 290:8,15
291:1,9 292:22

293:2,16 295:8 297:6 298:18 299:21 302:19,22 303:12,17,22 304:22,24 307:13
**Olanzapine** 279:14
**old** 257:13 258:4
**once** 239:19
**ones** 189:15 197:6 198:12 225:22 231:12 232:15 234:5 249:19 251:20
**one-hour** 162:13
**onset** 159:22 181:19 263:25 295:12
**opinion** 160:14 169:1,1,14 171:1 173:9 180:9 201:4 208:5 210:2 212:4 216:17 217:16 225:13 233:8 235:11,20,25 236:24 241:19 242:11 250:23 253:21 254:5 263:3,7 265:21 269:3 271:15 295:21
**opinions** 172:18 177:21 187:13 197:14 199:9 225:9 243:3
**opportunity** 245:6
**oral** 155:12,17 162:12 163:12,15 163:21 164:1,20 206:14 311:8
**order** 219:15 220:8 222:2 237:12 238:13
**ordered** 219:16
**orders** 293:14 300:2
**original** 167:25 179:14 200:3 209:24
**ORLANDO** 155:3

**outcome** 311:13
**outlines** 224:7
**Overdose** 157:17

**P**

**P** 156:1,1
**page** 157:2,8,9,12 188:4,21 189:9,18 196:6,6 197:2,18 198:9,12,20 199:5 200:11 202:20 203:4 204:7 225:20 226:2,5,7 226:11,14,15,17 226:18,19,20,22 226:22,25 227:1,2 235:14,14 241:6 241:13 243:23 247:3,3,4,17 251:13 253:10 257:16 258:19,25 264:21 265:5 272:3 285:7 286:22 287:13 292:10,11 293:5,6 295:5,5 296:24,25 298:1,9 309:1,3 310:1,4
**pages** 230:19 233:10 235:17
**pancreas** 246:6,17 247:13,20
**pancreatic** 236:23
**pancreatitis** 157:18 234:1,2,4,9 235:12,16,20,25 236:10,16,17,20 236:25 237:8,13 237:15 238:14,18 239:15,22 240:22 241:4,11,20 242:3 242:7,12,13 307:6
**paper** 261:3
**parable** 252:7
**paragraph** 189:16 199:9 200:23 203:12 204:15 241:13,17 243:23 244:25 245:5,14 251:14 272:3

**outcome** continued

**outcome** 311:13

**285:2 286:15 288:13 292:11 295:4 300:14**
**paralegals** 187:11
**pardon** 298:15
**parlance** 276:18
**part** 190:21 220:14 247:14
**particular** 234:7 239:3,4
**particularly** 165:23
**parties** 311:11
**passage** 252:13 273:7
**patient** 160:6,6 161:24 162:25 166:7 171:19 175:17 177:7 178:20 184:1,22 188:25 192:17 193:16 194:13,17 218:23 221:19 229:22,25 230:1 231:12,16 232:12 239:3,6 246:9 252:23 255:24 259:20 261:23 263:18 279:16 286:24 288:2 302:13,13
**patients** 159:6 160:21 166:22 177:8 194:20 205:11,19 228:16 230:10 231:6,20 255:13,20 283:6
**patient's** 229:14 259:22
**Patricia** 226:23
**pattern** 205:17 294:6
**Peachtree** 156:9
**Pembroke** 226:17 249:4,7,14
**pen** 198:11 226:12
**people** 166:25 190:5 193:25 216:12 231:25 236:10 237:8,16

**238:18 260:18**
**percent** 166:24 205:8,9 267:13,13 267:13 268:8
**perfectly** 176:4 193:10 256:25
**performed** 169:15 170:7
**period** 186:7 233:23 255:3,17 266:10 271:25 272:11,16,23 273:5,25 274:1 275:5 288:8 295:24 297:2,4 301:21,24
**periods** 265:23
**Perry** 231:23
**person** 173:22 193:21 215:3 222:24 252:15 310:13
**personal** 282:5
**personally** 220:7 310:12
**persons** 260:19
**person's** 263:22
**pharmacist** 285:17
**pharmacy** 285:19 288:17
**phenomenon** 247:25
**philosophically** 281:23
**physical** 255:6
**physicals** 196:6
**physician** 165:8 167:21 168:24 169:25 171:23 218:18
**physicians** 190:22 191:15 202:14 230:2 232:25 258:15 260:3 265:5
**physician's** 181:16
**physiology** 208:7
**picked** 279:2 297:11,15

**picky** 287:18
**picture** 161:22
**pile** 175:19
**Pines** 226:17
**pinned** 271:11
**pinpoint** 181:20 182:3
**Pirtle** 155:22 156:3 156:4 170:19 172:22 173:17 174:3,5,16 193:22 194:2 195:5,9,22 202:24 208:20,22 213:7,13 215:14 215:18,21,25 216:2,5,8,11,20 224:3,12 238:20 238:23 240:24 245:6,20 272:19 281:24 282:3 287:24 293:25 294:6,9,15,22 304:16 306:23 308:15
**Pirtle's** 176:7 187:9
**place** 295:8
**PLAINTIFF** 156:2
**plaintiffs** 202:3,9 230:8 231:1,15 232:7,19,23 233:5 275:25 288:22
**plasma** 178:7
**play** 294:9
**please** 158:1 175:1 199:13 214:16 216:1 218:7,11 232:20 304:20
**plenty** 167:11
**plot** 299:13
**plotted** 301:25
**plugged** 204:3
**plus** 252:9,25 253:4 253:14 263:19 292:17
**point** 160:24 183:15 191:10 202:25 211:1 226:23 259:20 263:19,19 264:15

272:19 294:1
305:15 306:9
308:7
**pointed** 168:15
190:14
**pointing** 221:2
**polydipsia** 283:1
**polyuria** 283:1
**pool** 256:20
**population** 236:14
**portion** 214:20
**position** 174:8
209:17 210:5
294:13,17 295:3
**positive** 160:10
165:2 167:19
181:3
**possibility** 183:9
216:22 227:10
278:2
**possible** 176:1
190:19 195:15
221:24 239:7
245:19 247:24
**postponing** 308:8
**postulate** 255:10
**potentially** 182:8
**pounds** 183:8,24
184:1 185:18
186:1 188:13,25
190:2,6 191:2,3
196:7 215:4
221:19 223:5
252:9,25 253:5,12
253:14,19 254:19
263:15,19 266:20
270:22 271:2,24
272:6,7,12,13
274:7,10,24 276:1
277:5,13,18 278:4
280:15,15 281:5,7
293:18,21 295:7
295:11 296:14
297:1 298:4 299:6
301:7,14 302:15
308:1
**practice** 159:5
165:1 166:2,9
171:8 307:1

**practitioner** 171:23
**practitioners**
187:10
**precipitating**
282:13
**precise** 181:19
**predate** 201:4
**predated** 201:10,14
204:8
**predates** 258:18
**Prednisone** 194:21
194:22
**preexisted** 204:13
**preexisting** 210:3
210:12 223:9
**preparation** 231:6
**prepare** 173:12
230:23
**prepared** 176:5,6
187:8 225:2
275:25 288:22
308:7
**preparing** 197:12
198:2,22
**prescribed** 285:19
**presence** 236:22
254:18,18 271:24
**present** 194:16
213:3 229:11
233:24 246:23
252:2 254:14
256:19 271:22
279:12
**presents** 179:19
**pressure** 226:1
257:12 262:1
264:17,18 265:6
265:10,10,12,14
265:16,21,24
266:11 269:25
270:5,7,11
**pretty** 175:9
**prevalence** 239:15
239:21
**previous** 229:22
246:9 271:20
**previously** 270:1
**Primary** 198:7
**print** 173:21,22

179:8
**printed** 172:24
**printout** 288:16
**printouts** 285:16
**prior** 162:13
216:25 300:13
**proactive** 165:23
166:12,25 167:2
**probabilities**
218:25
**probability** 168:9
180:12 181:18
209:2 243:24
251:6 253:13,23
254:7 255:2
266:25 275:22
295:22
**probable** 169:13
180:2 221:9
**probably** 165:8
166:23,25 168:20
169:13 170:5
172:3 178:21
180:20 186:9,18
208:6 209:9,13
216:18 222:25
235:2 239:19
245:21 276:19
285:15 294:16
**problem** 175:1
185:4 199:25
210:16 222:1
224:3 259:3
**problematic** 294:7
**problems** 205:10
**Procedure** 155:24
**proceeding** 311:12
**produce** 237:23
268:13
**produced** 155:18
174:8 186:11
**product** 191:16
234:3,7
**Products** 155:4
**progress** 157:21,22
157:22 162:25
175:14
**promise** 158:13
259:14

**prove** 239:8
**proved** 310:12
**provide** 180:13
**provided** 198:3
224:6 226:3,8
231:15 232:22
**provisions** 155:25
**psychiatric** 162:7
175:11 283:5
289:24
**psychiatrist** 194:9
**psychiatrists**
190:18,22 222:12
243:16
**psychologists**
190:17
**psychosis** 165:13
167:20 183:6
251:20 252:5,17
254:11 256:2
260:17 266:16
267:9 268:5,23
269:5 270:12,13
299:10
**psychotic** 178:20
254:16,24 277:22
**PUBLIC** 310:18
**pull** 189:8 251:21
256:14 258:15
307:10,12
**pulled** 161:12
**pulling** 307:16
**pure** 220:13
**purist** 276:17
**purposely** 276:25
**purposes** 310:14
**pursuant** 155:24
**push** 183:17 186:7
268:12
**put** 162:21 169:9
169:10 171:10
173:3,6 175:13
185:18 198:21
199:8,13 200:2,22
204:25 205:9
210:13 226:11
227:3,6 230:3
232:9 233:9,9
261:13 281:25

**putting** 176:13
202:11 211:21
216:5,7
**p.m** 155:20,20
178:19,21,23
179:2,4,5,7,13
182:22 209:21
210:10,11 211:21
218:2,2,3 222:2,4

**Q**
**quantification**
262:7
**quantified** 260:24
261:9 266:15,22
267:8
**quantifies** 262:21
**quantify** 262:18
**quantitation**
271:10
**quantitative** 263:6
**question** 158:11,17
158:18 159:10
160:19 166:8
167:24 168:2,3
183:11 192:19,22
194:5,23 207:15
209:21,25 211:23
212:15,21 214:14
214:15,21 215:2,9
215:17 217:5,6,9
219:10 221:14
232:4 238:8,9
242:18 245:24
247:24 254:9
259:6,7 260:8
262:25 263:1
265:9,15 267:2
273:12 282:16
287:1 291:5 295:1
300:11 302:19,21
303:10 304:21
306:5,8
**questioning** 294:6
304:14
**questions** 174:14
185:2 217:11
224:2 278:15
**Quetiapine** 157:16
157:18

**quick** 199:21 207:9
**quicker** 173:24
**Quintero** 243:9
**quit** 286:12 287:5,6 287:7
**quite** 183:10 195:15 208:9 212:22 237:24
**quote** 241:8 246:18
**quoted** 296:23 308:3
**quoting** 210:22,22

**R**

**R** 155:12,17 156:1 158:2,4 309:2 310:2,6 311:3,7
**Rafael** 293:8
**raised** 292:6
**ran** 231:14 234:3 235:21
**random** 282:21
**range** 164:9 212:25
**ranged** 291:13
**rare** 222:11 239:2 239:17
**rate** 274:17
**ratio** 308:2
**ratios** 307:7,8
**rats** 248:5,6
**reach** 166:22 285:20
**reaching** 183:10
**read** 174:13 179:1 179:9,10,15 189:12,21,23,24 192:4,7,14 196:15 197:6,10 198:21 200:16,18 214:15 214:20 223:24 225:18,18,20 228:25 229:8 237:1 243:19 271:19,21 274:22 289:16 300:17 301:12 310:2
**reader** 191:3
**reading** 159:7 184:24 227:7,11 227:14,18,23

228:2 270:14 272:2,17 276:19 284:9
**readings** 227:12,15
**really** 190:18 193:7 193:13 211:22 274:6 275:1,3 282:3 300:11
**reason** 169:24 170:1 178:17 194:19 229:14 230:2 247:5 276:7 278:9,14 279:10 309:3
**reasonable** 166:12 167:12,14 168:9 169:18,22 171:22 176:4 183:20,21 193:10 206:2,21 209:17 211:20 227:10 228:1 242:15 243:24 251:6,20 253:13 253:23 266:25 275:22 278:9 288:11 291:16,23 295:22 304:13
**reasons** 168:25 209:4 277:8
**recall** 171:4 189:3 234:18 286:21 288:19
**recalled** 217:3
**receive** 176:8,18 177:1,3
**received** 176:21 177:9 208:3
**receiving** 229:25 269:25
**recess** 207:10 224:13 273:22 308:17
**recollect** 172:19
**record** 155:25 157:14 173:7 185:2 187:21,22 187:24 196:4 216:14 218:13 220:4,5 238:1

242:8 257:21 258:18,20 266:4 267:21,22 281:25 286:1 288:20 300:1 308:16,18 311:8
**recorded** 182:22 185:9 188:13,25 272:3 275:10 295:7,10,11,12 296:4 298:4
**records** 157:19 183:14 185:7 187:21 189:10,12 189:17,18,21,23 196:16 197:3,19 200:10,17 204:20 225:16,19,20 226:3,8,12 227:7 227:11,14,18,23 228:2,25 229:4,7 229:19,20 230:8 230:18 249:2,3,6 249:10,13 250:10 259:8,16,19,25 266:5 273:1 295:20
**RecordTrak** 249:9
**recurrence** 289:24
**redo** 210:7
**refer** 158:1 174:23 175:5 176:2 178:18 251:13
**reference** 201:7 230:21,23 232:8 232:10 233:10,16 236:8 247:14,18 264:17
**references** 204:6 231:3,16,19 232:13,15,16,18 232:21,24 233:1 234:11,14 237:4 250:15 265:4 306:2
**referred** 162:13 195:18 230:17
**referring** 199:5,7 217:6 236:17

298:8
**refers** 228:10
**reflect** 167:8 227:19 235:23 293:13 308:19
**reflected** 163:16 185:14 186:16 196:16 220:11 245:13
**reflects** 219:21 221:12 225:9
**reflux** 203:8
**refusal** 238:12
**refused** 238:11
**regard** 226:8
**regarding** 201:4 249:7
**registered** 265:24
**relapsed** 292:12,16
**relate** 184:22 200:1 244:11 261:23 265:4 271:18 299:6
**related** 160:22 175:9 197:14 200:23 204:6 209:11 225:24 230:6 234:2,5,23 234:25 262:10 311:11
**relates** 155:5 186:11 188:21 213:3 235:15 282:9
**relating** 199:2,9 203:12 217:8 231:12
**relationship** 201:25 228:19 230:6 264:3 267:20 303:19 305:1 307:3
**relative** 261:16,20 262:3,6
**relatively** 239:17
**relevant** 190:10,11 233:24 234:6 247:25 263:21 306:25

**reliance** 197:19 246:22
**relied** 173:8,9 174:13 187:12,14 188:23 201:18 202:2,9 230:13
**rely** 160:25 161:15 161:25 162:3,8 163:9 235:24 264:16 302:9,24
**relying** 161:5 164:15 212:4,8 223:25
**remain** 220:5
**remained** 270:1
**remember** 158:15 169:19 183:25 185:15 194:8 202:12 231:18 233:20,25 243:2 246:8 251:16 253:4 255:3 268:9 281:19,21,22 296:7 307:8
**RENE** 155:21 311:5,19
**repeat** 159:3 168:22 169:10 170:11 247:9
**rephrase** 214:13 262:25
**replied** 193:4
**report** 157:13,15 179:12 188:8,11 188:24 189:9,16 189:23,25 190:11 191:3 197:8,12,18 198:2,23 199:6,8 200:11,12,22 202:17 203:12,24 204:4,17 207:25 209:11,12 223:4 224:19 225:2,6,8 230:4,17 231:24 234:8 240:14,21 241:5 243:23 250:23 260:5,9 261:20 273:25 274:5,6 284:23,24

285:13 286:8,12
286:20 287:10,15
288:13,14,24
292:5,10 295:5,24
296:4 298:22
299:22
**reported** 155:22
182:19 236:7,21
239:1 240:4,8
307:4,5
**Reporter** 216:1,12
311:5
**REPORTER'S**
157:10 311:3
**reporting** 305:7
**reports** 163:16
189:24 231:22
234:15,16 237:5
242:18 245:1
303:23 304:3,8,25
306:17
**requested** 214:20
286:19,19
**require** 160:23
165:1 167:7
**required** 163:4
165:6 169:22
**requirement**
167:12,14
**requirements**
218:22
**requires** 194:23
**reserve** 245:2
247:10
**reserves** 166:24
**resistance** 261:5,7
262:2 305:21
**resistance-induci...**
244:9
**respond** 158:12
173:17
**response** 302:12
**responses** 238:25
**responsibility**
173:25 174:2,4
**responsible** 186:14
**result** 163:8,25
164:4 182:25
214:5 216:19

217:18 243:25
251:7
**results** 163:12
217:16 227:19
**retrospect** 169:24
**return** 311:10
**returning** 200:3
291:10
**review** 183:14
190:14 196:23
204:20 232:5,6
243:4,8,11,16
254:20 267:3
272:25,25 305:16
**reviewed** 198:13
199:7 200:10
225:15 226:12
242:18 249:2,3
306:10
**reviewing** 241:18
254:17
**Rezulin** 237:25
239:5,8,13
**Rhabdomyolysis**
157:17
**Richard** 155:7
157:15 224:16
250:3
**rider** 205:9
**right** 158:14,19
160:17 161:3,10
163:20,25 164:12
164:24 167:6
169:7 170:24
171:6,15 172:10
176:21 177:18
178:11 179:2,6,19
180:6 181:4,6,12
181:14,23 183:11
184:8 185:13,15
185:23 187:1
189:1,6,10,13,19
190:2,7,24 191:17
191:25 192:3
194:2 197:1 200:5
200:11 201:5,12
201:15,21 202:2,7
202:10,21 203:5
203:13,16 204:1

204:10,13 206:5
207:5,7 209:24
210:21,24 211:1,6
211:9,16 212:1,3
212:8,10 213:14
213:21 214:24
216:8 219:21
221:14 222:18,20
223:20,22 224:15
224:20 228:4
230:14 233:12
234:12,16 237:9
242:17 243:9,14
244:2,6,16,24
245:8,17 246:3,10
246:12 247:10,12
249:4,10,22 250:5
250:8,11,19 251:1
251:9,11 254:6
255:19,22,24
257:22 258:11,13
258:16 259:17,24
260:14,16 262:3,5
262:17 263:7
264:6,11,12,15
265:20 268:4
269:1,6 271:5,8
272:18 273:20
274:7,10,11 275:9
275:15,17,21,23
276:3,15 278:12
278:24 279:7,8
282:6 284:13
285:1,12,12
286:16 287:9
288:3,10 289:3,15
290:10,12,24
291:17,22,25
292:4 293:9,11,16
297:17 298:20
299:24 300:19
301:3,8 302:6,8
305:5,11 306:4,13
308:3
**rightfully** 174:8
**right-hand** 179:11

235:16
**rising** 282:12 283:2
**risk** 165:12,24
167:18 168:15,16
169:8 170:15,17
182:1 203:16
261:20 262:3
267:20 271:22
307:7,8 308:2
**risks** 228:16 261:16
262:6
**Romero** 226:22,23
**room** 239:18
**roots** 277:1
**rose** 274:18,19
283:22
**rounded** 272:5
274:25
**row** 220:22
**RPR** 155:21 311:19
**rule** 178:14,16
222:8,10,22 223:1
223:8,12,18
247:19,22 248:19
252:3 254:10
**Rules** 155:24
**runs** 205:17
**RUSS** 156:3

**S**

**S** 156:1 157:11
310:19
**saddle** 228:6
261:12
**Saleh** 198:18
**save** 259:7
**saw** 184:3 209:14
260:3 291:23
**saying** 165:17
167:2 174:12
182:23 191:19,23
194:7 208:16
209:13 212:10,13
213:19,22,23
214:21,24 215:3
220:6 228:14
235:13 238:24
245:23 252:14
253:18 264:2
269:2 275:1

281:14 283:13
294:7 298:22
299:1 301:13,16
306:16
**says** 179:7,12,12
203:19 219:16
221:5,7,7 241:18
249:10 250:10
284:24,25 287:6
287:13 288:2,24
298:1 305:16
306:10
**scale** 282:21
**schedule** 308:11
**schizophrenia**
203:8
**science** 181:20
231:13 232:21
261:2,15
**scientific** 167:9
181:18 207:12,17
216:23 217:19
225:12 230:18
232:16 233:15
235:18,24 302:9
302:23 303:14
304:2,7,24 305:6
305:16 306:9,17
**scientist** 217:16
248:4
**seal** 310:15
**search** 232:17
233:4,21 235:19
235:22 262:6
**second** 159:6,24
163:22 164:1,21
168:18 169:22
170:8,10,25
171:14 173:13
180:1 186:12
196:6 199:25
208:13 209:3
222:18 233:14
243:22 251:14
263:23 270:9
**secondary** 244:11
**secondhand** 260:2
**secondly** 158:16
**seconds** 173:18

**section** 203:4,15
**see** 171:17 172:17
  172:19 178:19
  179:1,11 182:18
  185:22 188:5,13
  192:15 197:21
  203:8,21 220:19
  220:23,23 221:2
  224:3 226:17,19
  226:20,23 229:11
  230:2 236:7
  241:17,22 249:8
  249:20 250:13,16
  261:15 285:3,5,20
  286:18 289:19
  293:1,2 297:25
  300:4,5
**seeing** 251:16
**seen** 174:20,21
  177:15,18,22
  196:21 204:5
  206:20 236:22
  239:17
**sees** 229:12
**sensible** 167:15
**sent** 173:21 279:9
**sentence** 203:23
  204:3 241:16,17
  241:18,22 242:1,7
  274:16 292:12
  295:9 297:25
**sentences** 242:2
**separate** 204:15
**September** 184:17
  185:7 272:15
  274:1,9,23 275:19
  277:4 282:20
  283:7,14 284:10
  284:11,12 286:13
  286:14 287:6
  289:3,8 291:4,21
  292:1,5,5 293:22
  295:11,19 298:5
**sequence** 253:20
  254:3
**sequences** 175:15
**seral** 184:15
**series** 236:3,6 240:5
  240:9,20 284:15

**Seroquel** 155:4
  180:7 190:1,7
  191:4,5,20,22
  192:17 193:13,14
  195:3,4 196:10
  201:5 204:9
  207:13,17 210:2
  211:13,24 212:14
  213:21 214:23
  216:19 223:10,19
  227:16,21 232:13
  232:18 233:24
  234:4,5,8 235:12
  235:15,20,25
  236:11,24 237:8
  237:13,16 238:14
  238:19 240:22
  241:3,4,9,19
  242:11 244:2,5,11
  244:14,20 246:1,7
  246:8 248:2,8
  251:3,8,23 253:14
  253:19,21 254:4
  254:25 255:21
  256:4 262:15,22
  263:3,12,14 264:1
  264:3 266:21
  271:15 272:5,7,21
  273:2,6,14,14,17
  273:18 274:17
  275:16,21 276:10
  277:3,7,19 278:12
  278:16,17,18
  279:2,10,13,16
  284:3,24,25 286:2
  286:6,12,23,25
  287:2,5 288:2,5,9
  288:25 289:6,12
  290:22 291:6,13
  291:22 293:7,17
  293:20 295:6,10
  295:21 296:5,9,12
  297:13,16 298:2
  298:10,11,24
  299:4,15 300:2,13
  300:14 301:6,9
  302:3,10,25
  303:15,20,24
  304:3,9 305:1,7

  305:17,22,25
  306:11,18,24
  307:4,5,25
**Services** 311:10,20
**set** 171:14 229:12
**setting** 165:23
  167:13 183:5
  205:21 256:1
**Seventeen** 177:14
**severe** 157:17
  168:16
**share** 212:20
  245:19
**shared** 175:7
  176:16 181:24
  277:20 283:4
**she'd** 184:1
**short** 185:19
  207:10 224:13
  273:22 308:17
**shorthand** 155:22
  311:5
**shortly** 280:13
**show** 161:3,4,14
  172:10 184:8
  195:20 224:18,23
  235:6,8 248:25
  249:25 250:6
  264:23 285:6,22
  285:24 286:1
  287:21 290:3
  291:1 299:25,25
**showed** 166:22
  261:4
**shown** 169:5 241:9
**shows** 164:8 188:18
  247:13 265:1
  307:25
**sick** 276:15
**side** 179:11 190:13
  190:15,20 213:11
  232:18 235:16
**signatory** 198:9
**signature** 157:9
  200:21 310:1,3
  311:10
**significant** 183:19
  213:25 252:15,15
  261:5

**significantly**
  265:25
**similar** 159:8
  191:11 194:20
  244:11
**similarly** 236:6
**simple** 256:24
  300:11
**simplification**
  299:12
**simply** 222:23
**single** 159:4 161:18
  167:3 180:19,23
  209:7 217:20
  228:17 246:20,21
  280:23 281:3,7,14
  305:15 306:9
  307:24
**sir** 167:24 170:16
  171:8 178:22
  188:16 215:10
  217:11,16 220:24
  272:8 290:5
  291:22 302:8
**sit** 244:16 258:16
  301:1
**sitting** 174:18
**six** 166:19 200:1
  252:9,13,18,24
  253:3
**Sixteen** 176:14
**skimmed** 230:1
**slightly** 198:5
  236:18
**slowly** 282:12
  289:1,13
**smoke** 255:14
**smoker** 251:18,20
  254:24
**smokers** 252:17
**smokes** 256:1
**smoking** 252:5
  254:11 260:18
  266:16 267:9
  268:5,22 269:5
**Society** 166:20
**sole** 195:16 248:20
  252:6 254:12
  260:18 269:6,9

**solo** 291:10
**somebody** 159:20
  159:23 161:21
  166:2,9 195:13
  202:3 205:15
  247:8 256:8,14
  280:14
**somebody's** 174:1
**soon** 176:1 279:18
**sooner** 174:10
**sorry** 161:8,12
  173:21 193:20
  252:20 257:20
  265:7 282:4 295:8
**sort** 165:12 173:9
  182:1 231:21
  246:6
**sounds** 301:13
**source** 286:10
  305:22
**sources** 285:11
**space** 173:22
**span** 183:20,21
  253:17
**speak** 190:22
  214:11 218:8
**special** 167:17
**specific** 193:15
  306:6 308:5
**specifically** 183:5
  187:7 234:1
**speculate** 209:23
  271:10 278:21
**speculation** 220:13
  279:4
**speech** 281:12
**spend** 304:18
**spent** 237:24
**spine** 271:21
  272:16,16
**spite** 240:12,18
**split** 160:21
**spreadsheet** 230:18
  230:20
**stability** 264:17
**stable** 253:1 254:14
  263:17 264:12,19
  264:24 265:2,10
  265:10,21 266:11

266:19 267:1
269:4,5,11,13,23
270:12,13 271:17
297:22
**stack** 228:11
256:17
**Staff** 187:9
**stand** 170:23 208:5
221:8,10 245:12
294:22
**standard** 165:21
168:4
**standards** 270:2
**standing** 167:2
**standpoint** 217:19
**stapled** 307:16,19
**start** 159:24 165:19
166:3,10 171:9
194:22 235:7,13
238:24 251:14
257:9 273:15
292:9
**started** 172:1
181:21 187:15
209:25 266:3
276:9 278:17,18
279:1 284:25
286:2 296:9
301:14
**starting** 283:21
**starts** 184:23
235:16
**state** 155:21 181:18
223:9 270:16
295:24 310:9,19
311:1,6
**stated** 155:25 190:8
243:20
**statement** 159:16
188:12,20,24
189:14 190:9
193:9,11 206:2,21
211:23 214:12
237:20 238:9
242:5,14,15 261:6
278:6 291:16
292:9
**statements** 214:4
**STATES** 155:2

**statisticians** 248:17
**status** 223:5
**step** 166:17,23
183:18
**stimulant** 194:18
**stop** 194:22 197:17
215:12,12,21,25
286:19,23 305:4
308:10
**stopped** 191:4
193:13 195:14
196:13 287:1,11
287:14 288:2,5
**stopping** 195:3
202:24
**stops** 192:17
**straight** 208:15
**straw** 184:4,6 217:4
228:10,13,23
254:1 279:20,23
280:17 281:6,10
**Street** 156:9
**strict** 180:14
**strike** 160:13
179:20 190:24
196:13,14 205:24
214:7 215:11
226:3 238:5
240:11,17 246:15
260:22 267:4
269:18 278:17
285:22 306:5
**strong** 183:5,10
195:19
**stuck** 239:13
**students** 205:13
**studies** 239:10
**study** 231:14
237:14,23 238:10
238:15,15,16,16
239:8 246:18,19
246:20,21 247:1,9
247:12 267:20
307:24
**styled** 155:19
**Subject** 176:24
**subjects** 270:6
**submitted** 311:9
**subscribed** 310:14

**subsequent** 199:1
**subtracted** 301:25
**succinct** 187:14
**sufficiently** 206:9
**sugar** 161:2,9,17,18
161:20 162:22
163:2,2 167:3
168:14,14,18,22
171:24 175:12
180:3,19 182:13
182:16 184:2
186:14 205:14,21
205:21 207:24
208:1,7 209:2,5
209:14,19,22
210:10,11,15
211:2,6,11,21
212:1,4 213:4,10
214:2 217:8
218:14,15,16,17
218:24 219:2
221:25 222:12
223:5 225:25
227:12 228:20
282:10,11,12,20
282:24 283:7,14
283:21 286:24,25
**sugars** 162:7
167:17 169:11
180:17 201:25
204:20 206:1
210:19,20 211:2
213:24 215:6,6
218:5 219:4
222:11 223:6
282:21,25 283:2,4
283:15 284:8,15
284:20
**sugar's** 205:14
**suggests** 194:11
**Suite** 311:21
**summaries** 201:23
**summarized** 204:5
258:13,19,25
**summarizes** 175:20
**summary** 175:15
187:15 202:11
225:12 229:13
**support** 191:10

**supporting** 235:11
235:19
**supportive** 233:8
**suppose** 211:20
**sure** 219:5,11,11
287:19 293:4
307:19
**surprise** 279:21,22
**suspect** 184:1
**suspected** 193:6
**suspicion** 178:20
288:15
**sustained** 259:1
**switched** 191:11,14
194:14
**sworn** 155:19 158:5
311:7
**symptoms** 289:24
289:24 292:12,16

**T**

**T** 157:11 310:19
**table** 173:19 213:12
281:25
**tablets** 298:12
**tailed** 289:1,13
**tails** 248:5,5
**take** 164:25 171:21
198:11 207:9
209:17 216:12
236:10 237:8,16
247:8 250:19
269:8,22 273:21
277:12 289:6,11
290:22 291:6
298:10,11
**taken** 155:19
182:17 209:16,19
210:16 214:2,12
218:1,15,17 219:4
220:17,20 221:13
221:18,25 222:2,3
254:24 311:4,12
**takes** 175:19
303:15
**talk** 158:10,21
170:19,22 223:22
224:16 260:1
261:25 284:23
300:14 308:16

**talked** 165:12
196:21 204:14
262:1 279:7
307:20
**talking** 176:3,15
185:13 190:17
193:15 211:8
216:13 233:23
279:17,18 288:21
299:16 300:16
301:19
**talks** 262:4
**teach** 190:21
**teacher** 249:23
**tell** 159:21 160:13
171:8 175:5
177:18 180:9
184:11 191:2
193:18 195:25
197:6 198:11
210:17 220:21
221:20 229:25
234:19 237:19
247:12 249:12
251:11 256:5
257:7 258:11
259:12 260:12
269:21 271:13
277:5 279:25
280:21 283:22
286:11 288:15
290:5 292:7
296:13,15 297:3
300:3 301:18
302:8 303:13,22
308:8
**telling** 245:22
275:18
**tells** 259:20
**temporal** 228:19
230:6 264:3
**temporally** 234:22
234:24
**tempting** 194:16
**ten** 162:2 168:19
171:13
**tended** 175:11
**tends** 172:5 191:21
**terminal** 217:2

**terminated** 194:14
  300:8
**terminology** 181:12
**terms** 187:21 212:4
**test** 160:10 161:3,5
  161:15,25 162:3,8
  162:12 163:1,13
  163:15,17,22
  164:1,6 165:3,18
  165:18 166:11
  168:10 169:3,4,14
  169:15 170:6,25
  172:15 181:1,2,3
  181:9,12,14,14
  183:1 204:18,21
  211:19 218:22
  219:3 222:18
  223:1
**tested** 204:21
**testified** 158:5
  293:17,20
**testifying** 232:2
**testimony** 164:25
  231:7 272:14
  311:8
**tests** 160:13,25
  162:24 163:22
  175:16 205:17
  208:17,25 222:16
  229:24
**Texas** 155:22,23
  156:5 310:9 311:1
  311:6,21
**thalassemia** 205:16
**thank** 184:13 200:7
  213:16 221:10
  224:9 250:19
  276:6 279:24
  286:10 287:25
  293:11
**Thanks** 200:25
**therapy** 166:25
**thing** 228:12
  231:14 240:9,19
  240:20 251:18
  280:6
**things** 193:1 213:18
  256:2,9 299:11
**think** 165:11,22

166:12 167:12
169:18 171:12
172:3 176:4
178:17 180:1
190:5 192:10,12
193:7,10 196:3,20
197:7 206:2,21
207:21 208:24
211:19 221:23
223:3 230:20
233:22 236:15
237:17,17 242:15
242:22 247:3,22
248:8 256:25
257:21 261:21
268:14 272:11
273:4,12,16 274:4
275:3,18 276:7,21
276:23 278:5,8
281:7,22,22 282:8
282:14 283:9,10
284:19 286:12
288:11 291:16,23
292:5 294:15,21
295:1 301:2,4,17
301:22 302:7
**thinking** 281:24
**thinks** 165:11
**third** 161:19 203:12
  241:17 285:2
  288:13 292:11
**Thorpe** 156:7 157:7
  158:7 170:21
  172:10,21,23
  173:5 174:1,4,11
  174:17,22 184:8
  187:3 190:5
  193:20,23 194:4
  195:10,23,25
  203:1,3 207:8,11
  208:21,24 213:8
  213:11,16 214:7,9
  214:15,19 215:2
  215:10,13,15,16
  215:20,23 216:3,7
  216:9,16,21 224:9
  224:15,23 235:5
  238:5 239:11
  241:2 245:22

248:25 249:25
267:4,6 269:18,20
272:20 273:21,23
282:1,4,6 285:24
287:21 288:1
290:2 291:1 294:4
294:8,11,19 295:1
295:4 304:21
306:4,8 307:2,18
308:10,18
**thought** 192:8
  233:8
**thousand** 282:24
  283:21
**three** 163:16
  173:20 177:2
  184:17 229:13
  234:15,15 236:3
  256:2,9 283:3
  286:2 292:17
**three-quarters**
  293:6
**thrombocytopenia**
  157:19
**ticked** 199:15 204:6
**ticks** 227:1
**tied** 299:4
**time** 157:14,16
  158:15,24 159:22
  166:10,22 167:5
  167:11 168:18
  170:1,8,8,10,11
  170:23 171:13,17
  171:17 172:20,21
  172:24 173:10,12
  173:15,19,25
  174:10,12,23
  175:5 176:2,5,8,9
  176:11,22,22
  177:3,6,9 178:18
  178:19,22 179:1,7
  179:13 180:13,17
  181:15 182:20
  183:20,21 184:14
  184:15,18,21,23
  185:20 186:7,11
  187:5 188:2 196:2
  196:17 199:1,2
  200:12,24 201:19

201:22 204:9
205:23 207:8
208:4,11 212:24
216:1,10,13 218:2
219:22 220:20,21
220:25 221:20
223:25 224:25
225:7,10 228:20
229:4,5,6,15,17
229:21,22,24
230:1,5,13 235:2
235:21 236:1
237:24 240:1
244:8 249:15
252:13 253:17,20
254:3,14,17 255:3
255:17 256:10,12
256:12,14 257:10
257:17 258:1
263:14,22 264:16
266:1,10,19
269:16 270:16,21
270:25 271:20,25
272:8,9,11,23
273:5,8,13,17,25
275:5,16,24,24
279:16 280:17
281:19,19,20
282:10,25 283:8
283:15 285:5,6,7
285:10,10,15,21
286:6,7,9,17,21
286:25 287:15
288:8,16,21,22
289:6,12 290:7,9
291:7 293:1,12
295:12,24 296:5
296:12,16,20
297:2,4,12 301:5
301:21,24 304:12
304:18 306:1,2
307:17
**times** 184:18 206:4
  221:6 230:3,17
  286:2 292:7,17,18
  293:8 295:24
  300:7
**title** 179:6 200:21
**titled** 157:16,18

**titles** 198:2,22
  200:19
**tobacco** 203:7
**today** 175:7 231:8
  232:22 244:15
  307:6
**told** 178:20 306:7
**tolerance** 162:12,23
  163:1,13,15,21,22
  164:1,9,20,21
  166:20,23 211:19
  218:22 219:3
  222:25 223:10,14
**Tom** 156:3 172:12
  173:16 215:23
  294:11 304:11
**tomorrow** 249:20
  250:20 307:13
  308:9,13
**tonight** 264:1
  281:23
**top** 178:18 179:2
  220:22
**total** 233:15 254:19
  263:15 272:5
**totality** 235:23
**toto** 164:14
**toxic** 237:25
**Toxin** 239:6
**trade** 165:10
**train** 205:12
**transcript** 311:8,9
**transferring**
  226:13
**treat** 167:3
**treated** 160:5 165:9
  165:16 168:4
**treating** 159:24
  166:3 180:22
**treatise** 236:15
**treatment** 159:7
  161:23 165:7,19
  251:15 265:11,14
  270:17,18,20
**treats** 160:20
**trial** 245:11
**tried** 175:8 197:24
  229:5 253:9 255:8
  294:3,12 299:11

300:20
triglycerides
   202:10 227:20
trouble 247:8
true 202:6 305:12
   310:3 311:8
try 158:16 169:19
   173:14 281:21
   293:1
trying 191:2 216:4
   216:23 219:12
   252:22 256:23
   270:22 274:5
   275:3 283:11
   294:13 304:15
Tulloch 155:12,17
   157:5,15 158:2,4
   158:8 159:9
   160:24 163:5
   170:4 174:23
   175:3 180:9
   182:23 185:1
   194:23 196:12
   203:3 207:11
   208:15 213:19
   214:22 216:16
   223:8 224:15
   227:3 229:18
   230:16 238:3,13
   256:11 257:16
   259:6 267:6,7
   269:20 273:23
   279:22 282:6
   297:25 300:12
   309:2 310:2,6
   311:3,7
turn 198:14 226:2
   230:20 245:1
turned 252:20
Twelve 172:8
Twenty-one 240:16
Twenty-two 286:7
twice 166:15
   239:19
two 159:17 163:4
   168:19 169:4
   177:2 179:1,21
   180:14,14,17
   184:17 190:15

191:12 193:25
196:12 208:3,16
208:25 209:12
210:19 211:12,24
216:12 217:25
218:4,19 219:11
221:6,6 234:20
235:10,10 240:5
242:2 247:6 248:7
248:7,13 251:16
252:11 253:5,16
263:21 267:19
290:9 292:13,16
295:19 297:20
298:11 300:5,7,9
two-hour 161:18,20
   162:16,18,25
   163:2 168:14
type 159:22 168:17
   183:10,19 208:2
   209:7 256:15,20
   280:11 307:5
typed 232:8,9

_____ U _____
Uh-huh 257:24
   298:3,6
ulterior 190:9
ultimately 247:21
understand 173:9
   175:14 181:25
   206:4 218:3 233:2
   240:8 245:14,20
   252:22 256:23,25
   262:13,16 263:6
   269:21 273:24
   277:3 294:17
   306:20,21
understanding
   246:4 261:6,19
understood 175:23
   219:10 228:24
   263:16 270:15
   305:11
undertaken 273:1
undoubtedly
   180:18
Unger 155:7 157:15
   157:16 176:22
   223:22 224:16,20

224:25 225:2
226:9 228:8
230:14 243:4,21
243:23,25 244:5
244:13,15,20
246:7 249:7,13,19
250:3,11,24 251:5
251:7,23 254:22
257:2 258:4,8,12
258:17 259:16,19
260:1 262:13
263:3,4 266:4
268:11,23 269:5
273:5,13,17
275:20,24 276:3
277:18 278:4,17
278:18 279:8
281:15 282:7
283:24 284:25
286:2 288:8 289:5
289:11 290:6,21
291:6 293:21
296:4 302:16
307:23
Unger's 225:15
   227:7 254:12
   260:25 261:9
   266:17 267:10
   271:14 272:21
   273:1 281:2
   291:12 295:20
unintelligible 185:1
unique 239:2
UNITED 155:2
upside 252:20
use 181:11 190:19
   198:13 201:4
   204:9 228:15
   229:15,17
useful 209:3 230:5
uses 303:23 304:4
   304:25
usually 166:5
   229:10,13 236:18
   282:19

_____ V _____
v 155:6,7,7,8
validated 222:12
validity 209:21

value 205:22 222:1
values 202:15 299:4
variable 265:13
   269:15
variables 182:3
   183:25 253:6,16
various 230:19
   272:6 300:2
version 182:18
view 253:13 266:24
   270:10 271:16,17
   280:14
virtually 203:23
visits 265:5
vital 296:5
Volume 155:13
   158:1

_____ W _____
wait 159:23 295:7
waiting 214:14
waiving 294:19
walk 308:12
want 158:21 160:24
   161:3 166:14
   173:5,6 174:24
   184:11 185:6
   192:14 193:23
   195:7 197:1,5
   198:13 199:21
   211:1 212:20
   215:12 216:16
   217:15 225:5
   235:9 238:22
   258:20 265:1
   266:10 267:7,22
   269:21 271:13
   273:23 274:14
   277:14 282:7,7,7
   282:14 283:9
   284:23 287:4,18
   290:5,13 291:19
   292:7 293:25
   294:3,10,22
   299:14 300:12,22
   302:8,23 303:20
   308:12
wanted 190:5
   245:12
wants 304:18

wasn't 167:24
   168:24 173:24
   258:5 263:1,11
   270:4 285:14
   286:9 300:18
   301:3 302:19,20
waste 173:12 216:9
watch 171:24
way 160:5 165:11
   167:23 176:24
   179:16 207:15,19
   214:12,13 263:13
   277:16 280:22
   283:16 293:6
   297:11 300:22
wean 299:9
Wednesday 155:20
week 168:19 169:4
   175:24 177:19
   239:19
weeks 168:19
weigh 277:13 278:4
weighed 185:23
   213:2 252:8,25
   274:6,9
weighing 278:10
   280:14
weighs 252:9
   302:13
weight 165:13
   171:17 172:3
   175:13,16 183:8
   184:14 186:6,13
   188:13,18,21,24
   190:13,16 191:5,8
   191:9,12,14,16,20
   191:22 192:18
   193:3,5,6,7,12,14
   194:12,15,15,18
   194:19,22 195:2,4
   195:12,13,18,25
   196:5,7,8 202:18
   204:15 208:4,6,8
   209:11,13 210:18
   210:19 211:2,5,12
   211:16,25 212:11
   212:13,17,22,23
   213:20,25 214:22
   215:4,8 216:25

223:5,7 227:25
230:7 241:20
243:25 244:6,12
244:16,21 245:23
246:2 248:15
250:24 251:6
252:8,12,15,23
253:5,11,11 254:4
254:15,19,21
255:4 262:10
263:15,19 264:4
266:1,20 267:21
269:17 270:22
271:2,14,18,24
272:1,3,21 273:6
273:9,10,11,15,18
274:2,12,16,17
275:7,9,20,23
277:4 279:11,18
280:14,15,16
281:5,16 282:9
283:1 295:7,10,11
295:15,20,25
297:8,15 298:4,20
298:23 299:3
301:7 305:19,20
305:23 306:12,18
307:20 308:2,6
**weights** 184:10,12
187:18 201:14,17
201:24 227:9
230:10 265:17
295:18,18,19,19
296:3,8,10 297:3
**Weight/BMI**
157:13
**went** 181:8 186:14
190:1,6 191:15
196:9 242:1
289:23 291:4,15
291:20 299:8,20
300:21 307:9
**weren't** 194:6
214:10 218:8
235:1,1 269:14
296:7
**West** 156:9
**we'll** 158:12 221:8
240:3 250:19

253:9 267:22
279:18 288:20
307:18,18
**we're** 158:8 173:13
175:15 193:15
199:18 201:18
217:10,25 221:23
224:15 233:22
237:17 249:20
254:17 264:1
279:17 290:18
294:2 301:21
**we've** 163:8,24
165:14 167:19
196:3 198:6
230:17 242:22
256:7,7 277:20
280:12 295:15
298:18 305:19
307:20 308:12,13
308:13
**WHITE** 155:21
311:5,19
**Whittington** 155:8
157:13,14 158:22
158:25 159:12
160:7,15 161:1,6
161:16 162:4
163:10 164:5
169:2 171:4 172:1
172:15 177:24
179:24 182:6
183:2 185:11,23
186:8,19 187:5
188:8,11 190:1
191:4 196:1,8,13
197:14 199:5,9
201:4,12,15
203:13 204:21
205:24 206:19
210:3 216:18
223:23 224:1,2
243:20 245:24
246:2,7,14 247:19
247:25 268:8
285:18 293:18
**Whittington's**
162:9 176:9,10
180:10 184:10

206:1 207:13,18
223:25 248:21
**whoever's** 193:24
**wife's** 243:5
**wildly** 265:24
**Williams** 226:24
**willing** 169:12
170:5 240:13,21
268:12
**windy** 207:15
**Wirshing** 192:3,15
192:20 193:4
**Wirshing's** 194:10
**wish** 174:10 209:20
220:4 228:17
**witness** 155:18
173:2,7 213:10
214:17,25 222:19
233:13 238:22
276:4 285:4
304:11 307:15
309:2 311:7,8,9
311:10
**witnesses** 242:19
**woman** 223:9
**won** 174:9
**wonder** 220:2
**wondering** 211:22
**word** 233:18
303:23 304:4
305:1
**wording** 241:8
251:4
**words** 217:3 241:11
271:19
**work** 173:22
232:14 247:7
**worked** 202:19
250:14
**working** 199:1
296:20
**world** 248:17
**world's** 241:3
**worried** 282:1
**worry** 243:1
**worse** 223:15,16
**wouldn't** 183:17
285:14 294:9
**write** 240:13,21

**writer** 216:13
**writing** 203:11
**written** 260:13
285:14 300:9
**wrong** 161:8,13
286:5
**wrote** 202:4 260:4
260:9 287:10
288:14

**X**

**X** 157:1,11 191:16
252:8,9,23,25
263:19,19 310:19

**Y**

**yeah** 175:4 176:4
177:15 179:2,4
185:5 201:24
203:1 222:17
227:6 250:18,21
274:13,15 275:6
276:24 285:4
287:13 289:16
293:13 295:6
296:17,20 299:17
299:19,23 302:7
302:17
**year** 233:23 259:21
259:21 289:7
291:19,25
**years** 167:1 171:13
171:15,16 183:9
183:24 184:3
196:12 221:18
233:25 258:4
**yield** 170:24
**yielding** 225:25
**Young** 231:23
**younger** 171:13,16
**Y'all** 170:19

**Z**

**zero** 161:18 163:4
**Zyprexa** 192:5,9
211:13,24 212:14
213:20 214:23
223:10 231:17,18
231:19 232:14
246:9,16 247:13

247:20 248:3,20
279:14
**Zyprexa-like**
253:15

**0**

**01** 296:10 297:5
**03** 275:10 285:9
295:18 296:11,22
297:5,7,8,11
**04** 272:9,15 275:4
297:9 299:15,19
**05** 272:10,15
274:24 283:7
289:3 291:21
292:2,19 293:22
295:19 298:5
**06** 223:1
**07-02-02** 257:11

**1**

**1** 158:1 163:19
169:10,10 188:1,9
188:10 230:19
231:9 233:10
239:6 288:6,10
306:24
**1,590** 282:17
**1-5-05** 157:22
**1-6-04** 157:22
**1.2** 307:9
**1:30** 178:23 179:4,5
179:7 182:17
209:19,21 210:10
210:11,16 211:21
218:2,17 220:1,17
222:2,4
**10** 161:15 162:3,8
163:5,12,16,25
164:14 169:3,10
204:19 211:9,11
212:5,6,7 217:17
217:21 218:23
219:2 225:20
226:14,17,22,24
227:2 251:13
253:10 258:19,25
265:5 272:3
292:11 295:5,5
298:1

**10,000** 294:23
**10-01** 287:15
**10-02** 287:14
**10-2-06** 157:21
**10/08/2008** 309:2
**100** 252:9,25 289:3
  289:23 297:24
  303:18 304:10
  305:2
**105** 159:22 182:2
  256:16,21
**11** 161:4,7,25 171:5
  171:15,16 177:19
  178:1 179:23
  182:24 183:12
  185:14 212:23
  218:2,15 219:6,16
  219:21,24 220:7,7
  220:15,19,21,22
  221:11 236:7
  243:23 289:3
**11-20** 182:20
  186:11
**11-20-96** 157:13
  182:10
**11-21** 182:9,22
**11-21-96** 179:12
**12** 172:4 176:20
  177:10 219:15
  220:11 227:1
  296:25
**12-31-08** 311:20
**1200** 172:6
**1201** 156:9
**123** 161:9 171:5,9
  177:25 182:24
  183:7,12 185:14
  186:14 212:16
  213:6,9,10 214:2
  217:18 218:14
  221:17,25
**126** 161:2,18 165:3
  165:18 166:10
  167:4 168:20,23
  169:5,5 170:7
  180:18 183:7
  184:2 209:2
  283:22
**13** 188:21

**130** 270:7
**130s** 214:3
**131** 163:6 164:16
  165:14 212:8,15
  219:2 222:22,23
**137** 177:25 178:4
  186:15 211:21
  217:9,18 218:16
  221:18,23 222:1
  222:12
**140/90** 270:6
**1430** 218:2,15
  220:23 221:7
**145** 185:23
**15-pound** 274:12
**150** 305:8,12
**1500** 172:8
**156** 157:4
**158** 157:7
**16** 172:4 176:17
  189:9,18 197:2,18
  198:12,20 199:5
  200:11 202:20
  204:7 226:2,5,7
  226:11,15,18,19
  226:20,22,25
  227:1 247:4,17
  293:5
**16th** 211:7 213:24
  292:5
**1600** 172:6
**17** 157:13 172:9,11
  172:13,17 177:13
  177:15,23 178:1,4
  178:11,23 179:12
  179:23 186:11,16
  189:18 217:19
  218:1,16 219:6
  230:20 231:9
  233:10,11 286:1
**172** 157:13
**1769** 155:4
**18** 157:13 184:7,9
  184:13 185:7,22
  186:12 187:25
  201:7 212:18,19
  296:11
**18's** 172:3
**1800** 172:2

**181** 164:2,4,9,20
**184** 157:13
**187** 157:14
**19** 157:14 184:20
  187:2,4,12,17
  188:3,5,15,18,22
  188:23 189:6
  196:19 201:2,21
  202:1,4,10,19
  203:3,17 206:24
**190** 157:14
**194** 186:1 212:24
**195** 157:14
**1990** 184:17 185:8
  185:22 212:22
  259:4
**1990s** 208:16
  209:18 219:9
  221:22 222:9
**1993** 161:7 171:5
  171:25 212:16,17
  212:18 213:9,10
**1996** 172:14 178:1
  179:24 180:4
  185:8,25 186:3
  212:24
**1997** 185:8 259:1
  260:10
**1999** 187:18 201:10
  201:15

──────────
**2**
──────────

**2** 155:13 159:22
  163:19 168:17
  183:10,19 188:1
  188:12 189:9,25
  191:1 196:6 197:2
  197:5,13 199:17
  200:9,17 202:20
  203:24 208:2
  209:7 256:15,20
  260:5 264:21
  280:11 288:1,9
**2nd** 213:24 287:7
**2,000** 272:4
**2:30** 218:3,15 220:1
  220:18,20
**20** 157:14 172:14
  178:1 184:1 186:3
  190:3 195:21

**196:21** 198:6
  200:14
**20th** 185:25
**200** 161:19,20
  163:4 168:15
  289:2,14,20,22,23
  290:11,19 291:14
  292:2,6,14,17,18
  293:7 297:20,21
  297:24 298:10
  300:4,25 301:5,23
  303:18
**2000** 257:10 258:22
  289:20
**2001** 257:21 258:12
  258:18,21 259:8
  266:6,7 274:16
  276:1 277:6,13,19
**2002** 285:1 286:1
  288:9
**2003** 272:4 274:23
  275:4,19 277:4
  289:18 293:21
  295:7 300:14
**2004** 274:1,7 289:1
  289:7,12,13,20
  290:6,8,14,21
  291:13,17,25
  300:3,3 302:3
**2005** 274:1,9
  275:19 277:4
  282:20 283:14
  284:11,13 289:8
  291:3,4,7,13
  295:11
**2006** 171:15 188:18
  189:1 204:18
  205:4,25 211:7
  213:24 222:23,23
  286:13 288:2,6,9
  288:10
**2007** 188:6 196:16
  196:24 207:3
**2008** 155:13,20
  196:1,12 310:16
  311:4,14
**21** 157:15 224:14
  224:19 225:8,21
  226:5 230:16

**240:22** 247:15
**22** 157:16 224:22
  224:24 229:16,17
  229:18 230:14,15
  240:14 257:7
  264:16 265:1
  285:8 286:5,22
  287:5,13 288:23
  293:3 296:8,14,25
  296:25 297:3
  298:9
**22nd** 283:6 286:14
**224** 157:15,16
**23** 157:16 235:4,9
  235:14,23 236:2
  237:3,4 240:5,11
**23.4** 212:23
**235** 157:17,19
**236** 188:13,25
**24** 157:18 188:18
  189:1 196:1 235:4
  235:6,9,23 236:5
  237:3,4 240:5
  287:13
**248** 157:19
**249** 157:20
**25** 157:19 159:22
  182:2 235:6
  248:24 249:1
  256:17,18 257:21
  258:18,21 276:1
  277:13 286:2
  290:20 292:17
  298:11 300:5,7
  303:18 304:23
**25s** 297:23
**25th** 257:23
**250** 291:14,15
  300:6,10 301:5
**255** 196:7
**26** 157:20 249:24
  250:1,5,7
**260** 274:17 276:1
  277:5,13,18 278:4
  280:15 296:10
**261** 162:14
**27** 157:20 285:23
  285:25 286:13
**27th** 287:6

**28** 157:21 287:20
  287:22
**28th** 285:9
**282** 272:4 274:18
  275:10 295:7
  299:5
**285** 157:21
**287** 157:21
**29** 157:22 274:7
  290:1,4 291:19
  300:1
**290** 157:22,22

_____

**3**

**3** 163:19 188:1
  196:6 198:9 285:7
  295:16,18 296:24
**3rd** 288:24 296:4
**3-24-08** 157:14
**30** 157:22 173:18
  290:25 291:2
**300** 298:13 299:18
  299:20 311:21
**300s** 282:22
**30309-3424** 156:9
**3070** 311:20
**309** 157:8
**31.3** 186:3
**310** 157:9 274:7,18
**311** 157:10
**32** 233:15
**325** 274:10,19
  275:10 295:11
  296:24 298:4
  299:5 302:15
**33** 268:8
**3401** 311:21
**38.4** 276:5

_____

**4**

**4** 176:13 188:1,6
  196:16,24 205:8
  272:9
**4th** 207:2
**4.85** 307:9
**4:05** 155:20
**40** 293:18 307:25
**400** 288:25 290:16
  300:15 301:2,21
  303:18 304:12,23

305:13
**400-milligram**
  289:6,12 290:6,14
  290:22 291:6
**404** 156:10
**43** 274:24 275:11
  280:15 293:23
  297:1 299:6 301:7
**43-pound** 307:20
**45** 253:12,14,19
  254:19 263:15,19
  263:19 266:20
  270:22 271:2,24
  272:6,7,12 274:25
  275:14 281:5,7
  293:21 301:14
**45-pound** 269:17
  272:1 273:6 274:2
  275:13 281:15
  298:19,23

_____

**5**

**5** 184:25 201:7
**5'9** 276:3,5
**5-9-08** 157:20
**5:00** 178:19,21
  182:19,22
**5:09** 179:2,13
**5:19** 207:10
**5:30** 207:10
**5:43** 216:14,15
**5:54** 224:13
**50** 221:19 290:20
  302:11 303:1,18
  303:25
**50s** 290:9 297:20,23
**50-year** 260:11
**5020** 155:23 156:4
**52** 258:4
**524-4600** 311:22
**544** 282:20

_____

**6**

**6** 205:8 275:19
  295:11,19 298:5
**6th** 282:23 283:14
  290:8
**6-2-03** 297:21
**6:05** 224:13
**6:07-cv-10360**

155:7
**6:07-cv-10475**
  155:8
**6:07-cv-15733**
  155:6
**6:07-cv-15812**
  155:7
**60** 215:4 223:5
  267:13
**60-pound** 216:25

_____

**7**

**7th** 206:25 282:20
**7-10-04** 298:17
**7:19** 273:22
**7:29** 273:22
**70** 166:24
**713** 311:22
**713.292.2750** 156:5
**75** 303:11,16,18
  304:4
**77002** 311:21
**77006-6533** 156:5

_____

**8**

**8** 155:13,20 190:2,6
  191:2,3 298:9
  311:4
**8th** 201:8
**8:23** 308:19
**8:24** 155:20 308:19
  308:20
**80** 166:24 267:13
  270:8
**80,000** 239:7
  306:25
**82** 275:10
**85** 270:8
**881-7000** 156:10

_____

**9**

**9** 169:10 241:6,13
  272:10
**9th** 155:23 156:4
**9-16** 293:6
**9-16-05** 292:18
  293:2
**9-26** 287:16
**9-27-06** 287:10
**9:15** 221:5,7,9,25

**9:30** 221:13
**90** 213:1
**93** 171:14 213:1
**96** 180:5 182:20
  186:12
**99** 201:8 267:13
**99406** 155:1