**exhibit** 6:1 8:22,23
20:13,13,14 54:17
54:17,18,19,24
55:12 61:11,25
62:4,11 86:9,15
86:18 94:18,20
106:10,12 112:12
112:14 119:2,7
133:7 140:23
142:6,8 144:7,9
172:2,2,7,11,13
172:17 173:5
175:6 177:23
180:13 183:13
187:9 191:16
192:13 199:7,8
201:19 206:5
213:11 214:5
215:21 216:15
217:5 219:5 233:6
233:7 237:7 238:1
238:21 240:21
242:12 244:7
245:10,15,16
263:12 265:6
**exhibiting** 75:2
**Exhibits** 2:8 3:2 4:2
20:12
**exist** 65:20
**existing** 126:8
**exists** 13:7
**expect** 21:14 77:2
125:8
**expense** 154:14
260:20
**expenses** 83:6
**experience** 31:19
31:21 32:20,22
33:1 47:16 67:22
75:8,24 92:4
100:3 103:22
105:7,8 165:3
181:14 261:2,5,7
**experiences** 30:25
31:8 32:15,18
175:17 209:21
**expert** 14:1 19:10
20:13,18 33:21
34:6,23 39:17,17

40:1 48:7,10 50:9
52:14 53:15,21
54:21 59:23 60:12
60:14,24 61:12
73:25 81:3,6
82:22 85:7,18,21
86:5,8 100:20
102:24 169:14
170:23 194:10
218:23 232:5
**expertise** 14:24
33:25 35:2
**experts** 22:6 41:10
48:16 131:17,20
**Expiration** 269:17
**explain** 7:8 8:3
31:17 43:22
**explore** 180:12
**exposed** 87:14
92:23 163:6
**exposure** 35:1
90:16
**expressed** 268:12
**extensive** 57:16
185:9,9
**extent** 18:4,15
19:14 32:9,20
34:16,17 39:17
133:16 134:2
157:17 258:13,21
259:24
**extreme** 211:2
253:3
**extremely** 178:8
**ex-something** 177:3
**e-mail** 63:16 64:2
82:5
**e-mails** 10:7 14:3
16:24 63:17 64:2
81:21,24

**F**

**F** 246:8
**face** 159:21 186:11
**facility** 192:20
**fact** 20:17 57:15,17
58:10 67:25 75:14
87:7 89:24 97:1
97:18 98:2 99:11
105:24 112:2

113:14,20 115:5
118:9 120:16,25
124:3 130:9
138:18 140:18
141:5,13 151:15
152:4 159:21
160:13 167:3,8
169:2 171:17
176:18 190:15
202:22 215:5
239:21 250:15,24
252:20 256:23
**factor** 32:7,21
52:23 54:14,15
56:15 114:13,14
117:7,18 120:3,19
121:14,17 122:1,4
122:9,15,16 123:9
124:2,14,22
125:11,16,19
129:4,5,15,18,18
130:13,24 134:16
134:18,20 139:17
149:6 153:24
179:25 254:2,5,12
254:17,21,24
257:20 260:17
**factors** 35:3 54:11
54:12 56:12 57:5
57:8,19,19 58:20
113:23 114:4,6,16
122:23 123:6,24
124:1,5,5,20
125:13,15 128:3,5
128:13,14 129:12
129:24 134:11,14
135:1,2,7 136:14
138:22 145:16
149:6 152:2,8,13
154:2 185:22
231:1 241:25
244:4 253:24
254:15 258:5,16
**facts** 121:1,12
152:13 162:5
185:13 269:3
**failed** 71:5
**fair** 6:23 11:24
36:23,25 43:10,17

44:7 46:1 48:19
49:5,7 60:20
61:22 64:3 65:1
69:23 71:21 82:13
82:14,15,17 89:9
89:12 91:7 125:18
134:9 148:25
161:19 163:21
165:21 172:23
179:6 182:7,16
194:22 197:16,17
198:23 218:8
223:16 226:7
232:25
**fairly** 18:16 19:2
20:22 48:16 61:20
83:16 188:2
**falling** 105:2
176:24,25
**false** 167:13
**familiar** 6:23 44:14
90:21 94:11,13
106:21 123:6
125:20,23 130:16
148:16 242:15
**families** 44:4 45:6
**family** 14:18 45:8
45:22 75:3 76:22
120:3 123:14
135:8 148:4,6
151:23 153:5,23
175:24 176:1
207:11 242:24
**far** 8:14 10:12 12:3
12:7 13:14 19:6
83:14 95:16
112:25 127:21
153:20 201:11
219:12 221:3
238:13
**fashion** 42:18
**fast** 157:10 258:12
**fasting** 113:8
233:24 234:12
235:2 236:20
237:3,14,16,16
238:8,15 243:8,15
244:1 246:7,24
248:2

**favor** 115:24
**favorable** 160:5
162:2
**fax** 5:5,10,15
**FBS** 246:8,10
**FDA** 37:23 81:3
109:17 127:8
132:1 164:14,18
164:21,25 165:3,7
165:11 168:10,14
170:8,12,17,23
**FDA's** 171:4,11
**features** 187:11
**February** 11:17,21
12:16,19 48:8
257:3
**Federal** 1:22
**feeding** 34:12
**feel** 34:16 37:6,19
49:1 62:16 89:1
94:24 107:3 129:3
129:14 169:12
199:19
**feeling** 199:14
**feels** 199:15
**feet** 255:5
**fellow** 25:25 26:1
43:9
**fellowship** 27:6
**felt** 22:16 75:18
143:9 181:23
251:5
**fenfluramine** 55:6
**fen-phen** 50:9 58:8
58:9,11,16,17,21
58:22,24 59:3,8,9
59:15
**Fibich** 1:20 5:3,3
6:17,17 11:3 12:4
12:6,20 15:14
16:17 21:10,18,24
24:3 39:12,20
40:6 41:2,7 44:11
45:14 48:4 53:9
53:12 54:19 59:9
85:10 86:15 91:21
92:6 105:11 108:7
114:20 129:2,21
132:25 134:7

138:1 146:20
152:9,19 159:8
161:21 162:12
165:14 169:17
170:6 171:22
175:7 176:13
188:22 193:18
201:17 218:5
233:25 235:3,17
235:20,23 236:15
238:10,16 239:14
240:8,16 244:11
247:1,5 248:7,14
252:25 253:9
255:14 266:6
**fibromyalgia**
150:12
**field** 30:3 34:1
**figure** 17:3 237:1
255:1
**file** 9:7,13,19 10:24
13:3 15:2
**files** 9:10
**fill** 247:14
**filled** 26:24
**final** 82:9
**financial** 39:18
**financially** 269:6
**find** 15:13 70:3
72:4 115:24
116:13 198:19
238:14 243:4
252:17
**finding** 19:5 49:14
**findings** 50:3
118:20 160:21
**finds** 199:17
**fine** 25:5 39:24
41:19
**finer** 58:22
**finish** 16:11 103:18
235:23
**firm** 10:23 85:11,13
85:14 269:17
**first** 6:4 12:13,16
31:4 70:15,17
76:9 109:7 111:4
126:16,24 128:2
147:9 160:19

178:5 183:9 184:3
184:20,22 186:5
187:10 191:2
199:3 201:24
202:8 211:23
212:1 215:15
250:13 260:2
**first-generation**
25:8 76:8 79:3,14
79:20 119:22
136:18,24
**fit** 91:19
**five** 45:16 96:12
181:12 229:10
235:21
**five-and-a-half**
224:24
**flap** 15:16
**flashbacks** 90:19
208:8
**flip** 94:24 107:25
108:4
**Florida** 1:2 28:1
**fluctuated** 179:7
**fluctuations** 144:2
144:17 218:21,23
219:1 228:7,8,11
230:9 231:15
**fly** 249:17
**focus** 58:3 86:8
173:19 182:19
185:24 262:12
**focussed** 31:1 38:24
47:14 189:17
**focusses** 30:3
**focussing** 18:20
27:10 182:23
188:25
**folder** 14:11 15:17
106:2 140:22
144:4 175:3
192:12 198:16
206:3 214:3
215:19 233:4
237:5,21 238:20
245:8 263:11
265:5
**folks** 239:25
**follow** 77:24 176:14

182:18
**followed** 111:14
**following** 3:5 31:25
55:6 92:10 93:16
178:6 232:7
**follows** 6:4 269:8
**follow-up** 3:11 66:6
**fondly** 203:1
**food** 34:21 90:8
93:17,23
**foods** 138:8,8
**foregoing** 267:25
268:10 269:3
**foreign** 81:7 170:12
170:13,17,18,19
**forensic** 184:14
**forget** 21:16 27:21
27:23 38:14 121:4
**form** 21:24 24:3
25:23 34:22 42:1
44:11 62:3 70:8
78:18 79:17,18
90:19 91:21
105:11 108:7
112:8 114:20
129:2,21 134:7
152:9,19 159:8
161:21 162:12
165:14 169:17
170:6 188:22
193:18 233:25
235:3 236:15
238:10,16 239:14
240:8 247:1,5,11
252:25 253:9
**forma** 28:8
**format** 61:15
**former** 177:17
178:9
**forming** 61:21
113:19 172:5
**formulate** 9:18
53:17 185:14
**formulating** 65:22
178:1 214:7
**Fort** 186:6
**forth** 14:5 33:17
65:17 72:11 90:7
**forthcoming** 65:19

**forward** 18:20
**found** 49:19 61:8
119:13 136:16
161:3 179:25
208:17
**founder** 39:2
**four** 45:16 98:7
102:8,9 155:18
174:14 187:21
188:20 213:24
216:23 218:10
220:3 221:22
222:2,6 225:11
227:6
**four-year** 220:5
**free** 11:19 94:24
107:3
**frequency** 134:19
**frequent** 202:9,16
202:17,18
**frequently** 37:22
**fried** 138:8
**front** 20:11 31:2
54:24 86:19 106:5
172:3,13 173:11
240:19
**fruit** 256:1
**full** 6:9 19:15 81:16
81:18 107:10
127:24 159:16
229:15,22,23
230:24
**function** 195:15
**functioning** 31:24
31:24 55:21 70:2
91:2 198:20
**functions** 51:6
**fundamentally**
47:14,15
**furnished** 51:18
74:21
**further** 157:12
160:7 171:19
236:7 269:4,5
**furthermore**
107:18
**future** 194:7

———————
**G**
———————
**gain** 8:18 10:8,11

12:25 24:11 34:9
36:17 49:6,12,15
56:9,17 57:2,9,13
68:22 69:6,6
75:24 76:24,25
78:8,11,16 79:15
82:13 90:2,4
93:16 99:25 100:2
100:5,13,22 101:1
106:2 109:21,25
116:17 126:19,23
126:24,24 127:4,8
127:10,23 130:12
135:17,18,24
136:4,6,11,17,20
136:23 137:1,5,12
137:17,21,24
138:3,5,10,13,15
138:21,25 139:5
139:14,16,18,22
141:7,8,20,21
142:22 147:9
152:15 159:22
160:18,18,21
161:1,7,24 163:5
166:14 167:5
168:1,16 202:12
203:9,15,20 204:2
204:9,16,25 205:8
207:5,15 212:2
213:1,21,24 214:1
218:1 219:2 220:6
221:22 222:2,6
224:8 226:21,22
226:23 230:3
231:19,23,25,25
250:2,11,16
251:17
**gained** 138:19
141:12 145:14
161:1,10 211:23
211:24 212:1,25
215:14,23 216:3
216:23,24 218:10
218:11 219:9,12
222:25 223:1
228:22,23 231:19
232:6
**gaining** 145:16

147:1,7,11 167:9
gains 136:1 141:8
    145:11
GARRETT 5:14
general 3:9 23:12
    24:25 29:4 47:24
    51:10 56:11 69:16
    71:22 77:22 78:3
    109:12 119:18
    122:17 129:6
    130:7 144:10
    173:7 210:5
    217:25
generally 9:21
    35:24 42:7 47:8
    53:18 68:16 69:10
    70:22
generated 49:3
    246:13 247:11
generates 39:8
genetic 123:4
Geodon 76:3,6,12
Geoffrey 64:14
germane 173:21
getting 75:22 106:3
    121:14 124:23,25
    151:11 157:20
    197:22 198:17
    241:8 252:11
    262:24
give 41:9 52:12
    55:7 69:23 79:14
    86:12 87:15
    103:22 106:1
    179:12 249:1
    265:22
given 14:20 25:3
    40:17 46:7,7
    52:22 58:20 75:15
    75:17 88:5,7
    114:8,18 115:13
    123:1 127:3 146:5
    151:22 169:2
    185:12 193:6
    240:1 241:20,21
    249:4,11 252:11
    257:24 258:24
    264:10 268:13
gives 243:16

giving 78:21 89:1
    243:20 246:20
glad 92:6
Glenda 16:22 85:16
    172:4,19
glucose 18:23 19:1
    19:2,8 30:18
    36:24 49:19,19
    56:10 77:1 82:13
    108:20 109:21
    110:12 111:4,5,6
    111:16,18,23
    112:1,3,7,20
    113:3,11,12
    117:21 118:14,21
    127:8 163:5 201:5
    204:25 232:10
    233:2,21 234:2,8
    234:17,24 235:7,9
    236:3,18,20,23
    237:24 238:2,14
    238:18 239:17
    240:5 241:23
    244:1 251:17
    258:1 259:2 262:6
    262:19
glucoses 235:12
glycin 263:19
glycosuria 204:11
go 6:13 7:1 13:5,11
    21:24 24:25 26:11
    36:18 57:21 60:10
    60:10 61:9 63:9
    71:20 72:16 83:4
    83:9 97:5 98:21
    99:11 115:17
    116:15 122:19
    127:5,20 131:4
    139:24 142:4
    145:21 146:24
    163:24 165:16
    166:12 173:9
    179:5,14 180:5
    181:25 184:6,8,25
    196:12 207:22
    211:19,22 213:3
    226:12,18 227:24
    236:7,10,13
    238:13 241:15,16

243:1,4 257:23
    266:5
goal 209:17
goals 209:6
goes 121:9 230:1
going 13:6 14:16
    16:17 26:24 27:1
    41:9,19 42:25
    51:23 72:18 78:19
    85:22 92:2 94:25
    97:7 106:4,4,6
    107:5 109:7,20
    129:10 138:17
    139:5 140:19
    151:22 155:25
    169:9 172:3
    178:14 179:5
    184:1 185:4
    188:15 196:14
    200:25 201:14
    207:11 208:6
    212:10,13 224:13
    224:17 225:18
    226:12 229:8,8,12
    232:15 248:9
    250:22 253:6
Goldstein 64:18
good 6:7,8 7:12
    18:11 19:6 37:14
    47:10,12 65:18
    92:9 94:8 100:17
    104:25 105:1
    124:9 143:14
    147:12 151:12
    156:20 171:17
    177:14 185:8
    194:7 199:16
    205:12 206:12
    262:8,21,23,24,25
    265:14,24
gosh 10:11 11:16
    37:3 63:12 77:9
    99:5 147:15
gotten 114:11 117:4
    121:23 124:4
    147:17 154:8
    227:16 259:6,9
GP 77:21
graduate 26:18

27:1
graduated 26:16
Grainger 16:22
    17:13,24 61:19
    84:15 85:16 172:4
    172:19 188:25
    215:1 235:10
    256:24 257:7,9
    262:13
grand 46:7,12
grandmother
    178:12 179:12
grandmother's
    181:13
granduncle 176:4
Gray 3:14
great 11:2 41:9
    85:7 176:4 181:12
    188:21 197:6
greater 119:14
    130:8 145:2,4
    153:8 167:5
greatest 206:11
Green 35:24 238:22
    239:3 240:14,23
group 26:5 34:11
    44:25 45:7 53:7
    70:25 71:4 127:2
groups 67:15
guess 10:23 14:6
    15:8 28:16 38:8
    83:16 86:1 107:25
    121:5 134:23
    141:16 160:22
    163:7 189:12
    191:4 215:24
    227:22 243:1
guessing 117:23
guesstimate 129:22
guideline 2:16
    94:20
guidelines 94:13
Guinn 1:8 2:13
    12:12 20:14 56:24
    83:21 117:11
gun 193:2
gurney 102:14
guy 28:18,19,23
    200:7,7,8

guys 17:5

H

H 21:16 234:5
habits 89:15 138:5
    143:3 144:1
    153:24 231:2
habit-forming
    200:4
Hair 1:19 269:14
Haldol 79:9
half 74:22,23 75:6
    185:1 212:9
hall 80:1
halt 74:3
Hampton 1:21 5:3
hand 179:13
    268:13 269:10
handwritten 15:6
    175:13
hang 86:2
happen 76:11
happened 19:25
    142:1 165:7
    195:22 220:18
    241:6
happens 31:22
    78:11 79:19
    130:19 181:15
happy 62:12 81:25
hard 24:24 105:25
    170:3 194:24
hardship 83:11
HARRIS 269:1
Hart 97:18 98:10
    98:13
hate 48:2
headache 3:12
    110:21,25 143:7
    166:23
headaches 87:3
    103:2 104:19,24
    114:1
heading 95:3
    246:19 247:21
headings 247:12
health 3:18 8:7,9
    9:25 30:25 31:23
    37:24 44:5 45:25
    53:5 55:5 90:1

96:14 108:17,18
173:19 178:5
182:1,10,12,23
185:18 189:5,8,11
189:12 192:5
194:14,15,23
207:20 251:23
**healthier** 224:6,7
**hear** 120:21 164:3
204:17,18
**heard** 106:22
155:11 209:20
**heart** 92:14,25
247:19,19
**height** 146:21
**Heightened** 91:15
**help** 9:18 11:20
12:4 36:9 44:9
97:2,11 98:3
105:17 196:2,21
198:7,19,20 208:2
209:7,18 216:2
**helped** 227:9
**helpful** 48:24 75:3
82:10 95:11,16,24
185:15,16 188:9
189:1 205:10
208:18 215:4
**helpfully** 262:14
**helping** 97:13
188:9 199:18
205:14 206:17
**helps** 84:14 103:12
**hemoglobins**
263:19
**hereto** 1:24 269:6
**Hey** 127:22
**high** 69:18 109:18
112:8,10 113:1,3
113:12 120:12,14
123:19,21 128:15
128:21 146:13
148:10 151:24
160:15 161:2,10
161:20 162:8,11
208:16 223:10
234:5,19 235:15
250:19 251:9
254:10,14 256:21

257:4,4 258:6,7
258:25 259:1
**higher** 115:22
119:18 130:7
133:22 134:19
139:10 198:20
254:20
**highest** 220:7,7
223:17 226:16
229:21,22,24
**highly** 122:23
247:11
**high-fat** 138:8
143:19
**high-fried** 143:19
**high-profile** 40:12
**Hill** 125:20
**hip** 205:15,23
**history** 4:17,18,20
17:18 50:14,19
57:15 89:2 96:10
96:14,15,23 99:6
101:19 120:3
123:14 135:8
144:13 148:4,6
151:23,23,23,24
151:24 153:5,23
179:11,12,20
185:21 186:6
188:3,15 193:6
194:6 218:20
223:18 236:14
242:19 255:19
263:17
**hoc** 124:6 130:16
130:17
**hold** 33:21 34:23
39:12,12 81:3,6
86:5
**holding** 244:12
**holidays** 191:6
**home** 71:12
**hone** 184:6
**honestly** 22:13
56:20 75:4 76:10
78:17 97:3 98:20
100:1 151:19
207:7 264:25
**hope** 155:8,8

225:16
**hormone** 30:13
**hormones** 30:12
**hospital** 3:9 43:4
71:13 77:10
102:13 110:20
140:19 144:10
177:3 192:18
220:21 221:3
**hospitalized** 101:22
101:25 190:20
**hospital's** 186:14
**host** 90:1 198:10
**hot** 179:13
**hour** 21:10 82:23
**hours** 16:5 84:1,6,7
93:2 98:7 102:9
145:2,4 184:25,25
184:25,25 237:14
237:16
**Houston** 1:22 5:4
41:6
**How'd** 142:18
223:3 224:5,24
225:14
**How's** 207:17
**HPA** 33:16
**huge** 67:14 151:20
**Huh** 80:11
**Human** 106:13
**hundred** 109:4,14
109:24 234:8
**hung** 199:19
**Hunter** 2:15 54:25
57:24 59:5
**hydrochlorothiaz...**
151:9
**hyperglycemia**
7:14 33:8 42:3
46:20 56:18 57:2
57:9 109:25
113:15,20,23
114:3,7,15 119:13
126:19 128:15,22
131:7 135:4
144:17 151:25
158:23 167:16
168:1,19 179:25
202:15 207:6

255:3
**hypertension** 21:3
151:13 178:23,25
208:15 256:15,17
258:6,25
**hyperventilate**
88:20
**Hypervigilance**
91:17
**hypnotic** 105:1
**hypoglycemia**
203:15
**hypothetical** 121:6
128:19

---

### I

**ICU** 177:20 190:6,8
**idea** 37:1 46:15
106:5 146:11
148:18 222:19,20
**ideation** 187:12
191:7
**ideations** 182:8
187:13,14 207:10
**identified** 45:24
100:21
**identify** 57:1
135:14
**ignore** 223:18
**ill** 108:14 134:19
**illness** 134:16
137:13 148:2
195:8
**illnesses** 22:22
**imagine** 253:10
**imminent** 190:21
190:23
**impact** 30:24 54:14
59:15 129:22
157:22 252:18
**impacted** 34:13
35:3 129:10
149:17
**impaired** 101:16
182:1
**impairment** 91:1
**impartial** 48:12,15
**implication** 28:9
**implied** 241:7
**imply** 218:16

**important** 30:13
48:15,18 50:21
91:2 97:10 108:13
108:16 110:14
113:21 114:24
115:1 153:23
169:24 184:7
189:5
**improve** 107:18
**improved** 107:24
**improvement** 137:6
137:12
**improving** 97:13
107:22
**inaccurate** 181:23
246:24 247:4
**inaccurately** 160:9
**inactivity** 114:15
153:24
**inadequate** 157:14
169:1 259:14
**inappropriate**
166:11 169:5
**inartfully** 248:10
**inches** 255:5
**incidence** 93:20
119:13 137:17
147:13,15,20,23
148:1 167:5,9
**include** 9:23,24
17:24 18:12 30:6
83:19 84:3 106:17
127:24 165:24
236:3
**included** 13:12,15
17:17 19:8 166:10
166:14 167:17,19
168:16,19
**includes** 94:15
**including** 10:9
30:12 31:1 35:3
50:25 80:20 90:1
107:16 132:9
177:10 195:11
217:16
**income** 40:1
**incorporated** 50:1
193:23
**incorporating**

56:11
incorrect 240:6
increase 97:24
  117:18,21 118:14
  124:11,25 125:11
  128:6 133:17
  134:3,24 136:16
  149:19 150:4
  212:11 226:3
  227:23
increased 31:25
  32:11,16 93:20
  98:10 117:25
  121:16 122:2
  125:7 132:16
  154:14 202:10
  258:22 259:3
  260:19
increases 118:20
  121:25 125:12
  128:20 134:14
  137:11 191:7
increasing 107:19
  121:25 125:17
  181:9
IND 66:20,22
independent 14:19
  39:5,7 40:22
INDEX 2:1 3:1 4:1
indicate 62:4,5
indicated 95:8,23
  102:25 137:17
  209:9
indication 19:5
  104:17 165:7,9,10
  165:17 193:19
indications 23:15
  75:12,20
indicators 240:10
  241:25
indirect 117:18
indirectly 134:25
individual 23:9
  25:2 50:14,19
  59:2 95:11 123:1
  123:3
individuals 47:19
  93:16,21 137:8
  160:2 185:20

ineffective 76:10
  211:4
infirmities 253:8
influence 90:6 93:8
  150:17
influenced 157:17
  260:9
influences 30:12
influencing 117:17
  149:21
information 17:15
  48:24 73:2 84:24
  85:1 127:3 160:11
  170:4 215:3
  244:17 247:4,14
  247:24 249:3
  250:7
ingested 120:16
  138:19
ingestion 19:12
  100:25 152:14
inherited 75:13
  76:19
inhibitor-resistant
  107:20
initial 4:10 12:22
  83:17 84:2 110:14
  126:24 135:24
  175:14 180:4,8
  196:23 217:7
  249:25
initially 110:11
  211:21 265:12
initiated 74:16
injury 53:23 54:2
  58:17,25 122:5
innovations 38:25
innovative 44:9
inpatient 110:20,25
input 40:11 53:4
inquire 17:23
inquiry 39:22
  50:24 51:10
inside 15:16
insofar 224:21
insomnia 105:2
instance 1:16 178:3
instances 150:23
Institute 37:24

instruct 40:5 236:9
instruction 41:18
  41:19
instrument 268:11
insufficiently 65:9
insulin 117:17
intend 60:24
intended 28:9
intending 81:15
intention 49:3
  214:25
interdisciplinary
  26:5 45:7
interest 27:9 34:11
  173:20
interested 27:11
  34:21 269:6
interesting 208:14
interfered 195:15
internal 10:8 49:12
  63:16,17 64:2
  81:11,21 82:6,12
  126:23 127:10
  159:18 164:2
  239:25
internally 160:17
  161:23
interpret 81:11
  125:3
interpretation
  24:20 96:1
interrelated 119:8
interval 76:13
intervening 141:25
  142:1
interventions 211:4
  211:11,11
intolerance 205:1
intractable 105:2
introduce 6:14
introduced 137:2
intrusive 177:2
intubated 190:6,7
invasive 41:8
investigations
  28:10
Investigative 66:24
invited 47:4 131:14
invoice 9:15 15:7

83:24
involved 54:11 93:5
  93:7,16 116:5,11
  122:3,23 155:24
  159:19 164:3
  182:11 211:16
  241:8
involving 7:22
  43:14
iron 179:14
issue 49:13 52:15
  52:17 53:22 54:1
  58:25 61:2 72:17
  81:17 164:9
  173:22 174:4
  185:16 196:9
  198:25 201:17,18
  209:19 210:9,11
  211:19 236:20
  260:16
issues 7:25 12:25
  27:12 34:9,13,20
  35:20 36:4 44:5
  49:6 53:5 65:11
  75:2 87:7,11 88:9
  154:19 173:25
  174:1 182:20,21
  182:23 185:13
  189:17 194:15,23
  199:16 207:20
  240:15
item 18:6 173:9,9
  265:14
items 15:3

J

J 5:7 242:23 269:9
Janice 1:7 3:15 4:7
  4:17,18 172:13
  232:6 259:16
  260:18
January 110:11,20
  110:23,25 111:22
  112:16 141:10,20
  144:9 226:18,18
  226:23 228:13
  229:20 235:25
  263:15
Japan 163:16
Jeffrey 64:17

job 25:24 161:25
  178:9
Joe 33:24
JOHNSTON 5:14
joints 247:19
journal 35:17,19,19
  35:23,24,25 36:1
  38:15 65:18
  106:12,21,22
  118:23
journals 35:14,22
  37:20,20,21
  210:22
judge 48:16 85:21
judgment 108:14
  127:18 141:23
  158:4 179:18
July 115:16,19
jump 13:19 72:17
  166:18
jumps 22:1
June 115:12,16
  116:22 117:2
  191:19 195:22
  211:22 212:22
  221:5,5,8 262:16
jury 8:3 30:2 38:5
  43:22 67:6 172:17
  190:17 226:12

K

Katy 25:12
keep 10:24 14:16
  16:17 82:20
  185:13 229:8,8
keeping 9:7
kept 173:1
ketenes 244:22
ketoacidosis 169:4
ketones 243:9
key 29:4 36:14 37:6
  135:1 163:8
keyed 182:17,18
keying 182:20
kid 226:14
kids 27:14 71:11
  78:18
kid's 80:2
kill 102:9
kind 17:10 27:22

60:10 69:12 85:24
87:16,24 113:21
161:16 173:1
196:11 204:20
214:22 232:16
244:9
**kinds** 166:24 210:8
**knew** 59:14 73:10
101:10 116:18
241:24 251:16
252:5 261:24
**know** 7:4,6 8:14
9:19 12:3,24
13:11,14,25 14:4
14:18,23 16:10
17:9 18:8,20 20:4
21:8,14,14 22:16
25:4 28:23,23,24
29:25 30:12,15
32:2,10,13,14
33:14,15,24 34:2
34:7,8,10,20 35:2
35:3,25 36:16,18
37:4,4,8,11,12,13
37:17 38:11,13
39:8,14,20 41:3
42:14,15,23 44:12
46:9 47:14,15,18
47:22,22 48:14,16
49:1,3,9,11,21,22
50:1,2,2 52:24
53:4 54:12,12,13
54:13 57:16 59:7
59:12,17,19,20
60:10,10 61:5,5
61:10 62:7 63:12
65:10,10,13,15
66:3,22,25 67:4
67:19,21 68:6,8,8
68:13,15,15,24
69:1,1,1,12,22
71:14,18 72:7,9
72:10,10,12,13,15
75:21 76:9,14,23
77:10 78:12,12,12
78:17,19,25 79:7
79:10,18 80:2
81:16,18,23 82:4
82:8,11,15,18,19

83:5 84:15,16
85:23 87:12,15,19
87:21 88:4,25
90:4 91:23 93:1
93:18,20 94:14
99:12,16 100:1,2
100:5 101:24
103:10,12,12,20
104:22 105:6,12
105:20,20,21,23
105:24 106:25
107:7 108:8,11
110:7 111:7,9,12
111:13 112:5
113:3,5,5,8,8,22
114:18 115:4
117:17 118:1
121:9 122:1
123:23,25 124:12
124:12,23 125:2
125:12,14,23
126:8,9,9,13,25
127:4,9,11,13,24
128:4,17,20
129:11,12,23
130:23 132:3
133:15,25,25
134:12,13,15,17
134:21,22,22,25
134:25 135:3
137:4,7 138:25
139:11 140:10,11
142:19 147:5,16
147:19,22,25
148:3,15,15 149:4
149:16 150:5,6
151:1,3,6,19,19
154:7,17,21,24
155:20,22,24
156:7,7,15 160:5
160:16,17 161:23
161:25 164:5,7,21
165:15,15 166:10
166:10,13,13,15
166:17,23 169:2,3
169:4,6,8,20,22
169:24 171:20
173:18,19 174:12
180:1,1,2,10

182:16 184:17,17
184:20,21,23
185:2,3,4,6,21,22
186:3,4,18 187:3
187:7 188:4,6,10
188:23,25 189:4,6
189:19 190:7
192:16 193:24
196:25 201:1,11
202:22 204:3,13
205:16 206:1,6
207:1,11 209:21
210:10 211:6,6,13
211:15 212:2,24
212:25 213:6,17
213:17 214:2,2,2
214:23,24 215:1
215:11,14,16
219:14 220:20,20
221:1,14 222:4
223:4,22 226:21
227:12,13,25
229:1,14,21 230:4
231:13 232:1,13
234:1,11 235:11
236:6 237:3
238:17,22 239:23
239:23,24 240:1,3
240:10 241:19
242:2,5,16,21,24
243:18,19,20,24
243:24 244:3,5,18
245:3,11 246:13
246:21,22 247:18
248:21,24,25
249:1,17 250:8,9
250:17 251:5
256:23 260:15,22
260:24 261:23
262:1,3 265:12
266:2
**knowing** 122:12
243:17
**known** 59:3 69:20
105:15 132:6
134:18 136:24
137:2 157:14
203:1 210:2 211:2
211:12 259:15

268:8
**knows** 113:10
117:15

---

**L**

**lab** 112:14 189:7
238:3 243:10
244:23 245:5
262:9
**label** 87:13 164:4,6
164:11,13 165:17
166:13 167:3,17
167:20,22 168:2,4
168:17,25 169:13
170:13,17,17
201:4,8 202:17
203:4,10,14,20
204:2,24 205:7
227:10 252:10
**labeling** 163:12,15
163:16,22,25
170:24 250:8
**labels** 88:5 100:6
166:12 170:12
187:3 241:19
**laboratory** 2:21
4:13,14
**lack** 69:20 108:17
108:18,20 120:10
128:21
**language** 132:6
**lapsed** 29:21
**large** 26:4 30:23
38:14 133:20,21
**late** 149:12 207:3,5
**latency** 97:23
**latest** 212:19,21
213:10
**latitude** 41:9
**Laura** 43:14 263:14
**Lauren** 5:8 6:15
**lauren.cates@de...**
5:11
**lawsuit** 28:15 29:9
29:13 182:11
**lawyers** 6:12 65:25
66:13 82:2 186:25
236:9
**lead** 89:24 139:17
202:12 251:17

**leadership** 26:4
**leading** 178:14
**leads** 123:3
**leave** 28:6 180:12
188:19
**lecture** 42:14
**Leebron** 1:21 5:3
**left** 201:24 237:13
238:5 242:23
**legal** 13:15 83:9
199:16
**letter** 9:15 95:4
**letters** 9:14 10:20
251:23
**let's** 61:9 74:18
78:12 97:5 121:21
122:19,24 125:9
173:24 215:12
220:5 223:5
226:18 229:8
233:2 235:17
236:22 255:17
**level** 33:15 59:20
198:20
**levels** 117:25
196:21 203:6
244:1 259:2
**Liability** 1:4
**license** 27:22 29:5
**licensed** 27:15,18
27:20,23,25
**licenses** 28:3
**life** 45:23 121:21
194:16 206:21
224:6,8 231:5
265:24
**lifestyle** 114:18
134:20 135:8
138:10 155:11
231:3
**lifetime** 91:6
**life's** 44:8
**limitations** 65:16
65:20
**limited** 138:13
145:1 231:3
**Linda** 1:8
**line** 62:5 179:3
267:2

**lines** 243:8
**linger** 122:11
 196:14
**link** 53:22 54:1,6
 56:1 58:1,3,4
**linked** 255:3
**list** 10:13 17:20
 61:11,25 62:2,11
 64:10 94:14 98:21
 99:12 124:5
 151:22 153:23
 154:2 166:16
 174:23,25 237:14
 257:23
**listed** 61:24 100:6,8
 168:2 173:4 174:5
 186:24 203:10
 223:25 224:21
 227:10 258:17
**listen** 80:1 265:21
**listing** 4:4 64:10
**lists** 177:16 202:15
 202:16,17,18
 223:7
**literally** 184:24,25
**literature** 37:2
 104:18 164:22
 210:15
**lithium** 205:4,5,7
 257:25
**litigation** 1:4 6:12
 7:25 12:2 14:23
 50:9 189:18
**little** 38:8 41:7,8
 59:14,20 60:7
 73:13 109:20
 118:14 136:3
 172:1 183:16
 191:22 208:22
 213:7 224:25
 227:24 233:2
 242:1 249:6
**live** 194:20 265:24
**lives** 92:16
**living** 224:6,7
**LLP** 5:8
**local** 46:23
**logically** 232:21
 248:12

**long** 25:22 26:21
 28:19 91:4 124:5
 138:1 166:17,20
 218:20 255:19
**longer** 207:17
**long-term** 154:25
**look** 9:2 10:21
 11:18,19 13:4,11
 18:3 19:6 36:11
 36:16 37:20 46:22
 48:19,19,24 50:4
 55:14 61:23 62:22
 62:22 63:23,25
 64:5,12 65:17
 81:25 86:21 92:17
 95:7 100:24 107:3
 107:6,9 110:9
 115:7,17 126:14
 139:8 140:21
 141:12,16 142:1
 144:8,20 145:25
 162:2 166:22
 172:22 175:2
 179:10 183:16
 186:5 188:15
 202:2,8 206:3
 212:23 214:3
 215:19 216:16,24
 217:12,13,24
 219:4 221:5
 222:15 223:6,20
 225:2 228:13
 229:17 233:4,11
 233:21 236:22
 237:5,13,22 238:5
 238:12 241:1
 242:23 243:1,4,7
 244:20 246:3
 255:8 257:2
 262:13 265:13
**looked** 18:7,18
 19:18 23:17 56:19
 81:20 82:15
 109:23 121:16
 135:3,7 146:23
 160:16 166:16
 173:15 175:21
 180:19 183:14,18
 192:14 204:3

 206:7 210:21
 212:3 218:8
 229:11 241:19,20
 262:9,11
**looking** 11:8 18:8
 34:18 37:9 82:6
 128:4 173:6 181:3
 182:19,22 191:15
 210:22 218:7
 220:10,14 221:9
 221:19 232:16
 262:12
**looks** 55:13 61:14
 61:22 64:13
 108:11 112:15,16
 139:23 172:8
 191:19 192:25
 210:15 219:8,13
 219:21 223:12
 225:13 227:7,13
 233:15 242:15
 244:9 248:24
 263:14
**loop** 78:14
**lose** 161:2 166:24
 224:24 227:9
**loses** 147:8
**losing** 142:24
 224:10
**loss** 34:10 83:10
 143:1 202:16,18
 202:18 220:16,24
 227:10,19
**lost** 141:14 142:15
 142:19 143:12
 161:11 179:2
 202:23 218:15
 224:3 225:9,12
 227:6
**lot** 30:10 37:5,21
 40:18 41:14 54:9
 54:9 63:15,16,25
 63:25 66:18 72:14
 77:22 83:17 89:19
 90:9 93:12 94:5
 99:6 104:14
 128:20 136:14
 149:2 183:24
 199:15 225:20

 233:15
**lots** 87:20 129:23
 187:13 190:10,10
 221:15 238:18
**Lou** 2:14 54:25
 57:24
**loud** 66:23
**low** 76:8 108:23
 109:6,14 110:3
 130:4,5 153:22
 154:2 160:15
 161:1,10,20 162:8
 162:10 179:24
 227:2
**lower** 147:6 227:21
 229:7,13 264:22
**lowering** 203:5
**lowest** 226:12,15
 230:10
**low-dose** 153:25
**LP** 1:7,7,8
**lunch** 171:20,23
**lung** 122:6,8,13
 133:23
**L.L.C** 4:21
**L.L.P** 1:21 5:3

**M**

**M** 1:19 269:14
**machine** 1:20
**main** 174:7
**maintain** 68:15
**maintained** 138:23
**maintains** 221:4
**maintenance** 70:9
 74:15,21
**major** 45:20 46:8
 65:12 75:2 78:25
 88:2,11,13 171:1
 174:3 187:3,10
 195:7 200:17
 209:3 228:6,8
**majority** 46:1
 49:11 61:23
 135:23
**makeup** 129:9
**making** 58:15
 115:3 127:18
 245:4 247:10
 251:19

**malnourished**
 137:10
**malpractice** 28:13
 29:11 72:21
 253:21
**maltreatment** 39:1
**manage** 70:3 71:5
 75:6 137:25
**manageable** 253:12
**managed** 137:24
 186:6 263:9,20,20
**management** 75:17
**managing** 155:15
**mania** 168:11
**manic** 168:6,8
**manifest** 93:12,13
**manifestation**
 77:13
**manifestations**
 79:24 139:16
 165:19 167:22
**manipulation**
 161:13,16
**manipulative** 53:6
**March** 142:11,16
 214:11 222:14,16
 222:22 223:1
 224:16,25 227:16
 227:21 229:17,19
 255:10
**Maria** 104:5,7
**Marie** 3:13
**marijuana** 149:11
 149:17
**mark** 41:17 119:5
 172:2,9 185:2
**marked** 6:1 15:15
 54:16,18 94:17,18
 106:10 112:12
 119:1,2,7 133:7
 140:23 142:6
 144:7 172:7,11
 175:6 177:23
 180:13 183:13
 192:13 199:7
 201:19 206:5
 214:5 215:21
 216:15 217:5
 233:6 237:7 238:1

238:21 240:21
242:12 244:7
245:9 263:12
265:6
**marker** 62:15
**market** 159:19
**marketing** 80:8,9
80:10,15,17,19,25
157:13,18 159:18
162:14,16,20
164:2,6,18 259:14
259:19 260:10
**Marks** 22:9
**Marlene** 97:18
**Martin** 65:4
**Mary** 2:14 54:25
57:24
**match** 173:5
**material** 13:20
48:16,19,20 66:17
214:22
**materials** 9:17,20
12:18 13:7,12,14
13:15,15,25 15:23
16:8 21:8 42:17
63:15 66:1 82:19
84:2 132:12
188:10 212:3
**maternal** 178:12
179:12
**math** 255:14
**matter** 144:17
**maximum** 144:25
**MBA** 80:12
**McConnell** 2:4 5:7
6:6,11,18 9:4 11:8
12:8,10 15:15
16:15,18 21:19
22:3 24:6 39:15
39:24,25 40:4,7
41:4,12,21 44:14
45:15,17 47:1,3
48:6 53:11,14
54:16,21,23 59:10
59:11 62:16 63:9
63:20 86:13,17,18
91:25 92:2,7,9
94:17,19 105:14
106:1,3,11 108:13

112:13 114:22
119:1,4,9 129:6
129:25 133:1,4,8
134:9,10 138:2
140:21,25 142:7
144:4,8,20 145:21
145:25 146:22,23
152:12,21 159:10
162:7,15 165:16
170:2,11 171:19
171:25 172:9,12
175:2,5,9,10
176:15,17 177:24
180:14 183:14
189:2 192:12,14
193:21 198:16,17
199:8 201:8,10,18
201:20 206:3,6
214:3,6 215:19,22
216:14,16 217:4,6
218:6,7 233:4,7
234:2 235:4,19,21
235:24 236:17
237:5,8,21,22
238:2,12,20,22
239:16 240:13,18
240:19,22 242:13
244:8,15,20 245:7
245:10,15 247:3,7
248:6,9,16 249:22
253:2,11 263:11
263:13 265:5,7
269:9
**McEvoy** 118:22
**McKinney** 1:21 5:4
**MDL** 1:5
**meals** 144:25
**mean** 10:20 17:20
23:15 25:5 30:15
31:12 32:25 37:4
37:5 41:2,18
48:11,23 49:1
52:22 57:14 58:4
60:9 61:6 63:23
66:16,23 67:14,14
68:4,25 69:16
73:4 79:8,18
82:18,18 87:12,19
88:4,25 89:6 90:3

90:4 93:1 96:1
97:18 100:17
102:14 103:8,19
105:8,12 108:8
109:11 110:16
111:5 115:5
120:17 123:1,9
126:11,22 127:17
128:12 129:4,8
130:16,20 133:11
135:11 136:10,13
137:7 139:8 141:7
142:21 152:21
155:13 156:20
157:19 161:11,17
163:19,23 164:8
165:22 166:15
169:12 170:12
181:8,22 184:24
186:22,23 187:21
188:1 189:11
210:10 211:9
213:17,22 214:2
214:25 215:1
216:5 218:14,14
219:1 220:20
222:5 223:16,20
223:23 224:21
225:16 226:1,2,9
227:9,12 228:6
232:20,24 234:1,5
236:12 239:15
241:15 242:15
243:22 244:13
247:7 249:17
251:14 252:23
253:11 259:21
**meaning** 166:23
**means** 43:22 45:22
84:10 133:12
145:7 155:14
165:23 181:9
190:17 205:17
224:2 246:20
**meant** 58:5
**measurement**
112:7,20
**measurements**
18:23 19:3 111:23

112:3,21 113:12
246:25 256:24
**mechanism** 37:22
59:2,7,13,17,21
93:1,22 117:13,15
123:3
**mechanisms** 72:10
93:19,22
**mechanism's**
117:19
**med** 14:23
**mediating** 93:6
**medical** 3:21 4:17
4:18 9:23 14:19
16:21 17:15,18
18:4 19:5,17
26:18,23,24 28:3
33:15 35:14,19,20
35:22 37:20 43:1
51:10 87:10 91:20
96:10 101:19
102:11,15 104:18
116:13,15 121:3
121:13 128:25
138:20 142:8
144:10 148:24
149:9 152:14
154:14,20 155:24
172:22,24 173:1
173:11,15,18
175:10 177:24
180:14 182:22
183:10,14,19,20
184:2,8 185:8,15
188:2,5,7,9,15,16
189:20 192:15
198:22 199:8
206:7 210:21
213:22,23 214:6
228:4 229:11
233:8,8 235:9
236:14 238:13
240:23 241:13,16
241:20 242:19,20
248:17 249:8,10
255:9 260:20
263:13 264:5,7,24
265:7,10
**medication** 19:19

37:18 58:6 68:12
68:14 69:23,25
70:2,4 71:4,17,20
75:3,7 78:10
100:15 103:6,11
103:14,16,20
110:17 121:9
124:11,20 125:6
130:23 138:24
139:1,11,24 153:8
156:1 164:15
182:24 185:23
209:12 210:17
261:18,20
**medications** 8:6,8
23:10 42:9 55:23
68:10 70:13 71:5
73:21 75:7 78:20
94:14 95:9,23
99:7,12,21,24
100:10 103:2
105:19 149:18,20
151:1,25 165:4
174:23 177:10
185:19 196:20,21
197:8 198:10
200:2,18,21
209:11 211:1
217:13,14 246:11
253:15,16,19
255:3 259:2
265:22
**medicine** 22:21
27:15,24,25 30:3
34:2 43:6 97:2
103:3 239:25
**medicines** 33:19
95:5 198:19
**Medline** 36:6,7,8
36:10
**meet** 52:15 88:13
**mellitus** 240:12
243:21 248:1
**member** 38:1,3,8
38:10,16 175:24
176:1
**members** 14:18
**memorandum** 10:8
10:8

memorialized 14:1
memories 181:10
  181:15
memorize 99:5
  146:4 183:24
  255:7
memory 66:8 177:2
  178:16 181:12
memos 126:23
mental 8:6,9 9:25
  22:22 37:24 44:5
  45:25 50:22 51:4
  51:6 53:5,7 55:5
  96:14 101:16
  107:24 134:15
  143:11,15 148:2
  173:19 182:9,23
  185:17 189:5,8,11
  189:12 194:14,15
  194:23 207:20
  253:8
mentally 108:14
  134:19
mental-health-only
  188:24
mention 102:20
  154:11 218:23
mentioned 20:16
  88:23 99:1 100:20
  126:16,16 130:1
  139:25 162:16,23
  217:16
mentioning 170:11
mercifully 205:4
mercy 8:2
met 21:10 52:6
metabolic 149:3
  202:14
meta-analyses
  125:3
meta-analysis
  49:23 50:2,6
metformin 261:23
  262:5,7 264:23
methodological
  65:11,16
methodology 17:13
  65:9 154:6 259:8
methods 18:2

135:12
microchemical
  59:20
mid 149:11
middle 1:2 187:4
  197:25 202:8
  227:14 249:19
migraine 150:18,24
  151:1
Mike 5:13 6:16
milk 177:1
milligrams 109:14
  109:18,25 196:24
  199:17 216:1
mind 13:4 20:11
  22:1 82:20 85:3
  154:24 185:13
  259:19
minds 161:17
mind-numbing 7:1
  169:20
minimized 157:22
minister 40:13
ministers 40:13
ministry 40:8,14
minor 100:3 118:20
minute 63:10 86:11
  86:12
minutes 21:11
  235:21 266:4
mispronounce
  149:22
misread 135:11
misreading 176:14
  176:15
misrepresent 162:4
misrepresentation
  160:20 163:4,7
misrepresentations
  159:20 162:23
  164:3,5
missing 116:9
mission 38:23
mistake 97:21
Mitch 11:3
mix 128:17
mixed 117:5
model 45:5 128:9
  258:20,20

modeling 134:12
models 128:4
moment 13:19
moments 69:15
money 38:14 39:10
  162:1
monitor 137:22
  167:2
monotherapy
  168:5
Montgomery 5:15
month 45:1,2 83:19
  84:4 224:25
months 12:17 67:15
  135:24 140:6,16
  147:9 211:22
  212:1,11,25
  213:24 215:15,16
  216:23 218:10
  219:14 221:23
  222:3,6 225:10,11
  227:6
month's 178:21,22
mood 168:7 196:12
morning 6:7,8
  21:11 199:19
  226:5 234:1,15,22
  237:12 238:7
mother 148:7
motor 2:19 106:15
mouth 193:2
move 76:9
moved 18:20
  168:21
multifactorial
  120:1
multiple 54:11 57:8
  93:22 119:12
  122:23 126:5
  137:16 160:13
  170:19 177:13
  185:20 200:18
  211:15 243:10,16
  244:23 248:2
muscle 151:4
M.D 1:11,15 2:3,10
  6:3 267:24 268:3
  268:8

N 5:1
Nair 22:7
naked 28:21
name 6:9,11 10:4
  21:16 27:23 28:24
  104:3 127:6,11,17
  128:2 135:6 163:3
  163:4 200:9
  268:10
named 43:14
names 12:10,12
  64:24
narcoleptic 94:7
narcoleptics 97:25
  198:11
narrow 185:16
narrower 185:24
National 37:24
National/internat...
  47:4
nature 36:1 74:1
  195:10
nauseous 143:7,9
NDA 67:2,4,6
near 110:10 243:7
  244:21
nearly 143:21
necessarily 23:7,22
  24:21,22 120:20
  126:15 129:1
  130:12 162:4
need 7:1 11:20 17:3
  37:11,19 39:13,15
  39:21 44:6 53:10
  54:2,7 76:15
  77:16 94:25,25
  108:4 111:13
  167:1 170:20
  183:6 261:18
needed 76:25
needing 57:25
needs 111:14
neglect 31:21
neither 187:8 269:4
nervous 9:7
neuro 33:23
neuroactive 56:1
  58:1
neurobiology 31:9

34:11
neuroendocrine
  93:8
neuroendocrinol...
  30:17 33:15
neuroleptic 211:1
neuroleptics 211:3
neurological 50:23
neurologist 104:2
  110:11 153:10
neurons 35:3
Neurontin 150:12
  150:15
neuropsychiatric
  33:16 42:9 55:15
  55:23,25 56:2,6,7
  58:2,6 77:12,16
  87:4 100:9 137:9
  174:8
neurotoxicity 59:15
neurotoxicology
  35:2
neutral 159:20,24
  160:3,10,12,20
  259:18,22 260:14
neutrality 160:23
  161:12,19 162:10
  162:16,21
never 26:16,16
  42:13,13 44:1
  114:10 116:16
  121:18 122:7
  124:19,19 154:8
  158:10 159:11
  232:2,2,10
new 20:22,24 45:2
  66:24 67:8 74:18
  125:4 165:6 239:5
  239:19,21 240:7
next-to-last 154:12
  157:12 233:11
nice 92:4 201:12
  257:10
night 21:21 98:7
  105:3 197:25
  199:17
nightmares 89:17
  89:20,22 90:19
  176:11,21 178:15

N

208:7,19
**nine** 237:15,16
238:14 256:17,19
**Nineties** 149:12
**NMS** 69:2 76:24
**noise** 170:8
**nonresident** 40:18
**non-doctors** 34:3,5
**non-indicated**
103:14
**non-neuroleptic**
211:7
**non-psychophar...**
211:8
**normal** 55:20
110:12 111:4,5,17
111:23 112:1,3,11
125:8
**normalize** 107:17
**normalized** 108:10
**normally** 77:4
198:11
**Northwestern** 27:2
**Nos** 144:22
**NOTARY** 268:18
**notation** 115:3,21
187:22
**note** 3:11,18,24 4:6
4:8,9,15,16
199:13 216:17
235:24 238:25
241:1
**noted** 257:7 263:18
268:1
**notes** 3:17,20 13:24
175:13 184:1,9,13
184:18,23 185:6
**notetaking** 185:18
**notice** 2:10 8:24
60:20
**noting** 205:22
**not-for-profit** 26:7
38:24
**November** 141:18
141:21 257:14
**number** 10:7,9 16:4
16:4,4 32:12,18
47:13 86:15 96:13
134:5,22 149:20

156:17 175:7
197:14,15 202:3
217:13 223:17
225:16 235:11
245:10
**numbered** 1:17
86:22
**numbers** 16:3
156:20 167:13
179:6 225:23
240:5
**numerator** 39:16
**nurse** 176:9 177:17
177:17 186:25
236:9 239:10
242:2
**nutrition** 144:25
**nutritional** 202:14
**nutritionally** 137:8

—————————
**O**
**oath** 7:4 251:4,8
260:3 268:9
**obese** 123:14
146:17 230:11
255:17,22 256:8
256:11
**obesity** 3:8 89:24
90:6 92:15,25
93:13,20 113:22
114:3,15 120:6
124:17 125:10
128:14,20 131:18
133:16 135:8,15
151:23 231:1
254:2,4 255:19
258:6,25
**Object** 21:24 24:3
44:11 91:21
105:11 108:7
114:20 129:2,21
134:7 152:9,19
159:8 161:21
162:12 165:14
169:17 170:6
188:22 193:18
233:25 235:3
236:15 238:10,16
239:14 240:8
247:1,5 252:25

253:9
**objection** 134:9
248:14
**objections** 65:12
**objective** 216:21
**observation** 93:19
205:25
**observed** 231:25
**obtain** 10:14
**obviously** 81:18
103:3 142:19
168:10 204:13
**occasion** 37:25
47:18 68:9,18
181:16 184:10
**occasional** 145:10
**occasionally** 181:15
264:22
**occasions** 165:13
173:15 243:10,16
244:23
**occupational** 91:1
**occur** 101:12
**occurred** 191:3
**occurs** 134:19
**October** 1:12,18
217:6,7 218:11,15
221:19
**odd** 60:6 97:25
137:4 197:9
**odds** 32:11,17
**offer** 169:14
**offering** 72:20
171:14
**offhand** 32:11
64:24 174:12
**office** 1:20 4:20
10:25 199:9
216:19 268:11
269:10
**officials** 132:1
**offspring** 134:3
**off-label** 73:18,21
74:1,6 87:2 103:2
104:17 110:6
158:10 159:11
208:25 209:10
210:14
**Oh** 11:2 15:8 22:1

37:3 66:25 68:20
245:10
**okay** 8:8,12,17 10:6
11:2,22 12:8,13
12:21 13:23 14:16
15:3,8 16:25
18:12 22:3,11
25:20 27:20 31:7
32:9 33:8,12
35:13 40:7 45:17
46:16 49:18 53:12
56:23 57:11 60:23
62:18 63:6,22
64:8,20 65:6
68:21 69:8 73:4,9
73:13 77:21,24
78:4 80:23 81:10
83:7 88:10 89:15
90:25 95:2 100:11
103:24 104:6,9
107:3,8 109:6,13
111:3 112:25
113:6,9 116:2,18
117:4,6 118:25
119:4 125:9
132:22 133:6,14
139:20 140:15
141:18,25 142:4
144:24 147:4,23
152:17,21 153:3,9
154:6,22 156:4
157:9 164:11
165:16,21,24
166:9 167:25
168:4,25 170:25
171:17,19 172:9
172:20 174:14
176:6 177:5,22
179:1 180:24
181:4 183:20,23
185:25 186:17
187:23 191:18,23
196:7 199:15
200:21 201:7
202:2 203:14
204:13 205:4
207:17 214:10
215:25 217:4
218:19 221:19

222:8,21 224:2
225:2 226:25
233:21 234:14
237:13 242:11
243:6 244:6 246:3
247:3 248:23
249:24 251:16
254:21 255:8
256:21 257:17,23
260:16 262:5
263:17,22 265:13
265:19,23
**olanzapine** 2:22 3:4
95:10 119:14
131:6 136:12
137:19
**older** 254:20
257:18
**omission** 214:22,23
**omissions** 189:3
**omit** 17:25 60:23
**omitted** 222:19
**once** 44:23 115:10
125:15 143:8
167:25 185:5
**ones** 35:16 79:8
94:4 126:9 210:1
**one's** 101:19 145:7
151:7 155:18
**one-and-a-half**
125:7,9
**one-third** 92:12
125:4
**online** 37:20,22
**onset** 19:18 50:25
97:24 110:17
125:18 130:15
239:5,19,21 240:7
**on-label** 260:4
**open** 71:18
**Open-ended** 85:5
**opine** 58:10 60:24
226:10
**opining** 32:3 72:19
**opinion** 55:7 58:23
72:20 87:9 117:14
141:6 143:24
168:25 169:14
171:14 213:20

232:7,16,18
233:18 251:15
252:13,14
**opinions** 2:11,12,13
9:18 20:8 36:9
52:17,23 53:17
60:17,20 61:21
62:3 65:23 82:22
110:15 113:19
172:5 178:1
185:14 214:8
**opportunity** 61:23
**opposed** 13:20
23:11 39:22 47:25
48:20 82:9 247:15
**ORAL** 1:10,15
**order** 50:22 53:16
**organization** 26:7
38:24 42:22,23
**organizational**
185:6
**organize** 188:9
**original** 15:10,12
17:1
**ORLANDO** 1:3
**ought** 41:10
**outcome** 2:19 33:6
54:10,10 106:15
**outcomes** 31:15,22
31:23,24,24,25
**outside** 176:24
177:1
**outweigh** 164:19
**out-of-range**
112:21
**overall** 25:7 42:12
161:7,24 206:20
240:15 241:10
**overdose** 178:6
186:15 193:13
207:9
**overweight** 57:16
217:25
**overwhelming** 46:1
**owner** 26:6

**P**

**P** 5:1,1
**pack** 148:16,18,21
160:2

**page** 2:8 3:3 4:3
31:6 46:22 55:1
55:14 63:4,20
64:12 86:21,23
92:10 95:1 102:24
106:1 107:6,9
110:9 117:6 133:9
139:14 140:4
144:21 154:12
157:11 159:16
176:18 177:9,16
179:1,1,5,10,20
187:10 201:24
202:2,5 208:22
210:25 211:20,20
217:12,24,24
218:6 227:1 232:5
233:11 246:3
249:19,22 262:14
265:13 267:2
**pages** 86:22 269:3
**paid** 19:17 40:23
41:15 83:8
**pain** 83:12 150:18
150:24 205:15,23
216:2 217:10
240:15 241:10
**pancreatitis** 203:15
205:1
**panel** 47:13 127:20
132:22
**panic** 88:19
**paper** 185:3
**paragraph** 86:23
95:7 102:24
107:10 110:10
154:12 157:12
159:17 186:5
208:22 249:20,23
263:18,22
**parent** 134:2
**parents** 69:22
78:18
**part** 13:18 15:1
34:13 42:12 44:24
45:7,23 46:10
47:12 49:3,22
51:7,12 56:12,15
65:11 70:25 71:3

75:18 77:14 78:17
78:19 79:16,18
90:20 101:19
105:22 137:9
149:3,8 152:5
188:5 192:17
196:11 210:3
216:12
**participants** 132:5
**participate** 40:12
110:20
**participated**
110:25
**particular** 10:18
50:14,18 52:11
56:18 75:24 76:5
76:12,21 84:22
85:3 105:9 122:18
123:10,13 259:19
**particularly** 41:13
63:25 185:9
226:17 254:5
**particulars** 51:1
**parties** 269:5,6
**party** 52:15 269:7
**patient** 3:12,14,15
23:10 24:25 25:3
25:3 51:15 72:6,7
97:10 105:10
138:19 172:14
180:25 181:5
206:12 210:17
211:17 217:25
241:3,4 264:4
**patients** 2:16,19,23
3:5 22:21 23:3,24
24:7,23 44:20,23
44:24 45:3,11,13
50:13,17 63:2
68:9 74:14,24
75:24 76:20,22
77:2,8 78:7 79:22
80:4 94:21 95:8
95:23,24 104:12
104:14,19 105:1
105:18 106:16
107:15,21,23
108:14 132:15
137:5 147:13

162:6 184:8
**patient's** 50:14,18
51:10 210:18
**pause** 60:5
**paused** 60:5
**Paxil** 98:13,16,23
99:15
**pay** 15:1 38:13
163:14 167:2
169:24
**PCP** 152:24
**PCPs** 77:2
**PDR** 37:16,17
62:21 166:16
201:20
**pear-shaped** 256:4
**pediatrician** 77:1,5
77:23 78:14
**pediatrics** 43:8
**peer-reviewed**
65:18 81:10
109:23 132:6
164:22
**pen** 62:10,14,15,20
**Pennsylvania** 5:10
**people** 23:10 34:16
34:21 40:14 41:15
47:13,16 52:25
60:19 64:11 67:15
70:13 78:10 84:13
89:25 90:7,7 92:4
93:9 94:9 98:1
104:23,23 105:20
105:23 117:16,24
118:9,14 119:17
121:18 122:6
125:6 132:3
134:12 135:17
136:10 137:7
138:3,5,10,13,15
138:16 139:9
142:22 147:15,17
150:17 154:17
155:23 160:10
161:1,2,10,10
167:5,6,9,10,11
171:17 176:20
181:15 186:19
187:13 191:6

198:8 202:22
208:18 247:14
252:23 253:6
254:8 256:8
**people's** 161:17
**peppered** 89:4
**perceive** 210:16
**perceived** 85:22
**percent** 37:3 40:3
41:25 100:9 118:2
129:19 134:8,23
147:17 153:18
167:10,10,11
**percentage** 37:1
39:22 40:1 41:24
117:24
**perfectly** 8:9 74:7
**perform** 50:6,13,18
51:4
**period** 68:2 69:10
69:12,24 74:11
77:24 135:22
143:8 182:6 183:2
183:5 191:11
219:11 220:5
221:13 223:5
227:19 229:10,15
233:16
**periods** 139:4 146:1
**permit** 121:2
243:23 259:8
**perphenazine**
79:10
**Perrin** 10:23 11:13
**Perry** 1:11,15 2:3
2:10 6:1,3,10 8:21
35:13 39:20 44:7
54:18 94:18
106:10 112:12
119:2,7 133:7
140:23 142:6
144:7 172:7,11
175:6 177:23
180:13 183:13
192:13 199:7
201:19 206:5
214:5 215:21
216:15 217:5
233:6 237:7 238:1

238:21 240:21 242:12 244:7 263:12 265:6 267:24 268:3,8
**Perry's** 39:18
**persisted** 75:23
**persistent** 90:18 91:10
**persistently** 126:24
**person** 29:5 56:22 70:15,17 72:4,5,7 75:5 120:16 122:18 128:5,12 128:19 129:6,7,9 139:3 153:12 160:14 193:20 268:10
**personal** 41:8,13,14 77:5
**personality** 102:3
**personally** 41:10 268:8
**personnel** 64:21
**persons** 121:21
**person's** 52:23 128:7 188:2,19 189:13
**perspective** 110:7 206:1
**pertain** 46:2
**pertinent** 33:2 41:16
**pharmaceutical** 46:5,8,10 80:20 81:1,11,15 82:5
**pharmaceuticals** 80:15 94:2,12
**pharmacologic** 74:25
**pharmacology** 34:25 35:7,9,10 43:8 187:4 204:21
**phenomenon** 161:20
**Philadelphia** 5:10
**Phone** 145:20
**phrase** 9:21 44:14 58:3 162:9
**physical** 4:7,20

30:25 31:23 57:17 90:1 92:14,24 107:24 178:11 179:11 245:12,17
**physically** 10:24 179:12
**physician** 33:25 34:8 72:9 161:15 163:14 166:19 167:1 169:9,19 241:21 249:12
**physicians** 4:4 9:25 57:18 68:13 72:20 72:23 77:5 152:17 198:10 238:23 248:25 249:3
**physician's** 3:18 34:8 250:23
**physiological** 93:11
**physiology** 93:9
**Ph.D** 1:11,15 2:3,10 6:3 34:25 267:24 268:3,8
**pick** 226:12,15
**picked** 155:25 225:23
**picture** 223:21
**piece** 127:7,17 162:16,20 164:6 215:3 259:18
**pieces** 259:19
**pills** 102:8 190:10
**place** 147:5 191:8 257:19
**placebo** 49:16 167:6,11
**placebos** 49:20
**placed** 8:23 13:21 20:11 54:23 94:19 106:11 112:13 142:7 172:12 263:24
**places** 26:25
**plaintiff** 19:3 22:6 52:10,11,18,21 59:2 120:25
**plaintiffs** 5:2 6:17 9:8,11,24,24 10:15 12:2,6,11

12:14,15,18 13:21 16:20 17:18 18:13 18:23 32:2,3 48:24 51:18,24 52:6 56:18,23 57:6,22 63:18 65:7,25 66:13 72:19 82:2 84:22 84:25 123:13 128:10 172:4 186:25 236:9 242:2
**plaintiff's** 52:19 53:23 54:2
**plan** 80:19 198:2 265:13
**plausibility** 126:5 210:12
**plausible** 71:16 72:10 103:7,12,15 103:17,17,22 105:9 126:7 209:13,18 211:14
**play** 30:18 97:14 108:20 120:3 131:11 144:16 145:10 149:14 150:10 151:2
**played** 58:11,24 100:12 114:14 124:14 125:19 126:7 129:1 139:11 143:11 144:1 232:7,17
**playing** 39:18
**pleasant** 92:3
**please** 6:9 8:4 54:17 86:9 175:3 206:4 215:20 216:14 233:5 237:6 248:7 263:11
**pleased** 157:6
**Plunkett** 22:6
**plural** 70:15
**plus** 83:6
**point** 53:9 58:22 64:5 69:3 88:8 100:17 110:8 129:23 147:12

161:7,17 162:24 174:5 176:13 185:8 193:2 205:6 221:17 225:7,18 227:14 235:20 247:10 263:8
**pointed** 162:13 213:3 222:24
**police** 29:1
**policy** 40:12
**poor** 138:5 143:3 144:25 153:24 231:2,2
**poorly** 263:9
**poorly-managed** 260:23 263:5
**population** 47:24 69:16 71:18 103:15 108:10 119:19 125:5 135:19
**populations** 69:20 125:3 134:18
**portion** 39:9 40:15
**posed** 131:6
**position** 28:6 40:10 43:3 72:5 247:7 249:4
**positions** 43:2
**positive** 116:4 137:11 144:14 149:10
**possibility** 107:10 107:13
**possible** 17:10,11 78:8,15 79:14 100:11 114:9,21 124:17,19,21 142:21,23 151:8 151:21 162:2 248:12
**Possibly** 143:13
**post** 40:21 124:6 130:16
**posttraumatic** 2:17 87:13 88:24 89:5 89:25 90:5 91:23 94:22 174:4 211:9
**potential** 54:3,7,11

54:12 55:22 56:17 57:2,25 69:2,6 71:19 78:25 99:25 100:6,9 121:17 122:2 136:17,20 149:14,21 150:3 150:15 166:17 169:3,9,25 179:17 202:20 203:5,15 204:25 205:8 209:22 253:15,18 260:24
**potentially** 62:2 75:18 93:15,23 144:16 162:5 166:2 219:3
**pound** 141:14,15 219:15
**pounds** 135:20 140:3,7,14,17 141:10,13,19,20 141:21 145:15,24 146:9,12 147:1,7 147:9 179:2,21 211:23,24 212:1 212:11 214:14 215:12,13,15,17 216:4,23 218:1,10 218:11,15 219:6,9 219:17 220:8,11 220:13,16 221:6,7 221:9,12,20 222:2 222:9 223:1,8,14 224:3,10,14,24 225:4,10,12 226:19 227:1,6 228:14,17,20,23 257:3
**power** 241:5
**practice** 2:16 27:15 27:23,25 45:5 72:13 77:23 94:20 184:12
**practiced** 70:25 73:22
**practices** 34:1 53:6 157:12 259:13
**practicing** 28:20 38:11

praise 85:24
prazosin 208:7,12
precipitously
  230:16
prediabetic 240:10
  241:25 243:19
  248:20,21
predictor 194:7
predictors 194:7
prednisone 217:18
  217:20 257:25
preexisting 114:3,3
  114:7 128:15,21
  134:15 247:12
preliminary 2:11
  2:12,13 55:11
premarked 8:21
  20:12
premature 179:21
  179:24
Prempro 150:7,10
prenatal 35:1
prepare 21:5 184:5
  188:14,18,19
prepared 59:23
  61:17,18 172:4,18
  235:25 242:3,7,18
  244:9,12,14,18
  262:14
prescribe 37:18
  73:14 79:13 95:19
  97:19 104:11,13
  136:10 197:1,11
  197:18 199:1,25
  252:6,12 253:21
  260:9
prescribed 67:25
  68:19,21 69:8
  74:9,12 76:3,6,17
  76:20 77:25 78:24
  87:1,3 97:1,7
  98:13,18,23,23
  99:2,9,13 103:25
  110:11 115:21
  182:25 185:24
  195:19 196:24
  197:2 198:7,13
  204:22 208:24
  209:10,25 211:21

250:13,16
prescriber 153:10
  159:25
prescribing 67:23
  68:3,13 72:9,20
  72:23 78:1,4 79:3
  103:21 157:25
  161:15 163:1,9,14
  163:18 166:19
  167:1 169:8,19
  196:1 198:3
  208:21 249:25
  251:20 259:24
prescription 73:18
  74:7,16 98:6
  110:14 159:4
prescriptions 70:7
  70:9,22 74:15,21
  78:16 136:9
presence 54:14
  57:4 185:21
present 54:3,8
  55:25 58:21 75:1
  123:5 125:14,16
  138:22 151:16
  211:3 235:12
  244:2 248:21
presentation 52:24
  75:18 189:6
presentations
  14:21 46:7
presented 65:13
  131:21 132:1
  161:14 259:22
presenting 50:24
  89:3 131:23
presently 246:10
presents 94:6
pressure 120:14
  123:21 148:10
  151:24 208:16
  254:10
presume 250:6
pretty 6:23 88:6
  91:10 94:15
  117:10 124:9
  145:7 146:13
  151:12 156:6
  173:14 174:24

177:14 185:16
188:5 199:22
205:18 206:12
207:20 210:23
213:4 227:2
230:15 235:15
262:8,21,25
265:24
previous 3:6 14:1
  209:21 212:18,19
  212:20
previously 21:9
  182:12 227:23
pre-bipolar 75:18
pre-drug 55:20
primary 36:4 71:4
  84:25 87:3 153:9
principle 56:11
prior 2:23 8:17
  43:3,6,8 111:22
  140:5,16 180:21
  180:22 186:6
  212:9 214:7
  225:10 232:9
  250:19 255:9
pro 28:8
probability 122:2
probably 6:22
  10:17 14:15 15:9
  27:14 32:23 37:3
  40:3 41:25 43:24
  44:23,25,25 45:1
  45:4,9 68:6,8,20
  74:22 83:18,20
  88:6 93:22 100:8
  118:2 127:1,3
  146:13 148:20
  155:18 163:14
  169:9 181:9 197:8
  202:24 203:22
  204:8 215:24
  233:19 251:6
problem 52:24
  87:24 196:15
  210:3
problems 8:7,9
  30:25 34:12 55:5
  58:21 75:23 77:12
  77:16 87:16 88:13

90:1 92:13,14,24
94:7 96:22,23
97:11 103:1,1
108:17,19 136:15
143:3 154:18,18
154:21,21,21
155:2,5,7 176:6
178:15,15 181:17
181:18,24 195:15
196:18 200:3
207:22 245:21
260:23,24 261:2,5
261:8
Procedure 1:23
procedures 6:24
proceeds 147:9
process 17:23 36:3
  40:13 42:12 48:15
  49:4 51:24 55:16
  56:15 65:11 72:16
  76:10 78:14
  124:15 139:2
  152:5 182:1
  193:24
processes 30:14
proctor 130:17
produced 1:16
  127:7
product 80:20
  162:2
Products 1:4
profession 176:8
professionally
  22:13
professionals 9:25
professor 43:7
professorial 27:22
profile 24:16 25:14
  69:19 160:5
  233:12
profiles 33:17
prognosis 154:10
  156:23 194:3
  260:16 265:2
program 26:3
  40:11 110:21
  111:1
progress 3:17,18,20
  3:24 4:6,8,9,15,16

157:6 175:13
199:13 216:16
238:25 241:1
prolactin 24:16
  25:14
prominent 94:10
  188:5
promoted 158:10
prompt 66:8
prompted 178:18
protect 241:9
prove 138:20
proved 268:9
proven 211:4
provide 8:2 14:6,24
  27:24 40:11 52:16
  53:4 60:17,19
  78:15
provided 10:15,19
  13:8 14:20 16:22
  17:8 20:16 36:13
  65:6 66:14 76:21
  82:19,20 84:16
  127:19 146:3
  186:25 212:3
  235:10 242:2
provider 182:2
  251:23
provisions 1:23
proximate 213:18
Prozac 4:5 98:19,23
  99:15 100:2
  174:22,25 175:14
  177:14 201:1,4,21
  201:24 202:25
  217:16 257:24
prudently 73:22
psych 192:5
psychiatric 3:16,19
  38:7 87:7,11 88:9
  96:6,9,16 97:11
  97:15 103:6
  119:17 125:5
  136:21 137:13
  173:25,25 178:5
  180:4,8,15 182:20
  183:1,6 185:18
  209:12 242:22
  245:21

psychiatrist 43:17
43:23,25 44:3
97:1 211:21 250:1
psychiatrists 186:6
198:9
psychiatry 27:7,10
29:15,18 35:24,25
43:4,5,8,9,11
45:17,18,21 46:3
131:17 209:11
psychological
92:13 240:15
241:10
psychopathology
107:15
psychopharmaco...
211:8
psychopharmaco...
95:4
psychopharmaco...
7:24,25 8:3,5,13
8:18 42:8 47:21
71:2 72:13 106:13
psychosis 71:8
psychosocial 55:24
psychostimulant
262:2
psychotic 71:9 95:8
95:15,17,24 96:2
165:19,23 166:5,7
166:9 167:23
187:11
PTSD 89:10,12,15
89:22,24 90:9,12
90:15,25 91:4,11
93:24 94:1,12
95:11,25 96:5,7
174:6 175:15,22
179:17 181:14
195:10 200:17
209:3 210:4
211:12 231:5
245:21 263:24
Public 33:24
268:18
publications 36:3
published 30:8,10
37:12 80:14 90:9
119:12 132:7

137:16 160:13
164:22
PubMed 210:22
pull 26:20 170:9
punitive 75:16
purely 92:14,24
purporting 51:20
purpose 12:1 60:23
82:20
purposes 67:6
77:18 210:14
223:11 268:12
pursuant 1:22
put 8:21 11:9 58:22
78:19 87:12 106:4
114:23 115:10,23
129:17 130:8
153:22,23,24
154:2 172:1,2
173:20 187:4
193:2 214:21
240:19 242:18
puts 146:17
putting 18:2 94:15
164:6 179:13
258:24
p-r-a-z-o-s-i-n
208:7
P.A 5:14
p.m 1:18 145:23,24
171:24,24 248:8,8
266:11

Q

QT 76:13
quality 2:19 51:5
106:15 107:19,22
185:17,18,19
194:16
quantification
32:14
quantified 134:11
258:21
quantify 32:9,16
216:24 258:13
quarrel 199:24
200:1
question 7:8 9:4
33:8 39:13 40:25
49:18 59:12 60:6

85:5 87:6 92:22
103:8 104:11,15
104:20 105:4
107:25 109:22
111:4 120:24
121:5,6 137:4
154:15 156:25
159:5 160:25
172:21 189:12
232:16 240:4
244:11 248:10
249:14 250:22
258:11
questioning 13:6
266:1
questions 7:7 28:8
38:21 41:9,10,14
51:12 53:16 66:6
80:24 164:4
167:25 171:20
185:1 259:23
quetiapine 2:18,22
3:5 36:12 95:10
106:14,24 107:16
132:15
quetiapine's 106:25
quick 72:17 165:17
quickly 155:25
257:23
quit 156:9
quite 42:8 90:9
141:21 146:6
181:18 190:8
234:19
quotes 175:17
quoting 239:8

R

R 5:1
raise 259:2
raised 44:18 174:5
Randles 261:10
randomized 167:8
range 26:2 71:16
111:7 243:15
263:19
ranged 246:10
ranging 154:20
rape 32:25 176:4
raped 181:10,12

rash 116:8,16
166:23
rate 82:21 83:2
ratio 32:17
rationale 103:19
211:14
ratios 32:11
rave 206:12
rcb@rsjg.com 5:16
reaction 177:4
202:9 203:4,5
206:10
reactions.202:6
204:25 205:8
read 13:10,16 21:7
21:8,19,21 22:5
22:10 35:22,23,24
36:1,21,23 37:2,3
37:6,10,11,16,16
37:17,21 49:2,23
50:3 61:24 62:23
62:23 63:3,7
64:13,17,20 65:2
65:4,6,12 66:18
66:20,25 67:2,10
67:16 73:7 82:11
87:20 92:2 95:20
104:7,9 106:22
118:22 119:3,5
127:25 131:1
146:3 152:21
153:1,13 156:24
158:16 161:4
163:4 166:20,21
166:22 169:19
170:3 173:18
176:16 183:10,20
183:22 184:4,11
188:7 195:3 200:8
206:15 231:7
241:13 252:2
257:9 263:16
264:15,25 267:24
reading 49:17
69:23 95:18
126:22 161:17
173:1,2 234:3,17
234:24 235:7
236:17,19,23

237:19,24 238:2
240:16 241:15
248:24 264:23
readings 92:4
232:10 233:2
234:8,12 235:1,9
236:4 238:14
239:17 241:23
real 72:10,17
157:10 165:16
236:14 237:16
realize 257:10
really 7:25 14:18
21:1 31:1 35:19
42:14 63:18 74:18
77:14 97:23,24
98:3 102:2 103:12
105:24 107:5
113:7 128:15
129:22 141:3
145:8 149:1,16
162:7 167:1
169:20 170:10
182:17 183:6
185:17 188:2
189:14,23 197:9
197:12 224:8
251:5 259:21
reason 38:9 75:22
76:5 138:5 145:14
158:2 207:13
236:12 239:12,16
239:18 246:23
247:3 260:6,12
264:1,13 265:18
267:2
reasonable 19:9
22:17 65:16 121:3
121:13 128:25
138:20 139:11
211:14 228:3
249:7,10
reasons 104:16
138:3 195:25
209:25 221:15
241:9
recall 10:4,12 19:6
22:4,11,20 23:1,4
24:9,18 25:17

43:13 49:17 53:17
55:3 56:21 63:13
63:24 64:24 88:18
88:21 97:3,7
98:18,20,22,23
101:6,8,21,24
102:4,10 103:24
108:24 109:1
110:23 111:19
112:4,9 116:4
133:19 140:20
143:2,4,10 148:5
149:7,10 150:8
174:12,14,17
176:7,8 181:21
182:3,11 184:16
184:17 186:13,16
187:2 190:3 192:3
192:7,16 193:8,12
198:15,18 207:7,8
207:16 208:10
216:5 255:25
256:4 264:23
**recalling** 160:8
**receive** 11:15,22
16:20 39:10 96:6
183:1
**received** 12:18 15:2
16:19 26:16 66:1
66:2 84:24 172:20
185:20 251:23
**receiving** 252:6
**receptor** 59:21
208:14
**Recess** 53:13 63:11
86:14 171:24
248:8
**recessed** 266:11
**recollection** 47:24
56:19 88:7 89:18
101:7 104:1 117:4
135:21 142:3
158:24 160:1
175:23 181:22,25
193:12 231:13
243:25
**recollection's** 11:17
**recommendation**
94:11

**recommended**
57:18
**reconvening** 127:2
**record** 1:23 3:9
4:21 6:9 11:5,7
12:1 13:11,18
14:6 16:21 19:5,8
19:15,17 21:16
24:1 38:5 63:9
91:22 102:15
115:7,15,21,25
116:13 142:5,8
144:10 145:21,23
149:9 173:11
175:10,20 177:25
180:14,19 183:14
185:15,25 186:3
188:6,7,9 191:15
192:15,18 199:9
206:7 213:22,23
214:6 240:11,23
241:13 248:10,24
255:10 263:13
264:7 265:8,10
266:9,10
**recorded** 18:10
19:22 140:18
214:13 215:5,6
**records** 9:23 15:4,4
15:17 17:15 18:4
18:7,9 21:7 56:20
63:18 64:4,5
87:10 89:4 91:9
91:20 97:6 102:11
111:20 116:15
146:3,24 148:24
172:22,24 173:1,6
173:16,18 174:8
175:21 182:10,23
183:11,19,20
184:2,9 185:9
188:16 189:20
198:22 214:9
229:12 233:8
237:10 238:13
241:16,20 242:20
242:22 248:17
251:2,7 255:9
262:11 263:16

264:6,24 265:11
**record's** 40:4
**reduce** 210:5
**reenact** 28:22
**reexperience** 90:18
**refer** 194:9
**reference** 4:4 18:22
46:23 61:11,25
62:11 64:10
177:10 187:20,24
208:21 222:15,16
237:23 243:7
245:20 257:3
**referenced** 13:17
110:23 149:9
162:20 214:19,20
236:18
**references** 17:17
18:12,16 19:1
37:9 107:6 108:1
203:14,20 204:1,9
204:24 205:7
219:5 259:13
**referred** 49:21
61:20 68:12 75:22
79:25 102:21
**referring** 111:16
154:16 164:1
260:21
**refers** 8:6 178:11
**reflect** 101:15
159:19 164:2
168:4
**reflected** 173:17
185:25 187:9
225:3
**reflects** 16:4
**refreshes** 101:7
193:11
**refrigerator** 176:24
177:1
**refuted** 19:16
**regard** 33:2 159:7
193:5
**regarding** 8:13
10:8 21:2 42:2,5
42:10 67:16 82:12
156:23 157:17
205:8

**Registration**
269:17
**regular** 35:22 78:13
169:8
**regulating** 93:7
**regulation** 87:16,24
88:12 93:11 196:3
196:4
**regulations** 81:4
**regulatory** 81:7
170:14
**rehabilitation**
110:21 111:1
**rejected** 85:19,20
**rejection** 85:24
**relate** 8:13
**related** 31:8 34:9
34:12 117:18
150:15 157:13
174:6 210:4
222:11 227:20
247:15 259:13
269:5
**relates** 1:6
**relating** 9:8 109:21
127:8 144:10
**relation** 175:25
**relationship** 19:11
19:15,25 100:21
100:25 130:2
139:15,21 141:6
141:22 147:10
205:22 213:21
219:2 225:23,25
228:1 231:2 250:2
250:10
**relationships** 250:7
**relative** 32:17,25
124:24 128:13,18
133:15,22 134:1
152:13 160:5
269:6
**relatively** 96:9
100:3 124:4
219:13
**relaxant** 151:4
**released** 190:24
252:2
**relevant** 7:23 20:8

20:25 32:18 36:4
173:16 213:19
219:1 247:14,25
**relied** 164:7,8,10
259:24
**relies** 158:4
**relieve** 206:18
**rely** 127:18
**relying** 215:25
219:4
**REM** 97:24
**remarkable** 257:4
**remember** 22:13,15
38:12 48:3 64:6
65:5 77:9,9 96:13
96:13 98:14 99:1
99:3,6,8 102:15
104:3 109:8,9
112:6,10 116:20
119:6 128:1 133:5
133:14 143:5
150:20,25 158:17
159:4 175:24
181:11 192:4,9
207:10 244:17
256:2 265:1
**remembers** 181:11
**Remeron** 203:17
257:24
**renal** 154:20 155:2
260:24 261:5
**rendered** 58:23
**rep** 157:25
**repeat** 50:16
167:25
**rephrase** 7:8 100:5
249:6
**report** 2:21 3:12
4:11,13,14 18:9
19:11 20:13 26:8
26:9 55:4,11,12
60:14,24 61:8
64:1,12 86:9,21
86:23 88:16
100:20 102:21,24
103:11 108:12
110:9,24 111:17
112:14,15 114:22
117:6 139:14

140:5 141:9,12,18
154:11 157:11
159:17 164:1
167:16 181:18
184:5 194:10
205:14 208:20
210:25 211:20
218:24 232:5
233:12 237:8
249:19 259:12
**reported** 1:20 29:1
105:20 131:16
151:8,21 181:25
182:7 205:12
227:16 231:25
240:14 241:9
**reporter** 8:21 11:5
175:8 266:9 269:2
269:14
**reporters** 44:1
**Reporter's** 2:6
**reporting** 32:15
160:13 213:25
218:18
**reports** 14:5 15:1
20:18 37:12 54:21
59:23,25 61:3,12
71:19 73:25
104:23 169:3
181:5 182:3
199:14 206:9
208:18 210:15
218:11 246:24
262:10
**represent** 66:13
98:22 99:10,12
146:14 161:23
242:17
**representation**
48:19 64:3 82:16
82:17 163:21
172:23
**representative**
18:17,19 19:2
20:23 36:13 37:6
157:23
**representatives**
10:1 64:23
**represented** 163:17

164:10
**representing** 6:12
116:14
**reps** 158:9 159:11
259:24 260:3
**required** 55:25
170:16
**requirements** 81:7
**reread** 21:8
**research** 23:19 36:5
43:5 49:2 84:14
92:13
**residency** 38:13
**resident** 40:15 71:1
**residual** 107:15
**resistance** 117:17
**resistant** 196:17
**resolved** 227:18
**resorting** 69:18
**respect** 17:12 30:18
33:8 49:18 55:3
59:23 72:18
127:14 130:25
131:6,11 144:16
145:10 149:14
150:10 152:15
162:15,25 163:5
164:13 205:15
215:1 266:2
**respond** 2:23 23:10
**response** 25:1,4,6
30:11 51:1 81:23
82:5 91:15 93:6
93:10 130:2
177:14
**responsibilities**
26:1,2
**responsive** 23:11
92:4 211:3
**rest** 93:11
**resting** 111:12
**result** 90:25 92:13
92:24 143:5
154:13,19 225:24
233:21 238:3
260:19 261:2
262:6
**resulting** 8:18
**results** 131:17

132:24 133:2
**retained** 12:13,16
48:7
**retainer** 14:22
**retinopathy** 260:24
**retrospectively**
264:9
**returned** 207:23
**reuptake** 107:20
**revenue** 39:8
**reversibility** 126:13
**review** 12:23 15:23
15:24 17:15 37:14
50:4 57:14,16
59:1 60:7 61:22
62:6,7,11 64:24
67:15 82:24 87:9
89:2 91:9 148:23
158:5 164:22
182:22 188:24
206:12 246:3,17
**reviewed** 9:17 21:7
21:9,9 60:2 62:8
132:5,11 145:19
156:11,22 157:16
164:25 177:25
214:7 264:6,8
**reviewing** 16:8 18:7
18:21 63:14,24
84:2 242:20
**reviews** 37:7
210:22
**revision** 40:13
**revisit** 141:5 184:6
**revoked** 28:4 29:5
**reward** 34:22
**rewrite** 169:13
**rewritten** 169:15
**ribbon** 172:1
**right** 7:4,7 8:20 9:4
9:10,21 11:10,12
12:1 13:1 14:9
15:10,19 19:12
20:10,14 21:2,5
25:7,13 26:11,15
26:19 27:7 29:23
29:25 30:7 33:12
34:5,23 39:25
40:5 41:20 42:7

42:25 43:10,13
44:17 46:19 47:11
48:6,8 50:12,22
51:3,9,14,17,20
51:23 53:11,25
54:5 55:3,7,12,14
56:8 57:23 58:8
58:18 59:5 60:2
60:21 61:5 62:21
63:8 64:15,16
66:9 67:4,9,16
70:16 73:24 75:19
78:7 79:8 81:14
81:21 82:21 83:2
84:1,4 85:8,18
86:8 89:7 90:15
90:21,23 91:4
92:7,20 95:5 97:2
98:3,8,16 99:11
99:17 101:21
103:3 104:3 107:1
107:9 109:3,11,11
110:19,21 111:2
113:14 115:13,20
116:7,23,24
117:11 118:7
119:4,9 121:6,19
121:23,24 122:4
122:10,17,25
123:7,10,16,18
125:21,25 126:1,3
127:11,15 128:16
128:19 129:16
130:19,21,25
131:2,4,11 132:18
133:4,4,8,9,18
135:17 136:1,7,12
136:13,18 137:19
138:17 139:13,18
140:4,7,9,25
141:10 142:4
146:5,7,9,15,18
147:2,7 148:9,23
150:14 151:10,11
151:13,16 152:6
152:22,24 153:5
153:10,13 156:18
157:7,21,25
158:23 159:16,22

161:6,8 163:2
164:13,16 165:1,9
165:13 166:12,14
166:15,21 167:6
167:11,23 168:2
168:12,17 171:2
173:23 174:21
175:2,15,18
176:11 177:11
178:6,9,16,19
179:20 180:4,20
181:1,7 182:5
183:3,18,20
184:15 185:11
186:2 187:13,14
188:1,13 189:18
190:10,11,14,15
190:16 191:1
192:21,23,24
193:3,4,15 195:1
195:5,12,22 196:6
196:8,18 197:14
198:19 199:3
200:14 201:25
202:3,6,17,22,25
203:12 204:5,19
205:5,10,16,20,25
207:1 208:2,4,9
208:23 209:4,7,15
210:7,22 212:5,10
213:2,5,11,13,19
214:12,14,15,17
215:18 216:4,6,9
216:17 217:8,16
217:17 218:4,21
219:6,9,17 220:11
220:14,17 221:1,6
221:7,9,12,15,23
222:9,14,23,25
223:1,5,8,13,14
223:20 224:7,13
224:14 225:4,20
226:19 227:10
228:14,17,20,23
229:2,5,11,12,18
229:19 230:6,8,13
230:16,19,22
231:7,15 232:13
232:21,22,23

233:16,22 234:2
234:10,12,15,19
234:22 235:1,6
236:1,17 237:16
238:8 239:12
241:1,11,13,23
243:11 245:6,25
246:1,6,8,9,15,17
247:13,17,21,24
248:2,4,16 252:21
253:4,5 254:7
255:15,17 256:3,7
257:5,11,14,15,19
258:9,11 259:16
259:25 261:16
262:24 263:1,6,20
264:7,8,9,11,18
265:21
**right-hand** 187:5
**ring** 97:8
**ringing** 145:20
**rise** 103:22 114:8
114:18 243:16
**risk** 31:25 32:7,12
32:17 54:14,15
56:12,14 57:4,8
57:18,19 75:2
113:23 114:13,16
119:18 120:3
121:16,25,25
122:1,4,9,16
124:1,2,5,5,20,22
124:24,25 125:6
125:11,13,15,16
125:19 128:3,5,7
128:13,13,14,18
128:20 129:10,12
129:24 130:8,23
131:6 132:14,17
133:17,22 134:1,3
134:10,10,13,14
134:16,18,20,24
135:1 136:6,14,23
137:1 145:16
148:5,6 149:6
152:13 153:7
154:2 163:8,20,21
170:19 179:25
185:22 230:25

241:24 251:24
253:13,24 254:2,5
254:12,15,17,20
254:21,24 257:20
258:5,13,20,22
259:3
**risks** 71:19 72:8,11
133:15 157:14
164:15,19 165:4
169:10 210:16
252:5 259:15
260:25
**risk-benefit** 69:14
70:23 71:21 72:24
74:2,3,6 199:1
210:19
**Risperdal** 69:8,15
70:8,22 73:14
**risperidone** 2:22
3:5 25:15 78:16
95:10 132:15
136:12
**Robert** 5:13
**robust** 49:10 65:9
**role** 26:4 30:18
39:18 40:10 48:10
53:6 58:11,25
60:13 74:1 97:14
100:12 108:20
120:3 124:14
125:19 126:7
129:1 131:11
139:12 143:11
144:2,16 145:10
149:14 150:10
151:2 232:8,17
**Rosas** 15:24 84:2
**roughly** 74:20 84:9
92:11 141:17
174:16 215:17
227:11
**round** 237:23
**rounds** 46:7,12
**routine** 106:23
216:12
**RR** 128:23
**rule** 100:11 114:2
152:2,18 258:4,8
**ruled** 152:6,7,7

**rules** 1:22 7:2
**ruling** 231:18
**RUSHTON** 5:14
**R-e-m-e-r-o-n**
203:17

---
**S**
---

**S** 5:1
**safe** 165:8,12
168:11 171:5,12
**sake** 8:2
**salary** 39:4 40:21
**sales** 157:25 158:9
159:11 259:24
260:3
**sample** 134:18
**sampling** 19:4
**satiety** 34:12,16,21
**saving** 186:14
**saw** 20:4 49:11,14
49:21 57:4,19
83:24 91:19 146:4
164:7 173:4,5
174:8 187:6 197:2
198:22 230:14
239:17 240:5
241:23 248:25
**saying** 22:13,20
23:4 24:10,18
45:19 49:14 58:16
58:18,19,23 72:23
73:1 95:14,22
109:8 110:24
111:11,22 120:21
121:12 128:24
129:4,14 133:5
145:13 161:6,22
164:3 167:13
170:3 189:11
199:2 200:14
215:23 231:1
244:14 247:15
250:23 251:9
253:20 264:1,9,14
**says** 11:13 15:21,22
54:24 95:3,7,21
103:11 104:25
107:13 112:14
115:15 126:18
144:14,25 145:1,1

153:22 157:6
158:25 170:9,12
175:17 176:10,12
177:17 178:7,8,14
178:19 179:11,21
180:15 181:5,5
186:5 187:13
192:19,22,23
193:1 199:14
201:6 202:9
205:21 210:21
213:11,23 215:25
216:22 217:25
227:23 233:12
234:5 237:15
239:3 240:11
241:3 242:23
243:8 244:21,22
246:7,8 247:21
251:8 257:4
263:18 265:14
**scalpel** 245:25
**scan** 265:12
**Schedule** 9:2 13:5,6
**scheduling** 14:5
**Schizoaffective**
166:1
**schizophrenia** 2:23
3:5 23:16 47:1,6
47:15,17,19,24
147:24 165:18,24
167:23 171:9,12
**Schizophrenic** 63:2
**school** 26:18,23,24
33:15 43:1
**science** 36:1
**scientific** 14:23
154:6 259:8
**scientists** 22:12,16
**Scoggins** 3:15
172:14
**scope** 185:16
**scores** 243:25
**scrambled** 193:3
**scream** 192:23
**screen** 173:2
**screened** 192:23
**seal** 268:13 269:10
**search** 36:9,10

**searches** 36:3,6,7,8
36:11,15
**second** 13:3 55:1,14
86:2 107:9 145:22
177:9,16 179:3
217:12 265:13
**secondary** 263:24
**second-generation**
7:19 10:10 23:2
23:11 42:11,15,19
46:17 76:16 95:9
95:22 119:22
199:2 203:19
**section** 144:22
162:25 168:19,21
168:22 169:11,21
179:10 189:10
216:21
**Security** 245:11
246:14
**sedating** 210:3
**sedative** 23:25 24:5
105:15,17
**sedentary** 114:18
134:20 135:8
138:10 145:2,4,5
145:6 231:3
**see** 10:21 11:1 13:3
15:21,23,23 18:15
18:25 19:6,15,25
36:12 39:17 44:20
44:23 47:6 48:10
48:11,12 49:11,19
50:4 52:17 53:8
56:3 57:16 61:14
66:7 70:1 77:11
86:23 89:7 91:22
92:11 95:11
100:24 101:7
104:10 107:11
108:9 119:6
121:16 140:2
142:1,5 144:4,14
145:2 146:25
162:17,18,18
172:14,23 173:3
173:11 174:5
179:3,15,22
187:25 188:6

192:12 193:11
201:23,24 202:10
212:8 216:8,14
217:4,18 218:2
219:5 221:3
222:22 233:13
236:22 237:24
238:2 239:3,6,25
240:11 241:16,21
243:12 244:20,24
245:2,16 246:12
250:3 260:14
262:16 263:11,25
264:5,7 265:14
seeing 18:9 77:5
  149:7 177:2 182:1
seek 34:21
seemingly 92:14,24
seen 8:24 9:5 79:24
  106:5,7,19 107:4
  107:7 108:1
  109:23 116:15
  118:18 119:9
  157:2 175:11
  197:10 200:15
  237:8 242:6,13,19
  248:17 254:9
  255:2 263:15
  265:10
selected 76:15
selection 17:23
  185:19
selective 107:20
  157:13 259:14
self-diagnosed
  240:2
self-report 216:9
  217:2 264:18
self-reports 218:9
  247:8
self-sooth 90:7
  93:23
semantic 161:13
semantics 161:12
send 17:6
senior 25:25 26:1
  40:7
sense 6:13 27:13
  85:23 91:13 116:5

160:23 182:24
236:14 253:13
254:19
sensible 252:12
sent 16:24 172:5
  183:22 251:23
  265:11
sentence 141:9
  239:4
separate 9:10 15:25
  165:13 238:14
September 102:7
  116:22,23 117:1
  140:6,17 220:10
sequelae 156:5
  265:20
series 53:2
serious 22:21 69:2
  93:24 97:14
  102:18 170:20
  173:25 174:13
  183:9 190:5 193:6
  194:6 196:15
seriously 170:21
  193:20 211:18
Seroquel 1:4 3:14
  3:15 7:16 14:3,21
  19:12,18,21 21:3
  22:20 23:1,19
  24:1,4,11,16 25:8
  25:15 36:16,17,17
  36:21,24 42:5
  49:7,16,20 59:18
  66:11,15,20 67:17
  67:19 74:9,12,14
  74:16,19,21,24
  75:5,11,15,16,17
  75:19 76:20 77:25
  78:2,4 82:12 87:1
  87:3,5 88:7 96:17
  96:19 100:16,18
  100:22 101:11,13
  102:25 103:25
  104:25 105:14
  106:25 108:24
  109:14,15,24
  110:6,11,13
  113:17,21 114:11
  114:23,25 115:4

115:13,14,19,20
115:22 116:2,5,8
116:10 117:7,13
117:22,24 118:3,7
118:10,15 119:15
120:17,18,22,25
121:1,3,14,19,22
122:19,20,21
123:23 124:22,25
126:19,19 127:4
128:18,22,25
130:4,10 131:7
132:16,23 135:4
135:18,25 136:4
136:10 137:18
138:19,21 139:4,6
139:7,15,17,22
140:5,10,13,16,19
141:1,14 142:2,16
142:22 145:13
146:9 147:8,11,14
147:17 149:25
152:14 153:10,16
153:18,25 154:8
157:14 158:11,16
158:22 159:4,11
159:19,21 160:14
161:1,2 163:5,9
163:16,17 164:2
165:1,7,12,17
166:13 167:3,6,11
167:17,19 168:5
168:10,17 170:25
171:5,8,12 172:14
174:19,20 191:9
191:12 194:13
195:19 196:1
198:13 199:17,22
199:25 200:5
202:17,22 205:10
205:17,23 206:10
206:20,23 207:2,4
207:14,17,23,24
209:9,25 210:2,14
211:21,23 212:6
212:22 213:10,16
213:21 214:17
215:16 216:1
218:21 219:2,20

219:23 220:1
221:25 223:6,13
223:18 224:3,10
225:6,19,19,24
226:11,13,16
227:4,8,9,11,13
227:15,17 228:7,8
228:10 229:2,23
230:6,14,19 231:2
231:20,23 232:1,7
232:7,10,17,19,24
232:25 233:3
235:12 238:19
241:18 248:12,13
248:19,22 249:9
249:12 250:1,2,13
250:16,25 251:11
252:6,16,24
253:21 255:10,13
256:12 257:12
258:24 259:6,10
259:15 260:4,9,17
264:18
Seroquel's 105:17
  109:17 157:18
  171:15 200:15
serotonergic 59:15
serotonin 107:20
sertraline 94:16
service 17:4 39:8
services 9:16 40:8
serving 40:1
set 31:16 34:20
  39:5,6 89:5
setting 45:6 177:21
settled 29:7
settling 29:3
seven 45:2 68:8,20
  69:4,13 74:13
  78:1 155:18
  181:12
Seventies 149:12
severe 148:2 178:11
  195:7 210:4
  230:18
severely 210:18
severity 137:17
sexual 28:22 176:2
  178:12 179:11,14

180:6,25
sexually 28:21
SGAs 23:20 24:2
  78:23 95:19
sh 1:1
shaking 178:15
shaky 143:7,9
Shanon 1:19
  269:14
shape 256:1,4
shared 21:15 166:7
Sharpley 107:21
  108:2
she'd 88:20 197:24
  225:9 227:16
  231:10
she'll 155:4,7 261:1
  261:5,7
short 146:6 171:22
  235:17
shorthand 1:20
  269:2,14
show 11:2 24:14
  25:8,15,18,19
  62:19 92:14 97:6
  106:6 118:24
  119:20 132:16,25
  136:3 141:22
  151:6 201:14
showed 69:5
  133:13 149:9
showing 23:19
  109:24 118:14
  130:10 160:25
  161:9 162:8
  255:10
shown 71:17
  104:18 107:17
  130:23
shows 24:1 225:25
shy 7:10
sic 158:21 159:3,10
side 16:3 48:12,20
  48:21 69:19 99:21
  100:6,9 109:7
  136:17,20 200:25
sides 49:8
sign 78:18,21
signature 2:5 55:1

267:1,25
signed 60:2 192:19
significance 185:2
 193:16
significant 49:13
 49:15 71:10,15
 91:1 96:14 101:18
 126:25 142:25
 143:1 149:1
 154:13,15 167:5
 174:3 179:21
 188:3,4 189:22
 222:5 229:15
 232:8,17 260:19
 260:20 263:4
significantly
 119:14 125:13
 134:4 179:7
 231:12
signify 137:12
silly 232:16,22
similar 36:8 75:8
 103:13 163:15
 172:21 244:9,21
 258:11 260:22
simple 138:18
Sinequan 203:23
 204:1 257:24
single 18:6,18 19:8
 19:8 127:6 130:10
 135:6,9,14 163:4
 187:11 189:24,24
singular 70:18
sir 6:20,25 7:3,9,13
 9:9 18:14 20:15
 24:12 27:8 86:20
 145:3 178:2 238:4
sit 35:13 84:10
 207:13 243:22
 248:18 261:14
 264:13
sites 59:21
sits 239:23
sitting 249:7
situation 39:19
 58:20 68:15 71:15
 120:22 155:23
 178:8 184:14
 243:19

situations 42:13
 104:19 208:16
 211:2
six 45:2 68:8
 165:13,15 211:22
 212:1,11,25
 215:15,16 219:14
six-month 219:11
 229:10
skip 183:21
skyrocketing 139:4
slashing 190:12
sleep 2:19 87:3
 89:15 91:11 94:6
 97:2,8,11,13,13
 97:19,22,24,24
 98:3 103:2,11
 105:17,18 106:15
 107:17,19,19,22
 108:9,15,17,18,20
 113:25 158:16
 177:7 195:14
 196:3,14,17,21
 197:6,8,9,11,22
 197:24 198:8,12
 198:14 199:18
 200:3 205:13
 206:18 207:18,22
 208:2 209:7,18,21
 210:2 215:25
sleeping 96:22,24
 98:6 176:6
sleep-related
 195:11
slept 210:2
slide 160:2
slow 107:19
small 79:3 129:5
SmithKline 112:14
smoke 122:6
 148:12
smoked 148:15
 149:11
smokes 122:8
 148:14
smoking 122:9,11
 122:12,14 134:24
 135:9 149:3,7,17
 151:24 156:9

SNDAs 67:16,19
soap 179:13
social 31:23 55:21
 91:1 144:13
 245:11 246:14
sock 179:13
softer 163:12
solid 19:20 108:12
somebody 28:20
 43:14 47:9 60:12
 61:1 79:23 84:14
 89:7 94:6 121:8
 123:12,13 124:1
 124:19 136:11,14
 190:22 201:12
 226:10 253:3
somebody's 188:15
 234:8
someplace 83:5
son 241:8
son-in-law 192:22
 207:9
sooth 93:17
sorry 16:8,9 46:25
 47:3 50:16 58:13
 66:21 103:18
 110:22 112:24
 116:9 118:13
 149:22 150:20
 154:22 157:20
 162:18 163:22
 170:22 173:8
 175:7 179:3
 180:22 201:2
 212:17 218:5
 239:1 249:22
sort 10:12 13:10,14
 13:25 16:21 22:1
 26:23 36:8 39:15
 49:10 50:3 53:16
 61:15 69:5,14
 71:8,21 83:16
 84:14 85:2 89:3
 90:15 91:19 130:1
 154:23 171:25
 172:22 173:9,12
 184:4,6 185:6,12
 200:22 203:24
 223:10,16 233:19

236:20 239:23
sorts 75:11
Sotto 9:3 144:19
 201:16 249:21
sound 44:14 58:16
 87:25 148:23
 199:21 210:23
 232:15
sounds 87:25 98:9
 148:25 170:2
 173:3 174:16,21
 197:14
source 175:22
speak 73:10 188:24
speaker 47:4
speakers 46:10
speaking 46:5,12
 46:16
special 170:10
specialize 43:10
specialized 44:4
specific 25:1 36:10
 40:12 42:13 47:23
 59:21 60:18 66:4
 71:23 78:22 79:12
 84:21 95:3 101:24
 127:17 152:16
 160:24 243:18
specifically 13:17
 14:21 25:17 26:25
 30:22 33:5,7 42:4
 42:6,15 46:17
 49:6 64:6 101:2
 123:2 143:4
 173:22 174:17
 180:3 186:16
 192:10 245:2
specifics 192:7
specify 167:8
specimen 238:6
speculate 117:16
speculation 221:17
speech 46:19 47:20
speeches 14:20
spend 40:18 41:24
 41:25
spent 16:5 84:1
Spine 4:21 265:9
sponsors 46:8

spreadsheet 18:10
 84:16,18 172:18
 172:20 173:13
stabilizers 168:7
Staffing 3:12
STAKELY 5:14
stand 55:18 56:5
 92:11
stands 159:3
Stanford 27:13
start 74:18 76:7
 79:2 139:15
 146:25 173:24,24
 195:24 198:2
 227:25
started 19:19 38:10
 68:14 70:13
 100:16 101:11
 109:2 111:25
 139:23,24 140:19
 141:1 142:15
 146:9 147:5
 191:13,19 212:6
 213:10,16 214:16
 225:15 227:15
 233:3 236:6
starting 11:16,21
 19:21 68:8 140:5
 140:16 211:23
 255:9
startled 91:15
starts 147:8
state 1:19 6:9 28:20
 71:22 101:16
 143:11,15 167:3
 268:5,19 269:1,3
 269:15
stated 1:23 241:5
 269:3
statement 10:10
 29:2 43:18 55:18
 56:5 95:13 104:21
 105:5 117:10
 122:22 131:1,12
 131:16 132:14,20
 170:16 211:25
 239:18 240:6
 252:2 265:17
states 1:2 27:18

181:11 199:15 205:18 217:25 239:5
**statistically** 49:15 126:25 167:4
**status** 51:4,5 53:7
**staying** 105:3
**stays** 176:10,19,19 176:20
**steady** 219:11,13 219:16
**step** 76:10
**Stephen** 5:7 269:9
**stephen.mcconne...** 5:11
**steroid** 217:21
**Steve** 6:11
**stickers** 184:24
**stop** 116:2,7 133:15 224:10
**stopped** 114:24 115:1,5,10 174:20 177:14 191:20,23 207:1,4,7,14,23 228:10 229:23,23
**stopping** 53:9 117:2 235:20
**store** 13:17 177:2
**stored** 13:20
**story** 26:21 28:19 121:22
**strangle** 102:14
**Strategies** 95:3
**Street** 1:21 5:4,9,14
**strength** 126:8
**stress** 2:16,17 30:11 30:12,18 34:14 36:2 87:13 88:24 89:25 90:5,6 93:6 93:10 94:21,22 138:15 143:6 174:4 199:15 211:9
**stressor** 90:16 182:14
**stressors** 55:24
**strip** 28:21
**strong** 107:10,13 254:5

**Stroup** 119:5,10
**struggled** 198:18
**struggling** 53:5
**stub** 15:1
**stubs** 15:2
**studied** 34:25
**studies** 25:7,15 31:16 32:22 35:19 36:2 49:23 96:4 105:21 109:20,21 109:22,23 110:2 118:13,18,19 119:13 121:15 132:6,9,16,23 133:13 135:3 136:3 158:5 160:16
**study** 25:2,12 30:24 62:24 64:1 109:24 118:22 119:3,5 127:19 130:10 135:6,9,14
**stuff** 13:6,7 63:19 63:24 89:19 108:11 134:13 156:6 166:24 170:7 173:2 183:25 184:21
**subject** 32:14
**subjective** 32:15 199:13
**subjectively** 205:12
**subscribed** 268:10 269:10
**subsequent** 139:16 180:19 182:6 214:12 223:18
**subsequently** 138:19 197:18
**subset** 100:12
**substance** 181:24
**Substance-induced** 166:9
**substantially** 24:11
**succeed** 252:21
**success** 105:18 186:14 194:8
**sudden** 76:13
**sued** 28:13,18,19

29:2,6,11
**suffer** 87:7 88:14
**suffers** 87:22 88:2
**sugar** 111:13 117:25 149:19,21 150:4,10,16,17,22 151:2,7,18 156:17 157:7 203:6 204:2 204:12 217:22 243:9,15 244:22 246:24 252:18 265:14
**sugars** 155:16 246:7,12 248:3 250:19 251:9 263:18
**sugar's** 156:13
**suggest** 23:8 24:21 73:24 125:4 126:10 146:14 215:1 238:8
**suggested** 93:19 160:21
**suggesting** 96:2 177:1
**suggestive** 233:24 236:20
**suggests** 25:12 154:4
**suicidal** 182:8 187:11,13,14 191:7 230:24 241:7
**suicide** 101:3,8,12 101:15,18,21 102:4,17,20 174:9 174:13,15,18,19 178:6 183:8,10,17 186:2,9,14,20,21 186:24 187:6,8,14 187:16,20,22,23 187:24 188:3,20 189:13 190:1,4,5 190:9,12 191:1,8 192:1,9 193:1,6,8 193:17,21,25 194:6,8,9 196:23 211:15 220:22 222:11 230:15,20

245:24 253:12
**Suite** 1:21 5:4
**summarize** 43:2
**summarized** 37:14
**summarizes** 188:2
**summary** 2:11,12 2:13 42:18 60:17 144:22
**summer** 40:19,20
**superior** 23:9,19 24:1 25:2,8,15
**supervised** 71:2
**supervisor** 182:5
**supplement** 188:8
**supply** 178:21,22
**support** 244:4
**supporting** 48:20
**suppose** 114:9 142:23 255:1
**supposed** 62:1 264:23
**sure** 15:14 16:12,14 17:7 20:2 26:13 43:3 44:6 48:22 51:2,8 60:8 61:8 62:7,22 63:2 64:9 70:19 78:14 81:25 82:7 83:13 86:13 87:15 92:3,21,21 94:3,15 97:12,16 99:14 106:8 114:10,12,21 121:20 122:7,12 122:14 123:11 124:8 128:8 133:1 133:1 144:18 146:4 147:22 149:4 153:18 156:10 161:18 166:8 179:19 183:24 186:12 188:17 189:6 191:14,22 193:7 194:2,4 195:18 200:24 201:9 205:18 209:20,22 210:24 213:13 221:18 222:7 224:6 225:1

226:24 227:19 228:1 229:9 235:11 244:16 246:6,19,21 248:18 253:17 254:25 256:19 264:3,12
**surprised** 38:8 67:20 132:3,4 146:16 149:5,8 151:20 180:2 205:2
**surprising** 80:22
**suspect** 94:15 153:15
**suspended** 28:4
**sustain** 122:5
**sworn** 1:17 6:4 269:10
**syllabus** 42:17
**symptom** 56:2,9 58:6 71:6,9 89:22 91:11
**symptomatic** 230:21
**symptoms** 50:24 55:16 56:6,7 58:2 71:15 79:12 87:4 87:4,14 88:1,15 88:25 89:2,5,12 90:20 91:5,9,23 94:6,8,10 97:15 110:18 165:23 196:12 200:19 210:6,8,9,18 211:2 252:19
**syndrome** 137:9 149:3
**synopses** 64:1
**system** 30:4,5 93:7 93:8 155:24 202:9
**systems** 59:16 93:5 93:6,10 246:4,18
**s-c-r-e-a-m** 192:24

**T**

**table** 6:13 11:9 61:15 133:3,4,8
**tail** 128:22
**take** 9:2 11:22 13:4

13:11,24 15:12
18:3 27:16 39:9
45:9 65:13 72:1
83:16 86:11 92:17
93:2 107:6 121:22
123:23 124:25
125:9 140:21
144:8 147:3 150:5
170:15 171:22
172:22 178:19
184:1,9,17 185:5
186:5,11 191:11
193:19 201:11
207:12 223:13,17
235:17 248:6
249:13,13 261:20
265:25
**taken** 1:17 56:12
74:18 113:24
114:11 118:7,9
149:18 154:8
184:23 252:16
259:6,10 264:22
269:5
**takes** 67:15 72:14
118:3 135:25
221:25 255:13
**talk** 20:10 25:13
30:22 34:19 42:15
47:20 57:21 73:9
78:13,21 125:6,14
127:16 139:13
140:5 188:20
223:5 225:22
233:2
**talked** 21:13 52:8
57:25 76:23,23,24
84:19 96:22
103:13 133:15
135:8 158:10
160:2 191:2 203:8
203:8 230:13
259:18 260:3
263:3
**talking** 37:15 53:14
56:9 70:14 84:25
95:4 103:1 122:18
127:5 128:3 130:2
133:23 135:2

159:17 164:11
173:23 196:4
198:25 214:25
215:2,2,22 220:6
220:7 226:14
242:1 248:4
257:17 263:5
**talks** 179:1 183:16
231:13 245:24
**tall** 255:5
**Tampa** 3:9 144:9
**tangentially** 30:15
**taper** 69:25 115:20
**tapered** 75:5
115:12 116:11
**tapering** 115:18
**tardive** 25:9
**target** 71:6 79:12
87:4 211:13
**tasked** 164:14
**taught** 33:12,14,18
42:2,5,10 52:22
**teach** 27:24 42:8
83:9
**teacher** 47:12
**teaching** 26:3 40:12
41:21,24 42:1,21
160:3
**team** 45:8 77:15,19
**Tee** 43:14
**tell** 28:17 30:2 31:3
38:5,22 39:13,21
41:12 46:14 47:9
60:16 95:17 106:4
106:6 115:15
117:13 118:24
126:22 139:20
156:4,9 169:8,18
172:17 176:19
185:6 190:17
215:25 218:5
219:12 228:3
242:24 243:5
265:19
**tells** 156:6
**template** 247:11
**temporal** 19:11,15
19:20,24 100:21
100:24 124:10

125:17,25 130:14
138:25 139:10,15
139:21 141:6,22
141:24 147:10
205:22 213:20
219:2 225:22,25
231:1
**temporarily** 124:13
**ten** 175:14
**tend** 210:5
**Tenormin** 178:21
178:23
**tenure** 42:21,22,24
**term** 8:5 88:19
**terms** 25:9,14 39:18
71:23 76:13 93:13
126:18 143:3
152:16 161:11
189:4 198:14
207:18
**tertiary** 68:11
**test** 111:16 113:4
244:1 257:4
**tested** 111:20
**testified** 6:4 7:12,14
7:16,18,21,24
8:12,17 14:2
52:19 85:7,10,13
108:23 109:6
143:8 149:11
158:21 160:8,9
165:11 195:10
250:9 251:16,22
252:1 261:13
**testify** 11:20 12:14
83:2 85:22 195:14
244:13 260:2
**testifying** 12:2 23:1
29:5 58:9 198:18
**testimony** 14:1
82:25 85:18,21
156:22 157:16
158:17 163:4
232:9 251:4
**tests** 49:20 77:3
113:11 233:15
249:18
**Texas** 1:19,22 5:4
27:19 43:4 71:1

77:10 269:1,3,15
**text** 133:5
**tfibich@fhl-law....**
5:5
**thank** 45:15 62:13
62:14,20 64:8
106:9 112:18,20
119:3,8 140:22
144:20 175:5
203:3 245:15
265:25 266:1
**Thanks** 13:23
14:16
**themes** 176:22,23
**therapy** 2:18 28:20
28:24 106:14
168:7
**they'd** 247:19
**thing** 21:15 63:7
78:21 83:4 84:18
85:23 103:17
106:25 114:13
123:25 129:25
130:20,22 138:23
170:13 186:19
206:11 209:14
**things** 10:13 17:4
19:10 20:22,24
21:14 37:15 61:23
62:2,7,10 63:13
63:15,25 64:3
68:24 69:2 77:6
77:17 78:22 82:1
87:20 88:21 93:15
99:25 104:23
105:23 114:16
129:13 153:8
155:25 156:8
164:9 169:19,22
171:25 173:5,19
173:20 177:13
185:6 198:23
199:3 210:1,22
225:16 246:18
257:10 266:3
**think** 7:20 10:2,7
10:11 12:17 14:2
14:15,24 15:16,22
17:10 22:8,10

23:7,12,21,21
24:24 30:15,15
32:10,11 33:24
34:8,19 35:1,9
37:11 38:12 39:12
39:21 41:3,7,8,10
41:15 43:24 44:12
45:20 47:23 48:8
48:15,18 50:20
51:3,9,16 53:24
54:6,11 55:5 56:8
56:11,13,14 60:15
60:16,17 63:7,12
63:14,17,18 64:2
66:16 68:23 72:14
74:17 79:16,22
80:1 83:18,18,23
86:22 87:12,13,14
87:16 88:5,9,12
88:18,23 89:1,11
89:14 96:18,21
97:21,22 100:3,8
100:8 101:4,18
105:12 108:16,18
108:22 109:2
110:2,16 111:2,2
113:16,19,22
114:12 115:3
116:22 117:15,19
118:1,17 119:20
120:19,20,21
121:15 123:1
124:13 125:18
126:11,25 127:2
129:22 130:7,14
131:10 133:2
134:6,8,25 135:19
135:20 140:14
142:3,4 148:5,11
149:20 150:11,17
150:23 151:8,19
152:25 153:2,3,7
153:17 154:1,17
155:19,22,22
157:19,22 158:16
160:8,11,19 163:9
163:12,13,19
164:8 166:11,16
167:18,21 168:21

Page 301

169:5,6,8,12
170:8,12,18
171:23 174:23
175:23,25 176:25
177:12 178:23,24
180:21 181:20
182:16 184:7
187:22 188:3,4,24
190:5,6 191:6,13
191:22,25 192:17
193:5 194:22
196:22 197:5,5,7
197:17,20 198:9
199:2 202:20,24
203:11,18,25
204:8 206:1,22,25
209:2 210:10
211:14 212:13,15
212:23 216:12
218:19 220:2
223:23 226:1,6
227:11 230:23
231:24 234:7
236:12 239:23,24
240:9 242:10,18
242:19 243:24
244:15,16 253:16
254:23,24 256:14
259:22 261:22
**thinking** 65:8
210:11 211:13
**third** 86:23 144:21
208:22 239:4
249:20
**thorough** 50:13,18
189:19
**thought** 19:20 51:5
115:7,10 116:8,10
124:16 161:18
174:4 177:13
181:23 190:22
197:15 207:3,8
208:13 209:22
227:16 232:4
234:7 239:19
240:2 252:10
**threat** 190:21,23
192:1,9 193:1,6
**three** 9:8,10,23

12:2,6,11,14
44:25 57:6,8
72:18 83:14 84:11
84:22 102:8
107:17 113:20
140:6,16 154:23
165:15 187:23
188:19 216:23
218:10 220:2,3,4
220:5 240:25
**three-and-a-half**
220:4
**three-months**
220:16
**three-quarters**
176:18
**threshold** 69:18
243:20 254:23
**time** 11:23,24 12:21
15:4,4,17 19:19
26:22,22 27:12,20
40:18 41:24,25
47:17 65:15 68:2
68:23 69:4,10,12
73:11 74:11 77:24
101:11 110:12
111:3,17,20,25,25
113:3 124:21
132:18,21,22
135:22 138:1
141:1 142:13
143:8 145:14
146:1 147:8 157:1
165:6 173:13
180:12 182:6
183:5 184:3,20,22
191:11 192:1
196:2,21 200:22
205:19 212:4,5
213:16 219:16
225:24 227:12,19
229:15 230:8
233:22 234:3
236:7 237:11
238:5,6 249:1,17
249:25 254:25
269:7
**timeline** 16:19,20
17:12,13,17 18:3

18:4,7,12,22 19:1
19:14,23 84:18
172:4 173:5,17
186:25 187:9
242:2 244:8
**timelines** 84:21
242:4,6
**times** 6:21 46:14
52:16 70:12 72:15
77:22 101:5 125:7
125:9 128:17
143:6,18 165:7
174:11 197:12
212:14 231:11,19
249:2 264:21
**timing** 14:5
**title** 25:24 64:6
106:25
**today** 14:12 32:3
41:9 72:19 84:7
84:10 208:1 234:7
241:13 248:18
249:7 261:1,4
**Todder** 106:17
**told** 116:10 160:9
216:22,22 264:15
**tolerance** 244:1
**Tommy** 5:3 6:17
10:22 17:5
**tomorrow** 14:14
115:24 226:5
243:5
**top** 54:24 140:4
180:15 202:3
211:20 217:24
218:6 238:3,5
**total** 179:2 220:6
**totally** 226:6
**tours** 46:13
**toxic** 35:4
**toxicology** 34:24
35:5
**trace** 123:2
**traces** 89:14
**track** 76:25 77:1
78:12
**tracked** 31:16,23
32:23 111:15
**traditional** 105:18

**trained** 33:25
**training** 44:4
**Training/Educati...**
46:23
**transcript** 257:9
**Tranxene** 178:21
**trauma** 25:21 26:6
31:20 32:1,4,7
34:14,15 35:18
38:22,23 39:4,9
39:11 41:5 44:8
92:23 93:21
188:12
**traumatic** 36:2
55:24 90:16 93:16
177:2
**traumatized** 92:16
**trauma-related**
208:18
**trazodone** 97:8,16
97:19,22,23 98:1
98:3,10 99:1,16
102:8 196:24
197:1,2,11 203:8
**treat** 51:22 94:1
184:8 194:24
196:17 200:17,18
**treated** 75:12 80:3
162:25 190:20
209:3 261:14
**treater** 193:16
**treating** 9:25 30:4
45:3 50:13,17
51:14,24 72:6,7
94:12 97:10
152:17 163:1
168:7,11 171:5,8
171:12 238:23
**treatment** 2:16,24
8:6,9 44:25 47:5
50:20 51:1 74:25
94:21 95:3 96:6
96:15 99:5 100:15
168:5 171:1
178:14 183:1
189:7,8 193:25
**treatments** 23:22
**treatment-resista...**
2:20 106:16

**tremendous** 263:20
**Trend** 4:11 233:12
**trial** 60:25 66:10,14
83:3 127:19
164:23 167:9
253:18
**trials** 167:4
**tried** 48:23 65:12
65:13 81:11 99:6
102:14 103:11
160:4,5 174:24
177:13 190:12
199:5 210:1
245:25 252:17,20
253:17
**triggers** 177:2
**triglycerides**
254:14 257:5
258:7 259:1
**trouble** 181:20
197:22
**troubles** 181:21
**true** 8:10 17:21
33:2 43:20 53:23
57:6 70:9 72:8,8
79:4 96:10,17,18
96:21 110:24
114:2 119:21,23
120:22 131:24,25
132:20 136:21,23
137:5 141:3 145:8
146:23 152:8
156:20 180:6
197:22 202:24
204:17 207:24,25
208:25 225:25
236:19 238:12
241:17 243:14
248:17 252:1
268:1 269:3
**trust** 11:11 97:3,6
99:10 161:4
167:24 192:7
201:14 204:4
255:7
**trusting** 201:13
**truth** 46:14 47:9
83:9 266:7
**try** 15:9 32:16

48:14,16,18 58:14
69:17,23 79:11
81:14 97:11
103:20 110:16
136:15 137:25
138:17 157:9
196:20 198:7,10
199:3 200:18
208:1,7 248:9
252:19 258:12
**trying** 10:11 38:25
113:25 124:7
128:6 138:1
161:22 182:22,23
183:17 186:1,9
187:14 198:23
200:17 207:9
208:4 226:10
231:14,14 233:19
**turned** 29:6 46:11
**TV** 48:5
**Twelve** 201:2
**twice** 195:5
**two** 15:1 44:25
64:14 86:16,17
108:2 125:7,9
134:10 141:21
144:25 174:18,19
197:15 226:1,2
230:20 234:12,21
235:1
**two-month** 221:13
**type** 148:2 256:9
**typical** 180:8
198:11 260:22
263:5
**typically** 36:3,6
37:15,16,23 52:10
53:17 65:19,21
68:9,14 69:24
70:7 71:1,7,9 72:4
73:15 76:7 77:4
78:11 79:2 90:15
91:4 134:13
161:14 184:3
208:15,16
**typo** 60:9

**U**

**uh-huh** 20:6 31:10

31:11 112:22
208:11
**ultimately** 153:25
**unaware** 250:1
**uncle** 181:13
**unclear** 7:7
**uncommon** 73:22
186:18 191:5
198:9
**uncontrolled** 77:13
**undergone** 32:3
**undergrad** 26:22
**undergraduate**
26:14 27:12
**underline** 185:3
**underlying** 137:13
**underpresented**
163:9
**undersigned** 269:2
**understand** 44:8
60:19 109:17
161:7,11 164:14
174:1 239:4
**understanding**
17:7,16 30:4 34:9
47:23 60:13 62:1
67:12 100:14
111:6 131:19
132:8 133:12
135:12,23 164:17
174:2 175:20
196:2 207:19
243:23 262:8
**understands** 72:8
**understood** 59:22
73:11 117:20
244:3
**undertake** 36:14
51:10,21 72:24
**undertaken** 70:23
**underweight** 137:8
**undiagnosed** 77:13
79:25
**unfair** 226:10
**unfamiliar** 37:19
**Unfortunately**
216:2
**unit** 192:5
**UNITED** 1:2

**University** 27:7
43:7,9
**unmanageable**
71:11
**unmet** 107:14
**unnecessarily**
124:2
**unnecessary** 66:7
**unreality** 91:13
**unreasonable**
206:2
**untreated** 107:15
**unusual** 47:17
103:3 209:11
**updated** 37:19
**ups** 139:9,9
**upset** 180:11
**urgency** 211:16
**urine** 204:12 243:9
244:22
**usage** 139:22 219:2
**use** 8:6,8 36:14
37:22 42:5,9,10
49:20 55:6 56:1
58:1,5 62:20
69:18 73:21 76:7
76:15 79:9,9,10
79:11 87:2 93:17
94:7,8 97:22 98:1
102:25 103:2,5
109:6 110:2,6
113:25 144:14
149:10 151:25,25
153:16 158:15
159:11 164:15
168:5 170:25
199:18 205:2,23
208:25 209:9,11
209:11 210:14
211:1 212:22
213:21 232:7,10
259:1
**useful** 51:16 54:12
96:3 215:3 226:17
**uses** 106:24 158:10
207:17 260:4
**usually** 34:4 36:18
45:6 68:12,13
69:24 71:15 78:20

**U.S** 147:21 163:15
164:16

**V**

**v** 1:7,7,8
**valid** 236:12
**value** 111:19
129:17 186:11
**values** 112:1,4,10
189:7 219:14
238:19 243:25
245:5
**variables** 32:17
**varied** 160:14
**variety** 35:1 104:18
154:19 211:11
255:2
**various** 18:13,22
35:3 36:3 43:2
128:5 185:13,13
193:17 210:1
**varying** 57:7
**Vasotec** 178:22
**vehicle** 159:24
**veracity** 260:6
**verbalized** 186:13
**version** 15:7
**versions** 62:21
**versus** 2:22 131:7
152:14
**Veteran** 63:1
**vice** 43:4
**viewed** 47:12
**views** 92:19
**vigilant** 155:15
**violence** 87:14
**visit** 3:11 216:7,11
218:17
**visits** 96:9,12,16
**Vistaril** 99:19
**visual** 154:21 155:7
**voce** 9:3 144:19
201:16 249:21
**volume** 1:13 67:12
**volumes** 64:14
66:16,17
**voluminous** 184:23
**voluntarily** 192:4
**voluntary** 3:22
178:4 192:19

**vs** 43:14
**vulnerability**
152:11

**W**

**Wait** 229:8
**wake** 197:24
**waking** 145:7
**walked** 80:1
**Walton** 186:7
**waning** 20:5
**want** 10:21 11:5
15:12 19:25 20:11
58:2,14 62:9,15
67:22 70:17 72:12
77:24 81:16,23
82:4,8 86:8,21
89:7 92:11,17
93:1 97:6 103:18
103:19 104:1,10
107:4,5 108:8
122:10 125:2,14
129:25 139:13
146:24 154:10
164:5 169:13,18
171:20 172:2
188:1,18 189:22
193:1 199:3
200:21 201:8,10
202:25 211:19
219:24 223:20
225:22 226:5
236:13 241:8
244:16 257:9
260:16 266:4,5
**wanted** 47:9 61:10
183:15
**wants** 227:23
**warned** 78:7
250:15 251:24
**warning** 78:15
79:15 158:23
168:19,21,22
169:5,6 170:3,16
252:9
**warnings** 76:21
170:15
**wasn't** 17:20 19:7
31:1 32:21,23
58:17 67:20 68:24

70:11 82:17 85:20 113:8,14 117:2 122:9 131:23 132:20 140:18,18 165:19 168:20 182:17 185:17,17 185:19 194:13 204:14 206:21 207:11 214:21 216:6,10 217:1 220:22 229:2 230:11 232:25 249:3 252:21 256:3 262:12
**watermark** 223:10
**wave** 107:19
**waxing** 20:4
**way** 7:7 15:13 16:10,25 17:3 22:17 23:9 31:11 32:2 39:5,6 45:1 68:9 83:8 90:6,7 93:8 106:24 112:3 121:22 125:2,6 141:16 143:15,16 155:14,15 157:17 161:14,19,23 162:5,11 163:11 176:18 189:1 190:22 191:21 194:5 226:7 228:16 231:18 251:14 259:21 263:22
**ways** 44:9 93:12 128:6
**weak** 141:24
**weakness** 218:1
**websites** 37:23
**week** 11:4 44:23 75:15 141:14
**weeks** 160:19 240:13 241:1
**weigh** 71:19 78:13
**weighed** 140:10,12 216:6,10 218:16 218:17 219:19,22 220:11,13 221:20 223:14 225:11

226:13 228:14 255:22
**weighing** 179:21 217:1 223:8
**weighs** 146:12 255:13
**weight** 8:18 10:8,11 12:25 18:19 19:8 24:11 34:9,9 36:17 49:6,10,12 49:15 56:9,17 57:2,9,13 68:22 69:6,6 75:24 76:24,25 78:8,8 78:11,16 79:15 82:12 90:1,4 93:16 99:25 100:2 100:5,13,22 101:1 106:2 109:21,25 116:16 117:19 118:20 124:11 125:17 126:19,23 126:24 127:4,8,10 127:23 130:12 131:6 135:17,17 135:23 136:1,4,6 136:11,15,16,17 136:20,23 137:1,5 137:11,12,17,21 137:24 138:3,6,11 138:13,15,19,21 138:25 139:5,13 139:15,18,22,24 140:5,15,18 141:7 141:8,8,20 142:2 142:13,19,22 143:1,12 144:2,17 145:11,14,16 146:1,8,21 147:8 147:11 149:15,17 152:15 153:4 159:20,21,24 160:3,10,12,13,18 160:18,20,21,22 161:1,2,2,7,10,11 161:12,19,24 162:10,15,20 163:5 166:14,24 167:5,10 168:1,16

179:5,7,24 189:7 189:14,24 201:4 202:12,16,18,18 202:23 203:9,15 203:20 204:2,9,16 204:25 205:8 207:5,15 211:19 212:2,5,7,12,15 212:18,19,20,21 213:1,7,9,10,15 213:15,21,24 214:1,13 215:5,6 215:23 216:3 218:1,21 219:2,6 219:11,24 220:6 220:24 221:4,22 222:5,8,16,22 224:8 225:3 226:3 226:11,16,21,23 227:9,10,15,19 228:7,8,11 229:21 229:22,24 230:3,9 230:10,13,16,22 231:11,15,19,19 231:22,25,25 232:6 250:2,11,16 251:17 252:18 255:8,10 259:18 259:22 260:14
**weights** 18:13,16 18:19 19:19,21 20:5 141:17,25 142:1 146:4 212:4 212:8,24 213:4,18 224:19 225:19,19 225:20 227:24,25
**weight's** 140:24
**wellbeing** 107:24
**Wellbutrin** 204:7 257:25
**well-being** 241:11
**well-documented** 123:4
**well-managed** 155:9
**well-placed** 201:15
**went** 21:7 124:24 127:22 142:3 195:11 196:13

213:7,7 227:15,17 227:21 230:9,10 230:14,19
**weren't** 39:2 50:10 113:12 132:1 160:24 161:3,22 164:9 173:16
**we'll** 15:15 17:11 20:10 25:13 49:5 57:21 68:15 73:9 73:25 76:9 78:12 78:13 79:9,9,10 119:5 127:5 172:2 213:3
**we're** 34:20 68:10 78:19 84:10 92:6 95:4 106:3,6 109:20 118:24 124:3 179:5 198:17
**we've** 68:16 70:12 71:7 75:5 76:18 79:24 127:22 135:7 171:23 242:1 248:4 255:2
**white** 170:8
**Why'd** 230:3
**willing** 12:23
**Wilson** 104:5,11,21 108:23 109:6 110:5 153:9,12,17 153:22 154:3 157:20,21 158:9 158:15
**Wilson's** 104:7 105:5 157:16
**Wirsching** 21:18,18 21:19,22 22:11,12 22:18,20 23:1 24:9,15 200:10,12 200:14
**wise** 114:13
**withheld** 127:12,19
**witness** 1:16 12:5 39:17,18 40:2 41:15 52:14 53:21 60:12 62:14 86:16 266:7
**witnesses** 14:17

16:19 29:4
**woman** 146:11 211:9,15
**woman's** 58:21 185:21
**word** 93:14 106:24 147:3 150:5 185:3
**words** 36:14 44:1 92:5
**work** 9:7 25:20,21 26:3 27:14 30:16 40:14,23 44:8 45:6,25 47:14,15 47:19 52:25 53:15 53:16 65:15 69:16 76:25 83:10,17 84:3,6 98:11,16 103:17 105:22 125:22 128:6 181:19,20 182:4 184:18 194:18 197:12 198:14 210:12
**worked** 25:22 47:18 80:17,25 85:16 162:17 177:3,20 253:19
**working** 10:22 16:1 26:5 44:4 45:8 47:16 84:13 188:11 199:22
**works** 69:23 93:9 106:4 199:17
**world** 170:14
**wouldn't** 19:25 25:5 36:20 46:15 66:18 77:4 97:16 105:8 127:3 129:11 136:10 146:16 149:5,7 151:20 154:1 156:9 161:14 166:11 180:2 188:20 189:23 190:23 205:2 213:19 214:19 218:14 220:25 223:16 226:10 236:3,13 238:8

252:18 253:2
**wrap** 164:4 171:25
**wrist** 190:13 245:25
**write** 59:24 61:2
  92:10 136:9
  141:18 184:5
**writes** 241:4
**writing** 15:22 239:4
**written** 14:21 30:21
  33:5 36:21 42:18
  46:2 70:8,21
  81:10 86:2,3 90:3
  90:5
**wrong** 73:20 162:4
  249:5
**wrote** 55:15 92:20
  103:5 141:9
  211:21

**X**

**X** 38:13
**Xanax** 99:2,16
**XR** 171:8,12

**Y**

**Yale** 43:9
**Yauch** 263:14,18
  263:23 264:1
**Yauch's** 263:16
  264:14
**yeah** 12:4 14:15
  20:7,9,9 22:17
  28:16,16,16 30:15
  34:19 35:1 36:7
  37:25 39:3 44:16
  46:24 47:7 48:22
  50:11 51:16 52:22
  54:21 57:12 59:10
  60:9,11 61:22
  66:5,19,25 67:5
  78:3,25 79:16,24
  83:23 84:9 87:25
  88:10,15,21 90:11
  90:22,24 92:18
  97:9 99:20 105:12
  109:5,12 110:16
  111:2 112:9,19
  113:24 115:9
  116:25 119:6
  120:19 128:8

129:8 131:10
132:21 136:8
141:16 143:10,16
148:6,22,25
149:13,24 150:21
150:23 151:8,14
151:17 152:23,25
153:21 156:24
157:22 159:6
165:25 166:4
167:24 171:22
173:7 174:16,21
176:5,13 177:12
180:23 181:4
182:10,13 183:19
183:22 184:10
186:8,10,22 187:2
189:17,17,19
191:4,7 192:25,25
195:6 196:11
197:17 199:23
200:4,4,11 202:13
203:13 204:8,10
205:6,21 207:11
209:8 210:8,10
211:18 212:20,23
213:3,6,12,22
214:9 215:4,18
216:5 217:23
220:4,4,9,23,23
221:11 223:12,22
224:9,18,20,23
225:13 226:8
227:7 229:20
230:2,17,23
234:16 235:15,19
242:9 243:2,3
250:17 253:10
257:6,18 262:15
262:18,22,24
263:16
**year** 11:18 39:10,25
  40:16 41:1 69:24
  101:8 112:6
  113:11,15 127:24
  147:2,7,10 150:24
  205:5 211:23
  212:9,11 218:1,12
  219:14 221:1

222:19 228:13
229:15,22,23
230:24
**years** 25:23 48:4
  68:4,8,20 69:5,13
  74:13 78:1 112:2
  113:21 141:21
  148:16,18,21
  155:18 174:22
  175:14 182:6
  183:2 184:22
  198:19 201:1,2
  213:6 220:1,3,4
  226:1,2,15 256:12
  256:17,19,19
  257:11,18 264:22
**yellow** 15:17
**yep** 142:12 228:18
  237:18,25 257:1
**yesterday** 21:10,12
  200:8
**young** 11:3 181:18
**you-all** 166:15

**Z**

**Ziprasidone** 3:5
**Zoloft** 99:4,8,9,16
  100:3 177:11,15
  203:12,14
**Zyprexa** 24:10
  25:16 67:25 68:3
  68:7,10,17,19,21
  69:15 70:8,22
  73:14 78:16
  204:14,16 257:25

**$**

**$10,000** 84:8
**$12,000** 83:5
**$30,000** 83:20,21
  84:3
**$40,000** 84:11
**$41,500** 83:25
**$500** 82:23
**$80,000** 41:3

**0**

**01** 222:14,16
**01-05-03** 3:9
**01-07-03** 3:12

**01-15-08** 4:20
**01-21-00** 2:21
**01-30-03** 4:8
**02** 212:22 220:3
**03** 141:10,20
  219:25 269:17
**03-09-01** 4:7
**03-30-04** 3:11
**04** 141:21 224:13
  224:16,25,25
  225:9,10,11
  226:22
**04-22-94** 4:11
**04-24-03** 4:9
**05** 116:22 117:2
  151:5 226:18,23
  226:25,25 227:25
**05-02-08** 4:21
**05-27-98** 3:16
**06** 151:5 220:3
  228:22,23
**07** 187:2 229:17,19
  229:20
**08** 11:21 151:5
**08-I-99342** 1:1
**08-01-02** 3:24
**08-02-00** 4:15
**08-11-00** 4:13
**08-21-00** 2:14
**08-25-00** 4:16
**08:00** 233:22

**1**

**1** 1:13 2:9 6:1 8:22
  8:24 110:10
  144:22 168:6,8
  175:3 199:11
  208:14
**1.6** 128:18,23
**1:27** 171:24
**10** 3:4 6:22 10:17
  37:3 84:6 119:7
  134:23 147:1,7,9
  169:21 218:15
**10th** 223:7 226:19
  228:16
**10-14-02** 4:6
**10-14-98** 3:19
  180:16
**10-20-03** 4:10

**10-22-98** 181:3
**10:06** 53:13
**10:15** 53:13
**10:28** 63:11
**10:31** 63:11
**100** 111:9 112:5
  153:18 156:17
**100-milligram**
  102:8
**106** 2:17
**11** 3:7 133:7 222:2
  225:9
**11th** 102:7 220:19
**11-pound** 221:22
  222:5
**11:02** 86:14
**11:03** 86:14
**110** 111:10,11,13
  263:19
**112** 2:20
**113** 235:13
**118** 234:4
**119** 2:21 3:4
**12** 3:9 6:22 10:17
  134:23 140:23
  220:8
**12th** 220:18,19
**12-11-06** 3:22
**12-21-98** 3:21
**12-28-98** 3:18
**12-29-00** 4:14
**12-31-09** 269:17
**12-98** 187:12
**12:18** 145:23
**12:19** 145:24
**12:51** 171:24
**120** 243:9,15
  244:22 246:10
  248:3
**126** 142:14 232:11
  234:12 235:1
  237:1 238:15
**127** 235:14 237:24
  238:3
**13** 3:10 95:1 140:22
  141:13 142:6,8
**13th** 116:23
**130** 140:2,7,17
  141:3 263:19

**133** 3:7 112:7 113:1
    235:7
**134** 235:13 236:24
    237:19
**143** 3:11 31:6 144:7
    144:9 228:23
**14th** 141:10
**140** 3:9
**1401** 1:21 5:4
**142** 3:10
**143** 141:10
**144** 3:11 140:24
    141:3 146:9,12,21
    146:22 234:18
**148** 234:25
**15** 3:13 21:11 41:25
    118:2 147:9 172:2
    172:7
**15th** 262:16 263:15
**151** 141:19
**157** 235:13 236:19
**163** :14 63:23 145:2
    145:4 172:11,13
    172:17 173:5
    187:9 191:16
    213:11 219:5
**16th** 141:19 229:19
    233:13
**160** 229:16
**164** 228:17 229:25
**173** :16 48:4 63:5
    63:21,23 144:5
    175:6,8,9 224:3
    224:10
**17th** 235:6
**170** 140:14
**172** 3:13,14
**175** 3:16
**176** 212:14,24
**1769** 1:5
**177** 3:17
**178** 212:8,15,20,21
    213:14 214:14
    221:4 222:9
    228:19
**178-pound** 213:9
**179** 220:13
**18** 3:17 142:15,24
    177:23 198:16

**18th** 234:21
**180** 3:19 229:16,20
**1800** 1:21 5:4
**181** 227:1
**183** 3:20
**184** 5:14
**186** 228:14 229:22
    229:24
**19** 3:19 106:2
    180:13 215:12
    223:1
**19th** 228:13 257:3
**190** 243:9,15
    244:23 246:10
**19104-2808** 5:10
**192** 3:22 220:19
**195** 225:3 226:22
**1953** 257:14
**196** 212:24 221:6
**197** 215:9,15
    222:24 255:11,14
**1977** 101:8,22
    102:4
**198** 255:22
**199** 3:23
**1991** 47:6
**1994** 4:4 201:20
    233:9,13,13 235:4
    236:4 238:14
    255:22
**1997** 165:17 166:13
    167:3,17,19
**1998** 37:13 89:13
    146:1,25 147:1
    178:3 183:3,15,16
    186:2,15,20 187:7
    190:9 191:2
    196:23 203:12
    212:14 213:3
    219:5,8,14 220:10
    220:13 235:13,25
    236:6,10,13,18
    257:3,19 .
**1999** 221:5,8,9,19

_____

**2**

**2** 2:11 20:12,13
    54:19,22 62:4
    63:5 86:10,18,23
    102:24 110:9

**133**:4,8 159:16
    179:1,5,21 208:22
    211:20 214:4
    218:6 232:5 245:8
    249:19
**2nd** 238:25 239:1
    265:8
**20** 3:20 11:10,23
    25:23 41:25 45:4
    84:1,6,6,7 118:2
    128:17 134:8
    183:13 206:3
    211:23 212:1
    215:12,14,17
    216:4 218:1,11
    221:9,12
**20th** 112:16 217:7,7
    223:24 234:14,16
**20-pound** 212:11
    212:25
**200** 212:14,24,24
    213:1 221:2,4,7
    227:18,22 229:14
**200s** 212:14
**2000** 54:25 96:12
    112:6,16 113:11
    113:15 127:25
    146:2 182:7
    186:21 187:8
    190:4,12 191:2
    205:5 212:8,15,15
    212:23 213:10
    214:13 221:2
    222:8,25 235:13
    235:14 236:22
    237:24 239:1
    240:11,25 243:8
    244:21 245:2,24
    246:7 263:23
    264:6,20
**2001** 96:12 101:9
    102:7 146:2
    167:22 198:2
    214:11 222:16,19
    222:22 223:1
    255:10
**2002** 140:6,17
    163:16 191:13,19
    195:23 199:11

**211**:22
**2003** 110:12,20,24
    110:25 111:22
    112:2 144:9 147:1
    150:24 216:17
    217:7 218:9,11,15
    223:7,25 224:3
    245:3
**2004** 78:5 127:1
    141:19 142:11,16
    151:5 158:22
    168:4,11,16,20,22
    168:25 169:13
    225:2 252:3
    253:22
**2005** 37:13 115:6
    115:12,16,19
    116:3,23 117:2
    151:15 191:21
    207:3,5 227:14,14
**2006** 110:13 114:23
    115:8,14 118:22
    119:5 170:25
    171:6 191:22,24
    192:2,5 228:13,13
    228:16,19
**2007** 127:25 171:8
    193:12 208:6
    262:16
**2008** 1:12,18 39:25
    48:8 263:15 265:8
    269:10
**201** 4:4
**202** 221:2
**206** 4:5 224:1
**206-3100** 5:15
**207** 212:24 221:2
    221:20 224:13
**207-and-a-half**
    220:11
**208** 226:19,23
**21** 3:22 54:25
    192:13 233:22
**21st** 112:17 233:13
**210** 219:6,8,17
    223:23 229:19
    230:1
**210s** 213:5
**211** 213:5 219:8,17

**219**:21
**211-and-a-half**
    257:3
**212** 218:17 223:23
    223:23 224:16
**214** 4:6
**215** 4:8 5:10,10
**216** 4:9
**217** 4:10 225:11
**218** 223:23
**219** 223:22
**22** 3:23 199:7,8
    225:12
**22-guage** 193:2
**220** 178:21 215:17
    223:22
**223** 219:24,24
    223:8,14
**224** 219:24
**23** 4:4 167:10
    201:19
**23rd** 225:2 226:25
**233** 4:11
**237** 4:12
**238** 4:13,14
**24** 4:5 206:5
**24th** 216:17
**240** 4:15
**242** 4:16
**244** 4:18
**25** 4:6 45:4 50:3
    109:2 169:22
    214:5 245:13,14
    245:15,16 266:4
**25th** 233:9 240:25
**26** 4:8 213:9 214:13
    215:21 237:23
**263** 4:19
**265** 4:20
**267** 2:5
**269** 2:6
**27** 4:9 215:19
    216:15 227:6
**27th** 178:3 220:18
    228:19
**28** 4:10 216:14
    217:5
**28th** 236:18
**28.5** 220:16

**29** 4:11 227:1 233:6 233:7
**2929** 5:9

---
**3**

**3** 2:12 20:13 54:19 54:22 86:21 92:10 102:24 117:6 139:14 140:4 154:12 157:11 179:10 210:25 211:20 241:19 249:22,23
**3:08** 248:8
**3:16** 248:8
**3:38** 1:18 266:11
**30** 4:12 101:22 125:10 133:16 179:2 216:23 218:10 237:7 255:17
**30th** 142:11,16
**30-pound** 213:23
**30.85** 255:15
**31** 4:13 46:22 238:1
**31.2** 146:15
**32** 4:14 238:21
**33** 4:15 240:21
**334** 5:15,15
**34** 4:16 242:12
**35** 4:18 244:7
**36** 4:19 263:12
**36104** 5:15
**37** 4:20 265:6

---
**4**

**4** 2:13 6:1 20:12,14 54:20,22 95:3 146:21 179:20 187:2
**4-feet-9** 142:25 146:5
**4-foot-9** 146:11
**4-07** 187:21
**40** 211:24 212:11
**400** 199:17
**44** 233:4 262:14
**45** 254:24 257:20
**46** 31:5
**48** 237:5

**481-0801** 5:15
**49** 237:21

---
**5**

**5** 2:2,14 40:3 54:17 54:18,19,24 55:12 255:5
**5th** 110:20 257:14
**5-feet-7** 255:13
**5.35** 269:9
**50** 125:11,12 196:24 238:20
**54** 2:14
**597** 133:9

---
**6**

**6** 2:4,9,11,12,13,15 94:18,20 135:19 156:17 167:11
**6.0** 262:23
**6:07-cv-10291** 1:8
**6:07-cv-15701** 1:7
**6:07-cv-15959** 1:7
**6:30** 238:7
**6:55** 234:22
**60** 100:9
**600** 216:1 227:22
**63** 263:11
**64** 265:5
**6513** 269:16
**68** 148:9

---
**7**

**7** 2:17 106:10,12 107:6,9 141:20,21 144:25 167:9 255:5 263:20
**7th** 144:9
**7:30** 237:12
**713** 5:5,5
**75** 41:3
**751-0025** 5:5
**751-0030** 5:5
**77010-9998** 1:22 5:4
**78** 106:1

---
**8**

**8** 1:12 2:20 112:12 112:14 135:19

145:1 265:14
**8th** 1:18
**8:15** 234:15
**80** 45:9 148:21
**800** 109:18 227:24
**879** 202:2

---
**9**

**9** 2:21 64:12 119:2 144:23 145:1 146:21 192:12
**9-6** 84:5
**9:05** 1:18 6:2
**9:12** 11:7
**90** 45:9 212:14
**94** 2:15
**95** 262:19
**98** 212:23 235:13
**99** 182:7 212:14 221:3
**994-2222** 5:10
**994-4000** 5:10