Marks

# UNITED STATES DISTRICT COURT
# MIDDLE DISTRICT OF FLORIDA
# ORLANDO DIVISION

**IN RE:  Seroquel Products Liability Litigation**
**MDL DOCKET NO. 1769**

**This Document Relates to: Expert Report of Jennifer B. Marks, M.D.**

**Burns v. AstraZeneca LP, et al.**
**[Janice Burns 6:07-cv-15959]**

---

I am a physician licensed in the state of Florida to practice Medicine.  The opinions and conclusions rendered here are mine and offered after careful review of the cases and corporate documents, relevant literature, a summary of which is attached, and with a reasonable degree of medical certainty.

Medical Experience:

I graduated with a BS in Nursing from the University of Southern Maine, and subsequently an MD from the University of Miami School of Medicine.  I completed an Internship and Residency in Medicine, and a Fellowship in Endocrinology, Diabetes, and Metabolism at the University of Miami School of Medicine.  I am certified by the American Board of Internal Medicine in the specialty of Internal Medicine, and in the subspecialty of Endocrinology, Diabetes, and Metabolism.  Since 1990 I have been on the faculty of the University of Miami School of Medicine in the Department of Medicine, Division of Endocrinology, Diabetes, and Metabolism.  I am currently Professor of Medicine, and am involved in medical research, provision of patient care, and training and supervision of medical students, residents and fellows.  I was until recently Interim Chief of the Division of Endocrinology, Diabetes, and Metabolism for nearly four years, as well as Chief of the Section of Endocrinology, Diabetes, and Metabolism at the Miami VA Medical Center for eight years, where I am also Medical Director of the Diabetes Management Program.  Since 2006, I have been the Program Director, J.M. McKenzie Fellowship Training Program in Endocrinology, Diabetes, and Metabolism.

I am the immediate past-Editor-in-Chief of *Clinical Diabetes*, a publication of the American Diabetes Association (ADA).  I have served as a professional volunteer for the American Diabetes Association for a number of years in many capacities.  I am a previous President of the Florida and South Coastal ADA Chapters, and current President of the Miami-Dade County ADA Leadership Board.  Since the mid-1990s I have served on the planning committees, and/or as Chair or Co-Chair, of the Southern Regional and

1

Marks

Miami Health Professionals Annual Conferences on Diabetes.  I am a Fellow of the American College of Physicians.

I have had continuous diabetes research funding from the National Institutes of Health since 1993, and through a VA Cooperative Studies funding mechanism since 2000.  Over the past 10 years I have given some 30 invited lectures nationally and internationally and published over 30 peer-reviewed publications in the area of diabetes and metabolic syndrome and related conditions.

GENERAL INFORMATION ABOUT DIABETES

**Definition**
Diabetes mellitus is a group of metabolic disorders characterized by hyperglycemia which results from defects in insulin secretion, insulin action, or both. Chronic hyperglycemia is associated with the development of damage to various organs in the body – the eyes, kidneys, nervous system, and cardiovascular system.

**Epidemiology**
Diabetes and its complications constitute a significant public health problem in the United States, and are an important cause of morbidity and mortality.  Diabetes has reached epidemic proportions in the United States and the world, and the numbers are expected to continue to rise. It has been projected that one in three Americans born in 2000 will develop diabetes. Worldwide there were 194 million adults with diabetes in 2003, and this number is expected to reach 333 million by the year 2025, many cases developing in poorer, developing countries.  A rise in obesity rates over the past decade is to blame for much of the increase in type 2 diabetes.  Today, nearly two-thirds of American adults are overweight or obese.

The risk of developing diabetes rises not only with obesity (BMI $\geq 25$ kg/m$^2$) and lack of physical activity, but with increasing age ($\geq 45$ years), and family history. Specific population subgroups have a higher prevalence of diabetes than the population as a whole (4) – type 2 diabetes is more common in African Americans, Hispanic Americans, Native Americans, Asian Americans and Pacific Islanders.  It occurs frequently in women with a history of prior gestational diabetes or polycystic ovarian syndrome, and in individuals with hypertension, dyslipidemia (HDL cholesterol $\leq 35$ mg/dl and/or triglyceride level $\geq 250$ mg/dl), vascular disease, impaired glucose tolerance (IGT), or impaired fasting glucose (IFG).  The greater the number of risk factors present in an individual, the greater the chance of that individual developing diabetes.

**The Economic Burden of Diabetes**
The total estimated cost of diabetes in the U.S. in 2007 was $174 billion, including $116 billion in excess medical expenditures and $58 billion in reduced productivity. People with diabetes, on average, have medical expenditures that are approximately twice that of expenditures in those without diabetes. Approximately 1 in every 5 health care dollars in the U.S. is spent caring for someone with diabetes, while 1 in 10 health care dollars is attributed to diabetes.  The burden of diabetes is imposed on all sectors of society – higher insurance premiums paid by employers and employees,

2

Marks

reduced earnings through productivity loss, and reduced overall quality of life for people with diabetes and their families.

## Classification and Pathogenesis

Type 1 diabetes, previously known as insulin-dependent, is most often the result of an autoimmune destructive process targeting the β-cells of the pancreas, usually leading to absolute insulin deficiency. It becomes clinically apparent when 80-90% of the insulin-secreting cells are destroyed. The great proportion, 90-95%, of people with diabetes, have type 2 diabetes.

The underlying mechanisms which lead to the onset of clinical type 2 diabetes are twofold and include: inadequate insulin secretion from pancreatic β- cells, and inadequate insulin action (insulin resistance) in target tissues. Insulin resistance arises prior to onset of clinical disease and is a predictor of its development. Environmental factors, in particular obesity and sedentary lifestyle, are important contributors to the development of diabetes, largely because of their effects on insulin sensitivity. When target tissues become insulin resistant, glucose uptake is decreased, hepatic glucose production increases, and lipolysis is enhanced. In muscle, the increased FFA availability accelerates fat oxidation, resulting in decreased insulin-mediated glucose uptake and disposal. In the liver, elevated FFAs promote gluconeogenesis and increase hepatic glucose output.

When inadequate insulin secretion from β-cell dysfunction is also present, hyperglycemia develops, heralding the onset of type 2 diabetes. In the natural history of progression to diabetes, β-cells initially increase insulin secretion in response to insulin resistance, and for a period of time are able to effectively maintain glucose levels below the diabetic range. However, when β-cell function begins to decline, insulin production is inadequate to overcome the insulin resistance, and blood glucose levels rise. Insulin resistance, once established, remains relatively stable over time. Therefore, progression of diabetes is a result of worsening β-cell function.

## Diagnosis

The diagnostic criteria for diabetes and the two high risk categories of pre-diabetes, i.e., impaired fasting glucose (IFG) and impaired glucose tolerance (IGT), are defined. There are three ways to diagnose diabetes. The 75-g oral glucose tolerance test (OGTT) is more sensitive and modestly more specific than fasting plasma glucose (FPG), but it is poorly reproducible and rarely performed in clinical settings. Because of simplicity of use, acceptability to patients, and low cost, the FPG is the preferred diagnostic test. In the presence of symptoms of diabetes (polyuria, polydipsia, weight loss, etc.) a casual plasma glucose of greater than 200 mg/dl is diagnostic. In the absence of unequivocal hyperglycemia, any test used to diagnose diabetes must be confirmed on a subsequent day by a plasma glucose measured either in the fasting state or 2 hours after an oral glucose load. The use of the hemoglobin $A_{1c}$ (HbA1c) for the diagnosis of diabetes is not recommended.

Hyperglycemia insufficient to meet the diagnostic criteria for diabetes is categorized as either IFG or IGT, depending on whether it is identified by a FPG or an OGTT. IFG is diagnosed when the fasting plasma glucose level is 100 mg/dl or greater

Marks

but less than 126 mg/dl.   IGT exists when the plasma glucose level 2 hours after a 75 g. oral glucose load is greater than or equal to 140 mg/dl but less than 200 mg/dl.

**Goals of Treatment:  Prevention of Complications**

Chronic poor glycemic control is associated with the development of diabetic vascular complications, including microvascular (retinopathy, neuropathy, and nephropathy) and macrovascular (premature cardiovascular disease [CVD]).  CVD (coronary and cerebrovascular) is the cause of 65% of deaths in patients with type 2 diabetes.  Epidemiologic studies have shown that the risk of a myocardial infarction (MI) or CVD death in a diabetic individual with no prior history of CVD is comparable to that of an individual who has had a previous MI.  In other word, diabetes is a cardiac disease equivalent.

Microvascular complications can be delayed or prevented by maintaining excellent chronic glycemic control, as has been demonstrated in a number of interventional trials such as the Diabetes Control and Complications Trial (DCCT), the United Kingdom Prospective Diabetes Study (UKPDS), The Kumamoto Study, and the Stockholm Diabetes Intervention Study, to name a few notable trials.

The risks and benefits of stringent vs. less stringent control on CVD in type 2 diabetes have recently been highlighted in the results of three studies, the Action to Control Cardiovascular Risk in Diabetes (ACCORD) trial, the Action in Diabetes and Vascular Disease: Preterax and Diamicron Modified Release Controlled Evaluation (ADVANCE) study, and the Veteran's Affairs Diabetes Trial (VADT), Glycemic Control and Complications in Diabetes Mellitus – Type 2.  In the ACCORD study, those in the intensive-therapy group had higher overall mortality (4% vs. 5%) and cardiovascular mortality (1.8% vs. 2.6%) and more major hypoglycemic events (1% vs. 3.1%) than those in a standard treatment group.  In the ADVANCE study, there were no differences in overall mortality (9.6% vs. 8.9%), cardiovascular mortality (5.2% vs.4.5%), or major macrovascular events (10.6% vs. 10%) between standard and intensive treatment groups. Finally in the VADT, was no significant difference in the rate of cardiovascular events between the intensive and the standard therapy groups (25.9% vs. 29.3%, p = 0.12). Fewer cardiovascular events than expected were observed in both groups, in part because of the aggressive management of blood pressure and lipids, as well as lifestyle changes.

**Diabetes Management: Glycemic Goals**

Glycemic control is fundamental to the management of diabetes. The HbA1c is the most accepted indicator of chronic control, reflecting fasting and postprandial glucose concentrations. The goal of therapy is to achieve an HbA1C as close to normal as possible in the absence of hypoglycemia.   Less stringent treatment goals may be appropriate for patients with limited life expectancies, in the very young or older adults, in those with long duration of disease, and in individuals with comorbid conditions. Severe or frequent hypoglycemia is an indication for the modification of treatment regimens, including setting higher glycemic goals. More stringent goals (i.e., a normal HbA1C, <6%) should be considered in individual patients based on epidemiological analyses suggesting that there is no lower limit of HbA1C at which further lowering does not reduce the risk of complications, at the risk of increased hypoglycemia (particularly in

Marks

those with type 1 diabetes). However, the absolute risks and benefits of lower targets are unknown.

The burden of daily diabetes care falls largely on the patient, who must test blood glucose levels, and adjust diet and often medication, to maintain control. When patients require insulin to control their diabetes, as most eventually will, the burden is significantly greater, as wide fluctuations in glucose levels are common, and hypoglycemia is an ongoing threat. Diabetes imposes a lifetime of demands on the individual person with this chronic disease.

## DIABETES AND THE ATYPICAL ANTIPSYCHOTICS

Antipsychotic medications have long been a component in the management of many psychotic conditions. Since the introduction of the second generation, so-call "atypical" antipsychotics, their use has dramatically increased. While they are marketed as having benefits compared with earlier formulations, there are a number of real concerns. Their use has been reported to be associated with an increased risk for obesity, the development of diabetes, diabetic ketoacidosis, and atherogenic lipid profiles. Mechanisms underlying these changes include weight gain itself, but there may also be direct deleterious effects on β-cell function and insulin action. Obesity, diabetes, and dyslipidemia appear to be closely related, but their appearance varies with the type of antipsychotic used. Clozapine (Clozaril), quetiapine (Seroquel), and olanzapine (Zyprexa) are associated with the greatest weight gain and occurrence of diabetes and dyslipidemia. Risperidone (Risperdol) appears to be intermediate; ariprozole (Abilify) and ziprasadone (Geodon) have been associated with little weight gain or diabetes, and few lipid abnormalities.

## OPINIONS RELATING TO JANICE ELAINE BURNS AKA ASHBY

I have reviewed the records relating to Ms. Burns from a number of sources. My opinions are based on education, training, knowledge of the literature, reasonable medical interpretation of the facts and data recorded in the records and corporate documents, and experience gained in managing diabetes cases through the years.

Ms. Burns is a 54 year old woman who was trained as a nurse. As of October 2007, her weight was 190 pounds, decreased from a maximum of 223 pounds in 4/03. She has a long history of psychiatric problems beginning in 1997 with the diagnoses of PTSD, major depression, and panic attacks. The earliest records start in early 1998, when she was noted on physical exam to be obese, weighed 211 pounds, and was noted to have "high" cholesterol and triglycerides. In 5/98 she had a blood glucose reading (?random?) of 157 mg/dl, and in 12/98 it was 113 mg/dl, with a total cholesterol of 217 mg/dl and triglycerides of 265 mg/dl, all mildly elevated. At this time it was noted that her weight was 179 pounds, and she was hypertensive. While on steroid treatment in 7/00 it was noted that her blood glucose was in the 200 mg/dl range, although HbA1c was normal (5.73%). She had intermittent mild glucose elevations over the following few months, with high triglycerides and cholesterols also noted.

Marks

In 6/02 she was started on seroquel, which was continued in doses of 200-600 mg at night. In 1/03 it was noted by Dr. Billingsley that her weight had increased about 20 pounds. The seroquel was continued between 600 - 800 mg daily. By 4/03 it was noted that her weight had increased another 30 pounds. In 6/03 she was begun on an antihypertensive. In 8/2003, at 206 pounds, she was diagnosed with type 2 diabetes based on a fasting blood glucose of 239 mg/dl, and was started on treatment with glucophage and glyburide.  On 9/3/03 she began treatment with insulin, still on seroquel, with blood glucoses in the 300-400 mg/dl range.  She continued on seroquel in large doses, and continued treatment for diabetes, hypertension, and dyslipidemia until 2008.  In 2006 diabetic neuropathy and nephropathy were diagnosed.   In 1/06 seroquel was discontinued. In 4/07 Ms. Burns attempted suicide with a drug overdose.

The patient had risk factors for diabetes other than obesity, hypertension and dyslipidemia:  she lead a sedentary lifestyle, she had a history of prematurity and low birth weight.  It is my opinion that Seroquel would not be a drug of choice in a patient with risk factors for diabetes. Off seroquel she was able to lose weight and maintain good glycemic control with metformin and small insulin doses.

Based on my review of Ms. Burns and her medical records it is my opinion based on reasonable medical probability that Seroquel was a cause of her developing type 2 diabetes.   The exposure to a medication which caused weight gain worsened her underlying insulin resistance and likely accelerated the onset of diabetes in such a predisposed individual.   It is also likely that the weight gain contributed to her development of hypertension and dyslipidemia.  Now having type 2 diabetes and these comorbid conditions, Ms. Burns will face her future years needing larger and more frequent doses of insulin, which ordinarily requires doing frequent blood glucose checks and dosage adjustments for optimal control, which may be more than she can psychologically handle.  If not done, and if glucose is not optimally controlled, she will face the very real threat of developing the long-term debilitating diabetic complications related to vascular disease, including blindness, kidney failure and lower extremity amputation.  She will also ideally need to modify her diet, get regular exercise, and take oral medications for her other conditions.  If glucose, blood pressure and lipids are not adequately controlled she will face a 3 to 5-fold higher risk of dying from premature cardiovascular disease.  Further, she will have to afford the higher health care costs associated with diabetes, which according to the ADA 2007 report is 2.3 times that of a patient without diabetes. The average annual cost of medical care for a patient with diabetes according to the ADA 2007 analysis is $11,744 per year, of which $6649 is attributed to diabetes. This is an average and does not account for hospitalizations due to cardiovascular, renal or other diabetes-related complications.

I reserve the right to supplement my opinions as new information is available.

Marks

Fees for work:          $600/hour

No sworn testimony given in the past 4 years

*Jennifer B Marks, MD*

Jennifer B. Marks, M.D.
Professor of Medicine
University of Miami Miller School of Medicine

7

CURRICULUM VITAE

1.  Date:          June 2008

I.  PERSONAL

2.  Name:  Jennifer B. Marks
3.  Home Phone:  (786)-425-1889
4.  Office Phone:  (305)-243-6433    FAX:  305-243-3313
    Address:  1450 NW 10 Ave., Miami, FL. 33136
5.  Home Address:  901 Brickell Key Boulevard #707, Miami, Florida 33131
6.  Current Academic Rank:          Professor
6a. Current Track of Appointment:   Clinical Educator
7.  Primary Department:             Medicine
8.  Secondary or joint appointments:  Section Chief, Endocrinology, Diabetes & Metabolism, and Medical
    Director, Diabetes Management Program, VA Medical Center, Miami, FL
9.  Citizenship:     USA
10. Visa Type:       N/A

II. HIGHER EDUCATION

11. Institutional:

University of Southern Maine, Portland, ME.; Magna cum laude, B.S., Nursing, 1974
University of Miami School of Nursing, Advanced Registered Nurse Practitioner, 1978
University of Miami School of Medicine, Miami, FL; M.D., 1984

12. Non-institutional:

Jackson Memorial Hospital, Miami FL:

1984-1985  Intern, Internal Medicine
1985-1987  Resident, Internal Medicine
1987-1988  Chief Resident, Internal Medicine
1988-1989  Clinical Fellow, Endocrinology, Diabetes and Metabolism
1989-1990  Research and Clinical Fellow, Endocrinology, Diabetes, Metabolism; Behavioral
           Medicine
1989-1991  Recipient, HRS Training Grant, NIH

13. Certification, licensure:

| | |
|---|---|
| 1985 | Diplomate, National Board of Medical Examiners |
| 1987 | Diplomate, American Board of Internal Medicine |
| 1991, 2001 | Diplomate, Subspecialty Board in Endocrinology, Diabetes, and Metabolism |
| 1997 | Certified Diabetes Educator |
| 1988 | FL Board of Medicine License Number ME 0049724 Exp. 1/31/2010 |

III. EXPERIENCE

14. Academic:

University of Miami School of Medicine:

| | |
|---|---|
| 6/87-6/88 | Clinical Instructor, Department of Medicine |
| 7/90-5/91 | Instructor, Department of Medicine, Division of Endocrinology, Diabetes, and Metabolism |

| 6/91-5/96 | Assistant Professor of Clinical Medicine, Department of Medicine, Division of Endocrinology, Diabetes, and Metabolism |
|---|---|
| 11/92-6/00 | Assistant Director of Clinical Research, Behavioral Medicine Research Center |
| 6/96-6/04 | Associate Professor of Clinical Medicine, Department of Medicine, Division of Endocrinology, Diabetes, and Metabolism |
| 1/98-present | Medical Director, Weight Intervention Program |
| 1/00-9/00 | Director (Interim), Diabetes Section, Division of Diabetes, Endocrinology, & Metabolism, Department of Medicine |
| 6/00-12/00 | Chief (acting), Endocrinology, Diabetes & Metabolism Section, VA Medical Center |
| 12/00-present | Section Chief, Endocrinology, Diabetes & Metabolism, VA Medical Center<br>Medical Director, Diabetes Management Program, VA Medical Center |
| 6/04-present | Professor of Clinical Medicine, Department of Medicine, Division of Endocrinology, Diabetes, and Metabolism |
| 9/04-present | Interim Chief, Division of Endocrinology, Diabetes, and Metabolism |
| 6/06-present | Director, J. Maxwell McKenzie Fellowship Training Program in Diabetes, Endocrinology, and Metabolism |

15. Hospital appointments:

| 1988, 1990-present | Jackson Memorial Hospital Attending Physician |
|---|---|
| 1990-present | VA Medical Center Attending Physician |
| 2000-present | Section Chief, Endocrinology, Diabetes & Metabolism, VA Medical Center |
| 1990-present | University of Miami Hospital and Clinics Attending Physician |

16. Non-Academic: NONE

17. MILITARY:     NONE

## IV. PUBLICATIONS

18. Books, chapters, and monographs published:

Marks JB. Overview of Diabetes Mellitus.  In Llorente & Malphurs, editors.  *Psychiatric Disorders and Diabetes*
   *Mellitus,* Informa Healthcare, 2007, pp1-16.
Florez H, Marks JB.  Oral Agents and Insulin in Care of Older Adults with Diabetes.  In Lipsitz & Munshi, Editors, *Geriatric Diabetes*, 2007, pp.
**Marks JB**.The Role of Glycemia in Cardiovascular Risk. (monograph)  QD Healthcare Group, Greenwich, CT,
   2003; pp. 1-17.
**Marks JB**, Skyler JS.  The Liver and the Endocrine System.  In: *Schiff's Diseases of the Liver*. Schiff, Sorrell, and Maddrey, editors, Ninth edition, Lippincott Raven Publishers, Philadelphia, 2003, pp. 529-542.
Skyler JS, Pugliese A, Bernal C, **Marks, JB**. Prevention of Type 1 Diabetes.  In: *The Epidemiology of Diabetes*
   *Mellitus:  An International Perspective.*  Ekoe, Zimmet, and Williams, editors, John Wiley & Sons Publishers, Ltd, Chichester, England, 2001, pp. 31-40.
Romaine DS, **Marks JB**.  Syndrome X:  Managing Insulin Resistance.  Harper Torch Publishers, New York, NY, 2000, pp. 1-214.
**Marks JB**, Skyler JS.  The Liver and the Endocrine System.  In: *Schiff's Diseases of the Liver*. Schiff, Sorrell, and Maddrey, editors, Eighth edition, Lippincott Raven Publishers, Philadelphia, 1998, pp. 477-488.
**Marks JB**.  Glycosylated hemoglobin:  Its meaning and use in patients with type 2 diabetes. (monograph)  *Mediguide to Diabetes*  4:3;1997, pp. 1-6.
**Marks JB** and Hirsch IB.  Surgery and Diabetes Mellitus. In: *Current Therapy of Diabetes Mellitus*. RA DeFronzo, editor, B.C. Decker Inc., 1997, pp. 247-254.
Skyler JS and **Marks JB**.  Immune Intervention.  In: *Diabetes Mellitus:  A Fundamental and Clinical Text*.  D LeRoith, SI Taylor, JM Olefsky, editors, Lippincott-Raven Publishers, Philadelphia; 1996, pp. 402-408.

Skyler JS and **Marks JB**.  Future Approaches to Prevention.  In: *Prediction, Prevention, and Genetic Counseling in IDDM*. JP Palmer, editor, John Wiley & Sons Publishers, Chichester, 1996, pp. 369-389.

**Marks JB** and Skyler JS.  Acute Complications of Diabetes:  Diabetic Ketoacidosis and Hyperosmolar Hyperglycemic Nonketotic Coma.  In:  *Medicine for the Practicing Physician.*  Hurst JW, editor, Fourth edition, Butterworth-Heinemann Publishers, Boston, 1996, pp. 639-643.

Skyler JS and **Marks JB**.  Type I (Insulin-Dependent) Diabetes Mellitus.  In*: Medicine for the Practicing Physician*  Hurst JW, editor, Fourth edition, Butterworth-Heinemann Publishers, Boston, 1996, pp. 628-635.

Skyler JS, **Marks JB**, O'Sullivan MJ.  Diabetes Mellitus:  Prevention & Immunotherapy.  In *Diabetes Mellitus in*

   *Pregnancy:  Principles & Practice*, E.A. Reece and D.R. Coustan, editors, 2nd edition, Churchill Livingstone Publishers, New York, 1995, pp. 27-34.

**Marks JB** and Skyler JS.  Acute Complications of Diabetes (Ketoacidosis and Hyperosmolar Coma).  In: *Medicine for the Practicing Physician.* Hurst  JW, ed., Third edition, Butterworth Publishers, Stoneham *MA,* 1992, pp. 582-588.

Skyler JS and **Marks JB**.  Insulin Dependent (Type I) Diabetes Mellitus.  In: *Medicine for the Practicing Physician.*  Hurst JW, ed., Third edition, Butterworth Publishers, Stoneham MA, 1992, pp. 592-596.

Skyler JS, **Marks JB**, Thompson NE, Fili MD, Schneiderman N.  Insulin Sensitivity and Blood Pressure.  In: *Stress and Disease Processes:  Perspectives in Behavioral Medicine.*  Schneiderman N, McCabe PM, Baum A, editors, Lawrence Erlbaum Associates, Inc., Hillsdale, NJ, 1992, pp. 197-223.

Antoni MH, Schneiderman N, LaPerriere A, O'Sullivan MJ, **Marks JB**, Efantis J, Skyler JS, Fletcher MA.  Mothers with AIDS.  In: *Living and Dying with AIDS*. Ahmed Paul I, editor. Plenum Publishing Corp, 1992, pp. 47-85.

Skyler JS, Donahue RP, **Marks JB**, Thompson NE, Schneiderman N.  Insulin:  A Determinant of Blood Pressure? In: *Personality, Elevated Blood Pressure, and Essential Hypertension.*  Johnson EH, Doyle GW, Stevo J, editors, Hemisphere,Taylor, and Francis, 1992, pp. 257-281.

19. Juried or refereed journal articles, exhibitions:

Publications by the Diabetes Prevention Trial –Type 1 Study Group:

Diabetes Prevention Trial - Type 1 Diabetes Study Group.  Effects of Oral Insulin in Relatives of Patients with Type 1 Diabetes Mellitus.  **Diabetes Care.**  2005;28:1068-1076.

Redondo MJ, Fain PR, Krischer JP, Yu L, Cuthbertson D, Winter WE, Eisenbarth GS; on behalf of the
   DPT-1 Study Group.  Expression of beta-cell autoimmunity does not differ between potential dizygotic twins and siblings of patients with type 1 diabetes.  *Journal of Autoimmunity* 2004; 23:275-279.

Krischer JP, Cuthbertson DD, Greenbaum C; Diabetes Prevention Trial-Type 1 Study Group.  Male sex increases the risk of autoimmunity but not type 1 diabetes.  *Diabetes Care* 2004; 27:1985-1990.

Krischer JP, Cuthbertson DD, Yu L, Orban T, Maclaren N, Jackson R, Winter WE, Schatz DA, Palmer J, Eisenbarth GS, and The Diabetes Prevention Trial–Type 1 Study Group.  Screening strategies for the
   identification of multiple antibody positive individuals. *J Clin Endocrinol Metab* 2003; 88:103-108.

Yu L, Cuthbertson DD, Eisenbarth GS, Krischer JP, DPT-1 Participating Investigators.  Diabetes Prevention Trial 1: Prevalence of GAD and ICA512 (IA-2) autoantibodies by relationship to proband.  *Annals of the New York Academy of Sciences* 2002; 958:254-258.

The Diabetes Prevention Trial–Type 1 Study Group.  Effects of insulin in relatives of patients with type 1 diabetes. *NEJM* 2002;346:1685-1691.

Greenbaum CJ, Cuthbertson D, Krischer JP, and the Diabetes Prevention Trial of Type 1 Diabetes Study Group.  Type 1 diabetes manifested solely by 2-h oral glucose tolerance test criteria.  *Diabetes* 2001; 50:470-476.

Chase HP, Cuthbertson DD, Dolan LM, Kaufman F, Krischer JP, Schatz DA, White NH, Wilson DM, Wolfsdorf J, the Diabetes Prevention Trial–Type 1 Study Group.  First-phase insulin release during the intravenous glucose tolerance test as a risk factor for type 1 diabetes.  *J Peds* 2001; 138:244-249.

Yu L, Cuthbertson DD, Maclaren N, Jackson R, Palmer JP, Orban T, Eisenbarth GS, Krischer JP, DPT-1 Participating Investigators.  Expression of GAD65 and islet cell antibody (ICA512) autoantibodies among cytoplasmic ICA+ relatives is associated with eligibility for the Diabetes Prevention Trial-Type 1.  *Diabetes* 2001; 50:1735-1740.

Greenbaum CJ, Schatz DA, Cuthbertson D, Zeidler A, Eisenbarth GS, Krischer JP, the Diabetes Prevention Trial–Type 1 Study Group.  Islet cell antibody-positive relatives with human leukocyte antigen DQA1*0102, DQB1*0602: Identification by the Diabetes Prevention Trial-Type 1. *J Clin Endo Metab* 2000; 85:1255-1260.

DPT-1 Study Group.  The Diabetes Prevention Trial-Type 1 Diabetes (DPT-1):  Implementation of Screening and Staging of Relatives. *Transplantation Proceedings* 1995; 27: 3377.


Publications by the Inhaled Insulin Study Group:

Skyler JS, Weinstock RS, Raskin P, Yale JF, Barrett E, Gerich JE, Gerstein HC, for the Inhaled Insulin Phase III Type 1 Diabetes Study Group. Use of inhaled insulin in a basal/bolus insulin regimen in type 1 diabetic subjects: a 6-month, randomized, comparative trial. *Diabetes Care* 2005; 28: 1630-1635.

Skyler JS, Cefalu WT, Kourides IA, Landschulz WH, Balagtas CC, Cheng S-L, Gelfand RA, for The Inhaled Insulin Phase II Study Group.  Efficacy of inhaled human insulin in type 1 diabetes mellitus: A randomised proof-of-concept study.  *Lancet* 2001; 357:331-335.

Cefalu WT, Skyler JS, Kourides IA, Landschulz WH, Balagtas CC, Cheng S-L, Gelfand RA, for The Inhaled Insulin Phase II Study Group.  Inhaled human insulin treatment of patients with type 2 diabetes mellitus.  *Ann Intern Med* 2001; 134:203-207.


Publications by the Veteran's Affairs Diabetes Trial (VADT) Study Group:

Duckworth W, McCarren M, Abraira C., VADT investigators, Control of Cardiovascular Risk Factors in the VA Diabetes Trial in Advanced Diabetes 2  (VADT).  Endocrine Practice 2006:12 (Sup 1): 85-88.

Pitale S, Kernan-Schroeder D, Emanuele N, Sawin C, Sacks J, Abraira C, and the VACSDM Study Group.  Health-related quality of life in the VA Feasibility Study on glycemic control and complications in Type 2 diabetes mellitus. *J Diab Compl.* 2005:19;183-246.

Emanuele N, Sacks G, Klein R, Reda D, Anderson R, Duckworth W, Abraira C for the Veterans Affairs Diabetes Trial Group.  Ethnicity, race, and baseline retinopathy correlates in the Veterans Affairs Diabetes Trial.  *Diabetes Care* 2005;28:1954-1958.

Reaven PD, Sacks J, Investigators for the VADT: Coronary artery and abdominal aortic calcification are associated with cardiovascular disease in type 2 diabetes. *Diabetologia*,  2005;48:379-385.

Abraira C, Duckworth W, McCarren M, Emanuele N, Arca D, Reda D, Henderson W for the participants of the VA cooperative study on glycemic control and complications in diabetes mellitus type 2.  Design of the cooperative study on glycemic control and complications in diabetes mellitus type 2 Veterans Affairs Diabetes Trial.  *J Diab Compl.* 2003:17;314-322.


Other publications:

**Marks JB.** Addressing End-of-Life Issues. *Clinical Diabetes*  2005:23;98-99.

**Marks JB.**  Lifestyle modification and weight control in diabetes prevention and treatment. *Clinical Diabetes* 2005:23;129.

**Marks JB.**  The forgotten complication. *Clinical Diabetes* 2005:23:3-4.

**Marks JB.**  The weighty issue of low-carb diets, or is the carbohydrate the enemy? *Clinical Diabetes* 2004: 22: 155-156.

**Marks JB.**  The disappearance of insurance coverage for weight reduction surgery. *Clinical Diabetes* 2004 22: 105-106.

**Marks JB.**  Diabetes potpourri: Nomenclature and glycemia. *Clinical Diabetes* 2004:22: 50-51.

**Marks JB.**  Editorial: Obesity in America: it's getting worse. *Clinical Diabetes* 2004;21:1-2.

Riddle MC, Rosenstock J, Gerich J, on behalf of the Insulin Glargine 4002 study investigators.  The treat-to-target trial.  Randomized addition of glargine or human NPH insulin to oral therapy of type 2 diabetic patients.  *Diabetes Care* 2003;26:3080-3086.

**Marks JB.**  Is it time for a combination antihyperglycemic-statin pill?  *Clinical Diabetes* 2003 21: 148-149.

**Marks JB.**  Type 2 diabetes is more than hyperglycemia  *Clinical Diabetes* 2003 21: 99-100.

Raskin P, Bode B, **Marks JB,** Hirsch IB, Weinstein R, McGill JB, Peterson G, Mudaliar SR, Reinhardt RR.

Continuous subcutaneous insulin infusion and multiple daily injection therapy are equally effective in type 2

diabetes: A Randomized, Parallel-Group, 24-Week Study.  *Diabetes Care* 2003;26:2598-2603.

**Marks JB.**  The daily walk or the daily pill?  *Clinical Diabetes* 2003 21: 51-52.

**Marks JB.**  *Clinical Diabetes* and the diabetes epidemic  *Clinical Diabetes* 2003 21: 2-3.

**Marks JB**.  Perioperative management of diabetes.  *Am Fam Physician* 2003;67:93-100.

**Marks JB**.  Insulin analogues.  In Designer Insulin: Challenges, Treatments, and Opportunities.  *Postgraduate Medicine Special Report.*  November 2002.

**Marks JB**.  In pursuit of type 1 diabetes prevention.  *Clinical Diabetes* 2002;20:168-169.

Rafkin-Mervis LE, **Marks JB**.  The science of diabetic snack bars: Review.  *Clinical Diabetes* 2001;19:4-12.

**Marks JB**, Raskin P.  Cardiovascular risk in diabetes: a brief review.  *J Diab Compl* 2000;14:1-8.

Gutt M, Davis CL, Spitzer S, Kumar M, Schneiderman N, Skyler JS, **Marks JB**.  $ISI_{0,120}$: Validation of the Insulin Sensitivity Index $ISI_{0,120}$: Comparison with other measures of insulin sensitivity;  *Diab Res Clin Practice,* 2000;47:177-184.

Davis CL, Gutt M, Llabre MM, **Marks JB**, O'Sullivan MJ, Potter JE, Landel JL, Kumar M, Schneiderman N, Gellman M, Skyler JS.  History of gestational diabetes, insulin resistance and coronary risk.  *J Diab Compl* 1999;13:216-223.

**Marks JB**.  Treating hypertension in diabetes—data and perspectives.  Clinical *Diabetes* 1999;17:148-154.

Motivala SJ, Hurwitz BE, LaGreca AM, Llabre MM, **Marks JB**, Skyler JS, Schneiderman N.  Aberrant parasympathetic and hemodynamic function distinguishes a subgroup of psychologically distressed individuals with asymptomatic type-1 diabetes mellitus.  *Int Journal Behavioral Med* 1999;6:78-94.

**Marks JB**, Raskin P.  Nephropathy and hypertension in diabetes.  *Medical Clin North Am* 1998;82:877-907.

**Marks JB**.  Diabetes management in the future:  a whiff and a long shot?  *Clinical Diabetes*  1998;16;140-141.

Skyler JS, **Marks JB**, Schneiderman N.  Hypertension in patients with diabetes mellitus.  *AJH* 1995;8:100S-105S.

**Marks JB**.  Primary care screening practices:  falling short of recommendations.  *Clinical Diabetes* 1995; 13:54-55.

Hurwitz BE, Quillian RE, **Marks JB**, Agramonte R, Freeman CR, La Greca AM, Schneiderman N, Skyler JS.  Resting parasympathetic status and cardiovascular response to orthostatic and psychological challenge in type I insulin-dependent diabetes mellitus.  *Int Journal Behavioral Med* 1994;1:137-162.

Skyler JS, **Marks JB**.  Immune Intervention in type I diabetes mellitus.  *Diabetes Reviews*  1993;1:15-42.

Skyler JS, Lorenz TJ, Schwartz S, Eisenbarth GS, Einhorn D, Palmer J, **Marks JB**, Greenbaum C, Saria E, Byers V, and the CD5 Diabetes Project Team.  Effects of an anti-CD5 immunoconjugate (CD5-PLUS) in recent onset type I diabetes mellitus.  *J Diab Compl* 1993;7:224-32.

**Marks JB**.  Morning vs. bedtime NPH in NIDDM.  *Clinical Diabetes*  1993;11:58.

**Marks JB**.  What price glycemic control ?  *Clinical Diabetes*  1993;11:143-144.

**Marks JB**.  Non-mydriatic fundus photography in screening for treatable diabetic retinopathy.  *J Diab Compl* 1992;6:247-53.

**Marks JB**, Casillas J, Levis S.  Adrenal myelolipoma--rationale for a non-invasive diagnosis.  *Am J Med Sci.* 1992;303:255-57.

**Marks JB**.  Endocrine manifestations of human immunodeficiency virus (HIV) infection.  *Am J Med Sci.* 1991;302:110-17.

**Marks JB**, Skyler JS. Clinical Review 17:  Immunotherapy of type I diabetes mellitus.  *J Clin Endocrinol Metab* 1991;72:3-9.

Spitzer RD, Chan JC, **Marks JB**, Valme BR, McKenzie JM.  Hypothyroidism due to pneumocystis carinii thyroiditis in a patient with acquired immunodeficiency syndrome.  *Am J Med Sci.* 1991;302:98-100.

20.   Other works, publications and abstracts:

**Marks JB**.  Vascular dysfunction precedes hyperglycemia in individuals at risk for diabetes.  *International Diabetes Monitor  12:4-5;2000.*

**Marks JB**.  Bedtime insulin/daytime sulfonylurea: an effective regimen in NIDDM?  *International Diabetes*

*Monitor 1995;7:7-9.*

**Marks JB**.  HIV and glucose metabolism.  *International Diabetes Monitor*  1994;6:3-7.

**Marks JB**.  Insulitis in the pancreas of a recently diagnosed diabetic child. *International Diabetes Monitor* 1993; 5:5-6.

**Marks JB**.  Increased insulin sensitivity in HIV infection.  *International Diabetes Monitor*  1992;4:6-7.

**Marks JB**.  Salt-sensitive hypertension and vascular reactivity in NIDDM.  *International Diabetes Monitor* 1991;3:3-4.

Gellman M, **Marks JB**.  Recognition of hypertension with ambulatory blood pressure recordings in type I Diabetes Mellitus.  *International Diabetes Monitor*  1991;3:1-2.

**Marks JB**.  More on insulin and blood pressure.  *International Diabetes Monitor*  1990;2:2-3.

**Marks JB** and Skyler JS.  Insulin update.  *Pharmacy Times* 1990;56:102-10.

**Marks JB**.  Mental arithmetic stress in type-I diabetes.  *International Diabetes Monitor* 1989;1:8-9.

Abstracts (all were refereed poster presentations at national/international meetings):

Garcia C,Allende G, Matheson D, **Marks J**, Sanchez J, Skyler J, Mendez A, Pugliese A.  Increased proportions of circulating proins+ peripheral antigen expressing (PAE) cells in type 1 diabetes. *Diabetes* 2005;54(S):A79.

**Marks JB**, Weber S, Miceli GR, Van Splunteren F, Davis CL, Spitzer S, Skyler JS.  Metformin affects sex hormone levels independent of effects on insulin or insulin sensitivity. *Diabetes* 1998;47(S):A196.

Coutant R, Zeidler A, Rappaport R, Schatz D, et. al.  Oral insulin in newly-diagnosed immune mediated (type I)

diabetes. Preliminary analysis of a randomized double blind controlled study. *Diabetes*  1998;47(S):A97.

Cowie C, Cuthbertson D, Krischer J, Wilson D, Maclaren N, for the DPT-1 Study Group. Demographic characteristics of islet cell antibody positivity (ICA+) in the Diabetes Prevention Trial of Type 1 Diabetes (DPT-1):  *Diabetes* 1998;47(S):A146.

Greenbaum CJ, Zeidler A, Schatz D, Eisenbarth G, Cuthbertson D, Krischer J, for the DPT-1 Study Group. Characteristics of HLA DQA1*0102 DQB1*0602 relatives identified in the Diabetes Prevention Trial-Type 1 *Diabetes*  1998;47(S):A236.

Greenbaum CJ, Cuthbertson D, Krischer J, for the DPT-1 Study Group. Undiagnosed hyperglycemia in relatives of type 1 diabetes patients. *Diabetes* 1998;47(S):A236.

Hernandez-Cassis CS, **Marks JB**, Hernandez C, Skyler JS.  Insulin secretion precedes glucose rise during a frequent sampling oral glucose tolerance test. *The Endocrine Society 80th Annual Meeting*, 1998: P3-385.

Gutt M, **Marks JB**, Davis CL, Spitzer S, Llabre M, Agramonte R, Schneiderman N,  Skyler JS. Identification of a simple technique to estimate an insulin sensitivity index. *The Endocrine Society 80th Annual Meeting*, 1998:P3-383.

Gutt M, **Marks JB**, Weber S, Spitzer S, Schneiderman N,  Skyler JS.  Insulin sensitivity measurements: comparison of euglycemic clamp and insulin sensitivity index derived from oral glucose tolerance test. The

*Endocrine Society 79th Annual Meeting, 1997: P3-157.*

**Marks JB**, Weber S, Miceli GR, Gutt M, Doherty K, Skyler JS.  Metformin does not improve insulin sensitivity in insulin resistant normoglycemic women with hirsutism. *International Congress of Endocrinology*, 1996;I:564.

Gutt M, **Marks JB**, Weber S, Doherty K, Davis K, Gallagher CK, Schneiderman N, Skyler JS.  Generalized metabolic syndrome found in postpartum women with a history of diabetes and/or hypertension. *International Congress of Endocrinology*, 1996:II; 975.

DPT-1 Study Group.  The Diabetes Prevention Trial of Type 1 Diabetes (DPT-1):  Implementation of Screening and Staging of Relatives.  *Diabetes*  1995;44(Suppl 1):129A.

Schatz D for the DPT-1 Study Group.  The Diabetes Prevention Trial of Type 1 Diabetes (DPT-1):  Design and

Implementation of the Oral Antigen (Insulin) Protocol.  *Diabetes* 1995;44(Suppl 1):230A.

DPT-1 Study Group.  The Diabetes Prevention Trial of Type 1 Diabetes (DPT-1). *Diabetes* 1994;43(Suppl 1):159A.

**Marks JB**, Thompson NE, Ironson, GH, Durel LA, Yount SE, Gellman M, Garza R, Benight C, Skyler JS, Schneiderman N.  Sodium Intake Affects Blood Pressure in Insulin Resistant Subjects. *Diabetes*, 43 (Suppl. 1), 1994, 314.

Ansley J, **Marks JB**, Hurwitz BE, Thompson NE, Quillian RE, Olsson-Istel GM, Ashby M, Spitzer S, Fili M,

Donahue RDP, Schneiderman N, Skyler JS.  Insulin resistance and blood pressure.  *Proceedings of the Society of Behavioral Medicine,* 1991, p. 88.

Hurwitz BE, **Marks JB**, Freeman CR, La Greca AM, Nagel JH, Agramonte RF, Schneiderman N, Skyler JS.  Sympathetic dysfunction occurs early in the course of cardiovascular autonomic neuropathy.  *Diabetes,* 40 (Suppl. 1), 1991, 330A.

La Greca AM, Hurwitz BE, Freeman CR, Ireland S, Agramonte RF, **Marks JB**, Schneiderman N, Skyler JS.  Autonomic dysfunction in adults with IDDM: Implications for psychosocial functioning.  *Diabetes,* 40 (Suppl. 1), 1991, 431A.

**Marks JB**, Hurwitz BE, Ansley J, Quillian RE, Thompson NE, Olsson-Istel GM, Spitzer S, Schneiderman N, Skyler JS.  Effects of induced hyperinsulinemia on blood pressure and sympathetic tone in healthy volunteers.  *Diabetes,* 40 (Suppl. 1), 1991, 367A.

Thompson NE, **Marks JB**, Hurwitz BE, Quillian RE, Ansley J, Spitzer S, Schneiderman N, Skyler JS.  Insulin resistance dampens the acute effects of insulin on blood pressure regulation.  *Diabetes,* 40 (Suppl. 1), 1991, 366A.

Quillian RE, **Marks JB**, Hurwitz BE, Thompson NE, Ansley J, Schneiderman N, Skyler JS.  Acute effects of induced hyperinsulinemia on blood pressure and sympathetic tone in healthy men.  *Clinical Research,* 38, 1990, 993A.

21.  Other works accepted:  none

V.  PROFESSIONAL

22.  Funded Research Performed (past 5 years):

"Diabetes TrialNet" - U. of Miami Clinical Center (JB Marks, PI)  (Multicenter) NIH/NIDDK #U01 DK61037-01.  Project period-9/01/2001-8/31/2008.
    "Type 1 Diabetes TrialNet: Natural History Study of the Development of Type 1 Diabetes"
    "Type 1 Diabetes Genetic Consortium"
    "Improving Metabolic Assessments in T1DM Clinical Trials: To Compare the Reliability of MMTT and IV Glucagon Stimulation Tests"
    "Effects of Rituximab on the Progression of Type 1 Diabetes in New Onset Subjects"

"Impact of Dietary Carbohydrate and Fat Intake on Cardiovascular Risk Factors Associated with Insulin Resistance" (JB Marks, PI) American Heart Association, Florida/Puerto Rico Affiliate #0051570B  Project period-7/1/00-6/30/05.

VA CSP #465 "Glycemic Control and Complications in Diabetes Mellitus Type 2" Miami VA Clinical Center (PI, JB Marks, PI) (Multicenter) Project period-7/2000-6/2008.

"Tolerability and Safety of Multiple Dose of TRX4 Anti-CD3 Monoclonal Antibody in Type 1 Diabetes Mellitus"  TolerRx  (JB Marks, PI) Project period- 3/31/06-9/30/06

"Randomized, Double-Blind, Placebo Controlled, Multicenter Trial to Evaluate the Safety and Efficacy of BMS-298585 in Combination with Glyburide Therapy in Subjects with Type 2 Diabetes Who Have Inadequate Glycemic Control on Sulfonylurea Therapy Alone". (C Hernandez-Cassis,  PI)  Bristol Myers Squibb.  Project period-7/2004-3/2005

Randomized, Double-Blind, Active Controlled, Multicenter Trial to Evaluate the Safety and Efficacy of BMS-298585 in Combination with Metformin Compared to Pioglitazone in Combination with Metformin in Subjects with Type 2 Diabetes Who Have Inadequate Glycemic Control on Metformin Therapy Alone." (M Gutt, PI) Takeda Pharmaceuticals. Project period-3/2004-3/2005

"Efficacy and Safety of Inhaled Technosphere TM/Insulin compared to Technosphere TM/Placebo in Patients with Type 2 Diabetes"  Mankind Corporation (JB Marks, PI) Project period- 12/2003-3/2005

"A Three Year, Safety and Tolerability, Open-Label, 'Follow-On' Trial Evaluating Technosphere/Insulin in Subjects With Type 2 Diabetes Mellitus" Mankind Corporation (JB Marks, PI) Project period- 10/2004-10/2005

"Efficacy and Safety of Inhaled insulin compared with SC human insulin in DM-2 subjects", "Efficacy and Safety of Inhaled insulin compared with SC human insulin in DM-2 subjects not controlled with oral hypoglycemic agents", "Efficacy and Safety of Inhaled insulin compared with SC human insulin in DM-1

subjects", (plus 1 year extension studies)  (JS Skyler, PI) (Multicenter) Pfizer Pharmaceuticals Project period 11/99-2004.

"Efficacy and Safety of EXUBERA® (inhaled insulin) Compared with Subcutaneous Human Insulin Therapy in Adult Subjects with Type 1 Diabetes Mellitus: A Long-Term, Outpatient, Open-label, Parallel-Group Comparative Trial"  (JS Skyler, PI) Pfizer Pharmaceuticals Project period 8/02-7/05.

VA Project # 2839.03 "Developing and Implementing a Quality Measure for Glycemic Control"  Miami VA Center (JB Marks, Investigator, DR Berlowitz, PI) (Multicenter) Project period-7/1/99-2/12/06

"Diabetes Prevention Trial – Type 1 (DPT-1)"--U. of Miami Clinical Center (JB Marks, PI) (Multicenter) NIH/NIDDK #U01 DK/AH6636-02.  Project period-2/15/93-3/31/03.  Total award: $1,312,160 DC:$879,147  IC:$433,013

"Randomized, double-blind, placebo controlled, multicenter, multiple dose escalation study to evaluate the safety, tolerability, pharmacokinetics, and pharmacodynamics of NBI-6024 in adult and adolescent patients with insulin-dependent type-1 diabetes mellitus. (JB Marks, PI) Neurocrine Biosciences 4/01-7/02.

"Multicenter, randomized, insulin-controlled, parallel, open-label, dose ranging clinical trial to assess the safety, and activity, of multiple doses of orally administered Hexyl-Insulin M2 (HIM2) on daily blood glucose concentrations in patients with type 1 diabetes". (JB Marks, PI) Nobex Pharmaceuticals 6/02 12/02

"Prevention and Treatment of Type 1 Diabetes" NIH/NIDDK Subproject:  "Susceptibility and Resistance Genes"  (A Pugliese, PI) 1995-2001

"Target glycemic control and the incidence of symptomatic nocturnal hypoglycemia in insulin naïve subjects with type 2 diabetes on oral hypoglycemic agent(s) and  treated with insulin Glargine or NPH insulin" (JB Marks, PI) (Multicenter) Aventis 2001

"A Two Year Randomized, Double-blind, Parallel Group Study to Compare the Efficacy, Safety, and Tolerability of Rosiglitazone Versus Placebo in Combination with Glipizide in Elderly Patients" (JB Marks, PI) (Multicenter) Smith-Kline-Beecham, 1999-2001

"Behavioral Reactivity in Relation to Indices of CHD Risk" a component of Program Project "Biobehavioral Bases of CHD Risk and Management", (JB Marks, Investigator and Sub-Core Leader) NHLBI, NIH. 1991-2001

 "Open-Label, Randomized, Parallel Group Study Comparing the External Continuous Subcutaneous Insulin Aspart Infusion with Multiple Subcutaneous Insulin Injections in the Treatment of Type 2 Diabetes" (JB Marks, Investigator) (Multicenter) Novo Nordisk Pharmaceuticals 4/99-2000

"Clinical Evaluation of Small Blood Volume Glucose Test Strips Using Capillary Blood from Arm Lancet Stick"  (JB Marks, Investigator). (Multicenter) Therasense, Inc. 2000


23.  Editorial responsibilities:

| | |
|---|---|
| 1/03-6/06 | Editor-in-Chief, *Clinical Diabetes* |
| 1/97-12/02 | Editorial Board, *Clinical Diabetes* |
| 1992-97 | Review Editor, *Clinical Diabetes* |
| 1999, 2001, 2006 | Abstract Reviewer, American Diabetes Association Annual Meeting & Scientific Sessions |
| 1/98-present | Editorial Board, *Diabetes Research and Clinical Practice* |
| 1995-present | Editorial Board, *Journal of Diabetes and Its Complications* |
| 1989-present | Review Editor, *International Diabetes Monitor* |

Scientific reviewer:

| | |
|---|---|
| 2005 | NIH Center for Scientific Review Special Emphasis Panel: Type 1 Diabetes |
| 2002-2006 | *Clinical Diabetes* |
| 2004 | *Endocrine Practice* |
| 2003 | *Clinical  Therapeutics* |
| 2003 | *Journal of the American Dietetic Association* |
| 1992-present | *Journal of Diabetes and its Complications* |
| 2000 | *American Family Physician* |
| 2001, 2002 | American Heart Association Study Section Reviewer, Southern and Ohio Valley Research Consortium |

| 1999 | *New England Journal of Medicine* |
|------|------|
| 1998 | *Metabolism, Clinical and Experimental* |
| 1994 | *American Journal of Medicine* |
| 1998 | NIH/NIDDK, ad hoc Study Section, Diabetes Complications Grants Review |
| 1996-1999 | ABIM Examination Question Writer and Reviewer, Qualifying Examination in Endocrinology, Diabetes, & Metabolism |
| 1996 | Contributing Health Writer, American Diabetes Association Monitor |
| 1994-95 | Contributing Health Writer, Miami Health Letter |

24.  Professional and honorary organizations:

| 2008-2009 | President, Miami-Dade American Diabetes Association Leadership Board |
|------|------|
| 2003-2005 | Board of Directors, Miami Affiliate American Heart Association |
| 1999-2001 | President, South Coastal Affiliate, American Diabetes Association |
| 1994-2001 | Board of Directors, South Coastal Affiliate, American Diabetes Association |
| 1998-2000 | Member Scientific & Medical Advisory Group of the Professional Section Steering Committee, American Diabetes Association |
| 1998-1999 | President-Elect, South Coastal Affiliate, American Diabetes Association |
| 1998 | North American Association for the Study of Obesity |
| 1997-1998 | President-Elect, Florida Affiliate, American Diabetes Association |
| 1996-1997 | Vice-President, Florida Affiliate, American Diabetes Association |
| 1995-1996 | Vice-President-Elect, Florida Affiliate, American Diabetes Association |
| 1994-1997 | Board of Directors, Florida Affiliate, American Diabetes Association |
| 1993-1995 | Program Committee, Florida Affiliate, American Diabetes Association |
| 1994 | Fellow, American College of Endocrinology |
| 1993 | Fellow, American College of Physicians |
| 1992 | The Endocrine Society |
| 1991 | American Association of Clinical Endocrinologists |
| 1991 | Florida Endocrine Society |
| 1990 | American Medical Association |
| 1989 | American Diabetes Association Professional Section |
| 1989 | American Federation for Clinical Research |
| 1986 | American Medical Women's Association |
| 1985-1991 | Society of General Internal Medicine |
| 1985 | American College of Physicians |

25.  Honors and Awards:

| 1986 | Woman Resident of the Year, University of Miami Medical Women's Association |
|------|------|
| 1988 | Member, American College of Physicians |
| 1989-90 | Recipient, HRS Training Grant, U.S. Public Health Service |
| 1992 | Member, Endocrine Society |
| 1993 | Stanley Glaser Research Foundation Award |
| 1993 | Fellow, American College of Physicians |
| 1994 | Fellow, American College of Endocrinology |
| 1997 | Best Doctors in the Southeastern United States |
| 1998, 2001 | Best Doctors in America |

26.  Post-doctoral fellowships:

| 1988-1989 | Clinical Fellow, Endocrinology, Diabetes and Metabolism, Jackson Memorial Hospital |
|------|------|
| 1989-1990 | Research and Clinical Fellow, Endocrinology, Diabetes, Metabolism, and Behavioral Medicine, Jackson Memorial Hospital |
| 1989-1991 | Recipient, HRS Training Grant, U.S. Public Health Service |

27.  Other professional activities:

| 1998-present | National Speaker's Bureau, Novo Nordisk, |
|---|---|
| 1994-2006 | Bristol-Myers Squibb Diabetes Education Faculty |
| 2000-present | National Speaker's Bureau, Pfizer Pharmaceuticals |
| 2004-present | National Speaker's Bureau, Sanofi-Aventis |
| 1998-2002 | National Speaker's Bureau, Knoll Pharmaceuticals |
| 1998-2002 | National Speaker's Bureau, Roche Pharmaceuticals |
| 1998-2000 | Wyeth-Ayerst Regional Advisory Panel |
| 1996-2002 | National Speaker's Bureau, Eli Lilly |
| 1998-2004 | National Speaker's Bureau, Hoechst-Marion-Roussell/Aventis |
| 1995-1996 | Continuing Medical Education Lecturer, Pratt Pharmaceuticals |
| 1992 | Faculty, American Diabetes Association Nationwide Continuing Education Program-Risk Factor Management |

Invited presentations:

5/17/2008 Meet the Expert - "A Clinical Strategy for Type 2 Diabetes"  AACE National Annual Meeting and Clinical Congress, Orlando, FL.

3/28/08 "Update on the Basics of the Treatment of Type 2 Diabetes Medical Grand Rounds, North Shore Hospital, Miami, FL

2/9/08  "Effective Type 2 Diabetes Management" PriMed South Conference & Exhibition, Fort Lauderdale, FL

11/9/06 "Diabetes Update"  Veterans' Administration Medical Center VISN 8 Ambulatory Care Forum, Gainesville, FL

10/28/06  "Incorporating Current Diabetes Research in the Treatment Plan for Diabetes Patients"  Diabetes Coalition of St. Lucie County, Ft. Pierce, FL

10/14/06  "What's New in Injectable Therapy?"  Update on Diabetes/Endocrinology, Southern Medical Association  Annual Scientific Assembly, Charlotte, NC.

9/22/06 "NCQA Standards of Care"  Columbus Diabetes University, Columbus, GA

8/6/06 "Inhaled Insulin"  AACE Postgraduate Update, Naples, FL

5/25/06 "Polycystic Ovarian Syndrome A Metabolic Disorder "  Southern Regional Conference on Diabetes, Obesity, and Cardiovascular Disease, Marco Island, FL

3/21/06  "Insulin Therapy in the Hospital: Strategies for Improving Patient Outcomes"  Internal Medicine Grand Rounds, Wake Area Health Education Center, Raleigh, NC

3/4/06  "Insulin Therapy in the Hospital: Strategies for Improving Patient Outcomes"  Internal Medicine Grand Rounds, Saturday Morning Medical Staff Conference, Delaware County Memorial Hospital, Drexel Hill, PA

1/13/06  "Update on Treatment of Diabetes" – Psychiatry Grand Rounds, University of Miami Miller School of Medicine/Miami VAMC

7/13/05  Presentations at the Southern Medical Association Conference – "Focus on the Female Patient":
"Insulin Management – Starting Insulin Therapy"
"Insulin Pump Therapy for Your Practice"
"Diabetes Management in the Pregnant Patient"
Kiawah Island, South Carolina

3/15/2005  "After DPT-1: Can Type 1 Diabetes Be Prevented?" – Vanderbilt University Endocrinology, Diabetes & Metabolism Grand Rounds presentation, Nashville TN

3/6/2005  "Update on Medical Aspects of Diabetes Mellitus" – American Association for Geriatric Psychiatry, San Diego, CA

3/5/2005 "Diabetes – A Vascular Disease" – American Association for Geriatric Psychiatry, San Diego, CA

11/4/2004  "Novel Therapies in Diabetes Management:  Current and Future Treatment of Type 2 Diabetes"  - South Florida Case Management Conference, Miami, FL

6/2004  "Insulin and Insulin Analogs in Contemporary Diabetes Management" – Southern Medical Association "Challenges in Family Medicine Today – Providing the First Line of Care for Your Patients"  Orlando, FL

5/2004  "Deadly Duo: Diabetes and CHD"  - "Pearls for Practice" Diabetes Annual Update, Tampa VAMC

2/2004  Panel member, "Carbohydrates: Key Implications: Rates of Chronic Disease, Tools for Prevention"  "Healthy Pasta Meals" – an Oldways Scientific Consensus Conference, Rome Italy

9/2003  "The Role of Glycemia in Cardiovascular Risk" NACE Conference: Emerging Challenges in Primary Care:2003, Boca Raton, FL.

11/2002  "IV Insulin in the Critically Ill Patient" - Portsmouth Regional Hospital Grand Rounds, Portsmouth, NH

11/2002  Faculty, National Endocrine Fellowship Program, New Orleans, LA

9/2002 "Diabetes Prevention Trial-Type 1" - The 3rd World Congress on Prevention of Diabetes and Its Complications, Hong Kong, China

7/2002  "Treatment of Obesity and Diabetes" - American College of Osteopathic Family Physicians 22nd Annual Convention, Orlando, FL

6/2002  Chair, Oral Poster Presentation Session, "Insulin: Alternate Routes of Administration" - American Diabetes Association 62nd Scientific Sessions, San Francisco, CA

6/2002  "Designer Insulins: Challenges, Treatments, and Opportunities" - American Diabetes Association 62nd Scientific Sessions, San Francisco, CA

4/2002  "Treatment of Hypertension in Diabetes" - Bon Secours-St. Joseph Hospital Grand Rounds, Port Charlotte, FL

4/2002  "Assessment & Management of Obesity in Diabetes" - Bon Secours-St. Joseph Hospital Grand Rounds, Port Charlotte, FL

1/2002  "Does Control of Hyperglycemia in Acute Illness Matter?" - Grand Rounds, Mount Sinai Medical Center, Miami FL

12/2001 "DPT-1 and TrialNet" - 6TH International Meeting on the Genetics, Pathogenesis, and Prevention of Type 1 and Type 2 Diabetes, Erice, Sicily, Italy

12/2001 "Advances in Insulin Therapy in Type 1 and Type 2 Diabetes" - 6TH International Meeting on the Genetics, Pathogenesis, and Prevention of Type 1 and Type 2 Diabetes, Erice, Sicily, Italy

6/2001 "Diabetes:  Current Therapeutic Options" - "Internal Medicine Topics for the Primary Care Physician", Miami Beach, FL

6/2001 "Insulin with Combination Therapy" in "Diabetes Management:  Early Intensive Intervention Makes a Difference" - American Diabetes Association 61st Scientific Sessions, Philadelphia, PA

10/2000  "Preventing and Managing Type 1 Diabetes" - Southern Medical Association Conference on Diabetes Mellitus, White Sulphur Springs, WV

4/2000  "Modern Management of Type 2 Diabetes" - Fl Academy of Family Physicians Family Practice Weekend, Tampa, FL

2/1999  "Choosing the Appropriate Medication for Your Patient" - "Diabetes Update", Cambridge Health Resources, Atlanta GA

11/1997  "Weight Management for Diabetes without Dieting" - "New Practical Options for the Treatment and Management of Obesity",  IBC Technical Services Limited, Miami, FL

10/1997  "Diabetes:  Type 1, Type 2, Does it Matter?" - The Endocrine Society Annual Continuing Education Update, Dallas, TX

4/1995  "Prevention of Type I Diabetes" - "Diabetes:  Advances in Understanding and Treatment," - IBC Technical Services Limited, London, England

5/1992  "Immunotherapy of Type I Diabetes" - South Dakota Affiliate ADA Symposium on "Clinical Issues in Diabetes Management," Rapid City, SD

4/1991  "The Perioperative Management of the Diabetic Patient" - Miami Comprehensive Review Course in Anesthesiology, University of Miami School of Medicine, Miami Beach, FL

VI.  TEACHING

28.  Teaching Awards Received:

1986        Woman Resident of the Year, from University of Miami Medical Women's Association

29.  Teaching Specialization:

2002-2003  Endocrinology Module, Medical Students Year 1-2 (new curriculum)
2002        GI/Nutrition Module, Medical Students Year 1
2002-2003  Clinical Skills Preceptor
1988-2002  Mechanisms of Disease, Endocrinology and Metabolism, Second Year Medical Students
1987-1994  Physical Diagnosis (Introduction to the Patient), First Year Medical Students
1989-1999  Endocrinology/Biochemistry Core Course, First Year Medical Students
1992-2000  Behavioral Medicine Research Program Training Grant Faculty, Department of Psychology

Faculty Research Advisor:

2002-2004      Claudia Vogel, MD, Fellow in Endocrinology, Diabetes, and Metabolism
2002-2004      Ira Katz, MD, Fellow in Endocrinology, Diabetes, and Metabolism
2001-2002      Gabriel Guerrero, MD., Resident in Internal Medicine
1996-1998      Eugenio Angueira-Serrano, MD., Fellow in Endocrinology, Diabetes, and Metabolism
1993-1995      Gerald Miceli, MD., Fellow in Endocrinology, Diabetes, and Metabolism
1993-1995      Sandra Weber, MD, Fellow in Endocrinology, Diabetes, and Metabolism
1992-1993      Ramon Garza, MD, Fellow in Endocrinology, Diabetes, and Metabolism


30.  Thesis and dissertation advising:

Department of Psychology, Behavioral Medicine Research Program:

2002-2003   Committee Member, Candace Hart; Autonomic and circulatory function in type 1 diabetes
mellitus
2002-2003   Committee Member, Anna Rusiewicz; Psychosocial influences on adherence to diabetes self-
care
                   and glycemic control in type 1 diabetes
1996           Committee Member, Evelyn Sullivan;  Anger, gender and cardiovascular disease
1996-1997   Committee Member, Katherine Davis;  Aspects of insulin metabolic syndrome among
                   postpartum women who had gestational diabetes or healthy pregnancies
1996-1997   Committee Member, Carol Gallagher;  Insulin resistance and measures of cardiovascular risk in
                   postpartum gestationally diabetic women
1992           Committee Member, Lori Reineke;  Ambulatory blood pressure monitoring
1991-1993   Faculty Preceptor, Ruth Quillian;  Cardiovascular effects of hyperinsulinemia
1991           Committee Member, Jane Ansley;   Insulin resistance and blood pressure


VII. SERVICE

31.  University committee and administrative responsibilities:

1991-2005   Research mentor for 8 Endocrinology Clinical Fellows, and 2 General Internal Medicine
Residents
2003-pres   Member, General Clinical Research Center Advisory Committee
2000-2008   Planning Committee Member, Section Coordinator, and Faculty, University of Miami Annual
                        Internal Medicine Update & Internal Medicine Board Review Courses
2003           Endocrinology Medical School Curriculum Reform Committee
2000-2001   GI/Nutrition Medical School Curriculum Reform Committee
2002-2004   Search Committee, Chair of Department of Psychiatry
2000           Search Committee, Chair of Ophthalmology
1998-2001   Faculty Senate
1997-2003   Preceptor, Residency Scholarly Activity Program
1994-1995   Advisory Committee on Appointment, Promotions, and Tenure, Department of Medicine
1995-pres   UMMG Credentials Committee
1994, 1996 UMMW Medical Student Advisory Committee
1993           Committee to Restructure PIP, University of Miami School of Medicine,
1993           Committee on Department of Medicine:  the Future, University of Miami School of Medicine
1993-1996   Medical School Executive Promotions Committee
1988-90      Intern Advisory Program, Jackson Memorial Hospital/University of Miami Affiliated Hospitals
1987-pres   Residency Selection Committee, Jackson Memorial Hospital
2007-pres   Search Committee, Chair of Maternal-Fetal Medicine
2005-pres   EDM Fellowship Selection Committee
2006-pres   Director, J. Maxwell McKenzie Fellowship Training Program

13

2005-2010  Advisory Committee on Appointment, Promotions, and Tenure, Department of Medicine

32.  Community Activities:

President, Miami Dade American Diabetes Association Community Leadership Board, 2008-2009
State of Florida Diabetes Advisory Council, 4/2004-present
American Diabetes Association Southern Regional Annual Scientific Postgraduate Diabetes Conference,
    Program Planning Committee, 1996-2009
American Diabetes Association, Miami Chapter, Health Professionals Annual Diabetes Conference,
    Program Planning Committee, 1995-2009
Chair, American Diabetes Association Southern Regional Annual Scientific Postgraduate Diabetes
    Conference, Program Planning Committee, 1998-2001, 2008
President, South Coastal Region, American Diabetes Association, 1999-2001
President-Elect, South Coastal Region, American Diabetes Association, 1997-9
Vice President, Florida Affiliate, American Diabetes Association, 1995-7
Vice President-Elect, Florida Affiliate, American Diabetes Association, 1994-5
Board of Directors, Florida Affiliate, American Diabetes Association, 1994-1997
Volunteer, Florida Affiliate, American Diabetes Association, 1993-present
Runner, TEAM DIABETES fundraising effort for the American Diabetes Association:  Completed London
    Marathon, April 1999, Paris Marathon, April 2000, and Kona, Hawaii Half-Marathon, June 2000
Preceptor, Dade County Public Schools Community Laboratory Research Program, 1990-1991
Volunteer Physician, Camillus House Health Concern Clinic for the Homeless, Miami, 1993-1997

## Reference Exhibit List

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | "Seroquel." Physicians' Desk Reference 1999. 53rd Edition: 3428-3432. Montvale, New Jersey; Medical Economics Company, Inc., 1999. |
| N/A | | "Seroquel." Physicians' Desk Reference 2000. 54th Edition: 562-566. Montvale, New Jersey; Medical Economics Company, Inc., 2000. |
| N/A | | "Seroquel." Physicians' Desk Reference 2001. 55th Edition: 639-643. Montvale, New Jersey; Medical Economics Company, Inc., 2001. |
| N/A | | "Seroquel." Physicians' Desk Reference 2002. 56th Edition: 684-688. Montvale, New Jersey; Medical Economics Company, Inc., 2002. |
| N/A | | "Seroquel." Physicians' Desk Reference 2003. 57th Edition: 681-685. Montvale, New Jersey; Medical Economics Company, Inc., 2003. |
| N/A | | "Seroquel." Physicians' Desk Reference 2004. 58th Edition: 685-689. Montvale, New Jersey; Medical Economics Company, Inc., 2004. |
| N/A | | "Seroquel." Physicians' Desk Reference 2005. 59th Edition: 662-667. Montvale, New Jersey; Medical Economics Company, Inc., 2005. |
| N/A | | "Seroquel." Physicians' Desk Reference 2006. 60th Edition: 691-695. Montvale, New Jersey; Thomson PDR, 2006. |
| N/A | | "Seroquel." Physicians' Desk Reference 2007. 61st Edition: 690-695. Montvale, New Jersey; Thomson PDR, 2007. |
| N/A | | "Execute Summary: Standards of Medical Care in Diabetes - 2008." Diabetes Care. Volume 31, Supplement 1, S5-S11. American Diabetes Association, January 2008. |
| N/A | | Katzman, M.A.; Vermani, et al. "Quetiapine as an Adjunctive Pharmacotherapy for the Treatment of Non-Remitting Generalized Anxiety Disorder: A flexible-dose, open-label pilot trial." Article in Press - Journal of Anxiety Disorders, doi:10.1016/j.janxids.2008.03.02, Pages 1-7. Elsevier, Ltd., 2008. |
| N/A | | Smith, M.; Hopkins, D., et. al. "First- v. Second-Generation Antipyschotics and Risk for Diabetes in Schizophrenia: Systematic Review and Meta-Analysis." The British Journal of Psychiatry (2008). 406-411 doi: 10.1192/bjp.bp.107.037184. The Royal College of Psychiatrists, 2008. |
| N/A | | "Economic Costs of Diabetes in the U.S. in 2002." Diabetes Care. Volume 26, Number 3, Pages 917-932. American Diabetes Association, March 2003. |
| N/A | | Brecher, M.D., Martin; et. al. "Quetiapine and Long-Term Weight Change: A Comprehensive Data Review of Patiens with Schizophrenia." The Journal of Clinical Psychiatry. 2007: 68:597-603. Physicians Postgraduate Press, Inc., April 2007 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | Lieberman, M.D., Jeffrey A., et al. for the Clinical Antipsychotic Trials of Intervention Effectiveness (CATIE) Investigators. "Effectiveness of Antipsychotic Drugs in Patients with Chronic Schizophrenia." The New England Journal of Medicine.  September 22, 2005. Volume 353, Number 12, Pages 1209-1223.  Massachusetts Medical Society, 2005. |
| N/A | | McEvoy, M.D., Joseph P., et. al. for the Clinical Antipsychotic Trials of Intervention Effectiveness (CATIE) Investigators. "Effectiveness of Clozapine Versus Olanzapine, Quetiapine, and |
| N/A | | Nasrallah, M.D., Henry A. "The Roles of Efficacy, Safety, and Tolerability in Antipsychotic Effectiveness:  Practical Implications of the CATIE Schizophrenia Trial."  The Journal of Clinical Psychiatry.  2007; 68: (Suppl.1) 5-11.  Physicians Postgraduate Press, Inc., 2007. |
| N/A | | Stroup, M.D., M.P.H., T. Scott, et al. for the CATIE Investigators.  "Effectiveness of Olanzapine, Quetiapine, Risperidone, and Ziprasidone in Patients with Chronic Schizophrenia Folloiwng Discontinuation of a Previous Atypical Antipsychotic."  The American Journal of Psychiatry.  April 2006; 163: 611-622.  American Psychiatric Association, 2006 |
| N/A | | Schneider, M.D., Lon S., et al. for the CATIE-AD Study Group.  "Effectiveness of Atypical Antipsychotic Drugs in Patiens with Alzheimer's Disease."  The New England Journal of Medicine.  October 12, 2006.  Volume 355, Number 15,  355:1525-1538.  Massachusetts Medical Society, 2006. |
| N/A | | Citrome, M.D., M.P.H., Leslie; Jaffe, M.D., Ari; Levin, M.D., Jerome; and Martello, David.  "Incidence, Prevalence, and Surveillance for Diabetes in New York State Psychiatric Hospitals, 1997-2004."  Psychiatric Services.  August 2006, Volume 57, Number 8, 1132-1139.  American Psychiatric Publishing, Inc., 2006. |
| N/A | | Citrome, M.D., M.P.H., Leslie; Jaffe, M.D., Ari; Levin, M.D., Jerome; Allingham, M.S., Baerbel; and Robinson, M.Ed., James.  "Relationship Between Antipsychotic Medication Treatment and New Cases of Diabetes Among Psychiatric Inpatients."  Psychiatric Services.  September 2004, |
| N/A | | American Diabetes Association, American Psychiatric Association, American Association of Clinical Endocrinologists, and the North American Association for the Study of Obesity.  "Consensus Development Conference on Antipsychotic Drugs and Obesity and Diabetes." Diabetes Care.  Volume 27, Number 2, 596-601.  American Diabetes Association, February 2004. |
| N/A | | "Antipsychotic Induced Diabetes in Veteran Schizophrenic Patients."  Pharmacoepidemiology and Drug Safety.  Issue 12, Supplement 1-189, S154-S155, 2003. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | "A Multicenter, Randomized, Placebo-Controlled, Parallel-Group, Double-Blind, Phase III Study to Compare the Efficacy and Safety of Quetiapine Fumarate (SEROQUEL) versus Placebo as Adjunct Therapy with Mood Stabilizers (Lithium or Divalproex) for the Treatment of Alcohol Dependence in Patients with Bipolar I Disorder."  Clinical Study Report Synopsis.  Study Code: D144AL00002. March 17, 2008, Pages 1-13.  AstraZeneca. |
| N/A | | "A Double Dummy & Double Blind, Multicenter, Randomized Study of the Efficacy and Safety of Seroquel (Quetiapine Fumarate) and Lithium as Monotherapy in the Treatment of Acute Mania in Patients with Bipolar Disorder." Clinical Study Report Synopsis.  Study Code:  D144OL00006, October 12, 2006, Pages 1-9.  AstraZeneca. |
| N/A | | MacEwan, Dr. G. William; Honer, Dr. William G.; and Brecher, Dr. Martin.  "A Canadian, Multicentre, Double-Blind, Randomized, Parallel-Group Study of the Saftey, Tolerability, and Efficacy of Treatment with Higher Dosed of Quetiapine Fumarate (Seroquel) Greater than 800 mg/day in Schizophrenic or Schizoaffective Subjects."  Clinical Study Report Synopsis.  Study Code: DC-990-0165. November 30, 2006, Pages 1-11.  AstraZeneca. |
| N/A | | "A 24-Week, International, Multi-centre, Open-label, Flexible-dose, Randomised, Parallel-Group, Phase IV Study to Compare the Effect on Glucose Metabolism of Quetiapine, Olanzapine, and Risperidone in the Treatment of Patients with Schizophrenia."   Clinical Study Report Synopsis.  Study Code: D1441C001125. June 12, 2006, Pages 1-13.  AstraZeneca. |
| N/A | | Lieberman, M.D., Jeffrey A. and M.D., Brecher, Martin.  "Efficacy and Tolerability of Olanzapine, Quetiapine and Risperidone in the Treatment of First Episode Psychosis:  A Randomized Double Blind 52 Week Comparison."  Clinical Study Report Synopsis.  Study Code:  D1441L00002.  April 2, 2006, Pages 1-9.  AstraZeneca. |
| N/A | | "RAPID - An Open-Label, Randomised, Multicentre Phase IIIb Study to Evaluate the Efficacy and Tolerability of Quetiapine IR (Immediate Release), over 14 Days, in Acute Schizophrenia / Schizoaffective Disorder (Rapid versus Conventional Titration)." Clinical Study Report Synopsis.  Study Code: D1443L00003.  February 13, 2006, Pages 1-9.  AstraZeneca. |
| N/A | | "A 24-Week, Multi-Centre, Open-label, Single-Arm, Phase IV Study of the Efficacy and Safety of Seroquel (Quetiapine Fumarate) with Daily Dose 600mg-750mg as Mono-therapy in the Treatment of Acute Schizophrenic Patients."  Clinical Study Report Synopsis.  Study Code:  D1443L00004. February 9, 2008, Pages 1-10.  AstraZeneca. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | Brecher, M.D., D.M.Sc., Martin. "A 6-week, International, Multicenter, Double-blind, Double-dummy, Randomized Comparison of the Efficacy and Safety of Sustained-Release Formulation Quetiapine Fumarate (SEROQUEL) and Placebo in the Treatment of Acutely Ill Patients with Schizophrenia." Clinical Study Report Synopsis.  Study Code:  D1444C00132.  June 21, 2007, Pages 1-10.  AstraZeneca. |
| N/A | | Brecher, M.D., D.M.Sc., Martin.  "A 6-week, Multicenter, Double-blind, Double-dummy, Randomized Comparison of the Efficacy and Safety of Sustained-Release Formulation Quetiapine Fumarate (SEROQUEL) and Placebo in the Treatment of Acutely Ill Patients with Schizophrenia." Clinical Study Report Synopsis.  Study Code:  D1444C00133.  May 29, 2006, Pages 1-10. |
| N/A | | "A 6-week International, Multicenter, Double-blind, Randomized, Parallel-group, Phase III Study to Evaluate the Feasibility of Switching from Immediate-release Quetiapine Fumarate (SEROQUEL) to Sustained-release Quetiapine Fumarate (400 to 800 mg/day) in Outpatients with Schizophrenia." Clinical Study Report Synopsis.  Study Code:  D1444C00146.  June 9, 2006, Pages 1-9.  AstraZeneca. |
| N/A | | "A 12-week International, Multicenter, Open Label, Non-comparative Study to Evaluate the Feasibility of Switching any Antipsychotic Treatment to Sustained-release Quetiapine Fumarate (SEROQUEL) in Patients with Schizophrenia." Clinical Study Report Synopsis.  Study Code:  D1444C00147.  January 29, 2007, Pages 1-11.  AstraZeneca. |
| N/A | | "A Multicenter, Double-blind, Randomized Comparison of the Efficacy and Safety of Quetiapine Fumarate (SEROQUEL) and Placebo in the Treatment of Agitation Associated with Dementia." Clinical Study Report Synopsis.  Study Code:  D1446L00002/5077US0046.  August 22, 2005, Pages 1-16.  AstraZeneca. |
| N/A | | "An International, Multi-centre, Double-blind, Randomised, Parallel-group, Placebo-controlled, Phase III Study of the Efficacy and Safety of Quetiapine Fumarate (Seroquel, single oral 300 mg or 600 mg dose) and Lithium as Monotherapy in Adult Patients with Bipolar Depression for 8 weeks and Quetiapine in Continuation Treatment for 26 up to 52 weeks."  Clinical Study Report Synopsis. Study Code:  D1447C0001.  September 28, 2007, Pages 1-13.  AstraZeneca. |
| N/A | | "A Multicenter, Randomized, Parallel-group, Double-blind, Phase III Comparison of the Efficacy and Safety of Quetiapine Fumarate (Oral Tablets 400 mg to 800 mg Daily in Divided Doses) to Placebo when Used as Adjunct to a Mood Stabilizer (Lithium or Valproate) in the Maintenance Treatment of Bipolar I Disorder in Adult Patients.  Clinical Study Report Synopsis.  Study Code: D1447C00126.  June 19, 2007, Pages 1-12.  AstraZeneca. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | "A Multicenter, Randomized, Parallel-group, Double-blind, Phase III Comparison of the Efficacy and Safety of Quetiapine Fumarate (Oral Tablets 400 mg to 800 mg Daily in Divided Doses) to Placebo when Used as Adjunct to a Mood Stabilizer (Lithium or Valproate) in the Maintenance Treatment of Bipolar I Disorder in Adult Patients." Clinical Study Report Synopsis. Study Code: D1447C00127. June 19, 2007, Pages 1-12. AstraZeneca. |
| N/A | | "A Confirmatory Multicenter, Double-blind, Randomized, Placebo-controlled Study of the Use of Quetiapine Fumarate (SEROQUEL) in the Treatment of Patients with Bipolar Depression." Clinical Study Report Synopsis. Study Code: D1447C00135. December 1, 2005, Pages 1-8. AstraZeneca. |
| N/A | | "A Multicenter, Double-blind, Randomized, Parallel-group, Placebo-controlled Phase III Study of the Efficacy and Safety of Quetiapine Fumarate Extended-release (SEROQUEL) as Monotherapy in the Treatment of Patients with Major Depressive Disorder (Moonstone Study)." Clinical Study Report Synopsis. Study Code: D1448C00001. November 21, 2007, Pages 1-11. AstraZeneca. |
| N/A | | "A Multicenter, Double-blind, Randomized, Parallel-Group, Placebo-Controlled Phase III Study of the Efficacy and Safety of Quetiapine Fumarate Extended Release (SEROQUEL XR) as Mono-Therapy in the Treatment of Adult Patients with Major Depressive Disorder." Clinical Study Report Synopsis. Study Code: D1448C00003. January 17, 2008, Pages 1-12. AstraZeneca. |
| N/A | | "A Multicenter, Double-blind, Randomized, Parallel-group, Placebo-controlled Phase III Study of the Efficacy and Safety of Quetiapine Fumarate Extended-release (SEROQUEL XR) in Combination with an Antidepressant in the Treatment of Patients with Major Depressive Disorder "Fast Titration of Quetiapine versus Currently Approved Titration: A Randomized, Multicentre, Parallel Group, Open Trial in Schizophrenia and Schizoaffective Disorder." Study Summary. Study Code: D1449L0003. October 2004 - September 2005, Pages 1-3. AstraZeneca. |
| N/A | | de Geus, Femke; Denys, Damiaan; and Westenberg, Herman G.M. "Effects of Quetiapine on Cognitive Functioning in Obsessive-Compulsive Disorder." International Clinical Psychopharmacology. 2007, Volume 22, Number 2, Pages 77-84. Lippincott Williams & Wilkins. |
| N/A | | Gandra, Ph.D. M.B.A., Shravanthi R., et al. "Total and Component Health Care Costs in a Non-Medicare HMO Population of Patients With and Without Type 2 Diabetes and With and Without Macrovascular Disease." Journal of Managed Care Pharmacy. September 2006. Volume 12, Number 7, Pages 546-554. Academy of Managed Care Pharmacy. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | "Economic Costs of Diabetes in the U.S. in 2007." Diabetes Care. Volume 31, Number 3, Pages 1-20. American Diabetes Association, March 2008. |
| N/A | | Ganesan, S., et. al., on behalf of the Study 147 Investigators. "Switching from Other Antipsychotics to Once-Daily Extended Release Quetiapine Fumarate in Patients with Schizophrenia." Current Medical Research and Opinion. 2008, Volume 24, Issue 1, Pages 21-32. LibraPharm, Ltd. |
| N/A | | Gentile, Salvatore. "Long-Term Treatment with Atypical Antipsychotics and the Risk of Weight Gain." Drug Safety: An International Journal of Medical Toxicology and Drug Experience. Volume 29, Issue 4, Pages 303-319. Adis Data Information BV, 2006. |
| N/A | | Gropper, C.W., D. Jackson. "Quetiapine - First Report of Pancreatitis: 3 Case Reports." Reactions Weekly - Journal of Clinical Psychopharmacology. 1014, Page 12, August 14, 2004. Adis Data Information BV, 2004. |
| N/A | | Guo, Ph.D, Jeff J., et. al., "Risk of Diabetes Mellitus Associated with Atypical Antipsychotic Use Among Patients with Bipolar Disorder: A Retrospective, Population-Based, Case-Control Study." The Journal of Clinical Psychiatry. 67:7, Pages 1055-1061, July 2006. Physicians Postgraduate |
| N/A | | Guo, Ph.D, Jeff J., et. al. "Risk of Diabetes Mellitus Associated with Atypical Antipsychotic Use Among Medicaid Patients with Bipolar Disorder: A Nested Case-Control Study." Pharmacotherapy. Volume 27, Number 1, Pages 27-35, 2007. INIST-CNRS, 2007. |
| N/A | | Hampton, Ph.D., Tracy. "Antipsychotics' Link to Weight Gain Found." JAMA: Medical News & Perspectives. March 28, 2007, Volume 297, Number 12, Page 1305-1306. American Medical Association. |
| N/A | | Ketter, M.D., Terence A., et. al. "Mood Stabilizers and Atypical Antipsychotics: Bimodal Treatments for Bipolar Disorder." Psychopharmacology Bulletin. 2006, Volume 39, Number 1, Pages 120-146. MedWorks Media Global, LLC. |
| N/A | | Kahn, M.D., Ph.D., Rene S., et. al. for the Study 132 Investigators. "Efficacy and Tolerability of One-Dailey Extended Release Quetiapine Fumarate in Acute Schizophrenia: A Randomized, Double-Blind, Placebo-Controlled Study." The Journal of Clinical Psychiatry. 68:6, Pages 832-842. Physicians Postgraduate Press, Inc., June 2007. |
| N/A | | Lambert, Bruce L., et. al. "Diabetes Risk Associated with Use of Olanzapine, Quetiapine, and Risperidone in Veterans Health Administration Patients with Schizophrenia." American Journal of Epidemiology. Volume 164, Number 7, Pages 672-681. Johns Hopkins Bloomberg School of Public Health, 2006. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
| --- | --- | --- |
| N/A | | Lean, MA, MB, BCHIR, MD, FRCP, Michael E.J. and Pajonk, MD, Frank-Gerald. "Patients on Atypical Antipsychotic Drugs - Another High-Risk Group for Type 2 Diabetes." Diabetes Care. Volume 26, Number 5, Pages 1597-1605. American Diabetes Association, May 2003. |
| N/A | | Leslie, Ph.D., Douglas L. and Rosenheck, M.D., Robert A. "Incidence of Newly Diagnosed Diabetes Attributable to Atypical Antipsychotic Medications." American Journal of Psychiatry. September 2004; 161: 1709-1711. American Psychiatric Association, 2004. |
| N/A | | "Seroquel (quetiapine) Clinical Trial Report Summaries." AstraZeneca Clinical Trials. AstraZeneca, 2005. <http://www.astrazenecaclinicaltrials.com/article/511012.aspx> |
| N/A | | Llorente, M.D., Maria D. and Urrutia, M.D., Victoria. "Diabetes, Psychiatric Disorders, and the Metabolic Effects of Antipsychotic Medications." Clinical Diabetes. Volume 24, Number 1, Pages 18-24. American Diabetes Association, 2006. |
| N/A | | Marlowe, PharmD, BCPS, Karen F., et al. "New Onsent Diabetes with Ketoacidosis Attributed to Quetiapine." Southern Medical Journal. Volume 100, Number 8, Pages 829-831. August 2007. The Southern Medical Association, 2007. |
| N/A | | Mauri, Massimo C; Moliterno, Donatella; Rossattini, Matteo; and Colasanti, Alessandro. "Depression in Schizophrenia: Comparison of First- and Second- Generation Antipsychotic |
| N/A | | "National Diabetes Fact Sheet 2005: General Information and National Estimates on Diabetes in the United States." U.S. Department of Health and Human Services. Pages 1-10. Atlanta, Georgia, 2007. |
| N/A | | Citrome, M.D., M.P.H., et al. "Relationship Between Antipsychotic Medication Treatment and New Cases of Diabetes Among Psychiatric Inpatients." Psychiatric Services. September 2004, Volume 55, Number 9, Pages 1006-1013. American Psychiatric Publishing, Inc. |
| N/A | | Aziz, BScPharm, Nadia and Roy, Bpharm, Gilbert. "Quetiapine: Pancreatitis and Thrombocytopenia." Canadian Adverse Reaction Newsletter. Volume 17, Issue 2, Pages 1-4. April 2007. Marketed Health Products Directorate, Her Majesty the Queen in Right of Canada, 2007. |
| N/A | | "A 1-year, International, Multicenter, Randomized, Double-blind, Parallel-group, Placebo-controlled Phase II Study to Evaluate Prevention of Relapse in Patients in Stable Condition with Chronic Schizophrenia Receiving Either Sustained-release Questiapine Fumarate (SEROQUEL) or Placebo." Clinical Study Report Synopsis. Study Code: D1444C00004. Pages 1-12. September 23, 2006. AstraZeneca. |
| N/A | | Resnick, Healine E., et al. "Relation of Weight Gain and Weight Loss on Subsequent Diabetes Risk in Overweight Adults." Journal of Epidemiology and Community Health. 54: 596-602. March 13, 2000. BMJ Publishing Group, Ltd. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | Sernyak, M.D., Michael J., et al. "Association of Diabetes Mellitus with Use of Atypical Neuroleptics in the Treatment of Schizophrenia." American Journal of Psychiatry. 159:561-566, April 2002. American Psychiatric Association, 2002 |
| N/A | | "Seroquel Prescribing Information, Seroquel XR Prescribing Information and Seroquel Tablets. Important Safety Information about Seroquel (quetiapine fumarate) and Seroquel XR." Product Information. Pages 1-3; 1-46. 2007. AstraZeneca Pharmaceuticals LP. <http://www.seroquel.com/index.aspx> |
| N/A | | Tariot, M.D., Pierre. "A Multicenter, Double-blind Comparison of Efficacy and Safety of Seroquel (Quetiapine Fumarate), Haloperidol, and Placebo in the Treatment of Elderly Subjects Residing in Nursing Homes or Assisted Care Facilities and Presenting with Alzheimer's Dementia and Psychoses or Other Seleted Psychoses (5077IL/0039." Study Synopsis. Trial Number: 5077IL/0039, Pages 1-10. September 8, 2006. Monroe Community Hospital, Rochester, New York (Center 36). AstraZeneca Pharmaceuticals. |
| N/A | | Brecher, M.D., DMSc., Martin. "A Multicenter, Double-blind, Randomized Comparison of the Efficacy and Safety of Sustained-release Formulation Quetiapine Fumarate (SEROQUEL) and Placebo in the Treatment of Patients with Schizophrenia." Clinical Study Report Synopsis. Study Code: 5077IL/0041. Pages 1-9. March 2, 2006. AstraZeneca. |
| N/A | | "A Multicenter, Double-blind, Randomized Comparison of the Efficacy and Safety of Quetiapine Fumarate (SEROQUEL) and Risperidone (RISPERDAL) in the Treatment of Patients with Schizophrenia." Clinical Study Report Synopsis. Study Code: 5077US/0043. Pages 1-7. September 26, 2005. AstraZeneca. |
| N/A | | Zhong, Kate, et al. "Quetiapine for the Treatment of Agitation in Patients with Dementia." Study Synopsis. Pages 1-3. AstraZeneca. |
| N/A | | "A Multicenter, Double-blind, Randomized, Placebo-controlled, Double-dummy Trial of the Use of Quetiapine Fumarate (SEROQUEL) in the Treatment of Patients with Bipolar Depression." |
| N/A | | "A Multicentre, Double-blind, Randomised Trial to Compare the Effects of Quetiapine and Haloperidol Treatment Strategies on Treatment Outcomes (5077IL/0050 [ESTO])." Study Synopsis. Trial Number: 5077IL/050. Pages i-vi. April 9, 2001. AstraZeneca. |
| N/A | | "A Multicenter, Double-blind, Randomized, Placebo-controlled Trial of the Safety and Efficacy of SEROQUEL (Quetiapine Fumarate) as Add-on Therapy with Lithium or Divalproex in the Treatment of Acute Mania." Clinical Study Report Synopsis. Study Code: 5077IL/0099. Pages i- |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | "An International, Multicenter, Double-blind, Randomized, Placebo-controlled Study of the Safety and Efficacy of SEROQUEL. (Quetiapine Fumarate) as Add-on Therapy with Lithium or Divalproex in the Treatment of Acute Mania." Clinical Study Report Synopsis. Document |
| N/A | | "An International, Multicenter, Double-blind, Randomized, Placebo-controlled Study of the Safety and Efficacy of SEROQUEL (Quetiapine Fumarate) and Haloperidol as Monotherapy in the Treatment of Acute Mania." Clinical Study Report Synopsis. Document Number: 805-1440-AK- |
| N/A | | "An International, Multicenter, Doubl-blind, Randomized, Placebo-controlled Study of the Safety and Efficacy of SEROQUEL (Quetiapine Fumarate) and Lithium as Monotherapy in the Treatment |
| N/A | | Vestri, Helliner S., et al. "Atypical Antipsychotic Drugs Directly Impair Insulin Action in Adipocytes: Effects on Glucose Transport, Lipogenesis, and Antilipolysis." Neuropsychopharmacology. (2007) 32, 765-772. Nature Publishing Group, 2007. |
| N/A | | "Westenberg OCD Study." Study Summary. May 14, 2003. Page 1. Study Code: D1441C09907. AstraZeneca. |
| N/A | | Videotaped Oral Deposition of David R. Brennan taken on June 20, 2008 with Attached Exhibits. |
| N/A | | Videotaped Oral Deposition of Kevin Geoffrey Birkett taken on April 24, 2008 with Attached Exhibits. |
| N/A | | Videotaped Oral Deposition of Kevin Geoffrey Birkett taken on April 25, 2008 with Attached Exhibits. |
| N/A | | Videotaped Oral Deposition of Jeffrey M. Goldstein, Ph.D. taken on June 4, 2008 with Attached Exhibits. |
| N/A | | Videotaped Oral Deposition of Jeffrey M. Goldstein, Ph.D. taken on June 5, 2008 with Attached Exhibits. |
| SQ1P01031433 | | ICI 204,636 Animal Pharmacology |
| SQ1ED01932372 | | Email regarding Seroquel Borison Reserve Press Statement |
| AZSER10626028 | AZSER10626036 | Minutes of the 12th Serocomed Team Meeting |
| AZSER00305464 | | Reanalysis of Quetiapine efficacy and safety data |
| AZSER10626743 | | Memo from Richard Lawrence regarding US/Canada Investigator Meeting and Study 15 |
| AZSER10626757 | | Memorandum from Lisa Arvanitis, Seroquel Project Physician, regarding US/Canada Investigator Meeting and Study 15 |
| AZSER 10612514 | | Email from Lisa Arvanitis, Seroquel Project Physician, regarding Weight Gain |
| AZSER4239852 | AZSER4239854 | Email regarding drug discrimination studies with Seroquel |
| AZSER4240795 | | Email regarding Seroquel Sample Request |
| AZSER3442258 | AZSER3442259 | Email regarding Weight Gain Case Study |

| Begin Bates/Control Number | End Bates/Control Number | Description |
| --- | --- | --- |
| AZSER08465577 | AZSER08465585 | Email regarding Study 15 abstract for APA |
| AZSER1521228 | AZSER1521267 | Draft "Quetiapine" by Joyce Small, MD |
| AZSER10427473 | AZSER10427478 | Managing Weight Gain and Diabetes in Schizophrenia: A Patient Case Study from the files of Michael J. Reinstein, MD |
| AZSER7467020 | AZSER7467021 | Email regarding Seroquel Reinstein Case Study Visual Memo |
| AZSER1529423 | | Letter from Donald S. Dwyer, Ph.D. to Jamie Mullen, Zeneca Pharmaceuticals |
| AZSER1529424 | AZSER1529425 | Effects of Quetiapine on Glucose Metabolism in Cultured Neuronal Cells |
| AZSER1520501 | | Letter to Donald S. Dwyer, Ph.D. from Jeffrey Goldstein, Global Scientific Advisor, Seroquel |
| AZSER06769612 | | Email regarding Short Report on Weight Gain |
| AZSER0747303 | AZSER0747314 | Seroquel Technical Document (TD005) |
| AZSER0747285 | AZSER0747302 | Seroquel Technical Document (TD004) |
| SQ1ED00099305 | | Email regarding weight gain |
| AZSER3422799 | | Email regarding Increased Pricing Scenario and Diminished Return Slides |
| AZSER0747282 | AZSER0747284 | Email regarding Meta Analysis; TD0004; TD0005 |
| AZSER6970706 | AZSER6970707 | Letter to Zeneca Pharmaceuticals from Russell Katz, M.D., Director, Division of Neuropharmacological Drug Products, Food and Drug Administration |
| AZSER07402905 | AZSER07402921 | Discussion Document - Seroquel - Diabetes Mellitus, Diabetic Ketoacidosis, Non-Ketotic Hyperosmolar Coma, and Hyperglycemia |
| AZSER12993791 | AZSER12993803 | Discussion Document - Seroquel - Weight Gain |
| AZSER06777548 | | Email regarding SERM conclusions |
| AZSER6970938 | AZSER6970940 | Email regarding Archive access |
| AZSER3810947 | AZSER3810948 | Memorandum from Seroquel Marketing Team to AZ Sales Specialists introducing the Reinstein Weight and Glycemic Control Mini Slide Kit |
| AZSER6971171 | AZSER6971173 | Email regarding Draft 2 of the FDA response document |
| AZSER 6971505 | | Email regarding SERM Minutes with attachment - Safety Position Paper - Seroquel - Diabetes Mellitus, Diabetic Ketoacidosis, Non-Ketotic Hyperosmolar Coma, and Hyperglycemia |
| AZSER10769859 | | Brand Strategy Summary 2000 |
| AZSER19781451 | | Letter to FDA from Gerald Limp, Regulatory Affairs Director enclosing Seroquel (quetiapine fumarate) Response to FDA request for further safety information To assess the possibility of a causal association between Seroquel treatment and disturbances in glucose regulation - NDA 20-639- August 2000 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER6972773 | | Email from Wayne Geller, Global Drug Safety Physician, to Dorothee Wientjens and Liz Smith, forwarding the Safety Position Paper - Seroquel - Diabetes Mellitus, Diabetic Ketoacidosis, Non-Ketotic Hyperosmolar Coma, and Hyperglycemia, in response to the request made by Arthur P. Meiners, Head of Pharmacovigilance, Medicines Evaluation Board, Netherlands |
| SQ1ED00428426 | | Email exchange between Wayne Geller and Dorothee Wientjens in which Ms. Wientjens confirms her receipt of the Safety Position Paper - Seroquel - Diabetes Mellitus, Diabetic Ketoacidosis, Non-Ketotic Hyperosmolar Coma, and Hyperglycemia, in response to the request made by Arthur P. Meiners, Head of Pharmacovigilance, Medicines Evaluation Board, Netherlands |
| AZSER3812664 | AZSER3813666 | Email regarding Data for weight neutral slide |
| SQ1ED00428558 | | Internal email regarding the submission of the Safety Position Paper - Seroquel - Diabetes Mellitus, Diabetic Ketoacidosis, Non-Ketotic Hyperosmolar Coma, and Hyperglycemia, to the Medicines Evaluation Board, Netherlands |
| SQ1ED00428635 | | Internal email regarding the submission of the Safety Position Paper - Seroquel - Diabetes Mellitus, Diabetic Ketoacidosis, Non-Ketotic Hyperosmolar Coma, and Hyperglycemia, to the Medicines Evaluation Board, Netherlands |
| AZSER 10417174 | | Clinical Study - The weight profile of Seroquel over the long term, Brecher et al. |
| AZSER 3756506 | | Internal email exchange regarding Seroquel Weight Gain Story |
| AZSER 2100959 | | Discussion Document - Hyperglycemia, Diabetes Mellitus, and Diabetic Ketoacidosis |
| AZSER12025015 | AZSER1025085 | Response to MEB Request to Amend the SPC to assess the possibility of a causal association between Seroquel treatment and disturbances in glucose dysregulation |
| AZSER1636358 | AZSER1636388 | Seroquel Commercial Brand Plan |
| AZSER 3756617 | | Internal email exchange regarding weight neutral effect press release |
| AZSER4239783 | AZSER4239786 | Email exchange between Dr. Andrew Goudie, Psychology Department, Liverpool University, and Jeffrey Goldstein, AstraZeneca Director of Clinical Science, regarding Quetiapine Matters |
| AZSER 4867379 | | Internal email exchange regarding Brecher Reprint Holder |
| AZSER 6769648 | | Internal email exchange regarding Brecher, Rak, Melvin & Jones Long-Term Seroquel Weight Data |
| AZSER 3817572 | | Internal email exchange regarding Summary of weight information available |
| N/A | | Seroquel Brand Strategy Summary |
| SQ1ED00431202 | | Internal email exchange regarding SERM Discussion Document |
| AZSER 3959666 | | Distinct Advantages of a Favorable Weight Profile |
| SQ1ED02594936 | | Internal email exchange regarding Weight Gain and CPI Justification document |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| SQ1ED00465547 | | Memorandum - Background re Letter from Reinstein, et al to David Brennan dated Oct. 23, 2001 |
| SQ1ED01193121 | | Memorandum regarding Letter to D. Brennan from Dr. Reinstein and colleagues, dated 10/23/01 |
| SQ1ED00477988 | | Internal email exchange regarding Dr. Reinstein |
| AZSER15429051 | | Internal email exchange regarding Metabolic Issues |
| AZSER1577322; | AZSER 6394563 | Email from Wim Dartee, Director of European Regulatory Affairs, regarding Regulatory Risk Assessment |
| AZSER1753348 | | Internal email exchange regarding Diabetes labeling class effect? |
| AZSER5499055 | | Email from Martin Brecher, AstraZeneca Medical Science Director, regarding Weight Outcome SERM |
| AZSER7004769 | | Internal email exchange regarding Regulatory thoughts on glucose monitoring - proposed way forward |
| AZSER1522450 | AZSER1522454 | Seroquel Objection Handler for Publication of "Novel Antipsychotics and Severe Hyperlipidemia, Meyer, JM" (a small retrospective study which links Seroquel with olanzapine in Severe Hyperlipidemia) |
| AZSER 7005006 | | Internal email exchange regarding Seroquel: Strategy with MCA on proposed wording of "diabetes" |
| AZSER 08755006 | | Letter from Dr. Rhiannan Rhoswell, AZ Medical & Regulatory Affairs Director, to Dr. Alexander Simpson ("Sandy"), Medical Director UK and Ireland (Eli Lilly) |
| AZSER15062007 | | Email from Alie Basma, AstraZeneca safety surveillance team member, to Martin Brecher, AstraZeneca Medical Science Director, regarding DKA Fatal Outcome Cases |
| AZSER 6496853 | | Internal email exchange regarding Seroquel Hyperglaecemia - proposed responses to MHLW (Japanese health authority) - Global Product Team comment to many issues! |
| AZSER 6625345 | | Executive Summary - Review of Glucose Data Consultants Views and Recommendations |
| SQ1ED00459316 | | Internal email exchange regarding an adverse event report - diabetic ketoacidosis resulting in death |
| SQ1ED00473245 | | Internal email exchange regarding External Data Release Team minutes |
| AZSER7013363 | | Internal email exchange regarding the number of diabetes related deaths |
| AZSER1529365 | | Email from Jeffrey Goldstein, AstraZeneca Director of Clinical Science, regarding sample requests |
| AZSER15394366 | AZSER15394368 | Internal email exchange Follow Up to 2002UW09406 |
| AZSER11885551 | | Internal email exchange regarding Evidence of olanzapine-diabetes link - Aug 2002 |
| AZSER7016 036 | | Internal email exchange regarding CONFIDENTIAL SR Trial 41 outcome |
| AZSER3777913 | | Internal email exchange regarding URGENT ACTION - Trial 41 Dissemination |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER7016902 | AZSER7016903 | Internal email exchange regarding Effect of Seroquel on diabetes mellitus |
| AZSER6775511 | | Letter from Martin Jones, Global Product Statistician, to Dr. Paul Woolf, Chairman of Medicine at Crozier-Chester Medical Center |
| AZSER4209846 | AZSER4209847 | Email from Chris Maurer, AstraZeneca, regarding PCP Detailing Exploratory Focus Groups Report |
| AZSER07408304 | | Email from Martin Jones, AstraZeneca Global Product Statistician, regarding Discuss Glucose Results from Trial 41 sent to Dr. Paul Woolf |
| AZSER2869878 | | Assessment of Diabetes in Patients Treated with Seroquel: Response to Japanese MHLW |
| SQ1ED01521329 | | Japanese Dear Doctor Letter |
| AZSER3959328 | | Seroquel - Charting the Course to Breakthrough Growth |
| AZSER7301020 | | Email regarding Final Q&A Translation and number of Japanese adverse events |
| AZSER 7231030; | AZSER4178317 - AZSER4178318 | Email from Lisa Lloyd-Washington, Brand Director for Seroquel, regarding Field Voicemail |
| AZSER09669187 | | Internal email regarding medically confirmed cases of Diabetes Mellitus |
| AZSER4130996 | | Email from David Duff, AstraZeneca, forwarding Diabetes FAQ 11-25-02 |
| AZSER1525235 | AZSER1525241 | Objection Handler on Atypical antipsychotics and glucose dysregulation by Dr. Richard Owen, Global Medical Affairs Manager-Seroquel |
| S339-E00019743 | | Discussion Document - Glucose Dysregulation |
| AZSER08667462 | | Email from Joy Russo, Data Manager, to Martin Jones, Seroquel Clinical Study Statistician, regarding Glucose for Trial 41 |
| AZSER4237890 | AZSER4237893 | Questions and Answers: Koller Abstract on Quetiapine and Diabetes Presented at the 2003 American Psychiatric Association Meeting |
| AZSER08721075 | | Internal email exchange regarding Request for Data on Glucose Levels with attachment - Seroquel (quetiapine fumarate) Assessment of the possibility of a causal association between Seroquel treatment and disturbances in glucose regulation - Plasma glucose data from clinical Studies 5077IL/0041 and 5077US/0043 |
| S339-E00007330; | S339-E00007331 | Internal email exchange forwarding slides on Seroquel and schizophrenia |
| N/A | | "Induction of hyperglycemia in mice with atypical antipsychotic drugs that inhibit glucose uptake," by Donald S. Dwyer, Ph.D. |
| AZSER1350219 | AZSER1350271 | Slide Presentation: "Schizophrenia: A Comprehensive Review" |
| AZSER3749959 | | Email from Jack Schwartz, Executive Director of Seroquel Development, to Alex Oldham, regarding US Brand Team concerns about Study 125 |
| AZSER4019479 | AZSER4019482 | Seroquel BEST (Bipolar Execution and Strategy Team) meeting minutes |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER 1158091 | AZSER1158092 | Trial 100 Global Commercial Strategy Summary |
| AZSER 18317070 | | Position Paper - Seroquel and Glucose Dysregulation |
| AZSER 3673695 | | Email from Schwartz to Joan Shaw regarding Trial 125 |
| SQ1ED00146181; | AZSER1525213 - AZSER1525215; AZSER3088549 | Internal email forwarding an Objection Handler for Publication of Abstract, Koller et al., Quetiapine associated diabetes mellitus. Abstract presented at APA May 2003, San Francisco |
| AZSER 4133134 | | Email from Simon Hagar, Global Brand Manager, regarding ITT Benchmarking Report |
| AZSER 4163286 | | Internal email exchange regarding Heavyweight Report for May 03 |
| AZSER 0961672 | AZSER0961675 | Parexel Medical Marketing Services - Seroquel BEST (Bipolar Execution & Strategy Team) Meeting Minutes |
| AZSER 08789457 | | Letter from the FDA to AstraZeneca regarding Hyperglycemia and Diabetes Warning |
| AZSER 4144052 | | Internal email regarding Seroquel Update for Goldman Sachs |
| AZSER19858110 | | OPMT (Operation Portfolio and Management Team) Executive Highlights and Actions |
| AZSER 05316807 | | Letter from AstraZeneca to FDA responding to September 11, 2003 regarding Hyperglycemia and Diabetes Warning |
| AZSER 4144413 | | Email from Marianne Jackson, AstraZeneca National Sales Director, regarding 2004 Market Share Index |
| SQ1ED01329573; | SQ1ED01329574 | Email from Jim Minnick, AstraZeneca Global Public Relations, forwarding the Master Diabetes Q&A |
| AZSER08402599 | | OPMT (Operation Portfolio and Management Team) Minutes |
| AZSER10376373 | | Dear Healthcare Provider letter regarding Hyperglycemia and Diabetes Mellitus Warning |
| AZSER4489971 | | Email from Ed Repp, Seroquel Brand Leader, regarding Trial 104 Manuscript Ghaemi as co-author |
| AZSER10478763 | | SERM Discussion Document - Seroquel and Glucose Dysregulation |
| AZSER07395889 | AZSER07395905 | Draft: "Incidence of diabetes in patients taking haloperidol, olanzapine, risperidone, and quetiapine," Sacchetti et al. |
| AZSER 08721353 | | BOLDER I (Trial 49) Slide Set |
| SQ1P00568110 | | Position Paper - Seroquel and Glucose Dysregulation |
| AZSER19808422 | | OPMT (Operation Portfolio and Management Team) Minutes |
| AZSER10376375 | | Dear Healthcare Provider letter regarding Hyperglycemia and Diabetes Mellitus Warning |
| AZSER0612843 | | Email from Bill Hess, Global Brand Manager, regarding Trial 49 slide set CME review changes |
| N/A | | "A Survey of Reports of Quetiapine-Associated Hyperglycemia and Diabetes Mellitus," Koller et al. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER 2844065 | | Email regarding KOLs & Diabetes Topics at AstraZeneca Programs forwarding Voicemail message . . . re: KOL Diabetes Clarification |
| AZSER 10381311 | | Seroquel Product Strategic Plan |
| AZSER0732157 | AZSER0732159 | Seroquel Leadership Meeting Minutes |
| AZSER 7304562 | | Internal email exchange between William Davis, Senior Medical Information Scientist - Neuroscience, Jack Schwartz, Executive Director of Seroquel Development, and Ron Leong, Senior Medical Director, regarding Dr. Tim Jennings |
| AZSER1507203 | AZSER1507218 | Investigator Sponsored Studies: 2005 and Beyond by Jamie Mullen, M.D. |
| AZSER 5484344 | | Internal email exchange regarding Clinical Studies Opportunities |
| AZSER 2562573 | | Internal email exchange regarding Quetiapine study (Trial 31) and Dr. Leslie Citrome |
| AZSER2319265 | | Parexel BEST (Bipolar Execution & Strategy Team) Meeting Minutes |
| AZSER 1592365 | AZSER1592371 | Internal email exchange regarding Trial 31 Position |
| AZSER4235710 | AZSER4235712 | Internal email exchange regarding Dr. Jennings' glucose transport question |
| SQ1ED00255636 | | Email exchange between Alain Gendron, Canadian investigator, and Martin Brecher, AstraZeneca Medical Science Director, regarding Study 165 adverse events |
| F339-E00209244 | | Review of All Pediatric Reports for Seroquel Through 30 September 2004 |
| AZSER6694344 | | Internal email exchange regarding Trial 31 Position |
| N/A | | "Incidence of diabetes in a general practice population: a database cohort study on the relationship with haloperidol, olanzapine, risperidone or quetiapine exposure," Sacchetti et al. |
| AZSER1683785 | | Internal email exchange regarding Reprints of Reinstein |
| AZSER15394318 | | Internal email exchange regarding Seroquel France feedback from Prof Montgomery |
| SQ1ED00237581 | SQ1ED00237582 | Seroquel Vocabulary Descriptors |
| AZSER 6353329 | | Letter from French authorities regarding Seroquel marketing authorization request |
| AZSER 2021081 | | Email from John Cusmina, Seroquel market researcher, regarding Psychiatrist Competitive Messaging Research |
| SQ1ED00301670; | SQ1ED00301671 | Internal email exchange regarding EPS and Study 41 |
| F339-E18691133; F339-E18691134; F339-E18691135; | F339-E18691136; F339-E18691137; F339-E18691138; F339-E18691139 | Internal email forwarding slides for Seroquel Safety Review |
| AZSER15765774 | | Internal email exchange regarding EPS and BOLDER trial |
| AZSER 10453450 | AZSER10453452 | Script of voicemail from Christene Ney, Scientific Alignment Manager for Seroquel, regarding Weight and Diabetes Sell Sheet |
| AZSER 1562020 | | Email from Martin Brecher, AstraZeneca Medical Science Director, regarding 600 mg dose |
| AZSER1520387 | | ISS Program Specific Threats; Mitigation Plans |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER08614870 | AZSER08614873 | Email regarding Seroquel study powder request |
| AZSER08614874 | AZSER08614877 | AstraZeneca Development Compounds Preclinical Study Proposal |
| AZSER4341012-AZSER4341013; | AZSER09989795; AZSER09998499 | Trial 125 abstract |
| AZSER 10480571 | | Position Paper - Seroquel and Glucose Dysregulation |
| AZSER 1859604 | | Study 125 Clinical Study Report Synopsis |
| SQ1ED01598630 | | Internal email exchange regarding Brecher weight manuscript |
| AZSER 6364644 | AZSER6364646 | Internal email exchange regarding Pediatric Investigation Plan Seroquel SR |
| N/A | | Letter to James Gaskill, Director of Promotional Regulatory Affairs, AstraZeneca, from the Division of Drug Marketing, Advertising and Communication, Food and Drug Administration |
| Doc. ID 2254291 | | Letter from AstraZeneca Pharmaceuticals to Robert Dean, Regulatory Review Officer, Division of Drug Marketing, Advertising and Communications, FDA responding to FDA letter of November 16, 2006 |
| N/A | | Seroquel Labeling History |
| N/A | | Georgia Department of Corrections profile on Bruce I. Diamond |
| N/A | | Georgia Department of Corrections profile on Richard L. Borison |
| AZSER23136439 | AZSER23136457 | Seroquel Core Data Sheet |
| AZSER23260840 | AZSER23260841 | Safety Evaluation and Review Meeting (SERM) minutes |
| D339-L00744030 | | Clinical Overview: Glucose dysregulation in patients treated with Seroquel |
| D339-L00665031 | | AZ Supplement-Changes Being Effected |
| N/A | | Seroquel Package Insert |
| N/A | | AM Medical Direct, LLC (plaintiff's medical records) |
| N/A | | Bay Medical Behavorial Health Center (plaintiff's medical records) |
| N/A | | Bay Medical Center (plaintiff's medical records) |
| N/A | | Brain & Spine Center (plaintiff's medical records) |
| N/A | | Cardiology Associates (plaintiff's medical records) |
| N/A | | Coopers Drug Co. (plaintiff's medical records) |
| N/A | | CVS Corporate (plaintiff's medical records) |
| N/A | | Digestive Center (plaintiff's medical records) |
| N/A | | Dr. E. Jacob (plaintiff's medical records) |
| N/A | | Dr. Hulon Crayton (plaintiff's medical records) |
| N/A | | Dr. Jalal K. Sidani (plaintiff's medical records) |
| N/A | | Dr. Jesus M. Ramirez (plaintiff's medical records) |
| N/A | | Dr. John Billingsley (plaintiff's medical records) |
| N/A | | Dr. Kamel Elzawahry (plaintiff's medical records) |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | Dr. Laura Yauch (plaintiff's medical records) |
| N/A | | Dr. Mariusz J. Klin (plaintiff's medical records) |
| N/A | | Dr. Rezeq Bataineh (plaintiff's medical records) |
| N/A | | Dr. Robert Heikowski (plaintiff's medical records) |
| N/A | | Dr. Thomas Randles (plaintiff's medical records) |
| N/A | | Dr. Victor de Moya (plaintiff's medical records) |
| N/A | | Florida Therapy Services (plaintiff's medical records) |
| N/A | | Gentiva Health Services (plaintiff's medical records) |
| N/A | | Gulf Coast Diagnostic Center (plaintiff's medical records) |
| N/A | | Gulf Coast Medical Center (plaintiff's medical records) |
| N/A | | Gulf Imaging Open MRI (plaintiff's medical records) |
| N/A | | Jennie Stuart Medical Center (plaintiff's medical records) |
| N/A | | Kenneth Green, LCSW (plaintiff's medical records) |
| N/A | | Liberty Medical Supply, Inc. (plaintiff's medical records) |
| N/A | | Life Management Center of NW Florida (plaintiff's medical records) |
| N/A | | Lincare, Inc. (plaintiff's medical records) |
| N/A | | Rotech Healthcare, Inc. (plaintiff's medical records) |
| N/A | | Sacred Heart Medical Group (plaintiff's medical records) |
| N/A | | Social Security Disability (plaintiff's medical records) |
| N/A | | Spinal Associates (plaintiff's medical records) |
| N/A | | The Family Clinic (plaintiff's medical records) |
| N/A | | Deposition of Janice Burns taken on February 15, 2008 |
| N/A | | Deposition of Dr. Thomas Randles taken on February 19, 2008 |
| N/A | | Deposition of Dr. John Billingley taken on March 26, 2008 |
| N/A | | Deposition of Dr. John Billingley taken on July 28, 2008 |
| N/A | | Deposition of Dr. Jesus Ramirez taken on June 18, 2008 |
| N/A | | Deposition of Dr. Laura Yauch taken on June 11, 2008 |
| N/A | | Deposition of John Reilly taken on July 25, 2008 |
| N/A | | Deposition of Dr. Victor de Moya taken on July 25, 2008 |
| N/A | | Deposition of Kenneth Green taken on August 4, 2008 |
| N/A | | Deposition Dr. Rezeq Bataineh taken on June 26, 2008. |