Mitchell Alan Young, M.D.
Clinical, Administrative, & Forensic Psychiatry
Museum District   1118 Barkdull Street
Houston, Texas 77006
Tel:  713-522-4505        Fax:  713-522-1447

## Expert Report of Mitchell Alan Young, M.D.
2 September 2008

### UNITED STATES DISTRICT COURT
### MIDDLE DISTRICT OF FLORIDA
### ORLANDO DIVISION

**IN RE:  Seroquel Products Liability Litigation**
**MDL DOCKET NO. 1769**

**This Document Relates to:**

**Unger v. AstraZeneca LP, et al.**
**[Richard Unger 6:07-cv-15812]**

**Qualifications:**  I am a psychiatric physician currently in private practice in Houston, Texas.  I am board certified in general adult, child and adolescent, and forensic psychiatry.  A graduate of U.T. Austin in psychology, I did receive my medical degree from Baylor College of Medicine, then undertook post graduate training at the Institute of Living in Hartford Connecticut.  I am a distinguished fellow of the American Psychiatric Association, a fellow of the American Academy of Child and Adolescent Psychiatry, a past president of The Texas Society of Child and Adolescent Psychiatry, and a Clinical Assistant Professor in the Menninger Department of Psychiatry at Baylor College of Medicine.  Over the course of 30 years of practicing medicine in good standing, I have worked in both public and private sectors, with pharmaceutical research experience.  A copy of my Curriculum Vitae is attached for further description (Attachment A).

**Protective Order:**  I have signed a Protective Order pertaining to Discovery Materials (Attachment B).

**Basis of Opinion:**  I reviewed medical records, corporate documents, depositions with exhibits, authoritative scientific literature; and did internet research (Attachment C).  A further basis of my opinion is my education, training, clinical, and research experience (Attachment A).   I have reviewed pleadings and the applicable legal standard for "causality" in product liability litigation.

**Pleadings:**  This multidistrict litigation is a class action lawsuit against AstraZeneca (AZ) brought on behalf of Plaintiffs regarding personal injury damages that occurred as a result of Plaintiff's ingestion of Seroquel (Quetiapine Fumarate).

**General Opinions**:

Definitions:

The current <u>Diagnostic and Statistical Manual of Mental Disorders, Fourth Edition, Text Revised</u> (<u>DSM-IV-TR</u>, APA 2000) definition of **psychotic**: " This term has historically received a number of different definitions, none of which has received universal acceptance. The narrowest definition of psychotic is restricted to delusions or hallucinations, with the hallucinations occurring in the absence of insight into their pathological nature (p.827)." Broader definitions include other positive symptoms of schizophrenia such as disorganized speech or grossly disorganized behavior. The authors of DSM-IV state that prior definitions were probably far too inclusive and focused on the severity of functional impairment, so that a mental disorder was termed *psychotic* if it resulted in " impairment that grossly interferes with the capacity to meet ordinary demands of life."

**Psychosis** has been defined conceptually as a loss of ego boundaries, a gross impairment in reality testing, or massive denial. A loss of ego boundaries or impairment in reality testing denotes impaired executive functions, disorganization or disintegration of the self, the inability to distinguish self from not-self or others, impairment in distinguishing internal fantasy from external reality, or real from not-real. In psychoanalytic theory, reality testing is a function of the ego. Imagery and symbolism, the absence of logic or linear time, and the absence of polarity or dualism, characterize primary process thinking. Opposites comfortably coexist. Primary process thinking is to be found in free association or stream of thought techniques reflecting the unconscious, creativity, dreams, children, and psychosis. Conversely, secondary process thinking, found in normal communication and conscious adult life, is logical, linear, and dualistic. The most common psychotic disorders are schizophrenia and bipolar disorder.

**Schizophrenia** (per <u>DSM IV-TR</u> p. 298-317): "The characteristics of Schizophrenia involve a range of cognitive and emotional dysfunctions that include perception, inferential thinking, language and communication, behavioral monitoring, affect, fluency and productivity of thought and speech, hedonic capacity, volition and drive, and attention. No single symptom is pathognomonic of Schizophrenia; the diagnosis involves the recognition of a constellation of signs and symptoms associated with impaired occupational or social functioning (p.299)." Prodromal symptoms are often present prior to the active phase, and residual symptoms may follow it. Some prodromal and residual symptoms are relatively mild or subthreshold forms of the …symptoms (delusions, hallucinations, disorganized speech, grossly disorganized or catatonic behavior; affective flattening, alogia, or avolition). Negative symptoms are particularly common in the in the prodromal and residual phases and can often be quite severe…withdrawal, anhedonia, gradually slipping away. (p.302). Associated features: inappropriate affect, anhedonia, dysphoric mood, sleep disturbance, adventitious motor behavior, poor insight with respect to having a psychotic illness. Evidence suggests that poor insight is a manifestation of the illness rather than a coping strategy (anosognosia). This symptom predisposes the individual to noncompliance with treatment and had been found to be predictive of higher relapse rates, involuntary hospitalizations, poorer psychosocial functioning, and a poorer course of illness. Anxiety and phobias are common in Schizophrenia. 10% complete suicide. 20%-40% attempt. Neuropsychological deficits are a consistent finding: memory, psychomotor abilities, attention, difficulties in changing response set. "(p. 308): Prevalence: 0.5% to 1.5%. Annual incidence: 0.5 to 5.0 per 10,000. Course: The median age of onset for the first psychotic episode of Schizophrenia is in the early to mid 20s for men and late 20's for women. The onset may be

abrupt or insidious, but the majority of individuals display some type of prodromal phase manifested by the slow and gradual development of a variety of signs and symptoms (e.g., social withdrawal, loss of interest in school or work, deterioration in hygiene and grooming, unusual behavior, outbursts of anger). Individuals with an early age of onset are more often male and have a poorer pre-morbid adjustment, lower educational achievement, more evidence of structural brain abnormalities, more prominent negative signs and symptoms, more evidence of cognitive impairment, and a worse outcome. The course is exacerbating and remitting (complete remission probably not common) versus chronically ill. Early in the illness, negative symptoms may be prominent as prodromal features. Positive symptoms subsequently appear and are more responsive to treatment with negative symptoms persisting between episodes of positive symptoms and becoming progressively worse."

Schizophrenia is referred to as "a thought (thinking) disorder". By contrast, **Manic Depressive Illness** or **Bipolar Disorder**, is referred to as "a mood (feeling) disorder". There is considerable overlap as both conditions may present as psychosis with markedly bizarre behavior and impaired judgment. Per the DSM-IV-TR, Bipolar I Disorder (p.382-387): " The essential feature is a clinical course that is characterized by the occurrence of one or more manic episodes. Recurrence is indicated by either a shift in polarity of the episode (between mania and major depression) or an interval between episodes of at least two months. Completed suicides occur in 10-15% of individuals. The lifetime prevalence of Bipolar I Disorder has varied from 0.4% to 1.6%. Average age of onset is 20 for both men and women. It is a recurrent disorder with the interval between episodes decreasing as the individual ages." Bipolar II Disorder is characterized by hypomania. Disorders characterized by disturbances in sustained feeling states are called Mood Disorders.

**Mania** (p.357) is defined by "a distinct period in which there is an abnormally and persistently elevated, expansive, or irritable mood lasting at least a week. The mood disturbance must include at least three symptoms from a list that includes inflated self esteem or grandiosity, decreased need for sleep, pressure of speech, flight of ideas, distractibility, increased involvement in goal directed activities or psychomotor agitation, and excessive involvement in pleasurable activities with a high potential for painful consequences."

A **Major Depressive Episode** (p.349), " is a period of at least two weeks during which there is either depressed mood or the loss of interest or pleasure in nearly all activities. The individual must also experience at least four additional symptoms drawn from a list that includes changes in appetite or weight, sleep, and psychomotor activity; decreased energy; feelings of worthlessness or guilt; difficulty thinking, concentrating, or making decisions; or recurrent thoughts of death or suicidal ideation, plans, or attempts. Thee may be an increased risk of premature death from general medical conditions." "The most serious consequence of a Major Depressive Episode is attempted or completed suicide (p.352)." The lifelong prevalence of major depression is 8%.

The promise of so-called "**Atypical" or Second Generation Antipsychotic Medications (SGAs),** (Clozaril 1990, Risperdal 1994, Zyprexa 1996, Seroquel 1997, Geodon 2001, Abilify 2002, Invega 2006), was that they were more effective and addressed a wider spectrum of therapeutic activity. Unlike the older medications or "**Typical" or First Generation Antipsychotics (FGAs),** (Thorazine 1954, Mellaril 1959, Haldol 1988, Stelazine Prolixin,

Navane, Trilafon, etc), that relieved the positive symptoms of schizophrenia-hallucinations and delusions, the newer medications were purported to address both positive and negative symptoms- apathy, lack of emotion, and impaired social functioning. In addition to being more efficacious, the atypicals or SGAs were purported to cause less intolerable side effects like the dystonias of the FGAs, most notably extrapyramidal symptoms (**EPS** or Parkinson-like), and Tardive Dyskinesia (**TD),** a potentially irreversible repetitive movement disorder. Consequently, the typicals or FGAs or major tranquilizers were also called neuroleptics, e.g. neurologic disease inducing. Further, FGAs have been associated with potentially fatal cardiac arrythmias. The atypicals are purported to be both antipsychotics and mood stabilizers, particularly as they target both serotonin and dopamine receptors. The FGAs did not target serotonin receptors. In animal studies, the SGAs did not target cholinergic receptors and therefore were less likely to cause the dry mouth, blurred vision, and constipation in humans like many of the FGAs. Seroquel's affinity for histamine and adrenergic receptors is thought to account for its ability to produce somnolence/sedation and orthostatic hypotension. Seroquel was initially approved by the U.S. Food and Drug Administration (FDA) in 1997 for the sole indication of treating schizophrenia in adults, a relatively rare condition. Seroquel received FDA indication in 2005 for the treatment of the acute manic phase in Bipolar Disorder. Traditionally, the acute manic phase of Bipolar Disorder was treated by FGAs to address psychotic symptoms and then traditional mood stabilizers such as lithium or an anticonvulsant were added with the FGA then withdrawn once the psychosis was stabilized. The SGAs offered the promise of less laboratory monitoring and thus less pain, inconvenience, and expense for the patient. Both FGAs and SGAs may cause a potentially lethal allergic type reaction called neuroleptic malignant syndrome. These medications are not to be taken lightly. Seroquel may cause cataracts and lower the seizure threshold.

A review of the product information in the 1999 through 2007 Physician Desk Reference (PDR), reveals that the information on Seroquel is contained in 4-5 pages of small print. The 1999 through 2002 PDRs state Seroquel is indicated for the management of the manifestations of psychotic disorders. In addition to Schizophrenia and Bipolar Disorder, psychosis may present in metabolic and endocrine disorders, states of intoxication or delirium, or of a posttraumatic nature. "Manifestations" of psychotic disorders include anxiety, agitation, and insomnia. Curiously, in 2003, the stated indication for Seroquel became the treatment of schizophrenia. At least one in house AstraZeneca (AZ) study showed that Seroquel was not more effective than Haldol, and dosages above 300 to 400 mg. were not more effective, period. Buried in the fine print versus more readily visible pre-marketing adverse event chart, is the information that hyperglycemia is a known adverse side effect, listed under endocrine but not metabolic effects. There was, however, no warning of diabetes or weight gain in the Seroquel labeling until the FDA required a class labeling which did not appear in the Seroquel PDR listing until 2005. The adverse events categories are not listed alphabetically. There is a discrepancy between weight gain listed in the more readily visible chart and in the fine print, with the former more visible information citing less weight gain, and the fine print stating: "The proportion of patients meeting a weight gain criteria of greater than or equal to 7% of body weight...revealed a statistically significant greater incidence of weight gain for Seroquel compared to placebo." With respect to tardive dyskinesia, the warning states: "Whether antipsychotic drug products differ in their potential to cause TD is unknown." There is in fact treatment emergent EPS. Thus marketing claims of "Improvement Without Impairment", are directly contraindicated by the

company's own product information!  Further, a traditional sedating antipsychotic, Mellaril, has fallen out of favor due to concerns about retinitis pigmentosa, a form of blindness, at higher doses.  The warning section of the product information for Seroquel recommends examination for cataracts on initiation of treatment and every 6 months thereafter, at any dose!  Current FDA approved indications for Seroquel include depressive episodes associated with Bipolar Disorder, acute manic episodes associated with Bipolar I Disorder as either monotherapy or adjunct therapy to
lithium or divalproex, and maintenance treatment of Bipolar I Disorder as adjunct therapy to lithium or divalproex.

**Diabetes** is a disease in which blood glucose levels are above normal. People with diabetes have problems converting food to energy. After a meal, food is broken down into a sugar called glucose, which is carried by the blood to cells throughout the body. Cells use insulin, a hormone made in the pancreas, to help them convert blood glucose into energy.

People develop diabetes because the pancreas does not make enough insulin or because the cells in the muscles, liver, or fat do not use insulin properly, or both. As a result, the amount of glucose in the blood increases while the cells are starved of energy. Over the years, high blood glucose, also called hyperglycemia, damages nerves and blood vessels, which can lead to complications such as heart disease and stroke, kidney disease, blindness, peripheral neuropathies, gum disease, increased susceptibility to infections, and amputation.  The three main types of diabetes are type 1, type 2, and gestational diabetes.  Type 1 diabetes, formerly called juvenile diabetes, is usually first diagnosed in children, teenagers, or young adults. In this form of diabetes, the beta cells of the pancreas no longer make insulin because the body's immune system has attacked and destroyed them.  Type 2 diabetes, formerly called adult-onset diabetes, is the most common form. People can develop it at any age, even during childhood. This form of diabetes usually begins with insulin resistance, a condition in which muscle, liver, and fat cells do not use insulin properly. At first, the pancreas keeps up with the added demand by producing more insulin. In time, however, it loses the ability to secrete enough insulin in response to meals. Gestational diabetes develops in some women during the late stages of pregnancy. Although this form of diabetes usually goes away after the baby is born, a woman who has had it is more likely to develop type 2 diabetes later in life. Gestational diabetes is caused by the hormones of pregnancy or by a shortage of insulin. The argument that diabetes can be tightly controlled or managed for reduced mortality is in contention, if not spurious.  Against conventional wisdom, tight glucose control in critically ill patients has not reduced in-hospital death rates and may increase the risk of hypoglycemic episodes according to a meta-analytic study by Renda Wiener, M.D.,M.P.H., published in the  Aug. 27, 2008 issue of the Journal of the American Medical Association.

Modifiable risk factors for diabetes defined by the American Diabetes Association include obesity, high blood glucose, hypertension, abnormal lipid metabolism, inflammation and hypercoagulation, physical inactivity, and smoking.  Non-modifiable risk factors for diabetes include age, race and ethnicity, gender, and family history.  The Cleveland Clinic risk factors additionally include physical stress (including surgery or illness), certain medicines, injury to the pancreas, autoimmune disease, alcohol dependence, and history of gestational diabetes in women.

In contrast to the Seroquel manufacturer's one sentence statement under infrequent endocrine effects of hyperglycemia and diabetes, the Dutch in 2000 and the Japanese in 2002 mandated warning doctors that Seroquel must not be given to patients with diabetes or a history of diabetes, patients should be monitored carefully, and that information on the adverse reactions and action to be taken must be fully explained to the patient and family! On September 11, 2003 the FDA informed all manufacturers of atypical antipsychotic drugs, including Seroquel, that due to an increasing prevalence of diabetes related illness, all labeling must bear the following Warning:

> Hyperglycemia, in some cases extreme and associated with ketoacidosis or hyperosmolar coma or death, has been reported in patients treated with atypical antipsychotics. Assessment of the relationship between atypical antipsychotic use and glucose abnormalities is complicated by the possibility of an increased background risk of diabetes mellitus in patients with schizophrenia and the increasing risk of diabetes mellitus in the general population. Given these confounders, the relationship between atypical antipsychotic use and hyperglycemic-related adverse events is not completely understood. However, epidemiologic studies suggest an increased risk of treatment emergent hyperglycemia-related adverse events in patients treated with atypical antipsychotics. Precise risks estimates for hyperglycemia-related adverse events in patients treated with atypical antipsychotics are not available.

> Patients with an established diagnosis of diabetes mellitus who are started on atypical antipsychotics should be monitored regularly for worsening of glucose control. Patients with risk factors for diabetes mellitus (e.g. obesity, family history of diabetes) who are starting treatment with atypical antipsychotics should undergo fasting blood glucose testing at the beginning of treatment and periodically during treatment. Any patient treated with atypical antipsychotics should be monitored for symptoms of hyperglycemia including polydypsia, polyuria, polyphagia, and weakness. Patients who develop symptoms of hyperglycemia during treatment with atypical antipsychotics should undergo fasting blood glucose testing. In some cases, hyperglycemia has resolved when the atypical antipsychotic was discontinued; however, some patients required continuation of anti-diabetic treatment despite continuation of the suspect drug.

In 2004, the American Diabetes Association, the American Psychiatric Association, the American Association of Clinical Endocrinologists, and the North American Association for the Study of Obesity, published a consensus statement entitled: "Consensus Development Conference on Antipsychotic Drugs and Obesity and Diabetes." Data from most studies suggested that the prevalence of both diabetes and obesity among individuals with schizophrenia and affective disorders is approximately 1.5 to 2 times higher than in the general population. "None of these studies controlled for all of the major diabetes risk factors and the data is limited evaluating the metabolic profile and diabetes risk of drug-naïve subjects with schizophrenia. Overall, the limited amount of epidemiological data suggests an increased prevalence of obesity, impaired glucose tolerance, and type 2 diabetes in people with psychiatric illness. Whether this is a function of the illness itself versus its treatment is unknown. Recognition of an association between SGAs and diabetes was first derived from case reports of severe, sometimes fatal, acute diabetic decompensation, including diabetic ketoacidosis (DKA). Subsequent drug surveillance and retrospective database analysis suggest there is an association between specific SGAs and both diabetes and obesity. This relationship is of considerable clinical concern because obesity and diabetes are known risk factors for cardiovascular disease (CVD), and the relative risk of CVD mortality is significantly greater in people with psychiatric disorders than in the general

population." The consensus statement goes on to discuss the rapid and sustained increase in body weight that SGAs can cause with Clozapine > Olanzepine > Risperdone > Quetiapine; and both Aripiprazole and Ziprasidone appearing weight neutral with limited long term data. Risperdone and Quetiapine studies revealed discrepant results with respect to risk for diabetes and worsening lipid profile with Aripiprazole and Ziprasidone having no effect. The risks should influence drug choice in a risk-benefit analysis with initial and periodic monitoring of personal and family history, weight (BMI), waist circumference, blood pressure, fasting plasma glucose, and fasting plasma lipid profile.

The FDA Warning did not reach the PI/PDR until the 2005 edition, and was not listed as a Contraindication as the Japanese had done and the Dutch before them! In the World Health Organization's 2000 report ranking the world's healthcare systems, in a list of 190 countries, the Untied States ranked 37th, Japan ranked 10[th,] and the Netherlands 17th. According to a 2008 report by the Commonwealth Fund, a nonprofit research group in New York, the United States spends more than twice as much on each person for health care as most other industrialized countries, yet it has fallen to last place among those countries in preventing deaths through use of timely and effective medical care!

Given the considerable expense of research and development in bringing an effective, safe, and tolerable psychopharmaceutical to market in a complex regulatory environment, with the best of ethical intentions to relieve chronic and incurable psychiatric illness, AstraZeneca is expected, like any company, to promote, push, or "spin" their pharmaceutical for profit; providing people are not injured in the process. AstraZeneca. like any other for-profit company, is expected to research drug versatility for other applications, broader indications, and greater utilization within FDA regulatory guidelines. What emerges, however, upon review of internal corporate research and marketing documents, that is corroborated by external independent research, is truly alarming: Seroquel is not the effective and distinguished member of it's class that it was promoted by the company to be. It has been implicated in killing people. It causes weight gain. It can cause dose dependent hyperglycemia, the chronic incurable illness of diabetes and life threatening ketoacidosis in some people: so much so that the Dutch in 2000 and the Japanese in 2002 advised doctors through black box warnings that Seroquel was contraindicated in people with diabetes or family histories of diabetes. Not a relative, but an absolute contraindication. Here in the United States, AstraZeneca did not place that information into the package insert, product information, or PDR, and then only as a warning versus contraindication, until 2005, 2-5 years later, prompted by the FDA's concern about misleading representation in company literature.

Seroquel was "branded" by AstraZeneca to offer "Improvement Without Impairment" and targeted to be the company's entrance into the neuroscience market and brand leader, with greatest return on investment during the "launch phase" of the marketing cycle. AZ waited until January 30, 2004, to send out a "Dear Doctor" letter to advise physicians of the warning. It was touted to be "weight neutral", perhaps cause weight reduction, particularly if switched to from one of the other atypicals, despite evidence to the contrary, that Seroquel caused dose-dependent weight gain. In house research conducted by AstraZeneca revealed knowledge about weight gain, glucose, and lipid dysregulation, and risk factors for cardiovascular illness, as early as 1999. Cardiovascular disease is the leading cause of death in America. Diabetes is the fifth

leading cause of death in America. Obesity is epidemic and estimated to cost the economy $11,000,000,000 a year. The SGA's are now known as a class, including Seroquel, to be associated with **Metabolic Syndrome**: characterized by a group of metabolic risk factors in one person: central adiposity (excessive fat tissue in and around the abdomen), atherogenic dyslipidemia (blood fat disorders — mainly high triglycerides and low HDL cholesterol that fosters plaque buildup in artery walls), insulin resistance or glucose intolerance (the body can't properly use insulin or blood sugar), prothrombotic states (high fibrinogen or plasminogen activator inhibitor in the blood), raised blood pressure (130/85 mmHg or higher), and a proinflammatory state (elevated C-reactive protein in the blood). An increasing body of research implicates the SGAs, including Seroquel, as down regulating insulin production via central nervous system neurohumoral mechanisms, pancreatic beta cell toxicity, or increased insulin resistance through direct effects on adipose cells.

Marketing to physicians was directed at fostering a growing belief among clinicians that atypicals are or should become first-line treatments in schizophrenia, with resultant 90% market share in the U.S. However, the exact nature and extent of the clinical advantages of the atypical drugs were not known. Moreover, they cost more than ten times as much as most older drugs. Although a variety of claims of efficacy and safety had been made, they were often based on insufficient evidence. Among the reasons for this is the fact that traditional clinical trials have excluded many patients with schizophrenia, including those who are substance abusers, violent or uncooperative, thus making it difficult to generalize the results of such studies to real world patients. For reasons of external validity, treatment effectiveness studies have sought to use more representative sampling techniques. However, even effectiveness studies rarely have representative samples of providers and systems of care or large enough samples to have sufficient power to examine the role of external factors affecting treatment outcome. (The mixed open-label clinical efficacy trial for initial FDA approval of Seroquel was three weeks in duration!) In recent years, clinical psychopharmacology research had been dominated by the pharmaceutical industry. While industry-sponsored research is critical to new product development, its emphasis is on meeting regulatory and marketing requirements and on obtaining expanded marketing claims for the drug, not on evaluating the effectiveness of the product at the general population level. As a result, industry-sponsored research does not address broad public health needs or the needs of individual practitioners seeking to make good clinical decisions for individual patients.

In 2001, the National Institutes of Mental Health (NIMH) began a multicenter 57 U.S. site Clinical Antipsychotic Trials of Intervention Effectiveness (**CATIE),** coordinated by U.N.C. CATIE was a prospective randomized double blind trial that compared Trilafon (perphenazine), an older antipsychotic drug, with four so-called second generation antipsychotics in treating chronic schizophrenia. The second generation antipsychotics were Zyprexa (olanzapine), Geodon (ziprasidone), Seroquel (quetiapine fumarate), and Risperdal (risperidone). 1460 patients were studied. Primary outcome measure was discontinuation of treatment. Results were published in the September 22, 2005 issue of The New England Journal of Medicine with subsequent analyses published in The American Journal of Psychiatry.

74% of patients discontinued treatment before 18 months!  CATIE found that Zyprexa had the lowest rate of discontinuation, but that Trilafon was significantly cheaper and no less effective than the four newer medications for treating chronic schizophrenia. The older drug was more cost-effective than the newer drugs in terms of their "human benefit". Subsequent analysis found that all five drugs were roughly equivalent in improving patients' well-being, but that Trilafon cost between $300 and $600 less per month. The "bottom line" of the study was that the older drug was substantially less expensive -- by between $3,600 and $7,000 a year -- and no less effective. The times to discontinuation because of intolerable side effects were similar among all five drugs in the trial. However, Zyprexa was associated with more discontinuation for weight gain or metabolic effects, and Trilafon was associated with more discontinuation for extrapyramidal effects. Zxprexa was the most effective drug in terms of the rates of discontinuation, but it was the "worst offender" in terms of metabolic side effects. The efficacy of Trilafon appeared similar to that of Seroquel, Risperdal, and Geodon in patients at low risk for extrapyramidal side effects.  The CATIE study suggested that in schizophrenic patients with a low risk for extrapyramidal side effects, older antipsychotics such as Trilafon might work as well as the newer ones. The common practice of switching antipsychotic drugs to improve symptom control was likely to backfire in patients already doing well on a particular medication. Doctors should make all efforts to optimize the current regimen for patients before switching.  Physicians should also be aware that large numbers of schizophrenics have co-morbidities such as diabetes or heart disease but aren't being treated for them, according to a secondary analysis of CATIE data. About 42% of the 1,460 patients in the CATIE trial already met the criteria for the metabolic syndrome when they entered the study, but the treatment rate for this and other comorbidities were "shockingly low," said Henry Nasrallah, M.D., of the University of Cincinnati. For example:  40% of patients with frank diabetes were not under treatment. 65% of those with hypertension were not getting any anti-hypertensive drugs, 90% of those with high cholesterol and triglycerides were not being treated, the analysis found.

**Off Label Prescription** of antipsychotics, accounting for 40% or more of all prescriptions in this class of medications, is valid when there isn't a medicine with an FDA approved indication for the condition or symptom, and there is no safer alternative within a risk/benefit analysis. Examples would include antipsychotic medication for severe anxiety, agitation, assaultive or combative behaviors, insomnia, and as an adjunct in mood disorders. Corporate documentation advised sales reps talk to doctors about the symptoms Seroquel could help versus the disease state or constellation of symptoms, to circumvent FDA prohibition against off label promotion by the company.  The dangers of this behavior include chemical restraint in lieu of more capital intense  "face time", psychotherapy or relational intervention, and the mobilization of psychosocial supports.  Further, the atypicals have been implicated in an increased incidence of stroke when used for delirium in the elderly.

Clinical profile of efficacy, safety, tolerability, and distinction from other members of the class of atypical antipsychotics is not what it has been represented to be by marketing and sales people. From the get go, it was AstraZeneca and it's affiliates intention to enter the CNS market and become number one in its class.  They knew that most of the profit was to be had in the immediate post launch promotion period of the marketing cycle.

It is my opinion that AstraZeneca, the manufacturer and promoter of Seroqel, "hid the ball" e.g., did not provide adequate instructions or warnings, consisting of adequate, readily accessible, and

timely data on efficacy and safety issues for Seroquel to prescribing physicians- psychiatric, surgical, family practice, obstetrical, internal medical, pediatric and otherwise; and their "extenders" (advanced registered nurse practitioners, physician assistants, and office staff); thereby compromising clinical judgment, risk-benefit analysis, and ultimately fair and impartial disclosure of the efficacy and safety data in a process of informed consent for the patient as consumer.  AZ documentation revealed the company attitude that physicians as "Key Opinion Leaders (KOLS) really don't matter."  If the physicians really don't matter, the best clinical judgment of prescribing physicians becomes superfluous and what matters is return on investment for the benefit of AZ and its shareholders.

Practicing physicians obtain their information about pharmaceuticals from package inserts or product information (PI) as collected in the Physicians Desk Reference (PDR), review of scientific literature, continuing medical education activities, and discussion with colleagues and patients.  The primary and more likely than not most persuasive source of information, however, is "pharmaceutical sales representative detailing" maximizing returns and market share, versus "academic detailing" with fair and balanced disclosure of the data. Pharmaceutical company talks by a KOL provided a company slide deck presentation, and paid $1,000 to $3,000 over a nice dinner with colleagues, does not constitute academic detailing.  Accurate information regarding the risks and benefits of medication is essential for more than optimum or good care. It is essential so as not to hurt patients, even if you can't help them.  It is my opinion that the sales reps for Astra Zeneca failed to warn physicians of the risks of significant weight gain, dyslipidemia and diabetes that internal corporate documents show they were aware of in the late 1990's.

In prescribing medication for ill and compromised individuals, psychiatrists, like all physicians, need to perform a **Risk-Benefit Analysis:** do the potential benefits (efficacy) of the medication outweigh the potential risks (safety and tolerability or adverse side effects)?  A central tenet of medicine is "Primum non nocere", a Latin phrase that means "First, do no harm."  The physician must consider the harm of any potential intervention.  It is incumbent upon the physician to reduce, not compound risk.  People with schizophrenia or bipolar disorder have poor capacity for self-monitoring or insight, and are frequently neglectful of hygiene and activities of daily living. They engage in impulsive and bizarre behaviors, may be child-like, and are poor historians of their experience.  Schizophrenics tend to withdraw and be sedentary while manics tend to over exert with increased energy expenditure to the point of exhaustion.  It would be far more difficult for a person with psychotic illness characterized by impaired reality testing, poor judgment, and poverty or racing thoughts, to manage their diabetes through diet, exercise, and medication.  So too, major depressive illness is characterized by neurocognitive deficits such as impairment in memory and concentration.  Relieving psychosis with new or old medications without treatment induced or emergent diabetes is clearly preferable; and prognostically better for the individual in terms of quality and quantity of life.

The physician is dependent upon accurate, fair, and non-biased disclosure of pharmaceutical data.  The practice of medicine is a healing art informed by scientific data and thus an applied science that is "evidence based."  "Evidence Based Medicine (EBM)" requires the integration of the best research evidence with our clinical expertise and our patient's unique values and circumstances (p.1. Evidence Based Medicine, Third Edition,  Straus et al. Elsevier, 2005).

**Specific Opinions- Richard Unger** (DOB: 01/25/1949):

Mr. Richard Unger is a now 59-year-old Caucasian Floridian, on retirement and social security disability. Prior occupation was that of a registered emergency room nurse and special agent for the State of Florida investigating Medicaid fraud. Mr. Unger stopped working in May of 2002 secondary to a falling accident at work in 1997. He has been steadily married for 34 years to a registered nurse, and the couple has 2 daughters. Mr. Unger grew up in a single parent household. The one word he best describes himself as is "independent."

Complicated past medical history includes Hepatitis (1971), Herniated Lumbosacral Disc, Chronic Lumbar Syndrome with chronic pain requiring opioid medication and ambulatory assistance, Cervical and Lumbosacral Degenerative Disc Disease, Lumbar Discitis secondary to discogram treated with intravenous antibiotics, Hypertension (onset 1980's), Hyperlipidemia, Morbid Obesity, Impotence, Peptic Ulcer Disease, Major Depressive Disorder, new onset Diabetes Mellitus (9-6-05), Detached Retina (06/06), and Skin Melanoma (12/06). Past surgical history includes Tonsillectomy, Hemorrhoidectomy, Cervical Fusion, and Left Cataract Extraction.

Major Depressive Disorder, Recurrent, "a smoldering depression", appears secondary to inability to work, chronic pain, loss of independence, isolation, and family conflict secondary to change in role status. There is no history of psychosis independent of the delirium that accompanied presentation of acute hyperosmolar state. Diabetic risk factors include hypertension, morbid obesity, hyperlipidemia, smoking, and medications. Seroquel was prescribed off label. Insulin dependent diabetes appears treatment emergent with ingestion of Seroquel. Seroquel continued to be prescribed after presentation with life threatening hyperosmolar state that established the diagnosis of insulin dependent diabetes.

It is my opinion that physicians should have been warned that Seroquel can cause dyslipidema, weight gain and diabetes and that the prescription of this drug to a patient with risk factors for diabetes would increase the risk even further of developing these complications. It is my opinion that Seroquel was a cause of Mr. Unger's diabetes. Mr. Unger ultimately requested Seroquel be discontinued due to his concerns about the appropriateness of the medication, despite prior complaints of sedation. This sedation contributed to decreased physical activity. Internal AstraZeneca documents repeatedly downplay, divert, or ignore data contrary to the company's goal of branding the medication and market share; or recommend measures to downplay or divert answers to questions about adverse side effects by physicians or the media. Upon discontinuation of Seroquel, Mr. Unger claims he lost 30 pounds and did not need his power scooter to move from one place to another. Mr. Unger has to stick himself with a needle multiple times throughout the day, each day, every day. His physicians should have been warned about the risk of metabolic syndrome and diabetes before prescribing a drug with those risks, especially in patients with difficulty managing their lives already, such as Mr. Unger. Mr. Unger should have also been informed of the risks so that he and his physicians could have made a prudent, informed decision about his health care.

**Conclusions**:

It is my opinion that Seroquel can cause weight gain, dyslipidemia and diabetes and that it was a cause of diabetes in Mr. Richard Unger. Having diabetes will increase the cost of his medical care in the future at least 2 fold according to the 2007 ADA statistics on the cost of diabetes. Both first and second generation antipsychotics do not cure or eliminate underlying pathophysiologic disease processes or psychosocial factors that are a part of Schizophrenia or Bipolar Disorder.  Thus, in a drug like Seroquel that has significant risks but lacks significant efficacy, it is my opinion that the risks outweigh the benefits in most patients. Seroquel does not appear to be significantly better than some of the old medications.  Increased cost does not afford added value.  The hope and promise of Seroquel as an antipsychotic or mood stabilizer is dimmed by the fact that it can cause metabolic syndrome resulting in atherosclerosis and diabetes, hyperosmolar coma, ketoacidosis, blindness, peripheral neuropathies, dismemberment; and ultimately death due to compromised immune function with infection, renal failure, or cardiovascular insult.  Seroquel can also increase the risk of stroke in elderly demented patients. Astra Zeneca should have warned of these serious adverse events with Seroquel as soon as they were aware of the association and notified physicians of the need to monitor for movement disorders, cataracts, weight gain, hypertension, hyperglycemia, diabetes, and dyslipidemias.  It is my opinion that obesity, diabetes, dyslipidemias, hypertension, and compromised cardiovascular status, are at least relative if not absolute contraindications to the use of Seroquel. The absence of a depo or long lasting intramuscular route of administration suggests a relative contraindication in patients with a demonstrated history of poor compliance, or cognitive impairment without a designated dispenser.

As physicians, and in the best interests of our patients, we must rely upon information, not misinformation or misdirection.  As physicians, and in the best interests of our patients, we must rely upon science and not spin without substance.  We must rely upon pharmacovigilance and not flim flam.  A reasonably prudent drug company should warn physicians about the risks of a drug in a truthful, accurate, and timely fashion when that company has reasonable evidence of an association between that drug and those risks.

The choice of an atypical antipsychotic for a specific patient must consider a risk-benefit analysis of the antipsychotic with particular attention to the antipsychotic's propensity to induce or aggravate metabolic syndrome, diabetes, and cardiovascular risk. AstraZeneca suppressed knowledge about adverse effects or contraindications related to prescribing Seroquel through deceptive marketing practices, at great human cost of reduced disability adjusted life years.

My best professional opinions herein, held to a reasonable degree of medical certainty, are subject to new or different information.  Attachment D is my fee schedule in this matter. Attachment E is my list of testified cases in the past four years.


*Mitchell Alan Young, M.D.*
Mitchell Alan Young, M.D., DFAPA, FAACAP.
Clinical Assistant Professor, Menninger Department of Psychiatry
Baylor College of Medicine

Enclosures:               .

Attachment A-  Curriculum Vitae of Mitchell Alan Young, M.D.
Attachment B-  Protective Order
Attachment C-  Archival Information
Attachment D- Treatment History of Richard Unger
Attachment E-  Fee schedule of Mitchell Alan Young, M.D.
Attachment F-  List of Testified Cases Past Four Years of Mitchell Alan Young, M.D.

Mitchell Alan Young, M.D.
Clinical, Administrative, & Forensic Psychiatry
Museum District   1118 Barkdull Street
Houston, Texas 77006
**Tel**: 713-522-4505  **Fax**: 713-522-1447

## CURRICULUM VITAE

UNDERGRADUATE EDUCATION:

1970          Elmont Memorial High School.  Elmont, New York.  High School Diploma.

1970-1972  University of Michigan.  Ann Arbor, Michigan  Major:  Psychology

1972-1974  University of Texas. Austin, Texas.  B.A. Degree,
                  Summa Cum Laude.  Major:  Psychology

GRADUATE EDUCATION:

1974-1977  Baylor College of Medicine.  Houston, Texas.  M.D.
                  Member:  School Health Committee

POSTGRADUATE TRAINING:

1978-1983  The Institute of Living.  Hartford, Connecticut.  Internship:  Rotating, 1979.
                  Mt. Sinai Hospital – Internal   Medicine.  Hartford Hospital – Neurology.
                  Institute of Living – Psychiatry Residency:  General  Psychiatry
                  Certification June 1982.  Focus:  adolescent  and young adult inpatient,
                  outpatient, individual, group and family psychotherapies; pharmacotherapy.
                  Member:     Quality Assurance Committee.  Presentations:  J.C.A.H.
                  Multidisciplinary Treatment Teams;  Ronald Laings, Editor in Chief,
                  International Journal of Psychoanalytic Psychotherapy: "Acting-out
                  Inpatient Adolescent."  Child Psychiatry Fellowship: Child Psychiatry
                  Certification, June 1983.  The Hartford Child Psychiatry Training
                  Consortium:  The Institute of Living- Outpatient psychotherapy with
                  children, adolescents, and families.  Activities group therapy with latency-
                  age children.  Newington Children's Hospital- Diagnostic evaluation and
                  inpatient treatment of children. Mt. Sinai Hospital- Diagnostic evaluation
                  and inpatient treatment of adolescents. West Hartford Public Elementary
                  and Secondary Schools- school consultation.  Medical Student supervision
                  and seminar teaching, Child Psychiatry.

1994          American College of Physician Executives: Physicians in Management,
                  Seminars I & II

RELATED ACADEMIC EXPERIENCE:

1969          Observer, Group Psychotherapy Program under the auspices of Palo Alto
                  Community Mental Health Center Palo Alto, California.

1970          Psychodrama Workshops. Moreno Institute.  New York, New York.

| | |
|---|---|
| 1976 | Psychiatry Externship.  Professorial Unit under the auspices of Henry Walton, M.D., consultant- Maxwell Jones, M.D. Royal Edinburgh Hospital. Edinburgh, Scotland. |
| 1977 | Tavistock Workshop: "Authority Relationships in Occupational and Group Settings" Houston-Galveston Psychoanalytic Institute.  Houston, Texas. |
| 1980 | Seminar on Sexual Medicine. Masters Johnson Institute.  New York, New York. |
| 1980-1981 | Supervision and course work on Radoverian  psychodynamics per Bernard Glueck, M.D. Course work and lab-Neurobiology and Clinical Biofeedback per Charles Stroebel, M.D.  Institute of Living.  Hartford, Connecticut. |
| 1981 | Child Welfare and Custody Consultation per James Black, M.D.  Child and Family Services.  Hartford, Connecticut. |
| 1982 | Graduate Seminar on Mental Retardation per Irene Jakab, M.D.  Western Psychiatric Institute and Clinic.  University of Pittsburgh. Pittsburgh, Pennsylvania. |
| 1982-1983 | State Advisory to Department of Children and Youth Services Council meetings under the auspices of Ned Graffagnino, M.D., and Albert Solnit, M.D. – Chairman, Yale Child Study Center.  New Haven, Connecticut. |

RELATED RESEARCH EXPERIENCE:

| | |
|---|---|
| 1971 | "Effects of Alcohol in Mice on Visual Discrimination Tasks in a Lashley Jump Stand." Unpublished paper. |
| 1976 | Controlled Double blind Crossover Protocol: Anxiolytic properties of experimental antidepressant medication.  Under the auspices of William Fann, M.D.  V.A. Hospital.  Houston, Texas. |
| 1977 | Post Surgical Traumatic Neurosis- paper reviewing and assessing current technologies for monitoring levels of awareness and the perceiving-remembering state.  Under the auspices of Norman Decker, M.D.   V.A. Hospital.  Houston, Texas. |
| 1983-1984 | Research on the elaboration of central nervous system/sensory dysfunction in Autistic children.  U.T. Health Sciences Center. Houston, Texas. |
| 2007 | Classification of Suicidality Narratives for Antidepressant Drug Application. Fabre-Kramer Pharmaceuticals. |

ACADEMIC APPOINTMENTS:

1983-1984       Assistant Professor of Psychiatry.  Division of Child Psychiatry.
                Department of Psychiatry and Behavioral Sciences.  The University of
                Texas Medical School.  Houston, Texas

1983-1984       Assistant Professor of Psychiatry.  Department of Pediatrics.  University
                of Texas System Cancer Center.  M.D. Anderson Hospital and Tumor
                Institute.  Houston, Texas.

1985-           Assistant Clinical Professor of Psychiatry. Baylor College of Medicine.
                Houston, Texas

HOSPITAL APPOINTMENTS:

1983-1985       Department of Psychiatry.  Hermann Hospital.  Houston, Texas

1983-1984       Department of Pediatrics.  M.D. Anderson Hospital and Tumor Institute.

1984-1999       Active Medical Staff.  DePelchin Children's Center.  Houston, Texas.

1985-1993       Active Medical Staff.  Spring Shadows Glen.  Houston, Texas.

1985-1990       Courtesy Medical Staff.  Houston International Hospital.  Houston, Texas.

1985-199?       Courtesy Medical Staff.  West Oaks Hospital.  Houston, Texas.

1986-1989       Courtesy Medical Staff.  WestBranch Residential Treatment Center.
                Houston, Texas.

1987-1995       Courtesy Medical Staff.  Five Oaks Residential Treatment Center.
                Houston, Texas.

1990-1992       Courtesy Medical Staff.  Stafford Meadows Hospital.  Stafford, Texas.

1992            Courtesy Medical Staff.  Belle Park Hospital.  Houston, Texas.

1993-199?       Courtesy Medical Staff.  St. Joseph Hospital.  Houston, Texas.

CLINICAL, ADMINISTRATIVE, AND CONSULTANT POSITIONS:

1973            Psychiatric Technician-children ages 4-15.  Kilgore Children's Psychiatric
                Center and Hospital.  Amarillo, Texas.

1974            Psychiatric Technician.  Brown Schools.  Austin, Texas.

1977            Internal Medical, Neurologic, and Pediatric Private Duty Nursing.  Ben
                Taub Hospital.  Houston, Texas.

4

| | |
|---|---|
| 1978 | Staff Physician. Huntsville State Prison, Texas.  Instituted first Group Therapy Program for Paraplegic Felons. |
| 1980 | Senior Medical and Administrative Call Duties.  Cedarcrest State Hospital.  Newington, Connecticut. |
| 1980-1981 | Co-Director/Founder, Psychiatric Services for Hispanic and Afro-American  Community Health Center.  Charter Oak Rice Heights Health Center.  Hartford, Connecticut. |
| 1981 | Senior Medical and Administrative Call Duties. Connecticut Valley State Hospital.  Middletown, Ct. |
| 1981 | Attending Physician, Emergency Room Consultation.  V.A. Hospital. Newington, Connecticut. |
| 1981 | General Medical and Emergency Room Consultation. Waterbury Hospital. Waterbury, Connecticut. |
| 1982 | Staff Psychiatrist.  The Country Place - a Jungian Residential Treatment Facility.  Litchfield, Connecticut. |
| 1983 | Mental Health Consultant.  Hartford Head Start Program. Hartford, Connecticut. |
| 1984 | Medical Director.  Child and Adolescent Psychiatric Unit. Hermann Hospital.  Houston, Texas. |
| 1984-1997 | Staff Psychiatrist.  DePelchin Children's Center.  Houston, Texas. |
| 1984- | Psychiatric Consultant.  Houston, Independent School District. |
| 1986-1997 | Psychiatric Consultant DePelchin Therapeutic Foster Care Program. Houston, Texas. |
| 1986-1989 | Psychiatric Consultant.  Houston Child Guidance Center. |
| 1987-1990 | Psychiatric Consultant.  Child and Adolescent Services.  Mental Health and Mental Retardation Authority.  Houston, Texas. |
| 1987-1989 | Clinical Medical Director, Adolescent Services.  Chairman, Quality Assurance Committee.  Spring Shadows Glen.  Houston, Texas. |
| 1987-1989 | President. Houston Society for Adolescent Psychiatry. |
| 1990 | Chief of Staff.  Chairman, Executive Committee.  Clinical Medical Director,  Adolescent Residential and Partial Hospitalization Programs. |

|          | Spring  Shadows Glen.  Houston, Texas. |
|----------|----------------------------------------|
| 1991     | Chairman, Credentials Committee.  Spring Shadows Glen.  Houston, Texas. |
| 1991-1992 | Psychiatric Consultant.  Prudential Insurance Company of America.  Houston, Texas. |
| 1992-1996 | Medical Director, Houston Operations.  Prudential Psychiatric Management.  Prudential Insurance Company of America. |
| 1992-1993 | Psychiatric Consultant.  DePelchin Post Adoption Services. Houston, Texas. |
| 1992-1996 | Psychiatric Consultant. Texas Medical Foundation. |
| 1992     | Clinical Medical Director.  The Men's Program.  Spring Shadows Glen.  Houston, Texas. |
| 1992     | Medical Director. |
| 1993     | Psychiatric Consultant. The Right Step- Community Based Residential and Extended Care Substance Abuse Programs.  Houston, Texas. |
| 1995-    | Oral Examiner Mock Child Psychiatry Boards.  U.T.M.B Houston & Baylor College of Medicine |
| 1996     | Managed Behavioral Healthcare Consultant.  Plan 21 Corporate Wellness Programs.  Houston, Texas. |
| 1997-98  | Plan 21 Corporate Wellness, Medical Director, NCQA Consultation. |

LICENSURE:

| 1977-      | Texas License F0359          |
| 1979-1984  | Connecticut License 021437   |

CERTIFICATIONS:

| 1984 | Board Certified in General Psychiatry 25732 |
| 1984 | Board Certified in Child and Adolescent Psychiatry 1906 |
| 1999 | Board Certified in Forensic Psychiatry 1305 |

PROFESSIONAL ORGANIZATIONS:

| 1977-      | American Medical Association          |
| 1977-1983  | Connecticut State Medical Society     |
| 1982-1983  | Connecticut Council of Child Psychiatrists |

6

| | |
|---|---|
| 1982-1983 | Connecticut Psychiatric Society |
| 1982- | American Psychiatric Association |
| 1982- | American Academy of Child and Adolescent Psychiatry |
| 1984- | Texas Medical Association |
| 1984- | Harris County Medical Society |
| 1984- | Texas Society of Psychiatric Physicians |
| 1984- | Houston Psychiatric Society |
| 1985- | Texas Society of Child and Adolescent Psychiatrists (President 2002) |
| 1985- | Mental Health Assoc. of Houston and Harris County |
| 1985-1998 | American Society of Adolescent Psychiatry |
| 1998- | American Academy of Psychiatry & The Law |
| 2003- | Capacity for Justice |

HONORS AND AWARDS:

| | |
|---|---|
| 1969-1970 | National Honor Society |
| 1970 | N. Y. State Regent's Scholarship |
| 1970 | Parent Teachers Association Scholarship |
| 1974 | Phi Kappa Phi National Psychology Honor Society |
| 1974 | Phi Beta Kappa |
| 1983 | Nominated for Who's Who in Texas |
| 1990 | Nominated for Who's Who in Rising Young Professionals |
| 1990 | Nominated for Who's Who in Health Care Practitioners |
| 1996 | Fellow, American Academy of Child & Adolescent Psychiatry |
| | Distinguished Fellow, American Psychiatric Association |
| 2003 | Distinguished Service Award, Teen and Family Services |

COMMUNITY SERVICE:

| | |
|---|---|
| 1969 | Teacher's Aide.  Head Start Program.  Dutch Broadway Elementary School.  Valley Stream, New York. |
| 1970-1972 | Crisis Phone Operator.  Member Emergency on Call Team.  Drug Help Incorporated.  Ann Arbor, Michigan. |
| 1971 | Project Coordinator.  Community Reentry Program for State Hospital Patients.  Ypsilanti State Mental Hospital, Michigan. |
| 1975 | Counselor-Children's Respiratory Camp Children with Cystic Fibrosis and Congenital Heart Defects Texas Institute for Research and Rehabilitation.  Bandera, Texas. |
| 1982 | "Human Anatomy" Presentation and class discussion.  Renbrook School, Inc. West Hartford, Connecticut. |
| 1983 | "Substance Abuse"-P.T.A. Presentation and Discussion.  West Briar School.  Houston, Texas. |

7

| 1983 | Interview, Channel 13:  Music Videos and their Effects on Children. |
|------|------|
| 1983 | Inservice Program.  Special Education Personnel.  Nederland Independent School District. Nederland, Texas. |
| 1984 | Inservice Program.  Special Education Personnel.  Deer Park Independent School District. |
| 1984 | Presentation on Behavioral Intervention in Pediatric Dentistry.  U. T. Dental School.  Houston, Texas. |
| 1984 | Presentation on Conduct Disorder and Depression.  Children's Department.  Harris County MHMRA.  Houston, Texas. |
| 1984 | "Child Abuse" Presentation and Discussion.  Oak Valley Middle School P.T.A.  Houston, Texas. |
| 1985 | Co-Founder Civic Association.  Hyde Park Community Neighbors on Watch.  Houston, Texas. |
| 1985- | Member of Children's Committee and Speaker's Bureau  Mental Health Association of Houston and Harris County |
| 1985 | "Effective Parenting" Presentation and Discussion Westbury United Methodist Church.  Houston, Texas. |
| 1985 | Review and Critique-Licensing Standards for Children In Care. D.H.R., Texas. |
| 1986 | Presentation and discussion on "Child Abuse" Staff and parents, St. Joseph's Hospital Adolescent Unit.  Houston, Texas. |
| 1987 | Presentations and group discussions in High Schools, Church Groups, Catholic Charities, etc. on topics including:  Eating Disorders, Drug Abuse, Attention Deficit Disorders, Abuse and Neglect, Positive Parenting, Depression, Divorce, and Suicide. |
| 1987-1994 | Executive Board Member.  Museum District Children's Committee of Christmas and Hanukah in Montrose.  Houston, Texas. |
| 1990-1992 | Public Access Television.  Guest on "Mental Health Matters" |
| 1990 | TSPP task force on Managed Care |
| 1990-1991 | Columnist:  "Teen Talk".  Today's People.  Houston, Texas. |
| 1991 | Houston Psychiatric Society  Member Public Affairs Committee |

| 1991 | Law and Mental Health Symposium:  "Diagnoses of Violence in Children and Families" Inn On The Park.  Houston, Texas. |
|------|------|
| 1992 | Houston Psychiatric Society Member Governmental Affairs Committee |
| 1993 | Houston Psychiatric Society Member Managed Care Committee |
| 1993- | Houston Bar Association- Harris County Medical Society.  Attorneys and Physicians Alliance Against  Drugs (Inter-professional Drug Education Awareness) |
| 1995 | AMIGAS- Psychiatric consultant on adaptation and coping for foreign service volunteers |
| 1996 | "Allegations of Sexual Abuse".  Conference on Tools For Effective Foster Parenting.  DePelchin Children's Center.  Houston, Texas. |
| 2000 | H.C. Carter Teacher Inservice, Southmayd Elementary- "Developmental Issues for Fifth Grade Boys." |
| 2002 | Organization, fund raising, and promotion of two state-wide multidisciplinary conferences for children's mental health professionals: "Impulse Control Disorders" and "Cultural Diversity In Diagnosis and Treatment." |
| 2003- | HISD Speaker's Bureau |
| 2003 | Juvenile Justice Center.  University of Houston Law Center.  Presentation on "Diagnoses in Adolescents." |
| 2003 | 30th annual Spectrum Conference, October 2nd, Texas Association of Addiction Counselors: "Psychotropic Medications in Substance Abusing Patients." |
| 2004 | The Joy School.  Presentation on Psychiatric Diagnoses and Medications in Children.  Houston, Texas. |
| 2007- | Board Member, Archway Academy- Houston's only Member of the National Association of Sobriety High Schools. |

TEACHING EXPERIENCE:

Supervision of Medical Students and Residents on Consultation Liaison and Child and Adolescent Psychiatric Service, Hermann Hospital, Houston, Texas.

Seminar Discussion in Child Psychiatry for General Psychiatry Residents and Child Fellows, U.T. Medical School at Houston.

9

Case Conference of Medical Students at Harris County Psychiatric Hospital, St. Joseph's Hospital, Houston, Texas

Supervision, Master's Level Art Therapy Practicum

Lecturer in Child Psychiatry, Sophomore Medical Students

Supervision, Child Psychiatry Fellows, Baylor College of Medicine

Academic Seminar Presentations, Baylor College of Medicine, Child Psychiatry Fellows: Allegations of Sexual Abuse, Custody Evaluations, and Post Divorce Co-Parenting.

PAPERS PRESENTED AT SCIENTIFIC MEETINGS:

1.  Keckich, A.W. and Young, M.A.:  Anaclitic Depression in the Elderly.  Presented at the 35th Annual Scientific Meeting of the Gerontological Society of America, Boston, Massachusetts, 1982.

PUBLICATIONS:

A.  Abstracts

1.  Keckich, A.W. and Young, M.A.:  Anaclitic Depression in the Elderly.   The Gerontologist, November, 1982.

B.  Articles

1.  Keckich,  W. and Young, M.A.:  Anaclitic Depression in the Elderly.  Psychiatric Annals, September, 1983.

2.  Young, M.A. and Levine, B.P.:  Perspectives on Illness and Treatment in Adolescence.  The Cancer Bulletin, Vol. 35, No. 6, 1984.

3.  Levine, B.P., DeTrinis, R.B., Young, M.A. and vanEys, J.:  The Use of Psychoactive Medications in Children with Cancer. The Journal of Psychosocial Oncology, Vol. 2 (3/4),   Fall/Winter 1984.

4.  Young, M.A.:  "The Multiple Personality Debate."  The Journal of the American Academy of Child & Adolescent Psychiatry, 35:3, March 1996.

5.  Young, M.A.: "The Top 10 Things Not To Say to a Behavioral Managed Care Company."  Behavioral Healthcare Tomorrow, 6:1, February 1997.

6.  Young, M.A.:  "Two for One in 2000." The Newsletter of the Texas Society of Psychiatric Physicians, Feb/March  2000.

## ENDORSEMENT OF PROTECTIVE ORDER

I hereby attest to my understanding that information or documents designated as Confidential Discovery Materials or confidential information are provided to me subject to the Protective Order ("Order") dated September 18, 2007 (the "Protective Order"), in the above-captioned litigation ("Litigation"); that I have been given a copy of and have read the Order; and, that I agree to be bound by its terms. I also understand that my execution of this Endorsement of Protective Order, indicating my agreement to be bound by the Order, is a prerequisite to my review of any information or documents designated as Confidential Discovery Material or confidential information pursuant to the Order.

I further agree that I shall not disclose to others, except in accord with the Order, any Confidential Discovery Materials or Confidential Information, in any form whatsoever, and that such Confidential Discovery Materials and Confidential Information may be used only for the purposes authorized by the Order.

I further agree to return all copies of any Confidential Discovery Materials or any document or thing containing Confidential Information I have received to counsel who provided them to me, or to destroy such materials, upon completion of the purpose for which they were provided and no later than the conclusion of this Litigation.

I further agree and attest to my understanding that my obligation to honor the confidentiality of such Confidential Discovery Material and Confidential Information will continue even after this Litigation concludes.

I further agree and attest to my understanding that, if I fail to abide by the terms of the Order, I may be subject to sanctions, including contempt of court, for such failure. I agree to be subject to the jurisdiction of the United States District Court, Middle District of Florida, Orlando Division, for the purposes of any proceedings relating to enforcement of the Order. I further agree to be bound by and to comply with the terms of the Order as soon as I sign this Agreement, regardless of whether the Order has been entered by the Court.

Date: _____7·15·08_____

By: _____WA Young MD._____

Attachment C
**Archival Information - Reference Exhibit List**

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | "Seroquel."  Physicians' Desk Reference 1999.  53rd Edition: 3428-3432. Montvale, New Jersey; Medical Economics Company, Inc., 1999. |
| N/A | | "Seroquel."  Physicians' Desk Reference 2000.  54th Edition: 562-566.  Montvale, New Jersey; Medical Economics Company, Inc., 2000. |
| N/A | | "Seroquel."  Physicians' Desk Reference 2001.  55th Edition: 639-643.  Montvale, New Jersey; Medical Economics Company, Inc., 2001. |
| N/A | | "Seroquel."  Physicians' Desk Reference 2002.  56th Edition: 684-688.  Montvale, New Jersey; Medical Economics Company, Inc., 2002. |
| N/A | | "Seroquel."  Physicians' Desk Reference 2003.  57th Edition: 681-685.  Montvale, New Jersey; Medical Economics Company, Inc., 2003. |
| N/A | | "Seroquel."  Physicians' Desk Reference 2004.  58th Edition: 685-689.  Montvale, New Jersey; Medical Economics Company, Inc., 2004. |
| N/A | | "Seroquel."  Physicians' Desk Reference 2005.  59th Edition: 662-667.  Montvale, New Jersey; Medical Economics Company, Inc., 2005. |
| N/A | | "Seroquel."  Physicians' Desk Reference 2006.  60th Edition: 691-695.  Montvale, New Jersey; Thomson PDR, 2006. |
| N/A | | "Seroquel."  Physicians' Desk Reference 2007.  61st Edition: 690-695.  Montvale, New Jersey; Thomson PDR, 2007. |
| N/A | | "Execute Summary:  Standards of Medical Care in Diabetes - 2008."  Diabetes Care. Volume 31, Supplement 1, S5-S11.  American Diabetes Association, January 2008. |
| N/A | | Katzman, M.A.; Vermani, et. al.  "Quetiapine as an Adjunctive Pharmacotherapy for the Treatment of Non-Remitting Generalized Anxiety Disorder:  A flexible-dose, open-label pilot trial."  Article in Press - Journal of Anxiety Disorders. doi:10.1016/j.janxis.2008.03.02, Pages 1-7.  Elsevier, Ltd., 2008. |
| N/A | | Smith, M.; Hopkins, D., et. al.  "First- v. Second-Generation Antipyschotics and Risk for Diabetes in Schizophrenia:  Systematic Review and Meta-Analysis."  The British Journal of Psychiatry (2008). 406-411 doi: 10.1192/bjp.bp.107.037184.  The Royal College of Psychiatrists, 2008. |
| N/A | | "Economic Costs of Diabetes in the U.S. in 2002."  Diabetes Care.  Volume 26, Number 3, Pages 917-932.  American Diabetes Association, March 2003. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | Brecher, M.D., Martin; et. al. "Quetiapine and Long-Term Weight Change: A Comprehensive Data Review of Patiens with Schizophrenia." The Journal of Clinical Psychiatry. 2007: 68:597-603. Physicians Postgraduate Press, Inc., April 2007 |
| N/A | | Lieberman, M.D., Jeffrey A., et al. for the Clinical Antipsychotic Trials of Intervention Effectiveness (CATIE) Investigators. "Effectiveness of Antipsychotic Drugs in Patients with Chronic Schizophrenia." The New England Journal of Medicine. September 22, 2005. Volume 353, Number 12, Pages 1209-1223. Massachusetts Medical Society, 2005. |
| N/A | | McEvoy, M.D., Joseph P., et. al. for the Clinical Antipsychotic Trials of Intervention Effectiveness (CATIE) Investigators. "Effectiveness of Clozapine Versus Olanzapine, Quetiapine, and Risperidone |
| N/A | | Nasrallah, M.D., Henry A. "The Roles of Efficacy, Safety, and Tolerability in Antipsychotic Effectiveness: Practical Implications of the CATIE Schizophrenia Trial." The Journal of Clinical Psychiatry. 2007; 68: (Suppl.1) 5-11. Physicians Postgraduate Press, Inc., 2007. |
| N/A | | Stroup, M.D., M.P.H., T. Scott, et. al. for the CATIE Investigators. "Effectiveness of Olanzapine, Quetiapine, Risperidone, and Ziprasidone in Patients with Chronic Schizophrenia Folloiwng Discontinuation of a Previous Atypical Antipsychotic." The American Journal of Psychiatry. April 2006; 163: 611-622. American Psychiatric Association, 2006 |
| N/A | | Schneider, M.D., Lon S., et al. for the CATIE-AD Study Group. "Effectiveness of Atypical Antipsychotic Drugs in Patiens with Alzheimer's Disease." The New England Journal of Medicine. October 12, 2006. Volume 355, Number 15, 355:1525-1538. Massachusetts Medical Society, 2006. |
| N/A | | Citrome, M.D., M.P.H., Leslie; Jaffe, M.D., Ari; Levin, M.D., Jerome; and Martello, David. "Incidence, Prevalence, and Surveillance for Diabetes in New York State Psychiatric Hospitals, 1997-2004." Psychiatric Services. August 2006, Volume 57, Number 8, 1132-1139. American Psychiatric Publishing, Inc., 2006. |
| N/A | | Citrome, M.D., M.P.H., Leslie; Jaffe, M.D., Ari; Levin, M.D., Jerome; Allingham, M.S., Baerbel; and Robinson, M.Ed., James. "Relationship Between Antipsychotic Medication Treatment and New Cases of Diabetes Among Psychiatric Inpatients." Psychiatric Services. September 2004, Volume |
| N/A | | American Diabetes Association, American Psychiatric Association, American Association of Clinical Endocrinologists, and the North American Association for the Study of Obesity. "Consensus Development Conference on Antipsychotic Drugs and Obesity and Diabetes." Diabetes Care. Volume 27, Number 2, 596-601. American Diabetes Association, February 2004. |
| N/A | | "Antipsychotic Induced Diabetes in Veteran Schizophrenic Patients." Pharmacoepidemiology and Drug Safety. Issue 12, Supplement 1-189, S154-S155, 2003. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | "A Multicenter, Randomized, Placebo-Controlled, Parallel-Group, Double-Blind, Phase III Study to Compare the Efficacy and Safety of Quetiapine Fumarate (SEROQUEL) versus Placebo as Adjunct Therapy with Mood Stablizers (Lithium or Divalproex) for the Treatment of Alcohol Dependence in Patients with Bipolar I Disorder."  Clinical Study Report Synopsis.  Study Code: D144AL00002. March 17, 2008, Pages 1-13.  AstraZeneca. |
| N/A | | "A Double Dummy & Double Blind, Multicenter, Randomized Study of the Efficacy and Safety of Seroquel (Quetiapine Fumarate) and Lithium as Monotherapy in the Treatment of Acute Mania in Patients with Bipolar Disorder."  Clinical Study Report Synopsis.  Study Code:  D1440L00006, October 12, 2006, Pages 1-9.  AstraZeneca. |
| N/A | | MacEwan, Dr. G. William; Honer, Dr. William G.; and Brecher, Dr. Martin.  "A Canadian, Multicentre, Double-Blind, Randomized, Parallel-Group Study of the Saftey, Tolerability, and Efficacy of Treatment with Higher Dosed of Quetiapine Fumarate (Seroquel) Greater than 800 mg/day in Schizophrenic or Schizoaffective Subjects."  Clinical Study Report Synopsis.  Study Code: DC-990-0165. November 30, 2006, Pages 1-11.  AstraZeneca. |
| N/A | | "A 24-Week, International, Multi-centre, Open-label, Flexible-dose, Randomised, Parallel-Group, Phase IV Study to Compare the Effect on Glucose Metabolism of Quetiapine, Olanzapine, and Risperidone in the Treatment of Patiens with Schizophrenia."   Clinical Study Report Synopsis.  Study Code:  D1441C001125. June 12, 2006, Pages 1-13.  AstraZeneca. |
| N/A | | Lieberman, M.D., Jeffrey A. and M.D., Brecher, Martin.  "Efficacy and Tolerability of Olanzapine, Quetiapine and Risperidone in the Treatment of First Episode Psychosis:  A Randomized Double Blind 52 Week Comparison."  Clinical Study Report Synopsis.  Study Code: D1441L00002.  April 4, 2006, Pages 1-9.  AstraZeneca. |
| N/A | | "RAPID - An Open-Label, Randomised, Multicentre Phase IIIb Study to Evaluate the Efficacy and Tolerability of Quetiapine IR (Immediate Release), over 14 Days, in Acute Schizophrenia / Schizoaffective Disorder (Rapid versus Conventional Titration)."  Clinical Study Report Synopsis.  Study Code:  D1443L00003.  February 13, 2006, Pages 1-9.  AstraZeneca. |
| N/A | | "A 24-Week, Multi-Centre, Open-label, Single-Arm, Phase IV Study of the Efficacy and Safety of Seroquel (Quetiapine Fumarate) with Daily Dose 600mg-750mg as Mono-therapy in the Treatment of Acute Schizophrenic Patients."  Clinical Study Report Synopsis.  Study Code: D1443L00004. February 9, 2008, Pages 1-10.  AstraZeneca. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | Brecher, M.D., D.M.Sc., Martin.  "A 6-week, International, Multicenter, Double-blind, Double-dummy, Randomized Comparison of the Efficacy and Safety of Sustained-Release Formulation Quetiapine Fumarate (SEROQUEL) and Placebo in the Treatment of Acutely Ill Patients with Schizophrenia."  Clinical Study Report Synopsis.  Study Code:  D1444C00132.  June 21, 2007, Pages 1-10.  AstraZeneca. |
| N/A | | Brecher, M.D., D.M.Sc., Martin.  "A 6-week, Multicenter, Double-blind, Double-dummy, Randomized Comparison of the Efficacy and Safety of Sustained-Release Formulation Quetiapine Fumarate (SEROQUEL) and Placebo in the Treatment of Acutely Ill Patients with Schizophrenia."  Clinical Study Report Synopsis.  Study Code:  D1444C00133.  May 29, 2006, Pages 1-10. |
| N/A | | "A 6-week International, Multicenter, Double-blind, Randomized, Parallel-group, Phase III Study to Evaluate the Feasibility of Switching from Immediate-release Quetiapine Fumarate (SEROQUEL) to Sustained-release Quetiapine Fumarate (400 to 800 mg/day) in Outpatients with Schizophrenia."  Clinical Study Report Synopsis.  Study Code:  D1444C00146.  June 9, 2006, Pages 1-9.  AstraZeneca. |
| N/A | | "A 12-week International, Multicenter, Open Label, Non-comparative Study to Evaluate the Feasibility of Switching any Antipsychotic Treatment to Sustained-release Quetiapine Fumarate (SEROQUEL) in Patients with Schizophrenia."  Clinical Study Report Synopsis.  Study Code:  D1444C00147.  January 29, 2007, Pages 1-11.  AstraZeneca. |
| N/A | | "A Multicenter, Double-blind, Randomized Comparison of the Efficacy and Safety of Quetiapine Fumarate (SEROQUEL) and Placebo in the Treatment of Agitation Associated with Dementia."  Clinical Study Report Synopsis.  Study Code:  D1446L00002/5077US0046.  August 22, 2005, Pages 1-16.  AstraZeneca. |
| N/A | | "An International, Multi-centre, Double-blind, Randomised, Parallel-group, Placebo-controlled, Phase III Study of the Efficacy and Safety of Quetiapine Fumarate (Seroquel, single oral 300 mg or 600 mg dose) and Lithium as Monotherapy in Adult Patients with Bipolar Depression for 8 weeks and Quetiapine in Continuation Treatment for 26 up to 52 weeks."  Clinical Study Report Synopsis.  Study Code:  D1447C0001.  September 28, 2007, Pages 1-13.  AstraZeneca. |
| N/A | | "A Multicenter, Randomized, Parallel-group, Double-blind, Phase III Comparison of the Efficacy and Safety of Quetiapine Fumarate (Oral Tablets 400 mg to 800 mg Daily in Divided Doses) to Placebo when Used as Adjunct to a Mood Stabilizer (Lithium or Valproate) in the Maintenance Treatment of Bipolar I Disorder in Adult Patients.  Clinical Study Report Synopsis.  Study Code:  D1447C00126.  June 19, 2007, Pages 1-12.  AstraZeneca. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | "A Multicenter, Randomized, Parallel-group, Double-blind, Phase III Comparison of the Efficacy and Safety of Quetiapine Fumarate (Oral Tablets 400 mg to 800 mg Daily in Divided Doses) to Placebo when Used as Adjunct to a Mood Stabilizer (Lithium or Valproate) in the Maintenance Treatment of Bipolar I Disorder in Adult Patients." <u>Clinical Study Report Synopsis.</u>  Study Code:  D1447C00127. June 19, 2007, Pages 1-12.  AstraZeneca. |
| N/A | | "A Confirmatory Multicenter, Double-blind, Randomized, Placebo-controlled Study of the Use of Quetiapine Fumarate (SEROQUEL) in the Treatment of Patients with Bipolar Depression." <u>Clinical Study Report Synopsis.</u>  Study Code:  D1447C00135.  December 1, 2005, Pages 1-8.  AstraZeneca. |
| N/A | | "A Multicenter, Double-blind, Randomized, Parallel-group, Placebo-controlled Phase III Study of the Efficacy and Safety of Quetiapine Fumarate Extended-release (SEROQUEL) as Monotherapy in the Treatment of Patients with Major Depressive Disorder (Moonstone Study)." <u>Clinical Study Report Synopsis.</u>  Study Code:  D1448C00001.  November 21, 2007, Pages 1-11.  AstraZeneca. |
| N/A | | "A Multicenter, Double-blind, Randomized, Parallel-Group, Placebo-Controlled Phase III Study of the Efficacy and Safety of Quetiapine Fumarate Extended Release (SEROQUEL XR) as Mono-Therapy in the Treatment of Adult Patients with Major Depressive Disorder." <u>Clinical Study Report Synopsis.</u>  Study Code:  D1448C00003.  January 17, 2008, Pages 1-12.  AstraZeneca. |
| N/A | | "A Multicenter, Double-blind, Randomized, Parallel-group, Placebo-controlled Phase III Study of the Efficacy and Safety of Quetiapine Fumarate Extended-release (SEROQUEL XR) in Combination with an Antidepressant in the Treatment of Patients with Major Depressive Disorder with Inadequate |
| N/A | | "Fast Titration of Quetiapine versus Currently Approved Titration:  A Randomized, Multicentre, Parallel Group, Open Trial in Schizophrenia and Schizoaffective Disorder." <u>Study Summary.</u>  Study Code:  D1449L0003.  October 2004 - September 2005, Pages 1-3.  AstraZeneca. |
| N/A | | de Geus, Femke; Denys, Damiaan; and Westenberg, Herman G.M.  "Effects of Quetiapine on Cognitive Functioning in Obsessive-Compulsive Disorder." <u>International Clinical Psychopharmacology.</u>  2007, Volume 22, Number 2, Pages 77-84.  Lippincott Williams & Wilkins. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | Gandra, Ph.D. M.B.A., Shravanthi R., et al. "Total and Component Health Care Costs in a Non-Medicare HMO Population of Patients With and Without Type 2 Diabetes and With and Without Macrovascular Disease." <u>Journal of Managed Care Pharmacy.</u> September 2006. Volume 12, Number 7, Pages 546-554. Academy of Managed Care Pharmacy. |
| N/A | | "Economic Costs of Diabetes in the U.S. in 2007." <u>Diabetes Care.</u> Volume 31, Number 3, Pages 1-20 . American Diabetes Association, March 2008. |
| N/A | | Ganesan, S., et. al., on behalf of the Study 147 Investigators. "Switching from Other Antipsychotics to Once-Daily Extended Release Quetiapine Fumarate in Patients with Schizophrenia." <u>Current Medical Research and Opinion.</u> 2008, Volume 24, Issue 1, Pages 21-32. LibraPharm, Ltd. |
| N/A | | Gentile, Salvatore. "Long-Term Treatment with Atypical Antipsychotics and the Risk of Weight Gain." <u>Drug Safety: An International Journal of Medical Toxicology and Drug Experience.</u> Volume 29, Issue 4, Pages 303-319. Adis Data Information BV, 2006. |
| N/A | | Gropper, C.W., D. Jackson. "Quetiapine - First Report of Pancreatitis: 3 Case Reports." <u>Reactions Weekly - Journal of Clinical Psychopharmacology.</u> 1014, Page 12, August 14, 2004. Adis Data Information BV, 2004. |
| N/A | | Guo, Ph.D., Jeff J., et. al.; "Risk of Diabetes Mellitus Associated with Atypical Antipsychotic Use Among Patients with Bipolar Disorder: A Retrospective, Population-Based, Case-Control Study." <u>The Journal of Clinical Psychiatry.</u> 67:7, Pages 1055-1061, July 2006. Physicians Postgraduate |
| N/A | | Guo, Ph.D., Jeff J., et. al. "Risk of Diabetes Mellitus Associated with Atypical Antipsychotic Use Among Medicaid Patients with Bipolar Disorder: A Nested Case-Control Study." <u>Pharmacotherapy.</u> Volume 27, Number 1, Pages 27-35, 2007. INIST-CNRS, 2007. |
| N/A | | Hampton, Ph.D., Tracy. "Antipsychotics' Link to Weight Gain Found." <u>JAMA: Medical News & Perspectives.</u> March 28, 2007, Volume 297, Number 12, Page 1305-1306. American Medical Association. |
| N/A | | Ketter, M.D., Terence A., et. al. "Mood Stabilizers and Atypical Antipsychotics: Bimodal Treatments for Bipolar Disorder." <u>Psychopharmacology Bulletin.</u> 2006, Volume 39, Number 1, Pages 120-146. MedWorks Media Global, LLC. |
| N/A | | Kahn, M.D., Ph.D., Rene S., et. al. for the Study 132 Investigators. "Efficacy and Tolerability of One-Dailey Extended Release Quetiapine Fumarate in Acute Schizophrenia: A Randomized, Double-Blind, Placebo-Controlled Study." <u>The Journal of Clinical Psychiatry.</u> 68:6, Pages 832-842. Physicians Postgraduate Press, Inc., June 2007. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | Lambert, Bruce L., et. al. "Diabetes Risk Associated with Use of Olanzapine, Quetiapine, and Risperidone in Veterans Health Administration Patients with Schizophrenia." American Journal of Epidemiology. Volume 164, Number 7, Pages 672-681. Johns Hopkins Bloomberg School of Public Health, 2006. |
| N/A | | Lean, MA, MB, BCHIR, MD, FRCP, Michael E.J. and Pajonk, MD, Frank-Gerald. "Patients on Atypical Antipsychotic Drugs - Another High-Risk Group for Type 2 Diabetes." Diabetes Care. Volume 26, Number 5, Pages 1597-1605. American Diabetes Association, May 2003. |
| N/A | | Leslie, Ph.D., Douglas L. and Rosenheck, M.D., Robert A. "Incidence of Newly Diagnosed Diabetes Attributable to Atypical Antipsychotic Medications." American Journal of Psychiatry. September 2004; 161: 1709-1711. American Psychiatric Association, 2004. |
| N/A | | "Seroquel (quetiapine) Clinical Trial Report Summaries." AstraZeneca Clinical Trials. AstraZeneca, 2005. <http://www.astrazenecaclinicaltrials.com/article/511012.aspx> |
| N/A | | Llorente, M.D., Maria D. and Urrutia, M.D., Victoria. "Diabetes, Psychiatric Disorders, and the Metabolic Effects of Antipsychotic Medications." Clinical Diabetes. Volume 24, Number 1, Pages 18-24. American Diabetes Association, 2006. |
| N/A | | Marlowe, PharmD, BCPS, Karen F., et. al. "New Onsent Diabetes with Ketoacidosis Attributed to Quetipaine." Southern Medical Journal. Volume 100, Number 8,  Pages 829-831. August 2007. The Southern Medical Association, 2007. |
| N/A | | Mauri, Massimo C.; Moliterno, Donatella; Rossattini, Matteo; and Colasanti, Alessandro. "Depression in Schizophrenia:  Comparison of First- and Second- Generation Antipsychotic Drugs." |
| N/A | | "National Diabetes Fact Sheet 2005:  General Information and National Estimates on Diabetes in the United States." U.S. Department of Health and Human Services. Pages 1-10. Atlanta, Georgia, |
| N/A | | Citrome, M.D., M.P.H., et. al. "Relationship Between Antipsychotic Medication Treatment and New Cases of Diabetes Among Psychiatric Inpatients." Psychiatric Services. September 2004, Volume 55, Number 9, Pages 1006-1013. American Psychiatric Publishing, Inc. |
| N/A | | Aziz, BScPharm, Nadia and Roy, Bpharm, Gilbert. "Quetiapine:  Pancreatitis and Thrombocytopenia." Canadian Adverse Reaction Newsletter. Volume 17, Issue 2, Pages 1-4.  April 2007.  Marketed Health Products Directorate, Her Majesty the Queen in Right of Canada, 2007. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | "A 1-year, International, Multicenter, Randomized, Double-blind, Parallel-group, Placebo-controlled Phase II Study to Evaluate Prevention of Relapse in Patients in Stable Condition with Chronic Schizophrenia Receiving Either Sustained-release Questiapine Fumarate (SEROQUEL) or Placebo." <u>Clinical Study Report Synopsis.</u>  Study Code:  D1444C00004.  Pages 1-12.  September 23, 2006. AstraZeneca. |
| N/A | | Resnick, Healine E., et. al.  "Relation of Weight Gain and Weight Loss on Subsequent Diabetes Risk in Overweight Adults."  <u>Journal of Epidemiology and Community Health.</u>  54: 596-602.  March 13, 2000.  BMJ Publishing Group, Ltd. |
| N/A | | Sernyak, M.D., Michael J., et. al.  "Association of Diabetes Mellitus with Use of Atypical Neuroleptics in the Treatment of Schizophrenia."  <u>American Journal of Psychiatry.</u>  159:561-566, April 2002. American Psychiatric Association, 2002 |
| N/A | | "Seroquel Prescribing Information, Seroquel XR Prescribing Information and Seroquel Tablets. Important Safety Information about Seroquel (quetiapine fumarate) and Seroquel XR."  <u>Product Information.</u>  Pages 1-3; 1-46.  2007.  AstraZeneca Pharmaceuticals LP. <http://www.seroquel.com/index.aspx> |
| N/A | | Tariot, M.D., Pierre.  "A Multicenter, Double-blind Comparison of Efficacy and Safety of Seroquel (Quetiapine Fumarate), Haloperidol, and Placebo in the Treatment of Elderly Subjects Residing in Nursing Homes or Assisted Care Facilities and Presenting with Alzheimer's Dementia and Psychoses or Other Seleted Psychoses (5077IL/0039." <u>Study Synopsis.</u>  Trial Number:  5077IL/0039, Pages 1-10.  September 8, 2006.  Monroe Community Hospital, Rochester, New York (Center 36). AstraZeneca Pharmaceuticals. |
| N/A | | Brecher, M.D., DMSc., Martin.  "A Multicenter, Double-blind, Randomized Comparison of the Efficacy and Safety of Sustained-release Formulation Quetiapine Fumarate (SEROQUEL) and Placebo in the Treatment of Patients with Schizophrenia."  <u>Clinical Study Report Synopsis.</u>  Study Code:  5077IL/0041.  Pages 1-9.  March 2, 2006.  AstraZeneca. |
| N/A | | "A Multicenter, Double-blind, Randomized Comparison of the Efficacy and Safety of Quetiapine Fumarate (SEROQUEL) and Risperidone (RISPERDAL) in the Treatment of Patients with Schizophrenia."  <u>Clinical Study Report Synopsis.</u>  Study Code:  5077US/0043.  Pages 1-7. September 26, 2005.  AstraZeneca. |
| N/A | | Zhong, Kate, et. al.  "Quetiapine for the Treatment of Agitation in Patients with Dementia."  <u>Study Synopsis.</u>  Pages 1-3.  AstraZeneca. |
| N/A | | "A Multicenter, Double-blind, Randomized, Placebo-controlled, Double-dummy Trial of the Use of Quetiapine Fumarate (SEROQUEL) in the Treatment of Patients with Bipolar Depression."  <u>Clinical</u> |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | "A Multicentre, Double-blind, Randomised Trial to Compare the Effects of Quetiapine and Haloperidol Treatment Strategies on Treatment Outcomes (5077IL/0050 [ESTO])."  Study Synopsis. Trial Number:  5077IL/050.  Pages i-vi.  April 9, 2001.  AstraZeneca. |
| N/A | | "A Multicenter, Double-blind, Randomized, Placebo-controlled Trial of the Safety and Efficacy of SEROQUEL (Quetiapine Fumarate) as Add-on Therapy with Lithium or Divalproex in the Treatment of Acute Mania."  Clinical Study Report Synopsis.  Study Code: 5077IL/0099. Pages i-vii. |
| N/A | | "An International, Multicenter, Double-blind, Randomized, Placebo-controlled Study of the Safety and Efficacy of SEROQUEL.  (Quetiapine Fumarate) as Add-on Therapy with Lithium or Divalproex in the Treatment of Acute Mania."  Clinical Study Report Synopsis.  Document Number: |
| N/A | | "An International, Multicenter, Double-blind, Randomized, Placebo-controlled Study of the Safety and Efficacy of SEROQUEL (Quetiapine Fumarate) and Haloperidol as Monotherapy in the Treatment of Acute Mania."  Clinical Study Report Synopsis.  Document Number:  805-1440-AK- |
| N/A | | "An International, Multicenter, Doubl-blind, Randomized, Placebo-controlled Study of the Safety and Efficacy of SEROQUEL (Quetiapine Fumarate) and Lithium as Monotherapy in the Treatment |
| N/A | | Vestri, Helliner S., et. al.  "Atypical Antipsychotic Drugs Directly Impair Insulin Action in Adipocytes:  Effects on Glucose Transport, Lipogenesis, and Antilipolysis."  Neuropsychopharmacology.  (2007) 32, 765-772.  Nature Publishing Group, 2007. |
| N/A | | "Westenberg OCD Study."  Study Summary.  May 14, 2003.  Page 1.  Study Code: D1441C09907.  AstraZeneca. |
| N/A | | Videotaped  Oral Deposition of David R. Brennan taken on June 20, 2008 with Attached Exhibits. |
| N/A | | Videotaped  Oral Deposition of Kevin Geoffrey Birkett taken on April 24, 2008 with Attached Exhibits. |
| N/A | | Videotaped Oral Depostion of Kevin Geoffrey Birkett taken on April 25, 2008 with Attached Exhibits. |
| N/A | | Videotaped Oral Depostion of Jeffrey M. Goldstein, Ph.D. taken on June 4, 2008 with Attached Exhibits. |
| N/A | | Videotaped Oral Depostion of Jeffrey M. Goldstein, Ph.D. taken on June 5, 2008 with Attached Exhibits. |
| SQ1P01031433 | | ICI 204,636 Animal Pharmacology |
| SQ1ED01932372 | | Email regarding Seroquel Borison Reserve Press Statement |
| AZSER10626028 | AZSER10626036 | Minutes of the 12th Serocomed Team Meeting |
| AZSER00305464 | | Reanalysis of Quetiapine efficacy and safety data |
| AZSER10626743 | | Memo from Richard Lawrence regarding US/Canada Investigator Meeting and Study 15 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER10626757 | | Memorandum from Lisa Arvanitis, Seroquel Project Physician, regarding US/Canada Investigator Meeting and Study 15 |
| AZSER 10612514 | | Email from Lisa Arvanitis, Seroquel Project Physician, regarding Weight Gain |
| AZSER4239852 | AZSER4239854 | Email regarding drug discrimination studies with Seroquel |
| AZSER4240795 | | Email regarding Seroquel Sample Request |
| AZSER3442258 | AZSER3442259 | Email regarding Weight Gain Case Study |
| AZSER08465577 | AZSER08465585 | Email regarding Study 15 abstract for APA |
| AZSER1521228 | AZSER1521267 | Draft: "Quetiapine" by Joyce Small, MD |
| AZSER10427473 | AZSER10427478 | Managing Weight Gain and Diabetes in Schizophrenia: A Patient Case Study from the files of Michael J. Reinstein, MD |
| AZSER7467020 | AZSER7467021 | Email regarding Seroquel Reinstein Case Study Visual Memo |
| AZSER1529423 | | Letter from Donald S. Dwyer, Ph.D. to Jamie Mullen, Zeneca Pharmaceuticals |
| AZSER1529424 | AZSER1529425 | Effects of Quetiapine on Glucose Metabolism in Cultured Neuronal Cells |
| AZSER1520501 | | Letter to Donald S. Dwyer, Ph.D. from Jeffrey Goldstein, Global Scientific Advisor, Seroquel |
| AZSER06769612 | | Email regarding Short Report on Weight Gain |
| AZSER0747303 | AZSER0747314 | Seroquel Technical Document (TD005) |
| AZSER0747285 | AZSER0747302 | Seroquel Technical Document (TD004) |
| SQ1ED00099305 | | Email regarding weight gain |
| AZSER3422799 | | Email regarding Increased Pricing Scenario and Diminished Return Slides |
| AZSER0747282 | AZSER0747284 | Email regarding Meta Analysis; TD0004; TD0005 |
| AZSER6970706 | AZSER6970707 | Letter to Zeneca Pharmaceuticals from Russell Katz, M.D., Director, Division of Neuropharmacological Drug Products, Food and Drug Administration |
| AZSER07402905 | AZSER07402921 | Discussion Document - Seroquel - Diabetes Mellitus, Diabetic Ketoacidosis, Non-Ketotic Hyperosmolar Coma, and Hyperglycemia |
| AZSER12993791 | AZSER12993803 | Discussion Document - Seroquel - Weight Gain |
| AZSER06777548 | | Email regarding SERM conclusions |
| AZSER6970938 | AZSER6970940 | Email regarding Archive access |
| AZSER3810947 | AZSER3810948 | Memorandum from Seroquel Marketing Team to AZ Sales Specialists introducing the Reinstein Weight and Glycemic Control Mini Slide Kit |
| AZSER6971171 | AZSER6971173 | Email regarding Draft 2 of the FDA response document |
| AZSER 6971505 | | Email regarding SERM Minutes with attachment - Safety Position Paper - Seroquel - Diabetes Mellitus, Diabetic Ketoacidosis, Non-Ketotic Hyperosmolar Coma, and Hyperglycemia |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER10769859 | | Brand Strategy Summary 2000 |
| AZSER19781451 | | Letter to FDA from Gerald Limp, Regulatory Affairs Director enclosing Seroquel (quetiapine fumarate) Response to FDA request for further safety information To assess the possibility of a causal association between Seroquel treatment and disturbances in glucose regulation - NDA 20-639-August 2000 |
| AZSER6972773 | | Email from Wayne Geller, Global Drug Safety Physician, to Dorothee Wientjens and Liz Smith, forwarding the Safety Position Paper - Seroquel - Diabetes Mellitus, Diabetic Ketoacidosis, Non-Ketotic Hyperosmolar Coma, and Hyperglycemia, in response to the request made by Arthur P. Meiners, Head of Pharmacovigilance, Medicines Evaluation Board, Netherlands |
| SQ1ED00428426 | | Email exchange between Wayne Geller and Dorothee Wientjens in which Ms. Wientjens confirms her receipt of the Safety Position Paper - Seroquel - Diabetes Mellitus, Diabetic Ketoacidosis, Non-Ketotic Hyperosmolar Coma, and Hyperglycemia, in response to the request made by Arthur P. Meiners, Head of Pharmacovigilance, Medicines Evaluation Board, Netherlands |
| AZSER3812664 | AZSER3813666 | Email regarding Data for weight neutral slide |
| SQ1ED00428558 | | Internal email regarding the submission of the Safety Position Paper - Seroquel - Diabetes Mellitus, Diabetic Ketoacidosis, Non-Ketotic Hyperosmolar Coma, and Hyperglycemia, to the Medicines Evaluation Board, Netherlands |
| SQ1ED00428635 | | Internal email regarding the submission of the Safety Position Paper - Seroquel - Diabetes Mellitus, Diabetic Ketoacidosis, Non-Ketotic Hyperosmolar Coma, and Hyperglycemia, to the Medicines Evaluation Board, Netherlands |
| AZSER 10417174 | | Clinical Study - The weight profile of Seroquel over the long term, Brecher et al. |
| AZSER 3756506 | | Internal email exchange regarding Seroquel Weight Gain Story |
| AZSER 2100959 | | Discussion Document - Hyperglycemia, Diabetes Mellitus, and Diabetic Ketoacidosis |
| AZSER12025015 | AZSER1025085 | Response to MEB Request to Amend the SPC to assess the possibility of a causal association between Seroquel treatment and disturbances in glucose dysregulation |
| AZSER1636358 | AZSER1636388 | Seroquel Commercial Brand Plan |
| AZSER 3756617 | | Internal email exchange regarding weight neutral effect press release |
| AZSER4239783 | AZSER4239786 | Email exchange between Dr. Andrew Goudie, Psychology Department, Liverpool University, and Jeffrey Goldstein, AstraZeneca Director of Clinical Science, regarding Quetiapine Matters |
| AZSER 4867379 | | Internal email exchange regarding Brecher Reprint Holder |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER 6769648 | | Internal email exchange regarding Brecher, Rak, Melvin & Jones Long-Tern Seroquel Weight Data |
| AZSER 3817572 | | Internal email exchange regarding Summary of weight information available |
| N/A | | Seroquel Brand Strategy Summary |
| SQ1ED00431202 | | Internal email exchange regarding SERM Discussion Document |
| AZSER 3959666 | | Distinct Advantages of a Favorable Weight Profile |
| SQ1ED02594936 | | Internal email exchange regarding Weight Gain and CPI Justification document |
| SQ1ED00465547 | | Memorandum - Background re Letter from Reinstein, et al to David Brennan dated Oct. 23, 2001 |
| SQ1ED01193121 | | Memorandum regarding Letter to D. Brennan from Dr. Reinstein and colleagues, dated 10/23/01 |
| SQ1ED00477988 | | Internal email exchange regarding Dr. Reinstein |
| AZSER15429051 | | Internal email exchange regarding Metabolic Issues |
| AZSER1577322; | AZSER 6394563 | Email from Wim Dartee, Director of European Regulatory Affairs, regarding Regulatory Risk Assessment |
| AZSER1753348 | | Internal email exchange regarding Diabetes labeling class effect? |
| AZSER5499055 | | Email from Martin Brecher, AstraZeneca Medical Science Director, regarding Weight Outcome SERM |
| AZSER7004769 | | Internal email exchange regarding Regulatory thoughts on glucose monitoring - proposed way forward |
| AZSER1522450 | AZSER1522454 | Seroquel Objection Handler for Publication of "Novel Antipsychotics and Severe Hyperlipidemia, Meyer, JM" (a small retrospective study which links Seroquel with olanzapine in Severe Hyperlipidemia) |
| AZSER 7005006 | | Internal email exchange regarding Seroquel: Strategy with MCA on proposed wording of "diabetes" |
| AZSER 08755006 | | Letter from Dr. Rhiannan Rhoswell, AZ Medical & Regulatory Affairs Director, to Dr. Alexander Simpson ("Sandy"), Medical Director UK and Ireland (Eli Lilly) |
| AZSER15062007 | | Email from Alie Basma, AstraZeneca safety surveillance team member, to Martin Brecher, AstraZeneca Medical Science Director, regarding DKA Fatal Outcome Cases |
| AZSER 6496853 | | Internal email exchange regarding Seroquel Hyperglaecemia - proposed responses to MHLW (Japanese health authority) - Global Product Team comment to many issues! |
| AZSER 6625345 | | Executive Summary - Review of Glucose Data Consultants Views and Recommendations |
| SQ1ED00459316 | | Internal email exchange regarding an adverse event report - diabetic ketoacidosis resulting in death |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| SQ1ED00473245 | | Internal email exchange regarding External Data Release Team minutes |
| AZSER7013363 | | Internal email exchange regarding the number of diabetes related deaths |
| AZSER1529365 | | Email from Jeffrey Goldstein, AstraZeneca Director of Clinical Science, regarding sample requests |
| AZSER15394366 | AZSER15394368 | Internal email exchange Follow Up to 2002UW09406 |
| AZSER11885551 | | Internal email exchange regarding Evidence of olanzapine-diabetes link - Aug 2002 |
| AZSER7016 036 | | Internal email exchange regarding CONFIDENTIAL SR Trial 41 outcome |
| AZSER3777913 | | Internal email exchange regarding URGENT ACTION - Trial 41 Dissemination |
| AZSER7016902 | AZSER7016903 | Internal email exchange regarding Effect of Seroquel on diabetes mellitus |
| AZSER6775511 | | Letter from Martin Jones, Global Product Statistician, to Dr. Paul Woolf, Chairman of Medicine at Crozier-Chester Medical Center |
| AZSER4209846 | AZSER4209847 | Email from Chris Maurer, AstraZeneca, regarding PCP Detailing Exploratory Focus Groups Report |
| AZSER07408304 | | Email from Martin Jones, AstraZeneca Global Product Statistician, regarding Discuss Glucose Results from Trial 41 sent to Dr. Paul Woolf |
| AZSER2869878 | | Assessment of Diabetes in Patients Treated with Seroquel: Response to Japanese MHLW |
| SQ1ED01521329 | | Japanese Dear Doctor Letter |
| AZSER3959328 | | Seroquel - Charting the Course to Breakthrough Growth |
| AZSER7301020 | | Email regarding Final Q&A Translation and number of Japanese adverse events |
| AZSER 7231030; | AZSER4178317 - AZSER4178318 | Email from Lisa Lloyd-Washington, Brand Director for Seroquel, regarding Field Voicemail |
| AZSER09669187 | | Internal email regarding medically confirmed cases of Diabetes Mellitus |
| AZSER4130996 | | Email from David Duff, AstraZeneca, forwarding Diabetes FAQ 11-25-02 |
| AZSER1525235 | AZSER1525241 | Objection Handler on Atypical antipsychotics and glucose dysregulation by Dr. Richard Owen, Global Medical Affairs Manager-Seroquel |
| S339-E00019743 | | Discussion Document - Glucose Dysregulation |
| AZSER08667462 | | Email from Joy Russo, Data Manager, to Martin Jones, Seroquel Clinical Study Statistician, regarding Glucose for Trial 41 |
| AZSER4237890 | AZSER4237893 | Questions and Answers: Koller Abstract on Quetiapine and Diabetes Presented at the 2003 American Psychiatric Association Meeting |
| AZSER08721075 | | Internal email exchange regarding Request for Data on Glucose Levels with attachment - Seroquel (quetiapine fumarate) Assessment of the possibility of a causal association between Seroquel treatment and disturbances in glucose regulation - Plasma glucose data from clinical Studies 5077IL/0041 and 5077US/0043 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| S339-E00007330; | S339-E00007331 | Internal email exchange forwarding slides on Seroquel and schizophrenia |
| N/A | | "Induction of hyperglycemia in mice with atypical antipsychotic drugs that inhibit glucose uptake," by Donald S. Dwyer, Ph.D. |
| AZSER1350219 | AZSER1350271 | Slide Presentation: "Schizophrenia: A Comprehensive Review" |
| AZSER3749959 | | Email from Jack Schwartz, Executive Director of Seroquel Development, to Alex Oldham, regarding US Brand Team concerns about Study 125 |
| AZSER4019479 | AZSER4019482 | Seroquel BEST (Bipolar Execution and Strategy Team) meeting minutes |
| AZSER 1158091 | AZSER1158092 | Trial 100 Global Commercial Strategy Summary |
| AZSER 18317070 | | Position Paper - Seroquel and Glucose Dysregulation |
| AZSER 3673695 | | Email from Schwartz to Joan Shaw regarding Trial 125 |
| SQ1ED00146181; | AZSER1525213 - AZSER1525215; AZSER3088549 | Internal email forwarding an Objection Handler for Publication of Abstract, Koller et al., Quetiapine associated diabetes mellitus. Abstract presented at APA May 2003, San Francisco |
| AZSER 4133134 | | Email from Simon Hagar, Global Brand Manager, regarding IIT Benchmarking Report |
| AZSER 4163286 | | Internal email exchange regarding Heavyweight Report for May 03 |
| AZSER 0961672 | AZSER0961675 | Parexel Medical Marketing Services - Seroquel BEST (Bipolar Execution & Strategy Team) Meeting Minutes |
| AZSER 08789457 | | Letter from the FDA to AstraZeneca regarding Hyperglycemia and Diabetes Warning |
| AZSER 4144052 | | Internal email regarding Seroquel Update for Goldman Sachs |
| AZSER19858110 | | OPMT (Operation Portfolio and Management Team) Executive Highlights and Actions |
| AZSER 05316807 | | Letter from AstraZeneca to FDA responding to September 11, 2003 regarding Hyperglycemia and Diabetes Warning |
| AZSER 4144413 | | Email from Marianne Jackson, AstraZeneca National Sales Director, regarding 2004 Market Share Index |
| SQ1ED01329573; | SQ1ED01329574 | Email from Jim Minnick, AstraZeneca Global Public Relations, forwarding the Master Diabetes Q&A |
| AZSER08402599 | | OPMT (Operation Portfolio and Management Team) Minutes |
| AZSER10376373 | | Dear Healthcare Provider letter regarding Hyperglycemia and Diabetes Mellitus Warning |
| AZSER4489971 | | Email from Ed Repp, Seroquel Brand Leader, regarding Trial 104 Manuscript Ghaemi as co-author |
| AZSER10478763 | | SERM Discussion Document - Seroquel and Glucose Dysregulation |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER07395889 | AZSER07395905 | Draft: "Incidence of diabetes in patients taking haloperidol, olanzapine, risperidone, and quetiapine," Sacchetti et al. |
| AZSER 08721353 | | BOLDER I (Trial 49) Slide Set |
| SQ1P00568110 | | Position Paper - Seroquel and Glucose Dysregulation |
| AZSER19808422 | | OPMT (Operation Portfolio and Management Team) Minutes |
| AZSER10376375 | | Dear Healthcare Provider letter regarding Hyperglycemia and Diabetes Mellitus Warning |
| AZSER0612843 | | Email from Bill Hess, Global Brand Manager, regarding Trial 49 slide set CME review changes |
| N/A | | "A Survey of Reports of Quetiapine-Associated Hyperglycemia and Diabetes Mellitus," Koller et al. |
| AZSER 2844065 | | Email regarding KOLs & Diabetes Topics at AstraZeneca Programs forwarding Voicemail message . . . re: KOL Diabetes Clarification |
| AZSER 10381311 | | Seroquel Product Strategic Plan |
| AZSER0732157 | AZSER0732159 | Seroquel Leadership Meeting Minutes |
| AZSER 7304562 | | Internal email exchange between William Davis, Senior Medical Information Scientist - Neuroscience, Jack Schwartz, Executive Director of Seroquel Development, and Ron Leong, Senior Medical Director, regarding Dr. Tim Jennings |
| AZSER1507203 | AZSER1507218 | Investigator Sponsored Studies: 2005 and Beyond by Jamie Mullen, M.D. |
| AZSER 5484344 | | Internal email exchange regarding Clinical Studies Opportunities |
| AZSER 2562573 | | Internal email exchange regarding Quetiapine study (Trial 31) and Dr. Leslie Citrome |
| AZSER2319265 | | Parexel BEST (Bipolar Execution & Strategy Team) Meeting Minutes |
| AZSER 1592365 | AZSER1592371 | Internal email exchange regarding Trial 31 Position |
| AZSER4235710 | AZSER4235712 | Internal email exchange regarding Dr. Jennings' glucose transport question |
| SQ1ED00255636 | | Email exchange between Alain Gendron, Canadian investigator, and Martin Brecher, AstraZeneca Medical Science Director, regarding Study 165 adverse events |
| F339-E00209244 | | Review of All Pediatric Reports for Seroquel Through 30 September 2004 |
| AZSER6694344 | | Internal email exchange regarding Trial 31 Position |
| N/A | | "Incidence of diabetes in a general practice population: a database cohort study on the relationship with haloperidol, olanzapine, risperidone or quetiapine exposure," Sacchetti et al. |
| AZSER1683785 | | Internal email exchange regarding Reprints of Reinstein |
| AZSER15394318 | | Internal email exchange regarding Seroquel France feedback from Prof Montgomery |
| SQ1ED00237581 | SQ1ED00237582 | Seroquel Vocabulary Descriptors |
| AZSER 6353329 | | Letter from French authorities regarding Seroquel marketing authorization request |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER 2021081 | | Email from John Cusmina, Seroquel market researcher, regarding Psychiatrist Competitive Messaging Research |
| SQ1ED00301670; | SQ1ED00301671 | Internal email exchange regarding EPS and Study 41 |
| F339-E18691133; F339-E18691134; F339-E18691135; | F339-E18691136; F339-E18691137; F339-E18691138; F339-E18691139 | Internal email forwarding slides for Seroquel Safety Review |
| AZSER15763774 | | Internal email exchange regarding EPS and BOLDER trial |
| AZSER 10453450 | AZSER10453452 | Script of voicemail from Christene Ney, Scientific Alignment Manager for Seroquel, regarding Weight and Diabetes Sell Sheet |
| AZSER 1562020 | | Email from Martin Brecher, AstraZeneca Medical Science Director, regarding 600 mg dose |
| AZSER1520387 | | ISS Program Specific Threats; Mitigation Plans |
| AZSER08614870 | AZSER08614873 | Email regarding Seroquel study powder request |
| AZSER08614874 | AZSER08614877 | AstraZeneca Development Compounds Preclinical Study Proposal |
| AZSER4341012-AZSER4341013; | AZSER09989795; AZSER09998499 | Trial 125 abstract |
| AZSER 10480571 | | Position Paper - Seroquel and Glucose Dysregulation |
| AZSER 1859604 | | Study 125 Clinical Study Report Synopsis |
| SQ1ED01598630 | | Internal email exchange regarding Brecher weight manuscript |
| AZSER 6364644 | AZSER6364646 | Internal email exchange regarding Pediatric Investigation Plan Seroquel SR |
| N/A | | Letter to James Gaskill, Director of Promotional Regulatory Affairs, AstraZeneca, from the Division of Drug Marketing, Advertising and Communication, Food and Drug Administration |
| Doc. ID 2254291 | | Letter from AstraZeneca Pharmaceuticals to Robert Dean, Regulatory Review Officer, Division of Drug Marketing, Advertising and Communications, FDA responding to FDA letter of November 16, 2006 |
| N/A | | Seroquel Labeling History |
| N/A | | Georgia Department of Corrections profile on Bruce I. Diamond |
| N/A | | Georgia Department of Corrections profile on Richard L. Borison |
| AZSER23136439 | AZSER23136457 | Seroquel Core Data Sheet |
| AZSER23260840 | AZSER23260841 | Safety Evaluation and Review Meeting (SERM) minutes |
| D339-L00744030 | | Clinical Overview:  Glucose dysregulation in patients treated with Seroquel |
| D339-L00665031 | | AZ Supplement-Changes Being Effected |
| N/A | | Seroquel Package Insert |
| N/A | | Bascom Eye Institute (plaintiff's medical records) |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | Baskin Palmer Eye Institute (plaintiff's medical records) |
| N/A | | Cora Rehabilitation Clinic (plaintiff's medical records) |
| N/A | | CVS Corporate (plaintiff's medical records) |
| N/A | | Dr. Arnold Zager (plaintiff's medical records) |
| N/A | | Dr. Cristobal Viera (plaintiff's medical records) |
| N/A | | Dr. Francisco Javier Ruiz (plaintiff's medical records) |
| N/A | | Dr. Jean Holewinski (plaintiff's medical records) |
| N/A | | Dr. Jose Joy (plaintiff's medical records) |
| N/A | | Dr. Luis Quintero (plaintiff's medical records) |
| N/A | | Dr. Marland E. Busso (plaintiff's medical records) |
| N/A | | Dr. Neal Schecter (plaintiff's medical records) |
| N/A | | Dr. Norman A. Bloom (plaintiff's medical records) |
| N/A | | Dr. Patricia Romero (plaintiff's medical records) |
| N/A | | Dr. Rafael Mas (plaintiff's medical records) |
| N/A | | Dr. Richard Mufson (plaintiff's medical records) |
| N/A | | Dr. Shalom Amselen (plaintiff's medical records) |
| N/A | | Jackson North Medical Center (plaintiff's medical records) |
| N/A | | MAS Medical Group (plaintiff's medical records) |
| N/A | | Mercy Hospital (plaintiff's medical records) |
| N/A | | Mercy Hospital Professional Pharmacy (plaintiff's medical records) |
| N/A | | Miami Psychosomatic Institute (plaintiff's medical records) |
| N/A | | Social Security Disability (plaintiff's medical records) |
| N/A | | Stand UP MRI Ft. Lauderdale (plaintiff's medical records) |
| N/A | | US Labs (plaintiff's medical records) |
| N/A | | Walgreens Pharmacy (plaintiff's medical records) |
| N/A | | Westside Regional Medical Center (plaintiff's medical records) |
| N/A | | Deposition of Richard Unger taken on February 16, 2008 |
| N/A | | Deposition of Martha Unger taken on June 21, 2008 |
| N/A | | Deposition of Dr. Arnold Zager taken on July 16, 2008 |
| N/A | | Deposition of Dr. Luis Quintero taken on February 26, 2008 |
| N/A | | Deposition of Dr. Patricia Romero taken on March 17, 2008 |
| N/A | | Deposition of Dr. Rafael Mas taken on August 22, 2008 |
| N/A | | Deposition of Maria Martinez taken on July 10, 2008 |
| N/A | | Deposition of Sheyla Rodriguez taken on July 3, 2008 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | Deposition of Sheyla Rodriguez taken on July 3, 2008 |

**Attachment D**
**Treatment Chronology of Richard Unger**


### RICHARD J. UNGER- SEROQUEL PATIENT

June 29, 2008

| DATE | WEIGHT | LABORATORY | ANTIPSYCHOTIC TX / DIAGNOSIS | COMMENTS |
|------|--------|-----------|------------------------------|----------|
| No date | | | Patient Information Leaflet: Seroquel. Side effects: Weight gain. This drug may infrequently make your blood sugar level rise, therefore causing or worsening diabetes. This drug may also cause significant weight gain and a rise in your blood cholesterol (or triglyceride) levels. | |
| 01/25/01 | 260 lb. | | | Past medical history: Hypertension. Medications: Norvasc, Maxzide. Neil A. Schechter, M.D. |
| 04/01/02 | | | | Toprol dispensed |
| 07/02/02 | | | | He is on medications for blood pressure, Toprol and Hyzaar. Neil A. Schechter, M.D. |
| 07/26/02 | | | | He is on Toprol and Hyzaar for hypertension. Neil A. Schechter, M.D. |

| DATE | WEIGHT | LABORATORY | ANTIPSYCHOTIC TX / DIAGNOSIS | COMMENTS |
|---|---|---|---|---|
| 10/09/02 | | | | He is on Toprol for blood pressure.<br>Neil A. Schechter, M.D. |
| 12/03/02 | | | Medications: Seroquel<br>Richard Unger | Have you had or do you currently have diabetes? No.<br>Medications: Toprol, Hyzaar<br>Richard Unger |
| 02/28/03 | | | He is on Seroquel 50mg twice daily and 100 at bedtime.<br>Neil A. Schechter, M.D. | He is on Zocor.<br>Neil A. Schechter, M.D. |
| 05/23/03 | | | He is on Seroquel 50mg twice daily and 100 at bedtime.<br>Neil A. Schechter, M.D. | He is on Toprol, Hyzaar, Lipitor.<br>Neil A. Schechter, M.D. |
| 06/02/03 | 282 lb. | | Seroquel 100 twice daily, 200 at bedtime.<br>[Illegible signature] | History: Hypertension, high cholesterol.<br>[Illegible signature] |
| 06/19/03 | | | | Hypertension- yes. Hyperlipidemia- yes. Obese- yes. Diabetic- no<br>Constantino S. Pena, M.D. |
| 07/14/03 | 288 lb. | | Taking significant amounts of psychotropic medications. | Past history: Hypertension, hyperlipidemia, morbid obesity. |

| DATE | WEIGHT | LABORATORY | ANTIPSYCHOTIC TX / DIAGNOSIS | COMMENTS |
|------|--------|------------|------------------------------|----------|
|      |        |            | Terence Peppard, M.D. | Terence Peppard, M.D. |
| 10/29/03 |    | Glucose: 89 (65-109) |  |  |
| 12/23/03 |    |            | Seroquel 100mg, #90, 30 day supply dispensed<br>Dr. Cabada-Rovir |  |
| 01/06/04 |    |            | Diagnosis: Major depressive disorder, recurrent. CHANGE TO Seroquel 50mg one twice daily. CHANGE TO Seroquel 100mg two at bedtime.<br>Patricia A. Ares-Romero, M.D. |  |
| 01/07/04 |    |            | Seroquel 25mg, #120, 30 day supply dispensed<br>Dr. Ares-Romero |  |
| 01/22/04 |    |            | Seroquel 100mg, #60, 30 day supply dispensed<br>Dr. Ares-Romero |  |
| 02/10/04 |    |            | Diagnosis: Major depressive disorder, recurrent. Richard was advised of the risk vs benefits of the medication. Continue Seroquel 25mg one twice daily. Continue |  |

| DATE | WEIGHT | LABORATORY | ANTIPSYCHOTIC TX / DIAGNOSIS | COMMENTS |
|---|---|---|---|---|
| | | | Seroquel 200mg one at bedtime. Patricia A. Ares-Romero, M.D.<br><br>Seroquel 25mg, #120, 30 day supply dispensed<br>Seroquel 200mg, #30, 30 day supply dispensed<br>Dr. Ares-Romero | |
| 03/11/04 | | | Diagnosis: Major depressive disorder, recurrent. Richard was advised of the risk vs benefits of the medication. Continue Seroquel 25mg one twice daily. Continue Seroquel 200mg one at bedtime. Patricia A. Ares-Romero, M.D. | |
| 03/12/04 | | | Seroquel 25mg, #60, 30 day supply dispensed<br>Seroquel 200mg, #30, 30 day supply dispensed<br>Dr. Ares-Romero | |
| 04/01/04 | | | He is on Seroquel.<br>Neil A. Schechter, M.D. | |
| 04/06/04 | | | Diagnosis: Major depressive disorder, recurrent. Richard was | |

| DATE | WEIGHT | LABORATORY | ANTIPSYCHOTIC TX / DIAGNOSIS | COMMENTS |
|------|--------|-----------|------------------------------|----------|
| | | | advised of the risk vs benefits of the medication. CHANGE TO Seroquel 25mg one twice daily. Continue Seroquel 200mg one at bedtime. Patricia A. Ares-Romero, M.D. | |
| 04/07/04 | | | Seroquel 25mg, #60, 30 day supply dispensed Seroquel 200mg, #30, 30 day supply dispensed Dr. Ares-Romero | |
| 04/29/04 | 310 lb. | | Medications: Seroquel Richard Unger | Have you had or do you currently have diabetes? No. Medications: Hyzaar, Toprol Richard Unger |
| 05/04/04 | | | Diagnosis: Major depressive disorder, recurrent. Richard was advised of the risk vs benefits of the medication. 4/6/2004 changed to Seroquel 25mg two at bedtime- #60. Continue Seroquel 200mg one at bedtime. Patricia A. Ares-Romero, M.D. | |
| 05/05/04 | | | Seroquel 25mg, #60, 30 day supply dispensed | |

| DATE | WEIGHT | LABORATORY | ANTIPSYCHOTIC TX / DIAGNOSIS | COMMENTS |
|------|--------|-----------|------------------------------|----------|
| | | | Seroquel 200mg, #30, 30 day supply dispensed<br>Dr. Ares-Romero | |
| 06/03/04 | | | He is on Seroquel.<br>Neil A. Schechter, M.D. | |
| 06/04/04 | | | Diagnosis: Major depressive disorder, recurrent. Richard was advised of the risk vs benefits of the medication. Continue Seroquel 25mg two at bedtime. 4/6/2004 Continue Seroquel 200mg one at bedtime.<br>Patricia A. Ares-Romero, M.D. | |
| 06/09/04 | | | Seroquel 200mg, #30 dispensed; take 1 tablet by mouth at bedtime Seroquel 25mg, #60 dispensed; take 2 tablets by mouth at bedtime<br>Dr. P. Ares-Romero | |
| 07/10/04 | | | Seroquel 200mg, #30 dispensed; take 1 tablet by mouth at bedtime Seroquel 25mg, #60 dispensed; take 2 tablets by mouth at bedtime<br>Dr. P. Ares-Romero | |

| DATE | WEIGHT | LABORATORY | ANTIPSYCHOTIC TX / DIAGNOSIS | COMMENTS |
|---|---|---|---|---|
| 07/20/04 | | | Diagnosis: Major depressive disorder, recurrent. Richard was advised of the risk vs benefits of the medication. Discontinue Seroquel 25mg two at bedtime. Continue Seroquel 200mg one at bedtime. Patricia A. Ares-Romero, M.D. | |
| 08/18/04 | | | Seroquel 200mg, #30 dispensed; take 1 tablet by mouth at bedtime Dr. P. Ares-Romero | |
| 08/19/04 | | | Diagnosis: Major depressive disorder, recurrent. Richard was advised of the risk vs benefits of the medication. Continue Seroquel 200mg one at bedtime. Patricia A. Ares-Romero, M.D. | |
| 09/14/04 | | | Seroquel 200mg, #30 dispensed; take 1 tablet by mouth at bedtime Dr. P. Ares-Romero | |
| 09/29/04 | | | Diagnosis: Major depressive disorder, recurrent. Richard was advised of the risk vs benefits of the medication. Continue Seroquel 200mg one at bedtime. | |

8

| DATE | WEIGHT | LABORATORY | ANTIPSYCHOTIC TX / DIAGNOSIS | COMMENTS |
|------|--------|-----------|------------------------------|----------|
| | | | Patricia A. Ares-Romero, M.D. | |
| 10/17/04 | | | Seroquel 200mg, #30 dispensed; take 1 tablet by mouth at bedtime Dr. P. Ares-Romero | |
| 11/10/04 | | | Diagnosis: Major depressive disorder, recurrent. Possible interactions and complications were discussed. Continue Seroquel 200mg one at bedtime. Patricia A. Ares-Romero, M.D. | |
| 11/18/04 | | | Seroquel 200mg, #30 dispensed; take 1 tablet by mouth at bedtime Dr. P. Ares-Romero | |
| 11/20/04 | | | Seroquel 200mg, #5 dispensed; take 1 tablet by mouth at bedtime Dr. P. Ares-Romero | |
| 12/02/04 | | | Seroquel 200mg, #25 dispensed; take 1 tablet by mouth at bedtime Dr. P. Ares-Romero | |
| 12/10/04 | | | He is on Seroquel. Neil A. Schechter, M.D. | |

| DATE | WEIGHT | LABORATORY | ANTIPSYCHOTIC TX / DIAGNOSIS | COMMENTS |
|------|--------|------------|------------------------------|----------|
| 12/16/04 | | | Seroquel 200mg, #30 dispensed; take 1 tablet by mouth at bedtime Dr. P. Ares-Romero | |
| 01/05/05 | | | Diagnosis: Major depressive disorder, recurrent. Side effects and interactions of medications were discussed. The patient was instructed on the risks vs benefits of treatment. Continue Seroquel 200mg one at bedtime. Patricia A. Ares-Romero, M.D. | |
| 01/07/05 | | | Seroquel 200mg, #30 dispensed; take 1 tablet by mouth at bedtime Dr. P. Ares-Romero | |
| 02/09/05 | | | Diagnosis: Major depressive disorder, recurrent. Side effects and interactions of medications were discussed. The patient was instructed on the risks vs benefits of treatment. Continue Seroquel 200mg one at bedtime. Patricia A. Ares-Romero, M.D. | |
| 02/14/05 | | | Seroquel 200mg, #30 dispensed; take 1 tablet by mouth at bedtime | |

| DATE | WEIGHT | LABORATORY | ANTIPSYCHOTIC TX / DIAGNOSIS | COMMENTS |
|------|--------|------------|------------------------------|----------|
|  |  |  | Dr. P. Ares-Romero |  |
| 03/16/05 |  |  | Seroquel 200mg, #30 dispensed; take 1 tablet by mouth at bedtime Dr. P. Ares-Romero |  |
| 04/15/05 |  |  | Seroquel 200mg, #30 dispensed; take 1 tablet by mouth at bedtime Dr. P. Ares-Romero |  |
| 05/18/05 |  |  | He is on Seroquel. Neil A. Schechter, M.D. |  |
| 05/19/05 |  |  | Seroquel 200mg, #30 dispensed; take 1 tablet by mouth at bedtime Dr. P. Ares-Romero |  |
| 06/15/05 |  |  | Diagnosis: Major depressive disorder, recurrent. Side effects and interactions of medications were discussed. The patient was instructed on the risks vs benefits of treatment. Continue Seroquel 200mg one at bedtime. Patricia A. Ares-Romero, M.D. | Continues gaining weight. Patricia A. Ares-Romero, M.D. |
| 06/22/05 |  |  | Seroquel 200mg, #30 dispensed; take 1 tablet by mouth at bedtime |  |

| DATE | WEIGHT | LABORATORY | ANTIPSYCHOTIC TX / DIAGNOSIS | COMMENTS |
|---|---|---|---|---|
| | | | Dr. P. Ares-Romero | |
| 07/22/05 | | | Seroquel 200mg, #30 dispensed; take 1 tablet by mouth at bedtime Dr. P. Ares-Romero | |
| 08/24/05 | | | Seroquel 200mg, #30 dispensed; take 1 tablet by mouth at bedtime Dr. P. Ares-Romero | |
| 09/05/05 | | | ER Record: Medications: Seroquel 200mg by mouth at bedtime | |
| 09/06/05 | 325 lb. | Urine glucose: >1000 (negative) Glucose: 944, 1007 (70-125) | Medications: Seroquel 200mg by mouth at bedtime [Illegible signature]<br><br>Physician's Orders: Seroquel 200mg by mouth at bedtime Dr. R. Mas<br><br>Quetiapine (Seroquel) 200mg by mouth bedtime daily- administered | High blood pressure, obesity [Illegible signature] |
| 09/07/05 | | Glucose: 544 (70-125) Bedside Glucose: >400, >400, >400, >400, >400, 392, 328, 290, 229, 311, 304, 298, 300, | History of psych disorder. Medication upon entry: Seroquel 200mg by mouth nightly. Luis Quintero, M.D. | History of hypertension, morbid obesity. Admitted through the ER because of altered mental status and incidentally found to |

| DATE | WEIGHT | LABORATORY | ANTIPSYCHOTIC TX / DIAGNOSIS | COMMENTS |
|---|---|---|---|---|
| | | 330, 260, 312, 306 (70-110) | Quetiapine (Seroquel) 200mg by mouth bedtime daily- administered | have severe hyperglycemia. Medication upon entry: Toprol, Hyzaar, Lipitor. Placed on an insulin drip. Luis Quintero, M.D.<br><br>Impression: Diabetes mellitus, severe obesity. Herminio Garcia-Estrada, M.D.<br><br>Nutrition Consult: Extreme obesity per BMI standards. Will benefit from approximately 124 pounds decrease. MD notes positive new onset diabetes mellitus. ? if patient had the diabetes mellitus and was not aware. [Illegible signature] |
| 09/08/05 | | Hemoglobin A1C: 15.1 (4-6) C-Peptide: 3958 (780-1890) Glucose: 313 (70-125) Cholesterol: 108 (<200) Triglycerides: 232 (40-200) HDL Cholesterol: 33 (35-70) LDL: 29 (<100) VLDL: 46 (5-40) | Quetiapine (Seroquel) 200mg by mouth bedtime daily- administered | |

| DATE | WEIGHT | LABORATORY | ANTIPSYCHOTIC TX / DIAGNOSIS | COMMENTS |
|------|--------|------------|------------------------------|----------|
| | | Bedside Glucose: 254, 221, 205, 217, 211 (70-110) | | |
| 09/09/05 | | Bedside Glucose: 211, 203, 194, 196, 194, 210, 222, 224, 223, 222 (70-110) Glucose: 198 (70-125) | Quetiapine (Seroquel) 200mg by mouth bedtime daily- administered | |
| 09/10/05 | | Bedside Glucose: 208, 189, 201, 193, 188, 190, 202, 191, 258, 239, 215, 183, 189, 178, 195, 176 (70-110) Glucose: 210 (70-125) | Quetiapine (Seroquel) 200mg by mouth bedtime daily- administered | |
| 09/11/05 | | Bedside Glucose: 174, 180, 171, 156, 155, 158, 218, 194, 245, 163 (70-110) Glucose: 226 (70-125) | Physician's Orders: Seroquel, change to 100mg by mouth at bedtime. Dr. Mas [presumed] Seroquel 100mg by mouth at bedtime- administered | |
| 09/12/05 | | Bedside Glucose: 173, 122 (70-110) | Seroquel 100mg by mouth at bedtime- administered | |
| 09/13/05 | | Bedside Glucose: 149, 169, 174, 146, 137 (70-110) Glucose: 155 (70-125) | Treated for severe depression. He has been responding fairly well to the medications. Meds: Seroquel | Admitted with hyperglycemia (new onset diabetes mellitus). History: Obesity, hypertension. |

| DATE | WEIGHT | LABORATORY | ANTIPSYCHOTIC TX / DIAGNOSIS | COMMENTS |
|---|---|---|---|---|
| | | Urine glucose: 250 (negative) | 200mg at bedtime. Assessment: Major depression disorder recurrent severe wit psychosis; rule out delirium. Plan: Increase Seroquel 25mg to three times daily.<br>Dr. Patricia Ares-Romero<br><br>Physician's Orders: Increase Seroquel 25mg by mouth three times daily; 200mg by mouth at bedtime.<br>Dr. Ares-Romero<br><br>Seroquel 100mg by mouth at bedtime- administered | Dr. Patricia Ares-Romero |
| 09/14/05 | | Bedside Glucose: 166, 160, 100, 117 (70-110) | Quetiapine (Seroquel) 25mg by mouth three times daily- administered 0900, 1300, 1700<br><br>Quetiapine (Seroquel 200mg by mouth bedtime daily- administered | |
| 09/15/05 | | Bedside Glucose: 95 (70-110) Fingerstick Glucose: 151, 94, 43, 126 | Quetiapine (Seroquel) 25mg by mouth three times daily- administered 0900, 1300, 1700<br><br>Quetiapine (Seroquel 200mg by | He states he has been in Mercy Hospital for about 12 days for a glucose level of 1400. He is now on insulin.<br>Neil A. Schechter, M.D. |

| DATE | WEIGHT | LABORATORY | ANTIPSYCHOTIC TX / DIAGNOSIS | COMMENTS |
|------|--------|------------|------------------------------|----------|
| | | | mouth bedtime daily- administered | |
| 09/16/05 | | | Discharge Summary: Current medications: Seroquel 200mg by mouth at bedtime. Admission orders: Seroquel 200mg by mouth at bedtime. Consultation with Dr. Patricia Ares-Romero, psychiatrist: Major depressive disorder, recurrent, severe with psychosis; rule out delirium. Discharge diagnosis: Recurrent major depression, psychotic disorders. Discharge medications: Seroquel 200mg by mouth 4 times a day. Rafael Mas, M.D.<br><br>Discharge Instruction Record: Seroquel 200mg by mouth four times daily, Seroquel 25mg one by mouth three times daily; prescription given.<br>[Illegible RN signature]<br><br>Seroquel 25mg, #15 dispensed; take 1 tablet by mouth three times daily Seroquel 200mg, #30 dispensed; take 1 tablet by mouth every a.m. | Current medications: Toprol, Hyzaar, Lipitor. Impression: Diabetes mellitus, severe obesity. Discharge diagnosis: Diabetes mellitus type 2 uncontrolled, morbid obesity, hypertension. Discharge medications: Toprol, NovoLog 12 units before meals, Lantus 50 units at bedtime.<br>Rafael Mas, M.D.<br><br>NovoLog, Lantus, Lipitor, Toprol and Avapro dispensed |

| DATE | WEIGHT | LABORATORY | ANTIPSYCHOTIC TX / DIAGNOSIS | COMMENTS |
|------|--------|-----------|------------------------------|----------|
| | | | Dr. R. Mas | |
| 09/19/05 | | | Seroquel 25mg, #75 dispensed; take 1 tablet by mouth three times daily Dr. R. Mas | |
| 09/26/05 | | | | Type 2 diabetes mellitus. Discontinue NovoLog. Avandia 4mg. Luis C. Quintero, M.D. |
| 10/03/05 | | | | Avandamet dispensed |
| 10/13/05 | | | | Toprol and Avapro dispensed |
| 10/14/05 | | | Seroquel 25mg, #90 dispensed; take 1 tablet by mouth three times daily Seroquel 200mg, #30 dispensed; take 1 tablet by mouth every morning Dr. P. Ares-Romero | Lipitor dispensed |
| 10/18/05 | | Glucose: 106 (65-99) Hemoglobin A1C: 9.1 (<6.0) Triglycerides: 279 (<150) Total Cholesterol: 119 (<200) HDL Cholesterol: 29 (>or= 40) LDL Cholesterol: 34 (<130) | | |

| DATE | WEIGHT | LABORATORY | ANTIPSYCHOTIC TX / DIAGNOSIS | COMMENTS |
|------|--------|------------|------------------------------|----------|
| | | | | |
| 11/07/05 | | | Diagnosis: Major depressive disorder, recurrent. Side effects and interactions of medications were discussed. The patient was instructed on the risks vs benefits of treatment. Continue Seroquel 25mg one three times daily. Continue Seroquel 200mg one at bedtime. Patricia A. Ares-Romero, M.D. | Admitted to the hospital with uncontrolled blood sugar levels. Patricia A. Ares-Romero, M.D. |
| 11/09/05 | | Blood glucose: 134 | | Meds: Avandia 4mg by mouth daily. Type 2 diabetes mellitus. Luis C. Quintero, M.D. |
| 11/10/05 | | | Seroquel 200mg, #30 dispensed; take 1 tablet by mouth at bedtime Seroquel 25mg, #90 dispensed; take 1 tablet by mouth three times daily Dr. P. Ares-Romero | |
| 11/14/05 | | | | Lipitor, Toprol and Avapro dispensed |
| 11/15/05 | | | | Avandia dispensed |
| 11/23/05 | | Glucose: 44 (65-99) Urine glucose: Negative | | |

Unger, Richard

| DATE | WEIGHT | LABORATORY | ANTIPSYCHOTIC TX / DIAGNOSIS | COMMENTS |
|---|---|---|---|---|
| | | (negative) Hemoglobin A1C: 7.0 (<6.0) Triglycerides: 183 (<150) Total Cholesterol: 126 (<200) HDL Cholesterol: 32 (>or= 40) LDL Cholesterol: 57 (<130) | | |
| 12/05/05 | | | Seroquel 200mg, #30 dispensed; take 1 tablet by mouth at bedtime Seroquel 25mg, #90 dispensed; take 1 tablet by mouth three times daily Dr. P. Ares-Romero | |
| 12/13/05 | | | | Blood glucose has been OK. Avandia 4mg. Diabetes mellitus. Luis C. Quintero, M.D. |
| 12/19/05 | | | Diagnosis: Major depressive disorder, recurrent. Side effects and interactions of medications were discussed. The patient was instructed on the risks vs benefits of treatment. Continue Seroquel 25mg one three times daily. Continue Seroquel 200mg one at bedtime. Patricia A. Ares-Romero, M.D. | |

| DATE | WEIGHT | LABORATORY | ANTIPSYCHOTIC TX / DIAGNOSIS | COMMENTS |
|---|---|---|---|---|
| 01/06/06 | | | Seroquel 200mg, #30 dispensed; take 1 tablet by mouth at bedtime Seroquel 25mg, #90 dispensed; take 1 tablet by mouth three times daily Dr. P. Ares-Romero | |
| 01/23/06 | 310 lb. | | | Past medical history: History of hypertension. History of diabetes. Obesity negative. Medicines: Avapro, Lipitor, Toprol. F. Javier Ruiz, MD |
| 01/31/06 | | | Diagnosis: Major depressive disorder, recurrent. Side effects and interactions of medications were discussed. The patient was instructed on the risks vs benefits of treatment. Continue Seroquel 25mg one three times daily. Continue Seroquel 200mg one at bedtime. Patricia A. Ares-Romero, M.D. | |
| 02/01/06 | | | Seroquel 200mg, #30 dispensed; take 1 tablet by mouth at bedtime Seroquel 25mg, #90 dispensed; take 1 tablet by mouth three times daily Dr. P. Ares-Romero | |

| DATE | WEIGHT | LABORATORY | ANTIPSYCHOTIC TX / DIAGNOSIS | COMMENTS |
|------|--------|------------|------------------------------|----------|
| | | | | |
| 02/13/06 | 320 lb. | | | Blood glucose has been stable. Type 2 diabetes mellitus. Discontinue Avandia. Start Byetta 5mg subcutaneous every 12 hours. Luis C. Quintero, M.D. |
| 02/14/06 | | | | Byetta dispensed |
| 03/24/06 | | | Seroquel 25mg, #90 dispensed; take 1 tablet by mouth three times daily Dr. P. Ares-Romero | |
| 04/29/06 | | | Seroquel 200mg, #30 dispensed; take 1 tablet by mouth at bedtime Seroquel 25mg, #90 dispensed; take 1 tablet by mouth three times daily Dr. P. Ares-Romero | |
| 05/03/06 | 320 lb. | | | Blood glucose has been stable. Diabetes mellitus, Symlin. Luis C. Quintero, M.D. |
| 05/26/06 | | | Seroquel 200mg, #30 dispensed Dr. J. Devon  Seroquel 25mg, #90 dispensed | |

| DATE | WEIGHT | LABORATORY | ANTIPSYCHOTIC TX / DIAGNOSIS | COMMENTS |
|---|---|---|---|---|
| | | | Dr. P. Ares-Romero | |
| 06/09/06 | | Glucose: 88 (65-99) Hemoglobin A1C: 6.1 (<6.0) Triglycerides: 199 (<150) Total Cholesterol: 118 (<200) HDL Cholesterol: 27 (>or= 40) LDL Cholesterol: 51 (<130) | | |
| 06/11/06 | | | | Toprol and Avapro dispensed |
| 06/28/06 [presumed] | | | The patient would like to decrease and stop the Seroquel due to the association with increased blood sugar and his recent diagnosis of diabetes. [Incomplete note] Patricia A. Ares-Romero, M.D. [presumed] | |
| 06/28/06 | | | Seroquel 25mg, #30 dispensed Dr. P. Ares-Romero | |
| 06/29/06 | | | Seroquel 100mg, #50 dispensed Dr. P. Ares-Romero | |
| 07/25/06 | | | The patient would like to continue to decrease and stop the Seroquel. Diagnosis: Major depressive | |

| DATE | WEIGHT | LABORATORY | ANTIPSYCHOTIC TX / DIAGNOSIS | COMMENTS |
|---|---|---|---|---|
| | | | disorder, recurrent. Continue to titrate the Seroquel. Decrease Seroquel 25mg one 12 noon; 3 at bedtime.<br>Patricia A. Ares-Romero, M.D. | |
| 07/27/06 | | | Seroquel 25mg, #30 dispensed<br>Dr. P. Ares-Romero | |
| 08/10/06 | 320 lb. | A1C= 6.1 | | Type 2 diabetes mellitus, morbid obesity.<br>Luis C. Quintero, M.D. |
| 08/19/06 | | | Seroquel 25mg, #120 dispensed<br>Dr. P. Ares-Romero | |
| 08/31/06 | | | He has been tolerating the tapering of Seroquel. Diagnosis: Major depressive disorder, recurrent. TAP & STOP Seroquel 25mg one at bedtime.<br>Patricia A. Ares-Romero, M.D. | |
| 09/11/06 | | | Seroquel 25mg, #120 dispensed<br>Dr. P. Ares-Romero | |
| 09/22/06 | | Glucose: 87 (65-99)<br>Hemoglobin A1C: 6.0 (<6.0) | | |

| DATE | WEIGHT | LABORATORY | ANTIPSYCHOTIC TX / DIAGNOSIS | COMMENTS |
|------|--------|------------|------------------------------|----------|
| | | Triglycerides: 153 (<150)<br>Total Cholesterol: 115 (<200)<br>HDL Cholesterol: 31 (>or= 40)<br>LDL Cholesterol: 53 (<130) | | |
| 09/27/06 | 313 lb. | Blood glucose: 112 | | Type 2 diabetes mellitus. Blood glucose is better. Symlin, Lipitor.<br>Luis C. Quintero, M.D. |
| 10/02/06 | | | The patient stopped the Seroquel last night. He continues to tolerate the discontinuation of the medication. Diagnosis: Major depressive disorder, recurrent.<br>Patricia A. Ares-Romero, M.D. | |
| 10/12/06 | 325 lb. | Blood glucose: 81 | Seroquel. Change to better psychotropic as per psych.<br>Luis C. Quintero, M.D. | Excellent blood glucose. Diabetes mellitus.<br>Luis C. Quintero, M.D. |
| 12/01/06 | | Glucose: 86 (65-99)<br>Hemoglobin A1C: 6.1 (<6.0)<br>Triglycerides: 140 (<150)<br>Total Cholesterol: 128 (<200)<br>HDL Cholesterol: 36 (>or= 40)<br>LDL Cholesterol: 64 (<130) | | Medication List: Toprol, Avapro, Lipitor, TriCor, Symlin |

Unger, Richard

| DATE | WEIGHT | LABORATORY | ANTIPSYCHOTIC TX / DIAGNOSIS | COMMENTS |
|---|---|---|---|---|
| 12/04/06 | 345.1 lb. | Glucose Point of Care: 110, 157 (70-110) | | Prior illnesses: Diabetes mellitus, hypertension [Illegible signature] |
| 12/07/06 | 310 lb. | | | Type 2 diabetes mellitus. High lipids. TriCor, Lipitor. Luis C. Quintero, M.D. |
| 12/13/06 | | | | Symlin, Avapro, Toprol and Lipitor dispensed |
| 01/12/07 | | | | TriCor dispensed |
| 01/29/07 | | | | Symlin, Lipitor, Toprol and Avapro dispensed |
| 03/13/07 | | | | TriCor dispensed |
| 04/05/07 | | | | Symlin dispensed |
| 04/27/07 | | | | Lipitor dispensed |
| 05/02/07 | 318 lb. est. | | He has been treated with various psychotropic agents among which include Seroquel, and associated with the use of that medication, in approximately September of 2005 the patient suffered a fall and | The patient is now maintained on insulin injections, namely Symlin 10 units before meals. The patient reports good diabetic control with those injections and he has been able |

| DATE | WEIGHT | LABORATORY | ANTIPSYCHOTIC TX / DIAGNOSIS | COMMENTS |
|---|---|---|---|---|
| | | | subsequently became incoherent and was evaluated and treated at Mercy Hospital in Miami, FL, with findings of a dramatically elevated blood sugar, according to the patient, of 1500. He was found to be diabetic, and this is noteworthy since Seroquel as well as other newer neuroleptic agents have been found to increase the chances of developing diabetes as well as lipid abnormalities.<br>Arnold S. Zager, M.D. | to lose weight. The patient also reports he has diabetic peripheral neuropathy as a consequence of that condition. History of hypertension for which he is presently prescribed Avapro coupled with Toprol. Impression: History of diabetes mellitus possibly related to neuroleptic medication use. History of morbid obesity.<br>Arnold S. Zager, M.D. |
| 05/04/07 | | | | Type 2 diabetes mellitus, hyperlipidemia.<br>Luis C. Quintero, M.D. |
| 05/17/07 | | | | Avapro and Toprol dispensed |
| 06/11/07 | | | | Symlin dispensed |
| 08/13/07 | | | | Symlin, TriCor and Lipitor dispensed |
| 08/31/07 | 303 lb. | | | Type 2 diabetes mellitus, hyperlipidemia.<br>Luis C. Quintero, M.D. |

| DATE | WEIGHT | LABORATORY | ANTIPSYCHOTIC TX / DIAGNOSIS | COMMENTS |
|------|--------|-----------|------------------------------|----------|
|      |        |           |                              |          |
| 10/29/07 |    |           |                              | Symlin, Lipitor and Avapro dispensed |
| 10/30/07 |    |           |                              | TriCor dispensed |
| 11/07/07 |    |           |                              | Metoprolol dispensed |
| 11/30/07 | 296 lb. |       |                              | Type 2 diabetes mellitus. High lipids. Luis C. Quintero, M.D. |

Mitchell Alan Young, M.D.
Clinical, Administrative, & Forensic Psychiatry
Museum District   1118 Barkdull Street
Houston, Texas 77006
Tel: 713-522-4505      Fax: 713-522-1447

**Attachment**
**Fee Schedule**

**UNITED STATES DISTRICT COURT**
**MIDDLE DISTRICT OF FLORIDA**
**ORLANDO DIVISION**

**IN RE:  Seroquel Products Liability Litigation**
**MDL DOCKET NO. 1769**

$425.00 per hour for any and all preparatory work independent of case outcome.

$525.00 per hour for deposition at testimony or trial independent of case outcome.

Mitchell Alan Young, M.D.
Clinical, Administrative, & Forensic Psychiatry
Museum District   1118 Barkdull Street
Houston, Texas 77006
Tel:  713-522-4505      Fax:  713-522-1447

**Attachment**
**List of Testified Cases In the Past Four Years**
**September 2008**

Kelley et al. V. Ford Motor Company. Deposition 12-10-04.  Evaluation of children following maternal death in MVA.

Appeal Of Catherine Crump from Denial Of Insurance Benefits By Blue Cross Blue Shield Of Texas, State Office of Administrative Hearings.  Docket No. 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. Deposition 12-29-06.

In the matter of the Scheinbaum Minor Children.  Courtroom testimony. Houston Family Law Center, 10-9-07.  Parental mental health.

Ybarra v. McDaniel et al. Courtroom Testimony 4-29,30-08 in an Atkin's evidentiary hearing, Ely, Nevada.