11

**Specific Opinions- Linda Whittington** (DOB: 10-16-56):

Ms. Linda Whittington is a now 51-year-old Caucasian female on disability due to chronic paranoid schizophrenia diagnosed in 1999.  Paranoid schizophrenia is typically characterized by the relative preservation of cognition with prominent persecutory delusions.  She is divorced with one son whom she does not see.  Isolation is notable with lack of psychosocial supports. Ms. Whittington complains of chronic insomnia.  Her treatment history revealed distrust of healthcare providers and their recommendations, poor follow through, and patchy compliance. Mental health care was provided in hospital following overdose on antidepressant medication, and three outpatient clinics.

Past medical history included tobacco dependence, fatty liver, esophageal reflux, elevated lipids 10/04, and hypertension 07/05.  Type II Diabetes Mellitus was diagnosed 02/27/06, emergent with receipt of Seroquel. The patient is presently maintained on Geodon for her schizophrenia and Metformin, (oral hypoglycemic agent), for her diabetes. Surgical history included tonsillectomy and adenoidectomy, tubal ligation, and foot surgery for infection. Family history of diabetes mellitus was known prior to initiation of treatment with Seroquel.  Risk factors for diabetes mellitus include hypertension, elevated lipids, smoking, obesity, and sedentary lifestyle associated with schizophrenia.  There was prior receipt of Zyprexa.  There was an approximate 4-5 year history of exposure to Seroquel.

It is my opinion that Seroquel was a cause of Ms. Whittington's diabetes. Seroquel was discontinued at the patient's insistence following the viewing of advertisements on TV about the dangers of the medication.  Ms. Whittington has to stick herself with a needle every day.  She already viewed the world as hostile and threatening.  She now has further cause to distrust the recommendations of health professionals and now has increased risk of morbidity and mortality. She was and continues to be extremely unlikely to follow dietary and life style recommendations recommended by The American Diabetic Association.

Physicians both want and need to know about the risks of metabolic syndrome and diabetes before prescribing a drug with those risks, especially in patients with difficulty managing their lives already, such as Ms. Whittington.  Along with her physicians, Ms. Whittington should have been warned of the risks so that she could with her treating physicians make informed decisions regarding her health care. Internal AstraZeneca documents repeatedly downplay, divert, or ignore data contrary to the company's goal of branding the medication and market share; or recommend measures to downplay or divert answers to questions about adverse side effects by physicians or the media.

**Conclusions:**

It is my opinion that Seroquel can cause weight gain, dyslipidemia and diabetes and that it was a cause of diabetes in Ms. Linda Whittington. Having diabetes will increase the cost of her medical care in the future at least 2 fold according to the 2007 ADA statistics on the cost of diabetes. Both first and second generation antipsychotics do not cure or eliminate underlying

12

pathophysiologic disease processes or psychosocial factors that are a part of Schizophrenia or Bipolar Disorder.  Stop the medication and the illness is still there.  Thus, in a drug like Seroquel that has significant risks but lacks significant efficacy, it is my opinion that the risks outweigh the benefits in most patients.  It is my opinion that Seroquel is not significantly better than some of the old medications.  Increased cost does not afford added value.  The hope and promise of Seroquel as an antipsychotic or mood stabilizer is dimmed by the potential for it to cause metabolic syndrome resulting in atherosclerosis and diabetes, hyperosmolar coma, ketoacidosis, blindness, peripheral neuropathies, dismemberment; and ultimately death due to compromised immune function with infection, renal failure, or cardiovascular insult.  Seroquel can increase the risk of stroke in elderly demented patients. Physicians should have been warned that this medication requires monitoring for movement disorders, cataracts, weight gain, hypertension, hyperglycemia, diabetes, and dyslipidemias.  It is my opinion that obesity, diabetes, dyslipidemias, hypertension, and compromised cardiovascular status, are at least relative if not absolute contraindications to the use of Seroquel. The absence of a depo or long lasting intramuscular route of administration suggests a relative contraindication in patients with a demonstrated history of poor compliance, or cognitive impairment without a designated dispenser.

As physicians, and in the best interests of our patients, we must rely upon information, not misinformation or misdirection.  As physicians, and in the best interests of our patients, we must rely upon science and not spin without substance.  We must rely upon pharmacovigilance and not flim flam.  A reasonably prudent drug company should warn physicians about the risks of a drug in a truthful, accurate, and timely fashion when that company has reasonable evidence of an association between that drug and those risks.

The choice of an atypical antipsychotic for a specific patient must consider a risk-benefit analysis of the antipsychotic with particular attention to the antipsychotic's propensity to induce or aggravate metabolic syndrome, diabetes, and cardiovascular risk. AstraZeneca suppressed knowledge about adverse effects or contraindications related to prescribing Seroquel through deceptive marketing practices, at great human cost of reduced disability adjusted life years.

My best professional opinions herein, held to a reasonable degree of medical certainty, are subject to new or different information.  Attachment D is my fee schedule in this matter.  Attachment E is my list of testified cases in the past four years. AstraZeneca suppressed knowledge about adverse effects or contraindications related to prescribing Seroquel through deceptive marketing practices, at great human cost of reduced disability adjusted life years.

Mitchell Alan Young, M.D., DFAPA, FAACAP.
Clinical Assistant Professor, Menninger Department of Psychiatry
Baylor College of Medicine

Enclosures:
Attachment A-  Curriculum Vitae of Mitchell Alan Young, M.D.

13

Attachment B- Protective Order
Attachment C- Archival Information
Attachment D- Treatment History of Linda Whittington
Attachment E- Fee schedule of Mitchell Alan Young, M.D.
Attachment F- List of Testified Cases Past Four Years of Mitchell Alan Young, M.D.

Mitchell Alan Young, M.D.
Clinical, Administrative, & Forensic Psychiatry
Museum District   1118 Barkdull Street
Houston, Texas 77006
**Tel:** 713-522-4505  **Fax:** 713-522-1447

## CURRICULUM VITAE

### UNDERGRADUATE EDUCATION:

1970          Elmont Memorial High School.  Elmont, New York.  High School Diploma.

1970-1972   University of Michigan.  Ann Arbor, Michigan  Major:  Psychology

1972-1974   University of Texas.  Austin, Texas.  B.A. Degree,
                    Summa Cum Laude.  Major:  Psychology

### GRADUATE EDUCATION:

1974-1977   Baylor College of Medicine.  Houston, Texas.  M.D.
                    Member:  School Health Committee

### POSTGRADUATE TRAINING:

1978-1983   The Institute of Living.  Hartford, Connecticut.  Internship: Rotating, 1979.
                    Mt. Sinai Hospital – Internal   Medicine.  Hartford Hospital – Neurology.
                    Institute of Living – Psychiatry Residency:  General  Psychiatry
                    Certification June 1982.  Focus:  adolescent  and young adult inpatient,
                    outpatient, individual, group and family psychotherapies; pharmacotherapy.
                    Member:     Quality Assurance Committee.  Presentations:  J.C.A.H.
                    Multidisciplinary Treatment Teams;  Ronald Laings, Editor in Chief,
                    International Journal of Psychoanalytic Psychotherapy: "Acting-out
                    Inpatient Adolescent."  Child Psychiatry Fellowship: Child Psychiatry
                    Certification, June 1983.  The Hartford Child Psychiatry Training
                    Consortium:  The Institute of Living- Outpatient psychotherapy with
                    children, adolescents, and families.  Activities group therapy with latency-
                    age children.  Newington Children's Hospital- Diagnostic evaluation and
                    inpatient treatment of children. Mt. Sinai Hospital- Diagnostic evaluation
                    and inpatient treatment of adolescents. West Hartford Public Elementary
                    and Secondary Schools- school consultation.  Medical Student supervision
                    and seminar teaching, Child Psychiatry.

1994          American College of Physician Executives: Physicians in Management,
                    Seminars I & II

### RELATED ACADEMIC EXPERIENCE:

1969          Observer, Group Psychotherapy Program under the auspices of Palo Alto
                    Community Mental Health Center Palo Alto, California.

1970          Psychodrama Workshops. Moreno Institute.  New York, New York.

2

| | |
|---|---|
| 1976 | Psychiatry Externship.  Professorial Unit under the auspices of Henry Walton, M.D., consultant- Maxwell Jones, M.D. Royal Edinburgh Hospital. Edinburgh, Scotland. |
| 1977 | Tavistock Workshop: "Authority Relationships in Occupational and Group Settings" Houston-Galveston Psychoanalytic Institute.  Houston, Texas. |
| 1980 | Seminar on Sexual Medicine. Masters Johnson Institute.  New York, New York. |
| 1980-1981 | Supervision and course work on Radoverian  psychodynamics per Bernard Glueck, M.D. Course work and lab-Neurobiology and Clinical Biofeedback per Charles Stroebel, M.D.  Institute of Living.  Hartford, Connecticut. |
| 1981 | Child Welfare and Custody Consultation per James Black, M.D.  Child and Family Services.  Hartford, Connecticut. |
| 1982 | Graduate Seminar on Mental Retardation per Irene Jakab, M.D.  Western Psychiatric Institute and Clinic.  University of Pittsburgh. Pittsburgh, Pennsylvania. |
| 1982-1983 | State Advisory to Department of Children and Youth Services Council meetings under the auspices of Ned Graffagnino, M.D., and Albert Solnit, M.D. – Chairman, Yale Child Study Center.  New Haven, Connecticut. |

RELATED RESEARCH EXPERIENCE:

| | |
|---|---|
| 1971 | "Effects of Alcohol in Mice on Visual Discrimination Tasks in a Lashley Jump Stand." Unpublished paper. |
| 1976 | Controlled Double blind Crossover Protocol: Anxiolytic properties of experimental antidepressant medication.  Under the auspices of William Fann, M.D.  V.A. Hospital.  Houston, Texas. |
| 1977 | Post Surgical Traumatic Neurosis- paper reviewing and assessing current technologies for monitoring levels of awareness and the perceiving-remembering state.  Under the auspices of Norman Decker, M.D.   V.A. Hospital.  Houston, Texas. |
| 1983-1984 | Research on the elaboration of central nervous system/sensory dysfunction in Autistic children.  U.T. Health Sciences Center. Houston, Texas. |
| 2007 | Classification of Suicidality Narratives for Antidepressant Drug Application. Fabre-Kramer Pharmaceuticals. |

3

ACADEMIC APPOINTMENTS:

1983-1984    Assistant Professor of Psychiatry.  Division of Child Psychiatry.
             Department of Psychiatry and Behavioral Sciences.  The University of
             Texas Medical School.  Houston, Texas

1983-1984    Assistant Professor of Psychiatry.  Department of Pediatrics.  University
             of Texas System Cancer Center.  M.D. Anderson Hospital and Tumor
             Institute.  Houston, Texas.

1985-        Assistant Clinical Professor of Psychiatry. Baylor College of Medicine.
             Houston, Texas

HOSPITAL APPOINTMENTS:

1983-1985    Department of Psychiatry.  Hermann Hospital.  Houston, Texas

1983-1984    Department of Pediatrics.  M.D. Anderson Hospital and Tumor Institute.

1984-1999    Active Medical Staff.  DePelchin Children's Center.  Houston, Texas.

1985-1993    Active Medical Staff.  Spring Shadows Glen.  Houston, Texas.

1985-1990    Courtesy Medical Staff.  Houston International Hospital.  Houston, Texas.

1985-199?    Courtesy Medical Staff.  West Oaks Hospital.  Houston, Texas.

1986-1989    Courtesy Medical Staff.  WestBranch Residential Treatment Center.
             Houston, Texas.

1987-1995    Courtesy Medical Staff.  Five Oaks Residential Treatment Center.
             Houston, Texas.

1990-1992    Courtesy Medical Staff.  Stafford Meadows Hospital.  Stafford, Texas.

1992         Courtesy Medical Staff.  Belle Park Hospital.  Houston, Texas.

1993-199?    Courtesy Medical Staff.  St. Joseph Hospital.  Houston, Texas.

CLINICAL, ADMINISTRATIVE, AND CONSULTANT POSITIONS:

1973         Psychiatric Technician-children ages 4-15.  Kilgore Children's Psychiatric
             Center and Hospital.  Amarillo, Texas.

1974         Psychiatric Technician.  Brown Schools.  Austin, Texas.

1977         Internal Medical, Neurologic, and Pediatric Private Duty Nursing.  Ben
             Taub Hospital.  Houston, Texas.

4

| | |
|---|---|
| 1978 | Staff Physician. Huntsville State Prison, Texas.  Instituted first Group Therapy Program for Paraplegic Felons. |
| 1980 | Senior Medical and Administrative Call Duties.  Cedarcrest State Hospital.  Newington, Connecticut. |
| 1980-1981 | Co-Director/Founder, Psychiatric Services for Hispanic and Afro-American  Community Health Center.  Charter Oak Rice Heights Health Center.  Hartford, Connecticut. |
| 1981 | Senior Medical and Administrative Call Duties. Connecticut Valley State Hospital.  Middletown, Ct. |
| 1981 | Attending Physician, Emergency Room Consultation.  V.A. Hospital. Newington, Connecticut. |
| 1981 | General Medical and Emergency Room Consultation. Waterbury Hospital. Waterbury, Connecticut. |
| 1982 | Staff Psychiatrist.  The Country Place - a Jungian Residential Treatment Facility.  Litchfield, Connecticut. |
| 1983 | Mental Health Consultant.  Hartford Head Start Program. Hartford, Connecticut. |
| 1984 | Medical Director.  Child and Adolescent Psychiatric Unit. Hermann Hospital.  Houston, Texas. |
| 1984-1997 | Staff Psychiatrist.  DePelchin Children's Center.  Houston, Texas. |
| 1984- | Psychiatric Consultant.  Houston, Independent School District. |
| 1986-1997 | Psychiatric Consultant DePelchin Therapeutic Foster Care Program. Houston, Texas. |
| 1986-1989 | Psychiatric Consultant.  Houston Child Guidance Center. |
| 1987-1990 | Psychiatric Consultant.  Child and Adolescent Services.  Mental Health and Mental Retardation Authority.  Houston, Texas. |
| 1987-1989 | Clinical Medical Director, Adolescent Services.  Chairman, Quality Assurance Committee.  Spring Shadows Glen.  Houston, Texas. |
| 1987-1989 | President. Houston Society for Adolescent Psychiatry. |
| 1990 | Chief of Staff.  Chairman, Executive Committee.  Clinical Medical Director,  Adolescent Residential and Partial Hospitalization Programs. |

5

|  | Spring Shadows Glen.  Houston, Texas. |
|---|---|
| 1991 | Chairman, Credentials Committee.  Spring Shadows Glen.  Houston, Texas. |
| 1991-1992 | Psychiatric Consultant.  Prudential Insurance Company of America.  Houston, Texas. |
| 1992-1996 | Medical Director, Houston Operations.  Prudential Psychiatric Management.  Prudential Insurance Company of America. |
| 1992-1993 | Psychiatric Consultant.  DePelchin Post Adoption Services. Houston, Texas. |
| 1992-1996 | Psychiatric Consultant. Texas Medical Foundation. |
| 1992 | Clinical Medical Director.  The Men's Program.  Spring Shadows Glen.  Houston, Texas. |
| 1992 | Medical Director. |
| 1993 | Psychiatric Consultant. The Right Step- Community Based Residential and Extended Care Substance Abuse Programs.  Houston, Texas. |
| 1995- | Oral Examiner Mock Child Psychiatry Boards.  U.T.M.B Houston & Baylor College of Medicine |
| 1996 | Managed Behavioral Healthcare Consultant.  Plan 21 Corporate Wellness Programs.  Houston, Texas. |
| 1997-98 | Plan 21 Corporate Wellness, Medical Director, NCQA Consultation. |

LICENSURE:

| 1977- | Texas License F0359 |
|---|---|
| 1979-1984 | Connecticut License 021437 |

CERTIFICATIONS:

| 1984 | Board Certified in General Psychiatry 25732 |
|---|---|
| 1984 | Board Certified in Child and Adolescent Psychiatry 1906 |
| 1999 | Board Certified in Forensic Psychiatry 1305 |

PROFESSIONAL ORGANIZATIONS:

| 1977- | American Medical Association |
|---|---|
| 1977-1983 | Connecticut State Medical Society |
| 1982-1983 | Connecticut Council of Child Psychiatrists |

6

| | |
|---|---|
| 1982-1983 | Connecticut Psychiatric Society |
| 1982- | American Psychiatric Association |
| 1982- | American Academy of Child and Adolescent Psychiatry |
| 1984- | Texas Medical Association |
| 1984- | Harris County Medical Society |
| 1984- | Texas Society of Psychiatric Physicians |
| 1984- | Houston Psychiatric Society |
| 1985- | Texas Society of Child and Adolescent Psychiatrists (President 2002) |
| 1985- | Mental Health Assoc. of Houston and Harris County |
| 1985-1998 | American Society of Adolescent Psychiatry |
| 1998- | American Academy of Psychiatry & The Law |
| 2003- | Capacity for Justice |

## HONORS AND AWARDS:

| | |
|---|---|
| 1969-1970 | National Honor Society |
| 1970 | N. Y. State Regent's Scholarship |
| 1970 | Parent Teachers Association Scholarship |
| 1974 | Phi Kappa Phi National Psychology Honor Society |
| 1974 | Phi Beta Kappa |
| 1983 | Nominated for Who's Who in Texas |
| 1990 | Nominated for Who's Who in Rising Young Professionals |
| 1990 | Nominated for Who's Who in Health Care Practitioners |
| 1996 | Fellow, American Academy of Child & Adolescent Psychiatry |
| | Distinguished Fellow, American Psychiatric Association |
| 2003 | Distinguished Service Award, Teen and Family Services |

## COMMUNITY SERVICE:

| | |
|---|---|
| 1969 | Teacher's Aide. Head Start Program. Dutch Broadway Elementary School. Valley Stream, New York. |
| 1970-1972 | Crisis Phone Operator. Member Emergency on Call Team. Drug Help Incorporated. Ann Arbor, Michigan. |
| 1971 | Project Coordinator. Community Reentry Program for State Hospital Patients. Ypsilanti State Mental Hospital, Michigan. |
| 1975 | Counselor-Children's Respiratory Camp Children with Cystic Fibrosis and Congenital Heart Defects Texas Institute for Research and Rehabilitation. Bandera, Texas. |
| 1982 | "Human Anatomy" Presentation and class discussion. Renbrook School, Inc. West Hartford, Connecticut. |
| 1983 | "Substance Abuse"-P.T.A. Presentation and Discussion. West Briar School. Houston, Texas. |

7

| | |
|---|---|
| 1983 | Interview, Channel 13: Music Videos and their Effects on Children. |
| 1983 | Inservice Program. Special Education Personnel. Nederland Independent School District. Nederland, Texas. |
| 1984 | Inservice Program. Special Education Personnel. Deer Park Independent School District. |
| 1984 | Presentation on Behavioral Intervention in Pediatric Dentistry. U. T. Dental School. Houston, Texas. |
| 1984 | Presentation on Conduct Disorder and Depression. Children's Department. Harris County MHMRA. Houston, Texas. |
| 1984 | "Child Abuse" Presentation and Discussion. Oak Valley Middle School P.T.A. Houston, Texas. |
| 1985 | Co-Founder Civic Association. Hyde Park Community Neighbors on Watch. Houston, Texas. |
| 1985- | Member of Children's Committee and Speaker's Bureau  Mental Health Association of Houston and Harris County |
| 1985 | "Effective Parenting" Presentation and Discussion Westbury United Methodist Church. Houston, Texas. |
| 1985 | Review and Critique-Licensing Standards for Children In Care. D.H.R., Texas. |
| 1986 | Presentation and discussion on "Child Abuse" Staff and parents, St. Joseph's Hospital Adolescent Unit. Houston, Texas. |
| 1987 | Presentations and group discussions in High Schools, Church Groups, Catholic Charities, etc. on topics including: Eating Disorders, Drug Abuse, Attention Deficit Disorders, Abuse and Neglect, Positive Parenting, Depression, Divorce, and Suicide. |
| 1987-1994 | Executive Board Member. Museum District Children's Committee of Christmas and Hanukah in Montrose. Houston, Texas. |
| 1990-1992 | Public Access Television. Guest on "Mental Health Matters" |
| 1990 | TSPP task force on Managed Care |
| 1990-1991 | Columnist: "Teen Talk". Today's People. Houston, Texas. |
| 1991 | Houston Psychiatric Society  Member Public Affairs Committee |

8

| | |
|---|---|
| 1991 | Law and Mental Health Symposium: "Diagnoses of Violence in Children and Families" Inn On The Park. Houston, Texas. |
| 1992 | Houston Psychiatric Society Member Governmental Affairs Committee |
| 1993 | Houston Psychiatric Society Member Managed Care Committee |
| 1993- | Houston Bar Association- Harris County Medical Society. Attorneys and Physicians Alliance Against Drugs (Inter-professional Drug Education Awareness) |
| 1995 | AMIGAS- Psychiatric consultant on adaptation and coping for foreign service volunteers |
| 1996 | "Allegations of Sexual Abuse". Conference on Tools For Effective Foster Parenting. DePelchin Children's Center. Houston, Texas. |
| 2000 | H.C. Carter Teacher Inservice, Southmayd Elementary- "Developmental Issues for Fifth Grade Boys." |
| 2002 | Organization, fund raising, and promotion of two state-wide multidisciplinary conferences for children's mental health professionals: "Impulse Control Disorders" and "Cultural Diversity In Diagnosis and Treatment." |
| 2003- | HISD Speaker's Bureau |
| 2003 | Juvenile Justice Center. University of Houston Law Center. Presentation on "Diagnoses in Adolescents." |
| 2003 | 30th annual Spectrum Conference, October 2nd, Texas Association of Addiction Counselors: "Psychotropic Medications in Substance Abusing Patients." |
| 2004 | The Joy School. Presentation on Psychiatric Diagnoses and Medications in Children. Houston, Texas. |
| 2007- | Board Member, Archway Academy- Houston's only Member of the National Association of Sobriety High Schools. |

## TEACHING EXPERIENCE:

Supervision of Medical Students and Residents on Consultation Liaison and Child and Adolescent Psychiatric Service, Hermann Hospital, Houston, Texas.

Seminar Discussion in Child Psychiatry for General Psychiatry Residents and Child Fellows, U.T. Medical School at Houston.

9

Case Conference of Medical Students at Harris County Psychiatric Hospital, St. Joseph's Hospital, Houston, Texas

Supervision, Master's Level Art Therapy Practicum

Lecturer in Child Psychiatry, Sophomore Medical Students

Supervision, Child Psychiatry Fellows, Baylor College of Medicine

Academic Seminar Presentations, Baylor College of Medicine, Child Psychiatry Fellows: Allegations of Sexual Abuse, Custody Evaluations, and Post Divorce Co-Parenting.

PAPERS PRESENTED AT SCIENTIFIC MEETINGS:

1. Keckich, A.W. and Young, M.A.:  Anaclitic Depression in the Elderly.  Presented at the 35th Annual Scientific Meeting of the Gerontological Society of America, Boston, Massachusetts, 1982.

PUBLICATIONS:

A.  Abstracts

1. Keckich, A.W. and Young, M.A.:  Anaclitic Depression in the Elderly.   The Gerontologist, November, 1982.

B.  Articles

1. Keckich,  W. and Young, M.A.:  Anaclitic Depression in the Elderly.  Psychiatric Annals, September, 1983.

2. Young, M.A. and Levine, B.P.:  Perspectives on Illness and Treatment in Adolescence.  The Cancer Bulletin, Vol. 35, No. 6, 1984.

3. Levine, B.P., DeTrinis, R.B., Young, M.A. and vanEys, J.:  The Use of Psychoactive Medications in Children with Cancer. The Journal of Psychosocial Oncology, Vol. 2 (3/4),  Fall/Winter 1984.

4. Young, M.A.:  "The Multiple Personality Debate."  The Journal of the American Academy of Child & Adolescent Psychiatry, 35:3, March 1996.

5. Young, M.A.: "The Top 10 Things Not To Say to a Behavioral Managed Care Company."  Behavioral Healthcare Tomorrow, 6:1, February 1997.

6. Young, M.A.:  "Two for One in 2000." The Newsletter of the Texas Society of Psychiatric Physicians, Feb/March  2000.

## ENDORSEMENT OF PROTECTIVE ORDER

I hereby attest to my understanding that information or documents designated as Confidential Discovery Materials or confidential information are provided to me subject to the Protective Order ("Order") dated September 18, 2007 (the "Protective Order"), in the above-captioned litigation ("Litigation"); that I have been given a copy of and have read the Order; and, that I agree to be bound by its terms. I also understand that my execution of this Endorsement of Protective Order, indicating my agreement to be bound by the Order, is a prerequisite to my review of any information or documents designated as Confidential Discovery Material or confidential information pursuant to the Order.

I further agree that I shall not disclose to others, except in accord with the Order, any Confidential Discovery Materials or Confidential Information, in any form whatsoever, and that such Confidential Discovery Materials and Confidential Information may be used only for the purposes authorized by the Order.

I further agree to return all copies of any Confidential Discovery Materials or any document or thing containing Confidential Information I have received to counsel who provided them to me, or to destroy such materials, upon completion of the purpose for which they were provided and no later than the conclusion of this Litigation.

I further agree and attest to my understanding that my obligation to honor the confidentiality of such Confidential Discovery Material and Confidential Information will continue even after this Litigation concludes.

I further agree and attest to my understanding that, if I fail to abide by the terms of the Order, I may be subject to sanctions, including contempt of court, for such failure. I agree to be subject to the jurisdiction of the United States District Court, Middle District of Florida, Orlando Division, for the purposes of any proceedings relating to enforcement of the Order. I further agree to be bound by and to comply with the terms of the Order as soon as I sign this Agreement, regardless of whether the Order has been entered by the Court.

Date: _____7.15.08_____

By: _____WM Young MD._____

Attachment C
Archival Information - Reference Exhibit List

| Begin Bates/Control Number | End Bates/Control Number | Description |
| --- | --- | --- |
| N/A | | "Seroquel." Physicians' Desk Reference 1999.  53rd Edition: 3428-3432. Montvale, New Jersey; Medical Economics Company, Inc., 1999. |
| N/A | | "Seroquel." Physicians' Desk Reference 2000.  54th Edition:  562-566.  Montvale, New Jersey; Medical Economics Company, Inc., 2000. |
| N/A | | "Seroquel." Physicians' Desk Reference 2001.  55th Edition:  639-643.  Montvale, New Jersey; Medical Economics Company, Inc., 2001. |
| N/A | | "Seroquel." Physicians' Desk Reference 2002.  56th Edition:  684-688.  Montvale, New Jersey; Medical Economics Company, Inc., 2002. |
| N/A | | "Seroquel." Physicians' Desk Reference 2003.  57th Edition: 681-685.  Montvale, New Jersey; Medical Economics Company, Inc., 2003. |
| N/A | | "Seroquel." Physicians' Desk Reference 2004.  58th Edition: 685-689.  Montvale, New Jersey; Medical Economics Company, Inc., 2004. |
| N/A | | "Seroquel." Physicians' Desk Reference 2005.  59th Edition: 662-667.  Montvale, New Jersey; Medical Economics Company, Inc., 2005. |
| N/A | | "Seroquel." Physicians' Desk Reference 2006.  60th Edition:  691-695.  Montvale, New Jersey; Thomson PDR, 2006. |
| N/A | | "Seroquel." Physicians' Desk Reference 2007.  61st Edition: 690-695.  Montvale, New Jersey; Thomson PDR, 2007. |
| N/A | | "Execute Summary:  Standards of Medical Care in Diabetes - 2008."  Diabetes Care.  Volume 31, Supplement 1, S5-S11.  American Diabetes Association, January 2008. |
| N/A | | Katzman, M.A.; Vermani, et. al.  "Quetiapine as an Adjunctive Pharmacotherapy for the Treatment of Non-Remitting Generalized Anxiety Disorder:  A flexible-dose, open-label pilot trial."  Article in Press - Journal of Anxiety Disorders. doi:10.1016/j.janxids.2008.03.02, Pages 1-7.  Elsevier, Ltd., 2008. |
| N/A | | Smith, M.; Hopkins, D., et. al.  "First- v. Second-Generation Antipyschotics and Risk for Diabetes in Schizophrenia:  Systematic Review and Meta-Analysis."  The British Journal of Psychiatry (2008).  406-411 doi: 10.1192/bjp.bp.107.037184.  The Royal College of Psychiatrists, 2008. |
| N/A | | "Economic Costs of Diabetes in the U.S. in 2002."  Diabetes Care.  Volume 26, Number 3, Pages 917-932.  American Diabetes Association, March 2003. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | Brecher, M.D., Martin, et. al. "Quetiapine and Long-Term Weight Change: A Comprehensive Data Review of Patients with Schizophrenia." The Journal of Clinical Psychiatry. 2007: 68:597-603. Physicians Postgraduate Press, Inc., April 2007 |
| N/A | | Lieberman, M.D., Jeffrey A., et al. for the Clinical Antipsychotic Trials of Intervention Effectiveness (CATIE) Investigators. "Effectiveness of Antipsychotic Drugs in Patients with Chronic Schizophrenia." The New England Journal of Medicine. September 22, 2005. Volume 353, Number 12, Pages 1209-1223. Massachusetts Medical Society, 2005. |
| N/A | | McEvoy, M.D., Joseph P., et al. for the Clinical Antipsychotic Trials of Intervention Effectiveness (CATIE) Investigators. "Effectiveness of Clozapine Versus Olanzapine, Quetiapine, and Risperidone |
| N/A | | Nasrallah, M.D., Henry A. "The Roles of Efficacy, Safety, and Tolerability in Antipsychotic Effectiveness: Practical Implications of the CATIE Schizophrenia Trial." The Journal of Clinical Psychiatry. 2007; 68: (Suppl.1) 5-11. Physicians Postgraduate Press, Inc., 2007. |
| N/A | | Stroup, M.D., M.P.H., T. Scott, et. al. for the CATIE Investigators. "Effectiveness of Olanzapine, Quetiapine, Risperidone, and Ziprasidone in Patients with Chronic Schizophrenia Folloiwng Discontinuation of a Previous Atypical Antipsychotic." The American Journal of Psychiatry. April 2006; 163: 611-622. American Psychiatric Association, 2006 |
| N/A | | Schneider, M.D., Lon S., et al. for the CATIE-AD Study Group. "Effectiveness of Atypical Antipsychotic Drugs in Patients with Alzheimer's Disease." The New England Journal of Medicine. October 12, 2006. Volume 355, Number 15, 355:1525-1538. Massachusetts Medical Society, 2006. |
| N/A | | Citrome, M.D., M.P.H., Leslie; Jaffe, M.D., Ari; Levin, M.D., Jerome; and Martello, David. "Incidence, Prevalence, and Surveillance for Diabetes in New York State Psychiatric Hospitals, 1997-2004." Psychiatric Services, August 2006, Volume 57, Number 8, 1132-1139. American Psychiatric Publishing, Inc., 2006. |
| N/A | | Citrome, M.D., M.P.H., Leslie; Jaffe, M.D., Ari; Levin, M.D., Jerome; Allingham, M.S., Baerbel; and Robinson, M.Ed., James. "Relationship Between Antipsychotic Medication Treatment and New Cases of Diabetes Among Psychiatric Inpatients." Psychiatric Services. September 2004, Volume |
| N/A | | American Diabetes Association, American Psychiatric Association, American Association of Clinical Endocrinologists, and the North American Association for the Study of Obesity. "Consensus Development Conference on Antipsychotic Drugs and Obesity and Diabetes." Diabetes Care. Volume 27, Number 2, 596-601. American Diabetes Association, February 2004. |
| N/A | | "Antipsychotic Induced Diabetes in Veteran Schizophrenic Patients." Pharmacoepidemiology and Drug Safety. Issue 12, Supplement 1-189, S154-S155, 2003. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | "A Multicenter, Randomized, Placebo-Controlled, Parallel-Group, Double-Blind, Phase III Study to Compare the Efficacy and Safety of Quetiapine Fumarate (SEROQUEL) versus Placebo as Adjunct Therapy with Mood Stabilizers (Lithium or Divalproex) for the Treatment of Alcohol Dependence in Patients with Bipolar I Disorder." Clinical Study Report Synopsis. Study Code: D144AL00002. March 17, 2008, Pages 1-13. AstraZeneca. |
| N/A | | "A Double Dummy & Double Blind, Multicenter, Randomized Study of the Efficacy and Safety of Seroquel (Quetiapine Fumarate) and Lithium as Monotherapy in the Treatment of Acute Mania in Patients with Bipolar Disorder." Clinical Study Report Synopsis. Study Code: D1440L00006, October 12, 2006, Pages 1-9. AstraZeneca. |
| N/A | | MacEwan, Dr. G. William; Honer, Dr. William G.; and Brecher, Dr. Martin. "A Canadian, Multicentre, Double-Blind, Randomized, Parallel-Group Study of the Saftey, Tolerability, and Efficacy of Treatment with Higher Dosed of Quetiapine Fumarate (Seroquel) Greater than 800 mg/day in Schizophrenic or Schizoaffective Subjects." Clinical Study Report Synopsis. Study Code: DC-990-0165. November 30, 2006, Pages 1-11. AstraZeneca. |
| N/A | | "A 24-Week, International, Multi-centre, Open-label, Flexible-dose, Randomised, Parallel-Group, Phase IV Study to Compare the Effect on Glucose Metabolism of Quetiapine, Olanzapine, and Risperidone in the Treatment of Patients with Schizophrenia." Clinical Study Report Synopsis. Study Code: D1441C001125. June 12, 2006, Pages 1-13. AstraZeneca. |
| N/A | | Lieberman, M.D., Jeffrey A. and M.D., Brecher, Martin. "Efficacy and Tolerability of Olanzapine, Quetiapine and Risperidone in the Treatment of First Episode Psychosis: A Randomized Double Blind 52 Week Comparison." Clinical Study Report Synopsis. Study Code: D1441L00002. April |
| N/A | | "RAPID - An Open-Label, Randomised, Multicentre Phase IIIb Study to Evaluate the Efficacy and Tolerability of Quetiapine IR (Immediate Release), over 14 Days, in Acute Schizophrenia / Schizoaffective Disorder (Rapid versus Conventional Titration)." Clinical Study Report Synopsis. Study Code: D1443L00003. February 13, 2006, Pages 1-9. AstraZeneca. |
| N/A | | "A 24-Week, Multi-Centre, Open-label, Single-Arm, Phase IV Study of the Efficacy and Safety of Seroquel (Quetiapine Fumarate) with Daily Dose 600mg-750mg as Mono-therapy in the Treatment of Acute Schizophrenic Patients." Clinical Study Report Synopsis. Study Code: D1443L00004. February 9, 2008, Pages 1-10. AstraZeneca. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | Brecher, M.D., D.M.Sc., Martin. "A 6-week, International, Multicenter, Double-blind, Double-dummy, Randomized Comparison of the Efficacy and Safety of Sustained-Release Formulation Quetiapine Fumarate (SEROQUEL) and Placebo in the Treatment of Acutely Ill Patients with Schizophrenia." Clinical Study Report Synopsis. Study Code: D1444C00132. June 21, 2007, Pages 1-10. AstraZeneca. |
| N/A | | Brecher, M.D., D.M.Sc., Martin. "A 6-week, Multicenter, Double-blind, Double-dummy, Randomized Comparison of the Efficacy and Safety of Sustained-Release Formulation Quetiapine Fumarate (SEROQUEL) and Placebo in the Treatment of Acutely Ill Patients with Schizophrenia." Clinical Study Report Synopsis. Study Code: D1444C00133. May 29, 2006, Pages 1-10. |
| N/A | | "A 6-week International, Multicenter, Double-blind, Randomized, Parallel-group, Phase III Study to Evaluate the Feasibility of Switching from Immediate-release Quetiapine Fumarate (SEROQUEL) to Sustained-release Quetiapine Fumarate (400 to 800 mg/day) in Outpatients with Schizophrenia." Clinical Study Report Synopsis. Study Code: D1444C00146. June 9, 2006, Pages 1-9. AstraZeneca. |
| N/A | | "A 12-week International, Multicenter, Open Label, Non-comparative Study to Evaluate the Feasibility of Switching any Antipsychotic Treatment to Sustained-release Quetiapine Fumarate (SEROQUEL) in Patients with Schizophrenia." Clinical Study Report Synopsis. Study Code: D1444C00147. January 29, 2007, Pages 1-11. AstraZeneca. |
| N/A | | "A Multicenter, Double-blind, Randomized Comparison of the Efficacy and Safety of Quetiapine Fumarate (SEROQUEL) and Placebo in the Treatment of Agitation Associated with Dementia." Clinical Study Report Synopsis. Study Code: D1446L00002/507TUS0046. August 22, 2005, Pages 1-16. AstraZeneca. |
| N/A | | "An International, Multi-centre, Double-blind, Randomised, Parallel-group, Placebo-controlled, Phase III Study of the Efficacy and Safety of Quetiapine Fumarate (Seroquel, single oral 300 mg or 600 mg dose) and Lithium as Monotherapy in Adult Patients with Bipolar Depression for 8 weeks and Quetiapine in Continuation Treatment for 26 up to 52 weeks." Clinical Study Report Synopsis. Study Code: D1447C00001. September 28, 2007, Pages 1-13. AstraZeneca. |
| N/A | | "A Multicenter, Randomized, Parallel-group, Double-blind, Phase III Comparison of the Efficacy and Safety of Quetiapine Fumarate (Oral Tablets 400 mg to 800 mg Daily in Divided Doses) to Placebo when Used as Adjunct to a Mood Stabilizer (Lithium or Valproate) in the Maintenance Treatment of Bipolar I Disorder in Adult Patients. Clinical Study Report Synopsis. Study Code: D1447C00126. June 19, 2007, Pages 1-12. AstraZeneca. |

Page 4 of 17

| Begin Bates/Control Number | Trial Bates/Control Number | Description |
|---|---|---|
| N/A | | "A Multicenter, Randomized, Parallel-group, Double-blind, Phase III Comparison of the Efficacy and Safety of Quetiapine Fumarate (Oral Tablets 400 mg to 800 mg Daily in Divided Doses) to Placebo when Used as Adjunct to a Mood Stabilizer (Lithium or Valproate) in the Maintenance Treatment of Bipolar I Disorder in Adult Patients." Clinical Study Report Synopsis.  Study Code:  D1447C00127. June 19, 2007, Pages 1-12.  AstraZeneca. |
| N/A | | "A Confirmatory Multicenter, Double-blind, Randomized, Placebo-controlled Study of the Use of Quetiapine Fumarate (SEROQUEL) in the Treatment of Patients with Bipolar Depression."  Clinical Study Report Synopsis.  Study Code:  D1447C00135.  December 1, 2005, Pages 1-8.  AstraZeneca. |
| N/A | | "A Multicenter, Double-blind, Randomized, Parallel-group, Placebo-controlled Phase III Study of the Efficacy and Safety of Quetiapine Fumarate Extended-release (SEROQUEL) as Monotherapy in the Treatment of Patients with Major Depressive Disorder (Moonstone Study)."  Clinical Study Report Synopsis.  Study Code:  D1448C00001.  November 21, 2007, Pages 1-11.  AstraZeneca. |
| N/A | | "A Multicenter, Double-blind, Randomized, Parallel-Group, Placebo-Controlled Phase III Study of the Efficacy and Safety of Quetiapine Fumarate Extended Release (SEROQUEL XR) as Mono-Therapy in the Treatment of Adult Patients with Major Depressive Disorder."  Clinical Study Report Synopsis.  Study Code:  D1448C00003.  January 17, 2008, Pages 1-12.  AstraZeneca. |
| N/A | | "A Multicenter, Double-blind, Randomized, Parallel-group, Placebo-controlled Phase III Study of the Efficacy and Safety of Quetiapine Fumarate Extended-release (SEROQUEL XR) in Combination with an Antidepressant in the Treatment of Patients with Major Depressive Disorder with Inadequate Response to Currently Approved Titration:  A Randomized, Multicentre, Parallel Group, Open Trial in Schizophrenia and Schizoaffective Disorder."  Study Summary.  Study Code:  D1449L0003.  October 2004 - September 2005, Pages 1-3.  AstraZeneca. |
| N/A | | "Fast Titration of Quetiapine versus Currently Approved Titration:  A Randomized, Multicentre, Parallel Group, Open Trial in Schizophrenia and Schizoaffective Disorder."  Study Summary.  Study Code:  D1449L0003.  October 2004 - September 2005, Pages 1-3.  AstraZeneca. |
| N/A | | de Geus, Femke; Denys, Damiaan; and Westenberg, Herman G.M.  "Effects of Quetiapine on Cognitive Functioning in Obsessive-Compulsive Disorder."  International Clinical Psychopharmacology.  2007, Volume 22, Number 2, Pages 77-84.  Lippincott Williams & Wilkins. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | Gandra, Ph.D. M.B.A., Shravanthi R., et al. "Total and Component Health Care Costs in a Non-Medicare HMO Population of Patients With and Without Type 2 Diabetes and With and Without Macrovascular Disease." Journal of Managed Care Pharmacy. September 2006. Volume 12, Number 7, Pages 546-554. Academy of Managed Care Pharmacy. |
| N/A | | "Economic Costs of Diabetes in the U.S. in 2007." Diabetes Care. Volume 31, Number 3, Pages 1-20 . American Diabetes Association, March 2008. |
| N/A | | Ganesan, S., et al., on behalf of the Study 147 Investigators. "Switching from Other Antipsychotics to Once-Daily Extended Release Quetiapine Fumarate in Patients with Schizophrenia." Current Medical Research and Opinion. 2008, Volume 24, Issue 1, Pages 21-32. LibraPharm, Ltd. |
| N/A | | Gentile, Salvatore. "Long-Term Treatment with Atypical Antipsychotics and the Risk of Weight Gain." Drug Safety: An International Journal of Medical Toxicology and Drug Experience. Volume 29, Issue 4, Pages 303-319. Adis Data Information BV, 2006. |
| N/A | | Gropper, C.W., D. Jackson. "Quetiapine - First Report of Pancreatitis: 3 Case Reports." Reactions Weekly - Journal of Clinical Psychopharmacology. 1014, Page 12, August 14, 2004. Adis Data Information BV, 2004. |
| N/A | | Guo, Ph.D., Jeff I., et al.; "Risk of Diabetes Mellitus Associated with Atypical Antipsychotic Use Among Patients with Bipolar Disorder: A Retrospective, Population-Based, Case-Control Study." The Journal of Clinical Psychiatry. 67:7, Pages 1055-1061, July 2006. Physicians Postgraduate |
| N/A | | Guo, Ph.D., Jeff I., et al. "Risk of Diabetes Mellitus Associated with Atypical Antipsychotic Use Among Medicaid Patients with Bipolar Disorder: A Nested Case-Control Study." Pharmacotherapy. Volume 27, Number 1, Pages 27-35, 2007. INIST-CNRS, 2007. |
| N/A | | Hampton, Ph.D., Tracy. "Antipsychotics' Link to Weight Gain Found." JAMA: Medical News & Perspectives. March 28, 2007, Volume 297, Number 12, Page 1305-1306. American Medical Association. |
| N/A | | Ketter, M.D., Terence A., et al. "Mood Stabilizers and Atypical Antipsychotics: Bimodal Treatments for Bipolar Disorder." Psychopharmacology Bulletin. 2006, Volume 39, Number 1, Pages 120-146. MedWorks Media Global, LLC. |
| N/A | | Kahn, M.D., Ph.D., Rene S., et al. for the Study 132 Investigators. "Efficacy and Tolerability of One-Dailey Extended Release Quetiapine Fumarate in Acute Schizophrenia: A Randomized, Double-Blind, Placebo-Controlled Study." The Journal of Clinical Psychiatry. 68:6, Pages 832-842. Physicians Postgraduate Press, Inc., June 2007. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | Lambert, Bruce L., et al. "Diabetes Risk Associated with Use of Olanzapine, Quetiapine, and Risperidone in Veterans Health Administration Patients with Schizophrenia." American Journal of Epidemiology. Volume 164, Number 7, Pages 672-681. Johns Hopkins Bloomberg School of Public Health, 2006. |
| N/A | | Lean, MA, MB, BCHIR, MD, FRCP, Michael E.J. and Pajonk, MD, Frank-Gerald. "Patients on Atypical Antipsychotic Drugs - Another High-Risk Group for Type 2 Diabetes." Diabetes Care. Volume 26, Number 5, Pages 1597-1605. American Diabetes Association, May 2003. |
| N/A | | Leslie, Ph.D, Douglas L. and Rosenheck, M.D., Robert A. "Incidence of Newly Diagnosed Diabetes Attributable to Atypical Antipsychotic Medications." American Journal of Psychiatry. September 2004; 161: 1709-1711. American Psychiatric Association, 2004. |
| N/A | | "Seroquel (quetiapine) Clinical Trial Report Summaries." AstraZeneca Clinical Trials. AstraZeneca, 2005. <http://www.astrazenecaclinicaltrials.com/article/511012.aspx> |
| N/A | | Llorente, M.D., Maria D. and Urrutia, M.D., Victoria. "Diabetes, Psychiatric Disorders, and the Metabolic Effects of Antipsychotic Medications." Clinical Diabetes. Volume 24, Number 1, Pages 18-24. American Diabetes Association, 2006. |
| N/A | | Marlowe, PharmD, BCPS, Karen F., et al. "New Onset Diabetes with Ketoacidosis Attributed to Quetiapine." Southern Medical Journal. Volume 100, Number 8, Pages 829-831. August 2007. The Southern Medical Association, 2007. |
| N/A | | Mauri, Massimo C; Moliterno, Donatella; Rossattini, Matteo; and Colasanti, Alessandro. "Depression in Schizophrenia: Comparison of First- and Second- Generation Antipsychotic Drugs." |
| N/A | | "National Diabetes Fact Sheet 2005: General Information and National Estimates on Diabetes in the United States." U.S. Department of Health and Human Services. Pages 1-10. Atlanta, Georgia, |
| N/A | | Citrome, M.D., M.P.H., et al. "Relationship Between Antipsychotic Medication Treatment and New Cases of Diabetes Among Psychiatric Inpatients." Psychiatric Services. September 2004, Volume 55, Number 9, Pages 1006-1013. American Psychiatric Publishing, Inc. |
| N/A | | Aziz, BScPharm, Nadia and Roy, Bpharm, Gilbert. "Quetiapine: Pancreatitis and Thrombocytopenia." Canadian Adverse Reaction Newsletter. Volume 17, Issue 2, Pages 1-4. April 2007. Marketed Health Products Directorate, Her Majesty the Queen in Right of Canada, 2007. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | "A 1-year, International, Multicenter, Randomized, Double-blind, Parallel-group, Placebo-controlled Phase II Study to Evaluate Prevention of Relapse in Patients in Stable Condition with Chronic Schizophrenia Receiving Either Sustained-release Quetiapine Fumarate (SEROQUEL) or Placebo." Clinical Study Report Synopsis.  Study Code:  D1444C00004.  Pages 1-12.  September 23, 2006. AstraZeneca. |
| N/A | | Resnick, Healine E., et al.  "Relation of Weight Gain and Weight Loss on Subsequent Diabetes Risk in Overweight Adults."  Journal of Epidemiology and Community Health.  54: 596-602.  March 13, 2000.  BMJ Publishing Group, Ltd. |
| N/A | | Semyak, M.D., Michael J., et al.  "Association of Diabetes Mellitus with Use of Atypical Neuroleptics in the Treatment of Schizophrenia."  American Journal of Psychiatry.  159:561-566, April 2002.  American Psychiatric Association, 2002 |
| N/A | | "Seroquel Prescribing Information, Seroquel XR Prescribing Information and Seroquel Tablets. Important Safety Information about Seroquel (quetiapine fumarate) and Seroquel XR."  Product Information.  Pages 1-3; 1-46. 2007.  AstraZeneca Pharmaceuticals LP. <http://www.seroquel.com/index.aspx> |
| N/A | | Tariot, M.D., Pierre.  "A Multicenter, Double-blind Comparison of Efficacy and Safety of Seroquel (Quetiapine Fumarate), Haloperidol, and Placebo in the Treatment of Elderly Subjects Residing in Nursing Homes or Assisted Care Facilities and Presenting with Alzheimer's Dementia and Psychoses or Other Seleted Psychoses (5077IL/0039)."  Study Synopsis.  Trial Number:  5077IL/0039, Pages 1-10.  September 8, 2006. Monroe Community Hospital, Rochester, New York (Center 36). AstraZeneca Pharmaceuticals. |
| N/A | | Brecher, M.D., DMSc., Martin.  "A Multicenter, Double-blind, Randomized Comparison of the Efficacy and Safety of Sustained-release Formulation Quetiapine Fumarate (SEROQUEL) and Placebo in the Treatment of Patients with Schizophrenia."  Clinical Study Report Synopsis.  Study Code:  5077IL/0041. Pages 1-9.  March 2, 2006.  AstraZeneca. |
| N/A | | "A Multicenter, Double-blind, Randomized Comparison of the Efficacy and Safety of Quetiapine Fumarate (SEROQUEL) and Risperidone (RISPERDAL) in the Treatment of Patients with Schizophrenia."  Clinical Study Report Synopsis.  Study Code:  5077US/0043.  Pages 1-7.  September 26, 2005.  AstraZeneca. |
| N/A | | Zhong, Kate, et al.  "Quetiapine for the Treatment of Agitation in Patients with Dementia."  Study Synopsis.  Pages 1-3.  AstraZeneca. |
| N/A | | "A Multicenter, Double-blind, Randomized, Placebo-controlled, Double-dummy Trial of the Use of Quetiapine Fumarate (SEROQUEL) in the Treatment of Patients with Bipolar Depression."  Clinical |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | "A Multicentre, Double-blind, Randomised Trial to Compare the Effects of Quetiapine and Haloperidol Treatment Strategies on Treatment Outcomes (5077IL/0050 [ESTO])."  Study Synopsis.  Trial Number: 5077IL/050.  Pages i-vi.  April 9, 2001.  AstraZeneca. |
| N/A | | "A Multicenter, Double-blind, Randomized, Placebo-controlled Trial of the Safety and Efficacy of SEROQUEL (Quetiapine Fumarate) as Add-on Therapy with Lithium or Divalproex in the Treatment of Acute Mania."  Clinical Study Report Synopsis.  Study Code: 5077IL/0099. Pages i-vii. |
| N/A | | "An International, Multicenter, Double-blind, Randomized, Placebo-controlled Study of the Safety and Efficacy of SEROQUEL, (Quetiapine Fumarate) as Add-on Therapy with Lithium or Divalproex in the Treatment of Acute Mania."  Clinical Study Report Synopsis.  Document Number: |
| N/A | | "An International, Multicenter, Double-blind, Randomized, Placebo-controlled Study of the Safety and Efficacy of SEROQUEL (Quetiapine Fumarate) and Haloperidol as Monotherapy in the Treatment of Acute Mania."  Clinical Study Report Synopsis.  Document Number: 805-1440-AK- |
| N/A | | "An International, Multicenter, Doubl-blind, Randomized, Placebo-controlled Study of the Safety and Efficacy of SEROQUEL (Quetiapine Fumarate) and Lithium as Monotherapy in the Treatment |
| N/A | | Vestri, Helliner S., et. al. "Atypical Antipsychotic Drugs Directly Impair Insulin Action in Adipocytes: Effects on Glucose Transport, Lipogenesis, and Antilipolysis." Neuropsychopharmacology.  (2007) 32, 765-772.  Nature Publishing Group, 2007. |
| N/A | | "Westenberg OCD Study."  Study Summary.  May 14, 2003.  Page 1.  Study Code: D1441C09907.  AstraZeneca. |
| N/A | | Videotaped  Oral Deposition of David R. Brennan taken on June 20, 2008 with Attached Exhibits. |
| N/A | | Videotaped  Oral Deposition of Kevin Geoffrey Birkett taken on April 24, 2008 with Attached Exhibits. |
| N/A | | Videotaped Oral Deposition of Kevin Geoffrey Birkett taken on April 25, 2008 with Attached Exhibits. |
| N/A | | Videotaped Oral Depostion of Jeffrey M. Goldstein, Ph.D. taken on June 4, 2008 with Attached Exhibits. |
| N/A | | Videotaped Oral Deposition of Jeffrey M. Goldstein, Ph.D. taken on June 5, 2008 with Attached Exhibits. |
| SQ1P01031433 | | ICI 204,636 Animal Pharmacology |
| SQ1ED01932372 | | Email regarding Seroquel Borison Reserve Press Statement |
| AZSER10626028 | AZSER10626036 | Minutes of the 12th Serocomed Team Meeting |
| AZSER00305464 | | Reanalysis of Quetiapine efficacy and safety data |
| AZSER10626743 | | Memo from Richard Lawrence regarding US/Canada Investigator Meeting and Study 15 |

Page 9 of 17

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER10626757 | | Memorandum from Lisa Arvanitis, Seroquel Project Physician, regarding US/Canada Investigator Meeting and Study 15 |
| AZSER_10612514 | | Email from Lisa Arvanitis, Seroquel Project Physician, regarding Weight Gain |
| AZSER4239852 | AZSER4239854 | Email regarding drug discrimination studies with Seroquel |
| AZSER4240795 | | Email regarding Seroquel Sample Request. |
| AZSER3442258 | AZSER3442259 | Email regarding Weight Gain Case Study |
| AZSER08465577 | AZSER08465585 | Email regarding Study 15 abstract for APA |
| AZSER1521228 | AZSER1521267 | Draft: "Quetiapine" by Joyce Small, MD |
| AZSER10427473 | AZSER10427478 | Managing Weight Gain and Diabetes in Schizophrenia: A Patient Case Study from the files of Michael J. Reinstein, MD |
| AZSER7467020 | AZSER7467021 | Email regarding Seroquel Reinstein Case Study Visual Memo |
| AZSER1529423 | | Letter from Donald S. Dwyer, Ph.D. to Jamie Mullen, Zeneca Pharmaceuticals |
| AZSER1529424 | AZSER1529425 | Effects of Quetiapine on Glucose Metabolism in Cultured Neuronal Cells |
| AZSER1520501 | | Letter to Donald S. Dwyer, Ph.D. from Jeffrey Goldstein, Global Scientific Advisor, Seroquel |
| AZSER06769612 | | Email regarding Short Report on Weight Gain |
| AZSER0747303 | AZSER0747314 | Seroquel Technical Document (TD005) |
| AZSER0747285 | AZSER0747302 | Seroquel Technical Document (TD004) |
| SQ1ED00099305 | | Email regarding weight gain |
| AZSER3422799 | | Email regarding Increased Pricing Scenario and Diminished Return Slides |
| AZSER0747282 | AZSER0747284 | Email regarding Meta Analysis; TD0004; TD0005 |
| AZSER6970706 | AZSER6970707 | Letter to Zeneca Pharmaceuticals from Russell Katz, M.D., Director, Division of Neuropharmacological Drug Products, Food and Drug Administration |
| AZSER07402905 | AZSER07402921 | Discussion Document - Seroquel - Diabetes Mellitus, Diabetic Ketoacidosis, Non-Ketotic Hyperosmolar Coma, and Hyperglycemia |
| AZSER12993791 | AZSER12993803 | Discussion Document - Seroquel - Weight Gain |
| AZSER06777548 | | Email regarding SERM conclusions |
| AZSER6970938 | AZSER6970940 | Email regarding Archive access |
| AZSER3810947 | AZSER3810948 | Memorandum from Seroquel Marketing Team to AZ Sales Specialists introducing the Reinstein Weight and Glycemic Control Mini Slide Kit |
| AZSER6971171 | AZSER6971173 | Email regarding Draft 2 of the FDA response document |
| AZSER 6971505 | | Email regarding SERM Minutes with attachment - Safety Position Paper - Seroquel - Diabetes Mellitus, Diabetic Ketoacidosis, Non-Ketotic Hyperosmolar Coma, and Hyperglycemia |

| Begin Bates/Control Number | Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|---|
| AZSER10769859 | | | Brand Strategy Summary 2000 |
| AZSER19781451 | | | Letter to FDA from Gerald Limp, Regulatory Affairs Director enclosing Seroquel (quetiapine fumarate) Response to FDA request for further safety information To assess the possibility of a causal association between Seroquel treatment and disturbances in glucose regulation - NDA 20-639-August 2000 |
| AZSER6972773 | | | Email from Wayne Geller, Global Drug Safety Physician, to Dorothee Wientjens and Liz Smith, forwarding the Safety Position Paper - Seroquel - Diabetes Mellitus, Diabetic Ketoacidosis, Non-Ketotic Hyperosmolar Coma, and Hyperglycemia, in response to the request made by Arthur P. Meiners, Head of Pharmacovigilance, Medicines Evaluation Board, Netherlands |
| SQ1ED00428426 | | | Email exchange between Wayne Geller and Dorothee Wientjens in which Ms. Wientjens confirms her receipt of the Safety Position Paper - Seroquel - Diabetes Mellitus, Diabetic Ketoacidosis, Non-Ketotic Hyperosmolar Coma, and Hyperglycemia, in response to the request made by Arthur P. Meiners, Head of Pharmacovigilance, Medicines Evaluation Board, Netherlands |
| AZSER3812664 | AZSER3813666 | | Email regarding Data for weight neutral slide |
| SQ1ED00428558 | | | Internal email regarding the submission of the Safety Position Paper - Seroquel - Diabetes Mellitus, Diabetic Ketoacidosis, Non-Ketotic Hyperosmolar Coma, and Hyperglycemia, to the Medicines Evaluation Board, Netherlands |
| SQ1ED00428635 | | | Internal email regarding the submission of the Safety Position Paper - Seroquel - Diabetes Mellitus, Diabetic Ketoacidosis, Non-Ketotic Hyperosmolar Coma, and Hyperglycemia, to the Medicines Evaluation Board, Netherlands |
| AZSER 10417174 | | | Clinical Study - The weight profile of Seroquel over the long term, Brecher et al. |
| AZSER 3756506 | | | Internal email exchange regarding Seroquel Weight Gain Story |
| AZSER 2100959 | | | Discussion Document - Hyperglycemia, Diabetes Mellitus, and Diabetic Ketoacidosis |
| AZSER12025015 | AZSER1025085 | | Response to MEB Request to Amend the SPC to assess the possibility of a causal association between Seroquel treatment and disturbances in glucose dysregulation |
| AZSER1636358 | AZSER1636388 | | Seroquel Commercial Brand Plan |
| AZSER 3756617 | | | Internal email exchange regarding weight neutral effect press release |
| AZSER4239783 | AZSER4239786 | | Email exchange between Dr. Andrew Goudie, Psychology Department, Liverpool University, and Jeffrey Goldstein, AstraZeneca Director of Clinical Science, regarding Quetiapine Matters |
| AZSER 4867379 | | | Internal email exchange regarding Brecher Reprint Holder |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER 6769648 | | Internal email exchange regarding Brecher, Rak, Melvin & Jones Long-Term Seroquel Weight Data |
| AZSER 3817572 | | Internal email exchange regarding Summary of weight information available |
| N/A | | Seroquel Brand Strategy Summary |
| SQ1ED00431202 | | Internal email exchange regarding SERM Discussion Document |
| AZSER 3959666 | | Distinct Advantages of a Favorable Weight Profile |
| SQ1ED02594936 | | Internal email exchange regarding Weight Gain and CPI Justification document |
| SQ1ED00465547 | | Memorandum - Background re Letter from Reinstein, et al to David Brennan dated Oct. 23, 2001 |
| SQ1ED01193121 | | Memorandum regarding Letter to D. Brennan from Dr. Reinstein and colleagues, dated 10/23/01 |
| SQ1ED00477988 | | Internal email exchange regarding Dr. Reinstein |
| AZSER15429051 | | Internal email exchange regarding Metabolic Issues |
| AZSER1577322; | AZSER 6394563 | Email from Wim Dartee, Director of European Regulatory Affairs, regarding Regulatory Risk Assessment |
| AZSER1753348 | | Internal email exchange regarding Diabetes labeling class effect? |
| AZSER5499055 | | Email from Martin Brecher, AstraZeneca Medical Science Director, regarding Weight Outcome SERM |
| AZSER7004769 | | Internal email exchange regarding Regulatory thoughts on glucose monitoring - proposed way forward |
| AZSER1522450 | AZSER1522454 | Seroquel Objection Handler for Publication of "Novel Antipsychotics and Severe Hyperlipidemia, Meyer, JM" (a small retrospective study which links Seroquel with olanzapine in Severe Hyperlipidemia) |
| AZSER 7005006 | | Internal email exchange regarding Seroquel: Strategy with MCA on proposed wording of "diabetes" |
| AZSER 08755006 | | Letter from Dr. Rhiannan Rhoswell, AZ Medical & Regulatory Affairs Director, to Dr. Alexander Simpson ("Sandy"), Medical Director UK and Ireland (Eli Lilly) |
| AZSER15062007 | | Email from Alie Basma, AstraZeneca safety surveillance team member, to Martin Brecher, AstraZeneca Medical Science Director, regarding DKA Fatal Outcome Cases |
| AZSER 6496853 | | Internal email exchange regarding Seroquel Hyperglaecemia - proposed responses to MHLW (Japanese health authority) - Global Product Team comment to many issues! |
| AZSER 6625345 | | Executive Summary - Review of Glucose Data Consultants Views and Recommendations |
| SQ1ED00459316 | | Internal email exchange regarding an adverse event report - diabetic ketoacidosis resulting in death |

Page 12 of 17

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| SQ1ED00473245 | | Internal email exchange regarding External Data Release Team minutes |
| AZSER7013363 | | Internal email exchange regarding the number of diabetes related deaths |
| AZSER1529365 | | Email from Jeffrey Goldstein, AstraZeneca Director of Clinical Science, regarding sample requests |
| AZSER15394366 | AZSER15394368 | Internal email exchange Follow Up to 2002UW09406 |
| AZSER11885551 | | Internal email exchange regarding Evidence of olanzapine-diabetes link - Aug 2002 |
| AZSER7016 036 | | Internal email exchange regarding CONFIDENTIAL SR Trial 41 outcome |
| AZSER3777913 | | Internal email exchange regarding URGENT ACTION - Trial 41 Dissemination |
| AZSER7016902 | AZSER7016903 | Internal email exchange regarding Effect of Seroquel on diabetes mellitus |
| AZSER6775511 | | Letter from Martin Jones, Global Product Statistician, to Dr. Paul Woolf, Chairman of Medicine at Crozier-Chester Medical Center |
| AZSER4209846 | AZSER4209847 | Email from Chris Maurer, AstraZeneca, regarding PCP Detailing Exploratory Focus Groups Report |
| AZSER07408304 | | Email from Martin Jones, AstraZeneca Global Product Statistician, regarding Discuss Glucose Results from Trial 41 sent to Dr. Paul Woolf |
| AZSER2869878 | | Assessment of Diabetes in Patients Treated with Seroquel: Response to Japanese MHLW |
| SQ1ED01521329 | | Japanese Dear Doctor Letter |
| AZSER3959328 | | Seroquel - Charting the Course to Breakthrough Growth |
| AZSER7301020 | | Email regarding Final Q&A Translation and number of Japanese adverse events |
| AZSER 7231030; | AZSER4178317 - AZSER4178318 | Email from Lisa Lloyd-Washington, Brand Director for Seroquel, regarding Field Voicemail |
| AZSER09669187 | | Internal email regarding medically confirmed cases of Diabetes Mellitus |
| AZSER4130996 | | Email from David Duff, AstraZeneca, forwarding Diabetes FAQ 11-25-02 |
| AZSER1525235 | AZSER1525241 | Objection Handler on Atypical antipsychotics and glucose dysregulation by Dr. Richard Owen, Global Medical Affairs Manager-Seroquel |
| S339-E00019743 | | Discussion Document - Glucose Dysregulation |
| AZSER08667462 | | Email from Joy Russo, Data Manager, to Martin Jones, Seroquel Clinical Study Statistician, regarding Glucose for Trial 41 |
| AZSER4237890 | AZSER4237893 | Questions and Answers: Koller Abstract on Quetiapine and Diabetes Presented at the 2003 American Psychiatric Association Meeting |
| AZSER08721075 | | Internal email exchange regarding Request for Data on Glucose Levels with attachment - Seroquel (quetiapine fumarate) Assessment of the possibility of a causal association between Seroquel treatment and disturbances in glucose regulation - Plasma glucose data from clinical Studies 5077IL/0041 and 5077US/0043 |

| Begin Bates/Control Number | Third Bates/Control Number | Description |
|---|---|---|
| S339-E00007330; | S339-E00007331 | Internal email exchange forwarding slides on Seroquel and schizophrenia |
| N/A | | "Induction of hyperglycemia in mice with atypical antipsychotic drugs that inhibit glucose uptake," by Donald S. Dwyer, Ph.D. |
| AZSER1350219 | AZSER1350271 | Slide Presentation: "Schizophrenia: A Comprehensive Review" |
| AZSER3749959 | | Email from Jack Schwartz, Executive Director of Seroquel Development, to Alex Oldham, regarding US Brand Team concerns about Study 125 |
| AZSER4019479 | AZSER4019482 | Seroquel BEST (Bipolar Execution and Strategy Team) meeting minutes |
| AZSER 1158091 | AZSER1158092 | Trial 100 Global Commercial Strategy Summary |
| AZSER 18317070 | | Position Paper - Seroquel and Glucose Dysregulation |
| AZSER 3673695 | | Email from Schwartz to Joan Shaw regarding Trial 125 |
| SQ1ED00146181; | AZSER1525213 - AZSER1525215; AZSER3088549 | Internal email forwarding an Objection Handler for Publication of Abstract, Koller et al., Quetiapine associated diabetes mellitus. Abstract presented at APA May 2003, San Francisco |
| AZSER 4133134 | | Email from Simon Hagar, Global Brand Manager, regarding IIT Benchmarking Report |
| AZSER 4163286 | | Internal email exchange regarding Heavyweight Report for May 03 |
| AZSER 0961672 | AZSER09611675 | Parexel Medical Marketing Services - Seroquel BEST (Bipolar Execution & Strategy Team) Meeting Minutes |
| AZSER 08789457 | | Letter from the FDA to AstraZeneca regarding Hyperglycemia and Diabetes Warning |
| AZSER 4144052 | | Internal email regarding Seroquel Update for Goldman Sachs |
| AZSER19858110 | | OPMT (Operation Portfolio and Management Team) Executive Highlights and Actions |
| AZSER 05316807 | | Letter from AstraZeneca to FDA responding to September 11, 2003 regarding Hyperglycemia and Diabetes Warning |
| AZSER 4144413 | | Email from Marianne Jackson, AstraZeneca National Sales Director, regarding 2004 Market Share Index |
| SQ1ED01329573; | SQ1ED01329574 | Email from Jim Minnick, AstraZeneca Global Public Relations, forwarding the Master Diabetes Q&A |
| AZSER08402599 | | OPMT (Operation Portfolio and Management Team) Minutes |
| AZSER10376373 | | Dear Healthcare Provider letter regarding Hyperglycemia and Diabetes Mellitus Warning |
| AZSER4489971 | | Email from Ed Repp, Seroquel Brand Leader, regarding Trial 104 Manuscript Ghaemi as co-author |
| AZSER10478763 | | SERM Discussion Document - Seroquel and Glucose Dysregulation |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER07395889 | AZSER07395905 | Draft: "Incidence of diabetes in patients taking haloperidol, olanzapine, risperidone, and quetiapine," Sacchetti et al. |
| AZSER 08721353 | | BOLDER I (Trial 49) Slide Set |
| SQ1P00568110 | | Position Paper - Seroquel and Glucose Dysregulation |
| AZSER19808422 | | OPMT (Operation Portfolio and Management Team) Minutes |
| AZSER10376375 | | Dear Healthcare Provider letter regarding Hyperglycemia and Diabetes Mellitus Warning |
| AZSER0612843 | | Email from Bill Hess, Global Brand Manager, regarding Trial 49 slide set CME review changes |
| N/A | | "A Survey of Reports of Quetiapine-Associated Hyperglycemia and Diabetes Mellitus," Koller et al. |
| AZSER 2844065 | | Email regarding KOLs & Diabetes Topics at AstraZeneca Programs forwarding Voicemail message . . re: KOL Diabetes Clarification |
| AZSER 10381311 | | Seroquel Product Strategic Plan |
| AZSER0732157 | AZSER0732159 | Seroquel Leadership Meeting Minutes |
| AZSER 7304562 | | Internal email exchange between William Davis, Senior Medical Information Scientist - Neuroscience, Jack Schwartz, Executive Director of Seroquel Development, and Ron Leong, Senior Medical Director, regarding Dr. Tim Jennings |
| AZSER1507203 | AZSER1507218 | Investigator Sponsored Studies: 2005 and Beyond by Jamie Mullen, M.D. |
| AZSER 5484344 | | Internal email exchange regarding Clinical Studies Opportunities |
| AZSER 2562573 | | Internal email exchange regarding Quetiapine study (Trial 31) and Dr. Leslie Citrome |
| AZSER2319265 | | Parexel BEST (Bipolar Execution & Strategy Team) Meeting Minutes |
| AZSER 1592365 | AZSER1592371 | Internal email exchange regarding Trial 31 Position |
| AZSER4235710 | AZSER4235712 | Internal email exchange regarding Dr. Jennings' glucose transport question |
| SQ1ED00255636 | | Email exchange between Alain Gendron, Canadian investigator, and Martin Brecher, AstraZeneca Medical Science Director, regarding Study 165 adverse events |
| F339-E00209244 | | Review of All Pediatric Reports for Seroquel Through 30 September 2004 |
| AZSER6694344 | | Internal email exchange regarding Trial 31 Position |
| N/A | | "Incidence of diabetes in a general practice population: a database cohort study on the relationship with haloperidol, olanzapine, risperidone or quetiapine exposure," Sacchetti et al. |
| AZSER1683785 | | Internal email exchange regarding Reprints of Reinstein |
| AZSER15394318 | | Internal email exchange regarding Seroquel France feedback from Prof Montgomery |
| SQ1ED00237581 | SQ1ED00237582 | Seroquel Vocabulary Descriptors |
| AZSER 6353329 | | Letter from French authorities regarding Seroquel marketing authorization request |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER 2021081 | | Email from John Cusmina, Seroquel market researcher, regarding Psychiatrist Competitive Messaging Research |
| SQ1ED003301670; | SQ1ED003301671 | Internal email exchange regarding EPS and Study 41 |
| F339-E18691133; F339-E18691134; F339-E18691135; | F339-E18691136; F339-E18691137; F339-E18691138; F339-E18691139 | Internal email forwarding slides for Seroquel Safety Review |
| AZSER15763774 | | Internal email exchange regarding EPS and BOLDER trial |
| AZSER 10453450 | AZSER10453452 | Script of voicemail from Christene Ney, Scientific Alignment Manager for Seroquel, regarding Weight and Diabetes Sell Sheet |
| AZSER 1562020 | | Email from Martin Brecher, AstraZeneca Medical Science Director, regarding 600 mg dose |
| AZSER1520387 | | ISS Program Specific Threats; Mitigation Plans |
| AZSER08614870 | AZSER08614873 | Email regarding Seroquel study powder request |
| AZSER08614874 | AZSER08614877 | AstraZeneca Development Compounds Preclinical Study Proposal |
| AZSER4341012-AZSER4341013; | AZSER09989795; AZSER09998499 | Trial 125 abstract |
| AZSER 10480571 | | Position Paper - Seroquel and Glucose Dysregulation |
| AZSER 1859604 | | Study 125 Clinical Study Report Synopsis |
| SQ1ED01598630 | | Internal email exchange regarding Brecher weight manuscript |
| AZSER 6364644 | AZSER 6364646 | Internal email exchange regarding Pediatric Investigation Plan Seroquel SR |
| N/A | | Letter to James Gaskill, Director of Promotional Regulatory Affairs, AstraZeneca, from the Division of Drug Marketing, Advertising and Communication, Food and Drug Administration |
| Doc. ID 2254291 | | Letter from AstraZeneca Pharmaceuticals to Robert Dean, Regulatory Review Officer, Division of Drug Marketing, Advertising and Communications, FDA responding to FDA letter of November 16, 2006 |
| N/A | | Seroquel Labeling History |
| N/A | | Georgia Department of Corrections profile on Bruce I. Diamond |
| N/A | | Georgia Department of Corrections profile on Richard L. Borison |
| AZSER23136439 | AZSER23136457 | Seroquel Core Data Sheet |
| AZSER23260840 | AZSER23260841 | Safety Evaluation and Review Meeting (SERM) minutes |
| D339-L00744030 | | Clinical Overview: Glucose dysregulation in patients treated with Seroquel |
| D339-L00665031 | | AZ Supplement-Changes Being Effected |
| N/A | | Seroquel Package Insert |
| N/A | | 8th Street Foot Care Center (plaintiff's medical records) |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | Baptist Hospital (plaintiff's medical records) |
| N/A | | Baptist Medical Center (plaintiff's medical records) |
| N/A | | Bernhardt Laboratories (plaintiff's medical records) |
| N/A | | Borland Groover Clinic (plaintiff's medical records) |
| N/A | | Consolidated Laboratory Services (plaintiff's medical records) |
| N/A | | Digestive Disease Consultants (plaintiff's medical records) |
| N/A | | Dr. Bernard M. Ulset (plaintiff's medical records) |
| N/A | | Dr. H. Dale Boyd (plaintiff's medical records) |
| N/A | | Dr. Harold Boyd (plaintiff's medical records) |
| N/A | | Dr. Richmond Malcolm (plaintiff's medical records) |
| N/A | | Dunn Avenue Family Practice (plaintiff's medical records) |
| N/A | | Hematology Oncology Associates (plaintiff's medical records) |
| N/A | | Imaging Center Network (plaintiff's medical records) |
| N/A | | Jacksonville Heart Center (plaintiff's medical records) |
| N/A | | Lyerly Neurosurgical Associates, P.A. (plaintiff's medical records) |
| N/A | | North Florida OB GYN (plaintiff's medical records) |
| N/A | | Obstetrical & Gynecological Associates (plaintiff's medical records) |
| N/A | | Owens Pharmacy (plaintiff's medical records) |
| N/A | | Panama Pharmacy (plaintiff's medical records) |
| N/A | | Shands Jacksonville Medical Center (plaintiff's medical records) |
| N/A | | Social Security Disability (plaintiff's medical records) |
| N/A | | St. Vincent's Medical Center (plaintiff's medical records) |
| N/A | | University of Florida Health Science Center (plaintiff's medical records) |
| N/A | | Walgreens Pharmacies (plaintiff's medical records) |
| N/A | | Deposition of Linda Whittington taken on February 15, 2008 |
| N/A | | Deposition of Dr. Charles Haddad taken on March 21, 2008 |
| N/A | | Deposition of Dr. Charles Haddad taken on July 25, 2008 |
| N/A | | Deposition of Dr. Mohamed Saleh taken on March 4, 2008 |
| N/A | | Deposition of Dr. Mohamed Saleh taken on July 22, 2008 |

**Treatment Summary**
**Linda Whittington**

| DATE | WEIGHT | LAB | ANTIPSYCHOTIC TX / DIAGNOSIS | COMMENTS |
|------|--------|-----|------------------------------|----------|
| 03/08/99 | 185 lb. | | | |
| 04/05/99 | 184 lb. | | | |
| 05/11/99 | | | Medication Log: Zyprexa 10mg AM | |
| 05/24/99 | | | DSM IV: 295.34 [ICD-9: Paranoid type schizophrenia chronic state with acute exacerbation]. Meds: Zyprexa M. Saleh, M.D. | |
| 06/02/99 | 185 lb. | | | |
| 06/07/99 | | | Medication Log: Zyprexa 10mg 1 AM | |
| 07/05/99 | | | Medication Log: Zyprexa 10mg AM | |
| 08/02/99 | | | Medication Log: Zyprexa 10mg 1 AM | |
| 09/01/99 | | | Medication Log: Zyprexa 10mg 1 AM | |
| 10/11/99 | | | Medication Log: Zyprexa 10mg 1 AM | |
| 12/08/99 | | | Medication Log: Zyprexa 10mg 1 AM | |
| 01/03/00 | 182 lb. | | She is disabled secondary to mental disorder, although she takes no medications for this. Jan Duncan, ARNP for Dr. Haddad | Up 3 pounds. Jan Duncan, ARNP for Dr. Haddad |
| 02/03/00 | | | Medication Log: Zyprexa 10mg 1 AM | |
| 02/15/00 | 191 lb. | Urine glucose: | | |

2

| DATE | WEIGHT | LAB | ANTIPSYCHOTIC TX / DIAGNOSIS | COMMENTS |
|------|--------|-----|------------------------------|----------|
| | | Normal | | |
| 02/25/00 | 187 lb. | Urine glucose: Negative | | |
| 03/03/00 [presumed] | | | Medication Log: Zyprexa 10mg | |
| 04/10/00 | | | Assessment: SCPT. Increase Zyprexa 5mg one a.m., 2 bedtime. S. St. Clair, ARNP | |
| 05/08/00 | 195 lb. | | Prior medical history significant for schizophrenia. When questioned about her med, patient states that she stopped taking her med because she has heard that there are health effects. Patricia Wallace, ARNP for Dr. Munipalli | Has gained 8 pounds since previous visit. Patricia Wallace, ARNP for Dr. Munipalli |
| 05/31/00 | | | Medication Log: Zyprexa 5mg 1 AM, 2 bedtime | |
| 07/10/00 | | | Medication Log: Zyprexa 5mg 1 AM, 2 bedtime | |
| 07/11/00 | | | Zyprexa 5mg, #90 dispensed Dr. Saleh | |
| 08/11/00 | | | Zyprexa 5mg, #90 dispensed Dr. Saleh | |
| 09/11/00 | | | Medication Log: Zyprexa 5mg 1 AM, 2 bedtime Zyprexa 5mg, #90 dispensed Dr. Saleh | |

Whittington, Linda

2

| DATE | WEIGHT | LAB | ANTIPSYCHOTIC TX / DIAGNOSIS | COMMENTS |
|---|---|---|---|---|
| 10/13/00 | | | Zyprexa 5mg, #90 dispensed<br>Dr. Saleh | |
| 11/08/00 | | | Medication Log: Zyprexa 5mg 1 AM, 2 bedtime | |
| 01/08/01 | | | Medication Log: Zyprexa 5mg 1 AM, 2 bedtime<br><br>Zyprexa 5mg, #90 dispensed<br>Dr. Saleh | |
| 03/12/01 | 206 lb. | | | |
| 03/26/01 | 205 ½ lb. | | | |
| 03/28/01 | | | Agrees Zyprexa works well for her.<br>Assessment: SCPT.<br>S. St. Clair, ARNP<br><br>Medication Log: Zyprexa 5mg 1 AM, 2 bedtime<br><br>Zyprexa 5mg, #90 dispensed<br>Dr. Saleh | |
| 09/11/01 | 204 lb. | | | |
| 10/10/01 | | | Diagnosis: SCPT. Start Seroquel.<br>M. Saleh, M.D.<br>Dan Malcolm, ARNP<br><br>Medication Log: Seroquel Dose Pack- up to 200mg twice daily | Weight gain: none, loss: none<br>M. Saleh, MD<br>Dan Malcolm, ARNP |
| 01/02/02 | | | 100mg Seroquel too strong. Diagnosis: SCPT.<br>Seroquel 25mg twice daily.<br>M. Saleh, MD<br>Dan Malcolm, ARNP | Weight gain: none, loss: none<br>M. Saleh, MD<br>Dan Malcolm, ARNP |

3

Whittington, Linda

| DATE | WEIGHT | LAB | ANTIPSYCHOTIC TX / DIAGNOSIS | COMMENTS |
|------|--------|-----|------------------------------|----------|
| | | | Seroquel 25mg, #60 dispensed; 30 day supply Dr. Saleh | |
| 02/15/02 | 203 lb. | | | |
| 04/08/02 | | | Diagnosis: SCPT. Change Seroquel [illegible]. M. Saleh, MD Dan Malcolm, ARNP Medication Log: Change Seroquel 25mg 2 at bedtime #60, 2 refills Seroquel 25mg, #60 dispensed; 30 day supply Dr. Saleh | Weight gain: none, loss: none M. Saleh, MD Dan Malcolm, ARNP |
| 07/08/02 | 215 lb. | | | |
| 08/14/02 | 212 ½ lb. | | | |
| 09/10/02 | | | Medication Log: Decrease Seroquel 25mg one at bedtime #30, 2 refills Seroquel 25mg, #60 dispensed; 30 day supply Dr. Saleh | |
| 03/04/03 | 215 lb. | | | |
| 03/12/03 | | | Diagnosis: SCPT. Add Abilify. M. Saleh, MD Dan Malcolm, ARNP | Weight gain: none, loss: none M. Saleh, MD Dan Malcolm, ARNP |
| 03/17/03 | | | Medication Log: Abilify 15mg AM Abilify 15mg, #30 dispensed | |

4

Whittington, Linda

5

| DATE | WEIGHT | LAB | ANTIPSYCHOTIC TX / DIAGNOSIS | COMMENTS |
|---|---|---|---|---|
| | | | Dr. Saleh | |
| 04/14/03 | | | Medication Log: Discontinue Abilify, Seroquel 25mg 2 at bedtime #60, 0 refills | |
| | | | Seroquel 25mg, #60 dispensed; 30 day supply Dr. Saleh | |
| 06/10/03 | | | Medication Log: Seroquel 25mg 2 at bedtime #60, 2 refills | |
| 06/17/03 | | | Seroquel 25mg, #60 dispensed; 30 day supply Dr. Saleh | |
| 09/04/03 [presumed ] | | | Did not tolerate Abilify- increased anger. Stop taking Abilify. Diagnosis: SCPT. Discontinue Abilify. M. Saleh, MD Dan Malcolm, ARNP | Weight gain: none, loss: none M. Saleh, MD Dan Malcolm, ARNP |
| 12/08/03 | | | Diagnosis: SCPT. Only taking 1 Seroquel at bedtime. M. Saleh, MD Dan Malcolm, ARNP | Weight gain: none, loss: none M. Saleh, MD Dan Malcolm, ARNP |
| | | | Medication Log: Seroquel 25mg 1 at bedtime #30, 2 refills | |
| | | | Seroquel 25mg, #60 dispensed; 30 day supply Dr. Saleh | |
| 05/01/04 | | | Seroquel 25mg, #60 dispensed; 30 day supply Dr. Saleh | |
| 06/02/04 | | | Complains of drowsiness with Seroquel, increased weight gain, mood swings, irritability. | Weight gain: none, loss: none |

Whitington, Linda

5

6

| DATE | WEIGHT | LAB | ANTIPSYCHOTIC TX / DIAGNOSIS | COMMENTS |
|---|---|---|---|---|
| | | | Diagnosis: SCPT. Discontinue Seroquel. Add Geodon. Geodon 60mg twice daily.<br>M. Saleh, MD<br>Dan Malcolm, ARNP<br><br>Geodon 60mg, #60 dispensed<br>Dr. Saleh | M. Saleh, MD<br>Dan Malcolm, ARNP |
| 07/13/04 | | | Seroquel 25mg, #60 dispensed; 30 day supply<br>Dr. Saleh | |
| 09/21/04 | | | Medication Log: Geodon 60mg twice daily. | |
| 10/06/04 | | Glucose: 99 (71-114)<br>Cholesterol: 214 (100-199)<br>Triglycerides: 228 (50-250)<br>HDL: 43<br>LDL Cholesterol: 125 (<100) | | |
| 10/13/04 | | | Seroquel 25mg, #30 dispensed; 30 day supply<br>Dr. Saleh | |
| 11/09/04 | | | Seroquel 25mg, #30 dispensed; 30 day supply<br>Dr. Saleh | |
| 12/15/04 | 224 lb. | | | Assessment: Elevated BP<br>Robin Beattie, PA-C for Dr. Haddad |

| DATE | WEIGHT | LAB | ANTIPSYCHOTIC TX / DIAGNOSIS | COMMENTS |
|---|---|---|---|---|
| 02/28/05 | | | Medication Log: Geodon 60mg twice daily-discontinued. Seroquel 25mg 1 at bedtime, 2 refills. | |
| | | | Seroquel 25mg, #30 dispensed; 30 day supply Dr. Saleh | |
| 03/28/05 | | | Seroquel 25mg, #30 dispensed; 30 day supply Dr. Saleh | |
| 05/27/05 | | | Seroquel 25mg, #30 dispensed; 30 day supply Dr. Saleh | |
| 07/07/05 | | | Medication Log: Seroquel 25mg 1 at bedtime, 2 refills | |
| 07/14/05 | | | Seroquel 25mg, #30 dispensed; 30 day supply Dr. Saleh | |
| 07/21/05 | 231 lb. | | | Primary concern is hypertension. Assessment: Benign hypertension Kevin W. Peterson, MD |
| 08/08/05 | | | Seroquel 25mg, #30 dispensed; 30 day supply Dr. Saleh | |
| 09/20/05 | | | Seroquel 25mg, #30 dispensed; 30 day supply Dr. Saleh | |
| 10/25/05 | | | Medication Log: Seroquel 25mg #30 1 at bedtime, 2 refills | |
| | | | Seroquel 25mg, #30 dispensed; 30 day supply Dr. Saleh | |

| DATE | WEIGHT | LAB | ANTIPSYCHOTIC TX / DIAGNOSIS | COMMENTS |
|---|---|---|---|---|
| 11/15/05 | 237 lb. BMI: 39.4 | | | |
| 11/25/05 | | | Seroquel 25mg, #30 dispensed; 30 day supply Dr. Saleh | |
| 12/27/05 | | | Seroquel 25mg, #30 dispensed; 30 day supply Dr. Saleh | |
| 02/14/06 | 244 lb. BMP: 40.6 | Urine glucose: Negative Random blood sugar: 145 (status/post eating within hour) | | Chief complaint: Blood sugar check; here for screening for diabetes. Some increased thirst and fatigue. Order for GTT 3 hour. Robin Beattie P.A. Charles Haddad M.D. |
| 02/16/06 | | Glucose fasting: 131 Glucose, 1st hour: 261 Glucose, 2nd hour: 181 Glucose, 3rd hour: 124 | | |
| 02/20/06 | | | Diagnosis: SCPT. Reluctant to increase Seroquel at this time. Seeking second opinion. M. Saleh, MD Dan Malcolm, ARNP  Medication Log: Seroquel 25mg at bedtime #30, 2 refills | Weight gain: none, loss: none M. Saleh, MD Dan Malcolm, ARNP |
| 02/27/06 | | | | Followup blood work |

Whittington, Linda

8

| DATE | WEIGHT | LAB | ANTIPSYCHOTIC TX / DIAGNOSIS | COMMENTS |
|---|---|---|---|---|
| | | | | results. These indicated she has developed diabetes. History of mild elevation of lipids in the past. Assessment: Diabetes mellitus poorly controlled, elevated BP. Start Glucophage. Robin Beattie P.A. Charles Haddad M.D. |
| 02/28/06 | | Hemoglobin A1C: 5.9 (4.8-6.0) Cholesterol: 197 (100-199) Triglycerides : 132 (50-250) HDL Cholesterol: 54 (>60) LDL (Calculated): 117 (<100) | | Metformin dispensed |
| 04/04/06 | | | | Metformin dispensed |
| 05/11/06 | | | | Metformin dispensed |
| 05/24/06 | 236 lb. BMI: 39.3 | States her sugars have been under | | Followup diabetes mellitus. Current meds: Metformin. Active problems: Diabetes |

Whitlington, Linda

9

9

10

10

| DATE | WEIGHT | LAB | ANTIPSYCHOTIC TX / DIAGNOSIS | COMMENTS |
|---|---|---|---|---|
| | | 120 on Glucophage. | | mellitus poorly controlled. Assessment: Diabetes mellitus. Robin Beattie P.A. Charles Haddad M.D. |
| 06/19/06 | | | | Metformin dispensed |
| | | | | Metformin dispensed |
| 08/29/06 | | | | She reports "my sugars are normal". Current meds: Metformin. Active problems: Diabetes mellitus. Assessment: Benign essential hypertension. Robin Beattie P.A. Charles Haddad M.D. |
| 12/28/06 | | Patient reports fasting blood sugar under 120 when she takes her medication. Glucose: 107 (71-99) Hemoglobin A1C: 6.0 (4.8-6.0) Cholesterol: 206 (100-199) | | Hypertension controlled with diet. Current meds: Metformin. Active problems: Diabetes mellitus. James Alden Watson PA-C Charles Haddad M.D. |

Whittington, Linda

11

11.

| DATE | WEIGHT | LAB | ANTIPSYCHOTIC TX / DIAGNOSIS | COMMENTS |
|---|---|---|---|---|
| | | Triglycerides: 201 (<200), HDL, Cholesterol: 44 (>60), LDL (Calculated): 122 (<100) | | |
| 03/09/07 | | | | Current meds: Metformin. Active problems: Benign essential hypertension, diabetes mellitus. Maria Rubio ARNP, Charles Haddad M.D. |
| 06/19/07 | | | | Current meds: Metformin. Active problems: Benign essential hypertension, diabetes mellitus. Maria Rubio ARNP, Amra Hadzie M.D. |
| 08/13/07 | | | Impression: Paranoid schizophrenia. Prescribe Geodon 40mg two at bedtime. Risk and benefit of treatment, treatment options and alternatives were discussed with the patient to the best of her mental state. M. Saleh, M.D., B.C.F.M., F.A.P.A. | She states she has diabetes now and is taking Metformin 500mg one a.m. She states that "all of those psychiatric medicines interfere with my psych meds and my diabetes". M. Saleh, M.D., B.C.F.M., F.A.P.A. |
| 08/23/07 | | | Medication Log: Geodon 40mg 2 at bedtime | Medication Log: Metformin |
| 09/18/07 | | | | Reports her sugars are |

Whittington, Linda

12

12

| DATE | WEIGHT | LAB | ANTIPSYCHOTIC TX / DIAGNOSIS | COMMENTS |
|------|--------|-----|------------------------------|----------|
| | | | | "fine". Current meds: Metformin. Active problems: Benign essential hypertension, diabetes mellitus<br>Robin Beattie PA-C<br>Charles Haddad M.D. |
| 12/04/07 | | | Impression: Paranoid schizophrenia, chronic. Discontinue Geodon and place on trial of Abilify 10mg one tab at bedtime. The risk and benefits of treatment, treatment options and alternatives were discussed with the patient to the best of her mental state.<br>M. Saleh, M.D., B.C.F.M., F.A.P.A. | Medication Log: Zetia, Metformin. |

Whittington, Linda

Mitchell Alan Young, M.D.
Clinical, Administrative, & Forensic Psychiatry
Museum District   1118 Barkdull Street
Houston, Texas 77006
Tel: 713-522-4505        Fax: 713-522-1447

**Attachment**
**Fee Schedule**

**UNITED STATES DISTRICT COURT**
**MIDDLE DISTRICT OF FLORIDA**
**ORLANDO DIVISION**

**IN RE:  Seroquel Products Liability Litigation**
**MDL DOCKET NO. 1769**

$425.00 per hour for any and all preparatory work independent of case outcome.

$525.00 per hour for deposition at testimony or trial independent of case outcome.

Mitchell Alan Young, M.D.
Clinical, Administrative, & Forensic Psychiatry
Museum District   1118 Barkdull Street
Houston, Texas 77006
Tel:  713-522-4505        Fax:  713-522-1447

**Attachment**
**List of Testified Cases In the Past Four Years**
**September 2008**

Kelley et al. V. Ford Motor Company. Deposition 12-10-04.  Evaluation of children following maternal death in MVA.

Appeal Of Catherine Crump from Denial Of Insurance Benefits By Blue Cross Blue Shield Of Texas, State Office of Administrative Hearings.  Docket No. 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. Deposition 12-29-06.

In the matter of the Scheinbaum Minor Children.  Courtroom testimony. Houston Family Law Center, 10-9-07.  Parental mental health.

Ybarra v. McDaniel et al. Courtroom Testimony 4-29,30-08 in an Atkin's evidentiary hearing, Ely, Nevada.