Expert Report of Donna K. Arnett, Ph.D.

A.     Brief Report of Professional Qualifications

I am an epidemiologist with more than 20 years of experience in the design and conduct of experimental and observational epidemiological studies, including clinical trials, family studies, cross-sectional surveys, cohort, and case-control studies.   I am Professor and Chair of Epidemiology at the University of Alabama at Birmingham, Department of Epidemiology.  I am a Fellow of the American Heart Association and the American College of Epidemiology, and an Elected Member of the American Epidemiology Society.  I have served as an Associate Editor for the *American Journal of Epidemiology* since 1996 and as an Editor since 2004.  I currently serve as a Guest Editor and as relief Guest Editor-in-Chief for *Circulation*. I am routinely asked to evaluate epidemiological research studies for publication in peer-reviewed journals, including the *New England Journal of Medicine* and the *Journal of the American Medical Association*.  I have served on numerous National Institutes of Health (NIH) review panels for epidemiological research.  For the past two years, I have served as Chair for the Cardiovascular and Sleep Epidemiology Study Section (CASE) for the National Institutes of Health.

My principle professional interests include cardiovascular and metabolic disease epidemiology, genetic epidemiology, and pharmacogenetics.  I have published more than 225 peer-reviewed articles and more than 12 book chapters or invited review papers.

Since 1994, I have designed and taught graduate level courses in fundamental and advanced concepts of epidemiology, methodological and theoretical aspects of epidemiology, and grant writing.  From 1998-2001, I served as Chair of the Epidemiology Master's Degree Program at the University of Minnesota and as Director for the National Heart, Lung, and Blood Institute funded Training Program in Cardiovascular Genetic Epidemiology.  For the past 10 years, I have taught a two-week summer course in Epidemiology and Prevention to physicians and other health care professionals for the American Heart Association and Centers for Disease Control.

A copy of my curriculum vitae is attached for additional detail.

B.     Brief Overview of Principles of Epidemiology

Randomized, double-masked, placebo-controlled clinical trials are the optimal design for testing a hypothesized association between an exposure (or treatment) and disease because such studies offer the best control for confounding (i.e., variables that are associated with the disease and associated with the exposure) and provide for the optimal test for temporality (i.e., exposure precedes disease).  Placebo controlled studies are the gold standard for evaluating the risks and benefits of a new treatment. During a clinical trial, four general reasons could explain clinical improvement in a

participant's condition: (1) natural history of the disease; (2) specific effects of the treatment under investigation; (3) regression to the mean; and (4) placebo effect. A study without a placebo control cannot differentiate amongst the prior 3 conditions. Active comparator randomized clinical trials are frequently used once a known treatment is available since withholding treatment from a diseased group could be unethical; however, there are methodological limitations of trials that use an active control. For example, there can be variable responses to drugs in some populations, unpredictable and small effects, and spontaneous improvements which with an active (rather than a placebo) control may mask the full effect of the drug under investigation.

Many epidemiological studies are observational and provide an assessment of a relation between an exposure and disease. Because of the observational nature of these studies, exposures are not "randomly-assigned" to study volunteers, and hence, factors that may be associated with the exposure of interest, and also independent predictors of the disease, may confound the observed relation between the exposure and disease. The best observational design to test a hypothesized association between exposure and disease is a cohort study. Cohort studies can be conducted either prospectively or retrospectively. Cohort studies are similar conceptually to clinical trials in that subjects are followed for the occurrence of endpoints. Therefore, temporality between the exposure and the endpoint can be conclusively evaluated. The availability of large administrative databases has prompted a number of cohort studies to evaluate adverse exposures, including pharmacological exposures, in relation to disease. The benefits of these types of cohort studies include their cost efficiency and ease of implementation. For example, pharmacy records can be linked to clinical records to assess a hypothesized association between a particular drug exposure and disease.

Case-control studies are also hypothesis-testing studies, and they rely on design qualities that, if done correctly, provide for an estimation of the exposure-disease relationship in a cost-efficient way. In a case-control study, diseased individuals are sampled (i.e., cases) as are non-diseased individuals (i.e., controls), and subjects are classified with respect to exposure. The effect measure used is the ratio of the exposure odds in cases compared to the exposure odds in controls. Conceptually, the case-control study can be thought of as nested within a population cohort, and if two important criteria are met, provide a valid estimate of the disease odds ratio. For excellent internal validity, a case-control study requires that exposure must measured in all cases (or a representative sample of cases that reflects the true exposure odds of all cases), and that the sample of the non-diseased members of the source population that generated the cases reflect the exposure odds of the population. If these conditions are met, then the exposure odds ratio will be equal to the disease odds ratio that can be calculated from a cohort study. In practice, these conditions are challenging to meet except in the case of the nested case-control studies, where the exposure odds can be accurately measured using previously collected data and/or specimens. Nested case-control studies overcome two other potential biases common to the case-control studies, namely, temporality and recall bias. Temporality is a concern in non-nested case-control studies because exposure ascertainment is

determined after disease onset.   Another potential bias unique to non-nested case-control studies is recall bias, where cases are more likely than controls to recall prior exposures because of their disease.

C.     Review of the Evidence for Effects of Seroquel on Metabolic Risk, including Weight Gain, Hypertriglyceridemia, Insulin Resistance, and Diabetes

The basis for my opinions expressed herein is derived from my education, training, research, experience, and review of the Seroquel New Drug Application (NDA) to the Food and Drug Administration, internal Astra Zeneca documents, the peer-reviewed medical literature, and other publicly available documents concerning Seroquel and its relationship to weight gain and other metabolic risks. In developing my opinions in this case, I am relying primarily upon the Astra Zeneca NDA application and the related published literature, published cohort and nested case-control studies, and meta-analyses of published studies. I have spent over 80 hours reviewing literature and documents related to Seroquel.

Based upon my review of the above specified documents, I have developed the following opinions in this case: (1) Seroquel leads to clinically significant and relevant metabolic risk, including weight gain and other metabolic complications, including but not limited to hypertriglyceridemia, insulin resistance, and diabetes; (2) the metabolic risks from Seroquel appear shortly after treatment and throughout treatment; (3) Astra Zeneca should have made the data presentation clearer within the New Drug Approval application and included the data regarding metabolic risk within scientific publications of the Phase II and Phase III randomized clinical trials in order to warn the FDA, future patients and physicians about metabolic risks associated with Seroquel; (4) the metabolic risks associated with Seroquel outweigh the benefits of treatment; and (5) Astra Zeneca promoted Seroquel as metabolically neutral when there was insufficient evidence to support this claim but substantial evidence that the drug in fact caused weight gain and other metabolic derangements (6) Astra Zeneca withheld support for studies that could have demonstrated Seroquel's metabolic risk relative to other atypical antipsychotics. I have developed these opinions utilizing the normal methodology that I exercise as an epidemiologist in the ordinary scope of my practice. Further, I state these opinions to a reasonable degree of scientific certainty.

C.1.  Overview: The Effect of Seroquel on Weight Gain and Other Metabolic Derangements

Seroquel causes weight gain and other metabolic toxicities through stimulation of the hypothalamic AMP activated protein kinase (AMPK).  AMPK is responsible for maintaining energy balance and the regulation of food intake. Seroquel blocks histamine H1 receptors, the receptors responsible for the inflammatory response which then stimulates AMPK. In addition to the effects on H1 receptors, Seroquel affects insulin action and metabolism directly in the cell, leading to insulin resistance

and alterations in lipogenesis and lipolysis, which ultimately cause progressive lipid accumulation.

Weight gain can lead to reductions in patient compliance with the medication which could lead to poor clinical outcomes. Weight gain is an important concern of Seroquel treatment, and in particular among schizophrenic individuals since there is an association between schizophrenia and Type II diabetes mellitus, and weight gain is an important risk factor for diabetes development. Weight gain is also an important determinant of other metabolic toxicities, such as hypertriglyceridemia, hypertension, and insulin resistance, all part of the metabolic syndrome. Moreover, once weight has been gained, it is challenging to lose, and this is a large concern for schizophrenic patients who are not typically capable of undertaking lifestyle management to maintain or to lose weight.

There is unequivocal and consistent evidence that Seroquel treatment leads to clinically and statistically significant increases in weight, that the onset of the weight gain occurs shortly after the beginning of treatment and progresses with increased duration of treatment, and that the weight gain is proportionate to the dose ingested. Significant weight gain was observed during the Phase II and III trials and subsequently demonstrated throughout the developmental program of Seroquel for other treatment indications. In addition, other components of the metabolic syndrome (i.e., hyperinsulinemia, hypertriglyceridemia) were similarly observed during the development of Seroquel, and increased incidence of diabetes has been observed with Seroquel treatment. The justification for this opinion follows.

C.1.1.  Weight Gain in Response to Seroquel Treatment

The New Drug Application for Seroquel was submitted to the FDA in July, 1996. According to the Integrated Safety Report filed as a part of the NDA, weight and vital signs were collected on the same case report form and were summarized together in the safety report to the FDA. In fact, according to the majority of protocols reviewed, weight for the Phase II and III trials was collected at each visit. Results presented in the Integrated Safety Report are restricted to the analysis which required that subjects who were included in the tabulations had both baseline and post-baseline observations available. Clinically significant weight gain was defined by a gain of 7% of the baseline body weight (approximately 10 pounds for a 150 pound individual).

In the Phase II and III trials, the mean age of the trial participants was 38 years, and the mean body weight was normal (76 kg or 168 lbs). A total of 2162 schizophrenic patients were exposed to Seroquel with doses ranging from 50 to 800 mg/day administered between two and four times daily. Of the 2162 subjects, 1710 were from Phase II and III controlled trials and 454 were from new Seroquel exposures from the uncontrolled trials and were available for analysis. As of June 1, 1995, 407 subjects had been exposed to Seroquel for 6 months or longer and only 1 subject for 2 years or longer; 110 subjects were treated for one year or longer. As stated on page

119 of the report, "In the Phase II and III placebo-controlled trials, Seroquel was associated with a statistically significant weight gain (p=0.0471)."   Additionally, from the short term placebo-controlled trials, Astra Zeneca stated that the mean weight gain for Seroquel-treated patients was 2.2 kg (4.85 pounds) greater than the mean weight increase for placebo-treated patients.  The range of weight gain was markedly higher for the Seroquel treated than the placebo treated patients, indicating that the distribution of weight gain was non-normal.  Therefore, median weight change would have been the optimal measure of central tendency, but median weight change was not provided (in contrast to other vital sign measures that were provided as medians).  Had the median, rather than the mean, been reported, the findings regarding the differences between Seroquel and placebo would have been even more dramatic.  More detail regarding individual studies is provided below.

The following table describes the studies included in the NDA, and the status of vital signs collected in each.  Placebo controlled trials are indicated by **bold** type.  Uncontrolled trials are indicated by *italics*.   Active comparator trials are indicated by underlined text.  Trial 0012 was a low dose Seroquel study and limited data were provided in the Integrated Safety report for this study, although the data provided were indicative of weight increases with treatment.

Vital signs and weight assessments by trial (integrated Phase II-III trials)

| | **0004** | *0005* | **0006** | **0007** | **0008** | 0012 | **0013** | 0014 | 0015 | *0048* | *LTE* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pulse | X | X | X | X | X | X | X | X | X | X | X |
| Blood Pressure* | | X | X | X | X | X | X | X | X | X | X |
| Respiratory | X | X | X | | X° | | | | | | |
| Temperature | | X | X | X | X | X | | X | | X | US |
| Weight | X | X | X | X | X | X | X | X | X | X | X |

* All measures were taken while subjects were seated.
* Unless otherwise noted, readings were taken for both supine and standing systolic and diastolic blood pressures.
+ Only supine readings were taken for Trial 0007.
** Respiration readings were taken while subjects were in the supine position unless otherwise noted.

Data for studies 0004, 0006, 0008, and 0013 were only provided in summary form.  In these trials combined, 89/391 (23%) of Seroquel treated subjects had clinically significant weight gain compared to 11/178 (6%) of placebo-treated subjects.  This resulted in a relative risk for clinically significant weight gain with treatment of **3.68** (p<.0001, 95% CI 2.1-6.7).

For Study 13 alone, clinically significant weight gain was observed in 2/51 (6%) for placebo, 2/52 (4%) for haldoperidol, 6/53 (11%), 8/48 (17%), 5/52 (10%), 8/51 (16%), 7/54 (13%) for Seroquel 75 mg, 150 mg, 300 mg, 600 mg, and 750 mg, respectively. In comparing low dose Seroquel (75 or 150 mg) versus placebo, the relative risk of weight gain was **3.54** (p=.06, 95% CI .95-16.1), and contrasting high dose (the dose recommended for schizophrenia), the relative risk of weight gain versus placebo was **4.77** (p=.012, 95% CI 1.34-18.2).  This provides strong evidence

for dose response, a criterion frequently invoked to determine causation, and also indicates that Seroquel results in increased risk of clinically significant weight gain.

For Study 0013 and 0014 combined, clinically significant weight gain occurred in 70/354 (19.8%) in the Seroquel treated subjects versus 18/236 (7.6%) in the hadoperidol treated subjects (relative risk 2.61; 95% confidence interval 1.61 – 2.42, p<.0001).

For Study 0007, clinically significant weight gain occurred in 28/100 Seroquel treated subjects compared to 19/99 of the chlorpromazine treated subjects (RR=1.47, p=-0.14, 95% CI 0.88-2.44). This active comparator study indicated that Seroquel's weight gain was greater than that of another atypical antipsychotic. This active comparator was not used again in subsequent trials presented in the NDA.

In summary, for these short-term placebo trials, the relative risk for a clinically significant increase in weight ranged from 2.61 to 4.77, indicating a strong and consistent increased risk, and for the active comparisons, a modest to strong increased risk for weight gain compared to chlorpromazine and haldoperidol.

Study 0015 was the long-term, 52-week study, implemented to evaluate the long-term efficacy and safety of Seroquel compared to haldoperidol for treatment of schizophrenia. In this study, Seroquel was associated with a statistically significant increase in weight gain that was dose-dependent and time-dependent (i.e., the longer the treatment, the greater the weight gain). The difference in the mean weight gain was 3.0 kg between treatment groups (+1.6 kg for Seroquel versus -1.4 kg for haldoperidol). Clinically significant weight gain occurred in 50/209 (23.9%) of the Seroquel participants compared to 4/38 (10.5%) of the haldoperidol-treated subjects (relative risk=2.27, p=0.066, 95% CI=0.94-7.55). As stated in the Integrated Safety Report "In general, mean weight increases from baseline for quetiapine-treated subjects were greater at Week 52 for subjects completing the trial (ranging from 2.05 to 8.52 kg) compared with the increases seen at final evaluation (Week 52 or withdrawal), suggesting a trend for subjects to continue gaining weight over time." Also stated in the Integrated Safety Report "The percentage of subjects with clinically significant increases from baseline in weight increased as the dose level of quetiapine increased (for the 75-, 300-, and 600-mg dose groups, 15.2%, 22.9%, and 32.9% of subjects had significantly high changes)." This dose-response was statistically significant. The findings from this long-term study confirm findings of the short-term studies and also suggest that weight gain continues with treatment duration.

In the uncontrolled trials (0005, 0048, and OLE), 27.5% of Seroquel-treated subjects had a clinically significant high weight gain, comparable to the findings in the controlled trials and the long-term controlled trial for Seroquel-exposed participants (Study 0015 cited previously, i.e., 23.9%).

In addition to these controlled and uncontrolled trials included in the NDA application, there were indications from the long-term extensions of the trials that weight gain was persistent throughout follow-up and increased with time, indicating

that prolonged treatment with Seroquel could lead to substantially increased risk of metabolic toxicity. With increased follow up, data later presented during the observed long-term extensions showed that 37.2% of Seroquel-exposed patients had clinically significant weight gain at some point during follow up. Weight gain increased with increased exposure duration: mean weight change compared to baseline weight increased by 3.8 ($\pm$ 9.0) kg at week 65, 4.4 ($\pm$ 9.6) kg at week 104, 5.7 ($\pm$ 10.9) kg at week 156, and 6.7 to 7.3 ($\pm$ 9.9-13.1) kg at weeks 208 - 260. If presented as median weight gain, this substantial weight gain would have undoubtedly been much larger.

There are two methodological concerns that, with a degree of scientific certainty, resulted in underestimates of the true effect of Seroquel on weight gain in these studies.   First, the studies provided in the NDA had consistently high drop-out rates for Seroquel. This is an important characteristic to define the internal validity of a study. Among the 2162 subjects randomized to (n=1710) or treated in uncontrolled trials (n=454), 80.1% withdrew, and the rate was much higher than the 42% for the active comparators or 61.2% for placebo. This has important implications for the interpretation of results related to weight gain or other metabolic abnormalities. Weight gain is a major contributor to non-compliance, and in aggregate in the Phase II and III program, weight gain was associated with greater drop-outs. Therefore, the result reported from these studies almost surely underestimates the true impact of Seroquel on weight gain.   Second, many of the studies conducted restricted weight as an inclusion criterion, generally between 100 and 230 pounds. Had heavier subjects been included, it is likely that the weight gain would have been even greater. Since these subjects were excluded, it is unclear whether Seroquel would have been safe in overweight and obese subjects (i.e., the studies are not generalizeable to these subjects).

A metabolic cause for concern regarding the weight data presented in the NDA is the consistent pattern for reductions in thyroid hormone levels that occurred with Seroquel treatment. Low levels of thyroid hormone are associated with greater body weight. Each trial presented in the Table above collected at least one measure of thyroid function.   As stated in the Integrated Safety Report, "Consistent laboratory data suggest that quetiapine treatment tends to reduce thyroid hormone plasma levels, primarily total T4 and free T4 with smaller decreases seen in total T3 and reverse T3... Both total T4 and free T4 mean values are reduced and the incidence of significantly low values is increased in quetiapine-treated subjects compared both to placebo- and haloperidol-treated subjects. Results from Trials 0013 and 0015 indicate that the reductions in thyroid hormone levels are dose-related, that the onset of the reductions may occur within the first few days of treatment." Note that the definition of abnormalities for any of the thyroid hormone levels was less than 0.8 times the lower limits of normal or greater than 1.2 times the upper limit of normal. The Integrated Safety Report dismisses these thyroid changes as clinically irrelevant since the thyroid stimulating hormone did not significantly increase. However, because most of the studies were short term, the design may have precluded the development of an increased TSH.

Finally, weight was measured at almost every visit along with the vital signs. Yet detailed week-by-week data could not be found in the Integrated Safety Results. No data were provided in the published literature across the time course of the studies. This is particularly important given the very large drop-out rates that occurred consistently throughout the studies provided in the NDA. It is likely, given the consistent weight increases seen in every Phase II and III study conducted and summarized in the NDA that weight increased among those that subsequently dropped out, and therefore, findings that included subjects who dropped out could have made the findings even less favorable for Seroquel.

**Additional studies from the AZ website conducted after the NDA was submitted were evaluated** for weight change (based on data provided only on the AstraZeneca website) and showed the consistent pattern of weight increase seen with studies included in the NDA. Data are only tabulated for the first 11 studies listed on the website since the results were consistent with those observed as part of the NDA.

| Study Number | Start – End Date | Results for Metabolic Risk Factors |
|---|---|---|
| 0039 | 03/16/98 – 02/03/00 | Clinically significant weight gain in 6% of Seroquel, 5% of haldoperidol, and 2% of placebo treated subjects. |
| 0050 | 05/02/96 - 05/21/99 | 6 subjects with hypothyroidism on Seroquel; none on haldoperidol |
| 0099 | 08/09/00 - 11/26/01 | Seroquel-treated patients exhibited a statistically significant (p=0.0031) mean increase of 1.60 kg more than the placebo treated group. |
| 0100 | 11/08/00 – 01/25/02 | Clinically significant weight gain in 10.4% of Seroquel subjects versus 3.9% of placebo subjects (relative risk=2.67) |
| 0104 | 01/07/01 – 04/25/02 | Seroquel subjects gained 2.1 kg versus a loss of 0.1 kg in placebo subjects and a gain of 0.2 kg in haldoperidol subjects |
| 0105 | 04/03/01 – 05/27/02 | Weight gain 3.3 kg in Seroquel vs. 0.3 kg in placebo; clinically significant weight gain in 15% versus 1%, respectively (relative risk=15) |
| 0043 | 06/28/01 – 09/04/02 | Both weight gain and glucose significantly increased (no data provided) |
| 0046 | No dates provided | Clinically significant weight gain occurred in 12-15% of Seroquel treated subjects (100-200 mg) versus 15% of placebo treated subjects (relative risk = 0.8 to 1.0) |
| 0049 | 09/30/02 – 09/17/03 | Weight increased 1.7% and 6.1% in 300 and 600 mg Seroquel, respectively, vs. 0.6% in placebo (relative risk 2.8 and 10.2, respectively) |
| D1447C-0001 | 08/31/05 - 05/24/07 | Seroquel mean weight gain ranged from 0.4 to 1.3 kg across the doses used compared to |

| | | placebo (-0.4 kg). Clinically significant weight gain occurred in 12.0 to 15.4% of Seroquel groups compared to 2.9% in the placebo group (relative risk 4.2 – 5.3). |
|---|---|---|
| D1447C-0135 | 06/30/04 – 08/26/05 | Weight increased 4.1 kg and 5.4 kg in Seroquel 300 mg and 600 mg treated subjects vs. 1.8 kg in placebo subjects |

In aggregate, the evidence from the studies presented in the NDA and the follow-up long-term extensions demonstrate a large effect of Seroquel on weight gain. Based on the placebo-controlled studies using doses recommended for schizophrenia, as much as 90% of the weight gain in Seroquel-treated subjects was caused by the drug.

C.1.2.  Glucose Abnormalities and Insulin Resistance in Response to Seroquel Treatment

Increased weight is a major risk factor for elevated glucose, hyperinsulinemia, and Type II diabetes mellitus. Glucose measures were collected in most studies and in every US study completed as part of the NDA. Clinically significant increased glucose was defined to be greater than 13.9 mmol/L or 250 mg/dl. However, limited data were provided in the NDA related to glucose, insulin, or other biochemical indices of metabolic risk.

Studies 126 and 127 were conducted with secondary aims to evaluate more detailed measures of glucose homeostasis. In these two trials, there were 5 cases of diabetes in the Seroquel group (n=646) compared to one in the placebo group (n=689). The difference between Seroquel- and placebo-treated patients was pronounced for glucose values > 200 mg (2.9% and 0.5%, respectively). Among Seroquel-treated subjects, 12.2% of them had at least one glucose value greater than 250 mg/dl compared to only 8.1% of placebo treated subjects. Analyses adjusted for length of follow up and restricted to participants who had fasted for at least 8 hours showed even greater treatment differences with respect to glucose. Seroquel patients had a greater mean increase (5.0 mg/dL) in glucose relative to participants randomized to placebo (-0.05 mg/dL). Elevated Hba1C (> 7.5), a longer term marker of glucose elevation, occurred in 2.1 vs. 0.8 percent of Seroquel versus placebo participants. In aggregate, these data clearly show the excess of glucose abnormalities in subjects randomized to Seroquel.

At the request of the Food and Drug Administration in May, 2000, Astra Zeneca evaluated glucose, insulin, HOMA, and HbA1C in the composite of studies that had been conducted. The data indicate that Seroquel is associated with metabolic abnormalities with respect to glucose, insulin resistance, and diabetes. Among the 11,013 Seroquel treated subjects, the mean increase in blood glucose was 0.2 (1.62) mmol/L compared to 0.059 (1.46) mmol/L in 1,592 placebo treated subjects. Differences were much larger for HOMA, a measure of insulin resistance that is sensitive to weight (i.e., subjects who gain weight become more insulin resistant): the

difference in means was five fold greater for Seroquel versus placebo [1.26 (9.5) in 2265 Seroquel subjects versus 0.37 (10.83) in 640 placebo subjects]. Not unexpectedly, given these differences in glucose and insulin resistance, the relative risk for diabetes was 2.02 (p=0.49, 95% CI 0.31-12.04).

Since most of the participants in the randomized clinical trials were treated for a short period of time, the actual person-time contributed was small. Once Seroquel was approved by the FDA and administered to large numbers of patients, there was early evidence of an increased risk of diabetes with Seroquel treatment. In 2003, Koller et al published a report using data derived from the FDA Medwatch, a surveillance program for spontaneously reported adverse events. During the period 1/1/97 through 8/15/02, they showed that Seroquel use unmasked or precipitated diabetes onset, and that the onset was rapid and severe. Subsequent observational studies (cohort and case-control) confirmed the excess risk of diabetes with Seroquel. For example, Guo et al, using an integrated, seven-state, Medicaid-managed, care claims database from 1/1/98 through 12/31/02, reported the relative risk of diabetes was 2.5 (95% CI 1.4-4.3) in Seroquel users compared to users of conventional antipsychotics.

C.1.3. The Effect of Seroquel on Triglycerides and Cholesterol

Seroquel has consistent and detrimental effects on triglyceride values which is congruent with its effects on weight and glucose / insulin abnormalities. As stated in the Integrated Safety Report, clinically significant increased triglycerides were defined as a doubling of triglycerides above the upper limit of normal. In aggregate in the Phase II and III placebo-controlled studies summarized in the Integrated Safety Report, the relative risk for increased triglycerides above the normal range at the end of the treatment was 2.7 (22.3% of Seroquel users versus 8.2% of placebo users). The percentage of participants who had a clinically significantly high triglyceride value at any time during these studies was even greater in Seroquel versus placebo users (26.3% versus 8.2%).   Cholesterol values showed a similar pattern.

D.     Metabolic Derangements associated with Seroquel outweigh Benefits of Treatment

Given the totality of evidence regarding the increased metabolic risk with Seroquel treatment, the relative benefit of Seroquel compared to other antipsychotic agents is debatable. In fact, in 1997, Dr. L. Arvanitis questioned the competitive advantage of Seroquel. In her review of the data regarding weight gain, she stated "I was really struck by how consistent the data was across pools…across parameters / measures…across cohorts." In her summary, she stated that the weight gain was rapid but continued to increase with continued treatment and that the weight gain was 45% at 52 weeks of treatment. She concluded that she did not see a "competitive opportunity" no matter how weak. Subsequent studies confirmed Dr. Arvantis' concern that Seroquel's benefit / risk profile is not superior to other drugs in the class. In aggregate, the drop out rate in the Phase II and III studies was consistently highest for Seroquel compared to haloperidol or chlorpromazine. The largest and most

carefully done study to address the overall effectiveness across drugs in this class was conducted by the National Institutes of Health, specifically, the National Institute of Mental Health.  The Clinical Antipsychotic Trials of Intervention Effectiveness (CATIE) study randomized 1493 patients with schizophrenia at 57 U.S. sites to receive olanzapine (7.5 to 30 mg per day), perphenazine (8 to 32 mg per day), quetiapine (200 to 800 mg per day), or risperidone (1.5 to 6.0 mg per day) for up to 18 months; ziprasidone (40 to 160 mg per day) was included after its FDA approval. The primary outcome measured used to define effectiveness was withdrawal from the study for any reason.  That study found that the time to the discontinuation of treatment for any cause (i.e., the primary outcome measure) was longer in the olanzapine treated subjects than in the Seroquel treated subjects (hazard ratio, 0.63; P<0.001).  Additionally, the time to the discontinuation of treatment for lack of efficacy was longer, and the total duration of successful treatment longer, in the olanzapine treated subjects than in the quetiapine treated subjects (hazard ratio, 0.41; P<0.001 and 0.53; P<0.001, respectively).  Finally, another indicator of poorer efficacy is the proportion of patients who take the maximal dose of a drug:  a higher proportion of patients assigned to quetiapine received the maximal dose allowed in the study.

E.      Astra Zeneca Failed to Warn Future Patients and Physicians about the Metabolic Risk associated with Seroquel

Despite the consistent clinically and statistically significant increases in weight and other metabolic parameters noted in all Phase II and III studies presented in the Integrated Safety Report, none of the weight or metabolic factors were listed in the summary of the risks and benefits provided at the conclusion of that report. Publications of the Phase II and III studies never mentioned increased weight or other metabolic abnormalities in the abstract of the publication (i.e., the summary of a scientific publication that is publicly available through various search engines such as PubMed).   Within publications, the weight data were listed at the end of results sections, and in the discussion section, dismissed as expected complication of treatment.

F.      Astra Zeneca Promoted Seroquel as Metabolically Neutral

Early publications of Seroquel Phase II and III randomized clinical studies promoted Seroquel as metabolically safe despite the large, consistent, and statistically significant findings of weight gain, reduced T4, and hypertriglyceridemia in the clinical trials included in the NDA application in 1996.  Even as late as 5/22/99, Astra Zeneca produced a news release from the APA meeting in Washington stating Seroquel "reduces weight gain" and that the "potential to gain weight and develop diabetes........can be minimized with Seroquel."  This data --- for which a news release was created --- were based on retrospective chart review of a case series of 60 patients.  This design is the weakest of all designs in epidemiologic research, and the results from this study were in sharp contrast to the totality of evidence from the gold

standard of research designs, namely, the placebo-controlled randomized clinical trials that comprised much of the data submitted with the NDA.

In 2000, publications supported by the company by Breecher et al; describe Seroquel as having a 'favorable weight profile", consistent with the "recommended vocabulary". In 2003, Seroquel's management team created "key messages" to be used in publication. And again, Seroquel's "favorable weight profile" was a key message of Astra Zeneca. In February, 2005, a document created by Astra Zeneca entitled "Seroquel Vocabulary and Descriptors Summary Document" was finalized. Its purpose was to communicate accepted vocabulary to be used in all publications from Seroquel as well as language to be avoided or not used. With respect to weight, the "recommended" vocabulary to be used in publications was "favorable weight profile" and "minimal weight gain". For diabetes, recommended statements generally highlighted either the increased risk of diabetes in schizophrenic patients or the weaknesses of epidemiological studies and confounding as likely reasons of excess diabetes risk associated with Seroquel treatment. In 2006, the Division of Drug Marketing, Advertising, and Communications of the U.S. Food and Drug Administration ordered Astra Zeneca to "cease the dissemination of violative promotional materials for Seroquel" because of false or misleading statements that minimized the risk of hyperglycemia and diabetes mellitus.

In aggregate, this brief and non-exhaustive list of examples point to a concerted effort to promote Seroquel as safe and metabolically neutral in the context of compelling placebo and active comparator controlled clinical trials indicating the drug was associated with substantial metabolic risk.

**G. Astra Zeneca withheld Support for Studies Regarding Seroquel's Metabolic Risk**

Astra Zeneca consistently withheld support for studies which could demonstrate Seroquel's lack of safety relative to other antipsychotic agents. As evidenced by an email from Dr. Goldstein, July 18, 2002, an investigator requesting 3 grams of Seroquel to study diabetogenic and hyperlipidemia side effects of Seroquel and other atypical antipsychotics was denied by Astra Zeneca. Dr. Goldstein stated "This would be an interesting study but carries substantial risks that we do not differentiate from olanzapine or clozapine. This would be damaging.......I would not want to enter into a study that could provide any data that could influence regulatory authorities against us." Additional internal communications from Dr. Goldstein reinforce the stance of Astra Zeneca with regard to initiating studies. For example, Dr. Goldstein states in another email "they don't want to introduce studies that could potentially damage Seroquel's comparison against other atypical's."

In 2005, Astra Zeneca promoted a policy that gave "green" or "red lights" to make funding decisions for research proposals brought forward from independent investigators. A "red light" was given for glucose and/or metabolism investigator sponsored studies. Specifically, Astra Zeneca's stated policy for glucose or metabolism studies was "don't bother for red". In light of the totality of data within

their own studies indicating the metabolic derangements associated with Seroquel treatment, and subsequent observational epidemiological studies indicating the diabetes risk associated with treatment, this was an unreasonable approach with respect of patient safety.

As medical literature is consistently being published and new evidence from other sources is emerging in reference to this subject I reserve the right to supplement this

I have participated in two trials involving Vioxx.


Donna K. Arnett, Ph.D.

## DONNA ARNETT, Ph. D.

My fees for legal work are $450 per hour.

# CURRICULUM VITAE

## Donna K. Arnett, Ph.D., M.S.P.H.

*Current Work Address*        University of Alabama at Birmingham
                               Department of Epidemiology
                               1665 University Blvd. Room 220E
                               Birmingham, AL 35294-0022

*Work Telephone*              205.934.7066
*Fax*                          205.934.8665
*Email*                        arnett@uab.edu

### *Formal Education*

1981  B.S.      College of Nursing, University of South Florida, Tampa, FL.
1987  M.S.P.H.  Epidemiology, College of Public Health, University of South Florida, Tampa, FL.
1991  Ph.D.     Epidemiology, School of Public Health, University of North Carolina, School
                of Public Health, Chapel Hill, NC.

### *Professional Experience*

1992 - 1994     American Heart Association Postdoctoral Fellow
                Department of Epidemiology
                School of Public Health
                University of North Carolina

1994 - 1998     Assistant Professor of Epidemiology
                Division of Epidemiology
                School of Public Health
                University of Minnesota

1998 - 2003     Associate Professor of Epidemiology
                Division of Epidemiology
                School of Public Health
                University of Minnesota

2003 – 2004     Mayo Professor of Epidemiology
                Division of Epidemiology
                School of Public Health
                University of Minnesota

| | |
|---|---|
| 2004 – Present | Chair and Professor of Epidemiology |
| | Department of Epidemiology |
| | School of Public Health |
| | University of Alabama at Birmingham |

### Societies and Organizations

| | |
|---|---|
| 1990 - Present | Fellow, American Heart Association, Council on Epidemiology and Prevention |
| 1992 - Present | Society for Epidemiologic Research |
| 1992 - Present | American Public Health Association |
| 1996 - Present | Minnesota Public Health Association |
| 1996 - Present | The American Society of Human Genetics |
| 1998 - Present | International Genetic Epidemiology Society |
| 2002 - Present | American Society of Hypertension |
| 2004 – Present | Senior Scientist, UAB Comprehensive Cancer Center |
| 2004 – Present | Senior Scientist, UAB Clinical Nutrition Research Center |
| 2005 – Present | Internal Advisor, UAB Center for AIDS Research |

### Awards and Honors

| | |
|---|---|
| 1981 | Graduated magna cum laude |
| 1987 | Outstanding Student Faculty Scholarship, College of Public Health, Department of Epidemiology, University of South Florida |
| 1988 - 1991 | U.S. Public Health Service Traineeship Award, University of North Carolina, Chapel Hill |
| 1989 | Alumni Student Faculty Award for Outstanding Service, School of Public Health, University of North Carolina |
| 1990 | Biomedical Research Service Award, University of North Carolina |
| 1992 | Delta Omega, Honor Society for Public Health, Theta Chapter |
| 2000 | Finalist, Roger Williams Award, American Heart Association, Council on Epidemiology and Prevention, March, 2001 |
| 2004 | Award of Meritorious Achievement of the American Heart Association |

### Grant and Contract Support

| | |
|---|---|
| Title: | GenHAT - Genetics of Antihypertensive Treatments |
| Funding source/type: | NIH/NHLBI 5 R01 HL63082 $5,263,486 |
| Summary: | Ancillary to the Antihypertension and Lipid Lowering Treatment to Prevent Heart Attack Trial (ALLHAT), we are investigating whether common polymorphisms of several hypertension candidate genes modify the effect of antihypertensives on long-term outcomes, including mortality, coronary heart disease and stroke. |
| Period: | 8/1/99-7/31/05 |
| Role: | Principal Investigator |

| | |
|---|---|
| Title: | HyperGEN: Genetics of Left Ventricular Hypertrophy |
| Funding source/type: | NIH/NHLBI 2 R01 HL55673, $3,303,849 |
| Summary: | This 5 year project is recruiting family members with left ventricular hypertrophy and/or hypertension. Genetic analysis will be conducted to identify genomic regions contributing to variation in cardiac size and structure. |
| Period: | 8/1/00-7/31/05 |
| Role: | Principal Investigator |

| | |
|---|---|
| Title: | NHLBI Family Blood Pressure Program-HyperGEN |
| Funding source/type: | NIH/NHLBI 2 U01 HL54496, $3,558,679 |
| Summary: | This project addresses the genetics of two major complications of hypertension (hypertensive heart disease and hypertension-associated kidney disease).  It is a continuation of the first cycle of the NHLBI-FBPP. |
| Period: | 9/16/00-6/30/05 |
| Role: | Co-Investigator |

| | |
|---|---|
| Title: | FHS SCAN |
| Funding source/type: | NIH/NHLBI, 1 U01 HL67901, $1,171,497 |
| Summary: | As an extension of the NHLBI Family Heart Study, we will re-recruit participants and characterize coronary calcification and inflammatory markers.  The goal is to identify genomic regions contributing to inter-individual variation in these traits. |
| Period: | 7/1/01-6/30/05 |
| Role: | Co-Investigator |

| | |
|---|---|
| Title: | Genetic and Environmental Determinants of Triglycerides |
| Funding source/type: | NIH/NHLBI, U 01 HL72524, $10,147,893 |
| Summary: | This study is characterizing the genetic basis of the variable response of triglycerides (TGs) to two environmental contexts, one that raises TGs (dietary fat), and one that lowers TGs (fenofibrate treatment). |
| Period: | 9/30/02–8/31/06 |
| Role: | Principal Investigator |

| | |
|---|---|
| Title: | Genes and Environmental Determinants of Triglycerides Administrative Supplement |
| Funding source/type: | NIH/NHLBI, 3 U01 HL72524-0181, $1,000,000 |
| Summary: | The University of Minnesota serves as the Program Administrative Center for the 5 networks participating in the Gene-Environment Collaborative Studies. |
| Period: | 9/30/02-8/31/06 |
| Role: | Principal Investigator |

9/18/2006

| Title: | MESA Family Study |
|---|---|
| Funding source/type: | NIH/NHLBI, 1 R01 HL071251-01A1, $723,209 |
| Summary: | The goal of this study is to determine the extent of genetic contribution to variation in coronary calcium (EBCT and CT scan) and carotid artery wall thickness (B-mode ultrasound) in non-majority populations. |
| Period: | 8/1/03-6/30/08 |
| Role: | Co-Principal Investigator |

### Submitted Grants

| Status: | Resubmitted |
|---|---|
| Title: | Identifying Susceptibility Genes for Metabolic Syndrome |
| Funding source/type: | NIH/NIDDK, $1,651,855 |
| Summary: | The overall goal of this 3-year project is to characterize a 19.5 Mb region on chromosome 2q35-2q37 using linkage disequilibrium (LD) mapping to identify genes influencing susceptibility to the MS. |
| Period: | 4/1/05-3/31/08 |
| Role: | Co-Investigator |
| Status: | To be resubmitted November, 2005 |

| Title: | Pharmacogenomics of HAART – Induced Lipoatrophy in HIV Patients |
|---|---|
| Funding source/type: | NIH/HHS/PHS, $5,186,437.00 |
| Summary: | We will use a whole-genome association study to identify loci that predict lipoatrophy among HIV+ patients undergoing highly active antiretroviral therapy (HAART) |
| Period: | 07/01/05-06/30/10 |
| Role: | PI |
| Status: | To be resubmitted September 2005 |

| Title: | Delta States Center for Genomics and Public Health: A Four-State Partnership |
|---|---|
| Funding source/type: | CDC/HHS/PHS, $500,000.00 |
| Summary: | Established to develop a strong regional educational and technical assistance program network directed to state and local health departments, K-12 school systems, and the general public. |
| Period: | 09/01/04-08/31/08 |
| Role: | PI |
| Status: | Not funded; Agency withdrew program |

### Former Grants

Completed Research

| Title: | Colliding Categories:  Haplotypes, Race & Ethnicity |
|---|---|
| Funding source/type: | NIH |

| | |
|---|---|
| Summary: | The aim of this project is to explore the ethical and legal ramifications of the impending collision between biological and regulatory classifications of population subgroups in American society. |
| Period: | 7/1/04-6/30/06 |
| Role: | Consultant |

| | |
|---|---|
| Title: | FHS: Molecular Genetics and Genetic Epidemiology MN |
| Funding source/type: | NIH/NHLBI, 2 R01 HL56567, $182,025 |
| Summary: | This extends the genome-wide analysis for NHLBI FHS conducted during the initial funding period. |
| Period: | 10/23/01-8/31/04 |
| Role: | Principal Investigator |

| | |
|---|---|
| Title: | Training Grant in CVD Genetic Epidemiology |
| Funding source/type: | NIH/NHLBI, 1 T32 HI07972, $694,879 |
| Summary: | This proposal funded 3 pre-doctoral and 1 post-doctoral trainees in CVD genetic epidemiology at the University of Minnesota |
| Period: | 7/16/01-7/15/06 |
| Role: | Principal Investigator |

| | |
|---|---|
| Title: | Community Surveillance of Cardiovascular Disease -- Risk Factor Survey (MHS) |
| Funding source/type: | NIH/NHLBI 5 R01 HL23727, $4,576,444 |
| Summary: | A survey of 5,000 adults, ages 25-74 years, and children ages 8-17 years will be conducted using methodology identical to prior MHS surveys done in 1980-82, 1985-87, 1990-92, and 1995-97. |
| Period: | 3/01/00-2/28/04 |
| Role: | Principal Investigator |

### *Bibliography*

*Peer-reviewed senior & co-authored articles (formerly published under Koehn)*

1. Koehn DK, Glasser SP. The impact of antianginal drug therapy on the incidence of asymptomatic myocardial ischemia. J Clin Pharmacol 1989;29:722.

2. Glasser SP, Bittar N, Kinhal V, Bennet WT, Koehn DK. The efficacy and safety of dilevalol in patients with chronic stable angina pectoris. J Clin Pharmacol 1989;29:983.

3. Glasser SP, Koehn DK, Powell R. Regression of left ventricular hypertrophy in treated hypertensive patients with dilevalol and metoprolol-a double blind randomized study. J Clin Pharmacol 1989;29(9):791.

Donna K. Arnett, Ph.D.
Page 6

4. Glasser SP, Chrysant SG, Graves J, Rofman B, Koehn DK.  Safety and efficacy of amlodipine added to hydrochlorothiazide therapy in essential hypertension.  Am J Hypertens 1989;2(3):154.

5. Glasser SP, Koehn DK.  Predictors of left ventricular hypertrophy in patients with essential hypertension.  Clin Cardiol 1989;12:129.

6. Glasser SP, Arnett DK.  Reexamination of tolerance issues and efficacy endpoints of long-acting products.  Hospital Formulary 1990;25(1):42.

7. Arnett DK, Glasser SP.  The risk factor profile for patients with asymptomatic myocardial ischemia.  Journal of Applied Cardiology 1990;5:239-244.

8. Rinde-Hoffman D, Glasser SP, Arnett DK.  Update on nitrate therapy.  J Clin Pharmacol 1991;31(8):697.

9. Arnett DK, Strogatz DS, Ephross SA, Hames CG, Tyroler HA.  Greater incidence of electrocardiographic left ventricular hypertrophy in black men than white men at seven year follow-up in Evans County, Georgia.  Ethn Dis 1992;2(1):10-17.

10. Howard G, Burke GL, Evans GW, Crouse JR, Riley W, Arnett D, deLacy R, Heiss G.  Relations of intimal-medial thickness among sites within the carotid artery as evaluated by B-mode ultrasound.  Stroke 1994;25:1581-1587.

11. Arnett DK, Rautaharju P, Crow R, Folsom AR, Ekelund LG, Hutchinson R, Tyroler HA, Heiss G.  Black-white differences in electrocardiographic left ventricular mass and the impact of antihypertensive therapy:  The ARIC study.  Am J Cardiol 1994;74:247-252.

12. Arnett DK, Evans GW, Riley WA.  Arterial Stiffness:  A New Cardiovascular Disease Risk Factor?  Am J Epidemiol 1994;140: 669-682.

13. Arnett DK, Tyroler HA, Burke G, Hutchinson R, Howard G, Heiss G.  Hypertension and Subclinical Carotid Artery Atherosclerosis in Blacks and Whites (The ARIC Study).  Arch Intern Med 1996;156:1983-1989.

14. Bright PE, Arnett DK, Blair C, Bayona M.  Gender and ethnic differences in survival in a cohort of HIV positive clients.  Ethn Dis 1996;1(1):77-85.

15. Chambless LE, Zhong M, Arnett DK, Folsom A, Riley W, Heiss G.  Variability in B-mode ultrasound in the Atherosclerosis Risk in Communities Study (ARIC).  Ultrasound Med Biol 1996;22(5):545-554.

16. Arnett DK, Rautaharju P, Sutherland S, Keil J.  The Validity of Electrocardiographic Estimates of Left Ventricular Hypertrophy and Mass in African Americans.  The Charleston Heart Study.  Am J Cardiol 1997;79:1289-1292.

17.   Iribarren C, Luepker RV, McGovern PG, Arnett DK, Blackburn H.  Twelve-Year Trends
      in Cardiovascular Disease Risk Factors in The Minnesota Heart Survey, Are
      Socioeconomic Differences Widening?  Arch Intern Med 1997;157:873-881.

18.   Pankow JS, Vachon CM, Kuni CC, King RA, Arnett DA, Grabrick DM, Rich SS,
      Anderson VE, Sellers TA.  Genetic Analysis of Mammographic Breast Density in Adult
      Women: Evidence of a Gene Effect.  J Natl Cancer Inst 1997;89(8):549-556.

19.   Pieper RM, Arnett DK, McGovern PG, Shahar E, Blackburn H, Luepker RV.  Trends in
      Cholesterol Knowledge and Screening and Hypercholesterolemia Awareness and
      Treatment, 1980-1992: The Minnesota Heart Survey.  Arch Intern Med 1997;157:2326-
      2332.

20.   Arnett DK, Pankow JS, Atwood LD, Sellers TA.  Impact of Adjustments for Intermediate
      Phenotypes on the Power to Detect Linkage.  Genet Epidemiol 1997;14:749-754.

21.   Folsom AR, Arnett DK, Hutchinson RG, Liao F, Clegg L, Cooper LS.  Physical activity
      and incidence of coronary heart disease in middle-aged women and men.  Med Sci Sports
      Exerc 1997;29(7):901-909.

22.   Glasser SP, Arnett DK, McVeigh GE, Finkelstein SM, Bank AJ, Morgan DJ, Cohn JN.
      Vascular Compliance and Cardiovascular Disease: A Risk Factor or a Marker?  Am J
      Hypertens 1997;10:1175-1189.

23.   Smith MA, Shahar E, Doliszny KM, McGovern PG, Arnett DK, Luepker RV.  Trends in
      Medical Care of Hospitalized Stroke Patients Between 1980 and 1990: The Minnesota
      Stroke Study.  J Stroke and Cerebrovascular Disease 1998;7(1):76-84.

24.   Glasser SP, Arnett DK, McVeigh GE, Finkelstein SM, Bank AJ, Morgan DJ, Cohn JN.
      The Importance of Arterial Compliance in Cardiovascular Drug Therapy.  J Clin
      Pharmacol 1998;38:202-212.

25.   Garg UC, Arnett DK, Folsom AR, Province MA, Williams RR, Eckfeldt JH.  Lack of
      Association Between Platelet Glycoprotein IIb/IIIa Receptor PI[A] Polymorphism and
      Coronary Artery Disease or Carotid Intima-Media Thickness.  Thromb Res 1998;89:85-
      89.

26.   Arnett DK, Sprafka JM, McGovern PG, Shahar E, McCarty M, Luepker RV.  Trends in
      Cigarette Smoking: The Minnesota Heart Survey, 1980-1992.  Am J Public Health
      1998;88(8):1230-1233.

27.   Arnett DK, Borecki IB, Ludwig EH, Pankow JS, Myers R, Evans G, Folsom AR, Heiss
      G, Higgins M.  Angiotensin Converting Enzyme Genotypes and Carotid Atherosclerosis:
      The Atherosclerosis Risk in Communities and the NHLBI Family Heart Studies.
      Atherosclerosis 1998;138(1):111-116.

28.  Garg U, Arnett DK, Evans G, Eckfeldt JH.  No Association between Factor V Leiden
     Mutation and Coronary Heart Disease or Carotid Intima Media Thickness.  Thromb Res
     1998;89:289-293.

29.  Borecki IB, Higgins M, Schreiner PJ, Arnett DK, Mayer-Davis E, Hunt S, Province MA.
     Evidence for multiple determinants of the body mass index: the Family Heart Study.
     Obes Res 1998;6:107-114.

30.  Djousse L, Ellison C, Zhang Y, Arnett DK, Sholinsky P, Borecki I.  Relation between
     dietary fiber consumption and fibrinogen and plasminogen activator inhibitor type-1: The
     National Health, Lung, and Blood Institute (NHLBI) Family Heart Study.  Am J Clin
     Nutr 1998;68:568-575.

31.  Smith MA, Doliszny KM, Shahar E, McGovern PG, Arnett DK, Luepker RV.  Delayed
     Hospital Arrival for Acute Stroke: The Minnesota Stroke Survey.  Ann Intern Med
     1998;129(3):190-196.

32.  Zheng ZJ, Folsom AR, Arnett DK, McGovern P, Eckfeldt J.  Plasma Fatty Acid
     Composition and 6-Year Incidence of Hypertension in Middle-Aged Adults: The
     Atherosclerosis Risk in Communities (ARIC) Study.  Am J Epidemiol 1999;150(5);492-
     500.

33.  Pereira MA, McGovern PG, Arnett DK, Hutchinson RG, Szklo M, Carpenter M, Folsom
     AR.  Physical activity and incident hypertension in black and white adults: The
     Atherosclerosis Risk in Communities Study (ARIC).  Prev Med 1999;28:304-312.

34.  Peacock JM, Folsom AR, Arnett DK, Eckfeldt JH, Chambless LE, Szklo M.
     Relationship of Serum and Dietary Magnesium to Incident Hypertension.  The
     Atherosclerosis Risk in Communities (ARIC) Study.  Ann Epidemiol 1999;3:159-165.

35.  Arnett DK, Chambless LE, Kim H, Evans GW, Riley W.  Variability in Ultrasonic
     Measurements of Arterial Stiffness in the Atherosclerosis Risk in Communities Study.
     Ultrasound Med Biol 1999;25(2):175-180.

36.  Liao D, Arnett DK, Tyroler HA, Riley WA, Chambless LE, Szklo M.  Arterial Stiffness
     and the Development of Hypertension.  The ARIC Study.  Hypertension 1999;34(2):201-
     206.

37.  Rose KM, Newman B, Tyroler HA, Szklo M, Arnett DK, Srivastava N.  Women,
     Employment Status, and Hypertension: Cross-Sectional and Prospective Findings From
     the Atherosclerosis Risk in Communities Study.  Ann Epidemiol 1999;6:374-382.

38.  Smith MA, Shahar E, McGovern PG, Doliszny KD, Arnett DK, Luepker RV.  HMO
     Membership, Patient Age and the Use of Specialty Care for Acute Hospitalized Stroke:
     The Minnesota Stroke Survey.  Med Care 1999;37(12):1186-1198.

39.    Kronenberg F, Rich SS, Sholinsky P, Arnett DK, Province ME, Myers RH, Eckfeldt JH,
       Williams RR, Hunt SC.  Insulin and Hypertension in the NHLBI Family Heart Study: A
       sibpair approach to a controversial issue.  Am J Hypertens 2000;13(3):240-250.

40.    Djoussé L, Ellison RC, Pankow JS, Arnett DK, Zhang Y, Hong, Y, Province M.  Alcohol
       consumption and plasminogen activator inhibitor type-1: the NHLBI Family Heart Study.
       Am Heart J 2000;139:704-709.

41.    Wilk JB, Djousse L, Arnett D, Rich S, Province M, Hunt S, Crapo R, Higgins M, Myers
       RH.  Evidence for Major Genes Influencing Pulmonary Function in the NHLBI Family
       Heart Study.  Genet Epidemiol 2000;19(1):81-94.

42.    Coon H, Leppert M, Hunt S, Province M, Myers R, Arnett DK, Eckfeldt J, Heiss G,
       Kronenberg F.  Evidence for a major gene accounting for mild elevation in LDL
       cholesterol: The NHLBI Family Heart Study.  Ann Hum Genet 1999;63(pt 5):401-412.

43.    Arnett DK, Williams R, Folsom AR, Rao DC, Heiss G.  Dyslipidemic Hypertension as a
       Screening Tool for Excess Familial Risk of Coronary Heart Disease: The Atherosclerosis
       Risk in Communities (ARIC) and the NHLBI Family Heart Study.  CVD Prevention
       1999;2:180-186.

44.    Luoto R, Sharrett R, Arnett D, Sorlie P, Schreiner P, Ephross.  Blood pressure and
       menopausal transition - The ARIC Study 1987-1995.  J Hypertens 2000;18(1):27-33.

45.    Arnett DK, Xiong B, McGovern PG, Blackburn H, Luepker RV.  Secular Trends in
       Dietary Macronutrient Intake in Minneapolis-St. Paul, 1980-1992.  Am J Epidemiol
       2000;152:868-873.

46.    Arnett DK, Boland LL, Evans GW, Riley W, Barnes R, Tyroler HA, Heiss G.
       Hypertension and Arterial Stiffness: The Atherosclerosis Risk in Communities Study.
       Am J Hypertens 2000;13:317-323.

47.    Rose K, Tyroler HA, Nardo CJ, Arnett DK, Light KC, Rosamond W, Sharrett AR, Szklo
       M.  Orthostatic Hypotension and Incident Coronary Heart Disease in the ARIC Study.
       Am J Hypertens 2000;13:571-578.

48.    Pankow JS, Arnett DK, Borecki I, Hunt S, Eckfeldt J, Folsom AR, Djousse L.  Lack of
       association between the angiotensin converting enzyme insertion/deletion polymorphism
       and plasminogen activator inhibitor-1 antigen levels in the NHLBI Family Heart Study.
       Blood Coagul Fibrinolysis 2000;11:551-558.

49.    Phillips ELR, Arnett DK, Himes JH, McGovern PG, Luepker RV.  Differences and
       Trends in Antioxidant Dietary Intake in Smokers and Non-smokers, 1980-1992.  The
       Minnesota Heart Survey.  Ann Epidemiol 2000;10:417-423.

50.   al'Absi M, Arnett DK.  Adrenocortical Responses to Stress and Risk for Hypertension. Biomed & Pharmacother 2000;54:234-244.

51.   Kronenberg F, Pereira MA, Schmitz MKH, Arnett DK, Evenson KR, Crapo RO, Jensen RL, Burke G, Sholinsky P, Ellison RC, Hunt SC:  Influence of leisure time physical activity and television watching on atherosclerosis risk factors in the NHLBI Family Heart Study. Atherosclerosis 2000;153:433-443.

52.   Arnett DK.  Genetic contributions to left ventricular hypertrophy.  Current Hypertension Reports, Pathogenesis of Hypertension: Genetic and Environmental Factors 2000;2:50-55.

53.   Tsai MY, Arnett DK, Eckfeldt JH, Williams RR, Ellison RC.  Plasma Homocysteine and its Association with Carotid Intimal-Medial Wall Thickness and Prevalent Coronary Artery Disease: NHLBI Family Heart Study.  Atherosclerosis 2000;151:519-524.

54.   Rose KM, Nardo CJ, Tyroler HA, Rosamond WD, Light KC, Sharrett AR, Arnett D, Szklo M.  Postural Change in Blood Pressure and Incident CHD in the Atherosclerosis Risk in Communities (ARIC) Study.  In press, Am J Epidemiol.

55.   Williams RR, Rao DC, Ellison RC, Arnett DK, Heiss G, Oberman A, Eckfeldt JH, Leppert MF, Pereira MA, Mockrin SC, Hunt SC.  NHLBI Family Blood Pressure Program: Methodology and Recruitment in the HyperGEN Network.  Ann Epidemiol 2000;10(6):389-400.

56.   Hong Y, Leppert MF, Lin J, Hunt SC, Rich SS, Arnett DK, Myers R, Eckfeldt J, Williams RR, Province MA.  No evidence of linkage between VLDL receptor gene and fasting serum insulin or HOMA insulin resistance index: The NHLBI Family Heart Study.  Metabolism 2000;49:293-297.

57.   Wilk JB, Djousse L, Borecki I, Atwood L, Hunt SC, Rich SS, Eckfeldt JH, Arnett DK, Rao DC, Myers RH.  Segregation Analysis of Serum Uric Acid in the NHLBI Family Heart Study.  Hum Genet 2000;106(3)355-359.

58.   Weinert CR, Arnett D, Jacobs D Jr, Kane RL.  The relationship between persistence of abdominal symptoms and a successful outcome after cholecystectomy.  Arch Intern Med 2000;160:989-995.

59.   Rose KM, Arnett DK, Ellison RC, Heiss G.  Skip Patterns in DINAMAP-Measured Blood Pressure in 3 Epidemiological Studies.  Hypertension 2000;35:1032-1036.

60.   Coon H, Myers RH, Borecki IB, Arnett DK, Hunt SC, Province MA, Djousse L, Leppert MF.  Replication of linkage of familial combined hyperlipidemia to chromosome 1q with an additional heterogeneous effect of the apolipoprotein AI/CIII/AIV locus: The NHLBI Family Heart Study.  Arterioscler Thromb Vasc Biol 2000;20(10):2275-2280.

61.     Arnett DK, Glasser SP, McVeigh G, Prineas R, Donahue R, Cohn JN, Sinaiko A.  Blood Pressure and Arterial Compliance in Young Adults: The Minnesota Children's Blood Pressure Study.  Am J Hypertens 2001;14:200-205.

62.     Djousse L, Myers RH, Coon H, Arnett DK, Province MA, Ellison RC.  Smoking Influences the Association Between Apolipoprotein E and Lipids: The National Heart, Lung, and Blood Institute Family Heart Study.  Lipids 2000;35:827-831.

63.     DeWan AT, Arnett DK, Atwood LD, Province MA, Lewis CE, Hunt SC, Eckfeldt J.  A Genome Scan for Renal Function Among Hypertensive: The HyperGEN Study.  Am J Hum Genet 2001;68:136-144.

64.     Hong Y, Rautaharju PM, Hopkins PN, Arnett DK, Djousse L, Pankow JS, Sholinsky P, Rao DC, Province MA.  Familial aggregation of QT interval variability in a general population: results from the NHLBI Family Heart Study.  Clin Genet 2001;59:171-177.

65.     Folsom AR, Pankow JS, Tracy RP, Arnett DK, Peacock JM, Hong Y, Djousse L, Eckfeldt JH.  Association of C-reactive Protein with Markers of Prevalent Atherosclerotic Disease.  Am J Cardiol 2001;88:112-117.

66.     Palmieri V, Bella JN, Arnett DK, Roman MJ, Oberman A, Kitzman DW, Hopkins PN, Paranicas M, Rao DC, Devereux RB.  Aortic Root Dilatation at Sinuses of Valsalva and Aortic Regurgitation in Hypertensive Normotensive Subjects.  The Hypertension Genetic Epidemiology Network (HyperGEN) Study.  Hypertension 2001;37(5):1229-1135.

67.     Bella JN, Palmieri V, Liu JE, Kitzman DW, Oberman A, Hunt SC, Hopkins PN, Rao DC, Arnett DK, Devereux RB.  Relationship Between Left Ventricular Diastolic Relaxation and Systolic Function in Hypertension: The HyperGEN Study.  Hypertension 2001;38:424-428.

68.     Devereux RB, Bella JN, Palmieri V, Oberman A, Kitzman DW, Hopkins PN, Rao DC, Morgan D, Paranicas M, Fishman D, Arnett DK.  Left Ventricular Systolic Dysfunction in a Bi-Racial Sample of Hypertensive Adults: The HyperGEN Study.  Hypertension 2001;38:417-423.

69.     Arnett DK, Devereux RB, Kitzman D, Oberman A, Hopkins PN, Atwood LA, Dewan A, Rao DC.  Linkage of Left Ventricular Contractility to Chromosome 11 in Humans: The HyperGEN Study.  Hypertension 2001;38:767-772.

70.     Schmitz MKH, Arnett DK, Bank A, Liao Duanping, Evans GW, Evenson KR, Stevens J, Sorlie P, Folsom AR.  Arterial Distensibility and Physical Activity in the ARIC Study.  Med Sci Sports Exerc 2001;33(12):2065-2071.

71.     McGovern PG, Jacobs DR JR, Shahar E, Arnett DK, Folsom AR, Blackburn H, Luepker RV.  Trends in Acute Coronary Heart Disease Mortality, Morbidity, and Medical Care From 1985 Through 1997: The Minnesota Heart Survey.  Circulation 2001;104:19-24.

72.    Province MA, Arnett DK, Hunt SC, Leiendecker-Foster C, Eckfeldt JH, Oberman A,
       Ellison RC, Heiss G, Mockrin SC, Williams RR.  Association between the alpha-adducin
       gene and hypertension in the HyperGEN Study.  Am J Hypertens 2000;13(6 pt 1):710-
       718.

73.    Palmieri V, Bella JN, Liu JE, Oberman A, Schuck MY, Kitzman D, Hopkins P, Rao DC,
       Morgan D, Arnett D, Devereux RB.  Effect of Type 2 Diabetes Mellitus on Left
       Ventricular Geometry and Systolic Function in Hypertensive Subjects: Hypertension
       Genetic Epidemiology Network (HyperGEN) Study.  Circulation 2001;103:102-107.

74.    Feitosa MF, Borecki I, Hunt SC, Arnett DK, Rao DC, Province M.  Inheritance of the
       waist-to-hip ratio in the National Heart, Lung, and Blood Institute Family Heart Study.
       Obes Res 2000;8(4):294-301.

75.    Diez Roux AV, Stein Merkin S, Arnett D, Chambless L, Massing M, Nieto FJ, Sorlie, P,
       Szklo M, Tyroler HA, Watson RL.  Neighborhood of residence and incidence of coronary
       heart disease.  N Engl J Med 2001;345(2):99-106.

76.    Arnett DK, Hong Y, Bella J, Oberman A, Kitzman DW, Hopkins PN, Rao DC, Devereux
       RB.  Sibling Correlation of Left Ventricular Mass and Geometry in Hypertensive Blacks
       and Whites: The HyperGEN Study.  Am J Hypertens 2001;14:1226-1230.

77.    The FBPP Investigators.  A Multi-Center Genetic Study of Hypertension: The Family
       Blood Pressure Program (FBPP).  Hypertension 2002;39(1):3-9.

78.    Palmieri V, de Simone G, Arnett DK, Bella JN, Kitzman DW, Oberman A, Hopkins PN,
       Province MA, Devereux RB. Relation of Various Degrees of Body Mass Index in Patients
       with Systemic Hypertension to Left Ventricular Mass, Cardiac Output, and Peripheral
       Resistance (The Hypertension Genetic Epidemiology Network Study). Circulation.
       2001;88:1163-1168.

79.    Peacock JM, Arnett DK, Atwood LD, Myers RH, Coon H, Rich SS, Province MA, Heiss.
       Genome Scan for Quantitative trait Loci Linked to High-Density Lipoprotein
       Cholesterol.  The NHLBI Family Heart Study.  Arterioscler Thromb Vasc Biol
       2001;21:1823-1828.

80.    Feitosa MF, Borecki IB, Rich SS, Arnett DK, Sholinsky P, Myers RH, Leppert M,
       Province MA.  A quantitative trait locus influencing body mass index resides on
       chromosome 7: The NHLBI FHS.  Am J Hum Genet 2002;70:72-82.

81.    Arnett DK, Black H, Boerwinkle E, Davis B, Eckfeldt J, Ford C.  Pharmacogenetic
       Approaches to Hypertension Treatment: The Genetics of Hypertension Associated
       Treatment (GenHAT).  Pharmacogenomics Journal 2002;2:309-317.

82. al'Absi M, Devereux RB, Lewis C, Kitzman D, Rao DC, Hopkins P, Markovitz J, Arnett DK. Blood Pressure Responses to Acute Stress and Left Ventricular Mass (The Hypertension Genetic Epidemiology Network Study). Am J Cardiol 2002;89:536-540.

83. Tang W, Arnett DK, Devereux R, Province MA, Oberman A, Hopkins P, Kitzman D. Associations between angiotensinogen gene variants and left ventricular mass and functions in HyperGEN Study. Am Heart J 2002;143:854-860.

84. Knox SS, Adelman A, Ellison RC, Arnett D, Siegmund K, Weidner G, Province M. Hostility, Social Support, and Carotid Artery Atherosclerosis in the NHLBI Family Heart Study. Am J Cardiol 2000;86(10):1086-1089.

85. de Simone G, Palmieri V, Bella J, Celentano A, Hong Y, Oberman A, Kitzman DW, Hopkins PN, Arnett DK, Devereux RB. Association of Left Ventricular Hypertrophy with Metabolic Risk Factors: The HyperGEN Study. J Hypertens 2002;20:1-9.

86. Juhaeri, Stevens J, Chambless LE, Tyroler HA, Rosamond W, Nieto FJ, Schreiner P, Jones SW, Arnett D. Association between weight gain and hypertension in a bi-ethnic cohort: The Atherosclerosis Risk in Communities Study. Int J Obesity 2002;26:58-64.

87. Palmieri V, Arnett DK, Roman MJ, Liu JE, Bella JN, Oberman A, Kitzman DW, Hopkins PN, Morgan D, de Simone G, Devereux RB. Appetite Suppressants and Valvular Heart Disease in a Population-Based Sample. The HyperGEN Study. Am J Med 2002;112(9):710-715.

88. DeWan AT, Arnett DK, Miller MB, Peacock JM, Atwood LD, Province MA, Lewis CE, Hunt SC, Eckfeldt JH. Refined Mapping of Suggestive Linkage to Renal Function in African Americans: The HyperGEN Study. Am J Hum Genet 2002;71:204-205.

89. Austin M, Arnett D, Beaty T, Durfy S, Fineman R, Gettig E, Lochner-Doyle D, Peyser P, Sorenson J, Thompson J, Watts C. Opportunities for Public Health Genetics Trainees: Results of an Employer/Workplace Survey. Community Genetics 2001;4:143-147.

90. Bella JN, Palmieri V, Kitzman DW, Liu JE, Oberman A, Hunt SC, Hopkins PN, Rao DC, Arnett DK, Devereux RB. Gender Difference in Diastolic Function in Hypertension: The HyperGEN Study. Am J Cardiol 2002;89:1052-1056.

91. Tang W, Arnett DK, Devereux RB, Atwood L, Kitzman DW, Rao DC. Linkage of Left Ventricular Early Diastolic Peak Filling Parameters to Chromosome 5 in Hypertensive African-Americans: The HyperGEN Echocardiography Study. Am J Hypertens 2002;5:621-627

92. Kronenberg F, Pereira MA, Schmitz MKH, Arnett DK, Evenson KR, Crapo RO, Jensen RL, Burke G, Sholinsky P, Ellison RC, Hunt SC: Influence of leisure time physical activity and television watching on atherosclerosis risk factors in the NHLBI Family Heart Study. Compendium Series: Obesity 2002;153:433-443.

93.     Kronenberg F, Coon H, Ellison RC, Borecki I, Arnett DK, Tyroler A, Province MA, Eckfeldt JH, Hopkins PN, Hunt SC.  Segregation analysis of HDL cholesterol in the NHLBI Family Heart Study and in Utah pedigrees.  European Journal of Human Genetics 2002;10:367-374.

94.     Coon H, Eckfeldt JH, Leppert MF, Myers RH, Arnett DK, Heiss G, Province MA, Hunt SC.  A genome-wide screen reveals evidence for a locus on chromosome 11 influencing variation in LDL cholesterol in the NHLBI Family Heart Study.  Human Genetics 2002;111(3):263-269.

95.     Arnett DK, McGovern PG, Jacobs DR, Shahar E, Duval S, Blackburn H, Luepker RV.  Fifteen-Year Trends in Cardiovascular Risk Factors (1980-82 through 1995-97): The Minnesota Heart Survey.  Amer J Epidemiol 2002;156:929-935.

96.     Diez Roux AV, Chambless L, Stein Merkin S, Arnett D, Eigenbrodt M, Nieto FJ, Szklo M, Sorlie P.  Socioeconomic disadvantage and change in blood pressure associated with aging.  Circulation 2002;106:703-710.

97.     Luoto R, Sharrett R, Arnett D, Eigenbrodt M.  Pulse Pressure and Age at Menopause - the ARIC Study.  Biomed Central Women's Health 2002;2:6.

98.     Tang W, Arnett DK, Devereux RB, Province MA, Atwood LD, Oberman A, Hopkins PN, Kitzman DW.  Sibling resemblance for left ventricular structure, contractility and diastolic filling.  Hypertension 2002;40(3):233-238.

99.     Djoussé L, Rothman KJ, Cupples LA, Arnett DK, Ellison RC. Relation between serum albumin and carotid atherosclerosis: the NHLBI Family Heart Study. Stroke, 2003;34:53-57.

100.    Pankow JS, Province MA, Hunt SC, Arnett DK.  Regarding "Testing for Population Subdivision and Association in Four Case-Control Studies".  Letter to the Editor, Am J Hum Genet 2002;71(6):1478-1480.

101.    Skelton TN, Andrew ME, Arnett DK, Burchfiel CM, Garrison RJ, Taylor HA.  Echocardiographic Left Ventricular Mass in African-Americans.  The Jackson Cohort of the Atherosclerosis Risk in Communities Study.  Echocardiography 2003;20(2):111-120.

102.    Devereux RB, Hopkins PN, Kitzman DW, Rao DC, Arnett DK.  Relation of Insulin to Left Ventricular Geometry and Function in African-American and White Hypertensive Adults: The HyperGEN Study. Am Heart J 2002;15(12):1029-1035.

103.    Juhaeri, Stevens J, Chambless LE, Tyroler HA, Harp J, Jones D, Arnett D.  Weight change among self-reported dieters and non-dieters in white and African American men and women.  European Journal of Epidemiology 2001;17:917-923.

104.    Mosca L, Arnett DK, Dracup K, Hansen BC, Labarthe DR, Marks JS, Matthews KA,
        Pearson TA, Weintraub W, Wilson W. Task Force on Strategic Research Direction:
        Population/Outcomes/Epidemiology/Social Science Subgroup key science topics report.
        Circulation. 2002;106(20):e167-172.

105.    Rao DC, Province MA, Leppert MF, Oberman A, Heiss G, Ellison RC, Arnett DK,
        Eckfeldt JH, Schwander K, Mockrin SC, Hunt SC.  A Genome-Wide Affected Sibpair
        Linkage Analysis of Hypertension: The HyperGEN Network.  American Journal of
        Hypertension 2003;16:148-150.

106.    Harnack L, Lee S, Schakel SF, Duval S, Luepker RV, Arnett DK.  Trends in the trans
        fatty acid composition of the diet in a metropolitan area:  The Minnesota Heart Survey.
        Journal of the American Dietetic Association 2003;103:1160-1166.

107.    Palmieri V, Bella JN, Arnett DK, Oberman A, Kitzman DW, Hopkins PN, Rao DC,
        Roman MJ, Devereux RB.  Associations of aortic and mitral regurgitation with body
        composition and myocardial energy expenditure in adults with hypertension: The
        Hypertension Genetic Epidemiology Network study.  Am Heart J 2003;145(6):1071-
        1077.

108.    Wilk JB, DeStefano AL, Arnett DK, Rich SS, Djousse L, Crapo RO, Leppert MF,
        Province MA, Cupples LA, Gottlieb DJ, Myers RH.  A genome wide scan of pulmonary
        function measures in the NHLBI Family Heart Study.  Am J Respiratory and Critical
        Care Medicine 2003;167:1528-1533.

109.    Grizzard WS, Arnett D, Haag SL.  Twin Study of Age Related Macular Degeneration.
        Ophthalmic Epidemiology 2003;5:315-322.

110.    Juhaeri, Stevens J, Jones DW, Arnett D.  Associations of aging and birth cohorts with
        body mass index in a biethnic cohort.  Obesity Research 2003;11:426-433.

111.    Arnett DK, Skelton T, Liebson PR, Benjamin E, Hutchinson RG.  Comparison of M-
        Mode Echocardiographic Left Ventricular Mass Measured Using Digital and Strip Chart
        Readings: The ARIC Study. Cardiovascular Ultrasound 2003;1(1):8.

112.                                                            Juhaeri, Stevens
        J, Chambless LE, Nieto FJ, Jones D, Schreiner P, Arnett D, Cai J.  Associations of weight
        loss and changes in fat distribution with the remission of hypertension in a bi-ethnic
        cohort: the Atherosclerosis Risk in Communities Study.  Preventive Medicine
        2003;36:330-339.

113.    Tang W, Devereux RB, Kitzman DW, Province MA, Leppert M, Oberman A, Hopkins
        PN, Arnett, DK.  ARG16Gly Polymorphism of the ß2-Adrenergic Receptor and Left
        Ventricular Systolic Function. American Journal of Hypertension 2003;16:945-951.

114.  de Simone G, Devereux RB, Palmieri V, Bella JN, Oberman A, Kitzman DW, Hopkins PN, Rao DC, Arnett DK.  Influence of fat-free mass on detection of appropriateness of left ventricular mass: The HyperGEN study. J Hypertens 2003;21:1747-1752.

115.  Freedman BI, Beck SR, Rich SS, Heiss G, Lewis CE, Turner S, Province MA, Schwander KL, Arnett DK, Mellen BG.  A Genome-Wide Scan for Urinary Albumin Excretion in Hypertensive Families.  Hypertension 2003;42:291-296.

116.  Djoussé L, Hunt SC, Arnett DK, Province MA, Eckfeldt JH, Ellison RC.  Dietary linolenic acid is inversely associated with plasma triacylglycerol: the NHLBI Family Heart Study. Am J Clin Nutr 2003;79(6):1098-1102.

117.  Tang W, Arnett DK, Rich SS, North KE, Pankow JS, Miller MB, Borecki IB, Hopkins PN, Leppert M, Myers RH.  Linkage analysis of a composite factor for multiple metabolic syndrome (MMS): The NHLBI Family Heart Study.  Diabetes 2003;52:2840-2847.

118.  Djousse L, Arnett DK, Coon H, Province MA, Moore LL, Ellison RC.  Fruit and Vegetable Consumption and LDL-cholesterol: The NHLBI Family Heart Study.  Am J Clin Nutr 2004;79(2):213-217.

119.  Ellison RC, Zhang Y, Qureshi MM, Knox S, Arnett DK, Province MA.  Lifestyle determinants of HDL-cholesterol: the NHLBI Family Heart Study.  American Heart Journal 2004;147(3):529-535.

120.  Rose K, North KE. Arnett DK, Ellison RC, Hunt SC, Lewis CE, Tyroler HA.  Blood pressure and pulse responses to three stressors: Associations with sociodemographic characteristics and cardiovascular risk factors.  J Hum Hypertens 2004;18:333-341.

121.  Arnett DK, Des Fuentes L, Broeckel U.  Genes for left ventricular hypertrophy. Current Hypertension Reports Feb 2004;6(1):36-41.

122.  Astor BC, Arnett DK, Brown A, Coresh J.  Association of Kidney Function and Hemoglobin with Left Ventricular Morphology Among African Americans: The Atherosclerosis Risk in Communities (ARIC) Study.  American Journal of Kidney Disease 2004;43:836-845.

123.  Din-Dzietham R, Heiss G, Couper D, Evans G, Arnett D, Jones D, Tyroler HA.  Arterial Stiffness is Greater in African Americans Than in European Americans.  The ARIC Study. American Journal of Hypertension 2004;17:304-313.

124.  De Simone G, Kitzman DW, Palmieri V, Liu JE, Oberman A, Hopkins PN, Bella JN, Rao DC, Arnett DK, Devereux RB.  Association of inappropriate left ventricular mass with systolic and diastolic dysfunction: The HyperGEN Study.  In press, American Heart Journal.

125.  Arnett, DK; Claas, SA.  Pharmacogenetics of Antihypertensive Treatment.  Drug
      Development Research 2004; 62:191-199.

126.  Nkomo VT, Arnett DK. Benjamin EJ, Liebson PR, Hutchinson RG, Skelton TN.  Left
      ventricular structure and systolic function in African Americans: The Atherosclerosis
      Risk in Communities (ARIC) Study.  Ethnicity & Disease 2004;14(483-88):

127.  Kizer JR, Arnett DK, Bella JN, Paranicas M, Rao DC, Province MA, Oberman A,
      Kitzman DW, Hopkins PN, Liu JE, Roman MJ, Devereux RB.  Racial-Ethnic Differences
      in Left Ventricular Structure in Hypertensive Adults.  The Hypertension Genetic
      Epidemiology Network (HyperGEN) Study.  In press, Hypertension.

128.  Barkley RA, Chakravarti A, Cooper RS, Ellison RC, Hunt SC, Province MA, Turner sT,
      Weder AB, Boerwinkle, on behalf of the Family Bloood Pressure Program. Positional
      Identification of Hypertension Susceptibility Genes on Chromosome 2.  Hypertension
      2004;43(part 2):477-482.

129.  Smith SC Jr, Milani RV, Arnett DK, Crouse JR III, McGrae McDermott M, Ridker PM,
      Rosenson RS, Taubert KA, Wilson PWF.  Atherosclerotic Vascular Disease Conference.
      Writing Group II: Risk Factors.  AHA Conference Proceedings.  Circulation
      2004;109:2613-2616.

130.  Davis BR, Ford CE, Boerwinkle E, Arnett D, Eckfeldt J, Black H.  Imputing Gene-
      Treatment Interactions When the Genotype Distribution is Unknown Using Case-Only
      and Putative Placebo Analyses – A New Method for the Genetics of Hypertension
      Associated treatment (GenHAT) Study.  Statistics in Medicine 2004;23(15):

131.  Harnack L, Steffen L, Arnett DK, Gau S, Luepker RV.  Accuracy of estimation of large
      food protions.  Journal of the American Dietetic Association 2004;104(5):804-806.

132.  Tsai MY, Georgopoulos A, Otvos JD, Ordovas JM, Hanson NQ, Peacock JM, Arnett DK.
      Comparison of ultracentrifugation and nuclear magnetic resonance spectroscopy in the
      quantification of triglyceride-rich lipoproteins after oral fat load.  Clin Chem
      2004:50:1201-1204.

133.  Djousse L, Arnett DK, Eckfeldt JH, Province MA, Singer MR, Ellison RC.  Alcohol
      Consumption and Metabolic Syndrome in the NHLBI Family Heart Study: Does the
      Type of Beverage Matter?  Obesity Research  2004; 12:1375-1385.

134.  Djoussé L, Pankow JS, Arnett DK, Eckfeldt JH, Myers RH, Ellison RC.  Apolipoprotein
      E polymorphism modifies the alcohol-HDL association in the NHLBI Family Heart
      Study, Am J Clin Nutr. 2004; 80:1639-44

135.  Wilk JB, Djousse L, Arnett DK, Hunt SC, Province MA, Heiss G, Myers
      RH.  Genome-wide linkage analyses for age at diagnosis of hypertension and

early-onset hypertension in the HyperGEN Study.    Am J Hypertens
2004;17:839-844.

136.    Taylor HA, Benjamin EB; Ding J; Liebson P; Arnett DK;  Skelton TK. Left Ventricular
Mass Indexed to Height and Prevalent Magnetic Resonance Imaging Cerebrovascular
Disease in an African American Cohort:  The Atherosclerotic Risk In Communities
Study. Stroke 2004/416545

137.    Djousse L, Arnett  DK, Eckfeldt JH, Province MA, Singer MR, Ellison, RC.  Alcohol
Consumption and Metabolic Syndrome: Does the Type of Beverage Matter? Obesity
Research, Vol. 12 No. 9 September 2004:1375-85

138.    Nunez E; Arnett D; Benjamin EJ; Liebson PR; Skelton TN; Tyroler HA; Taylor H;
Andrew M. Optimal Threshold Value for Left Ventricular Hypertrophy in African-
Americans: The ARIC Study.  Hypertension; 2005; 45(1):58-63.

139.    Djousse L; Arnett DK; Pankow JS; Hopkins PN, Province MA: Dietary linolenic acid is
associated with a lower prevalence of hypertension in the NHLBI Family Heart Study:
Hypertension 2005;45:368-373.

140.    Barber CA, Margolis K, Luepker RV, Arnett DK.  The Impact of the Women's Health
Initiative on Discontinuation of Postmenopausal Hormone Therapy: The Minnesota Heart
Survey (2000-2002).  Journal of Women's Health Vol. 13, No. 9, 2004:975-85

141.    Avery CL, Freedman BI, Heiss G, Kraja A, Rice T, Arnett D, Miller MB, Pankow JS,
Lewis CE, Myers RH, Hunt SC, Almasy L, North KE.  Linkage Analysis of Diabetes
Status Among Hypertensive Families.  Diabetes Vol. 53, Dec 2004:3307-12

142.    Arnett DK; Miller MB; Coon H; Ellison RC; North KE; Province M; Leppert M;
Eckfeldt JH: Genome-wide linkage analysis replicates susceptibility locus for fasting
plasma triglycerides: NHLBI Family Heart Study. Human Genetics 2004; 115; 468-74

143.    Taylor HA; Clark BL; Garrison RJ; Andrew ME; Han H; Fox ER; Arnett DK; Samdarshi
T; Jones DW: Relation of Aortic Valve Sclerosis to Risk of Coronary Heart Disease in
African-Americans.  Am J Cardiol 2005;95:401-404

144.    Wu J; Kraja AT; Oberman A; Lewis CE; Ellison RC; Arnett DK; Heiss G; Lalouel JM;
Turner ST; Hunt SC; Province MA; Rao DC: A Summary of Antihypertensive Medication
Effects on Measured Blood Pressure American Journal of Hypertension in press 2005

145.    Lewis CE, North KE, Arnett D, Borecki IB, Coon H, Ellison RC, Hunt SC, Oberman A,
Rich SS, Province MA, Miller MB. Sex-specific findings from a genome-wide linkage
analysis of human fatness in non-Hispanic white and African Americans: The HyperGEN
Study. International Journal of Obesity, in press 2005

146.    Agno FS, Chinali M, Bella JN, Liu JE, Arnett DK, Kitzman DW, Oberman A, Hopkins
PN, Rao DC, Devereux EB:  Aortic valve sclerosis is associated with preclinical

cardiovascular disease in hypertensive adults: The Hypertension Genetic Epidemiology
Network Study.  J Hypertens 2005; 23(4):867-73.

147.    Arnett DK, Tang W, Province MA, Oberman A, Ellison RC, Morgan D, Eckfeldt JH,
Hunt SC: Interarm differences in seated systolic and diastolic blood pressure: The
HyperGEN Study.  J Hypertens 2005; 23(6):1141-1147.

148.    Wu J, Kraja AT, Oberman A, Lewis CE, Ellison RC, Arnett DK, Heiss G, Lalouel J,
Turner ST, Hunt SC, Province MA, Rao DC: A Summary of Antihypertensive Medication
Effects on Measured Blood Pressure; American Journal of Hypertension 2005 (in press).

149.    Lin JP, Myers RH, Almasy L, Coon HH, Arnett DK, Hong Y, Hunt SC.  Linkage of the
cholesterol 7alpha-hydroxylase gene and low-density lipoprotein cholesterol conditional
on apolipoprotein E association: the National Heart, Lung, and Blood Institute Family
Heart Study. Chin Med J (Engl). 2005;118(5):362-9.

150.    North KE, Miller MB, Coon H, Martin LJ, Peacock JM, Arnett DK, Zhang B, Province
M, Oberman A, Blangero J, Almasy L, Ellison RC, Heiss G.  Evidence for a gene
influencing fasting LDL cholesterol and triglyceride levels on chromosome 21q.
Atherosclerosis 2005; 179:119-125

151.    de Simone G, Devereux R, Kizer JR, Chinali M, Bella JN, Oberman A, Kitzman DW,
Hopkins PN Rao DC , Arnett DK. Body composition and fat distribution influence
systemic hemodynamics in the absence of obesity:the HyperGEN Study. Am J Clin Nutr
2005;81:757–61.

152.    Lynch Amy I., Arnett Donna K., Atwood Larry D., Devereux Richard B., Kitzman
Dalane W., Hopkins Paul N., Oberman Albert, Rao Dabeeru C.  A Genome Scan for
Linkage With Aortic Root Diameter in Hypertensive African Americans and Whites in the
Hypertension Genetic Epidemiology Network (HyperGEN) Study.  Am J Hypert 2005;
18:627-632

153.    Daniels SR, Arnett DK, Eckel RH, Gidding SS, Hayman LL, Kumanyika S, Robinson
TN, Scott BJ, St Jeor S, Williams CL. Overweight in children and adolescents:
pathophysiology, consequences, prevention, and treatment.  Circulation
2005;111(15):1999-2012.

154.    Djousse L, Rautaharju PM, Hopkins PN, Whitsel EA, Arnett DK, Eckfeldt JH, Province
MA, Ellison RC. Dietary linolenic acid and adjusted QT and JT intervals in the National
Heart, Lung, and Blood Institute Family Heart study.  J Am Coll Cardiol 2005;
45(10):1716-22.

155.    Benjamin IJ, Arnett DK, Loscalzo J; American Heart Association Basic Science Writing
Group. Discovering the full spectrum of cardiovascular disease: Minority Health Summit
2003: report of the Basic Science Writing Group. Circulation. 2005;111(10):e120-3.

156.   Taylor HA Jr, Clark BL, Garrison RJ, Andrew ME, Han H, Fox ER, Arnett DK, Samdarshi T, Jones DW. Relation of aortic valve sclerosis to risk of coronary heart disease in African-Americans. Am J Cardiol. 2005;95(3):401-4.

157.   de Simone G, Kitzman DW, Chinali M, Oberman A, Hopkins PN, Rao DC, Arnett DK, Devereux RB.  Left ventricular concentric geometry is associated with impaired relaxation in hypertension: the HyperGEN study.  Eur Heart J. 2005; 26(10):1039-45.

158.   Nunez E, Arnett DK, Benjamin EJ, Oakes JM, Liebson PR, Skelton TN. Comparison of the prognostic value of left ventricular hypertrophy in African-American men versus women.  Am J Cardiol.  2004;94(11):1383-90.

159.   Tsai MY, Hanson NQ, Straka RJ, Hoke TR, Ordovas JM, Peacock JM, Arends VL, Arnett DK. Effect of influenza vaccine on markers of inflammation and lipid profile.  J Lab Clin Med. 2005;145(6):323-7.

160.   Arnett DK, Davis BR, Ford CE, Boerwinkle E, Leiendecker-Foster C, Miller MB, Black H, Eckfeldt JH. Pharmacogenetic association of the angiotensin-converting enzyme insertion/deletion polymorphism on blood pressure and cardiovascular risk in relation to antihypertensive treatment: the Genetics of Hypertension-Associated Treatment (GenHAT) study. Circulation. 2005;111(25):3374-83.

161.   Djousse L, Arnett DK, Carr JJ, Eckfeldt JH, Hopkins PN, Province MA, Ellison RC; Investigators of the NHLBI FHS. Dietary linolenic acid is inversely associated with calcified atherosclerotic plaque in the  coronary arteries: the National Heart, Lung, and Blood Institute Family Heart Study. Circulation. 2005;111(22):2921-6.

162.   Burchfiel CM, Skelton TN, Andrew ME, Garrison RJ, Arnett DK, Jones DW, Taylor HA Jr.  Metabolic Syndrome and Echocardiographic Left Ventricular Mass in Blacks. The Atherosclerosis Risk in Communities (ARIC) Study. Circulation. 2005 Aug 1; [Epub ahead of print]

163.   Wu J, Kraja AT, Oberman A, Lewis CE, Ellison RC, Arnett DK, Heiss G, Lalouel JM, Turner ST, Hunt SC, Province MA, Rao DC. A summary of the effects of antihypertensive medications on measured blood pressure. Am J Hypertens. 2005;18(7):935-42.

164.   Chinali M, de Simone G, Liu JE, Bella JN, Oberman A, Hopkins PN, Kitzman DW, Rao DC, Arnett DK, Devereux RB. Left Atrial Systolic Force and Cardiac Markers of Preclinical Disease in Hypertensive Patients The Hypertension Genetic Epidemiology Network (HyperGEN) Study. Am J Hypertens. 2005;18(7):899-905.

165.   Laura J. Rasmussen-Torvik, Kari E. North, C. Charles Gu, Cora E. Lewis, Jemma B. Wilk, Aravinda Chakravarti, Yen-Pei C. Chang, Michael B. Miller, Na Li, Richard B. Devereus, and Donna K. Arnett.  A Population Association Study of Angiotensinogen

Polymorphisms and Haplotypes With Left Ventricular Phenotypes.  Hypertension 2005 46:  1294-1299. (PubMed ID 16286570)

166.   Tang, W. Pankow J.S., Arnett D.K.  (Mis)use of factor analysis in the study of insulin resistance syndrome.  AM J Epidemiol. 2005 Nov 1; 162(9):921-2; author reply 923. Epub 2005 Sep 8.

167.   Hsu FC, Zaccaro DJ, Lange LA, Arnett DK, Langefeld CD, Wagenknecht LE, Herrington DM, Beck SR, Freedman BI, Bowden DW, Rich SS  The impact of pedigree structure on heritability estimates for pulse pressure in three studies.  Hum Hered. 2005;60(2):63-72.  Epub 2005 Sep 8.

168.   Tang W, Arnett DK, Devereux RB, Panagiotou D, Province MA, Miller MB, de Simone G, Gu C, Ferrell RE.  Identification of a novel 5-base pair deletion in calcineurin B (PPP3R1) promoter region and its association with left ventricular hypertrophy.  Am Heart  J. 2005 Oct; 150 (4):845-51 PMID: 16209992.

169.   Wu J, Kraja AT, Oberman A, Lewis CE, Ellison RC, Arnett DK, Heiss G, Lalouel JM, Truner ST, Hunt SC, Province MA, Rao DC.  A summary of the effects of antihypertensive medications on measured blood pressure.  Am J Hypertens.  2005 Jul; 18(7):935-42.  PMID: 16053990.

170.   Chinali M, de Simone G, Liu JE, Bella JN, Oberman A, Hopkins PN, Kitzman DW, Rao DC, Arnett DK, Devereux RB.  Left atrial systolic force and cardiac markers of preclinical disease in hypertensive patients:  the Hypertension Genetic Epidemiology Network (HyperGEN) Study.  Am J Hypetens. 2005 jul; 18(7):899:905. PMID:  16053984.

171.   Bielinski SJ, Lynch Al, Miller MB, Weder A, Cooper R, Oberman A, Chen YD, Turner St, Forange M, Province M, Arnett DK.  Genome-wide linkage analysis for loci affecting pulse pressure: the Family Blood Pressure Program. Hypertension. 2005 Dec; 46(6):1286-93. Epub 2005 Nov 14.  PMID: 16286574.

172.   Rasmussen-Torvik LJ, North KE, Gu CC, Lewis CE, Wilk JB, Chakravarti A, Chang YP, Miloer MB, Li N, Devereus RB, Arnett DK.  A population association study of angiotensinogen polymorphisms and haplotypes with left ventricular phenotypes. Hypertension. 2005 Dec;46(6):1294-9.  Epub 2005 Nov 14. PMID:  16286570

173.   Tang W, Pankow JS, Arnett DK.  Re: "(Mis)use of factor analysis in the study of insulin resistance syndrome".  Am J Epidemiol.  2005 Nov 1;162(9):921-2l author reply 923. Epub 2005 Sep 8. No abstract available. PMID 16150887

174.   The National Heart, Lung, and Blood Institute Working Group on Future Directions in Hypertension Treatment Trials.  Major clinical trials of hypertension:  what should be done next? Hypertension. 2005 Jul;46(1):1-6. Epub 2005 May 23.

175.   Feitosa M, Miller MB, Heiss G, DK Arnett, Myers R, Pankow JS, Hopkins P.  Evidence
of QTL on 15q21 for High-Density Lipoprotein Cholesterol:  The National Heart, Lung,
and Blood Institute Family Heart Study (NHLBI FHS) Atherosclerosis. Ref.: Ms. No.
ATH-D-05-00614R1

176.   An P, Freedman BI, Rich SS, Mandel SA, Arnett DK, Myers RH, Chen YD, Hunt SC,
Rao DC. Quantitative trait loci on chromosome 8q24 for pancreatic beta-cell function and
7q11 for insulin sensitivity in obese nondiabetic white and black families: evidence from
genome-wide linkage scans in the NHLBI Hypertension Genetic Epidemiology Network
(HyperGEN) study. *Diabetes*. Feb 2006; 55(2):551-558.

177.   Arnett DK, Class SA, Glasser SP. Pharmacogenetics of antihypertensive treatment.
*Vascul Pharmaol*. Feb 2006; 44(2):107-118.

178.   Feitosa MF, Provinice MA, Heiss G, Arnett DK, Myers RH, Pankow JS, Hopkins PN,
Borecki IB. Evidence of QTL on 15q21 for high-density lipoprotein cholesterol: The
National Heart, Lung, and Blood Institute Family Heart Study (NHLBI FHS).
*Atherosclerosis*. Mar 7 2006.

179.   Rosen BD, Saad MF, She S, Nasir K, Edvardsen T, Burke G, Jerosch-Herold M, Arnett,
DK, Lai S, Bluemke DA, Lima JA. Hypertension and smoking are associated with
reduced regional left ventricular function in asymptomatic: individuals the Multi-Ethnic
Study of Atherosclerosis. *J Am Coll Cardiol*. Mar 21 2006; 47(6):1150-1158.

180.   Tang W, Hong Y, Province MA, Rich SS, Hopkins PN, Arnett DK, Pankow JS, Miller
MB, Eckfeldt JH. Familial Clustering for features of the metabolic syndrome: the National
Heart, Lund, and Blood Institute (NHLBI) Family Heart Study. *Diabetes Care*. Mar
2006;29(3):631-636.

181.   Avery CL, Freedman BI, Kraja AT, Borecki IB, Miller MB, Pankow JS, Arnett DK,
Lewis CE, Myers RH, Hunt SC, North KE. "Genotype-by-sex interaction in the aetiology
of type 2 diabetes mellitus:  support for sex-specific quantitative trait loci in Hypertension
Genetic Epidemiology Network participants. Diabetologia DOI 10.1007/s00125-006-
0375-4

182.   Susan G. Lakoski, Mary Cushman, Roger S. Blumenthal, Richard Kronmal, Donna
Arnett, Ralph B. D'Agostino Jr., Robert C. Detrano, David M. Herrington. Implications of
C-reactive protein or coronary artery calcium score as an adjunct to global risk assessment
for primary prevention of CHD.(2006), doi:10.1016/j.atherosclerosis.2006.07.006.

183.   de Simone G, Devereux RB, Chinali M, Palmieri V, Oberman A, Kitzman DW, Hopkins
PN, Rao DC, Arnett DK:  Body fat distribution influences cardiac output in normotensive
and hypertensive overweight individuals: The HyperGEN Study.  J Am Coll Cardiol
2004;43:512A.

184.   Li ZB, Devereux RB, Liu JE, Kitzman DW, Oberman A, Hopkins P, Gu CC, Arnett DK:
Prevalence and correlates of mitral regurgitation in hypertensive patients: The HyperGEN
Study. J Am Coll Cardiol 2004;43:429A.

185.   Krasikov T, Devereux RB, Arnett DK, Oberman A, Hopkins PN, Kitzman DW, Rao DC:
Correlates of high pulse pressure in hypertensive adults from a population-based sample:
The HyperGEN study. J Am Coll Cardiol 2005;(in press).

186.   Agno FS, Bella JN, Arnett DK, Oberman A, Hopkins PN, Kitzman DW, Rao DC,
Devereux RB: Left ventricular mass among hypertensive adults without clinical disease:
The HyperGEN study. J Am Coll Cardiol 2005;(in press).

187.   Agno FS, Arnett DK, Bella JN, Oberman A, Hopkins PN, Kitzman DW, Rao DC,
Devereux RB: Left ventricular mass among offspring of hypertensive adults: The
HyperGEN study. J Am Coll Cardiol 2005;(in press).

188.   Davis BR, Arnett D, Boerwinkle E, Ford CE, Leiendecker-Foster C, Miller M, Black H,
Eckfeldt J. Absence of an Interaction Between the Alpha Adducin Polymorphism and
Antihypertensive Treatment on Cardiovascular Risk in High-Risk Hypertensives: The
GENHAT Study. Pharmacogenomics J. 2006 May 16; [Epub ahead of print] PMID: 16702981
[PubMed - as supplied by publisher]

189.   B.Rosen, T.Edvardsen, S.Lai, E.Castillo, L.Pan, M.Jerosch-Herold, S.Sinha, R.Kronmal,
D.Arnett, J.Crouse III, S. Heckbert, D. Bluemke, J.Lima. Left Ventricular Concentric
Remodeling Is Associated With Decreased Global and Regional Systolic Function The
Multi-Ethic Study of Atherosclerosis. Circulation. 2005 Aug 16;112(7):984-91.
PMID: 16103253 [PubMed - indexed for MEDLINE]

190.   Tang W, Hong Y, Province MA, Rich SS, Hopkins PN, Arnett DK, Pankow JS, Miller
MB, Eckfeldt JH., Familial clustering for features of the metabolic syndrome: the National
Heart, Lung, and Blood Institute (NHLBI) Family Heart Study. Diabetes Care. 2006
Mar;29(3):631-6. PMID: 16505518 [PubMed - indexed for MEDLINE]

191.   Artz MB, Harnack LJ, Duval SJ, Armstrong C, Arnett DK, Luepker RV. Use of
nonprescription medications for perceived cardiovascular health. Am J Prev Med. 2006
Jan;30(1):78-81

192.   Arnett DK, Class SA, Glasser SP. Phamacogenetics of antihypertensive treatment Vascul
Pharmacol. 2006 Feb;44(2):107-18. Epub 2005 Dec 13. PMID: 16356784

193.   Arnett DK, Jacobs DR Jr, Luepker RV, Blackburn H, Armstrong C, Class SA. Twenty-
year trends in serum cholesterol, hypercholesterolemia, and cholesterol medication use:
the Minnesota Heart Survey, 1980-1982 to 2000-2002.Circulation. 2005 Dec 20;
112(25):3884-91. Epub 2005 Dec 12. PMID: 16344385

194.    C.Charles Gu, Yen-Pei C. Chang, Steven C. Hunt, Karen Schwander, Donna Arnett, Luc Djousse, Gerardo Heiss, Al Oberman, Jean-Marc Lalouel, Mike Province, Aravinda Chakravarti, D.C. Rao. Haplotype Association Analysis of AGT Variants with Hypertension-Related Traits:  The HyperGEN Study. Hum Hered 2005;60:164-176 DOI:10.1159/000090118

195.    Ping An, Barry I. Freedman, Stephen S. Rich, Stehpen A. Mandel, Donna K. Arnett, Richard H. Myers, Yii-Der I. Chen, Steven C. Hunt, and D.C. Rao. Quantitative Trait Loci on Chromosome 8q24 for Pancreatic β-Cell Function and 7q11 for Insulin Sensitivity in Obese Nondiabetic White and Black Families. Evidence From Genome-Wide Linkage Scans in the NHLBI Hypertension Genetic Epidemiology Network (HyperGEN) Study. Diabetes, Vol 55, February 2006. 551-558

196.    Li ZB, de Simone G, Bella NJ, Cai L, Kitzman DW, Oberman A, Hopkins P, Rao DC, Arnett DK, Devereux RB Relation of Left Ventricular Geometry and Isovolumeric Relaxation Time in Hypertensive Patients: The HyperGEN study.

197.    Lakoski SG, Cushman M, Blumenthal RS, Kronmal R, Arnett D, D'Agostino RB Jr, Detrano RC, Herrington DM. Implications of C-reactive protein or coronary artery calcium score as an adjunct to global risk assessment for primary prevention of CHD. Atherosclerosis. 2006 Aug 14; [Epub ahead of print] PMID: 16914155


*Non-Peer Reviewed Articles*

1.    Arnett DK.  Multiple Risk Factor Approaches.  "Optimizing Antianginal Therapy.  The Role of the Nurse in Clinical Practice." Ischemic Heart Disease:  A Comprehensive Review for Nurse Clinicians, Monograph, University of South Florida, Tampa, FL, 1994, 5-12.


*Book Chapters*

1.    Mulla Z, Arnett DK.  Gender Differences in the Rates of Therapeutic Cardiac Procedures and Associated Mortality Among elderly Patients Hospitalized for Acute Myocardial Infarction. In: *Facts and Research in Gerontology*.  JM Ribera, D Carrie, J Puel, J Serro-Azul, B Vellas, L Albarede, PJ Garry (ed.).  Paris: Serdi Publisher, 1997:104-119.

Presentations & Abstracts (formerly published under Koehn)

1.    Glasser SP, Koehn DK.  Lack of LVH regression in hypertensive subjects treated alone or in combination with amlodipine.  American College of Pharmacology, 1988, Orlando, FL.

2.    Glasser SP, Koehn DK.  The effect of dilevalol, a new beta blocker with ISA, on asymptomatic myocardial ischemia.  American College of Pharmacology, 1988, Orlando, FL.

3.  Glasser SP, Koehn DK. The effect of antianginal therapy upon the exercise test's ability to predict the presence of asymptomatic ischemia. American College of Pharmacology, 1988, Orlando, FL.

4.  Glasser SP, Koehn DK. Impact of Antianginal Drug Therapy on the Incidence of Asymptomatic Ischemia. American College of Pharmacology, 1988, Orlando, FL.

5.  Arnett DK, Ephross SA, Strogatz DS, Hames CG, Tyroler HA. Differences in mortality associated with left ventricular hypertrophy in black and white men at thirteen year follow-up in Evans County, Georgia. Fifth International Interdisciplinary Conference of Hypertension in Blacks, 1990, Chicago, IL.

6.  Arnett DK, Riley W, Rautaharju P, Tyroler HA, Heiss G. Electrocardiographic left ventricular mass and its association with arterial stiffness and menopause. The ARIC Study. American Heart Association 64th Scientific Sessions, November 1991, Anaheim, CA. Circulation 1991;84(4):548.

7.  Arnett DK, Tyroler HA, Chambless LE, Heiss G. Are target organ manifestations of elevated blood pressure different in blacks and whites? The ARIC Study. American Heart Association 32nd Annual Conference on Cardiovascular Disease Epidemiology, March, 1992, Memphis, TN.

8.  Arnett DK, Ephross SA, Riley WA, Tyroler HA, Heiss G. Is hormone replacement therapy among surgically or naturally postmenopausal women associated with lower arterial stiffness? The ARIC Study. American Heart Association 65th Scientific Sessions, November, 1992, Anaheim, CA. Circulation 1992;86(4):674.

9.  Evans GW, Riley WA, Arnett DK, Barnes RW, Burke GL. Statistical issues in the use of arterial distensibility as a surrogate endpoint in clinical trials. 14th Annual Meeting of the Society for Clinical Trials, 1993, Orlando, FL.

10. Arnett DK, Evans GW, Riley WA, Barnes RW, Heiss G. Differences in arterial elasticity by antihypertensive medication, gender, and ethnicity. The ARIC Study. American Heart Association 33rd Annual Conference on Cardiovascular Disease Epidemiology, March, 1993, Santa Fe, NM.

11. Arnett DK. Risk factor clustering in the Atherosclerosis Risk in Communities Study. National Heart, Lung, and Blood Institute, 1993, Bethesda, MD.

12. Hutchinson RG, Arnett DK, Watson RL, Barnes RA, Brown S, Davis CE, Tyroler HA. Gender differences in multiple risk factor clustering among Blacks and Whites. American Heart Association 66th Scientific Sessions, November, 1993, Atlanta, GA. Circulation 1993;88(4 Pt 2):357.

13.  Bright P, Arnett DK, Blair C, Bayona M.  Ethnic and Gender Differences in Survival
     among an HIV Positive Cohort.  Society for Epidemiologic Research Meeting, 27th
     Annual Meeting, 1994, Miami, FL.

14.  Brancati FL, Folsom AR, Watson RL, Tyroler HA, Cai J, Arnett D, Szklo M.  Race,
     physical activity, and diabetes mellitus:  The ARIC Study.  Society of General Internal
     Medicine, National Meeting, 1994, Chicago, IL.

15.  Arnett DK, Rautaharju PM, Sutherland SE, Keil JE.  The validity of electrocardiographic
     estimates of left ventricular mass in African-Americans.  The Charleston Heart Study.
     American Heart Association 34th Annual Conference on Cardiovascular Disease
     Epidemiology and Prevention, March, 1994, Tampa, FL.

16.  Arnett DK.  Cardiology Update '95, January, 1995.  Estrogen Replacement Therapy in
     Postmenopausal Women.  1995, Orlando, FL.

17.  Mulla ZD, Arnett DK, Straumford JV, Leaverton PE.  Sex Differences in the Outcomes
     of Myocardial Infarction: An Analysis of 262,105 Patient Records.  Society for
     Epidemiologic Research, 28th Annual Meeting.  1995, Snowbird, UT.

18.  Arnett DK, Tyroler HA, Hutchinson RG, Howard G, Heiss G.  The paradoxical effect of
     hypertension and its association with subclinical atherosclerosis in African Americans:
     The ARIC Study.  American Heart Association 35th Annual Conference on
     Cardiovascular Disease Epidemiology and Prevention, March, 1995, San Antonio, TX.

19.  Arnett DK, Province MA, Williams RR, Pankow JS, Heiss G, Folsom AR.  Dyslipidemic
     Hypertension is Associated with Familial Aggregation of Coronary Heart Disease.  The
     Atherosclerosis Risk in Communities (ARIC) Study.  American Heart Association 68th
     Scientific Sessions, November, 1995, Anaheim, CA.  Circulation 1995;92(8):800.

20.  Arnett DK, McGovern PG, Peterson DM, Shahar E, Luepker RV.  Ten Year Trends in
     Leisure Time Physical Activity:  The Minnesota Heart Survey.  American Heart
     Association 68th Scientific Sessions, November, 1995, Anaheim, CA.  Circulation
     1995;92(8):311.

21.  Peterson DM, Arnett DK, McGovern PG, Shahar E, Luepker RV.  Leisure-Time Physical
     Activity Trends in the Minnesota Heart Survey, 1980-1992.  American Heart Association
     68th Scientific Sessions, November, 1995, Anaheim, CA.  Circulation 1995;92(8):617.

22.  Iribarren C, Luepker RV, McGovern PG, Arnett DK, Peterson DM, Blackburn H.
     Twelve-year trends in cardiovascular disease risk factors:  Are socioeconomic differences
     widening?  The Minnesota Heart Survey.  American Heart Association 68th Scientific
     Sessions, November, 1995, Anaheim, CA.

23.   Rose K, Newman B, Tyroler HA, Arnett D, Szklo M.  A Comparison of Employment
      Status-Hypertension Associations in Women Based on Prevalence and Incidence Data.
      Society of Epidemiologic Research, 1996, Boston, MA.

24.   Arnett DK, Skelton T, Vitelli L, Ephross S, Hutchinson R.  Hormone Replacement
      Therapy and Echocardiographic Left Ventricular Mass in Most-Menopausal African
      American Women:  The ARIC Study.  American Heart Association 36th Annual
      Conference on Cardiovascular Disease Epidemiology and Prevention, March, 1996, San
      Francisco, CA.

25.   Pieper RM, Arnett DK, Shahar E, McGovern PG, Luepker RV.  Trends in Knowledge,
      Awareness, and Treatment of Hypercholesterolemia:  The Minnesota Heart Survey.
      American Heart Association 36th Annual Conference on Cardiovascular Disease
      Epidemiology and Prevention, March, 1996, San Francisco, CA.

26.   Howard G, Wagenknecht LE, Nieto FJ, Arnett D, Burke GL, for the ARIC Investigators.
      Passive and Active Smoking are Related to Progression of Atherosclerosis.  American
      Heart Association 36th Annual Conference on Cardiovascular Disease Epidemiology and
      Prevention, March, 1996, San Francisco, CA.

27.   Xiong B, Arnett DK, McGovern PG, Blackburn H, Luepker RV.  Secular Trends in
      Dietary Macronutrient Intake in the Minnesota Heart Survey, 1980-1992.  American
      Heart Association 69th Scientific Sessions, November, 1996, New Orleans, LA.
      Circulation 196;94(8):578.

28.   Falkner N, Arnett DK, McGovern PG, Blackburn H, Luepker RV.  Twelve Year in
      Obesity, Systolic Blood Pressure, and Cholesterol: The Minnesota Heart Survey.
      American Heart Association 69th Scientific Sessions, November, 1996, New Orleans,
      LA.  Circulation 1996;94(8):738.

29.   Tsai M, Arnett DK.  Homocysteine and MTHFR, Carotid Intima Media Thickness and
      CHD.  The NHLBI Family Heart Study.  February, 1997, Bethesda, MD.

30.   Norman J, Arnett DK.  Electrocardiographic Determinants of Echocardiographic Left
      Ventricular Mass.  National Heart, Lung, and Blood Institute, June, 1997, Bethesda, MD.

31.   Zheng ZJ, Folsom AR, Ma J, Arnett D, McGovern PG, Eckfeldt JH.  Plasma Fatty Acid
      Composition and 6-Year Incidence of Hypertension in Middle-Aged Adults: The ARIC
      Study.  The 4th International Conference on Preventive Cardiology, June, 1997,
      Montreal, Quebec.

32.   Arnett DK, Vitelli LL, Chambless LE, Howard G, Hutchinson RG, Tyroler HA, Heiss G.
      Pulse Pressure, Diastolic Blood Pressure and Progression of Carotid Artery
      Atherosclerosis: The Atherosclerosis Risk in Communities Study.  The 4th International
      Conference on Preventive Cardiology, June, 1997, Montreal, Quebec.

33. Hutchinson RG, Skelton TN, Arnett DK, Benjamin EJ, Liebson PR, Eigenbrodt ML. Left Ventricular Hypertrophy by Echocardiogram in African-Americans: The ARIC Study. The 4th International Conference on Preventive Cardiology, June, 1997, Montreal, Quebec.

34. Robinson EL, Arnett DK, Himes JH, McGovern PG, Luepker RV. Differences and Trends in Antioxidant Dietary Intake in Smokers and Non-Smokers, 1980-1992: The Minnesota Heart Survey. The 4th International Conference on Preventive Cardiology, June 1997, Montreal, Quebec.

35. Rose KM, Nardo C, Tyroler HA, Rosamond W, Light KC, Arnett D, Sharrett AR, Szklo M. Postural Change in Blood Pressure and Incident Coronary Heart Disease in the Atherosclerosis Risk in Communities Study. The 4th International Conference on Preventive Cardiology, June, 1997, Montreal, Quebec.

36. Pereira M, Arnett D, Hutchinson R, Szklo M, Carpenter M, Folsom A. Physical Activity and Incidence of Hypertension in Middle-Aged Adults. The 4th International Conference on Preventive Cardiology, June, 1997, Montreal, Quebec.

37. Hutchinson RG, Skelton TN, Arnett DK, Benjamin EJ, Liebson PR, Eigenbrodt ML. Echocardiographic Left Ventricular Hypertrophy in African-Americans: The ARIC Study. College of Chest Physician's Meeting, October, 1997. Chest Supplement, 1997;112(3):38S.

38. Arnett DK, Tsai MY, Evans GW, Williams RR, Province MA, Heiss G. Homocysteine is Associated with Arterial Stiffness in Current Smokers: The NHLBI Family Heart Study. American Heart Association 38th Annual Conference on Cardiovascular Disease Epidemiology and Prevention, March, 1998, Santa Fe, NM.

39. McGovern PG, Shahar E, Doliszny KM, Arnett DK, Luepker RV. Trends in congestive heart failure among Twin Cities residents aged 30-84 years, 1980- 1996. American Heart Association 38th Annual Conference on Cardiovascular Disease Epidemiology and Prevention, March, 1998, Santa Fe, NM.

40. Liao D, Arnett D, Tyroler HA, Riley W, Chambless LE, Brown A, Szklo M. Arterial stiffness and the development of hypertension-The ARIC Study. American Heart Association 38th Annual Conference on Cardiovascular Disease Epidemiology and Prevention, March, 1998, Santa Fe, NM.

41. Liao D, Evans G, Arnett D, Pankow J, Liese A, Davis CE, Salomma V, Heiss G. Multiple metabolic syndrome is associated with increased arterial stiffness-The ARIC Study. American Heart Association 38th Annual Conference on Cardiovascular Disease Epidemiology and Prevention, March, 1998, Santa Fe, NM.

42. Peacock JM, Folsom AR, Arnett DK, Eckfeldt JH, Szklo M. Relationship of Serum and Dietary Magnesium to Incident Hypertension: The Atherosclerosis Risk in Communities

(ARIC) Study.  American Heart Association 38th Annual Conference on Cardiovascular Disease Epidemiology and Prevention, March, 1998, Santa Fe, NM.

43.  Davis BR, Ford CE, Boerwinkle E, Atwood L, Arnett D.  Design and Analysis Considerations for Assessing Gene-Treatment Interactions in a Clinical Trial.  The Joint Statistical Meetings, August, 1998, Dallas, TX.

44.  Knox S, Adelman A, Ellison RC, Weidner G, Siegmund K, Arnett D.  Hostility, Social Support & Carotid Artery Atherosclerosis in the NHLBI Family Heart Study.  Society of Behavioral Medicine, August, 1998.

45.  Arnett DK, Devereux RB, Hong Y, Rao DC, Oberman A, Kitzman DW, Hopkins PN.  Strong heritability of left ventricular mass in hypertensive African Americans and wall thickness in hypertensive whites: The HyperGEN Echocardiography Study.  American Heart Association 71st Scientific Sessions, November, 1998.  Circulation 1998;98(17):I-658.

46.  Arnett DK, Paranicas M, Bella JN, Rao DC, Oberman A, Kitzman DW, Hopkins PN.  Differences between African American and whites in left ventricular mass and geometry.  The HyperGEN Echocardiography Study.  American Heart Association 71st Scientific Sessions, November, 1998.  Circulation 1998;98(17):I-204.

47.  Liao D, Simpson R, Jr., Arnett DK, Manolio T, Szklo M, Evans G, Heiss G.  Association of arterial stiffness and left ventricular hypertrophy. American Heart Association 71st Scientific Sessions, November, 1998.  Circulation 1998;98(17):I-721.

48.  Luepker RV, McGovern PG, Shahar E, Arnett DK, Jacobs DR, Blackburn H.  Trends in blood pressure control and stroke in a metropolitan area: The Minnesota Heart Survey.  American Heart Association 71st Scientific Sessions, November, 1998.  Circulation 1998;98(17):I-657.

49.  Palmieri V, Bella JN, Liu J, Oberman A, Kitzman D, Hopkins P, Rao DC, Morgan D, Fishman D, Arnett D, Devereux RB.  Does Diabetes Affect LV Structure and Systolic Function Independent of Blood Pressure, Age and Gender?  A Population Sample-based Study from the Hypertension Genetic Epidemiology Network (HyperGEN) Study.  American College of Cardiology, 1999.

50.  Bella JN, Palmieri V, Schuck MY, Kitzman D, Hopkins P, Rao DC, Oberman A, Arnett D, Devereux RB.  Impaired Diastolic Relaxation and Left Ventricular Systolic Function.  The Hypertension Genetic Epidemiology Network (HyperGEN) Study.  American College of Cardiology, 1999.

51.  Devereux RB, Bella JN, Palmieri V, Oberman A, Kitzman D, Hopkins P, Rao DC, Morgan D, Paranicas M, Arnett D.  Prevalence and Correlates of Mild and Moderate/Severe Left Ventricular Dysfunction in Hypertension Patients in a Population Sample: The HyperGEN Study.  American College of Cardiology, 1999.

52.   Tang W, Arnett D, Devereux R, Rao DC, Oberman A, Hopkins P, Kitzman D. Associations between angiotensinogen gene polymorphism and left ventricular mass and geometric pattern. American Heart Association 39th Annual Conference on Cardiovascular Disease Epidemiology and Prevention, March, 1999, Orlando, FL. <u>Circulation</u> 1999;99(8):1109-1125.

53.   McGovern PG, Arnett DK, Shahar E, Luepker RV. Trends in serum cholesterol levels, 1980-1997: The Minnesota Heart Survey. American Heart Association 39th Annual Conference on Cardiovascular Disease Epidemiology and Prevention, March, 1999, Orlando, FL. <u>Circulation</u> 1999;99(8):1109-1125.

54.   Arnett DK, McGovern PG, Jacobs DR, Luepker RV. Continued declines in cigarette smoking: The Minnesota Heart Survey. American Heart Association 39th Annual Conference on Cardiovascular Disease Epidemiology and Prevention, March, 1999, Orlando, FL. <u>Circulation</u> 1999;99(8):1109-1125.

55.   Pankow J, Arnett D, Ellison C, Hopkins P, Tracy R, Eckfeldt J. Familial Aggregation of Systemic Inflammatory Markers: The NHLBI Family Heart Study. American Heart Association 39th Annual Conference on Cardiovascular Disease Epidemiology and Prevention, March, 1999, Orlando, FL. <u>Circulation</u> 1999;99(8):1109-1125.

56.   Hong Y, Province MA, Rich SS, Hopkins PN, Williams RR, Arnett DK, Pankow J, Rao DC. Familial clustering of features of multiple metabolic syndrome with special reference to plasminogen activator inhibitor-1: The NHLBI Family Heart Study. American Heart Association 39th Annual Conference on Cardiovascular Disease Epidemiology and Prevention, March, 1999, Orlando, FL. <u>Circulation</u> 1999;99(8):1109-1125.

57.   Rose KM, Tyroler HA, Ephross SA, Arnett DK, Couper D, Light KC, Skelton TN. Blood Pressure Decreases in Response to a Change in Posture: Variations by menopausal Status and Use of Hormone Replacement Therapy among Women in the ARIC Study. American Heart Association 39th Annual Conference on Cardiovascular Disease Epidemiology and Prevention, March, 1999, Orlando, FL. <u>Circulation</u> 1999;99(8):1109-1125.

58.   Gross M, Schmitz KH, Jacobs DR, Luepker RV, Arnett DK, Wessman J. The Age-Associated Distribution of Serum Alpha-Tocopherol in an Adult Population: The Minnesota Heart Survey. American Heart Association 39th Annual Conference on Cardiovascular Disease Epidemiology and Prevention, March, 1999, Orlando, FL. <u>Circulation</u> 1999;99(8):1109-1125.

59.   Ellison RC, Zhang Y, Knox S, Arnett DK, Province MA. Lifestyle Determinants of HDL-Cholesterol: The NHLBI Family Heart Study. American Heart Association 39th Annual Conference on Cardiovascular Disease Epidemiology and Prevention, March, 1999, Orlando, FL. <u>Circulation</u> 1999;99(8):1109-1125.

60. Djousse L, Ellison RC, Pankow S, Arnett DK, Zhang Y, Hong Y, Province M.  Alcohol consumption and plasminogen activator inhibitor type-1 in the NHLBI Family Heart Study.  American Heart Association 39th Annual Conference on Cardiovascular Disease Epidemiology and Prevention, March, 1999, Orlando, FL.  Circulation 1999;99(8):1109-1125.

61. Schmitz K, Arnett D, Folsom A, Liao D, Evans G, Evenson K, Stevens J, Sorlie P.  Physical Activity and Arterial Stiffness in the ARIC Study.  American Heart Association 39th Annual Conference on Cardiovascular Disease Epidemiology and Prevention, March, 1999, Orlando, FL.  Circulation 1999;99(8):1109-1125.

62. Din-Dzietham R, Heiss G, Couper D, Jones D, Liao D, Arnett D, Evans G, Tyroler H.  African-Americans have stiffer common carotid arteries (CCA) than European-Americans: The ARIC Study 1987-1992.  Society for Epidemiologic Research, June, 1999.

63. Feitosa M, Borecki I, Hunt S, Arnett D, Schreiner P, Rao DC, Province M.  The genetics of regional fat distribution phenotypes in the population-based National Heart, Lung, and Blood Institute Family Heart Study (NHLBI-FHS).  International Genetic Epidemiology Society, September, 1999, St. Louis, MO.

64. Tang W, Devereux R, Province M, Atwood L, Arnett D.  Sibling Correlations of Echocardiographic Left Ventricular (LV) Measurements Derived from Factor Models: The HyperGEN Study.  International Genetic Epidemiology Society, September, 1999, St. Louis, MO.

65. Arnett DK, Devereux RB, Oberman A, Kitzman DW, Province MA, Rao DC.  Comparison of linkage using simple echocardiographic left ventricular (LV) mass versus factor analysis of LV mass in African Americans: The HyperGEN Study.  American Society of Human Genetics 49th Annual Meeting, October, 1999, San Francisco, CA.

67. Leppert MF, Coon H, Borecki I, Arnett DK, Hunt SC, Province MA, Djousse L, Myers RH.  Analysis of Familial Combined Hyperlipidemia with chromosome 1q21-q23 markers and the APOAI/CIII/AIV gene cluster in the NHLBI Family Heart Study.  American Society of Human Genetics 49th Annual Meeting, October, 1999, San Francisco, CA.

`68. Lewis CE, Arnett D, Borecki I, Coon H, Ellison RC, Hunt S, Oberman A, Rich S, Province MA.  Genome-wide linkage analysis of human fatness: The HyperGEN Blood Pressure Study.  American Society of Human Genetics 49th Annual Meeting, October, 1999, San Francisco, CA.

69. Fisher K, Arnett DK, Atwood L, Hunt S, Coon H, Province M, Rao DC, Myers R, Oberman A, Lewis CE, Heiss G.  A Genome-Wide Linkage Analysis in Hypertensive African American and White Siblings for Loci that Influence Variation in Pulse Pressure: The HyperGEN Network of the Family Blood Pressure Program.  American Society of Human Genetics 49th Annual Meeting, October, 1999, San Francisco, CA.

70.  Dewan AT, Eckfeldt J, Rao DC, Hunt S, Lewis CE, Rich S, Arnett DK.  A genome scan
     for creatinine clearance among hypertensive siblings: The HyperGEN Network of the
     NHLBI Family Blood Pressure Program.  American Society of Human Genetics 49th
     Annual Meeting, October, 1999, San Francisco, CA.

71.  Juhaeri, Stevens J, Chambless LE, Tyroler HA, Rosamond W, Nieto FJ, Arnett D, Jones
     D, Schreiner P.  Associations between weight change and hypertension in a bi-ethnic
     cohort: The ARIC Study.  NAASO (North American Association for the Study of
     Obesity), November, 1999.

72.  Taylor HA, Brown A, Burchfiel C, Clemons T, Arnett D, Skelton T, Garrison R, UNC
     Coord Ctr Rep, Jones D.  Pulse pressure: Potent predictor of coronary disease risk in a
     biracial cohort of normo- and hypertensives.  American Heart Association 72nd Scientific
     Sessions, November, 1999, Atlanta, GA. Circulation 1999;100(18):I-230.

73.  Arnett DK, Devereux RB, Rao DC, Kitzman D, Oberman A, Hopkins P.  A Genome
     Search in Hypertensive African American and White Siblings Detects a Locus Mapping
     to Chromosome 7 that Influences Variation in Left Ventricular Mass: The HyperGEN
     Study.  American Heart Association 72nd Scientific Sessions, Atlanta, GA, November,
     1999, Atlanta, GA. Circulation 1999;100(18):I-193.

74.  Palmieri V, de Simone G, Arnett DK, Bella JN, Liu JE, Kitzman DW, Oberman A,
     Hopkins PN, Fishman D, Devereux RB.  Impact of Lean Body Mass on Left Ventricular
     Mass and Hemodynamics in Obese and Non-Obese Hypertensives: The HyperGEN
     Study.  American Heart Association 72nd Scientific Sessions, November, 1999, Atlanta,
     GA. Circulation 1999;100(18):I-741.

75.  Liao D, Sloan R, Simpson R, Massing MW, Evans G, Arnett DK, Heiss G.  Left
     Ventricular Mass is Associated with Poor Cardiac Autonomic Control: The ARIC Study.
     American Heart Association 72nd Scientific Sessions, November, 1999, Atlanta, GA.
     Circulation 1999;100(18):I-157.

76.  Bella JN, Arnett DK, Kitzman D, Oberman A, Hopkins P, Rao DC, Palmieri V,
     Devereux R.  Gender Difference in Diastolic Function in a Population-Based Sample of
     Hypertensive Adults: The HyperGEN Study.  American College of Cardiology Scientific
     Sessions, March, 2000, Anaheim, CA.

77.  Rose KM, Arnett DK, Ellison RC, Heiss G.  Skip Patterns in Automated Blood Pressure
     Measurements from Three National Heart, Lung, and Blood Institute-Sponsored Studies.
     American Heart Association 40th Conference on Cardiovascular Disease Epidemiology
     and Prevention, March, 2000, San Diego, CA.

78.  Peacock JM, Atwood LD, Arnett DK, Borecki IB, Hunt SC, Myers RH, Pankow JS,
     Hong Y.  Gene-environment interactions in the prediction of HDL cholesterol: Influence
     of waist-hip ratio.  American Heart Association 40th Conference on Cardiovascular

Disease Epidemiology and Prevention, March, 2000, San Diego, CA.  <u>Circulation</u>
2000;101(6):79.

79.    Arnett DK, Dewan AT, Devereux RB, Oberman A, Rao DC.  Linkage of Left Ventricular
Systolic Function to Chromosome 11: The HyperGEN Study.  American Heart
Association 40th Conference on Cardiovascular Disease Epidemiology and Prevention,
March, 2000, San Diego, CA.

80.    Tang W, Arnett DK, Devereux RB, Hopkins PN, Oberman A, Province MA, Kitzman
DW.  Heritability of Left Ventricular Diastolic Filing in Hypertensive African-Americans
and Whites: The HyperGEN Echocardiography Study.  American Heart Association 40th
Conference on Cardiovascular Disease Epidemiology and Prevention, March, 2000, San
Diego, CA.

81.    McGovern PG, Jacobs DR, Shahar E, Arnett DK, Luepker RV.  Trends in Acute
Myocardial Infarction Incidence, Case-Fatality, and Medical Care, 1985-1995: The
Minnesota Heart Survey.  American Heart Association 40th Conference on
Cardiovascular Disease Epidemiology and Prevention, March, 2000, San Diego, CA.

82.    Shahar E, McGovern PG, Smith MA, Jacobs DR, Arnett DK, Luepker RV.  Recent
Trends in Stroke Mortality Rate, Incidence, and Case-Fatality in Metropolitan
Minneapolis-St. Paul, Minnesota: The Minnesota Stroke Survey.  American Heart
Association 40th Conference on Cardiovascular Disease Epidemiology and Prevention,
March, 2000, San Diego, CA.

83.    Djousse L, Pankow JS, Arnett DK, Eckfeldt JH, Province MA, Hunt SC, Coon H, Ellison
RC.  Influence of Apolipoprotein E Allele E4 on the Relation of Lewis Blood Group
Phenotype to Coronary Heart Disease in the NHLBI Family Heart Study.  American
Heart Association, 40th Conference on Cardiovascular Disease Epidemiology and
Prevention, March, 2000, San Diego, CA.

84.    Eigenbrodt M, Rose K, Arnett D, Brown A, Hutchinson R, Jones D.  Orthostatic
Hypotension and Incident Stroke, the Atherosclerosis Risk in Communities Study, 1987-
96.  American Heart Association, 40th Conference on Cardiovascular Disease
Epidemiology and Prevention, March, 2000, San Diego, CA.

85.    Measurements from Three National Heart, Lung, and Blood Institute-Sponsored Studies.
American Heart Association 40th Conference on Cardiovascular Disease Epidemiology
and Prevention, March, 2000, San Diego, CA.

86.    Su YR, Rei MC, Cui Y, Hiremath L, Herbert L, Eckfeldt J, Arnett D, Layne M, Carter V,
Pun RYK, Menon AG.  The Association of ß-T594M Variant in the Amiloride Sensitive
Sodium Channel with Hypertensive Renal Disease.  American Society of Hypertension,
May, 2000 New York City, NY.

87. Arnett DK, Devereux RB, Oberman A, Rao DC. Linkage of Left Ventricular Systolic Function to Chromosome 11. Genetics of Experimental and Human Hypertension Symposium, August, 2000, Toledo, OH.

88. Feitosa MF, Borecki IB, Rich SS, Arnett DK, Sholinsky P, Myers RH, Province MA. Genome scan of body mass index in the National Heart, Lung, and Blood Institute Family Heart Study. American Society of Human Genetics 50th Annual Meeting, October, 2000, Philadelphia, PA. Am J Hum Genet 2000;67(4)(Suppl 2):49.

89. Peacock JM, Arnett DK, Atwood LD, Myers RH, Province MA, Coon H, Rich SS, Heiss G. Full Genome Scan of HDL-cholesterol in the NHLBI Family Heart Study (FHS). American Society of Human Genetics 50th Annual Meeting, October, 2000, Philadelphia, PA. Am J Hum Genet 2000;67(4)(Suppl 2):305.

90. Tang W, Arnett DK, Devereux RB, Kitzman DW, Rao DC. A genome-wide linkage analysis of left ventricular diastolic early filing velocity in hypertensive African-Americans and Whites: The NHLBI Family Blood Pressure Program HyperGen Echocardiography Study. American Society of Human Genetics 50th Annual Meeting, October, 2000, Philadelphia, PA. Am J Hum Genet 2000;67(4)(Suppl 2):305.

91. Province MA, Hunt SC, Shannon W, Myers RH, Arnett DK, Pankow J, Lewis CE, Rao DC. Resolution of Linkage Heterogeneity in Complex Traits: Regression Tree Linkage Analysis of Blood Pressure in the NHLBI HyperGEN Study. American Society of Human Genetics 50th Annual Meeting, October, 2000, Philadelphia, PA. Am J Hum Genet 2000;67(4)(Suppl 2):52.

92. Arnett DK, Devereux RB, Dewan AT, Oberman A, Province MA, Rao DC. Suggestive Linkage of Large Artery Compliance to Chromosome 2 and 18 in African Americans: The HyperGEN Study. American Society of Human Genetics 50th Annual Meeting, October, 2000, Philadelphia, PA. Am J Hum Genet 2000;67(4)(Suppl 2):321.

93. Arnett DK. The Genetics of Hypertensive Heart Disease. UAB School of Medicine, Eleventh Annual Vascular Biology and Hypertension Research Symposium, October, 2000, Birmingham, AL.

94. Pezeshkian NG, Arnett DK, Rao DC, Devereux RB. Heritability of aortic root diameter in African Americans and whites: The HyperGEN Study. American Heart Association 73rd Scientific Sessions, November, 2000, New Orleans, LA. Circulation 2000;102(18):II-844.

95. Benjamin E, McNamara RL, Ding J, Arnett DK, Liebson PR, Tyroler HA, Cooper LS, Taylor H, Hutchinson RG, Skelton TN. Left ventricular mass and prevalent MRI cerebrovascular disease in an African American cohort: The ARIC Study. American Heart Association 73rd Scientific Sessions, November, 2000, New Orleans, LA. Circulation 2000;102(18):II-586.

96.   Arnett DK, Atwood L, Province MA, Coon H, Pankow J.  Evidence of a Genetic
       Susceptibility Locus Influencing Interindividual Variation in Triglycerides: The NHLBI
       Family Heart Study.  American Heart Association 41st Conference on Cardiovascular
       Disease Epidemiology and Prevention, March, 2001, San Antonio, CA.

97.   Nunez E, Arnett DK, Hannan PJ, Tyroler HA, Jones D, Szklo M.  The Longitudinal
       Relation Between Pulse Pressure and Age, in Middle-Age and Older Adults in a
       Population-Based Cohort: The ARIC Study.  American Heart Association 41st
       Conference on Cardiovascular Disease, Epidemiology and Prevention, March, 2001, San
       Antonio, CA.

98.   Burchfiel CM, Skelton TN, Andrew ME, Garrison RJ, Arnett DK, Jones DW, Taylor HA.
       Insulin Resistance Syndrome and Echocardiographic Left Ventricular Mass in African-
       Americans.  American Heart Association 41st Conference on Cardiovascular Disease,
       Epidemiology and Prevention, March, 2001, San Antonio, CA.

99.   Djousse L, Hong Y, Arnett DK, Hunt SC, Heiss G, Ellison RC.  Birth weight and
       cardiovascular disease: The NHLBI Family Heart Study.  American Heart Association
       41st Conference on Cardiovascular Disease, Epidemiology and Prevention, March, 2001,
       San Antonio, CA.

100.  Taylor HA, Brown AC, Jones DW, Skelton TN, Arnett DK, Clemons TL, Clark BL,
       Criqui MH.  Pulse Pressure and Prevalence of Peripheral Arterial Disease: The
       Atherosclerosis Risk in Communities (ARIC) Study.  American Heart Association 41st
       Conference on Cardiovascular Disease, Epidemiology and Prevention, March, 2001, San
       Antonio, CA.

101.  Nunez E, Arnett DK, Benjamin EJ, Liebson PR, Skelton TN, Tyroler HA, Taylor H,
       Szklo M.  Continuous Relation in Risk Between LV Mass and Cardiovascular Disease
       Incidence in African-Americans.  American Heart Association 41st Conference on
       Cardiovascular Disease, Epidemiology and Prevention, March, 2001, San Antonio, CA.

102.  Arnett DK, Devereux RB, Kitzman D, Oberman A, Hopkins P, Rao DC.  Linkage of
       Multiple Echocardiographic Phenotypes to Chromosome 4: The HyperGEN Study.
       International Genetic Epidemiology Society, September, 2001, Germany.

103.  Lin JP, Sholinsky P, Coon HH, Hunt SC, Myers RH, Arnett DK.  Linkage between
       cholesterol 7 a-hydroxylase (CYP7) gene and low-density lipoprotein cholesterol (LDL-
       C) in increased CHD risk Caucasian families-The NHLBI Family Heart Study. 51st
       Annual Meeting of the American Society of Human Genetics, October, 2001, San Diego,
       CA. Am J Hum Genet 2001;69(4):532.

104.  Lynch AI, Arnett DK, Atwood LD, Devereux RB, Kitzman DW, Hopkins PN, Oberman
       A, Rao DC.  A genome scan of aortic root diameter in hypertensive African Americans
       and Whites in the HyperGEN Study.  51st Annual Meeting of the American Society of
       Human Genetics, October, 2001, San Diego, CA.  Am J Hum Genet 2001;69(4):500.

105.    Pankow JS, Province MA, Hunt SC, Arnett DK.  Little evidence for bias due to
        population stratification in a population-based study of non-Hispanic blacks and whites.
        Presented at the 51st Annual Meeting of the American Society of Human Genetics,
        October, 2001, San Diego, CA.  Am J Hum Genet 2001;69(4):412.

106.    Weis KA, Arnett DK, Tsai MY, Coon H, Heiss G, Atwood LD, Hong Y.  Genome Scans
        for Apolipoproteins A-I and B in the NHLBI Family Heart Study (FHS).  51st Annual
        Meeting of the American Society of Human Genetics, October, 2001, San Diego, CA.
        Am J Hum Genet 2001;69(4):527.

107.    Lee S, Harnack L, Schakel S, Duval S, Arnett D, Luepker R.  Secular trends in the trans-
        fatty acid composition of the diet in a metropolitan area:  The Minnesota Heart Survey.
        FASEB Journal 16(5): March 22, 2002; A750.

108.    Arnett, DK, Lynch A, Miller MB, Devereux RB, Kitzman D, Province D, Rao DC.
        Linkage of Left Ventricular Structural Phenotypes to Chromosome 7: The HyperGEN
        Study.  American Heart Association Asia-Pacific Scientific Forum, April, 2002,
        Honolulu, HI.

109.    Barber C, Duval S, Arnett DK, Shah GS, Luepker RV.  Trends in Hormone Replacement
        Therapy and Cardiovascular Heart Disease Risk Factors in Post-Menopausal Women:
        The Minnesota Heart Survey (1990-92 through 1995-97).  American Heart Association
        Asia-Pacific Scientific Forum, April, 2002, Honolulu, HI.

110.    Taylor H, Andrew M, Samdershi T, Skelton T, Clark B, Arnett D, Garrison R, Jones D.
        Aortic Valve Sclerosis and Coronary Heart Disease in the atherosclerosis Risk in
        Communities (ARIC) Study.  American Heart Association Asia-Pacific Scientific Forum,
        April, 2002, Honolulu, HI.

111.    Luepker RV, Arnett DK, Zheng ZJ, Shah G, Shahar E.  Prevalence of Peripheral Arterial
        Disease in the General Population Measured by Ankle Brachial Blood Pressure Index.
        American Heart Association Asia-Pacific Scientific Forum, April, 2002, Honolulu, HI.

112.    Nunez E, Arnett DK, Tyroler HA, Jones D, Szklo M.  The Longitudinal Relation
        Between Pulse Pressure and Carotid Arterial Wall Thickness in Middle-Age and Older
        Adults in a Population-Based Cohort: The ARIC Study.  American Heart Association
        Asia-Pacific Scientific Forum, April, 2002, Honolulu, HI.

113.    Nunez E, Arnett DK, Benjamin EJ, Liebson PR, Skelton TN, Taylor H.  Cornell Voltage
        Left Ventricular (LV) Hypertrophy Does Not Add Incremental Prognostic Value Beyond
        Echocardiographic Criteria in African-Americans: The ARIC Study.  American Heart
        Association Asia-Pacific Scientific Forum, April, 2002, Honolulu, HI.

114. Pankow JS, Rich SS, Province MA, Arnett DK, Hunt SC, Djousse L.  Genome scan for plasma PAI-1 and fibrinogen levels in the NHLBI Family Heart Study.  American Heart Association Asia-Pacific Scientific Forum, April, 2002, Honolulu, HI.

115. Shah GS, Arnett D, Schmitz KH, Himes JH, Duval SJ, Luepker RV.  Secular Trends in Body Mass Index (BMI) and Obesity: The Minnesota Heart Survey, 1980-82 through 1995-97.  American Heart Association Asia-Pacific Scientific Forum, April, 2002, Honolulu, HI.

116. Steffen LM, Arnett DK, Shah G, McGovern PG, Luepker RV, Jacobs DR.  Trends in Leisure Time Physical Activity: The Minnesota Heart Survey, 1980-97.  American Heart Association Asia-Pacific Scientific Forum, April, 2002, Honolulu, HI.

117. Tang W, Arnett DK, Devereux RB, Kitzman DW, Wall M, Oberman A, Hopkins PN, Rao DC.  Linkage Analysis of a Composite Factor for Left Ventricular Structure and Function: The Hypertension Genetic Epidemiology Network Study.  American Heart Association Asia-Pacific Scientific Forum, April, 2002, Honolulu, HI.

118. Tang W, Devereux RB, Kitzman DW, Province MA, Leppert M, Oberman A, Hopkins PN, Arnett DK.  Associations Between Beta-2 Adrenergic Receptor Gene Polymorphism and Left Ventricular Systolic Function: The Hypertension Genetic Epidemiology Network Study.  American Heart Association Asia-Pacific Scientific Forum, April, 2002, Honolulu, HI.

119. Lynch AI, Miller MB, Devereux RB, Kitzman D, Province M, Rao DC, Arnett DK.  Linkage of Left Ventricular Structural Phenotypes to Chromosome 7: The HyperGEN Study.  American Heart Association Asia-Pacific Scientific Forum, April, 2002, Honolulu, HI.

120. Peacock JM, Arnett DK, Atwood LD, Myers RH, Coon H, Rich SS, Province MA, Heiss G.  Replication of linkage to High Density Lipoprotein cholesterol in the NHLBI Family Heart Study (FHS).  Presented at the National Heart, Lung, and Blood Institute Cardiovascular Epidemiology, Biostatistics and Behavioral Medicine Training Session, 23 April 2002, Honolulu, HI.

121. de Simone G, Devereux RB, Palmieri V, Bella JN, Oberman A, Kitzman DW, Hopkins PN, Rao DC, Arnett DK.  Prediction of compensatory left ventricular mass by height or fat-free mass using different method to evaluate stroke volume: The HyperGEN Study.  American Heart Association Scientific Sessions, November 2002.

122. Kizer JR, Arnett DK, Bella JN, Paranicas M, Rao DC, Province MA, Oberman A, Kitzman DW, Hopkins PN, Roman MJ, Devereux RB.  Interplay of Race, Vascular Parameters and Left Ventricular Structure in Hypertensive Adults.  American Heart Association Scientific Sessions, November 2002.

123.   Astor BC, Arnett DK, Brown A, Coresh J.  Left ventricular morphology associated with reduced kidney function and anemia in African Americans: The Atherosclerosis Risk in Communities (ARIC) Study.  American Heart Association Scientific Sessions, November 2002.

124.   Luepker RV, Arnett D, Jacobs D, Shahar E.  Population Trends in Knowledge About Cardiovascular Disease Prevention.  American Heart Association Scientific Sessions, November, 2002.

125.   Shah, GS, Arnett DK, Jacobs Jr DR, Luepker RV.  Are Observed Trends in the Prevalence of Regular Use of Aspirin for Primary Prevention of Coronary Heart Disease Desirable? The Minnesota Heart Survey Experience: 1980-82 to 1995-97.  Submitted to the American Heart Association 43rd Annual Conference on Cardiovascular Disease Epidemiology, March, 2003, Miami Beach, FL.

126.   Tang W, Rich SS, North KE, Pankow JS, Miller MB, Borecki IB, Myers RH, Hopkins PN, Leppert M, Arnett DK.  Linkage analysis of a composite factor for the multiple metabolic syndrome (MMS): The NHLBI Family Heart Study.  National Heart, Lung, and Blood Institute Cardiovascular Epidemiology, Biostatistics and Behavioral Medicine Training Session, American Heart Association 43rd Annual Conference on Cardiovascular Disease Epidemiology and Prevention, March, 2003, Miami Beach, FL.

127.   Pankow JS, Insulin Resistance and CVD Risk Factors in Children of Parents with the Insulin Resistance Syndrome.  American Heart Association 43rd Annual Conference on Cardiovascular Disease Epidemiology and Prevention in association with the Council on Nutrition, Physical Activity and Metabolism.  March, 2003, Miami Beach, FL.

128.   Rose KM, Eigenbrodt ML, Biga RL, Arnett DK, Couper DJ, Light KC, Sharrett AR.  Orthostatic Hypotension Predicts All Cause Mortality in Middle-Aged Adults: The ARIC Study.  American Heart Association 43rd Annual Conference on Cardiovascular Disease Epidemiology and Prevention in association with the Council on Nutrition, Physical Activity and Metabolism.  March, 2003, Miami Beach, FL.

129.   Kizer JR, Arnett DK.  Relations of ethnicity and vascular parameters to left ventricular structure in hypertensive adults: The HyperGEN Study.  American College of Cardiology Scientific Sessions, Spring, 2003.

129.   Harnack L, Steffen L, Arnett D, Luepker R.  Accuracy of estimation of large food portions.  Experimental Biology 2003, April, 2003, San Diego, CA.

130.   Lee S, Harnack L, Jacobs D, Steffen L, Arnett D, Luepker R.  Evaluation of dietary phytic acid as a proxy measure of whole grain consumption.  Experimental Biology 2003, April, 2003, San Diego, CA.

131.   Agno FS, Chinali M, Bella JN, Liu JE, Arnett DK, Kitzman DW, Oberman A, Hopkins PN, Rao DC, Devereux RB.  Prevalence and Correlates of Aortic Valve Sclerosis in

Hypertensive Adults: The HyperGEN Study.  American Society of Hypertension.  May, 2003, New York, NY.

133. Hunt SC, Arnett DK, Eckfeldt JH, Ellison RC, Heiss G, Leppert MF, Rao DC. Sequential Linkage Analysis of AGT and Hypertension: The HyperGEN Study. Submitted, American Heart Association's 57th Annual Fall Conference – Council for High Blood Pressure Research in Association with the Council on Kidney in CV Diseases.  September, 2003, Washington DC.

134. Miller MB, Tang W, Province M, Hunt S, Arnett D.  Sequential QTL Mapping by Variance Components in Ordered Subsets.  IGES.  November, 2003, Redondo Beach, CA.

135. Steffen LM, Lin E, Harnack L, Arnett DK.  Parental body mass index and television watching is associated with offspring body mass index and television watching:  The Minnesota Heart Survey (MHS).  American Heart Association Scientific Sessions, November, 2003.

136. Agno FS, Chinali M, Bella JN, Liu JE, Arnett DK, Kitzman DW, Oberman A, Hopkins PN, Rao DC, Devereux RB.  Prevalence and Correlates of Mitral Annular Calcification in Hypertensive Adults: The HyperGEN Study.  American Heart Association Scientific Sessions, November, 2003.

137. Chinali M, de Simone G, Liu JE, Bella JN, Oberman A, Hopkins PN, Kitzman D, Rao DC, Arnett D, Devereux RB.  Left Atrial Systolic Force Influences Ventricular Geometry and Function in Hypertension: The HyperGEN Study.  American Heart Association Scientific Sessions, November, 2003.

138. Cushman M, Brown E, Tsai M, Psaty B, Arnett D, Jacobs D, Goff D, Wong N, Kondos G.  Associations of Novel Cardiovascular Risk Markers with Coronary Artery Calcium: the Multiethnic Study of Atherosclerosis.  American Heart Association Scientific Sessions, November, 2003.

139. Arnett DK, Jacobs D, Luepker RV.  Twenty Year Secular Trends in Serum Cholesterol, Hypercholesterolemia, and Cholesterol-Lowering Medication Use: The Minnesota Heart Survey.  American Heart Association Scientific Sessions, November, 2003.

140. Rose KM, North KM, Arnett DK, Ellison RC, Hunt SC,  Lewis CE, Tyroler HA. Difference in Estimates of Systolic Blood Pressure Response to Three Stressors. American Heart Association Scientific Sessions, November, 2003.

141. Freedman BI, Beck SR, Rich SS, Lewis CE, Turner S, Province MA, Schwander KL, Arnett DK, Mellen BG.  A Genome-Wide Scan for Urinary Albumin Excretion in Hypertensive Families.  Presented at the ISN, June 2003 and the ASN, October 2003.

142.   Barber CA, Arnett DK, Margolis K, Bengsten S, Dehn K, Luepker RV.  Impact of the Women's Health Initiative: Survey of postmenopausal women that are hormone replacement therapy users: The Minnesota Heart Survey (2000-2002).  Presented at the American Public Health Association (APHA) Annual Meeting, November, 2003.

143.   Agno FS, Liu JE, Bella JN, Arnett DK, Kitzman DW, Oberman A, Hopkins PN, Rao DC, Devereux RB.  Prevalence and Correlates of Mitral Annular Calcification in Hypertensive Adults: The HyperGEN Study.  Submitted, American Heart Association Scientific Sessions, November, 2003.

144.   Duval S, Arnett DK, Armstrong CJ, Jacobs DR, Luepker RV.  Trends in Cigarette Smoking: The Minnesota Heart Survey, 1980-82 through 2000-02.  American Heart Association Scientific Sessions, November, 2003.

145.   Tsai MY, Georgopoulos A, Otvos JD, Ordovas JM, Hanson NQ, Peacock JM, Arnett DK.  Comparison of Ultracentrifugation, Nuclear Magnetic Resonance Spectroscopy and Isolation of Remnant-like Particles in Analysis of Triglyceride-Rich Lipoproteins.  American Heart Association 44th Annual Conference on Cardiovascular Disease Epidemiology and Prevention, March 3-7, 2004.

146.   Heckbert SR, Arnett DK.  Traditional cardiovascular risk factors in relation to left ventricular mass and function by magnetic resonance imaging: the Multi-Ethnic Study of Atherosclerosis.  American Heart Association Epidemiology Council, March 3-7, 2004.

147.   Harnack L, Lee S, Steffen L, Jacobs D, Armstrong C, Arnett DK, Luepker RV.  Trends in the Macronutrient Distribution and Fatty Acid Composition of the Diet Among Adults in the Minneapolis St. Paul, MN Metropolitan Area.  American Heart Association 44th Annual Conference on Cardiovascular Disease Epidemiology and Prevention, March 3-7, 2004.

148.   Leon JM, Freedman BI, Miller MB, North KE, Hunt SC, Eckfeldt J, Ellison RC, Lewis CE, Kraja A, Arnett DK.  Evidence for a pleiotrophic locus on chromosome 7 affecting glomerular filtration rate and urinary microalbumin in African Americans: The HyperGEN Study.  American Heart Association 44th Annual Conference on Cardiovascular Disease Epidemiology and Prevention, March 3-7, 2004.

149.   Duval SJ, Arnett DK, Armstrong CJ, Jacobs DR, Luepker RV.  Trends in Cigarette Smoking: The Minnesota Heart Survey, 1980-82 through 2000-02.  American Heart Association 44th Annual Conference on Cardiovascular Disease Epidemiology and Prevention, March 3-7, 2004.

150.   Artz MB, Harnack LJ, Armstrong C, Duval SJ, Arnett DK, Luepker RV.  Prevalence of Use of Over-the-Counter, Vitamin, and Herbal Medications for Cardiovascular Health by Adults in the Minneapolis-St. Paul, Minnesota Metropolitan Area.  American Heart Association 44th Annual Conference on Cardiovascular Disease Epidemiology and Prevention, March 3-7, 2004.

151.   Djousse L, Pankow JS, Arnett DK, et al.  Apolipoprotein E Polymorphism Modifies the Alcohol-HDL Association in the NHLBI Family Heart Study.  American Heart Association 44th Annual Conference on Cardiovascular Disease Epidemiology and Prevention, March 3-7, 2004.

152.   North KE, Borecki IB, Miller MB, Arnett D, Coon H, Ellison RC, Hunt SC, Oberman A, Rich SS, Province MA, Lewis CA.  Genotype by sex interaction in the pathogenesis of obesity: Evidence for sex specific QTLs in male and female participants of the HyperGEN study.  American Heart Association 44th Annual Conference on Cardiovascular Disease Epidemiology and Prevention, March 3-7, 2004.

153.   Avery CL, Freedman BL, Heiss G, Kraja A, Rice T, Arnett D, Miller MB, Pankow J, Almasy L, Lewis CE, Myers R, Hunt SC, North KE.  Linkage analysis of diabetes susceptibility among hypertensive families: the HyperGEN study.  American Heart Association 44th Annual Conference on Cardiovascular Disease Epidemiology and Prevention, March 3-7, 2004.

154.   Tang W, Arnett DK, Devereux RB, Panagiotou D, Province M, Gu C, Ferrell RE.  Identification of a Novel 5-bp Deletion in Calcineurin B (PPP3R1) Promoter Region and Its Association with Left Ventricular Hypertrophy.  American Heart Association 44th Annual Conference on Cardiovascular Disease Epidemiology and Prevention, March 3-7, 2004.

155.   Fermin D, Tang W, Devereux R, de Simone G, Kitzman D, Hopkins P, Oberman A, Province M, Arnett D.  Association of Inappropriate Left Ventricular Mass with Polymorphisms in α-Adducin, β-Adrenergic Receptor, Angiotensinogen and ACE:  The HyperGEN Study.  American Heart Association 44th Annual Conference on Cardiovascular Disease Epidemiology and Prevention, March 3-7, 2004.

156.   Steffen LM, Jacobs DR, Harnack L, Armstrong C, Luepker RV, Arnett DK.  Ten-year trends in waist circumference: The Minnesota Heart Survey, 1990 to 2000.  American Heart Association 44th Annual Conference on Cardiovascular Disease Epidemiology and Prevention, March 3-7, 2004.

157.   Chinali M, Bella JN, Liu JE, Arnett DK, Kitzman DW, Oberman A, Hopkins PN, Rao DC, Devereux RB.  Association of Mitral Annular Calcification and Aortic Valve Sclerosis with Left Ventricular Geometry and Function in Hypertensive Adults: The HyperGEN Study.   American Society of Hypertension, May 22, 2004.

158.   Li Z, Devereux RB, Liu JE, Kitzman DW, Oberman A, Hopkins PN, Rao DC, Arnett DK.  Prevalence and Correlates of Aortic Regurgitation in Hypertensive Patients: The HyperGen Study.  Poster presentation - 16th Annual Scientific Sessions of the American Society of Echocardiography

159. North K; Brown M; Hunt S; Borecki I; Lewis CE; Arnett DK; Province M; Miller M; Freedman B; Myers R.  Genotype by sex interaction in the joint regulation of fasting insulin concentration and waist circumference: The HyperGEN Study.  Poster presentation – 65th Scientific Sessions of the American Diabetes Association, June 13, 2005

160. R.J. Straka, R.T. Burkhardt, M. Tsai, J.M. Peacock, S.H. Stephenson, P.M. Hopkins, B. Staels, D.K. Arnett.  Fenofibrate (Fenofibric acid) exposure and magnitude of Triglyceride (TG) response from NHLBI sponsored Genetics of Lipid Lowering Drugs and Diet Network (GOLDN) Study.  International Symposium On Triglycerides And Hdl: Role In Cardiovascular Disease And The Metabolic Syndrome New York Marriott Marquis New York, NY (USA) July 14-17, 2005

167. Donna Arnett, Barry Davis, Charles Ford, Eric Boerwinkle, Cathie Leiendecker-Foster, Michael Miller, Henry Black, John Eckfeldt, The ALLHAT Collaborative Research Group.  American Society of Hypertension Twentieth Annual  Scientific Meeting.  May 14-18, 2005.  The San Francisco Marriott San Francisco, California.

168. Paul Hopkins, John Eckfeldt, Yongmei Liu, Thomas Register, Richard Myers, Donna Arnett, James Hixson.  Genome-wide scans for loci affecting MCP-1 and ICAM-1 levels in the NHLBI Family Heart Study Follow-up Examination.  American Heart Association 46th Annual Conference on Cardiovascular Disease Epidemiology and Prevention, Phoenix, AZ, March 2006.

169. Aldi Kraja, Mike Miller, Jim Pankow, Donna Arnett, Beth Lewis, Karen Mohike, Rick Myers, Steven Hunt, Laura J. Scott.  Evidence for association between /TNRC6B/ and type 2 diabetes under a chromosome 22 linkage peak:  the HyperGEN study.  American Heart Association 46th Annual Conference on Cardiovascular Disease Epidemiology and Prevention, Phoenix, AZ, March 2006

170. KE North, CL Avery, LA Lange, RH Myers, CE Lewis, D Arnett, U Boreckel, R. Kraemer, SC Hunt, MB Miller, IB Borecki.  Evidence for association between a SNP at 12q24.3 and FAT and BMI under a chromosome 12 linkage peak: the HyperGEN study.  American Heart Association 46th Annual Conference on Cardiovascular Disease Epidemiology and Prevention, Phoenix, AZ, March 2006.

171. Straka RJ, Burkhardt RT, Li N, Tsai MY, Peacock JM, Stephenson SH, Hopkins PM, Arnett DK.  Fenofibric acid Exposure and Determinants of Triglyceride response form NHLBI sponsored Genetics of Lipid Lowering Drugs and Diet Network (GOLDN) Study.  Clinical Pharmacology and Therapeutics, 2006; 79 (2), P37

172. Peacock JM, Pankow JS, Straka RJ, Tsai MY, Ordovas JM, Province MA, Arnett DK, Fenofibrate Exposure and Inflammatory Response in the NHLBI Genetics of Lipid-Lower Drugs and Diet Network Study. American Heart Association 46th Annual Conference on Cardiovascular Disease Epidemiology and Prevention, Phoenix, AZ, March 2006.

173.    Djousse L, Hunt SC, Eckfeldt JH, Arnett DK, Province MA, Ellison RC. Alcohol Consumption and Atrial Natriuretic Peptide in the HyperGEN Study. American Heart Association 46th Annual Conference on Cardiovascular Disease Epidemiology and Prevention, Phoenix, AZ, March 2006.

174.    Bielinski SJ, Pankow JS, Hopkins PN, Eckfeldt JH, Hixon J, Liu Y, Register T, Myers RH, Arnett DK. Genome-Wide Scans for :Loci Affecting MCP-1 and ICAM-1 Levels in the NHLBI Family Heart Study Follow-up Examination.  American Heart Association 46th Annual Conference on Cardiovascular Disease Epidemiology and Prevention, Phoenix, AZ, March 2006.

175.    Arnett DK, Broeckel U, Li N, Rao DC. Novel Genes for Left Ventricular Hypertrophy identified by Genome-Wide SNP Association Testing:  The HyperGEN Study. American Heart Association 46th Annual Conference on Cardiovascular Disease Epidemiology and Prevention, Phoenix, AZ, March 2006.

176.    Avery CL, Mohike KL, Freedman BI, Kraja AT, Arnett DK, Miller MB, Pankow, JS, Lewis CE, Myers RH, Baird L, Leppert M, Hunt SC, Bergman RN, Tuomilehto J, Collins FS, Scott, LJ, Boehnke M, North KE. Evidence for Association Between TNRC6B and Tupe 2 Diabetes Under a Chromosome 22 Linkage Peak: The HyperGEN Study. American Heart Association 46th Annual Conference on Cardiovascular Disease Epidemiology and Prevention, Phoenix, AZ, March 2006.

### Letters

1.    Smith MA, Doliszny KM, Shahar E, McGovern PG, Arnett DK, Luepker RV.  Delayed Hospital Arrival for acute Stroke: The Minnesota Stroke Survey.  (Letter to Editor)  Ann Intern Med 1999;130(4 Pt 1):328.

### Teaching Experience at the University of South Florida

| | Year(s) |
|---|---|
| Epidemiology (core course for MPH) | 1991 |
| Research Methods in Epidemiology | 1992 |
| Ethnicity in Epidemiology | 1992 |

### Teaching Experience at the University of Minnesota

| | Year(s) |
|---|---|
| Epidemiology II: Strategies and Methods | 1995 - 1999 |
| Epidemiology IV: Seminar in Epidemiology | 1996 - 1997 |
| Genetic Epidemiology | 1998, 1999, 2002, 2003 |
| Epidemiology I | 1999, 2000 |

9/18/2005

*Invited Lectures*

| | |
|---|---|
| 1992 | Ethnic and Gender Contrasts in Hypertension.  American College of Clinical Pharmacology, Washington, DC |
| 1993 | Hypertension in Women.  Cardiology Update '93, Orlando, FL |
| 1993 | Ethnic and Gender Bias in Clinical Trials.  American College of Clinical Pharmacology, Boston, MA |
| 1993 | Multiple Fisk Factor Clustering in the ARIC Study.  Joint CARDIA/ARIC/CHS Meeting, Bethesda, MD |
| 1994 | Gender Differences in Cardiovascular Disease.  Cardiology Update '94, Orlando, FL. |
| 1995 | Estrogen Replacement Therapy in Postmenopausal Women.  Cardiology Update '95, Orlando, FL |
| 1997 | Electrocardiography Estimates of LVH in African Americans: The ARIC and Charleston Studies.  NIH Conference on ECG Databases, Bethesda, MD |
| 1999 | Getting the Right Drug to the Right Patient: Applications from Pharmacogenetics and Pharmacogenomics.  Clinical Laboratory Science, Spring Collaborative Meeting, Duluth, MN |
| 2000 | Epidemiology and Genetics of Arterial Stiffness.  University of Minnesota, Faculty Development Conferences. Dallas, TX; Orlando, FL; Phoenix, AZ |
| 2000 | Grand Rounds, Fairview University.  The Genetics of Left Ventricular Hypertrophy in Hypertension. |
| 2000 | Molecular Genetics of Hypertension.  International Society of Hypertension.  Bethesda, MD |
| 2001 | Relationship of Arterial Stiffness and Hypertension.  Second Virtual Congress of Cardiology |
| 2002 | Life Sciences Student Lecture.  University of Minnesota.  Contact: Elizabeth Paulson, Biology Colloquium TA |
| 2002 | Cardiology Grand Rounds, Northwestern University Medical School, Chicago, IL |
| 2002 | Cardiology Grand Rounds, Boston University School of Medicine, Boston, MA |
| 2002 | American Society of Hypertension's 70th Annual Scientific Meeting, New York, NY |
| 2002 | Grand Rounds, Washington University, St. Louis, MO  (Victor Davila) |
| 2002 | AACTG Genomics Presentation, Washington DC |
| 2003 | Presented at the Thirteenth in the Series, "On Doctoring, Science, Medicine and the Social Fabric".  Genes "R" Us: Medical and Social Issues in Genomics, Minneapolis, MN |
| 2004 | AHA Scientific Sessions 2004, "Who will counsel the patients about the results of genetic tests?", New Orleans, LA |

*Professional Service*

   *Service to state committees*

| | |
|---|---|
| 1992-1994 | American Heart Association, Florida Affiliate, Community Programs Committee Chair |

| 1993 | American Heart Association, Florida Affiliate, Research Peer Review Committee |
| 1994 | Institutional Review Board, JAEB Center for Health Research, Inc. |
| 1996 | Community Blood Pressure Screening, Pillsbury House |
| 1998 | American Heart Association, Minnesota Grassroots Network |
| 2001-Present | The Minnesota Cardiovascular Health Initiative |
| 2004 – Present | UAB Clinical Nutritional Research Center, Senior Scientist |

*Service to national committees (American Heart Association)*

| 1995 | Reviewed abstracts and moderated session at the 35th Annual American Heart Association Council on Epidemiology and Prevention |
| 1995 | Reviewed abstracts at the 36th Annual American Heart Association Council on Epidemiology and Prevention |
| 1996-1999 | American Heart Association Council on Epidemiology and Prevention, Long Range Planning Committee |
| 1997-1999 | American Heart Association Executive Committee, Epidemiology and Prevention Council |
| 1997-2001 | American Heart Association Task Force on Council and Affiliate Relations |
| 1997-Present | Faculty, American Heart Association's Ten-Day Seminar on the Epidemiology and Prevention of Cardiovascular Diseases, Tahoe City, CA |
| 1998-1999 | Member, American Heart Association Council on Epidemiology and Prevention, Program Committee |
| 1998-2000 | Member, American Heart Association Behavioral Science, Epidemiology and Prevention Research Committee |
| 1998-2001 | Member, American Heart Association Scientific Sessions Program Committee, Epidemiology and Prevention Council |
| 1999-2000 | Member, American Heart Association Affiliate Behavioral Science, Epidemiology and Prevention Research Committee |
| 1999-2002 | Member, American Heart Association Council on Epidemiology and Prevention, Working Group on the Council on Epidemiology and Prevention in the 21st Century |
| 2000-2001 | Member, American Heart Association Expert Panel on Translational Genomics |
| 2000-2002 | Vice-chair, American Heart Association Council on Epidemiology and Prevention, Program Committee |
| 2001 | Member, American Heart Association Science Classification Task Force |
| 2002 | Member, American Heart Association Affiliate Behavioral Science, Epidemiology and Prevention Research Committee |
| 2002-Present | Member, American Heart Association Distinguished Fellows Task Force |
| 2002-Present | Chair, American Heart Association Functional Genomics Interdisciplinary Working Group |
| 2003 | Member, American Heart Association Committee of Scientific Sessions Program (CSSP) |
| 2003-Present | Council of Epidemiology Leadership Committee |
| 2003-Present | Scientific Advisory Committee (SACC) (national level advisory group to AHA Board of Directors) |

| 2003 – Present | 2nd International Conference on Women and Cardiovascular Disease, Program Committee Chair |
| 2003 – Present | Writing Group on Future of Genomics in Clinical Cardiology, Chair |
| 2004 – 2005 | Member, American Heart Association Council Operations Committee |
| 2004 – Present | Editorial Board of the AHA Journal of Epidemiology |
| 2005 – 2006 | Liaison, Council on Epidemiology and Prevention |
| 2006 – 2007 | Associate Editor, American Heart Association Learning Library |
| 2006 – 2008 | Member, American Heart Association Expert Panel on Subclinical Atherosclerotic Disease and Emerging Risk Factors (EP/SAD/ERF) |
| 2007 - | World Congress on Heart Disease 2007 – the 13th Annual Scientific Sessions of the International Academy of Cardiology, Vancouver, B.C., Canada |

*Service to national committees (Government)*

| 1994-Present | Food and Drug Administration Special Government Employee |
| 1995 | National Institutes of Aging, Panel for Concept Clearance for Program Project on Arterial Stiffness |
| 1995 | National Institutes of Aging Special Emphasis Panel on arterial stiffness |
| 1995 | National Heart, Lung, and Blood Institute, Planning Committee, Conference on Electrocardiography in Epidemiologic Studies |
| 1996-1997 | National Heart, Lung, and Blood Institute, Planning Committee, Conference on Electrocardiography in Epidemiologic Studies |
| 1997-1998 | National Heart, Lung, and Blood Institute Training Grant Reviewer |
| 1997-2000 | National Heart, Lung, and Blood Institute, Program Project Reviewer |
| 1998 | National Heart, Lung, and Blood Institute Workshop: Genetic Basis of Variability in the Progression and Outcome of Heart, Lung, and Blood Diseases, Special Emphasis Panel |
| 2001 | National Heart, Lung, and Blood Institute Task Force on Research in Prevention of Cardiovascular Disease |
| 2002 | National Institutes of Health, Epidemiology & Disease Control (EDC) -1, Member |
| 2003 | Member, Program Project Review |

*Journal editorial activities*

| 1997-Present | Associate Editor, American Journal of Epidemiology |

**Consultantships**

University of Mississippi, Jackson, MS.  Oversee the quality control program for the collection of echocardiography as part of the Atherosclerosis Risk in Communities (ARIC) Study.

University of Mississippi Medical Center, Jackson. MS.  Developing the design for the family study in the upcoming examination for the Jackson Heart Survey.

Donna K. Arnett, Ph.D.
Page 47

Department of Veterans Affairs, Office of External Reviews.  Reviewer of a proposal titled "Genetic Markers of Hypercoagulability in Atherosclerosis".

Constella Health Sciences, Bethesda, MD.  Chair of publications committee for the GENELINK project.

Constella Health Sciences, Bethesda, MD.  Scientific Consultant Team.

**Reference Exhibit List**

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | "Seroquel."  Physicians' Desk Reference 1999.  53rd Edition: 3428-3432. Montvale, New Jersey;  Medical Economics Company, Inc., 1999. |
| N/A | | "Seroquel."  Physicians' Desk Reference 2000.  54th Edition: 562-566.  Montvale, New Jersey;  Medical Economics Company, Inc., 2000. |
| N/A | | "Seroquel."  Physicians' Desk Reference 2001.  55th Edition: 639-643.  Montvale, New Jersey;  Medical Economics Company, Inc., 2001. |
| N/A | | "Seroquel."  Physicians' Desk Reference 2002.  56th Edition: 684-688.  Montvale, New Jersey;  Medical Economics Company, Inc., 2002. |
| N/A | | "Seroquel."  Physicians' Desk Reference 2003.  57th Edition: 681-685.  Montvale, New Jersey;  Medical Economics Company, Inc., 2003. |
| N/A | | "Seroquel."  Physicians' Desk Reference 2004.  58th Edition: 685-689.  Montvale, New Jersey;  Medical Economics Company, Inc., 2004. |
| N/A | | "Seroquel."  Physicians' Desk Reference 2005.  59th Edition: 662-667.  Montvale, New Jersey;  Medical Economics Company, Inc., 2005. |
| N/A | | "Seroquel."  Physicians' Desk Reference 2006.  60th Edition: 691-695.  Montvale, New Jersey;  Thomson PDR, 2006. |
| N/A | | "Seroquel."  Physicians' Desk Reference 2007.  61st Edition: 690-695.  Montvale, New Jersey;  Thomson PDR, 2007. |
| N/A | | "Execute Summary:  Standards of Medical Care in Diabetes - 2008."  Diabetes Care. Volume 31, Supplement 1, S5-S11.  American Diabetes Association, January 2008. |
| N/A | | Katzman, M.A.; Vermani, et. al.  "Quetiapine as an Adjunctive Pharmacotherapy for the Treatment of Non-Remitting Generalized Anxiety Disorder:  A flexible-dose, open-label pilot trial."  Article in Press - Journal of Anxiety Disorders. doi:10.1016/j.janxids.2008.03.02, Pages 1-7.  Elsevier, Ltd., 2008. |
| N/A | | Smith, M.; Hopkins, D., et. al.  "First- v. Second-Generation Antipyschotics and Risk for Diabetes in Schizophrenia:  Systematic Review and Meta-Analysis."  The British Journal of Psychiatry (2008).   406-411 doi: 10.1192/bjp.bp.107.037184.  The Royal College of Psychiatrists, 2008. |
| N/A | | "Economic Costs of Diabetes in the U.S. in 2002."  Diabetes Care.  Volume 26, Number 3, Pages 917-932.  American Diabetes Association, March 2003. |
| N/A | | Brecher, M.D., Martin; et. al.  "Quetiapine and Long-Term Weight Change:  A Comprehensive Data Review of Patiens with Schizophrenia."  The Journal of Clinical Psychiatry.  2007: 68:597-603. Physicians Postgraduate Press, Inc., April 2007 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | Lieberman, M.D., Jeffrey A., et al. for the Clinical Antipsychotic Trials of Intervention Effectiveness (CATIE) Investigators. "Effectiveness of Antipsychotic Drugs in Patients with Chronic Schizophrenia." The New England Journal of Medicine.   September 22, 2005. Volume 353, Number 12, Pages 1209-1223. Massachusetts Medical Society, 2005. |
| N/A | | McEvoy, M.D., Joseph P., et. al. for the Clinical Antipsychotic Trials of Intervention Effectiveness (CATIE) Investigators. "Effectiveness of Clozapine Versus Olanzapine, Quetiapine, and Risperidone in Patients with Chronic Schizophrenia Who Did Not Respond to Prior Atypical Antipsychotic Treatment." The American Journal of Psychiatry.  April 2006; 163:600-610.  American Psychiatric Association, 2006. |
| N/A | | Nasrallah, M.D., Henry A. "The Roles of Efficacy, Safety, and Tolerability in Antipsychotic Effectiveness: Practical Implications of the CATIE Schizophrenia Trial."  The Journal of Clinical Psychiatry.  2007; 68: |
| N/A | | Stroup, M.D., M.P.H., T. Scott, et. al. for the CATIE Investigators.  "Effectiveness of Olanzapine, Quetiapine, Risperidone, and Ziprasidone in Patients with Chronic Schizophrenia Folloiwng Discontinuation of a Previous Atypical Antipsychotic."  The American Journal of Psychiatry.  April 2006; 163: 611-622.  American Psychiatric Association, 2006 |
| N/A | | Schneider, M.D., Lon S., et al. for the CATIE-AD Study Group.  "Effectiveness of Atypical Antipsychotic Drugs in Patiens with Alzheimer's Disease." The New England Journal of Medicine.  October 12, 2006. Volume 355, Number 15,  355:1525-1538.  Massachusetts Medical Society, 2006. |
| N/A | | Citrome, M.D., M.P.H., Leslie; Jaffe, M.D., Ari; Levin, M.D., Jerome; and Martello, David.  "Incidence, Prevalence, and Surveillance for Diabetes in New York State Psychiatric Hospitals, 1997-2004." Psychiatric Services.  August 2006, Volume 57, Number 8, 1132-1139.  American Psychiatric Publishing, Inc., 2006. |
| N/A | | Citrome, M.D., M.P.H., Leslie; Jaffe, M.D., Ari; Levin, M.D., Jerome; Allingham, M.S., Baerbel; and Robinson, M.Ed., James.  "Relationship Between Antipsychotic Medication Treatment and New Cases of Diabetes Among Psychiatric Inpatients."  Psychiatric Services.  September 2004, Volume 55, Number 9, 1006-1013.  American Psychiatric Publishing, Inc., 2004. |
| N/A | | American Diabetes Association, American Psychiatric Association, American Association of Clinical Endocrinologists, and the North American Association for the Study of Obesity.  "Consensus Development Conference on Antipsychotic Drugs and Obesity and Diabetes."  Diabetes Care.  Volume 27, |
| N/A | | "Antipsychotic Induced Diabetes in Veteran Schizophrenic Patients."  Pharmacoepidemiology and Drug Safety.  Issue 12, Supplement 1-189, S154-S155, 2003. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | "A Multicenter, Randomized, Placebo-Controlled, Parallel-Group, Double-Blind, Phase III Study to Compare the Efficacy and Safety of Quetiapine Fumarate (SEROQUEL) versus Placebo as Adjunct Therapy with Mood Stablizers (Lithium or Divalproex) for the Treatment of Alcohol Dependence in Patients with Bipolar I Disorder."  <u>Clinical Study Report Synopsis.</u>  Study Code: D144AL00002. March 17, 2008, Pages 1-13.  AstraZeneca. |
| N/A | | "A Double Dummy & Double Blind, Multicenter, Randomized Study of the Efficacy and Safety of Seroquel (Quetiapine Fumarate) and Lithium as Monotherapy in the Treatment of Acute Mania in Patients with Bipolar Disorder."  <u>Clinical Study Report Synopsis.</u>  Study Code: D1440L00006, October 12, 2006, Pages 1-9.  AstraZeneca. |
| N/A | | MacEwan, Dr. G. William; Honer, Dr. William G.; and Brecher, Dr. Martin.  "A Canadian, Multicentre, Double-Blind, Randomized, Parallel-Group Study of the Saftey, Tolerability, and Efficacy of Treatment with Higher Dosed of Quetiapine Fumarate (Seroquel) Greater than 800 mg/day in Schizophrenic or Schizoaffective Subjects."  <u>Clinical Study Report Synopsis.</u>  Study Code: DC-990-0165. November 30, 2006, Pages 1-11.  AstraZeneca. |
| N/A | | "A 24-Week, International, Multi-centre, Open-label, Flexible-dose, Randomised, Parallel-Group, Phase IV Study to Compare the Effect on Glucose Metabolism of Quetiapine, Olanzapine, and Risperidone in the Treatment of Patiens with Schizophrenia."   <u>Clinical Study Report Synopsis.</u>  Study Code: D1441C001125. June 12, 2006, Pages 1-13.  AstraZeneca. |
| N/A | | Lieberman, M.D., Jeffrey A. and M.D., Brecher, Martin.  "Efficacy and Tolerability of Olanzapine, Quetiapine and Risperidone in the Treatment of First Episode Psychosis:  A Randomized Double Blind 52 Week Comparison."  <u>Clinical Study Report Synopsis.</u>  Study Code: D1441L00002.  April 4, 2006, Pages 1-9.  AstraZeneca. |
| N/A | | "RAPID - An Open-Label, Randomised, Multicentre Phase IIIb Study to Evaluate the Efficacy and Tolerability of Quetiapine IR (Immediate Release), over 14 Days, in Acute Schizophrenia / Schizoaffective Disorder (Rapid versus Conventional Titration)."  <u>Clinical Study Report Synopsis.</u>  Study Code: D1443L00002. February 13, 2006, Pages 1-9. AstraZeneca. |
| N/A | | "A 24-Week, Multi-Centre, Open-label, Single-Arm, Phase IV Study of the Efficacy and Safety of Seroquel (Quetiapine Fumarate) with Daily Dose 600mg-750mg as Mono-therapy in the Treatment of Acute Schizophrenic Patients."  <u>Clinical Study Report Synopsis.</u>  Study Code: D1443L00004.  February 9, 2008, Pages 1-10.  AstraZeneca. |
| N/A | | Brecher, M.D., D.M.Sc., Martin.  "A 6-week, International, Multicenter, Double-blind, Double-dummy, Randomized Comparison of the Efficacy and Safety of Sustained-Release Formulation Quetiapine Fumarate (SEROQUEL) and Placebo in the Treatment of Acutely Ill Patients with Schizophrenia."  <u>Clinical Study Report Synopsis.</u>  Study Code: D1444C00132.  June 21, 2007, Pages 1-10.  AstraZeneca. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | Brecher, M.D., D.M.Sc., Martin. "A 6-week, Multicenter, Double-blind, Double-dummy, Randomized Comparison of the Efficacy and Safety of Sustained-Release Formulation Quetiapine Fumarate (SEROQUEL) and Placebo in the Treatment of Acutely Ill Patients with Schizophrenia." Clinical Study Report Synopsis. Study Code: D1444C00133. May 29, 2006, Pages 1-10. AstraZeneca. |
| N/A | | "A 6-week International, Multicenter, Double-blind, Randomized, Parallel-group, Phase III Study to Evaluate the Feasibility of Switching from Immediate-release Quetiapine Fumarate (SEROQUEL) to Sustained-release Quetiapine Fumarate (400 to 800 mg/day) in Outpatients with Schizophrenia." Clinical Study Report Synopsis. Study Code: D1444C00146. June 9, 2006, Pages 1-9. AstraZeneca. |
| N/A | | "A 12-week International, Multicenter, Open Label, Non-comparative Study to Evaluate the Feasibility of Switching any Antipsychotic Treatment to Sustained-release Quetiapine Fumarate (SEROQUEL) in Patients with Schizophrenia." Clinical Study Report Synopsis. Study Code: D1444C00147. January 29, 2007, Pages 1-11. AstraZeneca. |
| N/A | | "A Multicenter, Double-blind, Randomized Comparison of the Efficacy and Safety of Quetiapine Fumarate (SEROQUEL) and Placebo in the Treatment of Agitation Associated with Dementia." Clinical Study Report Synopsis. Study Code: D1446L00002/5077US0046. August 22, 2005, Pages 1-16. AstraZeneca. |
| N/A | | "An International, Multi-centre, Double-blind, Randomised, Parallel-group, Placebo-controlled, Phase III Study of the Efficacy and Safety of Quetiapine Fumarate (Seroquel, single oral 300 mg or 600 mg dose) and Lithium as Monotherapy in Adult Patients with Bipolar Depression for 8 weeks and Quetiapine in Continuation Treatment for 26 up to 52 weeks." Clinical Study Report Synopsis. Study Code: D1447C0001. September 28, 2007, Pages 1-13. AstraZeneca. |
| N/A | | "A Multicenter, Randomized, Parallel-group, Double-blind, Phase III Comparison of the Efficacy and Safety of Quetiapine Fumarate (Oral Tablets 400 mg to 800 mg Daily in Divided Doses) to Placebo when Used as Adjunct to a Mood Stabilizer (Lithium or Valproate) in the Maintenance Treatment of Bipolar I Disorder in Adult Patients. Clinical Study Report Synopsis. Study Code: D1447C00126. June 19, 2007, Pages 1-12. AstraZeneca. |
| N/A | | "A Multicenter, Randomized, Parallel-group, Double-blind, Phase III Comparison of the Efficacy and Safety of Quetiapine Fumarate (Oral Tablets 400 mg to 800 mg Daily in Divided Doses) to Placebo when Used as Adjunct to a Mood Stabilizer (Lithium or Valproate) in the Maintenance Treatment of Bipolar I Disorder in Adult Patients." Clinical Study Report Synopsis. Study Code: D1447C00127. June 19, 2007, Pages 1-12. AstraZeneca. |
| N/A | | "A Confirmatory Multicenter, Double-blind, Randomized, Placebo-controlled Study of the Use of Quetiapine Fumarate (SEROQUEL) in the Treatment of Patients with Bipolar Depression." Clinical Study Report Synopsis. Study Code: D1447C00135. December 1, 2005, Pages 1-8. AstraZeneca. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | "A Multicenter, Double-blind, Randomized, Parallel-group, Placebo-controlled Phase III Study of the Efficacy and Safety of Quetiapine Fumarate Extended-release (SEROQUEL) as Monotherapy in the Treatment of Patients with Major Depressive Disorder (Moonstone Study)."  Clinical Study Report Synopsis.  Study Code:  D1448C00001.  November 21, 2007, Pages 1-11.  AstraZeneca. |
| N/A | | "A Multicenter, Double-blind, Randomized, Parallel-Group, Placebo-Controlled Phase III Study of the Efficacy and Safety of Quetiapine Fumarate Extended Release (SEROQUEL XR) as Mono-Therapy in the Treatment of Adult Patients with Major Depressive Disorder."  Clinical Study Report Synopsis.  Study Code:  D1448C00003.  January 17, 2008, Pages 1-12.  AstraZeneca. |
| N/A | | "A Multicenter, Double-blind, Randomized, Parallel-group, Placebo-controlled Phase III Study of the Efficacy and Safety of Quetiapine Fumarate Extended-release (SEROQUEL XR) in Combination with an Antidepressant in the Treatment of Patients with Major Depressive Disorder with Inadequate Response to an Antidepressant Treatment (Onyx Study)."  Clinical Study Report Synopsis.  Study Code:  D1448C00007.  November 20, 2007, Pages 1-11.  AstraZeneca. |
| N/A | | "Fast Titration of Quetiapine versus Currently Approved Titration:  A Randomized, Multicentre, Parallel Group, Open Trial in Schizophrenia and Schizoaffective Disorder."  Study Summary.  Study Code:  D1449L0003.  October 2004 - September 2005, Pages 1-3.  AstraZeneca. |
| N/A | | de Geus, Femke; Denys, Damiaan; and Westenberg, Herman G.M.  "Effects of Quetiapine on Cognitive Functioning in Obsessive-Compulsive Disorder."  International Clinical Psychopharmacology.  2007, Volume 22, Number 2, Pages 77-84.  Lippincott Williams & Wilkins. |
| N/A | | Gandra, Ph.D. M.B.A., Shravanthi R., et al.  "Total and Component Health Care Costs in a Non-Medicare HMO Population of Patients With and Without Type 2 Diabetes and With and Without Macrovascular Disease."  Journal of Managed Care Pharmacy.  September 2006.  Volume 12, Number 7, Pages 546-554.  Academy of Managed Care Pharmacy. |
| N/A | | "Economic Costs of Diabetes in the U.S. in 2007."  Diabetes Care.  Volume 31, Number 3, Pages 1-20 .  American Diabetes Association, March 2008. |
| N/A | | Ganesan, S., et. al., on behalf of the Study 147 Investigators.  "Switching from Other Antipsychotics to Once-Daily Extended Release Quetiapine Fumarate in Patients with Schizophrenia."  Current Medical Research and Opinion.  2008, Volume 24, Issue 1, Pages 21-32.  LibraPharm, Ltd. |
| N/A | | Gentile, Salvatore. "Long-Term Treatment with Atypical Antipsychotics and the Risk of Weight Gain."  Drug Safety:  An International Journal of Medical Toxicology and Drug Experience.  Volume 29, Issue 4, Pages 303-319.  Adis Data Information BV, 2006. |
| N/A | | Gropper, C.W.,  D. Jackson.  "Quetiapine - First Report of Pancreatitis: 3 Case Reports."  Reactions Weekly - Journal of Clinical Psychopharmacology.  1014, Page 12, August 14, 2004.  Adis Data Information BV, 2004. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | Guo, Ph.D., Jeff J., et. al.; "Risk of Diabetes Mellitus Associated with Atypical Antipsychotic Use Among Patients with Bipolar Disorder:  A Retrospective, Population-Based, Case-Control Study."  The Journal of Clinical Psychiatry.  67:7, Pages 1055-1061, July 2006.  Physicians Postgraduate Press, Inc. |
| N/A | | Guo, Ph.D., Jeff J., et. al. "Risk of Diabetes Mellitus Associated with Atypical Antipsychotic Use Among Medicaid Patients with Bipolar Disorder:  A Nested Case-Control Study."  Pharmacotherapy.  Volume 27, Number 1, Pages 27-35, 2007.  INIST-CNRS, 2007. |
| N/A | | Hampton, Ph.D., Tracy.  "Antipsychotics' Link to Weight Gain Found."  JAMA:  Medical News & Perspectives.  March 28, 2007, Volume 297, Number 12, Page 1305-1306.  American Medical Association. |
| N/A | | Ketter, M.D., Terence A., et. al. "Mood Stabilizers and Atypical Antipsychotics:  Bimodal Treatments for Bipolar Disorder."  Psychopharmacology Bulletin.  2006, Volume 39, Number 1, Pages 120-146. MedWorks Media Global, LLC. |
| N/A | | Kahn, M.D., Ph.D., Rene S., et. al. for the Study 132 Investigators.  "Efficacy and Tolerability of One-Dailey Extended Release Quetiapine Fumarate in Acute Schizophrenia:  A Randomized, Double-Blind, Placebo-Controlled Study."  The Journal of Clinical Psychiatry.  68:6, Pages 832-842.  Physicians Postgraduate Press, Inc., June 2007. |
| N/A | | Lambert, Bruce L., et. al.  "Diabetes Risk Associated with Use of Olanzapine, Quetiapine, and Risperidone in Veterans Health Administration Patients with Schizophrenia."  American Journal of Epidemiology.  Volume 164, Number 7, Pages 672-681.  Johns Hopkins Bloomberg School of Public Health, 2006. |
| N/A | | Lean, MA, MB, BCHIR, MD, FRCP, Michael E.J. and Pajonk, MD, Frank-Gerald.  "Patients on Atypical Antipsychotic Drugs - Another High-Risk Group for Type 2 Diabetes."  Diabetes Care.  Volume 26, Number 5, Pages 1597-1605.  American Diabetes Association, May 2003. |
| N/A | | Leslie, Ph.D., Douglas L. and Rosenheck, M.D., Robert A.  "Incidence of Newly Diagnosed Diabetes Attributable to Atypical Antipsychotic Medications."  American Journal of Psychiatry.  September 2004; 161: 1709-1711.  American Psychiatric Association, 2004. |
| N/A | | "Seroquel (quetiapine) Clinical Trial Report Summaries."  AstraZeneca Clinical Trials.  AstraZeneca, 2005.  <http://www.astrazenecaclinicaltrials.com/article/511012.aspx> |
| N/A | | Llorente, M.D., Maria D. and Urrutia, M.D., Victoria.  "Diabetes, Psychiatric Disorders, and the Metabolic Effects of Antipsychotic Medications."  Clinical Diabetes.  Volume 24, Number 1, Pages 18-24. American Diabetes Association, 2006. |
| N/A | | Marlowe, PharmD, BCPS, Karen F., et. al.  "New Onsent Diabetes with Ketoacidosis Attributed to Quetipaine."  Southern Medical Journal.  Volume 100, Number 8,  Pages 829-831.  August 2007.  The Southern Medical Association, 2007. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | Mauri, Massimo C.; Moliterno, Donatella; Rossattini, Matteo; and Colasanti, Alessandro.  "Depression in Schizophrenia:  Comparison of First- and Second- Generation Antipsychotic Drugs."  Article in Press.  October 23, 2007. doi: 10.1016/j.schres.2007.10.020, Pages 1-6.  Elsevier B.V., 2007. |
| N/A | | "National Diabetes Fact Sheet 2005:  General Information and National Estimates on Diabetes in the United States."  U.S. Department of Health and Human Services.  Pages 1-10.  Atlanta, Georgia, Centers |
| N/A | | Citrome, M.D., M.P.H., et. al.  "Relationship Between Antipsychotic Medication Treatment and New Cases of Diabetes Among Psychiatric Inpatients."  Psychiatric Services.  September 2004, Volume 55, |
| N/A | | Aziz, BScPharm, Nadia and Roy, Bpharm, Gilbert.  "Quetiapine:  Pancreatitis and Thrombocytopenia."  Canadian Adverse Reaction Newsletter.  Volume 17, Issue 2, Pages 1-4.  April 2007.  Marketed Health Products Directorate, Her Majesty the Queen in Right of Canada, 2007. |
| N/A | | "A 1-year, International, Multicenter, Randomized, Double-blind, Parallel-group, Placebo-controlled Phase II Study to Evaluate Prevention of Relapse in Patients in Stable Condition with Chronic Schizophrenia Receiving Either Sustained-release Questiapine Fumarate (SEROQUEL) or Placebo."  Clinical Study Report Synopsis.  Study Code:  D1444C00004.  Pages 1-12.  September 23, 2006.  AstraZeneca. |
| N/A | | Resnick, Healine E., et. al.  "Relation of Weight Gain and Weight Loss on Subsequent Diabetes Risk in Overweight Adults."  Journal of Epidemiology and Community Health.  54: 596-602.  March 13, 2000.  BMJ Publishing Group, Ltd. |
| N/A | | Sernyak, M.D., Michael J., et. al.  "Association of Diabetes Mellitus with Use of Atypical Neuroleptics in the Treatment of Schizophrenia."  American Journal of Psychiatry.  159:561-566, April 2002. American Psychiatric Association, 2002 |
| N/A | | "Seroquel Prescribing Information, Seroquel XR Prescribing Information and Seroquel Tablets.  Important Safety Information about Seroquel (quetiapine fumarate) and Seroquel XR."  Product Information.  Pages 1-3; 1-46. 2007.  AstraZeneca Pharmaceuticals LP.  <http://www.seroquel.com/index.aspx> |
| N/A | | Tariot, M.D., Pierre.  "A Multicenter, Double-blind Comparison of Efficacy and Safety of Seroquel (Quetiapine Fumarate), Haloperidol, and Placebo in the Treatment of Elderly Subjects Residing in Nursing Homes or Assisted Care Facilities and Presenting with Alzheimer's Dementia and Psychoses or Other Seleted Psychoses (5077IL/0039."  Study Synopsis.   Trial Number:  5077IL/0039, Pages 1-10.  September 8, 2006.  Monroe Community Hospital, Rochester, New York (Center 36).  AstraZeneca Pharmaceuticals. |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | Brecher, M.D., DMSc., Martin.  "A Multicenter, Double-blind, Randomized Comparison of the Efficacy and Safety of Sustained-release Formulation Quetiapine Fumarate (SEROQUEL) and Placebo in the Treatment of Patients with Schizophrenia." Clinical Study Report Synopsis. Study Code: 5077IL/0041. Pages 1-9. March 2, 2006. AstraZeneca. |
| N/A | | "A Multicenter, Double-blind, Randomized Comparison of the Efficacy and Safety of Quetiapine Fumarate (SEROQUEL) and Risperidone (RISPERDAL) in the Treatment of Patients with Schizophrenia." Clinical Study Report Synopsis. Study Code: 5077US/0043. Pages 1-7. September 26, 2005. AstraZeneca. |
| N/A | | Zhong, Kate, et. al.  "Quetiapine for the Treatment of Agitation in Patients with Dementia." Study Synopsis. Pages 1-3. AstraZeneca. |
| N/A | | "A Multicenter, Double-blind, Randomized, Placebo-controlled, Double-dummy Trial of the Use of Quetiapine Fumarate (SEROQUEL) in the Treatment of Patients with Bipolar Depression." Clinical Study Report Synopsis. Study Code: 5077US/0049. Pages 1-8. July 20, 2005. AstraZeneca. |
| N/A | | "A Multicentre, Double-blind, Randomised Trial to Compare the Effects of Quetiapine and Haloperidol Treatment Strategies on Treatment Outcomes (5077IL/0050 [ESTO])." Study Synopsis. Trial Number: |
| N/A | | "A Multicenter, Double-blind, Placebo-controlled Trial of the Safety and Efficacy of SEROQUEL (Quetiapine Fumarate) as Add-on Therapy with Lithium or Divalproex in the Treatment of Acute Mania." Clinical Study Report Synopsis. Study Code: 5077IL/0099. Pages i-vii. December 2, 2002. AstraZeneca. |
| N/A | | "An International, Multicenter, Double-blind, Randomized, Placebo-controlled Study of the Safety and Efficacy of SEROQUEL. (Quetiapine Fumarate) as Add-on Therapy with Lithium or Divalproex in the Treatment of Acute Mania." Clinical Study Report Synopsis. Document Number: 805-1440-AK-0001. |
| N/A | | "An International, Multicenter, Double-blind, Randomized, Placebo-controlled Study of the Safety and Efficacy of SEROQUEL (Quetiapine Fumarate) and Haloperidol as Monotherapy in the Treatment of Acute Mania." Clinical Study Report Synopsis. Document Number: 805-1440-AK-0002. Study Code: |
| N/A | | "An International, Multicenter, Doubl-blind, Randomized, Placebo-controlled Study of the Safety and Efficacy of SEROQUEL (Quetiapine Fumarate) and Lithium as Monotherapy in the Treatment of Acute Mania." Clinical Study Report Synopsis. Document Number: 805-1440-AK-0003. Study Code: |
| N/A | | Vestri, Helliner S., et. al.  "Atypical Antipsychotic Drugs Directly Impair Insulin Action in Adipocytes: Effects on Glucose Transport, Lipogenesis, and Antilipolysis." Neuropsychopharmacology. (2007) 32, |
| N/A | | "Westenberg OCD Study." Study Summary. May 14, 2003. Page 1. Study Code: D1441C09907. AstraZeneca. |
| AZSER00305459 | | Amendment to Pending Application to Market a New Drug for Human Use enclosing a Reanalysis of Quetiapine Safety and Efficacy Data |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER10188109 | | Letter to W.J. Kennedy, Ph.D., Zeneca Pharmaceuticals from Robert Temple, MD, FDA |
| Gaskill 6 | | Letter to Robert C. Black, President, Zeneca Pharmaceuticals, from Minnie Baylor-Henry, R.Ph., J.D., Director, Division of Drug Marketing, Advertising and Communications, FDA |
| AZSER0289925 | | Letter from Zeneca Pharmaceuticals to Minnie Baylor-Henry, R.Ph., J.D., Director, Division of Drug Marketing, Advertising and Communications, FDA |
| AZSER0290161 | | Letter from Lisa L. Stockridge, Ph.D., Regulatory Reviewer, Division of Drug Marketing, Advertising and Communications, FDA, to Anthony Rogers, Drug Regulatory Affairs, Zeneca Pharmaceuticals |
| AZSER0290181 | | Letter from Zeneca Pharmaceuticals to Lisa L. Stockbridge, Ph.D., Division of Drug Marketing, Advertising and Communications, FDA |
| AZSER6970706 | | Letter from Russell Katz, M.D., FDA, to W.J. Kennedy, Ph.D., Zeneca Pharmaceuticals |
| AZSER19781451 | | Letter from Gerald Limp, Regulatory Affairs Director, AstraZeneca, to Russell G. Katz, FDA, enclosing Response to FDA request for further safety information to assess the possibility of a causal association between Seroquel treatment and disturbances in glucose regulation |
| SQ1ED01521329 | | Japanese Dear Doctor Letter |
| AZSER08789457 | | Letter from Russell Katz, M.D., Center from Drug Evaluation and Research, FDA, to Gerald Limp, Regulatory Affairs Director, AstraZeneca Pharmaceuticals regarding the addition of a Hyperglycemia/Diabetes Mellitus Warning |
| AZSER05316807 | | Letter from Kevin McKenna, Ph.D., Executive Director, Regulatory Affairs, AstraZeneca Pharmaceuticals, to Russell Katz, M.D., Center from Drug Evaluation and Research, FDA |
| AZSER10376373 | | Dear Healthcare Provided Letter |
| AZSER10376375 | | Dear Healthcare Provider Letter |
| S339-E02161650 | | Commercial Support Team - Technical Document 216 - Weight and BMI Change After 12 Weeks |
| S339-L00105493 | | Commercial Support Team - Technical Document 217 - Weight and BMI Change After 52 Weeks |
| S339-E02161649 | | Commercial Support Team - Technical Document 224 - Weight and BMI Change After 6 Weeks |
| S339-E02161653 | | Commercial Support Team - Technical Document 227 - Weight and BMI Change After 104 Weeks |
| S339-E02161651 | | Commercial Support Team - Technical Document 228 - Weight and BMI Change After 26 Weeks |
| AZSER0303294 | | Letter from Russell Katz, M.D., Center from Drug Evaluation and Research, FDA, to Gerald Limp, Regulatory Affairs Director, AstraZeneca Pharmaceuticals |
| S339-L00105421 | | Commercial Support Team - Technical Document 216 - Weight and BMI Change After 12 Weeks |
| Doc. ID 2661421; Gaskill 11 | | Letter from Robert Dean, Regulatory Review Officer, Division of Drug Marketing, Advertising and Communications, FDA, to James L. Gaskill, PharmD, Director, Promotional Regulatory Affairs, AstraZeneca Pharmaceuticals |
| Doc. ID 2254291; Gaskill 12 | | Letter from AstraZeneca Pharmaceuticals to Robert Dean, Regulatory Review Officer, Division of Drug Marketing, Advertising and Communications, FDA |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| D339-L00744030 | | Clinical Overview:  Glucose dysregulation in patients treated with Seroquel |
| Limp 15 | | Letter from Kathryn Bradley, Associate Director, Regulatory Affairs, AstraZenea, to the FDA regarding Supplement-Changes Being Effected in 30 Days |
| Arnold 33; Limp 1 | | FDA Approvals Timeline |
| F339-E14891787 | | E-Mail referencing attached Glucose Data |
| F339-E14891788 | | Glucose Trial Study - All Placebo- Controlled Trials |
| F339-E14891789 | | Glucose Trial Study - All Monotherapy Placebo- Controlled Trials |
| F339-E14891790 | | Glucose Trial Study - All Risperidone- Controlled Trials |
| F339-E14891791 | | Glucose Trial Study - All Haloperidol - Controlled Trials |
| F339-E14891792 | | Glucose Trial Study - All Lithium - Controlled Trials |
| F339-E14891793 | | Glucose Trial Study - All Mosapramine - Controlled Trials |
| F339-E14891794 | | Glucose Trial Study - All Seroquel in all trials (including phase I, II, III, IV, and OLE |
| F339-E14891795 | | Glucose Trial Study - Seroquel in ALL controlled phase II/III/IV trials |
| F339-E14891796 | | Glucose Trial Study - All Chlorpromazine - Controlled Trials |
| B339-L00000564 | | Clinical Trial Report: 5077IL/0015 |
| D339-L00738854 | | Clinical Study Report: 5077IL/0100 |
| D339-L00741739 | | Clinical Study Report: 5077IL/0099 |
| S339-L00876205 | | Clinical Study Report: 507IL/0104 |
| D339-L00739594 | | Clinical Study Report: 507IL/0105 |
| D339-L00726328 | | Clinical Study Report: 5077US/0043 (QUARTZ) |
| D339-L01030061 | | Clinical Study Report: 507US/0049 (BOLDER I) |
| SQ1ED01176738 | | Clinical Study Report: D1447C00135 (BOLDER II) |
| D339-L00718211 | | Clinical Study Report: 5077IL/0041 |
| SQ1ED01006854 | | Clinical Study Report: D1441C00125 |
| D339-L00678644; AZSER16510932 | | Clinical Trial Report:  (5077IL/0012, 0013, 0014, 0015, 0017, 0024, 0027, 0029, 0031, 0033, 0035, 0038, 0044, 0045, 0046, 0047, 0048, 0057, 0061) Integrated Report on Long-term Safety of Quetiapine in 19 Open-label Extensions for Patients with Schizophrenia and Other Selected Psychiatric Disorders |
| D339-L00733279 | | Clinical Study Report - DC-990-0165 (STACK) |
| D339-L00744030 | | Clinical Overview:  Glucose dysregulation in patients treated with Seroquel |
| D339-L01036697 | | Clinical Study Report: D1447000127 |
| D339-L01036695 | | Clinical Study Report: D1447C00126 |
| D339-L01012238 | | Cliniclal Study Report Errata List:  D1447C00126 |
| D339-L00682053 | | Clinical Study Report Errata List:  D1447000127 |
| N/A | | AstraZeneca Clinical Trials Website:  D1441C00125  http://www.astrazenecaclinical trials.com |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| N/A | | *An Atypical Antipsychotic: Efficacy and Safety in a Multicenter, Placebo-Controlled Trial in Patients with Schizophrenia* |
| B339-L00000564 | | Clinical Trial Report: 5077IL/0015 |
| SQ1P01031433 | | ICI 204,636 Animal Pharmacology |
| SQ1ED01932372 | | Email regarding Seroquel Borison Reserve Press Statement |
| AZSER 10626028 | AZSER10626036 | Minutes of the 12th Serocomed Team Meeting |
| AZSER00305464 | | Reanalysis of Quetiapine efficacy and safety data |
| AZSER10626743 | | Memo from Richard Lawrence regarding US/Canada Investigator Meeting and Study 15 |
| AZSER10626757 | | Memorandum from Lisa Arvanitis, Seroquel Project Physician, regarding US/Canada Investigator Meeting and Study 15 |
| AZSER10612514 | | Email from Lisa Arvanitis regarding Weight Gain |
| AZSER4239852 | AZSER4239854 | Email regarding drug discrimination studies with Seroquel |
| AZSER4240795 | | Email regarding Seroquel Sample Request |
| AZSER3442258 | AZSER3442259 | Email regarding Weight Gain Case Study |
| AZSER 08465577 | AZSER08465585 | Email regarding study 15 abstract for APA |
| AZSER1521228 | AZSER1521267 | Draft: "Quetiapine" by Joyce Small, MD |
| AZSER 10427473 | AZSER10427478 | Managing Weight Gain and Diabetes in Schizophrenia |
| AZSER 7467020 | AZSER7467021 | Email regarding Seroquel Reinstein Case Study Visual Memo |
| AZSER1529423 | | Letter from Donald S. Dwyer, Ph.D. to Jamie Mullen, Zeneca Pharmaceuticals |
| AZSER1529424 | AZSER1529425 | Effects of Quetiapine on Glucose Metabolism in Cultured Neuronal Cells |
| AZSER1520501 | | Letter to Donald S. Dwyer, Ph.D. from Jeffrey Goldstein, Global Scientific Advisor, Seroquel |
| AZSER 06769612 | | Email regarding Short Report on Weight Gain |
| AZSER0747303 | AZSER0747314 | Seroquel Technical Document (TD005) |
| AZSER0747285 | AZSER0747302 | Seroquel Technical Document (TD004) |
| SQ1ED00099305 | | Email regarding weight gain |
| AZSER 3422799 | | Email regarding Increased Pricing Scenario and Diminished Return Slides |
| AZSER0747282 | AZSER0747284 | Email regarding Meta Analysis; TD0004; TD0005 |
| AZSER6970706 | AZSER6970707 | Letter to Zeneca Pharmaceuticals from Russell Katz, M.D., Director, Division of Neuropharmacological Drug Products, Food and Drug Administration |
| AZSER07402905 | AZSER07402921 | Discussion Document - Seroquel - Diabetes Mellitus, Diabetic Ketoacidosis, Non-Ketotic Hyperosmolar Coma, and Hyperglycemia |
| AZSER12993791 | AZSER12993803 | Discussion Document - Seroquel - Weight Gain |
| AZSER06777548 | | Email regarding SERM conclusions |
| AZSER6970938 | AZSER6970940 | Email regarding Archive access |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER3810947 | AZSER3810948 | Memorandum from Seroquel Marketing Team to AZ Sales Specialists introducing the Reinstein Weight and Glycemic Control Mini Slide Kit |
| AZSER6971171 | AZSER6971173 | Email regarding Draft 2 of the FDA response document |
| AZSER 6971505 | | Email regarding SERM Minutes |
| AZSER10769859 | | Brand Strategy Summary 2000 |
| AZSER19781451 | | Letter to FDA from Gerald Limp |
| AZSER6972773 | | Email regarding Quetiapine and glucose metabolism disorders |
| SQ1ED00428426 | | Email regarding Quetiapine and glucose metabolism disorders |
| AZSER3812664 | AZSER3813666 | Email regarding Data for weight neutral slide |
| SQ1ED00428558 | | Email regarding Seroquel and Diabetes |
| SQ1ED00428635 | | Email regarding Seroquel and Diabetes |
| AZSER10417174 | | Clinical Study - The weight profile of Seroquel over the long term, Brecher et al. |
| AZSER3756506 | | Email regarding Seroquel Weight Gain Story |
| AZSER2100959 | | Discussion Document - Hyperglycemia, Diabetes Mellitus, and Diabetic Ketoacidosis |
| AZSER12025015 | AZSER1025085 | Response to MEB Request to Amend the SPC to assess the possibility of a causal association between Seroquel treatment and disturbances in glucose dysregulation |
| AZSER1636358 | AZSER1636388 | Seroquel Commercial Brand Plan |
| AZSER 3756617 | | Email regarding weight neutral effect press release |
| AZSER4239783 | AZSER4239786 | Email regarding Quetiapine Matters |
| AZSER 4867379 | | Email regarding Brecher Reprint Holder |
| AZSER 6769648 | | Email regarding Brecher, Rak, Melvin & Jones Long-Tern Seroquel Weight Data |
| AZSER 3817572 | | Emai regarding Summary of weight information available |
| N/A | | Seroquel Brand Strategy Summary |
| SQ1ED00431202 | | Email regarding SERM Discussion Document |
| AZSER 3959666 | | Distinct Advantages of a Favorable Weight Profile |
| SQ1ED02594936 | | Email regarding Weight Gain and CPI Justification document |
| SQ1ED00465547 | | Memorandum - Background re Letter from Reinstein, et al to David Brennan dated Oct. 23, 2001 |
| SQ1ED01193121 | | Memorandum regarding Letter to D. Brennan from Dr. Reinstein and colleagues, dated 10/23/01 |
| SQ1ED00477988 | | Email regarding Dr. Reinstein |
| AZSER15429051 | | Email regarding Metabolic Issues |
| AZSER1577322; | AZSER6394563 | Email from Wim Dartee, Director of European Regulatory Affairs, regarding Regulatory Risk Assessment |
| AZSER 1753348 | | Email regarding Diabetes labeling class effect? |
| AZSER 5499055 | | Email regarding Weight Outcome SERM |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER 7004769 | | Email regarding Regulatory thoughts on glucose monitoring - proposed way forward |
| AZSER1522450 | AZSER1522454 | Seroquel Objection Handler regarding "Novel Antipsychotics and Severe Hyperlipidemia" |
| AZSER7005006 | | Email regarding Seroquel: Strategy with MCA on proposed wording of "diabetes" |
| AZSER08755006 | | Letter from Dr. Rhiannan Rhoswell, AZ Medical & Regulatory Affairs Director, to Dr. Alexander Simpson ("Sandy"), Medical Director UK and Ireland (Eli Lilly) |
| AZSER15062007 | | Email regarding DKA Fatal Outcome Cases |
| AZSER6496853 | | Email regarding Seroquel Hyperglaecemia - proposed responses to MHLW - Global Product Team comment to many issues! |
| AZSER6625345 | | Executive Summary - Review of Glucose Data Consultants Views and Recommendations |
| SQ1ED00459316 | | Email string regarding an adverse event report - diabetic ketoacidosis resulting in death |
| SQ1ED00473245 | | Email string between Bill Hess (Global Brand Manager, Seroquel), Jamie Mullen, Ed Repp, and others regarding External Data Release Team minutes |
| AZSER 7013363 | | Email string between Brecher, Geller and others regarding number of diabetes related deaths |
| AZSER1529365 | | Email regarding sample requests |
| AZSER15394366 | AZSER15394368 | Email regarding Adverse Event Report |
| AZSER11885551 | | Email regarding Evidence of olanzapine-diabetes link - Aug 2002 |
| AZSER7016 036 | | Email regarding CONFIDENTIAL SR Trial 41 outcome |
| AZ/SER3777913 | | Email regarding URGENT ACTION - Trial 41 Dissemination |
| AZSER7016902 | AZSER7016903 | Email regarding Effect of Seroquel on diabetes mellitus |
| AZSER6775511 | | Letter from Martin Jones, Global Product Statistician, to Dr. Paul Woolf |
| AZSER4209846 | AZSER4209847 | Email regarding PCP Detailing Exploratory Focus Groups Report |
| AZSER07408304 | | Email regarding Discuss Glucose Results from Trial 41 |
| AZSER2869878 | | Assessment of Diabetes in Patients Treated with Seroquel: Response to Japanese MHLW |
| SQ1ED01521329 | | Japanese Dear Doctor Letter |
| AZSER3959328 | | Seroquel - Charting the Course to Breakthrough Growth |
| AZSER7301020 | | Email regarding Final Q&A Translation |
| AZSER7231030; | AZSER4178317 - AZSER4178318 | Email from Lisa Lloyd-Washington, Brand Director for Seroquel, regarding Field Voicemail |
| AZSER09669187 | | Email regarding Diabetes Mellitus |
| AZSER4130996 | | Email from regarding Diabetes FAQ 11-25-02 |
| AZSER1525235 | AZSER1525241 | Objection Handler on atypical antipsychotics and glucose dysregulation by Dr. Richard Owen, Global Medical Affairs Manager-Seroquel |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| D339-L00738854 | | Clinical Study Report:  5077IL/0100<br>AN INTERNATIONAL, MULTICENTRE, DOUBLE-BLIND, RANDOMISED, PLACEBO-CONTROLLED TRIAL OF THE SAFETY AND EFFICACY OF SEROQUEL (QUETIAPINE FUMARATE) AS ADD-ON THERAPY WITH LITHIUM OR DIVALPROEX IN THE TREATMENT OF ACUTE MANIA |
| D339-L00741739 | | Clinical Study Report:  5077IL/0099<br>A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, PLACEBO-CONTROLLED TRIAL OF THE SAFETY AND EFFICACY OF SEROQUEL™ (QUETIAPINE FUMARATE) AS ADD-ON THERAPY WITH LITHIUM OR DIVALPROEX IN THE TREATMENT OF ACUTE MANIA |
| S339-L00876205 | | Clinical Study Report:  5077IL/0104<br>AN INTERNATIONAL, MULTICENTRE, DOUBLE-BLIND, RANDOMISED, PLACEBO-CONTROLLED TRIAL OF THE SAFETY AND EFFICACY OF SEROQUEL (QUETIAPINE FUMARATE) AND HALOPERIDOL AS MONOTHERAPY IN THE TREATMENT OF ACUTE MANIA |
| D339-L00739594 | | Clinical Study Report:  5077IL/0105<br>AN INTERNATIONAL, MULTICENTRE, DOUBLE-BLIND, RANDOMISED, PLACEBO-CONTROLLED TRIAL OF THE SAFETY AND EFFICACY OF SEROQUEL (QUETIAPINE FUMARATE) AND LITHIUM AS MONOTHERAPY IN THE TREATMENT OF ACUTE MANIA |
| S339-E00019743 | | Discussion Document - Glucose Dysregulation |
| AZSER08667462 | | Email from Joy Russo, Data Manager, to Martin Jones, Seroquel Clinical Study Statistician, regarding Glucose for Trial 41 |
| AZSER4237890 | AZSER4237893 | Questions and Answers: Koller Abstract on Quetiapine and Diabetes Presented at the 2003 American Psychiatric Association Meeting |
| AZSER08721075 | | Email regarding Diabetes Response Document |
| S339-E00007330; | S339-E00007331 | Email from Allison Wilkie to Geoff Birkett regarding slides on Seroquel and schizophrenia |
| N/A | | "Induction of hyperglycemia in mice with atypical antipsychotic drugs that inhibit glucose uptake," by Donald Dwyer |
| AZSER1350219 | AZSER1350271 | "Schizophrenia: A Comprehensive Review" |
| AZSER3749959 | | Email from Jack Schwartz, Executive Director of Seroquel Development, to Alex Oldham, regarding US Brand Team concerns about Study 125 |
| AZSER4019479 | AZSER4019482 | Seroquel BEST meeting minutes |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER1158091 | AZSER1158092 | Trial 100 Global Commercial Strategy Summary |
| AZSER18317070 | | Position Paper - Seroquel and Glucose Dysregulation |
| AZSER3673695 | | Email from Schwartz to Joan Shaw regarding Trial 125 |
| SQ1ED00146181; | AZSER1525213 - AZSER1525215; AZSER3088549 | Objection Handler: Koller et al., *Quetiapine associated diabetes mellitus* |
| AZSER4133134 | | Email from Simon Hagar, Global Brand Manager, regarding IIT Benchmarking Report |
| AZSER4163286 | | Emails regarding Heavyweight Report for May 03 |
| AZSER0961672 | AZSER0961675 | Parexel Medical Marketing Services - Seroquel BEST (Bipolar Execution & Strategy Team) Meeting Minutes |
| AZSER08789457 | | Letter from the FDA to AstraZeneca Pharmaceuticals regarding Hyperglycemia and Diabetes Warning |
| AZSER4144052 | | Email regarding Seroquel Update for Goldman Sachs |
| AZSER19858110 | | OPMT (Operation Portfolio and Management Team) Executive Highlights and Actions |
| AZSER 05316807 | | Letter from AstraZeneca to FDA responding to FDA letter of September 11, 2003 regarding Hyperglycemia and Diabetes Warning |
| AZSER 4144413 | | Email from Marianne Jackson regarding 2004 Market Share Index |
| SQ1ED01329573; | SQ1ED01329574 | Email regarding Master Diabetes Q&A |
| AZSER08402599 | | OPMT (Operation Portfolio and Management Team) Minutes |
| AZSER10376373 | | Dear Doctor Letter |
| AZSER4489971 | | Email from Ed Repp, Seroquel Brand Leader, regarding Trial 104 Manuscript Ghaemi as co-author |
| AZSER10478763 | | SERM Discussion Document - Seroquel and Glucose Dysregulation |
| AZSER07395889 | AZSER07395905 | Draft: "Incidence of diabetes in patients taking haloperidol, olanzapine, risperidone, and quetiapine," Sacchetti, et al. |
| AZSER 08721353 | | BOLDER I (Trial 49) Slide Set |
| SQ1P00568110 | | Position Paper - Seroquel and Glucose Dysregulation |
| AZSER19808422 | | OPMT (Operation Portfolio and Management Team) Minutes |
| AZSER10376375 | | Dear Doctor Letter |
| AZSER0612843 | | Email from Bill Hess, Global Brand Manager, regarding Trial 49 slide set CME review changes |
| N/A | | "A Survey of Reports of Quetiapine-Associated Hyperglycemia and Diabetes Mellitus," Koller et al. |
| AZSER2844065 | | Email regarding KOLs & Diabetes Topics at AstraZeneca Programs |
| AZSER10381311 | | Product Strategic Plan |
| AZSER0732157 | AZSER0732159 | Seroquel Leadership Meeting Minutes |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER7304562 | | Email string between William Davis, Senior Medical Information Scientist - Neuroscience, Jack Schwartz, Executive Director of Seroquel Development, and Ron Leong, Senior Medical Director, regarding Dr. Tim Jennings |
| AZSER1507203 | AZSER1507218 | Investigator Sponsored Studies: 2005 and Beyond by Jamie Mullen, M.D. |
| AZSER5484344 | | Email regarding Clinical Studies Opportunities |
| AZSER2562573 | | Email regarding Quetiapine study (Trial 31) and Dr. Leslie Citrome |
| AZSER2319265 | | Parexel BEST Meeting Minutes |
| AZSER1592365 | AZSER1592371 | Email string regarding Trial 31 Position |
| AZSER4235710 | AZSER4235712 | Email regarding Dr. Jennings' glucose transport question |
| SQ1ED00255636 | | Email from Alain Gendron, Canadian investigator, regarding Study 165 |
| F339-E00209244 | | Review of All Pediatric Reports for Seroquel ADE |
| AZSER6694344 | | Email regarding Trial 31 Position |
| N/A | | "Incidence of diabetes in a general practice population: a database cohort study on the relationship with haloperidol, olanzapine, risperidone or quetiapine exposure," Sacchetti et al. |
| AZSER1683785 | | Email regarding Reprints of Reinstein |
| AZSER15394318 | | Email regarding Seroquel France feedback from Prof Montgomery |
| SQ1ED00237581 | SQ1ED00237582 | Seroquel Vocabulary Descriptors |
| AZSER6353329 | | Letter from French authorities regarding Seroquel marketing authorization request |
| AZSER2021081 | | Email from John Cusmina, Seroquel market researcher, regarding Psychiatrist Competitive Messaging Research |
| SQ1ED00301670; | SQ1ED00301671 | Email regarding EPS and Study 41 |
| F339-E18691133; F339-E18691134; F339-E18691135; F339-E18691136; | F339-E18691137; F339-E18691138; F339-E18691139 | Warner email forwarding slides for Seroquel Safety Review |
| AZSER15763774 | | Email regarding EPS and BOLDER trial |
| AZSER10453450 | AZSER10453452 | Script of voicemail from Christene Ney, Scientific Alignment Manager for Seroquel, regarding Weight and Diabetes Sell Sheet |
| D339-L00726328 | | Clinical Study Report:  5077US/0043 (QUARTZ) |
| AZSER1562020 | | Email from Martin Brecher, Medical Science Director, regarding 600 mg dose |
| AZSER1520387 | | ISS Program Specific Threats; Mitigation Plans |
| AZSER08614870 | AZSER08614873 | Email regarding Seroquel study powder request |
| AZSER08614874 | AZSER08614877 | AstraZeneca Development Compounds Preclinical Study Proposal |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER4341012-AZSER4341013; | AZSER09989795; AZSER09998499 | Trial 125 abstract |
| D339-L01030061 | | Clinical Study Report:  5077US/0049 (BOLDER I) |
| SQ1ED01176738 | | Clinical Study Report:  D1447C00135 (BOLDER II) |
| D339-L00718211 | | Clinical Study Report:  5077IL/0041 |
| AZSER10480571 | | Position Paper - Seroquel and Glucose Dysregulation |
| AZSER1859604 | | Study 125 Clinical Study Report Synopsis |
| D339-L00729194 | | Clinical Study Report D1441C00125 |
| D339-L00678644; | AZSER16510932 | Clinical Trial Report:  (5077IL/0012, 0013, 0014, 0015, 0017, 0024, 0027, 0029, 0031, 0033, 0035, 0038, 0044, 0045, 0046, 0047, 0048, 0057, 0061) Integrated Report on Long-term Safety of Quetiapine in 19 Open-label Extensions for Patients with Schizophrenia and Other Selected Psychiatric Disorders |
| SQ1ED01598630 | | Email regarding Brecher weight manuscript |
| AZSER6364644 | AZSER6364646 | Email regarding Pediatric Investigation Plan Seroquel SR |
| N/A | | Letter to James Gaskill, Director of Promotional Regulatory Affairs, AstraZeneca, from the Division of Drug Marketing, Advertising and Communication, Food and Drug Administration |
| Doc. ID 2254291 | | Letter from AstraZeneca Pharmaceuticals to Robert Dean, Regulatory Review Officer, Division of Drug Marketing, Advertising and Communications, FDA responding to FDA letter of November 16, 2006 |
| D339-L00733279 | | Clinical Study Report - DC-990-0165 (STACK) |
| N/A | | Seroquel Labeling History |
| N/A | | Georgia Department of Corrections profile on Bruce I. Diamond |
| N/A | | Georgia Department of Corrections profile on Richard L. Borison |
| AZSER23136439 | AZSER23136457 | Seroquel Core Data Sheet |
| AZSER23260840 | AZSER23260841 | Safety Evaluation and Review Meeting (SERM) minutes |
| D339-L00744030 | | Clinical Overview:  Glucose dysregulation in patients treated with Seroquel |
| D339-L00798046 | | Clinical Study Report D1447C00127 |
| D339-L01036695 | | Clinical Study Report:  D1447C00126 |
| D339-L00665031 | | AZ Supplement-Changes Being Effected |
| N/A | | Seroquel Package Insert |
| AZSER00290862 | AZSER00290874 | Leading Causes Of Death In Institutionalized Chronic Schizophrenic Patients: A Study Of 1,275 Autopsy Protocols; Vol. 142, No. 1 |
| AZSER00161275 | AZSER00161974 | Receptor Activity And Turnover Of Dopamine And Noradrenaline After Neuroleptics |
| AZSER00187589 | AZSER00187665 | Special Methods And Reference Publications - ECDEU Assessment Manual For Psychopharmacology - Abnormal Involuntary Movement Scale (AIMS) |

| Begin<br>Bates/Control Number | End<br>Bates/Control Number | Description |
|---|---|---|
| AZSER00335080 | AZSER00335421 | NDA 20-639 - Supplemental |
| AZSER00196143 | AZSER00196880 | NDA 20-639 - Original Submission |
| AZSER00379371 | AZSER00379712 | NDA 20-639 - Supplemental |
| AZSER00290881 | AZSER00290885 | Physical Diseases In Schizophrenia And Affective Disorder |
| AZSER00290892 | AZSER00290895 | Smoking And Malignancy In Schizophrenia |
| AZSER00288970 | AZSER00288975 | Seroquel Quetiapine Fumarate 25mg, 100mg & 200mg Tablets - AHFS Fact Sheet |
| AZSER00290855 | AZSER00290858 | Excess Mortality Among Psychiatric Patients - The Iowa Record-Linkage Study - Vol 253, No. 1 |
| AZSER00290887 | AZSER00290891 | Prevalence Of Smoking Among Psychiatric Outpatients |
| AZSER00161975 | AZSER00164132 | The Assessment Of Micronucleated Polychromatic Erythrocytes In Rat Bone Marrow - Technical And Statistical Considerations |
| AZSER00159048 | AZSER00159354 | GLP Compliance Statement - ICI 204,636 - AMES Test: Bacterial Mutagenicity Study Using Selected Strains Of Salmonella Typhimurium: Standard Method - Study Number TMV/257 |
| AZSER00158261 | AZSER00158454 | ICI 204636 - Pilot Study In Non-Pregnant Rats Oral Administration - Study Number TRR/1629 - 11/ID/1011613 |
| AZSER00158745 | AZSER00159047 | ICI 204636 - Pilot Study In Non-Pregnant Rabbits Oral Administration - Study Number TRB/400 - 11/ID/1011614 |
| AZSER00288771 | AZSER00288772 | Seroquel (Quetiapine Fumarate, ICI 204,636) - IND 32,132 - Information Amendment: Clinical Trial Reports 50771L/0063 And 50771L/0064 |
| AZSER00157160 | AZSER00157445 | ICI 204,636 - GLP Compliance Statement - Contact Sensitisation Study In The Guinea PIG - Study Number TDG/106 - 2/HH/010900 |
| AZSER00156375 | AZSER00156719 | ICI 204,636 - GLP Compliance Statement - Topical Tolerance Assessment: In Vitro Assessment Of Cytotoxicity And Irritant Hazard - Study Number TVN/108 |
| AZSER00145208 | AZSER00145678 | ICI 204,636 - GLP Compliance Statement - 4-Week Oral Toxicity In Rats - Study Number TAR/1621 - US Study Number 24027DAR01 - 6/HH/011344 |
| AZSER00144941 | AZSER00145207 | ICI 204,636 - Acute Okal Limit-Dose In Mice - Study Number TLM596 - US Study Number 24027AAM31 - 4/HH/011112 |
| AZSER00177086 | AZSER00177356 | Pharmaceutical Research & Development Report No.: SP1445/5 - ICI 204,636 - Plasma Protein Binding Study - US Study Number DDM24027006 - 5/HH/011182 |
| AZSER00290859 | AZSER00290861 | Causes Of Death In DSM-III Schizophrenics And Other Psychotics (Atypical Group) - A Comparison With The General Population - Vol 45 |
| AZSER00148665 | AZSER00149051 | ICI 204,636 - 6 Month Oral Toxicity Study In Dogs - Study No. TPD/497 (US Study No 24027GED81) - Volume 2 Of 2 - 5/HI/012972 |
| AZSER00148414 | AZSER00148664 | ICI 204,636 - 6 Month Oral Toxicity Study In Dogs - Study No. TPD/497 (US Study No 24027GED81) - Volume 1 Of 2 - 5/HI/012972 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00146464 | AZSER00146836 | ICI 204,636 - 6 Month Oral Toxicity Study In Rats - Study No. TPR/1616 (US Study No 24027GAR11) - Volume 3 Of 3 - 5/HI/012973 |
| AZSER00146138 | AZSER00146463 | ICI 204,636 - 6 Month Oral Toxicity Study In Rats - Study No. TPR/1616 (US Study No 24027GAR11) - Volume 2 Of 3 - 5/HI/012973 |
| AZSER00145892 | AZSER00146137 | ICI 204,636 - 6 Month Oral Toxicity Study In Rats - Study No. TPR/1616 (US Study No 24027GAR11) - Volume 1 Of 3 - 5/HI/012973 |
| AZSER00256856 | AZSER00257077 | Item 11: Case Report Tabulations - Seroquel (ICI 204,636) - Key Data Tabulations - 11.A.1.A Study Number 204636/0001 - Details Of Withdrawals |
| AZSER00160063 | AZSER00160409 | ICI 204,636 - Metabolism And Elimination Following Single Oral Doses Of [14C] - ICI 204,636 To Female Rabbits At 25 mg/kg - Study Number 204636 KMB 003 - 6/HI/013133 |
| AZSER00164374 | AZSER00164778 | ICI 204636 - A Study To Determine The Safety Pharmacokinetics And Pharmacodynamics Of Rising Single Oral Doses Of ICI 204636 In Normal Volunteers Study Number 204636/0001 - 9/1J/014991 |
| AZSER00157727 | AZSER00157870 | ICI 204,636 - Fertility And General Reproductive Performance Study In Male Rats: Oral Administration - Study Number TGR/1617 - 12/HI/013991 |
| AZSER00151254 | AZSER00151366 | ICI 204636 - Thirty Day Pilot (Dietary Palatability) Study In Mice - Study Number TSM/598 - 6/ID/1008909 |
| AZSER00177357 | AZSER00177664 | ICI 204,636 - Determination Of ICI 204,636 And ICI 214,227 In Human Plasma By Capillary Gas Chromatography With Mass Selective Detection Validation Of Method No. 16P-02 - Study Number 204636DBQ024/01 - Report Number SP2047/B - 4/IB/017977 |
| AZSER00283596 | AZSER00283602 | Report Of Test Number 035260 - Eight (8) Samples Submitted And Identified By The Client As: 90 CC HDPE Bottles |
| AZSER00310495 | AZSER00310872 | NDA 20-639 - Supplemental |
| AZSER00181638 | AZSER00182473 | NDA 20-639 - Original Submission |
| AZSER00234809 | AZSER00235119 | NDA 20-639 - Original Submission |
| AZSER00354786 | AZSER00355163 | NDA 20-639 - Supplemental |
| AZSER00281082 | AZSER00281210 | Multicenter, Placebo - Controlled, Double-Blind Safety And Efficacy Evaluation Of ICI 204, 636 In Hospitalized Patients With Acute Exacerbation Of Chronic Or Subchronic Schizophrenia - Protocol 0006 - Study Number: APS 0-A31-1/007 |
| AZSER00157871 | AZSER00158260 | ICI 204,636 - Fertility And General Reproductive Performance Study In Female Rats: Oral Administration - Study Number TGR/1711 - Volume 1 Of 2 - 12/IJ/015472 |
| AZSER00149749 | AZSER00149996 | ICI 204636 - Investigative Study In Cynomolgus Monkeys - Study Number TKP/56 - 7/IC/1002842 |
| AZSER00183968 | AZSER00185978 | NDA 20-639 - Original Submission |
| AZSER00374573 | AZSER00374947 | NDA 20-639 - Supplemental |
| AZSER00330282 | AZSER00330656 | NDA 20-639 - Supplemental |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00309330 | AZSER00309686 | ICI 204,636 - Pilot Safety Tolerability And Plasma Level Evaluation Of ICI 204,636 In Hospitalized Patients With Schizophrenic Symptomatology - Study Number APS 9-396-1 5077IL/0004 - Book 1 Of 2 - 2/IA/1010299 |
| AZSER00281224 | AZSER00281313 | Protocol Revision - A Multicenter, Doubled - Blind, Placebo-Contolled Comparision Of Low And High Dosage Regimens With Acute Exacerbation Of Subchronic Or Chronic Schizophrenia - Study Number: 5077US/0001:5 |
| AZSER00164779 | AZSER00165179 | ICI 204,636 - An Investigation Of The Pharmacodynamics, Pharmacokinetics, Safety And Tolerability Of Nine Oral Doses Of ICI 204,636 In Normal Volunteers (Study No. 204636/0003) - 7/1A/016255 |
| AZSER00177967 | AZSER00178367 | ICI 204,636 - An Investigation Of The Pharmacodynamics, Pharmacokinetics, Safety And Tolerability Of Nine Oral Doses Of ICI 204,636 In Normal Volunteers (Study No. 204636/0003) - 7/IA/016255 |
| AZSER00183762 | AZSER00183967 | Entrance Criteria - Study No 5077US/0001 |
| AZSER00235385 | AZSER00235591 | NDA 20-639 - Original Submission |
| AZSER00282993 | AZSER00283250 | Statement Of Investigator |
| AZSER00285444 | AZSER00285445 | Protocol: A Multicentre Double Blind Pacebo Controlled Comparison Of Low And High Dosage Regimens Of ICI 204,636 In The Treatment Of Hospitalised Patients With Acute Exacerbation Of Subchronic And Chronic Schizophrenia |
| AZSER00283699 | AZSER00285250 | NDA 20-639 - Supplemental |
| AZSER00285420 | AZSER00285420 | Curriculum Vitae Form - Anthony Graham Jolley |
| AZSER00148206 | AZSER00148413 | ICI 204636 - Bridging Oral Toxicity Study In Dogs - Study Number TKD/629 - 12/IB/1013255 |
| AZSER00290784 | AZSER00290795 | Long-Term Course Of Hospitalization For Schizophrenia: Part I. Risk For Rehospitalization - Vol. 18, No. 2 |
| AZSER00145679 | AZSER00145891 | ICI 204,636 - One Month Oral Bridging Study In Rats - Study Number TKR/1924 - 1/IB/017481 |
| AZSER00153681 | AZSER00153965 | ICI 204636 - Three Month Sighting Oncogenicity Study In Rats Oral Administration - Study Number THR/2047 - 11/ID/1011620 |
| AZSER00281654 | AZSER00281811 | Case Report Form - Study 204636/008 (5077US/0001) - Patient # 08 |
| AZSER00281812 | AZSER00281923 | Case Report Form - Study 204636/008 (5077US/0001) - Patient # 12 |
| AZSER00318347 | AZSER00318638 | NDA 20-639 - Supplemental |
| AZSER00159739 | AZSER00160062 | ICI 204,636 - Absorption And Elimination In The Mouse Following Administration Of A Single Oral Dose Of 14C-ICI 204,636 - Study Number 204636DMM019 - Report Number SP2510/B - 1/IC/1000337 |
| AZSER00170884 | AZSER00171118 | Relative Bioavailability Of ICI 204,636 From Tablets Prepared From Micronized And Milled Bulk Drug - Study Number 5077IL/0007 - 10/IE/1017063 - Book 1 Of 1 |
| AZSER00282368 | AZSER00282429 | Case Report Form - Study 5077IL/0013 - Patient # 27 - Form No. 190 - Subject ID. RLB |
| AZSER00285447 | AZSER00285447 | Riverside Research Ethics Committee Member At 15 July 1993 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00172602 | AZSER00172900 | Deposition And Metabolism Of Radiolabeled ICI 204,636 In Patients With Schizophrenic Symptomatology - Study Number 5077US/0002 - 11/IE/1017585 - Book 1 Of 1 |
| AZSER00251835 | AZSER00252339 | A [Multicenter] Double - Blind, [Randomized] Comparison Of Seroquel And Haloperidol In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Shizophrenia Item 10: Biometrics Review Copy - Study Number 5077IL/0014 - 3/IF/1019264 |
| AZSER00281338 | AZSER00281535 | A Multicentre, Double - Blind, Randomised Comparison Of Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exactraction Of Subchronic Or Chronic Schizophrenia - 5077IL/0012 - Final Protocol - Safari |
| AZSER00217201 | AZSER00217543 | NDA 20-639 - Original Submission |
| AZSER00149480 | AZSER00149748 | ICI 204636 - Twelve Month Oral Toxicity Study In Dogs - Study Number TFD/501 - 6/ID/1009118 - Book 3 Of 3 |
| AZSER00160410 | AZSER00160697 | ICI 204636 - Exploratory Evaluation Of Prospective Sustained - Release Formulations In Dogs - Study Number 5077DBD035 - 4/ID/1008056 - Report Number SP2562/B |
| AZSER00282430 | AZSER00282701 | Statement Of Investigator (Title 21, Code Of Federal Regulations (CFR) Part 312) |
| AZSER00147813 | AZSER00148205 | ICI 204,636 - Examination Of Thyroid Glands From Studies THR/2047 And TKR/1924 When Stained By Schmorl's And The Masson-Fontana Methods - 12/IC/1006118 |
| AZSER00159355 | AZSER00159738 | ICI 204,636 - The Synthesis Of 2-(2-14-([11-14C] Dibenzo [b,f] [1,4] Thiazepin-11YL) - Piperazin-1-YL) Ethoxy) Ethanol Hydrogen Fumarate - Study Number 204636 KML 002/01 - 1/ID/1006384 |
| AZSER00285886 | AZSER00285886 | [Foreign Language Document] |
| AZSER00149052 | AZSER00149479 | ICI 204636 - Twelve Month Oral Toxicity Study In Dogs - Study Number TFD/501 - 6/ID/1009118 - Book 1 Of 3 |
| AZSER00285784 | AZSER00285821 | Definition Of Clinically Significant Clinical Laboratory Values - Serum Chemistry |
| AZSER00160698 | AZSER00161026 | ICI 204636 - The Issue Distribution Of Total Radioactivity In The Rat Following A Single Of Multiple Oral Administration Of [14C] - ICI 204636 - IRI Project No. 153269 - Report No. 9726 - Study Number 5077DMR034 - 6/ID/1009227 |
| AZSER00146837 | AZSER00147099 | ICI 204636 - Twelve Month Oral Toxicity Study In Rats - Study Number TFR/1626 - Book 1 Of 3 - 9/ID/1010581 |
| AZSER00285887 | AZSER00285887 | [Autopsy Report For Case No: 1479] |
| AZSER00285885 | AZSER00285885 | Autopsy Report For Study 50774/0014 |
| AZSER00287223 | AZSER00287659 | ECG Review - Study Number: 5077IL/0014 |
| AZSER00282119 | AZSER00282258 | Case Report Form - Study 5077IL/0013 - Patient # 09 - Form No. 190 - Subject ID. TMW |
| AZSER00356385 | AZSER00356750 | A Multicentre, Double-Blind, Randomised Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrena - Study Number 5077IL/0012 - 3/IF/1018563 - Book 3 Of 18 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00212194 | AZSER00212559 | NDA 20-639 - Original Submission |
| AZSER00285520 | AZSER00285548 | Environmental Protection Act 1990 - Authorisation And Introductory Note - Authorisation Number AL6794 |
| AZSER00335422 | AZSER00335817 | NDA 20-639 - Supplemental |
| AZSER00173185 | AZSER00173464 | Effect Of ICI 204,636 (Seroquel) On Antipyrine Metabolism In Subjects With Psychotic Disorders - Study Number 5077IL/0020 - 12/IF/1018546 - Book 2 Of 2 |
| AZSER00187666 | AZSER00188105 | NDA 20-639 - Original Submission |
| AZSER00379713 | AZSER00380108 | NDA 20-639 - Supplemental |
| AZSER00210069 | AZSER00211389 | NDA 20-639 - Original Submission |
| AZSER00211390 | AZSER00211610 | NDA 20-639 - Original Submission |
| AZSER00250117 | AZSER00250337 | NDA 20-639 - Original Submission |
| AZSER00182474 | AZSER00182653 | NDA 20-639 - Original Submission |
| AZSER00332043 | AZSER00332340 | NDA 20-639 - Supplemental |
| AZSER00331037 | AZSER00331408 | NDA 20-639 - Supplemental |
| AZSER00330657 | AZSER00331036 | NDA 20-639 - Supplemental |
| AZSER00376334 | AZSER00376631 | NDA 20-639 - Supplemental |
| AZSER00235592 | AZSER00235983 | NDA 20-639 - Original Submission |
| AZSER00375328 | AZSER00375699 | NDA 20-639 - Supplemental |
| AZSER00185979 | AZSER00186370 | NDA 20-639 - Original Submission |
| AZSER00329291 | AZSER00329623 | NDA 20-639 - Supplemental |
| AZSER00332341 | AZSER00332732 | NDA 20-639 - Supplemental |
| AZSER00376632 | AZSER00377023 | NDA 20-639 - Supplemental |
| AZSER00374948 | AZSER00375327 | NDA 20-639 - Supplemental |
| AZSER00373582 | AZSER00373914 | NDA 20-639 - Supplemental |
| AZSER00287663 | AZSER00287666 | Adverse Event 1 - Trial Number: 5077IL/0014 - Cystitis |
| AZSER00310873 | AZSER00311194 | NDA 20-639 - Supplemental |
| AZSER00355164 | AZSER00355485 | Multicentre, Placebo-Controlled, Double-Blind Safety And Efficacy Evaluation Of Seroquel (ICI 204,636) In Hospitalized Patients With Acute Exacerbation Of Chronic Or Subchronic Schizophrena - Study Number 5077IL/0006 - 6/IE/1014708 - Book 4 Of 5 |
| AZSER00331739 | AZSER00332042 | NDA 20-639 - Supplemental |
| AZSER00376030 | AZSER00376333 | NDA 20-639 - Supplemental |
| AZSER00375700 | AZSER00376029 | NDA 20-639 - Supplemental |
| AZSER00331409 | AZSER00331738 | NDA 20-639 - Supplemental |
| AZSER00221143 | AZSER00221647 | NDA 20-639 - Original Submission |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00282259 | AZSER00282367 | Case Report Form - Study 5077IL/0013 - Patient # 18 - Form No. 190 - Subject ID. MNJ |
| AZSER00221648 | AZSER00221705 | NDA 20-639 - Original Submission |
| AZSER00355486 | AZSER00355801 | Multicentre, Placebo-Controlled, Double-Blind Safety And Efficacy Evaluation Of Seroquel (ICI 204,636) In Hospitalized Patients With Acute Exacerbation Of Chronic Or Subchronic Schizophrena - Study Number 5077IL/0006 - 6/IE/1014708 - Book 5 Of 5 |
| AZSER00311195 | AZSER00311510 | NDA 20-639 - Supplemental |
| AZSER00261248 | AZSER00262789 | NDA 20-639 - Original Submission |
| AZSER00264096 | AZSER00266312 | NDA 20-639 - Original Submission |
| AZSER00290875 | AZSER00290880 | Case Reports - 1. Neuroleptic Induced Sudden Death - A Case Report And Critical Review - Vol. 35, No. 2 |
| AZSER00290836 | AZSER00290854 | Imagery In Sports And Physical Performance; Medical Disorders In The Schizophrenic Patient; Vol. 25 |
| AZSER00287667 | AZSER00287670 | Adverse Event 1 - Trial Number: 5077IL/0014 - Weight Loss |
| AZSER00279621 | AZSER00280716 | CRF Tabulations - 11.D.1 Study Number 5077IL/0005: Open, Pilot, Multicenter, Safety And Efficacy Evaluation Of Seroquel (ICI 204,636) In Hospitalized Patients With Acute Psychotic Symptomatology - Item 11 - Demography And History (1) |
| AZSER00285888 | AZSER00285888 | [Microscopic And Chemical Examination Details] |
| AZSER00143754 | AZSER00143844 | NDA Item 3 - Seroquel 25 mg, 100 mg And 200 mg Tablets |
| AZSER00176103 | AZSER00176400 | The Effects Of Repeated Coadministration Of ICI 204,636 (Seroquel) And Lithium On The Pharmacokinetics Of Lithium And On Safety In Men And Women With Selected Psychotic Disorders - Study Number 5077IL/0046 - 2/IF/1019085 - Book 2 Of 2 |
| AZSER00361680 | AZSER00362009 | NDA 20-639 - Supplemental |
| AZSER00262790 | AZSER00264095 | NDA 20-639 - Original Submission |
| AZSER00222163 | AZSER00222423 | NDA 20-639 - Original Submission |
| AZSER00318027 | AZSER00318346 | NDA 20-639 - Supplemental |
| AZSER00285510 | AZSER00285519 | Environmental Protection Act 1990 - Variation Notice And Introductory Note - Variation Notice Number AQ7895 - Authorisation Number AL6794 |
| AZSER00149997 | AZSER00150224 | Final Report Number: 88/123-1050 - ICI 204636: Oral (Gavage) Maximum Tolerated Daily Dose (MTDD) Toxicity Study In The Cynomolgus Monkey - Study Number TAP/83 - 4/IE/1014013 |
| AZSER00285479 | AZSER00285479 | Environmental Assessment  For Submission To American Food And Drug Administration (FDA) |
| AZSER00166099 | AZSER00166233 | Statistical Appendix - Appendix H1 Statistical Analysis Of Pharmacokinetic Parameters: Summary Of Raw Data - 5077IL/0016 |
| AZSER00209458 | AZSER00209836 | NDA 20-639 - Original Submission |
| AZSER00249818 | AZSER00250116 | NDA 20-639 - Original Submission |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00335818 | AZSER00336157 | NDA 20-639 - Supplemental |
| AZSER00380109 | AZSER00380448 | NDA 20-639 - Supplemental |
| AZSER00180993 | AZSER00181354 | Multicentre, Placebo - Controlled, Double-Blind Safety And Efficacy Evaluation Of Seroquel (ICI 204,636) In Hospitalised Patients With Acute Exacerbation Of Chronic Or Subchronic Schizophrenia - Study Number 5077IL/0006 - 6/IE/1014708 - Book 1 Of 5 |
| AZSER00259982 | AZSER00260426 | CRF Tabulations - 11.A.1.R Study Number 5077US/0002 - Item 11 - Eligibility Checklist |
| AZSER00309850 | AZSER00310211 | [Multicenter], Place-Controlled, Double-Blind Safety And Efficacy Evaluation Of Seroquel (ICI 204,636) In [Hospitalized] Patients With Acute Exacerbation Of Chronic Or Subchronic Schizphrenia - Study Number 5077IL/0006 - 6/IE/1014708 - Book 1 Of 5 |
| AZSER00170529 | AZSER00170883 | NDA 20-639 - Original Submission |
| AZSER00234578 | AZSER00234808 | NDA 20-639 - Original Submission |
| AZSER00290346 | AZSER00290348 | Integrated Summary Of Safety (Cut Off Date 6/1/95) |
| AZSER00354141 | AZSER00354502 | Multicentre, Placebo-Controlled, Double-Blind Safety And Efficacy Evaluation Of Seroquel (ICI 204,636) In Hospitalized Patients With Acute Exacerbation Of Chronic Or Subchronic Schizophrena - Study Number 5077IL/0006 - 6/IE/1014708 - Book 1 Of 5 |
| AZSER00324157 | AZSER00324173 | Seroquel - New Drug Application - Item 2I Discussion Of Benefit / Risk Relationship |
| AZSER00368448 | AZSER00368464 | Seroquel New Drug Application - Item 21 Discussion Of Benefit / Risk Relationship |
| AZSER00314953 | AZSER00315326 | NDA 20-639 - Supplemental |
| AZSER00357871 | AZSER00358170 | A Multicentre, Double-Blind, Randomised Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrena - Study Number 5077IL/0012 - 3/IF/1018563 - Book 8 Of 18 |
| AZSER00311812 | AZSER00312093 | NDA 20-639 - Supplemental |
| AZSER00314093 | AZSER00314391 | NDA 20-639 - Supplemental |
| AZSER00314392 | AZSER00314682 | NDA 20-639 - Supplemental |
| AZSER00313211 | AZSER00313579 | NDA 20-639 - Supplemental |
| AZSER00313880 | AZSER00314092 | NDA 20-639 - Supplemental |
| AZSER00313580 | AZSER00313879 | NDA 20-639 - Supplemental |
| AZSER00357502 | AZSER00357870 | A Multicentre, Double-Blind, Randomised Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrena - Study Number 5077IL/0012 - 3/IF/1018563 - Book 7 Of 18 |
| AZSER00358384 | AZSER00358682 | A Multicentre, Double-Blind, Randomised Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrena - Study Number 5077IL/0012 - 3/IF/1018563 - Book 10 Of 18 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00358171 | AZSER00358383 | A Multicentre, Double-Blind, Randomised Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrena - Study Number 5077IL/0012 - 3/IF/1018563 - Book 9 Of 18 |
| AZSER00358683 | AZSER00358973 | A Multicentre, Double-Blind, Randomised Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrena - Study Number 5077IL/0012 - 3/IF/1018563 - Book 11 Of 18 |
| AZSER00356103 | AZSER00356384 | A Multicentre, Double-Blind, Randomised Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrena - Study Number 5077IL/0012 - 3/IF/1018563 - Book 2 Of 18 |
| AZSER00359244 | AZSER00359617 | A Multicentre, Double-Blind, Randomised Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrena - Study Number 5077IL/0012 - 3/IF/1018563 - Book 13 Of 18 |
| AZSER00312094 | AZSER00312459 | A [Multicenter], Double-Blind, [Randomized] Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrenia - Study Number 5077IL/0012 - 3/IF/1018563 - Book 3 Of 18 |
| AZSER00357216 | AZSER00357501 | A Multicentre, Double-Blind, Randomised Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrena - Study Number 5077IL/0012 - 3/IF/1018563 - Book 6 Of 18 |
| AZSER00213025 | AZSER00216206 | NDA 20-639 - Original Submission |
| AZSER00312925 | AZSER00313210 | NDA 20-639 - Supplemental |
| AZSER00158455 | AZSER00158744 | ICI 204636 - Study Of Rats Orally Administered During The Period Of Fetal Organogenesis - Study Number TTR/2257 - 7/IE/US/1020232 |
| AZSER00220120 | AZSER00220520 | NDA 20-639 - Original Submission |
| AZSER00285503 | AZSER00285509 | Environmental Protection Act 1990 - Variation Notice And Introductory Note - Variation Notice Number AR8951 - Authorisation Number AL6794 |
| AZSER00315862 | AZSER00316106 | NDA 20-639 - Supplemental |
| AZSER00360153 | AZSER00360397 | A Multicentre, Double-Blind, Randomised Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrena - Study Number 5077IL/0012 - 3/IF/1018563 - Book 16 Of 18 |
| AZSER00274762 | AZSER00277411 | NDA 20-639 - Original Submission |
| AZSER00277412 | AZSER00279620 | CRF Tabulations - 11.C.2.C Study Number 5077IL/0014: A Multicenter, Double-Blind, Randomized Comparison Of Seroquel And Haloperidol In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrenia - Item 11 - Psychiatric History |
| AZSER00221935 | AZSER00222162 | NDA 20-639 - Original Submission |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00153966 | AZSER00154361 | ICI 204636 - Two Year Oncogenicity Study In Rats Oral Administration - Study Number TCR/1624 - 7/IE/1015173 - Book 1 Of 8 |
| AZSER00196881 | AZSER00197264 | NDA 20-639 - Original Submission |
| AZSER00359882 | AZSER00360152 | A Multicentre, Double-Blind, Randomised Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrena - Study Number 5077IL/0012 - 3/IF/1018563 - Book 15 Of 18 |
| AZSER00315591 | AZSER00315861 | NDA 20-639 - Supplemental |
| AZSER00285494 | AZSER00285500 | Material Safety Data Sheet - ICI 204, 636 |
| AZSER00176401 | AZSER00176778 | NDA 20-639 - Original Submission |
| AZSER00180056 | AZSER00180454 | NDA 20-639 - Original Submission |
| AZSER00312735 | AZSER00312924 | NDA 20-639 - Supplemental |
| AZSER00217544 | AZSER00220119 | NDA 20-639 - Original Submission |
| AZSER00357026 | AZSER00357215 | A Multicentre, Double-Blind, Randomised Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrena - Study Number 5077IL/0012 - 3/IF/1018563 - Book 5 Of 18 |
| AZSER00212835 | AZSER00213024 | NDA 20-639 - Original Submission |
| AZSER00360707 | AZSER00361022 | A Multicentre, Double-Blind, Randomised Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrena - Study Number 5077IL/0012 - 3/IF/1018563 - Book 18 Of 18 |
| AZSER00250932 | AZSER00251556 | NDA 20-639 - Original Submission |
| AZSER00360398 | AZSER00360706 | A Multicentre, Double-Blind, Randomised Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrena - Study Number 5077IL/0012 - 3/IF/1018563 - Book 17 Of 18 |
| AZSER00316107 | AZSER00316415 | NDA 20-639 - Supplemental |
| AZSER00216207 | AZSER00216831 | NDA 20-639 - Original Submission |
| AZSER00316416 | AZSER00316731 | NDA 20-639 - Supplemental |
| AZSER00396473 | AZSER00396473 | Seroquel 25, 100 And 200 mg Tablets - 100 mg Batch Sheets - Mfg Technical Services - Master Formula - Lot No.: 9064T - Product No. 0310-0271-00-0 - Revision No. 0271MTS3 |
| AZSER00396474 | AZSER00396515 | Seroquel 25, 100 And 200 mg Tablets - Mfg Technical Services - Mfg Order - Lot No.: 9064T - Product No. 0310-0271-00-0 - Revision No. 0271MTS3 |
| AZSER00396517 | AZSER00396558 | Seroquel 25, 100 And 200 mg Tablets - Mfg Order - Lot No.: 9065T - Product No. 0310-0272-00-0 - Revision No. 0272MTS3 |
| AZSER00396516 | AZSER00396516 | Seroquel 25, 100 And 200 mg Tablets - 200 mg Batch Sheets - Master Formula - Lot No.: 9065T - Product No. 0310-0272-00-0 - Revision No. 0272MTS3 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00166234 | AZSER00166609 | Dose Proportionality And Food Interaction Study Of ICI 204, 636 In Schizophrenic Patients - Study Number 5077IL/0008 - 6/IF/1021106 - Book 1 Of 1 |
| AZSER00257691 | AZSER00257818 | CRF Tabulations - 11.A.1.H Study Number 5077IL/0008 - Item 11 - Registration |
| AZSER00272176 | AZSER00274761 | NDA 20-639 - Original Submission |
| AZSER00288154 | AZSER00288162 | Seroquel : Putative Atypical Antipsychotic Drug With Serotonin - And Dopamine - Receptor Antagonist Properties - Preclinical And Early Clinical Trials In Schizophrenia - Volume 56 - Number 9 |
| AZSER00235120 | AZSER00235384 | NDA 20-639 - Original Submission |
| AZSER00373259 | AZSER00373581 | NDA 20-639 - Supplemental |
| AZSER00328968 | AZSER00329290 | NDA 20-639 - Supplemental |
| AZSER00182654 | AZSER00183290 | NDA 20-639 - Original Submission |
| AZSER00171441 | AZSER00171760 | The Pharmacokinetics Of ICI 204,636 (Seroquel) In Subjects With Normal And Severely Impaired Renal Function - Study Number 5077IL/0019 - Book 1 Of 1 |
| AZSER00315327 | AZSER00315590 | NDA 20-639 - Supplemental |
| AZSER00359618 | AZSER00359881 | A Multicentre, Double-Blind, Randomised Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrena - Study Number 5077IL/0012 - 3/IF/1018563 - Book 14 Of 18 |
| AZSER00314683 | AZSER00314952 | NDA 20-639 - Supplemental |
| AZSER00358974 | AZSER00359243 | A Multicentre, Double-Blind, Randomised Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrena - Study Number 5077IL/0012 - 3/IF/1018563 - Book 12 Of 18 |
| AZSER00167497 | AZSER00168731 | ICI 204,636 (Seroquel): A Comparison Of The Bioavailability Of An Immediate - Release Formulation (Fasting) And Two Sustained - Release Formulations (Fasting And Fed) - Study Number 5077IL/0035 - 3/IF/1019844 - Book 2 Of 5 |
| AZSER00280737 | AZSER00280738 | Submission Information - Application: N020839 |
| AZSER00280739 | AZSER00280739 | Seroquel User Fee |
| AZSER00171119 | AZSER00171440 | The Pharmacokinetics And Safety Of A Single Oral 25-mg Seroquel (ICI 204,636) Dose In Liver Disease - Study Number 5077IL/0018 - 10/IE/1017113 - Book 1 Of 1 |
| AZSER00285477 | AZSER00285478 | Unweltbewertung  Sur Vorlage Bei Der Amerikanischen Food And Drug Administration (FDA) |
| AZSER00363539 | AZSER00363867 | NDA 20-639 - Supplemental |
| AZSER00363868 | AZSER00364240 | NDA 20-639 - Supplemental |
| AZSER00361330 | AZSER00361679 | NDA 20-639 - Supplemental |
| AZSER00396428 | AZSER00396472 | Seroquel 25, 100 And 200 mg Tablets - Mfg Technical Services - Mfg Order - Lot No.: 9069T - Product No. 0310-0275-00-0 - Revision No. 0275MTS4 |
| AZSER00319248 | AZSER00319576 | NDA 20-639 - Supplemental |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00396427 | AZSER00396427 | Seroquel 25, 100 And 200 mg Tablets - 25 mg Batch Sheets - Mfg Technical Services - Master Formula - Lot No.: 9069T - Product No. 0310-0275-00-0 - Revision No. 0275MTS4 |
| AZSER00172901 | AZSER00173184 | Effect Of ICI 204,636 (Seroquel) On Antipyrine Metabolism In Subjects With Psychotic Disorders - Study Number 5077IL/0020 - 12/IF/1018546 - Book 1 Of 2 |
| AZSER00320940 | AZSER00321306 | NDA 20-639 - Supplemental |
| AZSER00363205 | AZSER00363538 | NDA 20-639 - Supplemental |
| AZSER00318914 | AZSER00319247 | NDA 20-639 - Supplemental |
| AZSER00317039 | AZSER00317388 | NDA 20-639 - Supplemental |
| AZSER00365231 | AZSER00365597 | NDA 20-639 - Supplemental |
| AZSER00319577 | AZSER00319949 | NDA 20-639 - Supplemental |
| AZSER00281542 | AZSER00281608 | NDA 20-639 - Supplemental |
| AZSER00237306 | AZSER00238519 | NDA 20-639 - Original Submission |
| AZSER00266313 | AZSER00268881 | NDA 20-639 - Original Submission |
| AZSER00192648 | AZSER00193790 | NDA 20-639 - Original Submission |
| AZSER00161027 | AZSER00161274 | ICI 204636 - Determination Of The Human Cytochrome P450 Enzymes Involved In Forming Metabolites Of ICI 204636 In Vitro - Study Number 5077DMX058 - 10/IE/1017427 |
| AZSER00150225 | AZSER00150542 | Final Report Number: 88/125-1050 - ICI 204,636: 56 Week Oral (Gavage) Chronic Toxicity Study In The Cynomolgus Monkey - Study Number TFP/84 - Volume 1 Of 3 - 11/IE/1017802 |
| AZSER00150902 | AZSER00151253 | Final Report Number: 88/125-1050 - ICI 204,636: 56 Week Oral (Gavage) Chronic Toxicity Study In The Cynomolgus Monkey - Study Number TFP/84 - Volume 3 Of 3 - 11/IE/1017802 |
| AZSER00259527 | AZSER00259981 | CRF Tabulations - 11.A.1.O Study Number 5077IL/0018 - Item 11 - Registration |
| AZSER00156720 | AZSER00157159 | ICI 204,636 - ZM213841 - Acute Toxicity (Limit) Study In Mice Oral Administration - Study Number TLM/919 - 11/IE/1018108 |
| AZSER00257078 | AZSER00257690 | CRF Tabulations - 11.A.1.G Study Number 5077IL/0016 - Item 11 - Registration |
| AZSER00151367 | AZSER00151743 | ICI 204636 - Two Year Oncogenicity Study In Mice: Dietary Administration - Study Number TCM/600 - Book 1 Of 6 - 11/IE/1017481 |
| AZSER00364241 | AZSER00364617 | NDA 20-639 - Supplemental |
| AZSER00319950 | AZSER00320326 | NDA 20-639 - Supplemental |
| AZSER00323041 | AZSER00323352 | NDA 20-639 - Supplemental |
| AZSER00367332 | AZSER00367643 | NDA 20-639 - Supplemental |
| AZSER00364618 | AZSER00364876 | NDA 20-639 - Supplemental |
| AZSER00320327 | AZSER00320585 | NDA 20-639 - Supplemental |
| AZSER00322731 | AZSER00323040 | NDA 20-639 - Supplemental |
| AZSER00322314 | AZSER00322730 | NDA 20-639 - Supplemental |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00366605 | AZSER00367021 | NDA 20-639 - Supplemental |
| AZSER00321898 | AZSER00322313 | NDA 20-639 - Supplemental |
| AZSER00366189 | AZSER00366604 | NDA 20-639 - Supplemental |
| AZSER00367022 | AZSER00367331 | NDA 20-639 - Supplemental |
| AZSER00285895 | AZSER00285895 | Report Of Autopsy Texicology Findings - Stultz, Robert |
| AZSER00285890 | AZSER00285894 | Report Of Examination - Stultz, Robert |
| AZSER00165180 | AZSER00165601 | ICI 204636 - Phase I Study - Single Oral Study - Study Numbers H-15-11 & H-15-12 - 11/IE/1017995 |
| AZSER00323970 | AZSER00324156 | NDA 20-639 - Supplemental |
| AZSER00367644 | AZSER00367951 | NDA 20-639 - Supplemental |
| AZSER00367952 | AZSER00368260 | NDA 20-639 - Supplemental |
| AZSER00323661 | AZSER00323969 | NDA 20-639 - Supplemental |
| AZSER00368261 | AZSER00368447 | NDA 20-639 - Supplemental |
| AZSER00323353 | AZSER00323660 | NDA 20-639 - Supplemental |
| AZSER00365598 | AZSER00365915 | NDA 20-639 - Supplemental |
| AZSER00321307 | AZSER00321624 | NDA 20-639 - Supplemental |
| AZSER00288055 | AZSER00288055 | Laboratory Report - CWW |
| AZSER00285879 | AZSER00285882 | Autopsy Path. No. A95-000121 - Bennett, Isaac Russell |
| AZSER00287150 | AZSER00287156 | Review Article - Drugs And Thyroid Function |
| AZSER00288054 | AZSER00288054 | Laboratory Report |
| AZSER00288671 | AZSER00288689 | Drug Evaluation - Central & Peripheral Nervous Systems - 'Seroquel' (Quetiapine): Preclinical And Clinical Findings Of A New Atypical Antipsychotic |
| AZSER00287710 | AZSER00287715 | Psychiatric Illnesses In The Elderly Antidepressants: Mechanisms Of Action Traumatic Brain Injury - Treating Alzheimer's Disease - Gergen And Simon On Ethics In Journalism |
| AZSER00288993 | AZSER00289011 | Drug Evaluation - Central & Peripheral Nervous Systems - 'Seroquel' (Quetiapine): Preclinical And Clinical Findings Of A New Atypical Antipsychotic |
| AZSER00362930 | AZSER00363204 | NDA 20-639 - Supplemental |
| AZSER00188278 | AZSER00192647 | NDA 20-639 - Original Submission |
| AZSER00318639 | AZSER00318913 | NDA 20-639 - Supplemental |
| AZSER00285883 | AZSER00285883 | Patient IRB-0703 |
| AZSER00179103 | AZSER00179287 | NDA 20-639 - Original Submission |
| AZSER00250338 | AZSER00250656 | NDA 20-639 - Original Submission |
| AZSER00211611 | AZSER00212185 | A [Multicenter], Double-Blind, [Randomized] Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrenia - Study Number 5077IL/0012 - 3/IF/1018563 - Book 1 Of 18 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00355802 | AZSER00356102 | A Multicentre, Double-Blind, Randomised Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrena - Study Number 5077IL/0012 - 3/IF/1018563 - Book 1 Of 18 |
| AZSER00311511 | AZSER00311811 | A [Multicenter], Double-Blind, [Randomized] Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrenia - Study Number 5077IL/0012 - 3/IF/1018563 - Book 1 Of 18 |
| AZSER00251557 | AZSER00251834 | NDA 20-639 - Original Submission |
| AZSER00216832 | AZSER00217200 | A [Multicenter], Double-Blind, [Randomized] Comparison Of Seroquel And Haloperidol In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrenia - Study Number 5077IL/0014 - 1/IF/1018669 - Book 1 Of 11 |
| AZSER00157446 | AZSER00157726 | ICI 204636 - Investigation Of Cataracts In Dogs - Study Number TKD/827 - 1/IF/1018552 |
| AZSER00169988 | AZSER00170269 | A Trial To Assess The Bioequivalence Of The US Phase III Clinical Trial And Commercial Seroquel Tablets In Healthy Male Volunteers - Study Number 5077IL/0026 - 4/IF/1019686 - Book 1 Of 2 |
| AZSER00285896 | AZSER00285897 | Zeneca Protocol 5077IL-0031 - Patient: Stultz, Robert - Patient Number: 95-1306 |
| AZSER00321625 | AZSER00321897 | NDA 20-639 - Supplemental |
| AZSER00365916 | AZSER00366188 | NDA 20-639 - Supplemental |
| AZSER00317719 | AZSER00318026 | NDA 20-639 - Supplemental |
| AZSER00260859 | AZSER00261075 | CRF Tabulations - 11.A.1.W Study Number 5077IL/0046 - Item 11 - Registration |
| AZSER00362010 | AZSER00362317 | NDA 20-639 - Supplemental |
| AZSER00288053 | AZSER00288053 | Laboratory Report - CWW |
| AZSER00258132 | AZSER00258640 | CRF Tabulations - 11.A.1.J Study Number 5077IL/0035 - Item 11 - Registration |
| AZSER00175820 | AZSER00176102 | The Effects Of Repeated Coadministration Of ICI 204,636 (Seroquel) And Lithium On The Pharmacokinetics Of Lithium And On Safety In Men And Women With Selected Psychotic Disorders - Study Number 5077IL/0046 - 2/IF/1019085 - Book 1 Of 2 |
| AZSER00261076 | AZSER00261247 | CRF Tabulations - 11.B.1 Study Number 5077IL/0024:0002 (Part A) - Item 11 - Registration |
| AZSER00317389 | AZSER00317718 | NDA 20-639 - Supplemental |
| AZSER00320586 | AZSER00320939 | NDA 20-639 - Supplemental |
| AZSER00364877 | AZSER00365230 | NDA 20-639 - Supplemental |
| AZSER00341076 | AZSER00341496 | NDA 20-639 - Supplemental |
| AZSER00343464 | AZSER00343692 | NDA 20-639 - Supplemental |
| AZSER00347478 | AZSER00347857 | NDA 20-639 - Supplemental |
| AZSER00381636 | AZSER00381991 | NDA 20-639 - Supplemental |
| AZSER00388774 | AZSER00389153 | NDA 20-639 - Supplemental |
| AZSER00334023 | AZSER00334371 | NDA 20-639 - Supplemental |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00386209 | AZSER00386629 | NDA 20-639 - Supplemental |
| AZSER00390209 | AZSER00390530 | NDA 20-639 - Supplemental |
| AZSER00348198 | AZSER00348394 | NDA 20-639 - Supplemental |
| AZSER00387755 | AZSER00387983 | NDA 20-639 - Supplemental |
| AZSER00392489 | AZSER00392685 | NDA 20-639 - Supplemental |
| AZSER00334734 | AZSER00335079 | NDA 20-639 - Supplemental |
| AZSER00342607 | AZSER00342874 | NDA 20-639 - Supplemental |
| AZSER00346240 | AZSER00346561 | NDA 20-639 - Supplemental |
| AZSER00387984 | AZSER00388446 | NDA 20-639 - Supplemental |
| AZSER00385367 | AZSER00385787 | NDA 20-639 - Supplemental |
| AZSER00339091 | AZSER00339405 | NDA 20-639 - Supplemental |
| AZSER00333389 | AZSER00333713 | NDA 20-639 - Supplemental |
| AZSER00384332 | AZSER00384636 | NDA 20-639 - Supplemental |
| AZSER00388447 | AZSER00388773 | NDA 20-639 - Supplemental |
| AZSER00384946 | AZSER00385366 | NDA 20-639 - Supplemental |
| AZSER00344156 | AZSER00344482 | NDA 20-639 - Supplemental |
| AZSER00341497 | AZSER00341917 | NDA 20-639 - Supplemental |
| AZSER00341918 | AZSER00342338 | NDA 20-639 - Supplemental |
| AZSER00344483 | AZSER00344862 | NDA 20-639 - Supplemental |
| AZSER00346562 | AZSER00346883 | NDA 20-639 - Supplemental |
| AZSER00346884 | AZSER00347180 | NDA 20-639 - Supplemental |
| AZSER00390853 | AZSER00391174 | NDA 20-639 - Supplemental |
| AZSER00379025 | AZSER00379370 | NDA 20-639 - Supplemental |
| AZSER00386898 | AZSER00387165 | NDA 20-639 - Supplemental |
| AZSER00389516 | AZSER00389886 | NDA 20-639 - Supplemental |
| AZSER00391175 | AZSER00391471 | NDA 20-639 - Supplemental |
| AZSER00246286 | AZSER00249817 | NDA 20-639 - Original Submission |
| AZSER00391472 | AZSER00391768 | NDA 20-639 - Supplemental |
| AZSER00387434 | AZSER00387754 | NDA 20-639 - Supplemental |
| AZSER00392149 | AZSER00392488 | NDA 20-639 - Supplemental |
| AZSER00340346 | AZSER00340654 | NDA 20-639 - Supplemental |
| AZSER00340041 | AZSER00340345 | NDA 20-639 - Supplemental |
| AZSER00342875 | AZSER00343142 | NDA 20-639 - Supplemental |
| AZSER00344863 | AZSER00345224 | NDA 20-639 - Supplemental |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00389887 | AZSER00390208 | NDA 20-639 - Supplemental |
| AZSER00386630 | AZSER00386897 | NDA 20-639 - Supplemental |
| AZSER00383382 | AZSER00383696 | NDA 20-639 - Supplemental |
| AZSER00342339 | AZSER00342606 | NDA 20-639 - Supplemental |
| AZSER00389154 | AZSER00389515 | NDA 20-639 - Supplemental |
| AZSER00385788 | AZSER00386208 | NDA 20-639 - Supplemental |
| AZSER00378314 | AZSER00378662 | NDA 20-639 - Supplemental |
| AZSER00347181 | AZSER00347477 | NDA 20-639 - Supplemental |
| AZSER00387166 | AZSER00387433 | NDA 20-639 - Supplemental |
| AZSER00384637 | AZSER00384945 | NDA 20-639 - Supplemental |
| AZSER00390531 | AZSER00390852 | NDA 20-639 - Supplemental |
| AZSER00345918 | AZSER00346239 | NDA 20-639 - Supplemental |
| AZSER00345596 | AZSER00345917 | NDA 20-639 - Supplemental |
| AZSER00343693 | AZSER00344155 | NDA 20-639 - Supplemental |
| AZSER00345225 | AZSER00345595 | NDA 20-639 - Supplemental |
| AZSER00391769 | AZSER00392148 | NDA 20-639 - Supplemental |
| AZSER00347858 | AZSER00348197 | NDA 20-639 - Supplemental |
| AZSER00377680 | AZSER00378004 | NDA 20-639 - Supplemental |
| AZSER00337345 | AZSER00337700 | NDA 20-639 - Supplemental |
| AZSER00340655 | AZSER00341075 | NDA 20-639 - Supplemental |
| AZSER00343143 | AZSER00343463 | NDA 20-639 - Supplemental |
| AZSER00288052 | AZSER00288052 | Laboratory Report - CWW |
| AZSER00338389 | AZSER00338728 | NDA 20-639 - Supplemental |
| AZSER00382680 | AZSER00383019 | NDA 20-639 - Supplemental |
| AZSER00378663 | AZSER00379024 | NDA 20-639 - Supplemental |
| AZSER00336916 | AZSER00337344 | NDA 20-639 - Supplemental |
| AZSER00381207 | AZSER00381635 | NDA 20-639 - Supplemental |
| AZSER00333044 | AZSER00333388 | NDA 20-639 - Supplemental |
| AZSER00334372 | AZSER00334733 | NDA 20-639 - Supplemental |
| AZSER00197265 | AZSER00200790 | NDA 20-639 - Original Submission |
| AZSER00382358 | AZSER00382679 | NDA 20-639 - Supplemental |
| AZSER00377335 | AZSER00377679 | NDA 20-639 - Supplemental |
| AZSER00380852 | AZSER00381206 | NDA 20-639 - Supplemental |
| AZSER00336561 | AZSER00336915 | NDA 20-639 - Supplemental |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00338067 | AZSER00338388 | NDA 20-639 - Supplemental |
| AZSER00258641 | AZSER00259073 | CRF Tabulations - 11.A.1.K Study Number 5077IL/0044 - Item 11 - Registration |
| AZSER00333714 | AZSER00334022 | NDA 20-639 - Supplemental |
| AZSER00378005 | AZSER00378313 | NDA 20-639 - Supplemental |
| AZSER00168732 | AZSER00168834 | Statistical Appendix - Appendix H1.1 The Geometric Mean Values (95% Confidence Limits) For AUC 0-24 CMax - 5044IL/035 |
| AZSER00174590 | AZSER00175051 | Individual Data Tabulations - Listing G1 - Individual Demographic Information |
| AZSER00172556 | AZSER00172601 | Statistical Appendix - Appendix H1.1 Mean Values (95% Confidence Limits) For AUC(0-8) (ng*h/ml) And CMax (ng/ml) - 5077IL/0017 |
| AZSER00171761 | AZSER00172031 | Safety And Pharmacokinetics Of Seroquel (ICI 204,636) In Elderly Men And Women With Selected Psychotic Disorders - Study Number 5077IL/0017 - 3/IF/1019671 - Book 1 Of 3 |
| AZSER00178368 | AZSER00178711 | Clinical Trial Report - Pharmacodynamic Interaction Of ICI 204,636 (Seroquel) And Alcohol In Men With Selected Psychotic Disorders - Study Number 5077IL/0024 (Part A) - 3/IF/1019578 - Book 1 Of 3 |
| AZSER00260427 | AZSER00260858 | CRF Tabulations - 11.A.1.U Study Number 5077IL/0045 - Item 11 - Registration |
| AZSER00179971 | AZSER00180055 | NDA 20-639 - Original Submission |
| AZSER00222424 | AZSER00222792 | NDA 20-639 - Original Submission |
| AZSER00167134 | AZSER00167496 | ICI 204,636 (Seroquel): A Comparison Of The Bioavailability Of An Immediate Release Formulation (Fasting) And Two Sustained Release Formulations (Fasting And Fed) - Study Number 5077IL/0035 - 3/IF/1019841 - Book 1 Of 5 |
| AZSER00288051 | AZSER00288051 | Laboratory Report - CWW |
| AZSER00339406 | AZSER00339727 | NDA 20-639 - Supplemental |
| AZSER00383697 | AZSER00384018 | NDA 20-639 - Supplemental |
| AZSER00169929 | AZSER00169987 | Statistical Appendix - Appendix H1.1: Bioequivalence Of Clinical And Sales Formulation Crossover Analysis Of Log Transformed Pharmacokinetic Parameters And CLF - ICI 204,636 - 5077IL/0044 |
| AZSER00339728 | AZSER00340040 | NDA 20-639 - Supplemental |
| AZSER00384019 | AZSER00384331 | NDA 20-639 - Supplemental |
| AZSER00200791 | AZSER00209457 | NDA 20-639 - Original Submission |
| AZSER00241151 | AZSER00246285 | NDA 20-639 - Original Submission |
| AZSER00175052 | AZSER00175391 | The Pharmacokinetics And Pharmacodynamics Of Lorazepam Given Before And During Treatment With ICI 204.636 (Seroquel) In Men With Selected Psychotic Disorders - Study Number 5077IL/0027 - 3/IF/1019826 - Book 1 Of 3 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00179288 | AZSER00179627 | Clinical Trial Report - The Pharmacokinetics And Pharmacodynamics Of Lorazepam Given Before And During Treatment With ICI 204,636 (Seroquel) In Men With Selected Psychotic Disorders - Study Number 5077IL/0027 - 3/IF/1019826 - Book 1 Of 3 |
| AZSER00176779 | AZSER00177085 | NDA 20-639 - Original Submission |
| AZSER00316732 | AZSER00317038 | NDA 20-639 - Supplemental |
| AZSER00186371 | AZSER00187588 | NDA 20-639 - Original Submission |
| AZSER00361023 | AZSER00361329 | NDA 20-639 - Supplemental |
| AZSER00235984 | AZSER00237201 | NDA 20-639 - Original Submission |
| AZSER00168835 | AZSER00169156 | A Bioequivalence Trial Comparing ICI 204,636 (Seroquel) Sales Tablets (1 x 200 mg) With ICI 204,636 Clinical Trial Tablets (2 x 100 mg) In Men With Selected Psychotic Disorders - Study Number 5077IL/0044 - 3/IF/1019815 - Book 1 Of 4 |
| AZSER00174154 | AZSER00174451 | The Effect Of Repeated Coadministration Of ICI 204.636 (Seroquel) And Phenytoin On The Pharmacokinetics Of ICI 204.636 In Men With Selected Psychotic Disorders - Study Number 5077IL/0045 - 4/IF/1020331 - Book 1 Of 3 |
| AZSER00280781 | AZSER00280835 | Environmental Assessment For Seroquel - Non Confidential |
| AZSER00173465 | AZSER00173775 | The Effect Of Multiple Doses Of Cimetidine On The Pharmacokinetics Of ICI 204,636 (Seroquel) In Men With Selected Psychotic Disorders - Study Number 5077IL/0047 - 4/IF/1020509 - Book 1 Of 2 |
| AZSER00143282 | AZSER00143753 | NDA Item 3 - Seroquel 25 mg, 100 mg And 200 mg Tablets |
| AZSER00288056 | AZSER00288056 | Final Report - Wooten, Charles |
| AZSER00288057 | AZSER00288057 | Report For Wooten, Charles |
| AZSER00285559 | AZSER00285575 | Definition Of Clinically Significant Clinical Laboratory Values - Hematology |
| AZSER00285767 | AZSER00285783 | Definition Of Clinically Significant Clinical Laboratory Values - Hematology |
| AZSER00285822 | AZSER00285827 | Definition Of Clinically Significant Clinical Laboratory Values - Urinalysis |
| AZSER00285576 | AZSER00285616 | Definition Of Clinically Significant Clinical Laboratory Values - Serum Chemistry |
| AZSER00287095 | AZSER00287095 | Definition Of Clinically Significant Clinical Laboratory Values - Serum Chemistry |
| AZSER00285617 | AZSER00285621 | Definition Of Clinically Significant Clinical Laboratory Values - Urinalysis |
| AZSER00288028 | AZSER00288038 | Seroquel Preclinical Papers Added To The VERDI Database Since April 16, 1996 |
| AZSER00288003 | AZSER00288021 | Seroquel Clinical Papers Added To The VERDI Database Since April 16, 1996 |
| AZSER00285635 | AZSER00285654 | Definition Of Clinically Significant Vital Sign |
| AZSER00285622 | AZSER00285634 | Definition Of Clinically Significant Electrocardiogram Parameters |
| AZSER00285841 | AZSER00285860 | Definition Of Clinically Significant Vital Signs |
| AZSER00285828 | AZSER00285840 | Definition Of Clinically Significant Electrocardiogram Parameters |
| AZSER00383020 | AZSER00383381 | NDA 20-639 - Supplemental |
| AZSER00309313 | AZSER00309329 | Seroquel 5077IL/0004 - Scanned Only, Non-Editable; SAS Datasets, Editable |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00257819 | AZSER00258131 | Seroquel - International Approval Form - Pilot, Safety, Tolerability And Plasma-Level Evaluation Of ICI 204,636 In Hospitalized Patients With Schizophrenic Symptomatology - Clarification Statement - Study Number: 5077IL/0004 |
| AZSER00338729 | AZSER00339090 | NDA 20-639 - Supplemental |
| AZSER00353604 | AZSER00354140 | Seroquel - Clinical Data Section - ICI 204,636 - Pilot Safety Tolerability And Plasma Level Evaluation Of ICI 204,636 In Hospitalized Patients With Schizophrenic Symptomatology - Study Number APS 9-396-1 5077IL/0004 - Book 1 Of 2 - 2/IA/1010299 |
| AZSER00166610 | AZSER00166970 | ICI 204,636 - Pilot Safety Tolerability And Plasma Level Evaluation Of ICI 204,636 In Hospitalized Patients With Schizophrenic Symptomatology - Study Number APS 9-369-1 5077IL/0004 - Book 1 Of 2 - 2/IA/1010299 |
| AZSER00288050 | AZSER00288050 | Laboratory Report - CWW |
| AZSER00164133 | AZSER00164373 | Item 6: Human Pharmacokinetics And Bioavailability - Seroquel (ICI 204,636) |
| AZSER00337701 | AZSER00338066 | NDA 20-639 - Supplemental |
| AZSER00381992 | AZSER00382357 | NDA 20-639 - Supplemental |
| AZSER00289317 | AZSER00289317 | Integrated Summary Of Safety - Mean And Mean Change Values For Electrocardiograms At Baseline And End Of Treatment - Short - Term (<= 6 Weeks) Placebo Controlled Trials |
| AZSER00144679 | AZSER00144940 | Seroquel (ICI 204, 636) - Item 5: Nonclinical Pharmacology And Toxicology |
| AZSER00144247 | AZSER00144678 | Item 5: Nonclinical Pharmacology And Toxicology - Seroquel (ICI 204,636) - Nonclinical Overall Good Laboratory Practice (GLP) Compliance Statement - Item 5 : Sections C To I |
| AZSER00373053 | AZSER00373241 | Seroquel New Drug Application - Item 8C Clinical Pharmacology Summary |
| AZSER00328762 | AZSER00328950 | Seroquel - New Drug Application - Item 8C Clinical Pharmacology Summary |
| AZSER00368465 | AZSER00368702 | Seroquel New Drug Application - Integrated Summary Of Efficacy |
| AZSER00229625 | AZSER00229862 | Seroquel - New Drug Application - Integrated Summary Of Efficacy |
| AZSER00324174 | AZSER00324411 | Seroquel - New Drug Application - Integrated Summary Of Efficacy |
| AZSER00252340 | AZSER00252577 | Seroquel - New Drug Application - Integrated Summary Of Efficacy |
| AZSER00283603 | AZSER00283605 | Report Of Test Number: 407920 - Samples Received On 04/26/96 And Identified By The Clients As: Control  For No Induction Seal Liner And  Test  For Caps With Induction Seal Liners |
| AZSER00254790 | AZSER00256649 | Individual Data Tabulations - Integrated Summary Of Safety - Subjects Withdrawn Due To Adverse Events - Phase I Clinical Trials |
| AZSER00232075 | AZSER00233934 | Individual Data Tabulations - Integrated Summary Of Safety - Subjects Withdrawn Due To Adverse Events - Phase I Clinical Trials |
| AZSER00229232 | AZSER00229624 | Seroquel Bibliography Overview - Medley / Verdi Scope And Coverage In 1996 |
| AZSER00290292 | AZSER00290323 | Major Review - Infantile Cataracts - Volume 40 Number 6 |
| AZSER00288131 | AZSER00288131 | Seroquel (Quetiapine Fumarate) |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00280839 | AZSER00280955 | CANDA User's Guide |
| AZSER00280987 | AZSER00281014 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets - Rev C |
| AZSER00288171 | AZSER00288210 | NDA Draft Labeling - Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00309282 | AZSER00309312 | Seroquel - Proposed Text Of The Labeling - Clinical Data Section - Four Month Safety Update - Case Report Forms For Deaths & Withdrawals Due To Adverse Events - Pre-Approval Safety Update |
| AZSER00353573 | AZSER00353603 | Seroquel - User Guide |
| AZSER00280750 | AZSER00280750 | Seroquel (Quetiapine Fumarate) NDA 20-639 - Our Ref RAB0408.SJA |
| AZSER00377024 | AZSER00377334 | NDA 20-639 - Supplemental |
| AZSER00268882 | AZSER00272175 | NDA 20-639 - Original Submission |
| AZSER00193796 | AZSER00196142 | NDA 20-639 - Original Submission |
| AZSER00238525 | AZSER00240871 | NDA 20-639 - Original Submission |
| AZSER00332733 | AZSER00333043 | NDA 20-639 - Supplemental |
| AZSER00288287 | AZSER00288287 | Seroquel (Quetiapine Fumarate) NDA 20-639 |
| AZSER00396325 | AZSER00396357 | Seroquel 25, 100 And 200 mg Tablets - Mfg Technical Services - Mfg Order - Product No. 0310-0275-00-0 - Revision No. 0275MTS6 |
| AZSER00396392 | AZSER00396425 | Seroquel 25, 100 And 200 mg Tablets - Proposed Master Batch Records For The 200 mg Tablet - Mfg Technical Services - Master Formula - Product No. 0310-0272-00-0 - Revision No. 0272MTS5 |
| AZSER00396359 | AZSER00396391 | Seroquel 25, 100 And 200 mg Tablets - Mfg Technical Services - Mfg [Illegible] - Product No. 0310-0271-00-0 - Revision No. 0271MTS5 |
| AZSER00396324 | AZSER00396324 | Seroquel 25, 100 And 200 mg Tablets - Proposed Master Batch Records For The 25 mg Tablet - Mfg Technical Services - Master Formula - Product No. 0310-0275-00-0 - Revision No. 0275MTS6 |
| AZSER00396358 | AZSER00396358 | Seroquel 25, 100 And 200 mg Tablets - Proposed Master Batch Records For The 100 mg Tablet - Mfg Technical Services - Master Formula - Product No. 0310-0271-00-0 - Revision No. 0271MTS5 |
| AZSER00353463 | AZSER00353518 | Translated Case Report Forms For Patient H-15-32/3802/003-004 - A Phase III Double-Blind Controlled Study Of ICI-204,636 Versus Mosapamine Hydrochloride - Case Report Form - Drug Assignment No. 3-4 |
| AZSER00280974 | AZSER00280974 | R1 Submission Form - Seroquel - Index Number: 14 - NDA Number: 20-639 - 5 Diskettes |
| AZSER00285873 | AZSER00285873 | R1 Submission Form |
| AZSER00280956 | AZSER00280956 | R1 Submission Form - Seroquel - Index Number: 10 - NDA Number: 20-639 - Note Book |
| AZSER00281017 | AZSER00281017 | R1 Submission Form - Seroquel - Index Number: 19 - NDA Number: 20639 - DSK Mailer With Diskette |
| AZSER00283623 | AZSER00283623 | R1 Submission Form - Seroquel - Index Number: 41 - NDA Number: 20-639 - Zip Disk - Four Month Safety Update |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00281015 | AZSER00281015 | R1 Submission Form - Seroquel - Index Number: 20 - NDA Number: 20639 - DSK Mailer With Diskette |
| AZSER00283450 | AZSER00283462 | Statement Of Investigator |
| AZSER00252578 | AZSER00252891 | Seroquel - New Drug Application - Item 8H Integrated Summary Of Safety Information |
| AZSER00229863 | AZSER00230176 | Seroquel - New Drug Application - Item 8H Integrated Summary Of Safety Information |
| AZSER00368703 | AZSER00372963 | Seroquel New Drug Application - Item 8H Integrated Summary Of Safety Information |
| AZSER00222793 | AZSER00223485 | NDA 20-639 - Original Submission |
| AZSER00324412 | AZSER00328672 | Seroquel - New Drug Application - Item 8H Integrated Summary Of Safety Information |
| AZSER00177668 | AZSER00177966 | Item 8: Clinical Section - Seroquel (ICI 204,636) |
| AZSER00372967 | AZSER00373023 | Seroquel New Drug Application - Item 8A List Of Investigators |
| AZSER00220521 | AZSER00220788 | NDA 20-639 - Original Submission |
| AZSER00180455 | AZSER00180829 | Seroquel - New Drug Application - Item 8D Controlled Clinical Trials |
| AZSER00373242 | AZSER00373258 | Seroquel New Drug Application - Item 8D Controlled Clinical Trials |
| AZSER00234250 | AZSER00234577 | NDA 20-639 - Original Submission |
| AZSER00328733 | AZSER00328761 | Seroquel - New Drug Application - Item 8B Background And Overview Of Clinical Investigations |
| AZSER00221706 | AZSER00221934 | NDA 20-639 - Original Submission |
| AZSER00373024 | AZSER00373052 | Seroquel New Drug Application - Item 8B Background And Overview Of Clinical Investigations |
| AZSER00328676 | AZSER00328732 | Seroquel - New Drug Application - Item 8A List Investigators |
| AZSER00328951 | AZSER00328967 | Seroquel - New Drug Application - Item 8D Controlled Clinical Trials |
| AZSER00283323 | AZSER00283324 | Statement Of Investigator |
| AZSER00141572 | AZSER00141993 | Item 2: Summary - Seroquel (ICI 204,636) - Seroquel International Approval Form - Pharmacologic Class, Scientific Rationale, Intended Use, And Potential Clinical Benefits (Item 2B) |
| AZSER00283319 | AZSER00283320 | Statement Of Investigator |
| AZSER00283299 | AZSER00283300 | Statement Of Investigator |
| AZSER00283327 | AZSER00283328 | Statement Of Investigator |
| AZSER00280753 | AZSER00280753 | Check Number 12054062 |
| AZSER00380449 | AZSER00380851 | NDA 20-639 - Supplemental |
| AZSER00336158 | AZSER00336560 | NDA 20-639 - Supplemental |
| AZSER00283317 | AZSER00283318 | Statement Of Investigator |
| AZSER00280740 | AZSER00280740 | Drug Name: Seroquel - NDA Number: 20.369 |
| AZSER00280743 | AZSER00280743 | Drug Name: Seroquel - NDA Number: 20-639 |
| AZSER00280741 | AZSER00280742 | Information From CSO |
| AZSER00280744 | AZSER00280745 | Zeneca Theroquil Submission DNPDP |
| AZSER00280751 | AZSER00280752 | User Fee Cover Sheet - Seroquel (Quetiapine Fumarate) |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00280746 | AZSER00280746 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - User Fee I.D. Number 2878 - Prescription Drug User Fee Payment |
| AZSER00280747 | AZSER00280747 | [Shipment Detail] |
| AZSER00281924 | AZSER00282118 | Statement Of Investigator |
| AZSER00280756 | AZSER00280757 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Electronic Submission Of Pharmacokinetic Data |
| AZSER00280772 | AZSER00280772 | [Message From Christopher Griffett To Steve Hardeman] |
| AZSER00280771 | AZSER00280771 | [Message From Christopher Griffett To Kenneth Edmunds And Michael Buster] |
| AZSER00280760 | AZSER00280763 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - CANDA - Loan Of Equipment; Differences Between CANDA And Paper NDA |
| AZSER00280758 | AZSER00280758 | [Shipment Detail] |
| AZSER00280748 | AZSER00280748 | Shipment Detail Report 2139308290 |
| AZSER00280754 | AZSER00280754 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - CANDA - Installation |
| AZSER00280778 | AZSER00280778 | [Shipment Detail] |
| AZSER00280774 | AZSER00280774 | [Shipment Detail] |
| AZSER00280779 | AZSER00280779 | Airborne Express Form - Seroquel; NDA Number: 20-639 |
| AZSER00287125 | AZSER00287125 | [Refer Back To Original Submission Dated July 29, 1996] |
| AZSER00141365 | AZSER00141571 | Seroquel (ICI 204,636) - Application To Market A New Drug For Human Use Or An Antibiotic Drug For Human Use - New Drug Or Antibiotic Application Number 20-639 |
| AZSER00280777 | AZSER00280777 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Nonconfidential Environmental Assessment |
| AZSER00280775 | AZSER00280775 | Airborne Express Form - Seroquel - NDA Number: 20-639 |
| AZSER00280773 | AZSER00280773 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Chemistry, Mfg, And Controls Information - Field Copy |
| AZSER00280836 | AZSER00280836 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - CANDA Users Guide |
| AZSER00280776 | AZSER00280776 | Shipment Detail Report 2139332790 |
| AZSER00280780 | AZSER00280780 | Shipment Detail Report 2139337292 |
| AZSER00280837 | AZSER00280837 | [Shipment Detail] |
| AZSER00280755 | AZSER00280755 | Shipment Detail Report 2139331493 |
| AZSER00280957 | AZSER00280957 | [Volume Numbers Of Desk Copies] |
| AZSER00280838 | AZSER00280838 | Shipment Detail Report 2139338390 |
| AZSER00283367 | AZSER00283380 | Statement Of Investigator |
| AZSER00280961 | AZSER00280966 | [CANDA Installation Procedure And Window 95 Requirements] |
| AZSER00283301 | AZSER00283316 | Statement Of Investigator |
| AZSER00280958 | AZSER00280959 | Zoladex (Goserelin Acetate Implant) - NDA 19-726 And Seroquel (Quetiapine Fumarate) - NDA 20-639 - CANDA Installation Update For Windows 95 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00280967 | AZSER00280967 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Desk Copies |
| AZSER00280968 | AZSER00280968 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - SAS Proc Contents |
| AZSER00280960 | AZSER00280960 | Shipment Detail Report 2139393292 |
| AZSER00280969 | AZSER00280969 | Shipment Detail Report 2139458996 |
| AZSER00280970 | AZSER00280970 | Shipment Detail Report 2139459092 |
| AZSER00280971 | AZSER00280971 | Shipment Detail Report 2139458893 |
| AZSER00283321 | AZSER00283322 | Statement Of Investigator |
| AZSER00280975 | AZSER00280975 | [Table Of Seroquel Investigational Formulations] |
| AZSER00280976 | AZSER00280976 | Summary Of Seroquel Investigational Formulations - Table 1. Mass Reported In Milligrams Per Dosage Unit - Table 2. Mass Reported As Percentage w/w Of The Formulation |
| AZSER00283490 | AZSER00283565 | Statement Of Investigator |
| AZSER00280981 | AZSER00280984 | Seroquel |
| AZSER00281646 | AZSER00281646 | Seroquel - Stability Batches Examined |
| AZSER00281635 | AZSER00281641 | [Request For Additional SAS Plots Of The 18 Months Data To Support The Proposed Shelf] |
| AZSER00281647 | AZSER00281649 | Seroquel |
| AZSER00280977 | AZSER00280977 | [New Drug Application Submitted] |
| AZSER00283423 | AZSER00283449 | Statement Of Investigator |
| AZSER00280979 | AZSER00280980 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |
| AZSER00280985 | AZSER00280985 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |
| AZSER00281016 | AZSER00281016 | Seroquel (Quetiapine Fumarate, ICI 204,636) - NDA 20-639 |
| AZSER00283292 | AZSER00283296 | Statement Of Investigator |
| AZSER00280986 | AZSER00280986 | Shipment Detail Report 2139595592 |
| AZSER00283381 | AZSER00283408 | Statement Of Investigator |
| AZSER00281073 | AZSER00281073 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |
| AZSER00281075 | AZSER00281075 | Shipment Detail Report 2139630894 |
| AZSER00281074 | AZSER00281074 | Shipment Detail Report 2139630990 |
| AZSER00283325 | AZSER00283326 | Statement Of Investigator |
| AZSER00281652 | AZSER00281653 | Response To Telephone Query From Dr Guzewska (FDA) Dated September 19 1996 |
| AZSER00281642 | AZSER00281642 | Seroquel (Quetiapine Fumarate) - NDA 26-639 - Request For Chemsitry And Manufacturing Information |
| AZSER00281609 | AZSER00281609 | Seroquel (Quetiapine Fumarate, ICI 204,636) - IND 32, 132, NDA 20-639 - Protocol Change |
| AZSER00283566 | AZSER00283567 | Statement Of Investigator |
| AZSER00283463 | AZSER00283489 | Statement Of Investigator |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00305459 | AZSER00306273 | Application To Market A New Drug For Human Use Or An Antibiotic Drug For Human Use - New Drug Or Antibiotic Application Number 20-639 |
| AZSER00281643 | AZSER00281643 | [Delivery Requirement Detail] |
| AZSER00285550 | AZSER00285550 | For Attachments, Please See Correspondence Dated 9/24/96 |
| AZSER00283418 | AZSER00283422 | Statement Of Investigator |
| AZSER00283409 | AZSER00283417 | Statement Of Investigator |
| AZSER00283329 | AZSER00283330 | Statement Of Investigator |
| AZSER00281634 | AZSER00281634 | [Omitted Attachment From Fax 9/20/96] |
| AZSER00283331 | AZSER00283332 | Statement Of Investigator |
| AZSER00282989 | AZSER00282990 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |
| AZSER00282992 | AZSER00282992 | Shipment Detail Report 2139705190 |
| AZSER00283252 | AZSER00283252 | Response To Dr. Guzewska Question Of September 30, 1996 |
| AZSER00281645 | AZSER00281645 | [Fax From Susan Robinson To Marlya Guzewska] |
| AZSER00283351 | AZSER00283366 | Statement Of Investigator |
| AZSER00281650 | AZSER00281650 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |
| AZSER00282991 | AZSER00282991 | Shipment Detail Report 2139705094 |
| AZSER00283253 | AZSER00283253 | Response To Dr. Guzewska Question Of October 1, 1996 |
| AZSER00281651 | AZSER00281651 | [Fax From Susan Robinson To Mayla Guzewska] |
| AZSER00283254 | AZSER00283254 | [Message From Susan Robinson To Dr Marla Guzewska] |
| AZSER00283251 | AZSER00283251 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Chemistry And Manufacturing Information |
| AZSER00283349 | AZSER00283350 | Statement Of Investigator |
| AZSER00283256 | AZSER00283256 | [Preliminary Review Of The Environmental Assessment] |
| AZSER00283257 | AZSER00283257 | [Information For EA Format Items 7, 8, 9, 10, 11 And 15] |
| AZSER00283255 | AZSER00283255 | [Incoming Official Correspondence From FDA] |
| AZSER00283658 | AZSER00283693 | Statement Of Investigator |
| AZSER00283259 | AZSER00283259 | [Submission Of October 10, 1996 Serial Number 311] |
| AZSER00283568 | AZSER00283590 | Statement Of Investigator |
| AZSER00283258 | AZSER00283258 | Seroquel (Quetiapine Fumarate ICI 204, 636)) - NDA 20-639 - Request For Chemistry And Manufacturing Information |
| AZSER00283260 | AZSER00283260 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Chemistry And Manufacturing Information |
| AZSER00283261 | AZSER00283262 | [Description Of The Drug Substance Synthesis In Terms Of Actual Weight Or Volume Used In Each Reaction Of The Synthesis] |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00283333 | AZSER00283348 | Statement Of Investigator |
| AZSER00283650 | AZSER00283651 | Statement Of Investigator |
| AZSER00283297 | AZSER00283298 | Statement Of Investigator |
| AZSER00348728 | AZSER00349056 | Seroquel Four-Month Safety Update - Book 2 Of 9 - Maximum Daily Dose And Duration Of Seroquel Use Phase II/III Controlled Clinical Trials, Data Reported Between 01Jun95 And 01Mar96 |
| AZSER00393019 | AZSER00393347 | Seroquel Four-Month Safety Update - Book 2 Of 9 |
| AZSER00306366 | AZSER00306694 | Seroquel Four - Month Safety Update - Book 2 Of 9 - Four - Month Safety Update - Double-Blind Portion - Maximum Daily Dose And Duration Of Seroquel Use - Phase II/III Controlled Clinical Trials, Data Reported Between 01Jun95 And 01Mar96 |
| AZSER00394003 | AZSER00394333 | Seroquel Four-Month Safety Update - Book 5 Of 9 |
| AZSER00349381 | AZSER00349711 | Seroquel Four-Month Safety Update - Book 4 Of 9 - Patients With Adverse Events Leading To Withdrawal By Trial And Subject Uncontrolled Trials And Open Label Extension, All Data |
| AZSER00349712 | AZSER00350042 | Seroquel Four-Month Safety Update - Book 5 Of 9 - Patients With Adverse Events By Trial And Subject Phase II/III Controlled Clinical Trials, All Data |
| AZSER00307350 | AZSER00307680 | Seroquel Four - Month Safety Update - Book 5 Of 9 - Four - Month Safety Update - Double-Blind Portion - Patients With Adverse Events By Trial And Subject - Phase II/III Controlled Clinical Trials, All Data |
| AZSER00307019 | AZSER00307349 | Seroquel Four - Month Safety Update - Book 4 Of 9 - Patients With Adverse Events Leading To Withdrawal By Trial And Subject - Uncontrolled Trials And Open Label Extension, All Data |
| AZSER00393672 | AZSER00394002 | Seroquel Four-Month Safety Update - Book 4 Of 9 |
| AZSER00350374 | AZSER00350704 | Seroquel Four-Month Safety Update - Book 7 Of 9 - Patients With Adverse Events By Body System And Costart Term Phase II/III Controlled Clinical Trials, All Data |
| AZSER00308012 | AZSER00308342 | Seroquel Four - Month Safety Update - Book 7 Of 9 - Four - Month Safety Update - Double-Blind Portion - Patients With Adverse Events By Body System And Costart Term - Phase II/III Controlled Clinical Trials, All Data |
| AZSER00394665 | AZSER00394995 | Seroquel Four-Month Safety Update - Book 7 Of 9 |
| AZSER00283648 | AZSER00283649 | Statement Of Investigator |
| AZSER00283263 | AZSER00283265 | [Submission Of New Drug Application] |
| AZSER00283266 | AZSER00283267 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Correction Of Information |
| AZSER00308343 | AZSER00308647 | Seroquel Four - Month Safety Update - Book 8 Of 9 - Patients With Adverse Events By Body System And Costart Term - Uncontrolled Trials And Open Label Extension, All Data |
| AZSER00395301 | AZSER00395599 | Seroquel Four-Month Safety Update - Book 9 Of 9 |
| AZSER00349057 | AZSER00349380 | Seroquel Four-Month Safety Update - Book 3 Of 9 - Adverse Events By Body System And Costart Term Phase II/III Clinical Trials, All Data |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00307681 | AZSER00308011 | Seroquel Four - Month Safety Update - Book 6 Of 9 - Patients With Adverse Events By Trial And Subject - Uncontrolled Trials And Open Label Extension, All Data |
| AZSER00350043 | AZSER00350373 | Seroquel Four-Month Safety Update - Book 6 Of 9 - Patients With Adverse Events By Trial And Subject Uncontrolled Trials And Open Label Extension, All Data |
| AZSER00283276 | AZSER00283279 | Seroquel (Quetiapine Fumarate) ICI 204, 636 - IND 32,132/NDA 20-639 - Protocol Amendments: New Investigators, New Subinvestigators, Change Of Laboratory Addresses, Change Of Investigators Addresses And Change Of Investigational Site Address |
| AZSER00306695 | AZSER00307018 | Seroquel Four - Month Safety Update - Book 3 Of 9 - Adverse Events By Body System And Costart Term - Phase II/III Clinical Trials, All Data |
| AZSER00283269 | AZSER00283269 | Shipment Detail Report 2139861695 |
| AZSER00394334 | AZSER00394664 | Seroquel Four-Month Safety Update - Book 6 Of 9 |
| AZSER00351010 | AZSER00351308 | Seroquel Four-Month Safety Update - Book 9 Of 9 - Adverse Events And Investigator Terms Uncontrolled Trials And Open Label Extension, All Data |
| AZSER00393348 | AZSER00393671 | Seroquel Four-Month Safety Update - Book 3 Of 9 |
| AZSER00350705 | AZSER00351009 | Seroquel Four-Month Safety Update - Book 8 Of 9 - Patients With Adverse Events By Body System And Costart Term Uncontrolled Trials And Open Label Extension, All Data |
| AZSER00394996 | AZSER00395300 | Seroquel Four-Month Safety Update - Book 8 Of 9 |
| AZSER00283268 | AZSER00283268 | Shipment Detail Report 2139861791 |
| AZSER00348397 | AZSER00348727 | Seroquel New Drug Application - Four Month Safety Update - Book 1 Of 9 |
| AZSER00308951 | AZSER00309281 | Seroquel - New Drug Application - Four Month Safety Update - Book 1 Of 9 |
| AZSER00392688 | AZSER00393018 | Seroquel Four-Month Safety Update - Book 1 Of 9 |
| AZSER00306274 | AZSER00306365 | Application To Market A New Drug For Human Use Or An Antibiotic Drug For Human Use - New Drug Or Antibiotic Application 20-639 - Seroquel |
| AZSER00283626 | AZSER00283626 | [Seroquel Submission Dated 11/27/96] |
| AZSER00283591 | AZSER00283594 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Response To October 28, 1996 Chemistry And Manufacturing Letter |
| AZSER00283633 | AZSER00283633 | [Four Month Safety Update For Seroquel Dated November 27, 1996] |
| AZSER00308949 | AZSER00308950 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Four Month Safety Update |
| AZSER00308947 | AZSER00308948 | Application To Market A New Drug For Human Use Or An Antibiotic Drug For Human Use - New Drug Or Antibiotic Application Number 20-639 - Seroquel |
| AZSER00283595 | AZSER00283595 | [Message From Susan Robinson To Maryla Guzewska] |
| AZSER00283609 | AZSER00283609 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |
| AZSER00283610 | AZSER00283610 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |
| AZSER00283606 | AZSER00283606 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00283611 | AZSER00283611 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Canda 4-Month Safety Update |
| AZSER00283616 | AZSER00283616 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Equipment To Support The Further Utility Of The CANDA |
| AZSER00283615 | AZSER00283615 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Equipment To Support The Further Utility Of The CANDA |
| AZSER00283614 | AZSER00283614 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Equipment To Support The Further Utility Of The Canda |
| AZSER00283612 | AZSER00283612 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Canda 4-Month Safety Update |
| AZSER00283613 | AZSER00283613 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Canda 4-Month Safety Update |
| AZSER00283617 | AZSER00283617 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Equipment To Support The Further Utility Of The CANDA |
| AZSER00283621 | AZSER00283621 | Update Instructions For Laptop Computer - Seroquel Four Month Safety Update |
| AZSER00283620 | AZSER00283620 | Seroquel (Quetiapine Fumarate) - Disk 1 Of 1 - Four Month Safety Update (Text Only) - Blank Zip Disks |
| AZSER00283652 | AZSER00283657 | Statement Of Investigator |
| AZSER00283624 | AZSER00283624 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Four - Month Safety Update - Disk |
| AZSER00283618 | AZSER00283619 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Four - Month Safety Update - Disk For Laptop |
| AZSER00283644 | AZSER00283645 | Statement Of Investigator |
| AZSER00283622 | AZSER00283622 | Shipment Detail Report 2140132293 |
| AZSER00283627 | AZSER00283627 | Desk Copy Request |
| AZSER00283628 | AZSER00283628 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Serious AE Tables |
| AZSER00283646 | AZSER00283647 | Statement Of Investigator |
| AZSER00283629 | AZSER00283629 | [FDA Form] |
| AZSER00283630 | AZSER00283630 | Over Enrollment Of Patients In Study 0008 |
| AZSER00283632 | AZSER00283632 | [Shipment Details] |
| AZSER00283631 | AZSER00283631 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Desk Copy Of Four Month Safety Update |
| AZSER00283637 | AZSER00283637 | [Message From Susan Robinson To D Hoberman] |
| AZSER00283638 | AZSER00283638 | [Message From Susan Robinson To Steve Hardeman] |
| AZSER00283635 | AZSER00283636 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Response To FDA Request For Information |
| AZSER00283634 | AZSER00283634 | [Inspection Report] |
| AZSER00283698 | AZSER00283698 | Seroquel (Quetiapine Fumarate, ICI 204, 636) - NDA 20-639 - Request For Information |
| AZSER00288046 | AZSER00288046 | Certificate Of Death - Johanne Marker |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00283639 | AZSER00283640 | Seroquel (Quetiapine Fumarate, ICI 204, 636) - IND 32,132 And NDA 20-639 - Protocol Amendments: New Investigators, New Subinvestigators, Change Of Laboratory Address, Addition Of Investigational Sites, Addition Of IRB, And Addition Of Laboratory |
| AZSER00283696 | AZSER00283697 | Draft Deficiency Letter - EA Review #1 - NDA 20-639 |
| AZSER00283695 | AZSER00283695 | Environmental Assessment / NDA 20-639 / Seroquel |
| AZSER00283694 | AZSER00283694 | [Drug Seroquel NDA Number Details] |
| AZSER00290569 | AZSER00290570 | User Fee Invoices - Products / Establishments - Payment Procedures Under The Prescription Drug User Fee Act Of 1992 As Amended By The Food And Drug Administration Modernization Act Of 1997 |
| AZSER00288363 | AZSER00288370 | Coming Soon Seroquel Quetiapine Fumarate 25mg, 100mg & 200mg Tablets |
| AZSER00288071 | AZSER00288099 | New Seroquel Quetiapine Fumarate 25mg, 100mg & 200mg Tablets |
| AZSER00291478 | AZSER00291478 | Certificate Of A Pharmaceutical Product |
| AZSER00288328 | AZSER00288328 | Wholesaler Fact Sheet - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00291477 | AZSER00291477 | Certificate Of A Pharmaceutical Product |
| AZSER00288979 | AZSER00288992 | Multiple Fixed Doses Of  Seroquel  (Quetiapine) In Patients With Acute Exacerbation Of Schizophrenia: A Comparison With Haloperidol And Placebo |
| AZSER00288962 | AZSER00288969 | Questions & Answers - Seroquel Quetiapine Fumarate 25mg, 100mg & 200mg Tablets |
| AZSER00289044 | AZSER00289053 | The Right Dose A Practical Guide To Individualizing Therapy With Seroquel Quetiapine Fumarate Tablets |
| AZSER00289035 | AZSER00289043 | The Right Dose A Practical Guide To Individualizing Therapy With Seroquel Quetiapine Fumarate Tablets |
| AZSER00285455 | AZSER00285456 | Environmental Impact Statement |
| AZSER00287188 | AZSER00287189 | The Oath Of Hippocrates |
| AZSER00288371 | AZSER00288371 | Wholesaler Fact Sheet - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00288320 | AZSER00288327 | Coming Soon Seroquel Quetiapine Fumarate 25 mg, 100 mg & 200 mg Tablets |
| AZSER00288827 | AZSER00288844 | New Seroquel Quetiapine Fumarate 25 mg, 100 mg & 200 mg Tablets For A More Normal Life |
| AZSER00288694 | AZSER00288702 | Seroquel Quetiapine Fumarate Tablets - Your Guide To Therapy With Seroquel |
| AZSER00288918 | AZSER00288961 | Seroquel Quetiapine Fumarate 25mg, 100mg & 200mg Tablets - Product Monograph |
| AZSER00288670 | AZSER00288670 | New Seroquel Quetiapine Fumarate 25 mg, 100 mg & 200 mg Tablets |
| AZSER00288645 | AZSER00288658 | New Seroquel Quetiapine Fumarate Tablets - Help Patients With Psychotic Disorders Achieve A Normal Life |
| AZSER00285483 | AZSER00285493 | Environmental Impact Statement |
| AZSER00291475 | AZSER00291475 | Certificate Of A Pharmaceutical Product |
| AZSER00291476 | AZSER00291476 | Certificate Of A Pharmaceutical Product |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00285457 | AZSER00285458 | Environmental Impact Statement |
| AZSER00288000 | AZSER00288002 | MEDLEY / VERDI Scope And Coverage In 1997 |
| AZSER00285251 | AZSER00285251 | District Status Notification - NDA 20-639 - Seorquel (Quetiapine Fumarate) - Tablets, 25, 100 And 200 mgs |
| AZSER00285255 | AZSER00285379 | Seroquel; New Drug Application - Revisions To The Integrated Summary Of Safety And Four Month Safety Update: Section 7, Serious Adverse Events |
| AZSER00285252 | AZSER00285253 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Revisions To Serious Adverse Event Tables And Patient Listings |
| AZSER00285254 | AZSER00285254 | Shipment Detail Report 2140330990 |
| AZSER00285380 | AZSER00285380 | [Response To FDA483 Notice Of Observations Issued On December 20, 1996] |
| AZSER00285421 | AZSER00285443 | Curriculum Vitae Form - Dr Massimo Riccio |
| AZSER00285448 | AZSER00285448 | ICI 204636 - Treatment Of Schizophrenia |
| AZSER00285394 | AZSER00285394 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |
| AZSER00285390 | AZSER00285390 | [Message From Susan Robinson To Marlya Guzewska] |
| AZSER00285389 | AZSER00285389 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Seroquel PAI/GMP Inspection FDA 483 Response |
| AZSER00285384 | AZSER00285384 | [Message From Susan Robinson To Safaa Ibrahim] |
| AZSER00285383 | AZSER00285383 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |
| AZSER00285403 | AZSER00285404 | [Zeneca Personnel Of Request And Audits Of Seroquel Studies 204636/0008] |
| AZSER00285393 | AZSER00285393 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |
| AZSER00285399 | AZSER00285400 | Seroquel (Quetiapine Fumarate, ICI 204,636) - NDA 20-639 - Request For Information |
| AZSER00285549 | AZSER00285549 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Agency Request For Information |
| AZSER00285450 | AZSER00285453 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request To Environmental Assessment Review Questions |
| AZSER00285553 | AZSER00285553 | [Message From Andrew Mosholder To Susan Robinson] |
| AZSER00285401 | AZSER00285401 | Shipment Detail Report 2140412094 |
| AZSER00285551 | AZSER00285551 | Shipment Detail Report 2140412396 |
| AZSER00285454 | AZSER00285454 | Shipment Detail Report 2140412492 |
| AZSER00285402 | AZSER00285402 | [Airborne Shipment Information] |
| AZSER00285554 | AZSER00285555 | Seroquel NDA 20-639: Clinical Laboratory Data |
| AZSER00285552 | AZSER00285552 | Shipment Detail Report 2140412595 |
| AZSER00285556 | AZSER00285557 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Response To Request For Information |
| AZSER00285558 | AZSER00285558 | Shipment Detail Report 2140505091 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00285902 | AZSER00286811 | Report: Neutropenic Episodes Associated With The Use Of Seroquel (Quetiapine) In Clinical Trials By Stanton L Gerson, MD, Professor Of Medicine, Division Of Hematology / Oncology, BRB 3-West, 10900 Euclid Avenue, Cleveland, OH 44106-4937 |
| AZSER00289914 | AZSER00289914 | Triage Unit Sequence # 94003 |
| AZSER00285655 | AZSER00285656 | Seroquel (Quetiapine Fumarate, ICI 204,636) - NDA 20-639 - Agency Request For Information |
| AZSER00285898 | AZSER00285899 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |
| AZSER00287129 | AZSER00287129 | [Refer Back To Seroquel NDA 20-369 Submission Dated February 17, 1997] |
| AZSER00285900 | AZSER00285900 | Shipment Detail Report 2140620193 |
| AZSER00285901 | AZSER00285901 | Shipment Detail Report 2140620090 |
| AZSER00285659 | AZSER00285659 | Seroquel NDA 20-639 |
| AZSER00285658 | AZSER00285658 | [Message From Andy Mosholder To Susan Robinson] |
| AZSER00285657 | AZSER00285657 | [Message From FDA To Susan Robinson] |
| AZSER00285660 | AZSER00285661 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Drug Interaction Trial Summaries |
| AZSER00285761 | AZSER00285761 | Request For Information - Pharm / Tox (NDA 20-639) |
| AZSER00285760 | AZSER00285760 | [Message From FDA To Susan Robinson] |
| AZSER00289196 | AZSER00289196 | [Supplemental New Drug Application Dated September 30, 1997] |
| AZSER00285662 | AZSER00285662 | Shipment Detail Report 2140659290 |
| AZSER00285764 | AZSER00285764 | Shipment Detail Report 2140659194 |
| AZSER00285762 | AZSER00285763 | Seroquel (Quetiapine Fumarate) ICI 204,636 - NDA 20-639 - Agency Request For Information |
| AZSER00285765 | AZSER00285765 | Shipment Detail Report 2140693494 |
| AZSER00285766 | AZSER00285766 | Shipment Detail Report 2140693391 |
| AZSER00285877 | AZSER00285877 | Seroquel - NDA 20-639 - Patient Deaths During (Up To 30 Days After Treatment) Seroquel Clinical Trials |
| AZSER00286815 | AZSER00286815 | Seroquel Fetal Findings Request |
| AZSER00285867 | AZSER00285868 | Seroquel (Quetiapine Fumarate) ICI 204,636 - NDA 20-639 - Agency Request For Information And Revisions To Information |
| AZSER00351918 | AZSER00352862 | Application To Market A New Drug For Human Use Or AN Antibiotic Drug For Human Use - New Drug Or Antibiotic Application Number 20-639 - Seroquel |
| AZSER00285874 | AZSER00285875 | Seroquel (Quetiapine Fumarate) ICI 204,636 - NDA 20-639 - Agency Request For Information |
| AZSER00285870 | AZSER00285870 | Shipment Detail Report 9921420843 |
| AZSER00285869 | AZSER00285869 | Shipment Detail Report 9921420740 |
| AZSER00285876 | AZSER00285876 | Shipment Detail Report 2140730491 |
| AZSER00286818 | AZSER00286818 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Proposal For Pre-Approval Update |
| AZSER00286819 | AZSER00286819 | [Message From Zeneca Pharmaceuticals] |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00286812 | AZSER00286812 | Seroquel (Quetiapine Fumarate) - Response To Request For Information |
| AZSER00286833 | AZSER00286833 | [Refer To Submission Dated 3/7/97] |
| AZSER00286813 | AZSER00286813 | Shipment Detail Report 2140800594 |
| AZSER00286826 | AZSER00286826 | Seroquel (Quetiapine Fumarate, ICI 204, 636) - NDA 20-639 - Agency Request For Information |
| AZSER00286827 | AZSER00286827 | [Message From Renee Wible To Andrew Mosholder] |
| AZSER00286814 | AZSER00286814 | Shipment Detail Report 2140800690 |
| AZSER00286832 | AZSER00286832 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Desk Copies |
| AZSER00286839 | AZSER00286840 | Seroquel NDA 20-639: Thyroid Clinical Laboratory Date |
| AZSER00286835 | AZSER00286835 | [Message To Susan Robinson] |
| AZSER00286834 | AZSER00286834 | Shipment Detail Report 2140856992 |
| AZSER00286838 | AZSER00286838 | [Attached Request] |
| AZSER00286836 | AZSER00286836 | Request For Information - Seroquel |
| AZSER00286837 | AZSER00286837 | [Message To Susan Robinson] |
| AZSER00286868 | AZSER00286869 | Effects Of Seroquel On Thyroid Function In Patients With Schizophrenia |
| AZSER00287167 | AZSER00287168 | Effects Of Seroquel On Thyroid Function In Patients With Schizophrenia |
| AZSER00287106 | AZSER00287107 | Effects Of Seroquel On Thyroid Function In Patients With Schizophrenia |
| AZSER00290070 | AZSER00290070 | Delivery Notification |
| AZSER00288631 | AZSER00288644 | Multiple Fixed Doses Of  Seroquel  (Quetiapine) In Patients With Acute Exacerbation Of Schizophrenia: A Comparison With Haloperidol And Placebo |
| AZSER00286843 | AZSER00286843 | Seroquel NDA 20-639: Request For Further Information On An Individual Patient |
| AZSER00286841 | AZSER00286841 | [Message To Susan Robinson] |
| AZSER00286842 | AZSER00286842 | [Message From Mosholder To Susan Robinson] |
| AZSER00286845 | AZSER00286848 | Phase II/III Controlled Clinical Trials - Thyroid Results For Subjects Who Had A Normal Or High Baseline Total T4 And Low Total T4 During Treatment |
| AZSER00286875 | AZSER00286875 | Serequel Fetal Findings Request |
| AZSER00286850 | AZSER00286851 | Seroquel (Quetiapine Fumarate, ICI 204, 636) - NDA 20-639 - Agency Request For Information |
| AZSER00286844 | AZSER00286844 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |
| AZSER00286852 | AZSER00286852 | [Message From Renee Wible To Andrew Mosholder] |
| AZSER00286849 | AZSER00286849 | [Message From Susan Robinson To Andrew D Mosholder] |
| AZSER00286855 | AZSER00286861 | Phase II/III Controlled Clinical Trials - Laboratory Normal Ranges - Thyroid Assessments |
| AZSER00286862 | AZSER00286865 | Phase II/III Controlled Clinical Trials - Concomitant Medications For Subjects Who Had A Normal Or High Baseline Total T4 And Low Total T4 During Treatment |
| AZSER00353519 | AZSER00353572 | Translated Case Report Forms For Patient H-15-31/0105/080-001 - A Phase III Double-Blind Controlled Study Of ICI-204,636 Versus Haloperidol - Case Report Form - Drug Assignment No. 80-1 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00286854 | AZSER00286854 | [Message From Renee S Wible To Dr Andrew D Mosholder] |
| AZSER00286853 | AZSER00286853 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |
| AZSER00286887 | AZSER00286897 | Phase II/III Controlled Clinical Trials - Thyroid Results For Subjects Who Had A Normal Or Low Baseline TSH And High TSH During Treatment |
| AZSER00287051 | AZSER00287053 | Phase II/III Controlled Clinical Trials - Thyroid Results - Subset Of Subjects On Seroquel Who Had A Normal Or High Baseline Total T3 And Low Total T3 During Treatment |
| AZSER00287015 | AZSER00287050 | Phase II/III Controlled Clinical Trials - Concomitant Medications For Subjects Who Had A Normal Or High Baseline Total T4 And Low Total T4 During Treatment |
| AZSER00286987 | AZSER00287014 | Phase II/III Controlled Clinical Trials - Thyroid Results - Subset Of Subjects On Seroquel Who Had A Normal Or High Baseline Total T4 And Low Total T4 During Treatment |
| AZSER00287054 | AZSER00287073 | Phase II/III Controlled Clinical Trials - Thyroid Results For Subjects Who Had A Normal Or High Baseline Total T3 And Low Total T3 During Treatment |
| AZSER00286884 | AZSER00286886 | Phase II/III Controlled Clinical Trials - Thyroid Results - Subset Of Subjects Of Subjects On Seroquel Who Had A Normal Or Low Baseline TSH And High TSH During Treatment |
| AZSER00287074 | AZSER00287094 | Phase II/III Controlled Clinical Trials - Concomitant Medications For Subjects Who Had A Normal Or High Baseline Total T3 And Low Total T3 During Treatment |
| AZSER00286870 | AZSER00286870 | [Message From Renee S Wible To Andrew Mosholder] |
| AZSER00286898 | AZSER00286909 | Phase II/III Controlled Clinical Trials - Concomitant Medications For Subjects Who Had A Normal Or Low Baseline TSH And High TSN During Treatment |
| AZSER00286913 | AZSER00286935 | Phase II/III Controlled Clinical Trials - Thyroid Results For Subjects Who Had A Normal Or High Baseline Free T4 And Low Free T4 During Treatment |
| AZSER00286866 | AZSER00286866 | [Message From Renee S Wible To Andrew Mosholder] |
| AZSER00286871 | AZSER00286872 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Response To Request For Information |
| AZSER00286910 | AZSER00286912 | Phase II/III Controlled Clinical Trials - Thyroid Results - Subset Of Subjects On Seroquel Who Had A Normal Or High Baseline Free T4 And Low Free T4 During Treatment |
| AZSER00286867 | AZSER00286867 | [Message From Renee S Wible To Andrew Mosholder] |
| AZSER00286936 | AZSER00286986 | Phase II/III Controlled Clinical Trials - Concomitant Medications For Subjects Who Had A Normal Or High Baseline Free T4 And Low Free T4 During Treatment |
| AZSER00287096 | AZSER00287105 | Laboratory Normal Ranges - Thyroid Assessments |
| AZSER00286873 | AZSER00286873 | Shipment Detail Report 2140970090 |
| AZSER00286874 | AZSER00286874 | Shipment Detail Report 240969994 |
| AZSER00286880 | AZSER00286881 | Seroquel (Quetiapine Fumarate, ICI 204, 636) - NDA 20-639 - Agency Request For Information |
| AZSER00287122 | AZSER00287122 | [Autopsy Report Of Patient No 9103] |
| AZSER00287118 | AZSER00287119 | Seroquel (Quetiapine Fumarate) ICI 204, 636 - NDA 20-639 - Agency Request For Information |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00287121 | AZSER00287121 | [Message From Renee S Wible To Andrew Mosholder] |
| AZSER00286882 | AZSER00286882 | Shipment Detail Report 2140989594 |
| AZSER00287124 | AZSER00287124 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Desk Copies |
| AZSER00286883 | AZSER00286883 | Shipment Detail Report 2140989395 |
| AZSER00287126 | AZSER00287126 | Seroquel Desk Copies |
| AZSER00287120 | AZSER00287120 | Shipment Detail Report 2141070190 |
| AZSER00287182 | AZSER00287182 | [Lab Data] |
| AZSER00287181 | AZSER00287181 | Seroquel Patient With [Illegible] |
| AZSER00287127 | AZSER00287127 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Desk Copies |
| AZSER00287130 | AZSER00287131 | Seroquel (Quetiapine Fumarate) ICI 204,636 - NDA 20-639 - Agency Request For Information |
| AZSER00287128 | AZSER00287128 | Shipment Detail Report 2141102390 |
| AZSER00287169 | AZSER00287175 | Review Of Thyroid Function Tests In Patients Treated With Seroquel |
| AZSER00287200 | AZSER00287200 | [Copy Of Panel] |
| AZSER00287198 | AZSER00287198 | [Zeneca Booth And Copy Of Panel] |
| AZSER00287199 | AZSER00287199 | Plan View |
| AZSER00287176 | AZSER00287177 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |
| AZSER00287191 | AZSER00287195 | Bringing Ideas To Life - Seroquel Quetiapine Fumarate 25mg, 100mg & 200mg Tablets |
| AZSER00287201 | AZSER00287207 | [Overview Of Seroquel] |
| AZSER00287178 | AZSER00287179 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |
| AZSER00287180 | AZSER00287180 | [Message From Susan Robinson To Andrew Mosholder] |
| AZSER00287183 | AZSER00287184 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Launch Strategy Update |
| AZSER00287185 | AZSER00287185 | Shipment Detail Report 2141281096 |
| AZSER00287754 | AZSER00287754 | R1 Submission Form - Seroquel - NDA 20-639 |
| AZSER00288712 | AZSER00288712 | R1 Submission Form - Seroquel - NDA 20-639 |
| AZSER00291497 | AZSER00291497 | RI Submission Form - Seroquel - Index 631.5 - NDA 20-639 - Labeling / Calendar |
| AZSER00296127 | AZSER00296127 | R1 Submission Form - Seroquel - Index 773 - NDA 20-639 - Promotional Material |
| AZSER00290067 | AZSER00290067 | R1 Submission Form - Seroquel - Index 346 - NDA 20-639 - Disk |
| AZSER00288250 | AZSER00288250 | R1 Submission Form - Seroquel - NDA 20-639 |
| AZSER00291553 | AZSER00291553 | R1 Submission Form - Seroquel - Index 662 - NDA 20-639 - Promotional Material |
| AZSER00290652 | AZSER00290652 | R1 Submission Form - Drug Seroquel - Index 526 - NDA 20-639 - Promotional Material |
| AZSER00288746 | AZSER00288746 | R1 Submission Form - Seroquel - NDA 20 639 |
| AZSER00290131 | AZSER00290131 | R1 Submission Form - Seroquel - Index 363 - NDA 20-639 - Promotional Materials |
| AZSER00290080 | AZSER00290080 | R1 Submission Form - Seroquel - Index 348 - NDA 20-639 - Promotional Materials |
| AZSER00287764 | AZSER00287764 | R1 Submission Form - Seroquel - NDA 20-269 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00291455 | AZSER00291455 | R1 Submission Form - Seroquel - Index 607 - NDA 20-639 - Labeling / PIB |
| AZSER00289934 | AZSER00289934 | R1 Submission Form - Seroquel - Index 331 - NDA 20-639 - Promotional Materials |
| AZSER00291494 | AZSER00291494 | RI Submission Form - Seroquel - Index 624.5 - NDA 20-639 - News Release |
| AZSER00291485 | AZSER00291485 | RI Submission Form - Seroquel - Index 624.6 - NDA 20-639 - News Release |
| AZSER00296124 | AZSER00296124 | R1 Submission Form - Seroquel - Index 774 - NDA 20-639 - Promotion Material |
| AZSER00291556 | AZSER00291556 | R1 Submission Form - Seroquel - Index 662 - NDA 20-639 - Promotional Material (Laser Pointer) |
| AZSER00290238 | AZSER00290238 | R1 Submission Form - Seroquel Index 390 - NDA 20-639 |
| AZSER00295938 | AZSER00295938 | Records Management Group; RI Submission Form |
| AZSER00296093 | AZSER00296093 | RI Submission Form - Seroquel - Index 750 - NDA 20-639 - Promotional Material |
| AZSER00291500 | AZSER00291500 | RI Submission Form - Seroquel - Index 630.5 - NDA 20-639 - Labeling  Nurse Alert |
| AZSER00290383 | AZSER00290383 | R1 Submission Form; Seroquel - NDA 20-639 - Target A18 - Books |
| AZSER00288659 | AZSER00288659 | R1 Submission Form - Seroquel - NDA 20-639 |
| AZSER00296084 | AZSER00296084 | RI Submission Form - Seroquel - Index 742 - NDA 20-639 - Promotional Material |
| AZSER00289314 | AZSER00289314 | R1 Submission Form - Drug Seroquel - Index 207 - NDA 20-639 - Promotional Material |
| AZSER00290664 | AZSER00290664 | R1 Submission Form - Seroquel - NDA 20-639 - Promotional Material |
| AZSER00291533 | AZSER00291533 | RI Submission Form - Seroquel - Index 655.5 - NDA 20-639 - Labeling - Stickers |
| AZSER00288768 | AZSER00288768 | R1 Submission Form - Seroquel - NDA 20-369 |
| AZSER00291530 | AZSER00291530 | RI Submission Form - Seroquel - Index 655 - NDA 20-639 - Visual Aide Sales Guide |
| AZSER00290722 | AZSER00290722 | R1 Submission Form - Seroquel - NDA 20-639 - Promotional Material |
| AZSER00287215 | AZSER00287216 | R1 Submission Form - Seroquel - NDA 20-639 |
| AZSER00296155 | AZSER00296155 | R1 Submission Form - Seroquel - Index 806 - NDA 20-639 - Promotional Material |
| AZSER00296147 | AZSER00296147 | R1 Submission Form - Seroquel - Index 793 - NDA 20-639 - Promotional Material |
| AZSER00289488 | AZSER00289488 | R1 Submission Form - Drug Seroquel - Index 237 - NDA 20-639 - Release Note |
| AZSER00289925 | AZSER00289925 | R1 Submission Form - [Seroquel] Index 329 - NDA 20-639 - Books |
| AZSER00289835 | AZSER00289835 | R1 Submission Form - Seroquel - Index 294 - NDA 20-639 - Promotional Material |
| AZSER00289776 | AZSER00289776 | R1 Submission Form - Drug Seroquel - Index 268 - NDA 20-639 - Promotional Information |
| AZSER00288329 | AZSER00288329 | R1 Submission Form - Seroquel - NDA 20-639 |
| AZSER00296105 | AZSER00296105 | RI Submission Form - Seroquel - Index 754 - NDA 20-639 - Promotional Material |
| AZSER00290359 | AZSER00290359 | R1 Submission Form - Seroquel - Index 403 - NDA 20-639 |
| AZSER00291437 | AZSER00291437 | R1 Submission Form - Seroquel - Index 605 - NDA 20-639 - Disk |
| AZSER00289912 | AZSER00289912 | R1 Submission Form - Seroquel - Index 320 - NDA 20-639 - Tores |
| AZSER00290250 | AZSER00290250 | R1 Submission Form - Seroquel- Index 396 - NDA 20-639 |
| AZSER00296102 | AZSER00296102 | RI Submission Form - Seroquel - Index 752 - NDA 20-639 - Promotional Material |
| AZSER00288759 | AZSER00288759 | R1 Submission Form - Seroquel - NDA 20-639 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00290532 | AZSER00290532 | R1 Submission Form - Seroquel - Index 455 - NDA 20-639 - Promotional Material |
| AZSER00290033 | AZSER00290033 | R1 Submission Form - Seroquel - Index 344 - NDA 20-639 - Promotional Materials |
| AZSER00296158 | AZSER00296158 | R1 Submission Form - Seroquel - Index 806.5 - NDA 20-639 - Promotional Material |
| AZSER00296087 | AZSER00296087 | RI Submission Form - Seroquel - Index 740 - NDA 20-639 - Promotional Material |
| AZSER00296138 | AZSER00296138 | R1 Submission Form - Seroquel - Index 783 - NDA 20-639 - Promotional Material |
| AZSER00290524 | AZSER00290524 | R1 Submission Form - Seroquel - Index 451 - NDA 20-639 - Promotional Material |
| AZSER00296567 | AZSER00296567 | R1 Submission Form - Seroquel - Index 1145.6 - NDA 20-639 - Kiosk Application Disk / Instructions |
| AZSER00290150 | AZSER00290150 | R1 Submission Form - Seroquel - Index 366 - NDA 20-639 - Promotional Materials |
| AZSER00296068 | AZSER00296068 | RI Submission Form - Seroquel - Index 728 - NDA 20-639 - Promotional Material |
| AZSER00291491 | AZSER00291491 | RI Submission Form - Seroquel - Index 624.8 - NDA 20-639 - Labeling - Stickers |
| AZSER00296099 | AZSER00296099 | RI Submission Form - Seroquel - Index 749 - NDA 20-639 - Promotional Material |
| AZSER00296090 | AZSER00296090 | RI Submission Form - Seroquel - Index 7425 - NDA 20-639 - Promotional Material |
| AZSER00288042 | AZSER00288042 | R1 Submission Form - Seroquel - NDA 20-639 |
| AZSER00287208 | AZSER00287208 | R1 Submission Form - Seroquel - NDA 20-639 |
| AZSER00289496 | AZSER00289496 | R1 Submission Form - Drug Seroquel - Index 245 - NDA 20-639 - ASCP Magazine |
| AZSER00291542 | AZSER00291542 | R1 Submission Form - Seroquel - Index 653 - NDA 20-639 - Labeling |
| AZSER00296141 | AZSER00296141 | R1 Submission Form - Seroquel - Index 792 - NDA 20-639 - Promotional Material |
| AZSER00296135 | AZSER00296135 | R1 Submission Form - Seroquel - Index 7845 - NDA 20-639 - Promotional Material |
| AZSER00291441 | AZSER00291441 | R1 Submission Form - Seroquel - Index 606 - NDA 20-639 - Promotional Materials |
| AZSER00296077 | AZSER00296077 | RI Submission Form - Seroquel - Index 731 - NDA 20-639 - Promotional Material |
| AZSER00289901 | AZSER00289901 | R1 Submission Form - Seroquel - Index 310 - NDA 20-639 - Promotional Materials |
| AZSER00291562 | AZSER00291562 | R1 Submission Form - Seroquel - Index 665 - NDA 20-639 - Promotional Material |
| AZSER00296132 | AZSER00296132 | R1 Submission Form - Seroquel - Index 784 - NDA 20-639 - Promotional Material |
| AZSER00296071 | AZSER00296071 | RI Submission Form - Seroquel - Index 727 - NDA 20-639 - Promotional Material |
| AZSER00296074 | AZSER00296074 | RI Submission Form - Seroquel - Index 733 - NDA 20-639 - Promotional Material |
| AZSER00289780 | AZSER00289780 | R1 Submission Form - Seroquel - Index 272 - NDA 20-639 - Drug Information |
| AZSER00291488 | AZSER00291488 | RI Submission Form - Seroquel - Index 624.7 - NDA 20-639 - Labeling - Stickers |
| AZSER00296110 | AZSER00296110 | RI Submission Form - Seroquel - Index 762 - NDA 20-639 - Promotional Material |
| AZSER00290144 | AZSER00290144 | R1 Submission Form - Seroquel - Index 365 - NDA 20-639 - Promotional Materials |
| AZSER00291527 | AZSER00291527 | RI Submission Form - Seroquel - Index 654 - NDA 20-639 - Labeling / Promotional Materials |
| AZSER00288372 | AZSER00288372 | R1 Submission Form - Seroquel |
| AZSER00287196 | AZSER00287196 | [Zeneca Medical Information] |
| AZSER00287197 | AZSER00287197 | [Zeneca Medical Information] |
| AZSER00287186 | AZSER00287187 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - APA Convention Promotional Material |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00288115 | AZSER00288124 | Models To Conceptualize Risk Factors For Bulimia Nervosa - Quetiapine In Patients With Schizophrenia - Volume 54, Number 6 |
| AZSER00288392 | AZSER00288524 | Intensive Board Preparation Minicourse - Volume 1 |
| AZSER00288525 | AZSER00288615 | Intensive Board Preparation Minicourse - Volume II |
| AZSER00288621 | AZSER00288630 | Quetiapine In Patients With Schizophrenia - A High And Low-Dose Double With Placebo - Vol 54 |
| AZSER00289012 | AZSER00289021 | Quetiapine In Patients With Schizophrenia - A High-And Low - Dose Double - Blind Comparison With Placebo |
| AZSER00287218 | AZSER00287221 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Zeneca Responses To Agency Questions Dated June 5, 1997 |
| AZSER00287210 | AZSER00287212 | Seroquel NDA: Clinical Date |
| AZSER00287209 | AZSER00287209 | [Seroquel Details] |
| AZSER00287213 | AZSER00287214 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Journal Advertisement |
| AZSER00287661 | AZSER00287661 | [Message From Susan Robinson To Dr. Andrew Mosholder] |
| AZSER00287660 | AZSER00287660 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |
| AZSER00287662 | AZSER00287662 | [Message From Susan Robinson To Steven Hardeman] |
| AZSER00351311 | AZSER00351902 | Seroquel - Preapproval Safety Update |
| AZSER00395602 | AZSER00396193 | Seroquel - Preapproval Safety Update |
| AZSER00287676 | AZSER00287676 | NDA 20-639 - Supplemental |
| AZSER00287217 | AZSER00287217 | Shipment Detail Report 2136505195 |
| AZSER00287674 | AZSER00287674 | NDA 20-639 - Supplemental |
| AZSER00287671 | AZSER00287672 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |
| AZSER00287677 | AZSER00287677 | NDA 20-639 - Supplemental |
| AZSER00287673 | AZSER00287673 | [Official Hard Copies Information] |
| AZSER00287675 | AZSER00287675 | NDA 20-639 - Supplemental |
| AZSER00287684 | AZSER00287684 | Integrated Summary Of Safety - Number Of Patients With Normal Baseline For All Thyroid Tests - Trial 204636/0007 |
| AZSER00287685 | AZSER00287685 | Integrated Summary Of Safety - Number Of Patients With Normal Baseline For All Thyroid Tests - Trial 204636/0008 |
| AZSER00287689 | AZSER00287689 | Integrated Summary Of Safety - Number Of Patients With Normal Baseline For All Thyroid Tests - Trial 5077IL/0015 |
| AZSER00287698 | AZSER00287698 | Integrated Summary Of Safety - Table T10.3 Number And Percent Of Patients With Clinically Significant Values For Laboratory Tests During Treatment By Baseline Range - Trial 5077IL/0013 |
| AZSER00287688 | AZSER00287688 | Integrated Summary Of Safety - Number Of Patients With Normal Baseline For All Thyroid Tests - Trial 5077IL/0014 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00287701 | AZSER00287701 | Integrated Summary Of Safety - Table T10.3 Number And Percent Of Patients With Clinically Significant Values For Laboratory Tests During Treatment By Baseline Range - Trial 5077IL/0015 |
| AZSER00287695 | AZSER00287695 | Integrated Summary Of Safety - Table T10.3 Number And Percent Of Patients With Clinically Significant Values For Laboratory Tests During Treatment By Baseline Range - Trial 204636/0008 |
| AZSER00287694 | AZSER00287694 | Integrated Summary Of Safety - Table T10.3 Number And Percent Of Patients With Clinically Significant Values For Laboratory Tests During Treatment By Baseline Range - Trial 204636/0007 |
| AZSER00287697 | AZSER00287697 | Integrated Summary Of Safety - Table T10.3 Number And Percent Of Patients With Clinically Significant Values For Laboratory Tests During Treatment By Baseline Range - Trial 5077IL/0012 |
| AZSER00287683 | AZSER00287683 | Integrated Summary Of Safety - Number Of Patients With Normal Baseline For All Thyroid Tests - Trial 5077IL/0006 |
| AZSER00287686 | AZSER00287686 | Integrated Summary Of Safety - Number Of Patients With Normal Baseline For All Thyroid Tests - Trial 5077IL/0012 |
| AZSER00287702 | AZSER00287702 | Integrated Summary Of Safety - Table T10.3 Number And Percent Of Patients With Clinically Significant Values For Laboratory Tests During Treatment By Baseline Range - Trial 5077IL/0015 |
| AZSER00287700 | AZSER00287700 | Integrated Summary Of Safety - Table T10.3 Number And Percent Of Patients With Clinically Significant Values For Laboratory Tests During Treatment By Baseline Range - Trial 5077IL/0014 |
| AZSER00287699 | AZSER00287699 | Integrated Summary Of Safety - Table T10.3 Number And Percent Of Patients With Clinically Significant Values For Laboratory Tests During Treatment By Baseline Range - Trial 5077IL/0013 |
| AZSER00287691 | AZSER00287691 | Integrated Summary Of Safety - Table T10.3 Number And Percent Of Patients With Clinically Significant Values For Laboratory Tests During Treatment By Baseline Range - Trial 5077IL/0006 |
| AZSER00287682 | AZSER00287682 | Integrated Summary Of Safety - Number Of Patients With Normal Baseline For All Thyroid Tests - Trial 5077IL/0004 |
| AZSER00287687 | AZSER00287687 | Integrated Summary Of Safety - Number Of Patients With Normal Baseline For All Thyroid Tests - Trial 5077IL/0013 |
| AZSER00287693 | AZSER00287693 | Integrated Summary Of Safety - Table T10.3 Number And Percent Of Patients With Clinically Significant Values For Laboratory Tests During Treatment By Baseline Range - Trial 204636/0007 |
| AZSER00287690 | AZSER00287690 | Integrated Summary Of Safety - Table T10.3 Number And Percent Of Patients With Clinically Significant Values For Laboratory Tests During Treatment By Baseline Range - Trial 5077IL/0004 |
| AZSER00287696 | AZSER00287696 | Integrated Summary Of Safety - Table T10.3 Number And Percent Of Patients With Clinically Significant Values For Laboratory Tests During Treatment By Baseline Range - Trial 204636/0008 |
| AZSER00287692 | AZSER00287692 | Integrated Summary Of Safety - Table T10.3 Number And Percent Of Patients With Clinically Significant Values For Laboratory Tests During Treatment By Baseline Range - Trial 5077IL/0006 |
| AZSER00287704 | AZSER00287704 | [Fax From Renee S Wible To Dr Jean Temeck] |