| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00352863 | AZSER00353462 | Application To Market A New Drug For Human Use Or An Antibiotic Drug For Human Use - New Drug Or Antibiotic Application Number 20-639 - Seroquel |
| AZSER00287705 | AZSER00287705 | [Fax From Renee S Wible To Stephen Hardeman] |
| AZSER00287703 | AZSER00287703 | [Fax From Renee S Wible To Dr Andrew Masholder] |
| AZSER00287678 | AZSER00287678 | Seroquel (Quetiapine Fumarate, ICI 204,636) - NDA 20-639 - Agency Request For Information |
| AZSER00288059 | AZSER00288059 | [Submission Report Dated 6/30/97] |
| AZSER00288703 | AZSER00288709 | New Seroquel Quetiapine Fumarate Tablets - Help Patients With Psychotic Disorders Achieve A More Normal Life |
| AZSER00287708 | AZSER00287709 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Audio Tape |
| AZSER00288256 | AZSER00288282 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets - Rev A |
| AZSER00288294 | AZSER00288313 | Combined Summary Of Product Characteristics |
| AZSER00287803 | AZSER00287884 | NDA Draft Labeling - Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00288750 | AZSER00288753 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00288663 | AZSER00288666 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00288374 | AZSER00288374 | Seroquel Tablets (Quetiapine Fumarate) |
| AZSER00288798 | AZSER00288798 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00287755 | AZSER00287755 | Seroquel (Quetiapine Fumarate, ICI 204,636) - NDA 20-639 - Equipment To Support The Further Utility Of The Canda |
| AZSER00287707 | AZSER00287707 | Seroquel (Quetiapine Fumarate, ICI 204,636) - NDA 20-639 - Equipment To Support The Further Utility Of The Canda |
| AZSER00287706 | AZSER00287706 | Seroquel (Quetiapine Fumarate, ICI 204,636) - NDA 20-639 - Equipment To Support The Further Utility Of The Canda |
| AZSER00288782 | AZSER00288788 | Introducing New Possibilities For Patients With Psychotic Disorders - Out Of Chaos Comes Control - New Seroquel Quetiapine Fumarate Tablets |
| AZSER00288710 | AZSER00288711 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00288388 | AZSER00288391 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00287756 | AZSER00287757 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |
| AZSER00287760 | AZSER00287760 | Shipment Detail Report 2136604890 |
| AZSER00287222 | AZSER00287222 | Shipment Detail Report 2136574090 |
| AZSER00287758 | AZSER00287758 | Shipment Detail Report 2136604691 |
| AZSER00287759 | AZSER00287759 | Shipment Detail Report 2136604794 |
| AZSER00288022 | AZSER00288027 | Seroquel Clinical Papers Added To The VERDI Database From April 16, 1996 To July 14, 1997 |
| AZSER00288039 | AZSER00288040 | Seroquel Preclinical Papers Added To The VERDI Database From April 16, 1996 To July 14, 1997 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00351904 | AZSER00351917 | Seroquel Safety Update - Deaths And Serious Adverse Events Between 31 May 1997 And 15 July 1997 |
| AZSER00396195 | AZSER00396208 | Seroquel Safety Update - Deaths And Serious Adverse Events Between 31 May 1997 And 15 July 1997 |
| AZSER00288379 | AZSER00288379 | [FDA Inspection For Red Lion Facility] |
| AZSER00396213 | AZSER00396213 | [FDA Inspection] |
| AZSER00287763 | AZSER00287763 | Zeneca Pharmaceuticals - Seroquel (Quetiapine) NDA 20-639 - Seroquel Canda Data |
| AZSER00287761 | AZSER00287761 | Seroquel (Quetiapine Fumarate, ICI 204,636) - NDA 20-639 - PASU Data On CD-ROM |
| AZSER00396194 | AZSER00396194 | Seroquel - International Approval Form - Preapproval Safety Update |
| AZSER00351903 | AZSER00351903 | Seroquel International Approval Form |
| AZSER00287982 | AZSER00287996 | Seroquel Safety Update - Deaths And Serious Adverse Events Between 31 May 1997 And 15 July 1997 |
| AZSER00288125 | AZSER00288130 | Zeneca - Seroquel - Launch Visual Aid - Reference #3 (P.I.) - C1284 |
| AZSER00287762 | AZSER00287762 | Shipment Detail Report 2136689693 |
| AZSER00287766 | AZSER00287770 | [New Drug Application No 20-639 For Seroquel (Quetiapine Fumarate) 25 mg, 100 mg, And 200 mg Tablets] |
| AZSER00287765 | AZSER00287765 | [Seroquel NDA Number: 20-639] |
| AZSER00287885 | AZSER00287890 | Diplomat - Results Sub-System - Trial : 5077IL/0012 - Patient : 0513 - Selection On Form : 01093 |
| AZSER00287957 | AZSER00287961 | Diplomat - Results Sub-System - Trial : 5077IL/0048 - Patient : 0201 |
| AZSER00287970 | AZSER00287970 | Diplomat - Results Sub-System - Trial : 5077IL/0048 - Patient : 1012 |
| AZSER00287946 | AZSER00287956 | Diplomat - Results Sub-System - Trial : 5077IL/0031 - Patient : 0801 |
| AZSER00287962 | AZSER00287969 | Diplomat - Results Sub-System - Trial : 5077IL/0048 - Patient : 1004 |
| AZSER00287924 | AZSER00287931 | Diplomat - Results Sub-System - Trial : 5077IL/0014 - Patient : 1605 |
| AZSER00287909 | AZSER00287923 | Diplomat - Results Sub-System - Trial : 5077IL/0013 - Patient : 2205 |
| AZSER00287932 | AZSER00287939 | Diplomat - Results Sub-System - Trial : 5077IL/0014 - Patient : 2507 - Selection On Form : 01093 |
| AZSER00287891 | AZSER00287908 | Diplomat - Results Sub-System - Trial : 5077IL/0013 - Patient : 1909 |
| AZSER00287940 | AZSER00287945 | Diplomat - Results Sub-System - Trial : 5077IL/0015 - Patient : 2007 - Selection On Form : 01093 |
| AZSER00348396 | AZSER00348396 | Seroquel - Pre-Approval Safety Update - Report (June 30, 1997) Report (July 31, 1997) - Case Report Forms For Deaths & Withdrawals Due To Adverse Events |
| AZSER00287997 | AZSER00287997 | Confirmation Of World Literature Review |
| AZSER00392687 | AZSER00392687 | Seroquel - Pre-Approval Safety Update - Case Report Forms For Deaths & Withdrawals Due To Adverse Events |
| AZSER00287799 | AZSER00287800 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Response To July 28, 1997 Approvable Letter |
| AZSER00466035 | AZSER00466117 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00287801 | AZSER00287801 | Shipment Detail Report 2136810690 |
| AZSER00287802 | AZSER00287802 | Shipment Detail Report 2136810992 |
| AZSER00288163 | AZSER00288165 | FDA Clears Zeneca's New Treatment For Schizophrenia And Other Psychotic Disorders |
| AZSER00288044 | AZSER00288044 | [Fax From Susan Robinson To Dr. Andrew Masholder] |
| AZSER00288043 | AZSER00288043 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |
| AZSER00288049 | AZSER00288049 | [Fax From Susan Robinson To Dr. Andrew Masholder] |
| AZSER00288047 | AZSER00288048 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |
| AZSER00289338 | AZSER00289347 | Quetiapine ('Seroquel'); An Effective And Well-Tolerated Atypical Antipsychotic - Volume I |
| AZSER00288058 | AZSER00288058 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Electronic Copy Of Case Report Forms |
| AZSER00288067 | AZSER00288067 | [Report Of Seroquel For Bob Caster] |
| AZSER00288063 | AZSER00288064 | Bill Number: 975194 |
| AZSER00288062 | AZSER00288062 | User Fee Invoices - Actions |
| AZSER00288100 | AZSER00288114 | Multiple Fixed Doses Of  Seroquel  (Quetiapine) In Patients With Acute Exacerbation Of Schizophrenia: A Comparison With Haloperidol And Placebo - Volume 42, Number 4 |
| AZSER00288060 | AZSER00288060 | [Shipment Report Number 2136874095] |
| AZSER00288068 | AZSER00288070 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Introductory Promotional Items |
| AZSER00288061 | AZSER00288061 | [Shipment Report Number 2136874191] |
| AZSER00288212 | AZSER00288212 | Seroquel Labeling |
| AZSER00288211 | AZSER00288211 | [Report Of Seroquel To Susan Robinson] |
| AZSER00288213 | AZSER00288236 | Final Labeling - Seroquel (Quetiapine) |
| AZSER00288239 | AZSER00288241 | Seroquel |
| AZSER00288361 | AZSER00288362 | [Announcement Of Availability Of Seroquel Quetiapine Fumarate Tablets] |
| AZSER00288242 | AZSER00288243 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Seroquel (Quetiapine Fumarate) Labeling |
| AZSER00288316 | AZSER00288317 | [Announcement Of Availability Of Seroquel Quetiapine Fumarate] |
| AZSER00288318 | AZSER00288319 | [Announcement Of Availability Of Seroquel Quetiapine Fumarate] |
| AZSER00288359 | AZSER00288360 | [Announcement Of Availability Of Seroquel Quetiapine Fumarate Tablets] |
| AZSER00288237 | AZSER00288238 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Seroquel (Quetiapine Fumarate) Labeling |
| AZSER00288244 | AZSER00288244 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Coming Soon Advertisement |
| AZSER00289786 | AZSER00289828 | A Literature Review Of  Prolactin In Schizophrenia  - Volume 1 Issue 3 |
| AZSER00288253 | AZSER00288253 | [Transmittal From Gerald Limp To Leah M Palmer] |
| AZSER00288251 | AZSER00288252 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Final Labeling For Visual Aid Review |
| AZSER00288290 | AZSER00288290 | Payment / Check Request |
| AZSER00288254 | AZSER00288254 | [Shipment Information Of Number 2136980996] |
| AZSER00288289 | AZSER00288289 | Payment / Check Request |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00288291 | AZSER00288291 | Payment / Check Request |
| AZSER00287123 | AZSER00287123 | Autopsy Report - Patient No: 9103 |
| AZSER00288285 | AZSER00288285 | [Transmittal From Gerald Limp To Dr Leah M Palmer] |
| AZSER00288288 | AZSER00288288 | Check No. 12099653 |
| AZSER00288283 | AZSER00288284 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Withdrawal Of Visual Aid |
| AZSER00288286 | AZSER00288286 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - User Fee I.D. Number: 2878 - Prescription Drug User Fee Payment - Invoice Number: 975194 - Firm I.D.: 51836 |
| AZSER00288255 | AZSER00288255 | [Shipment Information Of Number 2136981092] |
| AZSER00288292 | AZSER00288292 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Information |
| AZSER00288293 | AZSER00288293 | [Fax From Susan Robinson To Dr Andrew D Mosholder] |
| AZSER00288846 | AZSER00288917 | Seroquel Quetiapine Fumarate 25mg, 100mg & 200mg Tablets - Reviews Of Seroquel Selected Bibliography |
| AZSER00288314 | AZSER00288315 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Purchase Information |
| AZSER00288380 | AZSER00288380 | [Zeneca's Seroquel Tablet Conformance] |
| AZSER00396214 | AZSER00396214 | [PCI Certification For Packaging And Holding Zeneca's Seroquel Tablets] |
| AZSER00288808 | AZSER00288808 | Certificate Of A Pharmaceutical Product - Certificate No. 10-137-98 |
| AZSER00288800 | AZSER00288800 | Certificate Of A Pharmaceutical Product - Certificate No. 10-137-98 |
| AZSER00290668 | AZSER00290670 | [New Drug Application] |
| AZSER00300767 | AZSER00300769 | [Concerning Drug Application Submitted Under Section 505(b)] |
| AZSER00288356 | AZSER00288356 | [Fax For Seroquel From FDA] |
| AZSER00291465 | AZSER00291465 | [Guidelines On The WHO Certification Scheme On The Quality Of Pharmaceutical Products] |
| AZSER00296168 | AZSER00296170 | [Drug Application] |
| AZSER00288804 | AZSER00288804 | Certificate Of A Pharmaceutical Product - Certificate No. 10-137-98 |
| AZSER00288812 | AZSER00288812 | Certificate Of Pharmaceutical Product - Certificate No. 10-137-98 |
| AZSER00288765 | AZSER00288767 | [New Drug Application] |
| AZSER00288330 | AZSER00288332 | [Submission Report Of Drug Seroquel] |
| AZSER00290645 | AZSER00290647 | [New Drug Application For Seroquel 25, 100 And 200 mg Tablets] |
| AZSER00300785 | AZSER00300785 | Certificate Of A Pharmaceutical Product - Certificate No. 10-327-04 |
| AZSER00290672 | AZSER00290672 | [Guidelines On The WHO Certification Scheme] |
| AZSER00290703 | AZSER00290705 | [New Drug Application] |
| AZSER00288796 | AZSER00288797 | Seroquel Quetiapine Fumarate Tablets |
| AZSER00288357 | AZSER00288358 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. N20639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00288789 | AZSER00288789 | Seroquel (Quetiapine Fumarate) Tablets - A New Choice In Antipsychotic Therapy |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00288793 | AZSER00288793 | Seroquel (Quetiapine Fumarate) Tablets - A New Choice In Antipsychotic Therapy |
| AZSER00288373 | AZSER00288373 | [Discussion On Resolution] |
| AZSER00288375 | AZSER00288375 | [Conversation Regarding Resolving The Matter] |
| AZSER00288376 | AZSER00288376 | Seroquel (Quetiapine Fumarate) Tablets 25 mg, 100 mg, And 200 mg, NDA 20-639 - Special Supplement - Changes Being Effected - Field Copy |
| AZSER00288377 | AZSER00288378 | Seroquel (Quetiapine Fumarate) Tablets 25 mg, 100 mg, And 200 mg - NDA 20-639 - Special Supplement - Changes Being Effected |
| AZSER00396209 | AZSER00396212 | Seroquel (Quetiapine Fumarate) Tablets 25 mg, 100 mg, And 200 mg - NDA 20-639 - Special Supplement - Changes Being Effected |
| AZSER00289054 | AZSER00289129 | Slide Kit - Seroquel Quetiapine Fumarate 25 mg, 100 mg And 200 mg Tablets |
| AZSER00288794 | AZSER00288795 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00288383 | AZSER00288384 | Time Sensitive Patent Information - Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Patent Information |
| AZSER00288777 | AZSER00288781 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00288790 | AZSER00288792 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00288381 | AZSER00288382 | Application To Market A New Drug For Human Use Or An Antibiotic Drug For Human Use - New Drug Or Antibiotic Application Number 20-639 - Seroquel |
| AZSER00289022 | AZSER00289022 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) |
| AZSER00288819 | AZSER00288823 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00288385 | AZSER00288387 | Transmittal Of Advertisements And Promotional Labeling For Drug For Human Use - NDA No N20639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00288660 | AZSER00288662 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No N20639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00288713 | AZSER00288745 | Application To Market A New Drug For Human Use Or An Antibiotic Drug For Human Use - New Drug Or Antibiotic Application Number 20-639 - Seroquel |
| AZSER00288747 | AZSER00288747 | [Receipt Of Application For Serouel Tablets] |
| AZSER00466122 | AZSER00466124 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00288748 | AZSER00288749 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. N20439 - Seroquel (Quetiepine Fumarate) Tablets |
| AZSER00288762 | AZSER00288764 | [Certificates Of Pharmaceutical Products] |
| AZSER00288760 | AZSER00288761 | [Certificates Of Pharmaceuticals Product For Seroquel] |
| AZSER00288769 | AZSER00288770 | Seroquel (Quetiapine Fumarate, ICI 204,636) - NDA 20-639 |
| AZSER00290736 | AZSER00290738 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00291461 | AZSER00291464 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00466118 | AZSER00466121 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00288775 | AZSER00288776 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. N20639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00288773 | AZSER00288774 | Seroquel (Quetiapine Fumarate, ICI 204,636) - NDA 20-639 - Notification To Retrieve Computer Equipment |
| AZSER00289324 | AZSER00289326 | Professional Information Brochure - Seroquel (Quetiapine Fumarate Tablets) |
| AZSER00289849 | AZSER00289849 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00396219 | AZSER00396322 | Seroquel 25, 100 And 200 mg Tablets |
| AZSER00290156 | AZSER00290159 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290122 | AZSER00290125 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00289173 | AZSER00289176 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290168 | AZSER00290171 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00396218 | AZSER00396218 | Seroquel 25, 100 And 200 mg Tablets - Mean (n=12) Dissolution Results For Seroquel Tablets As A Function Of Coating Level |
| AZSER00289143 | AZSER00289150 | Quetiapine ('Seroquel'): A New  Atypical  Antipsychotic |
| AZSER00289829 | AZSER00289831 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290071 | AZSER00290074 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00396426 | AZSER00396426 | Seroquel 25, 100 And 200 mg Tablets |
| AZSER00289860 | AZSER00289863 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00289132 | AZSER00289142 | [Treatment Of Schizophrenia] |
| AZSER00290176 | AZSER00290179 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290230 | AZSER00290233 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00289929 | AZSER00289932 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290355 | AZSER00290358 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00289151 | AZSER00289154 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00289335 | AZSER00289337 | Professional Information Brochure - Seroquel (Quetiapine Fumarate Tablets) |
| AZSER00290095 | AZSER00290098 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290194 | AZSER00290194 | [American Psychiatric Association Annual Meeting] |
| AZSER00290135 | AZSER00290138 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290143 | AZSER00290143 | [Overall Symptoms Of Psychosis] |
| AZSER00289920 | AZSER00289923 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00289907 | AZSER00289910 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290087 | AZSER00290090 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00289839 | AZSER00289842 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00290190 | AZSER00290193 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290013 | AZSER00290016 | Professional Information Brochure - Seroquel (Quetiapine Fumarate Tablets) |
| AZSER00289890 | AZSER00289893 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00289248 | AZSER00289258 | Professional Information Brochure - Seroquel (Quentiapine Fumarate) Tablets |
| AZSER00289851 | AZSER00289853 | [Professional Information Brochure Of Seroquel Quetiapine Fumarate Tablets] |
| AZSER00289032 | AZSER00289034 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00289239 | AZSER00289241 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00396323 | AZSER00396323 | Seroquel 25, 100 And 200 mg Tablets |
| AZSER00289660 | AZSER00289753 | [Chemical Characteristics Used As Control Tests] |
| AZSER00466125 | AZSER00466129 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00288799 | AZSER00288799 | Certificate Of A Pharmaceutical Product - Cert 10-137-98 |
| AZSER00466130 | AZSER00466132 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00288816 | AZSER00288818 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. N20639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00466133 | AZSER00466136 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466137 | AZSER00466141 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289023 | AZSER00289023 | Seroquel (Quetiapine Fumarate, ICI 204,636) - NDA 20-639 - Retrieval Of Computer Equipment |
| AZSER00466142 | AZSER00466144 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00396217 | AZSER00396217 | [Request For Shipment Information] |
| AZSER00466145 | AZSER00466150 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466151 | AZSER00466153 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466154 | AZSER00466157 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466158 | AZSER00466160 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289024 | AZSER00289025 | [Receipt Of Supplemental Application] |
| AZSER00289027 | AZSER00289027 | Seroquel (Quetiapine Fumarate) - IND 32,132 - Protocol Amendment: New Protocol |
| AZSER00289987 | AZSER00289987 | [Examination Of Seroquel Effect] |
| AZSER00289986 | AZSER00289986 | Mfr. Report Number 12161997MO11 |
| AZSER00456808 | AZSER00456868 | Index Of 3500S For Period September 27, 1997 - December 27, 1997 - Adverse Experience - Seroquel - NDA: 20-639 |
| AZSER00466161 | AZSER00466165 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289243 | AZSER00289243 | Research Certificate Statement 10/1/97 To 12/31/97 |
| AZSER00289363 | AZSER00289363 | Ocular Changes In Patients With Psychotic Disorders |
| AZSER00466166 | AZSER00466169 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289028 | AZSER00289029 | Seroquel (Quetiapine Fumarate) - IND 32,132 - Protocol Amendment: New Protocol |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00289026 | AZSER00289026 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Phase 4 Commitment |
| AZSER00466170 | AZSER00466173 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466174 | AZSER00466177 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466178 | AZSER00466180 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289030 | AZSER00289031 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. N20639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00466181 | AZSER00466183 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466184 | AZSER00466190 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289294 | AZSER00289294 | [Message From Norbert R Ealer To M. Guzewska] |
| AZSER00289130 | AZSER00289131 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. N20639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00466191 | AZSER00466194 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466195 | AZSER00466197 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466198 | AZSER00466200 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466201 | AZSER00466203 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289155 | AZSER00289155 | Seroquel (Quetiamine Fumarate) Tablets - NDA 20-639 |
| AZSER00466204 | AZSER00466206 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289171 | AZSER00289172 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Human Use - NDA No. N20639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00466207 | AZSER00466209 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466210 | AZSER00466214 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466215 | AZSER00466217 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466218 | AZSER00466220 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466221 | AZSER00466226 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289181 | AZSER00289195 | Responses To Questions Regarding - Seroquel (Quetiapine Fumarate) - Supplemental NDA  Reduction Of Film Coating Weight Gain For 25 mg, 100 mg And 200 mg Tablets From 4.0% To 2.5%  And Biowaiver Request For Proposed 150 mg And 300 mg Commercial Tablets |
| AZSER00466227 | AZSER00466229 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289177 | AZSER00289177 | Seroquel (Quetiamine Fumarate) Tablets - NDA 20-639 |
| AZSER00289198 | AZSER00289198 | Drug Name: Seroquel - Ind Or NDA Number: 20-639/5001 |
| AZSER00289180 | AZSER00289180 | Delivery Notification |
| AZSER00289178 | AZSER00289178 | Delivery Notification |
| AZSER00289179 | AZSER00289179 | Delivery Notification |
| AZSER00466230 | AZSER00466232 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00466233 | AZSER00466240 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289197 | AZSER00289197 | Drug Seroquel - NDA / IND No. 20-639 / 5-001 - Index 178 |
| AZSER00466241 | AZSER00466243 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466244 | AZSER00466247 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289199 | AZSER00289200 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00466248 | AZSER00466254 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289201 | AZSER00289201 | Delivery Notification |
| AZSER00289242 | AZSER00289242 | Invoice No. 881 |
| AZSER00466255 | AZSER00466258 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00296430 | AZSER00296431 | Mederr DDP Report - Access Number: 051065 - Serzone |
| AZSER00296773 | AZSER00296774 | Mederr DDP Report - Access Number: 051065 |
| AZSER00466259 | AZSER00466266 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466267 | AZSER00466271 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466272 | AZSER00466275 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466276 | AZSER00466279 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289463 | AZSER00289478 | Script - Ocular Changes In Patients With Psychotic Disorders - Zeneca - JA&Co #:9810 - Seroquel - Revision #: 12 |
| AZSER00289377 | AZSER00289392 | Script - Ocular Changes In Patients With Psychotic Disorders - Zeneca - JA&Co #:9810 - Seroquel - Revision #: 12 |
| AZSER00466280 | AZSER00466283 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466284 | AZSER00466287 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466288 | AZSER00466291 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466292 | AZSER00466295 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289245 | AZSER00289246 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. 20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00466296 | AZSER00466303 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289291 | AZSER00289291 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Change In Tablet Coating Weight - S-002 |
| AZSER00466304 | AZSER00466309 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466310 | AZSER00466314 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289301 | AZSER00289301 | Seroquel (Quentiapine Fumarate) - NDA 20-639 - Change In Tablet Coating Weight - S-002 |
| AZSER00466315 | AZSER00466317 | Seroquel (Quetiapine Fumarate) - NDA 20-639 Initial Alert Report: Mfr Report #1998AP45308 |
| AZSER00466318 | AZSER00466320 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289293 | AZSER00289293 | Delivery Notification |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00466321 | AZSER00466324 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289292 | AZSER00289292 | Delivery Notification |
| AZSER00289247 | AZSER00289247 | Delivery Notification |
| AZSER00466325 | AZSER00466328 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466329 | AZSER00466332 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00456869 | AZSER00456987 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Periodic Adverse Drug Experience Report |
| AZSER00466333 | AZSER00466336 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289308 | AZSER00289309 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. 20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00289348 | AZSER00289362 | Help Patients With Psychotic Disorders Archive A More Normal Life - Seroquel Quetiapine Fumarate Tablets |
| AZSER00289370 | AZSER00289376 | Help Patients With Psychotic Disorders Archive A More Normal Life - Seroquel Quetiapine Fumarate Tablets |
| AZSER00466337 | AZSER00466340 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466341 | AZSER00466344 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289315 | AZSER00289315 | [Supplemental Application Provides For A Change In Tablet] |
| AZSER00466345 | AZSER00466348 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466349 | AZSER00466352 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289316 | AZSER00289316 | [Seroquel NDA 20-639, Integrated Summary] |
| AZSER00289319 | AZSER00289319 | Sreoquel NDA 20-639 |
| AZSER00289320 | AZSER00289320 | [Electrocardiograms During Treatment With Quetiapine Int] |
| AZSER00466353 | AZSER00466357 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466358 | AZSER00466361 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289318 | AZSER00289318 | [Provide The Integrated Summary Of Safety] |
| AZSER00466362 | AZSER00466365 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466366 | AZSER00466369 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289327 | AZSER00289331 | Special Report - New Hope For Patients With Schizophrenia - TRT 2:12 - #1339 |
| AZSER00466370 | AZSER00466373 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466374 | AZSER00466377 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289762 | AZSER00289762 | Certificate Of Analysis |
| AZSER00289321 | AZSER00289322 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - 2.NDA No. 20-3-639 - Seroquel |
| AZSER00466378 | AZSER00466383 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289323 | AZSER00289323 | Delivery Notification |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00466384 | AZSER00466387 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289332 | AZSER00289333 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. 20-639 - Seroquel |
| AZSER00466388 | AZSER00466391 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00282702 | AZSER00282988 | Case Report Form - Study 5077IL/0013 - Patient # 10 |
| AZSER00466392 | AZSER00466401 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466402 | AZSER00466407 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466408 | AZSER00466411 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466412 | AZSER00466416 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466417 | AZSER00466420 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289334 | AZSER00289334 | Delivery Notification |
| AZSER00466421 | AZSER00466424 | Waiver Request - Requirement To Submit Nonserious And Labeled Adverse Experiences |
| AZSER00466425 | AZSER00466427 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289479 | AZSER00289480 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Supplement New Drug Application - Field Copy |
| AZSER00396559 | AZSER00396902 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Application Number NDA 20-639 - Seroquel |
| AZSER00289481 | AZSER00289481 | [Seroquel Information Dated June 30, 1998] |
| AZSER00466428 | AZSER00466431 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466432 | AZSER00466437 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289489 | AZSER00289490 | Request For Waiver |
| AZSER00289483 | AZSER00289484 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. 20-639 - Seroquel |
| AZSER00289482 | AZSER00289482 | Delivery Notification |
| AZSER00289487 | AZSER00289487 | Delivery Notification |
| AZSER00466438 | AZSER00466441 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466442 | AZSER00466445 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289765 | AZSER00289765 | Certificate Of Analysis |
| AZSER00289766 | AZSER00289766 | Certificate Of Analysis |
| AZSER00289763 | AZSER00289763 | Certificate Of Analysis |
| AZSER00289764 | AZSER00289764 | Certificate Of Analysis |
| AZSER00289767 | AZSER00289767 | Certificate Of Analysis |
| AZSER00466446 | AZSER00466450 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289491 | AZSER00289491 | [Acknowledgement For Receipt Of Supplemental Application] |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00289492 | AZSER00289492 | Drug Seroquel - NDA / IND No. 20-639 |
| AZSER00466451 | AZSER00466454 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466455 | AZSER00466458 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466459 | AZSER00466463 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289493 | AZSER00289494 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. 20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00466464 | AZSER00466466 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289495 | AZSER00289495 | Delivery Notification |
| AZSER00466467 | AZSER00466470 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289497 | AZSER00289499 | FDA Telephone Contact - Seroquel (Quetiapine Fumarate) - Feedback On Pilot Scale Batch Size And Stability Data For The PS Submission - July 27, 1998; 11:00 a.m. |
| AZSER00466471 | AZSER00466474 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289760 | AZSER00289760 | Certificate Of Analysis - Seroquel 200mg Tablets |
| AZSER00289761 | AZSER00289761 | Certificate Of Analysis - Seroquel 25mg Tablets |
| AZSER00466475 | AZSER00466478 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289768 | AZSER00289768 | Certificate Of Analysis |
| AZSER00466479 | AZSER00466482 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466483 | AZSER00466486 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00456988 | AZSER00457227 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Periodic Safety Update Report |
| AZSER00466487 | AZSER00466494 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466495 | AZSER00466498 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466499 | AZSER00466502 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466503 | AZSER00466506 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466507 | AZSER00466509 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466510 | AZSER00466513 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466514 | AZSER00466517 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466518 | AZSER00466521 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289500 | AZSER00289501 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - FDA Request For Analytical Method Validation Information |
| AZSER00289502 | AZSER00289502 | Delivery Notification |
| AZSER00466522 | AZSER00466526 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289503 | AZSER00289503 | Delivery Notification |
| AZSER00466527 | AZSER00466530 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466531 | AZSER00466534 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00466535 | AZSER00466538 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289769 | AZSER00289769 | FDA Telephone Contact - Seroquel (Quetiapine Fumarate) 150mg sNDA (NDA 20-639) - September 24, 1998/3:00 p.m. |
| AZSER00466539 | AZSER00466544 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289771 | AZSER00289772 | NDA 20-639, SCM-003 - Seroquel 150mg Tablets |
| AZSER00289770 | AZSER00289770 | [Message From Donald N. Klein To Norbert Ealer] |
| AZSER00289773 | AZSER00289774 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. 20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00466545 | AZSER00466548 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00457228 | AZSER00457398 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Periodic Safety Update Report |
| AZSER00466549 | AZSER00466552 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289775 | AZSER00289775 | Delivery Notification |
| AZSER00289777 | AZSER00289778 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. 20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00466553 | AZSER00466557 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289779 | AZSER00289779 | Delivery Notification |
| AZSER00396903 | AZSER00396966 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Application Number NDA 20-639 - Seroquel |
| AZSER00466558 | AZSER00466565 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466566 | AZSER00466570 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466575 | AZSER00466578 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466571 | AZSER00466574 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466579 | AZSER00466582 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466583 | AZSER00466586 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466587 | AZSER00466590 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466591 | AZSER00466596 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289781 | AZSER00289782 | [Drug Application For Seroquel] |
| AZSER00466597 | AZSER00466602 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00396970 | AZSER00397008 | Current Labeling - Professional Information Brochure - Proposed Changes Seroquel (Quetiapine Fumarate) (Addition Of Ketoconazole Precaution) - Rev E |
| AZSER00289783 | AZSER00289784 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. 20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00466603 | AZSER00466606 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466607 | AZSER00466610 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00289785 | AZSER00289785 | Delivery Notification |
| AZSER00466611 | AZSER00466614 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289867 | AZSER00289867 | Plan View - Version - A |
| AZSER00466615 | AZSER00466618 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466619 | AZSER00466624 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466625 | AZSER00466628 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289843 | AZSER00289843 | Zeneca  Psychiatry In Practice Award  To Recognize Psychiatric Health Care Professionals |
| AZSER00289868 | AZSER00289876 | For Patients With Psychotic Disorders - Out Of Chaos Comes Control - Seroquel Quetiapine Fumarate |
| AZSER00289832 | AZSER00289833 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. 20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00466629 | AZSER00466631 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466632 | AZSER00466638 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289836 | AZSER00289837 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. 20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00466639 | AZSER00466642 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466643 | AZSER00466647 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289844 | AZSER00289845 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Labeling Changes |
| AZSER00289847 | AZSER00289848 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. 20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00289854 | AZSER00289856 | Action On Antipsychotic Side Effects Urgently Needed According To A New International Survey |
| AZSER00466648 | AZSER00466650 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289864 | AZSER00289866 | Neurologists Offer Seroquel (Quetiapine Fumarate) Tablets As First-Line Treatment For Parkinson's Patients With Psychosis |
| AZSER00289850 | AZSER00289850 | Delivery Notification |
| AZSER00289846 | AZSER00289846 | Delivery Notification |
| AZSER00466651 | AZSER00466654 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289857 | AZSER00289858 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. 20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00289838 | AZSER00289838 | Delivery Notification |
| AZSER00289834 | AZSER00289834 | Delivery Notification |
| AZSER00289859 | AZSER00289859 | Delivery Notification |
| AZSER00466655 | AZSER00466658 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00457399 | AZSER00457601 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Periodic Safety Update Report |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00289877 | AZSER00289877 | FDA Telephone Contact - Seroquel (Quetiapine Fumarate) 150 mg Supplemental New Drug Application (NDA 20-639) |
| AZSER00466659 | AZSER00466662 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289882 | AZSER00289882 | [Message From Norbert R Ealer To Paul D Leber] |
| AZSER00289878 | AZSER00289879 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Amendment To Supplemental NDA S-003 |
| AZSER00466663 | AZSER00466666 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289897 | AZSER00289900 | New Hope For The Treatment Of Alzheimer's And Parkinson's Disease |
| AZSER00466667 | AZSER00466670 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289894 | AZSER00289896 | Research Shows Seroquel (Quetiapine Fumarate) Tablets More Effective Than Risperidone In Minimizing EPS |
| AZSER00289881 | AZSER00289881 | Delivery Notification |
| AZSER00289880 | AZSER00289880 | Delivery Notification |
| AZSER00289887 | AZSER00289888 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. 20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00466671 | AZSER00466673 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289902 | AZSER00289902 | [Supplemental New Drug Application] |
| AZSER00289889 | AZSER00289889 | Delivery Notification |
| AZSER00466674 | AZSER00466677 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466678 | AZSER00466681 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466682 | AZSER00466685 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466686 | AZSER00466692 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466693 | AZSER00466696 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466697 | AZSER00466701 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466702 | AZSER00466705 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290052 | AZSER00290063 | A Review Of The Safety Database For Quetiapine Fumarate (Seroquel): Spontaneous Reports Of Adverse Events Associated With A Prolonged QT Interval And Of Sudden Or Unexplained Deaths |
| AZSER00289903 | AZSER00289903 | FDA Telephone Contact - Seroquel (Quetiapine Fumarate) Approval Of Sustained Release |
| AZSER00466706 | AZSER00466709 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289904 | AZSER00289905 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00466710 | AZSER00466713 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466714 | AZSER00466718 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289906 | AZSER00289906 | Delivery Notification |
| AZSER00466719 | AZSER00466722 | Seroquel - NDA 20-639 - Medwatch Report Mfr # 1998UW47956 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00466723 | AZSER00466726 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466727 | AZSER00466730 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466731 | AZSER00466737 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289915 | AZSER00289916 | FDA Telephone Contact - Seroquel (Quetiapine Fumarate) NDA 20-639 - Hematological Events; Follow-Up On Mfr Report; And Location Of Neutropenia In Current Label |
| AZSER00466738 | AZSER00466743 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289917 | AZSER00289918 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00466751 | AZSER00466754 | [Hematological Events Associated With Seroquel] |
| AZSER00466744 | AZSER00466750 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289919 | AZSER00289919 | Delivery Notification |
| AZSER00289926 | AZSER00289927 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290021 | AZSER00290022 | [Plan View] |
| AZSER00289935 | AZSER00289936 | NDA 20-639 - Supplemental |
| AZSER00290017 | AZSER00290020 | [Plan View] |
| AZSER00397009 | AZSER00397380 | ICI 204,636 (Quetiapine Fumarate, Seroquel) - The Pharmacokinetics Of Quetiapine Fumarate (Seroquel) Given Before And During Treatment With Ketoconazole - Trial Number: 5077IL/0081 - 3/II/1038549 - Book 1 Of 1 |
| AZSER00289937 | AZSER00289937 | Delivery Notification |
| AZSER00289928 | AZSER00289928 | Delivery Notification |
| AZSER00466755 | AZSER00466762 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467102 | AZSER00467108 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466763 | AZSER00466767 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289966 | AZSER00289966 | [Adverse Event Report For Case Number: 1998UW43856] |
| AZSER00289960 | AZSER00289961 | [Adverse Event Report For Case Number: 1998UW47031] |
| AZSER00289962 | AZSER00289962 | [Adverse Event Report For Case Number: 1998UW45916] |
| AZSER00289953 | AZSER00289953 | [Adverse Event Report For Case Number: 1998UW47956] |
| AZSER00289974 | AZSER00289975 | [Adverse Event Report For Case Number: 1998AP46291] |
| AZSER00289952 | AZSER00289952 | [Adverse Event Report For Case Number: 1998UW48072] |
| AZSER00289980 | AZSER00289985 | Listing Of Clintrace Narratives |
| AZSER00289965 | AZSER00289965 | [Adverse Event Report For Case Number: 1998UW45307] |
| AZSER00289947 | AZSER00289947 | [Adverse Event Report For Case Number: 1998UW49089] |
| AZSER00289972 | AZSER00289972 | [Adverse Event Report For Case Number: 1998UW43372] |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00289979 | AZSER00289979 | [Adverse Event Report For Case Number: 1997AP34993] |
| AZSER00289955 | AZSER00289955 | [Adverse Event Report For Case Number: 1998UW47693] |
| AZSER00289973 | AZSER00289973 | [Adverse Event Report For Case Number: 1998AP47229] |
| AZSER00289945 | AZSER00289945 | Clintrace Internal Report: DSE Reports - Caselist Display |
| AZSER00289959 | AZSER00289959 | [Adverse Event Report For Case Number: 1998UW47073] |
| AZSER00289949 | AZSER00289949 | [Adverse Event Report For Case Number: 1998UW48481] |
| AZSER00289978 | AZSER00289978 | [Adverse Event Report For Case Number: 1997UW43175] |
| AZSER00289948 | AZSER00289948 | [Adverse Event Report For Case Number: 1998UW48792] |
| AZSER00289954 | AZSER00289954 | [Adverse Event Report For Case Number: 1998UW47860] |
| AZSER00289970 | AZSER00289970 | [Adverse Event Report For Case Number: 1998UW43524] |
| AZSER00289950 | AZSER00289950 | [Adverse Event Report For Case Number: 1998UW48082] |
| AZSER00289969 | AZSER00289969 | [Adverse Event Report For Case Number: 1998UW43581] |
| AZSER00289946 | AZSER00289946 | Listing Of Clintrace Cases |
| AZSER00289964 | AZSER00289964 | [Adverse Event Report For Case Number: 1998UW45416] |
| AZSER00289957 | AZSER00289957 | [Adverse Event Report For Case Number: 1998UW47537] |
| AZSER00289971 | AZSER00289971 | [Adverse Event Report For Case Number: 1998UW43447] |
| AZSER00289951 | AZSER00289951 | [Adverse Event Report For Case Number: 1998UW48080] |
| AZSER00289956 | AZSER00289956 | [Adverse Event Report For Case Number: 1998UW47645] |
| AZSER00289967 | AZSER00289968 | [Adverse Event Report For Case Number: 1998UW43680] |
| AZSER00289958 | AZSER00289958 | [Adverse Event Report For Case Number: 1998UW47195] |
| AZSER00289976 | AZSER00289976 | [Adverse Event Report For Case Number: 1998AP45796] |
| AZSER00289963 | AZSER00289963 | [Adverse Event Report For Case Number: 1998UW45634] |
| AZSER00289977 | AZSER00289977 | [Adverse Event Report For Case Number: 1998AP45011] |
| AZSER00466768 | AZSER00466774 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289992 | AZSER00289992 | [Adverse Event Report For Case Number: 1998UW49943] |
| AZSER00466775 | AZSER00466780 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289999 | AZSER00289999 | [Adverse Event Report For Case Number: 1998UW47956] |
| AZSER00289989 | AZSER00289989 | Listing Of Clintrace Cases |
| AZSER00290002 | AZSER00290002 | [Adverse Event Report For Case Number: 1998AP49150] |
| AZSER00289991 | AZSER00289991 | [Adverse Event Report For Case Number: 1999AP00305] |
| AZSER00290003 | AZSER00290006 | Abbreviated Detailed AE Report |
| AZSER00289993 | AZSER00289993 | [Adverse Event Report For Case Number: 1998UW49885] |
| AZSER00289988 | AZSER00289988 | Clintrace Internal Report: DSE Reports - Caselist Display |
| AZSER00289990 | AZSER00289990 | [Adverse Event Report For Case Number: 1999UW00279] |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00289994 | AZSER00289994 | [Adverse Event Report For Case Number: 1998UW49594] |
| AZSER00290000 | AZSER00290000 | [Adverse Event Report For Case Number: 1998UW45416] |
| AZSER00290001 | AZSER00290001 | [Adverse Event Report For Case Number: 1998AP49548] |
| AZSER00289997 | AZSER00289998 | [Adverse Event Report For Case Number: 1998UW49467] |
| AZSER00290007 | AZSER00290009 | Listing Of Clintrace Narratives |
| AZSER00289995 | AZSER00289996 | [Adverse Event Report For Case Number: 1998UW49478] |
| AZSER00289941 | AZSER00289942 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Response To FDA Request For Information |
| AZSER00466781 | AZSER00466784 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00289944 | AZSER00289944 | Delivery Notification |
| AZSER00466785 | AZSER00466790 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466791 | AZSER00466794 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290041 | AZSER00290041 | [Draft Report For The Analysis Of The ECGs] |
| AZSER00290023 | AZSER00290032 | For Patients With Psychotic Disorders - Out Of Chaos Comes Control - Seroquel Quetiapine Fumarate |
| AZSER00290042 | AZSER00290048 | Georgetown University Data Analysis Report - ECGs From Seroquel Study CTR 66 |
| AZSER00289943 | AZSER00289943 | Delivery Notification |
| AZSER00466795 | AZSER00466798 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290034 | AZSER00290035 | NDA 20-639 - Supplemental |
| AZSER00290010 | AZSER00290011 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. 20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00457602 | AZSER00457870 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Periodic Safety Update Report |
| AZSER00290038 | AZSER00290039 | Seroquel (Queyiapine Fumarate) - NDA 20-639 - Possible Proarrhythmic Effects - Request For A Meeting |
| AZSER00290036 | AZSER00290037 | Seroquel (Queyiapine Fumarate) - NDA 20-639 - Possible Proarrhythmic Effects - Request For A Meeting |
| AZSER00466799 | AZSER00466802 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290012 | AZSER00290012 | Delivery Notification |
| AZSER00290735 | AZSER00290735 | Seroquel (Quetiapine Fumarate) 200 mg Tablets - NDC: 0310-0272-02 |
| AZSER00466803 | AZSER00466806 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290075 | AZSER00290078 | NDA 20-639 - Supplemental |
| AZSER00290081 | AZSER00290082 | Seroquel (Quetiapine Fumarate) NDA 20-639 - Request For Meeting Regarding Possible Proarrhythmic Effects; Mania Proposal; And Division Of Neuropharmacological Drug Products Policy Regarding The Clinical Evaluation Of Drugs With Placebo - Controlled Trials |
| AZSER00290068 | AZSER00290069 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. 20-639 - Seroquel (Quetiapine Fumarate) Tablets |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00466807 | AZSER00466810 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466811 | AZSER00466814 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466815 | AZSER00466821 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00397381 | AZSER00397382 | Seroquel (Quetiapine Fumarate) - IND 32,132 - Information Amendment: Clinical Trial Report 5077IL/0081 |
| AZSER00396967 | AZSER00396968 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Phase 4 Commitment: Draft PIB |
| AZSER00397510 | AZSER00397548 | Current Labeling - Professional Information Brochure - Proposed Changes Seroquel (Quetiapine Fumarate) (Potential For Proarrhythmic Effects:) Draft PIB - Rev J |
| AZSER00294924 | AZSER00295040 | Final Report - Effect Of ZD5077 And Two Metabolites On Action Potential Parameters In Sheep Isolated Cardiac Purkinje Fibres - Study Number: TSZ/5 |
| AZSER00292750 | AZSER00292874 | Final Report - Effect Of ZD5077 And Two Metabolites On Action Potential Parameters In Sheep Isolated Cardiac Purkinje Fibres - Study Number: TSZ/5 - Project Code: BIT03701 |
| AZSER00397387 | AZSER00397509 | Final Report - Effect Of ZD5077 And Two Metabolites On Action Potential Parameters In Sheep Isolated Cardiac Purkinje Fibres - Study Number: TSZ/5 |
| AZSER00290083 | AZSER00290083 | [New Drug Application For Seroquel (Quetiapine Fumarate)] |
| AZSER00290099 | AZSER00290115 | Welcome To Seroquel Quetiapine Fumarate 25 mg, 100 mg & 200 mg Tablets |
| AZSER00466822 | AZSER00466825 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00396969 | AZSER00396969 | Delivery Notification |
| AZSER00290084 | AZSER00290085 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. N20639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00295041 | AZSER00295048 | Zeneca ZD5077 : Effects Of ZD5077, And Two Metabolites On Action Potential Parameters In Sheep Isolated Cardiac Purkinje Fibers - Study Number TSZ/5 (BIT03701) - Test Substance Control Report Contribution |
| AZSER00290086 | AZSER00290086 | Delivery Notification |
| AZSER00290092 | AZSER00290093 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. 20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00466826 | AZSER00466829 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290094 | AZSER00290094 | Delivery Notification |
| AZSER00466830 | AZSER00466832 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290139 | AZSER00290142 | [Advertising Material Of Seroquel Quetiapine Fumarate] |
| AZSER00466833 | AZSER00466835 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290117 | AZSER00290117 | [Application For Seroquel (Quetiapine Fumarate) Tablets] |
| AZSER00397549 | AZSER00397549 | Seroquel (Quetiapine Fumarate) - IND 32,132 - Information Amendment: Report For A Preclinical Pharmacology Trial No. TSZ/5 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00290126 | AZSER00290130 | NDA 20-639 - Supplemental |
| AZSER00397383 | AZSER00397384 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Possible Proarrhythmic Effects - Draft Labeling |
| AZSER00466836 | AZSER00466839 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290118 | AZSER00290119 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. 20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00397386 | AZSER00397386 | Delivery Notification |
| AZSER00466840 | AZSER00466843 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00397385 | AZSER00397385 | Delivery Notification |
| AZSER00290120 | AZSER00290120 | Delivery Notification |
| AZSER00290132 | AZSER00290133 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. 20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290145 | AZSER00290145 | FDA Telephone Contact - Seroquel (Quetiapine Fumarate) NDA 20-639 - ECG Data From Study 66 |
| AZSER00290235 | AZSER00290237 | [Final Detail Copies Of Seroquel] |
| AZSER00290146 | AZSER00290147 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - FDA Request For A Reformatted File On Diskette |
| AZSER00290399 | AZSER00290399 | Seroquel - February 2, 1999 - April 30, 1999 - 40 Reports - 15 Serious |
| AZSER00290151 | AZSER00290152 | FDA Telephone Contact - Seroquel (Quetiapine Fumarate) NDA 20-639 - Hand Delivery Package - Diskette With Reformatted Dataset From The Woosley Report |
| AZSER00290513 | AZSER00290516 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00291371 | AZSER00291371 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290580 | AZSER00290583 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290378 | AZSER00290381 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets - Rev 1 |
| AZSER00290696 | AZSER00290699 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets - Rev 1 |
| AZSER00291373 | AZSER00291375 | [Details Of Seroquel Quetiapine Fumarate Tablets] |
| AZSER00290964 | AZSER00290967 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets - Rev 1 |
| AZSER00290751 | AZSER00290754 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290528 | AZSER00290531 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290505 | AZSER00290508 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290759 | AZSER00290762 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290689 | AZSER00290692 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets - Rev 1 |
| AZSER00291379 | AZSER00291382 | Professional Information Brochure; Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290971 | AZSER00290974 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets - Rev 1 |
| AZSER00290706 | AZSER00290720 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets - Rev 1 |
| AZSER00291447 | AZSER00291454 | Professional Informational Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290555 | AZSER00290558 | Seroquel (Quetiapine Fumarate) Tablets |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00290541 | AZSER00290544 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290153 | AZSER00290153 | [Supplemental Application Number 005 Of Seroquel Not Acceptable For Filing] |
| AZSER00466844 | AZSER00466847 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290148 | AZSER00290148 | Delivery Notification |
| AZSER00290149 | AZSER00290149 | Delivery Notification |
| AZSER00297209 | AZSER00297210 | [Investigational New Drug Application] |
| AZSER00297221 | AZSER00297222 | [Investigational New Drug Application] |
| AZSER00297211 | AZSER00297211 | [Message From Doris Bates J To Renee Weibel] |
| AZSER00290164 | AZSER00290164 | [Message From Lisa L. Stockbridge To Anthony Rogers] |
| AZSER00290154 | AZSER00290155 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. N20639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290161 | AZSER00290163 | NDA #20-639 - Seroquel (Quetiapine Fumarate) Tablets - MACMIS #7914 |
| AZSER00466848 | AZSER00466854 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466855 | AZSER00466861 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466862 | AZSER00466865 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290165 | AZSER00290166 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. N20639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00466866 | AZSER00466871 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466872 | AZSER00466875 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290167 | AZSER00290167 | Delivery Notification |
| AZSER00290197 | AZSER00290200 | After 20-Year Battle With Schizophrenia, Patient Improves Dramatically In Quest Trial |
| AZSER00466876 | AZSER00466879 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290195 | AZSER00290196 | Treating Mental Illness Takes Effective Medications And More |
| AZSER00290201 | AZSER00290203 | Multinational Survey Shows Patients, Doctors View Antisychotic Treatment Side Effects Differently |
| AZSER00466880 | AZSER00466882 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290214 | AZSER00290217 | Preliminary Research Suggests Seroquel (Quetiapine Fumarate) Tablets May Be Beneficial For Some Individuals With Bipolar Disorder And Schizoaffective Disorder |
| AZSER00290467 | AZSER00290468 | Mfr Report # 1999UW00245 |
| AZSER00290430 | AZSER00290430 | Mfr Report # 1999UW00778 |
| AZSER00290420 | AZSER00290420 | Mfr Report # 1999UW00967 |
| AZSER00290441 | AZSER00290442 | Mfr Report # 1999UW00535 |
| AZSER00290437 | AZSER00290437 | Mfr Report # 1999UW00571 |
| AZSER00290417 | AZSER00290417 | Mfr Report # 1999UW01002 |
| AZSER00290483 | AZSER00290484 | Mfr Report # 1999UW49037 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00290482 | AZSER00290482 | Mfr Report # 1999UW49084 |
| AZSER00290455 | AZSER00290456 | Mfr Report # 1999UW00304 |
| AZSER00290418 | AZSER00290419 | Mfr Report # 1999UW00983 |
| AZSER00290448 | AZSER00290448 | Mfr Report # 1999UW00466 |
| AZSER00290449 | AZSER00290449 | Mfr Report # 1999UW00450 |
| AZSER00290181 | AZSER00290185 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - MACMIS #7914 |
| AZSER00290480 | AZSER00290481 | Mfr Report # 1999UW49242 |
| AZSER00290431 | AZSER00290431 | Mfr Report # 1999UW00659 |
| AZSER00290438 | AZSER00290440 | Mfr Report # 1999UW00562 |
| AZSER00290474 | AZSER00290475 | Mfr Report # 1999UW00010 |
| AZSER00290461 | AZSER00290464 | Mfr Report # 1999UW00279 |
| AZSER00290443 | AZSER00290443 | Mfr Report # 1999UW00527 |
| AZSER00290469 | AZSER00290470 | Mfr Report # 1999UW00213 |
| AZSER00290412 | AZSER00290413 | Mfr Report # 1999UW01095 |
| AZSER00290451 | AZSER00290452 | Mfr Report # 1999UW00400 |
| AZSER00290434 | AZSER00290435 | Mfr Report # 1999UW00596 |
| AZSER00290476 | AZSER00290477 | Mfr Report # 1999UW49829 |
| AZSER00290409 | AZSER00290409 | Mfr Report Number 1999UW01197 |
| AZSER00290432 | AZSER00290433 | Mfr Report # 1999UW00611 |
| AZSER00290445 | AZSER00290445 | Mfr Report # 1999UW00517 |
| AZSER00290471 | AZSER00290473 | Mfr Report # 1999UW00125 |
| AZSER00290453 | AZSER00290454 | Mfr Report # 1999UW00385 |
| AZSER00290173 | AZSER00290174 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. N20639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290401 | AZSER00290402 | Mfr Report Number 1999UW01448 |
| AZSER00290405 | AZSER00290405 | Mfr Report Number 1999UW01344 |
| AZSER00290425 | AZSER00290426 | Mfr Report # 1999UW00885 |
| AZSER00290488 | AZSER00290488 | Mfr Report # 1999UW47346 |
| AZSER00290459 | AZSER00290460 | Mfr Report # 1999UW00304 |
| AZSER00290407 | AZSER00290408 | Mfr Report Number 1999UW01308 |
| AZSER00290410 | AZSER00290410 | Mfr Report Number 1999UW01165 |
| AZSER00290478 | AZSER00290479 | Mfr Report # 1999UW49823 |
| AZSER00290444 | AZSER00290444 | Mfr Report # 1999UW00525 |
| AZSER00290414 | AZSER00290414 | Mfr Report # 1999UW01086 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00290457 | AZSER00290458 | Mfr Report # 1999UW00324 |
| AZSER00290491 | AZSER00290493 | Mfr Report # 1999UW46392 |
| AZSER00290489 | AZSER00290490 | Mfr Report # 1999UW46755 |
| AZSER00290465 | AZSER00290466 | Mfr Report # 1999UW00265 |
| AZSER00290446 | AZSER00290447 | Mfr Report # 1999UW00488 |
| AZSER00290422 | AZSER00290422 | Mfr Report # 1999UW00920 |
| AZSER00290416 | AZSER00290416 | Mfr Report # 1999UW01021 |
| AZSER00290436 | AZSER00290436 | Mfr Report # 1999UW00574 |
| AZSER00290485 | AZSER00290487 | Mfr Report # 1999UW48733 |
| AZSER00290429 | AZSER00290429 | Mfr Report # 1999UW00800 |
| AZSER00290421 | AZSER00290421 | Mfr Report # 1999UW00934 |
| AZSER00290423 | AZSER00290424 | Mfr Report # 1999UW00887 |
| AZSER00290400 | AZSER00290400 | Mfr Report Number 1999UW01472 |
| AZSER00290406 | AZSER00290406 | Mfr Report Number 1999UW01321 |
| AZSER00290427 | AZSER00290428 | Mfr Report # 1999UW00802 |
| AZSER00290450 | AZSER00290450 | Mfr Report # 1999UW00449 |
| AZSER00290411 | AZSER00290411 | Mfr Report # 1999UW01157 |
| AZSER00290403 | AZSER00290404 | Mfr Report Number 1999UW01418 |
| AZSER00290210 | AZSER00290213 | Preliminary Suggest Seroquel (Quetiapine Fumarate) Tablets Can Improve Cognitive Function And Reduce Weight Gain |
| AZSER00290494 | AZSER00290495 | Mfr Report # 199SAP13360 |
| AZSER00290204 | AZSER00290209 | Medication Improves Psychotic Symptoms Associated With Two Diseases Likely To Affect The Aged |
| AZSER00466883 | AZSER00466888 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290186 | AZSER00290186 | Delivery Notification |
| AZSER00290175 | AZSER00290175 | Delivery Notification |
| AZSER00466889 | AZSER00466892 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466893 | AZSER00466896 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290188 | AZSER00290189 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. N20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00466897 | AZSER00466902 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290398 | AZSER00290398 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Periodic Safety Update Report |
| AZSER00457871 | AZSER00458071 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Periodic Safety Update Report |
| AZSER00466903 | AZSER00466906 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290223 | AZSER00290224 | [Relevant Quotations For Direct Opthalmoscopy] |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00466907 | AZSER00466912 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290221 | AZSER00290222 | Seroquel (Quetiapine Fumarate Tablets - NDA 20-639 - MACMIS #7914 |
| AZSER00466913 | AZSER00466917 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290187 | AZSER00290187 | Delivery Notification |
| AZSER00290226 | AZSER00290226 | Delivery Notification |
| AZSER00290227 | AZSER00290227 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. 20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290225 | AZSER00290225 | Delivery Notification |
| AZSER00466918 | AZSER00466921 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466922 | AZSER00466927 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290239 | AZSER00290240 | NDA #20-639 - Seroquel (Quetiapine Fumarate Tablets - MACMIS #7914 |
| AZSER00290228 | AZSER00290229 | Delivery Notification |
| AZSER00466928 | AZSER00466931 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00397555 | AZSER00397649 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Application Number NDA 20-639 - Seroquel - User Fee Cover Sheet |
| AZSER00397550 | AZSER00397551 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Special Supplement - Changes Being Effected |
| AZSER00290241 | AZSER00290242 | Transmittal Of Advertisements And Promotional Labeling For Drug For Human Use - NDA No. 20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290333 | AZSER00290340 | The Ocular Examination - Measurements And Findings |
| AZSER00290257 | AZSER00290291 | Manual Of Ocular Diagnosis - Fourth Edition |
| AZSER00466932 | AZSER00466935 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466936 | AZSER00466939 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290251 | AZSER00290251 | [Acknowledge Receipt Of Supplemental Application] |
| AZSER00290234 | AZSER00290234 | [Seroquel 13108 Drawing] |
| AZSER00290243 | AZSER00290243 | Delivery Notification |
| AZSER00397553 | AZSER00397553 | Delivery Notification |
| AZSER00466940 | AZSER00466943 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00397552 | AZSER00397552 | Delivery Notification |
| AZSER00397554 | AZSER00397554 | Delivery Notification |
| AZSER00290256 | AZSER00290256 | [Showing Error In Reference And Quotation Of Direct Opthalmoscopy] |
| AZSER00290252 | AZSER00290253 | Seroquel*(Quetiapine Fumarate) Tablets - NDA 20-639 - MACMIS #7914 |
| AZSER00290344 | AZSER00290345 | Seroquel* (Quetiapine Fumarate) - NDA 20-639 - FDA Request For Randomized Controlled Trail Data |
| AZSER00466944 | AZSER00466949 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00290352 | AZSER00290353 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00466950 | AZSER00466952 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466953 | AZSER00466956 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290349 | AZSER00290349 | Delivery Notification |
| AZSER00290354 | AZSER00290354 | Delivery Notification |
| AZSER00290255 | AZSER00290255 | Delivery Notification |
| AZSER00290350 | AZSER00290350 | Delivery Notification |
| AZSER00290254 | AZSER00290254 | Delivery Notification |
| AZSER00290351 | AZSER00290351 | Delivery Notification |
| AZSER00466957 | AZSER00466958 | Seroquel (NDA 20-639) CBE Supplement; 4 Cases Of Agranulocytosis Unrelated To Seroquel Therapy |
| AZSER00290360 | AZSER00290363 | Seroquel*(Quetiapine Fumarate) - NDA 20-639 - FDA Request For Information |
| AZSER00466959 | AZSER00466962 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466963 | AZSER00466966 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290369 | AZSER00290369 | [Message From Lisa L. Stockbridge To Gerald L. LIMP] |
| AZSER00290367 | AZSER00290368 | NDA #20-639 - Seroquel (Quetiapine Fumarate) Tablets - MACMIS #7914 |
| AZSER00290365 | AZSER00290365 | Delivery Notification |
| AZSER00290364 | AZSER00290364 | Delivery Notification |
| AZSER00290366 | AZSER00290366 | Delivery Notification |
| AZSER00466967 | AZSER00466972 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00397650 | AZSER00398092 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Application Number NDA 20-639 - Seroquel |
| AZSER00290374 | AZSER00290374 | Please Refer To Original Submission Dated 07/28/1999 |
| AZSER00290370 | AZSER00290371 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Supplemental New Drug Application - Field Copy |
| AZSER00466973 | AZSER00466975 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466976 | AZSER00466979 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00466980 | AZSER00466983 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290373 | AZSER00290373 | Delivery Notification |
| AZSER00290375 | AZSER00290376 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00466984 | AZSER00466987 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290377 | AZSER00290377 | Delivery Notification |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00466988 | AZSER00466991 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290372 | AZSER00290372 | Delivery Notification |
| AZSER00466992 | AZSER00466995 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290384 | AZSER00290384 | [Receipt Of Supplemental Application] |
| AZSER00290218 | AZSER00290220 | Zeneca Honors Winner Of Psychiatry In Practice Award |
| AZSER00466996 | AZSER00466999 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467000 | AZSER00467003 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290385 | AZSER00290386 | NDA 20-639 - Supplemental |
| AZSER00467004 | AZSER00467007 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290134 | AZSER00290134 | Delivery Notification |
| AZSER00290388 | AZSER00290389 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Proposed Pediatric Study Request |
| AZSER00290390 | AZSER00290390 | Delivery Notification |
| AZSER00467008 | AZSER00467011 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467012 | AZSER00467016 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467017 | AZSER00467020 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00458072 | AZSER00458281 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Periodic Safety Update Report |
| AZSER00290391 | AZSER00290391 | Delivery Notification |
| AZSER00467021 | AZSER00467024 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290393 | AZSER00290393 | [Routine Review Of Accolate] |
| AZSER00290392 | AZSER00290392 | [Resubmission Of The Reports] |
| AZSER00467025 | AZSER00467028 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290394 | AZSER00290395 | FDA Telephone Contact - Seroquel (Quetiapine) Tablets - Elderly Journal Ad: Complaint Investigation |
| AZSER00290396 | AZSER00290397 | NDA 20-639 - Supplemental |
| AZSER00467029 | AZSER00467035 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290501 | AZSER00290501 | FDA Telephone Contact - Seroquel (Quetiapine Fumarate) Granules And Sustained Release Programs |
| AZSER00290496 | AZSER00290497 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Elderly Ad |
| AZSER00290500 | AZSER00290500 | Delivery Notification |
| AZSER00290499 | AZSER00290499 | Delivery Notification |
| AZSER00467036 | AZSER00467040 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290502 | AZSER00290503 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use; Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290517 | AZSER00290517 | [Seroquel Banner Sketch] |
| AZSER00290504 | AZSER00290504 | Delivery Notification |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00295337 | AZSER00295428 | Amended Final Report 1 - ZM213,841 And ZM289,663 : Effect Of ZM213,841 And ZM289,663 On Action Potential Parameters In Guinea-Pig Isolated Papillary Muscle In Vitro - Sponsor Reference Number TSG/206 (Quintiles Study Code BIT03703) |
| AZSER00295252 | AZSER00295336 | Amended Final Report 1 - Zeneca ZD5077 : Effects Of ZD5077 On Cardiac Action-Potential Parameters In Guinea-Pig Isolated Papilary Muscle IN Vitro - Sponsor Reference Number TSG/205 (Quintiles Study Code BIT03702) |
| AZSER00293163 | AZSER00293254 | Amended Final Report 1 - ZM213,841 And ZM289,663 : Effect Of ZM213,841 And ZM289,663 On Action Potential Parameters In Guinea-Pig Isolated Papillary Muscle In Vitro - Sponsor Reference Number TSG/206 (Quintiles Study Code BIT03703) |
| AZSER00293078 | AZSER00293162 | Amended Final Report 1 - Zeneca ZD5077 : Effects Of ZD5077 On Cardiac Action-Potential Parameters In Guinea-Pig Isolated Papillary Muscle In Vitro - Sponsor Reference Number TSG/205 (Quintiles Study Code BIT03702) |
| AZSER00467041 | AZSER00467045 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467046 | AZSER00467049 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467050 | AZSER00467057 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467058 | AZSER00467061 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00297212 | AZSER00297212 | [Investigational New Drug Application] |
| AZSER00297223 | AZSER00297223 | [Investigational New Drug Application] |
| AZSER00467062 | AZSER00467067 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467068 | AZSER00467074 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467075 | AZSER00467078 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467079 | AZSER00467084 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290733 | AZSER00290733 | Seroquel (Quetiapine Fumarate) 100 mg Tablets - NDC: 0310-0271-69 |
| AZSER00290734 | AZSER00290734 | Seroquel (Quetiapine Fumarate) 200 mg Tablets - NDC: 0310-0272-69 |
| AZSER00467085 | AZSER00467088 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290521 | AZSER00290523 | Seroquel Quetiapine Fumarate 25mg, 100mg & 200mg Tablets; In Antipsychotic Treatment Of The Elderly |
| AZSER00290518 | AZSER00290520 | Seroquel Quetiapine Fumarate 25mg, 100mg & 200mg Tablets; In Antipsychotic Treatment Of The Elderly |
| AZSER00467089 | AZSER00467092 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467093 | AZSER00467097 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290510 | AZSER00290511 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. 20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00467098 | AZSER00467101 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00290512 | AZSER00290512 | Delivery Notification |
| AZSER00290562 | AZSER00290566 | Drug Products |
| AZSER00467109 | AZSER00467112 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467113 | AZSER00467119 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290525 | AZSER00290526 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00467120 | AZSER00467125 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290534 | AZSER00290534 | [Supplemental New Drug Application] |
| AZSER00467126 | AZSER00467129 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00458282 | AZSER00458448 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Periodic Safety Update Report |
| AZSER00290533 | AZSER00290533 | [New Drug Application Submission] |
| AZSER00290535 | AZSER00290535 | [Information Request To NDA 20-639] |
| AZSER00467130 | AZSER00467135 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467136 | AZSER00467139 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467140 | AZSER00467144 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290536 | AZSER00290536 | [Supplemental New Drug Application] |
| AZSER00290537 | AZSER00290537 | [Information Request To NDA 20-639] |
| AZSER00467145 | AZSER00467147 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467148 | AZSER00467151 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290538 | AZSER00290539 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00467152 | AZSER00467156 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467157 | AZSER00467159 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290546 | AZSER00290546 | [Supplemental New Drug Application] |
| AZSER00290547 | AZSER00290548 | [Information Request To NDA 20, 639, SCM-007] |
| AZSER00290527 | AZSER00290527 | Delivery Notification |
| AZSER00293255 | AZSER00293284 | Study Report - Evaluation Of Cardiac Ion Currents (K+, Na+, And Ca2+) In Isolated Rabbit Ventricular Cardiomyocytes Following Challenge With Quetiapine And Two Of Its Major Metabolites (ICI 213,841 And ICI 289,663) |
| AZSER00295429 | AZSER00295458 | Study Report - Evaluation Of Cardiac Ion Currents (K+, Na+, And Ca2+) In Isolated Rabbit Ventricular Cardiomyocytes Following Challenge With Quetiapine And Two Of Its Major Metabolites (ICI 213,841 And ICI 289,663) |
| AZSER00290540 | AZSER00290540 | Delivery Notification |
| AZSER00290549 | AZSER00290550 | [Supplemental New Drug Application] |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00290552 | AZSER00290553 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00467160 | AZSER00467163 | Haloperidol - Comparator Alert Report - Mfr Report # 1999UW03396 |
| AZSER00290561 | AZSER00290561 | Invoice - Bill Number: 997001 |
| AZSER00290573 | AZSER00290573 | [Supplemental New Drug Application] |
| AZSER00290572 | AZSER00290572 | Addendum - FY 2000 Rates |
| AZSER00290560 | AZSER00290560 | [Invoice Under The Prescription Drug User Fee Act] |
| AZSER00290554 | AZSER00290554 | Delivery Notification |
| AZSER00467164 | AZSER00467167 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290574 | AZSER00290575 | [Supplemental New Drug Application] |
| AZSER00290576 | AZSER00290576 | [Supplemental New Drug Application] |
| AZSER00290551 | AZSER00290551 | [Information Request Letters] |
| AZSER00467168 | AZSER00467173 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290577 | AZSER00290578 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No. N20639 - Seroquel |
| AZSER00467174 | AZSER00467179 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290600 | AZSER00290600 | Seroquel (Quetiapine Fumarate) Tablets - NDA : 20-639 - Appointment Of Agent In United States Of America |
| AZSER00290579 | AZSER00290579 | Delivery Notification |
| AZSER00467180 | AZSER00467183 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290598 | AZSER00290599 | Seroquel Tablets (Quetiapine Fumarate) NDA : 20-639 - Notification Of Change In NDA Sponsorship |
| AZSER00467184 | AZSER00467195 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467196 | AZSER00467199 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290589 | AZSER00290591 | [Supplemental New Drug Application] |
| AZSER00290585 | AZSER00290588 | [Supplemental New Drug Application] |
| AZSER00467200 | AZSER00467203 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467204 | AZSER00467207 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467208 | AZSER00467211 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467212 | AZSER00467215 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290595 | AZSER00290597 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Application Number NDA 20-639 - Seroquel |
| AZSER00290592 | AZSER00290594 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Receipt Of Approvable Letter For Supplemental New Drug Application SCM-007 |
| AZSER00290601 | AZSER00290601 | Telecon To Discuss Seroquel |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00290604 | AZSER00290604 | Please Refer Back To Original Submission Seroquel NDA 20-639 Dated 2/04/00 |
| AZSER00467216 | AZSER00467218 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00398093 | AZSER00398136 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Application Number NDA 20-639 - Seroquel - User Fee Cover Sheet |
| AZSER00290602 | AZSER00290603 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Supplemental New Drug Application - Field Copy |
| AZSER00290607 | AZSER00290607 | 2/15/00 Meeting On Seroquel |
| AZSER00467219 | AZSER00467222 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290606 | AZSER00290606 | Delivery Notification |
| AZSER00290605 | AZSER00290605 | Delivery Notification |
| AZSER00467223 | AZSER00467226 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290608 | AZSER00290611 | Changes In NDA Sponsorship |
| AZSER00290612 | AZSER00290612 | [Transmission Report] |
| AZSER00467227 | AZSER00467231 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467232 | AZSER00467235 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290613 | AZSER00290613 | [Supplemental Application] |
| AZSER00290614 | AZSER00290614 | Seroquel (Quetiapine Fumarate) - IND 45, 456 And NDA 20-639 - Submission Status Request |
| AZSER00467236 | AZSER00467239 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00458449 | AZSER00458663 | NDA 20-639 - Periodic Safety Update Report |
| AZSER00290615 | AZSER00290616 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA No N20639 |
| AZSER00290621 | AZSER00290621 | Delivery Notification |
| AZSER00467240 | AZSER00467243 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467244 | AZSER00467247 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467248 | AZSER00467252 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467253 | AZSER00467260 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467261 | AZSER00467269 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467270 | AZSER00467273 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290623 | AZSER00290624 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00398137 | AZSER00398268 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Application Number NDA 20-639 - Seroquel - User Fee Cover Sheet |
| AZSER00295924 | AZSER00295932 | Pharmacokinetics, Tolerability, And Clinical Effectiveness Of Quetiapine Fumarate: An Open-Label Trial In Adolescents With Psychotic Disorders |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00467283 | AZSER00467286 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467274 | AZSER00467282 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467287 | AZSER00467292 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290629 | AZSER00290629 | Delivery Notification |
| AZSER00467293 | AZSER00467296 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467297 | AZSER00467300 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467301 | AZSER00467304 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467305 | AZSER00467309 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467310 | AZSER00467318 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467319 | AZSER00467323 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467324 | AZSER00467328 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290642 | AZSER00290643 | [Certificate Of Pharmaceutical Product] |
| AZSER00290639 | AZSER00290641 | Information Request Letter |
| AZSER00290631 | AZSER00290632 | Transmittal Of Advertisements And Promotional Labeling For Drugs For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00467329 | AZSER00467333 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290666 | AZSER00290667 | [Requesting Certificate Of Pharmaceutical Product] |
| AZSER00467334 | AZSER00467342 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290653 | AZSER00290654 | [Drug Application For Seroquel Tablets] |
| AZSER00290655 | AZSER00290656 | Seroquel (Quetiapine Fumarate) Tablets; NDA 20-639; Receipt Of Information Request Letter For Supplemental New Drug Application SCM-008 |
| AZSER00290660 | AZSER00290660 | Transmission Report |
| AZSER00467343 | AZSER00467351 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467352 | AZSER00467355 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290657 | AZSER00290657 | Delivery Notification |
| AZSER00290659 | AZSER00290659 | Delivery Notification |
| AZSER00290658 | AZSER00290658 | Delivery Notification |
| AZSER00290644 | AZSER00290644 | Delivery Notification |
| AZSER00290633 | AZSER00290633 | Delivery Notification |
| AZSER00290661 | AZSER00290661 | Seroquel (Quetiapine Fumarate); NDA 20-639; Diskette With Current Labeling |
| AZSER00467356 | AZSER00467360 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290665 | AZSER00290665 | [Application For Export Certificate] |
| AZSER00467361 | AZSER00467367 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00305403 | AZSER00305403 | Certification / Disclosure Form - Financial Disclosure By Clinical Investigators |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00290663 | AZSER00290663 | Delivery Notification |
| AZSER00467368 | AZSER00467371 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467372 | AZSER00467375 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467376 | AZSER00467382 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290686 | AZSER00290687 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296775 | AZSER00296776 | Mederr DDP Report - Access Number: 053090 |
| AZSER00296432 | AZSER00296433 | Mederr DDP Report - Access Number: 053090 - Seroquel |
| AZSER00290688 | AZSER00290688 | Delivery Notification |
| AZSER00290694 | AZSER00290695 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00467383 | AZSER00467387 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467388 | AZSER00467393 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290701 | AZSER00290702 | [Requesting Certificate Of Pharmaceutical Product] |
| AZSER00290723 | AZSER00290723 | Seroquel 300 mg sNDA And Omnichem sNDA (NDA 20-639) |
| AZSER00295049 | AZSER00295120 | Effect Of Olanzapine And Risperidone On Action Potential Parameters In Sheep Isolated Cardiac Purkinje Fibers - Study Number DBIT1046 - AstraZeneca Reference Number TSZ/14 |
| AZSER00292875 | AZSER00292946 | Effect Of Olanzapine And Risperidone On Action Potential Parameters In Sheep Isolated Cardiac Purkinje Fibres - Study Number DBIT1046 - AstraZeneca Reference Number TSZ/14 |
| AZSER00398269 | AZSER00398297 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Application Number NDA 20-639 - Seroquel - User Fee Cover Sheet |
| AZSER00467394 | AZSER00467397 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00296122 | AZSER00296122 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00458664 | AZSER00458874 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Periodic Safety Update Report |
| AZSER00296125 | AZSER00296125 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00467398 | AZSER00467406 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467407 | AZSER00467411 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290721 | AZSER00290721 | Delivery Notification |
| AZSER00291426 | AZSER00291430 | [Submission Of New Drug Application] |
| AZSER00290724 | AZSER00290728 | [New Drug Application Pursuant To Section 505(b)] |
| AZSER00290731 | AZSER00290731 | Certificate For Pharmaceutical Product - Cert 06-031-00 |
| AZSER00467412 | AZSER00467416 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00290732 | AZSER00290732 | Certificate Of A Pharmaceutical Product - Certificate No. 06-031-00 |
| AZSER00467417 | AZSER00467420 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467421 | AZSER00467424 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467425 | AZSER00467428 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00294582 | AZSER00294923 | Analysis And Summary Of All Reported Deaths In Patients Who Received Seroquel (Quetiapine Fumarate) (Cumulative Through 30 June 2000 |
| AZSER00292408 | AZSER00292749 | Analysis And Summary Of All Reported Deaths In Patients Who Received Seroquel (Quetiapine Fumarate) (Cumulative Through 30 June 2000) |
| AZSER00290740 | AZSER00290741 | [NDA 20-639/SCM-008 Supplemental New Drug Application] |
| AZSER00467429 | AZSER00467432 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290742 | AZSER00290743 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Safety Information |
| AZSER00290746 | AZSER00290747 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Dataset Request: Person-Time Exposure |
| AZSER00290748 | AZSER00290748 | UPS Package Tracking Detail - Tracking Number: 1Z X29 W25 03 0009 9214 |
| AZSER00290749 | AZSER00290750 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00467433 | AZSER00467436 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467437 | AZSER00467455 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467456 | AZSER00467459 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290745 | AZSER00290745 | UPS Package Tracking Detail - Tracking Number: IZ X29 W25 03 0009 920 5 |
| AZSER00290756 | AZSER00290757 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00290744 | AZSER00290744 | UPS Package Tracking Detail - Tracking Number: IZ X29 W25 03 0009 922 3 |
| AZSER00290758 | AZSER00290758 | UPS Package Tracking Detail - Tracking Number: 1Z X29 W25 03 3338 3112 |
| AZSER00290764 | AZSER00290764 | FDA Telephone Contact - Seroquel Tablets - Implementation Of Bulk Drug Process Improvements At Avlon (NDA 20-639) |
| AZSER00467460 | AZSER00467463 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290765 | AZSER00290766 | FDA Telephone Contact - Seroquel 300 mg Tablets sNDA S-007 (NDA 20-639) |
| AZSER00467464 | AZSER00467467 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290767 | AZSER00290768 | FDA Telephone Contact - Seroquel 300 mg Tablets sNDA S-007 And Avlon Bulk Drug Process Changes (NDA 20-639) |
| AZSER00290769 | AZSER00290769 | FDA Telephone Contact - Quetiapine Fumarate Analytical Standard (NDA 20-639) |
| AZSER00291391 | AZSER00291391 | Bipolar Disorder Research At The National Institute Of Mental Health |
| AZSER00290778 | AZSER00290779 | FDA Telephone Contact - Quetiapine Fumarate Analytical Standard (NDA 20-639) |
| AZSER00290772 | AZSER00290774 | [Detail Of New Seroquel Tablet Strength Of 300 mg] |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00290775 | AZSER00290777 | FDA Telephone Contact - Seroquel (Quetiapine Fumarate) NDA 20-639 - Request For Literature References |
| AZSER00290770 | AZSER00290771 | [Detail Of New Seroquel Tablet Strength Of 300 mg] |
| AZSER00290780 | AZSER00290782 | Invoice Number: 9000003410 |
| AZSER00467468 | AZSER00467471 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467472 | AZSER00467475 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00301560 | AZSER00301560 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00291068 | AZSER00291153 | Seroquel (Quetiapine Fumarate) - Response To FDA Request For Further Safety Information To Assess The Possibility Of A Causal Association Between Seroquel Treatment And Disturbances In Glucose Regulation - NDA 20-639 |
| AZSER00290980 | AZSER00291065 | Seroquel (Quetiapine Fumarate) - Response To FDA Request For Further Safety Information To Assess The Possibility Of A Causal Association Between Seroquel Treatment And Disturbances In Glucose Regulation - NDA 20-639 |
| AZSER00467476 | AZSER00467479 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467480 | AZSER00467483 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467484 | AZSER00467492 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467493 | AZSER00467496 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467497 | AZSER00467503 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290896 | AZSER00290896 | Seroquel (Quetiapine Fumarate) 300 mg Tablets - NDA 20-639 |
| AZSER00290783 | AZSER00290783 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Request For Literature References |
| AZSER00467504 | AZSER00467507 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00291405 | AZSER00291409 | [Information About National Parkinson Foundation Inc] |
| AZSER00467508 | AZSER00467519 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467520 | AZSER00467527 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467528 | AZSER00467534 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00290969 | AZSER00290970 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use; NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639; Seroquel |
| AZSER00290962 | AZSER00290963 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00467535 | AZSER00467538 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00295121 | AZSER00295182 | Effect Of ZD5077 On Herg Currents Recorded From Stably Transfected HEK293 Cells - Study Number DBIT1087 - AstraZeneca Reference Number TSZ/15 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00295183 | AZSER00295251 | Effect Of Olanzapine And Risperidone On Herg Currents Recorded From Stably Transfected HEK293 Cells - Study Number DBIT1086 - AstraZeneca Reference Number TSZ/16 |
| AZSER00293009 | AZSER00293077 | Effect Of Olanzapine And Risperidoneon HERG Currents Recorded From Stably Transfected HEK293 Cells - Study Number DBIT1086 - AstraZeneca Reference Number TSZ/16 |
| AZSER00292947 | AZSER00293008 | Effect Of ZD5077 On HERG Currents Recorded From Stably Transfected HEK293 Cells - Study Number DVIT1087 - AstraZeneca Reference Number TSZ/15 |
| AZSER00291066 | AZSER00291067 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Hyperglycemia Safety Information |
| AZSER00291383 | AZSER00291385 | AstraZeneca Initiates Phase III Clinical Trial Of Seroquel For Treatment Of Patients With Bipolar Disorder Experiencing Acute Mania |
| AZSER00290976 | AZSER00290977 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Hyperglycemia Safety Information |
| AZSER00291558 | AZSER00291558 | [Seroquel NDA 20-639, Rev. 2000/09] |
| AZSER00291538 | AZSER00291538 | [Revised Patent 64154-00 Dated 09/00 Details] |
| AZSER00295964 | AZSER00295964 | See Hard Copy For The Contents Of This Submission |
| AZSER00291363 | AZSER00291368 | Seroquel (Quetiapine Fumarate) - Response To FDA Request For Data - NDA 20-639 |
| AZSER00295961 | AZSER00295961 | See Hard Copy For The Contents Of This Submission |
| AZSER00291572 | AZSER00291572 | Package Insert - Rev L 09/00 |
| AZSER00398303 | AZSER00398303 | Attachment 1 - Seroquel Tablets |
| AZSER00291156 | AZSER00291362 | Seroquel (Quetiapine Fumarate) - Response To FDA Request For Data - NDA 20-639 |
| AZSER00291535 | AZSER00291535 | [Revised Package Insert 64154-00 Dated 09/00 Details] |
| AZSER00295955 | AZSER00295955 | See Hard Copy For The Contents Of This Submission |
| AZSER00291547 | AZSER00291547 | [Revised Package Insert Details Dated 09/00] |
| AZSER00295958 | AZSER00295958 | See Hard Copy For The Contents Of This Submission |
| AZSER00398304 | AZSER00398304 | Statement |
| AZSER00290979 | AZSER00290979 | UPS Package Tracking Detail - Tracking Number: IZ X29 W25 03 0010 498 5 |
| AZSER00290978 | AZSER00290978 | UPS Package Tracking Detail - Tracking Number: IZ X29 W25 03 0010 499 4 |
| AZSER00467539 | AZSER00467542 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00297224 | AZSER00297226 | [Investigational New Drug Application] |
| AZSER00291369 | AZSER00291370 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use; NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639; Seroquel |
| AZSER00458875 | AZSER00459069 | Seroquel (Quetiapine Fumarate) - NDA 20-639 - Periodic Safety Update Report |
| AZSER00291372 | AZSER00291372 | UPS Package Tracking Detail - Tracking Number: 1Z X29 W25 03 0010 5662 |
| AZSER00467543 | AZSER00467547 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00291398 | AZSER00291401 | Clinical Studies Indicate Improved Cognitive Function In Some Patients Treated With Seroquel - Results Suggest That Patients With Chronic Schizophrenia And Parkinson's Disease Who Experience Symptoms Of Psychosis May Benefit From Seroquel Treatment |
| AZSER00467548 | AZSER00467553 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00291392 | AZSER00291393 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use; NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639; Seroquel |
| AZSER00467554 | AZSER00467557 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00291395 | AZSER00291395 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use; NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639; Seroquel |
| AZSER00291396 | AZSER00291396 | UPS Package Tracking Detail - Tracking Number: 1Z X29 W25 03 3338 7234 |
| AZSER00467558 | AZSER00467561 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00291411 | AZSER00291412 | [Details Of Product Labeling Application Of Seroquel Tablets] |
| AZSER00467562 | AZSER00467565 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00291414 | AZSER00291415 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Supplemental New Drug Application - Field Copy |
| AZSER00467566 | AZSER00467570 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00291416 | AZSER00291416 | Cross-Reference Document - NDA# 20-639 |
| AZSER00398298 | AZSER00398299 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Special Supplement - Changes Being Effected In 30 Days - Alternate Analytical Testing Site |
| AZSER00398302 | AZSER00398302 | US Package Tracking Number: 1ZX29W250333387967 |
| AZSER00291419 | AZSER00291419 | UPS Package Tracking Detail - Tracking Number: IZX29 W25 03 3338 797 6 |
| AZSER00291417 | AZSER00291417 | UPS Package Tracking Detail - Tracking Number: IZX29 W25 03 3338 794 9 |
| AZSER00398300 | AZSER00398300 | US Package Tracking Number: 1ZX2W250333387930 |
| AZSER00398301 | AZSER00398301 | US Package Tracking Number: 1ZX29W250333387958 |
| AZSER00291418 | AZSER00291418 | UPS Package Tracking Detail - Tracking Number: IZX29 W25 03 3338 794 9 |
| AZSER00293285 | AZSER00293738 | Zeneca ZF5077 (Quetiapine Fumarate, Seroquel) - An Open-Label, Multiple-Dose Clinical Trial To Assess The Effect Of Quetiapine Fumarate On The QTc Interval In Psychiatric Subjects - Trial Number: 5077IL/0093 - Developmental Phase: 1 |
| AZSER00295459 | AZSER00295912 | Zeneca ZD5077 (Quetiapine Fumarate, Seroquel) - An Open-Label, Multiple-Dose Clinical Trial To Assess The Effect Of Quetiapine Fumarate On The QTc Interval In Psychiatric Subjects - Trial Number: 5077IL/0093 |
| AZSER00467571 | AZSER00467575 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00467576 | AZSER00467587 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00291422 | AZSER00291423 | NDA 20-639 - Seroquel (Quetiapine Fumarate) - FDA Request For Mortality / Exposure Data From Clinical Trials |
| AZSER00291438 | AZSER00291439 | Transmittal Of Advertisements And Promotional Labeling Drugs And Biologica For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00291424 | AZSER00291424 | UPS Package Tracking Detail - Tracking Number: IZX29 W25 03 3338 851 9 |
| AZSER00291444 | AZSER00291446 | [Request For Certificate Of Pharmaceutical Product] |
| AZSER00291425 | AZSER00291425 | UPS Package Tracking Detail - Tracking Number: IZX29 W25 03 3338 794 4 |
| AZSER00291440 | AZSER00291440 | UPS Package Tracking Detail - Tracking Number: IZX29 W25 03 3338 813 2 |
| AZSER00291420 | AZSER00291421 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Application Number NDA 20-639 - Seroquel |
| AZSER00467588 | AZSER00467591 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00398307 | AZSER00398329 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Application Number NDA 20-639 - Seroquel - User Fee Cover Sheet |
| AZSER00398305 | AZSER00398306 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Special Supplement - Changes Being Effected In 30 Days |
| AZSER00291458 | AZSER00291458 | Cross-Reference Document - NDA# 20-639 |
| AZSER00291456 | AZSER00291457 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Special Supplement - Changes Being Effected In 30 Days - Field Copy |
| AZSER00467592 | AZSER00467595 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00291460 | AZSER00291460 | Certificate Of A Pharmaceutical Product - Certificate No. 10-068-01 |
| AZSER00467596 | AZSER00467609 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00468967 | AZSER00468969 | Mfr Report# 2001UW13564 |
| AZSER00467610 | AZSER00467617 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00291479 | AZSER00291479 | [Acknowledge Receipt Of Supplemental Application] |
| AZSER00467618 | AZSER00467623 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00291459 | AZSER00291459 | Certificate For Pharmaceutical Product - Cert 10-068-01 |
| AZSER00291523 | AZSER00291523 | [Package Insert Date & Id Numbers Detail Of Rev L 09/00 And PPO 00/11/00 200031 Centrally Developed] |
| AZSER00291502 | AZSER00291502 | [Package Insert Details Of Rev L 09/00 And PAD 00/11/00 Centrally Developed] |
| AZSER00467624 | AZSER00467629 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2000UW03962 |
| AZSER00291480 | AZSER00291482 | [Supplemental New Drug Application Dated October 12, 2000] |
| AZSER00467630 | AZSER00467635 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report(s) |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00291506 | AZSER00291506 | NDA 20-639 - Seroquel (Quetiapine Fumarate) - General Correspondence: Notification Of Change Of Address |
| AZSER00291504 | AZSER00291505 | Application To Market A New Drug, Biologic Or An Antibiotic Drug For Human Use - Application Number NDA 20-639 - Seroquel |
| AZSER00467636 | AZSER00467639 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial |
| AZSER00467640 | AZSER00467653 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report(s) |
| AZSER00291484 | AZSER00291484 | USA Airbill FedEx Tracking Number 813395739400 |
| AZSER00291486 | AZSER00291486 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00291489 | AZSER00291489 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00291492 | AZSER00291492 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00467654 | AZSER00467657 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial |
| AZSER00291490 | AZSER00291490 | USA Airbill FedEx Tracking Number 813395739396 |
| AZSER00467658 | AZSER00467663 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initials |
| AZSER00291493 | AZSER00291493 | USA Airbill FedEx Tracking Number 813395739352 |
| AZSER00291487 | AZSER00291487 | USA Airbill FedEx Tracking Number 813395739374 |
| AZSER00467664 | AZSER00467667 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial |
| AZSER00467668 | AZSER00467672 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00291503 | AZSER00291503 | USA Airbill FedEx Tracking Number 813395741455 |
| AZSER00467677 | AZSER00467681 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00467673 | AZSER00467676 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00467692 | AZSER00467697 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial |
| AZSER00467682 | AZSER00467691 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial And 1 Follow-Up |
| AZSER00291496 | AZSER00291496 | USA Airbill FedEx Tracking Number 813395741477 |
| AZSER00291498 | AZSER00291498 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00291495 | AZSER00291495 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00291499 | AZSER00291499 | USA Airbill FedEx Tracking Number 813395741466 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00467698 | AZSER00467703 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Follow-Up Report |
| AZSER00291501 | AZSER00291501 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296368 | AZSER00296368 | USA Airbill FedEx Tracking Number 827460241776 |
| AZSER00296364 | AZSER00296364 | USA Airbill FedEx Tracking Number 827460241787 |
| AZSER00467704 | AZSER00467707 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial |
| AZSER00467708 | AZSER00467716 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00467717 | AZSER00467720 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial |
| AZSER00291510 | AZSER00291516 | [Detail Of Drug Products] |
| AZSER00294428 | AZSER00294581 | Remeasurement And Reanalysis Of Electrocardiograms From An Open-Label, Multiple-Dose Clinical Trial To Assess The Effect Of Quetiapine Fumarate On The QT Interval In Psychiatric Subjects (Trial 5077IL/0093) - NDA 20-639 |
| AZSER00292254 | AZSER00292407 | Remeasurement And Reanalysis Of Electrocardiograms From An Open-Label, Multiple-Dose Clinical Trial To Assess The Effect Of Quetiapine Fumarate On The QTc Interval In Psychiatric Subjects (Trial 5077IL/0093) |
| AZSER00467721 | AZSER00467734 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 3 Initials |
| AZSER00291509 | AZSER00291509 | Bill Number: 997918 |
| AZSER00291508 | AZSER00291508 | User Fee Invoice Enclosed - Product And Establishments |
| AZSER00467735 | AZSER00467738 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00467739 | AZSER00467742 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00467743 | AZSER00467746 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow-Up Report |
| AZSER00467747 | AZSER00467752 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Follow-Up Report |
| AZSER00467753 | AZSER00467757 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00291549 | AZSER00291550 | U.S. Food And Drug Administration - Center For Drug Evaluation And Research - Certificate Statement - 10/1/2000 To 12/31/2000 |
| AZSER00296475 | AZSER00296475 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64154-01 |
| AZSER00296376 | AZSER00296376 | Product: Seroquel - NDA No. 20-639 - Package Insert Date: 2001/01 - ID No.: 64154-01 |
| AZSER00296412 | AZSER00296412 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 01/01 - Id No.: 64154-01 |
| AZSER00296575 | AZSER00296741 | Seroquel Quetiapine Fumarate |
| AZSER00296221 | AZSER00296221 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296458 | AZSER00296458 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64154-01 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00296484 | AZSER00296484 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64154-01 |
| AZSER00296160 | AZSER00296160 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296206 | AZSER00296206 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296194 | AZSER00296198 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00296253 | AZSER00296253 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296472 | AZSER00296472 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64154-01 |
| AZSER00296514 | AZSER00296514 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64154-01 |
| AZSER00296244 | AZSER00296244 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296200 | AZSER00296200 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296095 | AZSER00296095 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296259 | AZSER00296259 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296250 | AZSER00296250 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296496 | AZSER00296496 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: Rev 1/01 - Id No.: 64154-01 |
| AZSER00296397 | AZSER00296397 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64151-01 |
| AZSER00296247 | AZSER00296247 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296506 | AZSER00296506 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: Rev 01/01 - Id No.: 64154-01 |
| AZSER00296465 | AZSER00296465 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64154-01 |
| AZSER00296238 | AZSER00296238 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296232 | AZSER00296232 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296163 | AZSER00296163 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296503 | AZSER00296503 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64154-01 |
| AZSER00296365 | AZSER00296365 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - ID No.: 64154-01 |
| AZSER00296203 | AZSER00296203 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296229 | AZSER00296229 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296461 | AZSER00296461 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64154-01 |
| AZSER00296400 | AZSER00296400 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64154-01 |
| AZSER00296350 | AZSER00296350 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296190 | AZSER00296190 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296469 | AZSER00296469 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64154-01 |
| AZSER00296367 | AZSER00296367 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296478 | AZSER00296478 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64154-01 |
| AZSER00296403 | AZSER00296403 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64154-01 |
| AZSER00296407 | AZSER00296407 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64154-01 |
| AZSER00296224 | AZSER00296224 | [Package Insert Details Revised As Of 2001/01] |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00296519 | AZSER00296519 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64154-01 |
| AZSER00296166 | AZSER00296166 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296171 | AZSER00296179 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00296218 | AZSER00296218 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296235 | AZSER00296235 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296361 | AZSER00296361 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296409 | AZSER00296409 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64154-01 |
| AZSER00296511 | AZSER00296511 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: Rev 2001/01 - Id No.: 64154-00 |
| AZSER00296500 | AZSER00296500 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: Rev 1/1 - Id No.: 64154-01 |
| AZSER00296370 | AZSER00296370 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00296210 | AZSER00296210 | [Package Insert Details Revised As Of 2001/01] |
| AZSER00291507 | AZSER00291507 | Food And Drug Administration (360909) - Mellon Client Service Center RM 670 - 500 Ross Street - Pittsburgh, PA 15262-0001 |
| AZSER00467763 | AZSER00467768 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow Up Report |
| AZSER00296391 | AZSER00296391 | [Comments On Product Seroquel Dated On 1/4/2001] |
| AZSER00296394 | AZSER00296394 | [Comments On Product Seroquel Dated On 1/4/2001] |
| AZSER00467758 | AZSER00467762 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Follow-Up Report |
| AZSER00467775 | AZSER00467781 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00467769 | AZSER00467774 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial And 1 Follow Up Report |
| AZSER00291563 | AZSER00291564 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00291565 | AZSER00291565 | NDA 20-639 - Seroquel (Quetiapine Fumarate) - Phase 4 Commitment: Evaluation Of Cataractogenic Potential |
| AZSER00467782 | AZSER00467785 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Follow-Up Report |
| AZSER00291566 | AZSER00291567 | IND 32,132: Serial No. 469 - Seroquel (Quetiapine Fumarate) - Phase 4 Commitment: Evaluation Of Cataractogenic Potential; Clinical Trial Summary Document - Request For Agency Input |
| AZSER00467786 | AZSER00467788 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00467789 | AZSER00467795 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Follow-Up Reports |
| AZSER00467796 | AZSER00467800 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00467801 | AZSER00467810 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00296248 | AZSER00296248 | USA Airbill FedEx Tracking Number 828505812532 |
| AZSER00291524 | AZSER00291524 | USA Airbill FedEx Tracking Number 813395743837 |
| AZSER00291522 | AZSER00291522 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00291525 | AZSER00291525 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00291528 | AZSER00291528 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00291534 | AZSER00291534 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00291539 | AZSER00291539 | USA Airbill FedEx Tracking Number 813395741282 |
| AZSER00291536 | AZSER00291536 | USA Airbill FedEx Tracking Number 813395741238 |
| AZSER00467811 | AZSER00467815 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00291529 | AZSER00291529 | USA Airbill FedEx Tracking Number 813395741271 |
| AZSER00291540 | AZSER00291540 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00291531 | AZSER00291531 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00291532 | AZSER00291532 | USA Airbill FedEx Tracking Number 813395743804 |
| AZSER00291537 | AZSER00291537 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00291541 | AZSER00291541 | USA Airbill FedEx Tracking Number 813395743790 |
| AZSER00291526 | AZSER00291526 | USA Airbill FedEx Tracking Number 813395741260 |
| AZSER00291546 | AZSER00291546 | USA Airbill FedEx Tracking Number 813395741227 |
| AZSER00291545 | AZSER00291545 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00467816 | AZSER00467821 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initials |
| AZSER00467822 | AZSER00467825 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00296323 | AZSER00296323 | USA Airbill FedEx Tracking Number 827460241618 |
| AZSER00291548 | AZSER00291548 | Export Certificate Program Invoice Number: 9000004701 |
| AZSER00291552 | AZSER00291552 | USA Airbill FedEx Tracking Number 813395741124 |
| AZSER00467826 | AZSER00467834 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 3 Initial & 1 Follow Up Report |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00291551 | AZSER00291551 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00291554 | AZSER00291554 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00291555 | AZSER00291555 | USA Airbill FedEx Tracking Number 813395741102 |
| AZSER00291560 | AZSER00291560 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00291561 | AZSER00291561 | USA Airbill FedEx Tracking Number 813395741087 |
| AZSER00467835 | AZSER00467838 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00291557 | AZSER00291557 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00291559 | AZSER00291559 | USA Airbill FedEx Tracking Number 813395741098 |
| AZSER00467839 | AZSER00467846 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report & 2 Follow Up Reports |
| AZSER00467847 | AZSER00467850 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00467851 | AZSER00467854 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00292238 | AZSER00292253 | Summary And Overview Of Preclinical In Vitro Investigations Of Quetiapine Fumarate (Seroquel) And Its Potential To Affect The QT Interval |
| AZSER00291570 | AZSER00291570 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00291571 | AZSER00291571 | USA Airbill FedEx Tracking Number 822580018683 |
| AZSER00294412 | AZSER00294427 | Summary And Overview Of Preclinical In Vitro Investigations Of Quetiapine Fumarate (Seroquel) And Its Potential To Affect The QT Interval |
| AZSER00291573 | AZSER00291573 | FDA Central Triage Unit # 134589 |
| AZSER00467855 | AZSER00467858 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00467859 | AZSER00467865 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Follow-Up Reports |
| AZSER00293751 | AZSER00294411 | Cardiac Repolarization And Quetiapine Fumarate (Seroquel): Summary Of Data And Conclusions - NDA-20-639 |
| AZSER00291577 | AZSER00292237 | Cardiac Repolarization And Quetiapine Fumarate (Seroquel): Summary Of Data And Conclusion - NDA 20-639 |
| AZSER00467866 | AZSER00467869 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow-Up Report |
| AZSER00467870 | AZSER00467873 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00467887 | AZSER00467890 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00467882 | AZSER00467886 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00467874 | AZSER00467881 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 3 Initial Reports |
| AZSER00467891 | AZSER00467894 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00467895 | AZSER00467904 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial Reports & 2 Follow Up Reports |
| AZSER00293743 | AZSER00293744 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00293740 | AZSER00293742 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Potential For Proarrhythmic Effects - Response To FDA Letter |
| AZSER00293745 | AZSER00293746 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00293747 | AZSER00293749 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Potential For Proarrhythmic Effects - Response To FDA Letter |
| AZSER00467905 | AZSER00467910 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial Report |
| AZSER00291574 | AZSER00291576 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Potential For Prorrhythmic Effects - Response To FDA Letter |
| AZSER00295913 | AZSER00295915 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00398330 | AZSER00398361 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00467911 | AZSER00467914 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00467915 | AZSER00467920 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initials |
| AZSER00295918 | AZSER00295918 | UPS Package Tracking Detail - Tracking Number: 1Z X29 W25 03 3340 158 4 |
| AZSER00295916 | AZSER00295917 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Proposed Pediatric Study Request |
| AZSER00467921 | AZSER00467931 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 3 Initials |
| AZSER00295919 | AZSER00295919 | UPS Package Tracking Detail - Tracking Number: 1Z X29 W25 03 3340 157 5 |
| AZSER00296014 | AZSER00296015 | NDA20-639 - Seroquel (Quetiapine Fumarate) Tablets - Special Supplement - Changes Being Effected In 30 Days - Field Copy |
| AZSER00295972 | AZSER00296013 | User Fee Cover Sheet - Seroquel |
| AZSER00296016 | AZSER00296017 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00295968 | AZSER00295969 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00296018 | AZSER00296019 | NDA20-639 - Seroquel (Quetiapine Fumarate) Tablets - Special Supplement - Changes Being Effected In 30 Days |
| AZSER00295966 | AZSER00295967 | NDA-20-639 - Seroquel (Quetiapine Fumarate) Tablets - Special Supplement - Changes Being Effected In 30 Days - Field Copy |
| AZSER00296020 | AZSER00296061 | User Fee Cover Sheet - Seroquel |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00295970 | AZSER00295971 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Special Supplement - Changes Being Effected In 30 Days |
| AZSER00398362 | AZSER00398407 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00467932 | AZSER00467939 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report & 1 Follow Up Report |
| AZSER00467940 | AZSER00467945 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report & 1 Follow Up Report |
| AZSER00467946 | AZSER00467952 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial Reports |
| AZSER00467957 | AZSER00467962 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial And 1 Follow-Up Report |
| AZSER00467953 | AZSER00467956 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00295936 | AZSER00295936 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00295940 | AZSER00295940 | USA Airbill FedEx Tracking Number 822580018514 |
| AZSER00295934 | AZSER00295934 | USA Airbill FedEx Tracking Number 822580018525 |
| AZSER00295939 | AZSER00295939 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00295933 | AZSER00295933 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00295937 | AZSER00295937 | USA Airbill FedEx Tracking Number 822580018536 |
| AZSER00467963 | AZSER00467966 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00295942 | AZSER00295944 | [Supplemental Drug Application Under Section 505(b) Of The Federal Food, Drug, And Cosmetic Act] |
| AZSER00467967 | AZSER00467987 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Hematological Adverse Events - 7 Initial Reports |
| AZSER00295945 | AZSER00295946 | [Drug Application Under Section 505(b) Of The Federal Food, Drug, And Cosmetic Act For Seroquel (Quetiapine Fumarate) Tablets] |
| AZSER00295950 | AZSER00295950 | UPS Package Tracking Detail - Tracking Number: 1Z X29 W25 03 0012 488 3 |
| AZSER00467988 | AZSER00467991 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow-Up Report |
| AZSER00295947 | AZSER00295949 | Ziprasidone Label - EPS Incidence |
| AZSER00467998 | AZSER00468000 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00467992 | AZSER00467997 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial And Follow-Up Report |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00295951 | AZSER00295953 | [Drug Application Under Section 505(b) Of The Federal Food, Drug, And Cosmetic Act For Seroquel (Quetiapine Fumarate) Tablets] |
| AZSER00468005 | AZSER00468014 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 3 Initials Reports And 1 Follow-Up Report |
| AZSER00468001 | AZSER00468004 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00468015 | AZSER00468019 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initials |
| AZSER00468025 | AZSER00468032 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 3 Initials |
| AZSER00468020 | AZSER00468024 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00468033 | AZSER00468038 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00295962 | AZSER00295962 | USA Airbill FedEx Tracking Number 826856528687 |
| AZSER00295956 | AZSER00295956 | USA Airbill FedEx Tracking Number 826856528698 |
| AZSER00295959 | AZSER00295959 | USA Airbill FedEx Tracking Number 826856528702 |
| AZSER00295960 | AZSER00295960 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00295963 | AZSER00295963 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00295957 | AZSER00295957 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00295965 | AZSER00295965 | USA Airbill FedEx Tracking Number 826856528562 |
| AZSER00295954 | AZSER00295954 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00468154 | AZSER00468155 | Mfr Report # 2001SE02599 |
| AZSER00468150 | AZSER00468151 | Mfr Report # 2001AP01543 |
| AZSER00468156 | AZSER00468157 | Mfr Report # 2001SE02734 |
| AZSER00468152 | AZSER00468153 | Mfr Report # 2001SE02598 |
| AZSER00468039 | AZSER00468043 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00468050 | AZSER00468058 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initials Reports And 1 Follow-Up Report |
| AZSER00468044 | AZSER00468049 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Follow-Up Reports |
| AZSER00468063 | AZSER00468066 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00468059 | AZSER00468062 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow-Up Report |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00468071 | AZSER00468076 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial And 1 Follow-Up Report |
| AZSER00468067 | AZSER00468070 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00468081 | AZSER00468085 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow-Up Report |
| AZSER00468077 | AZSER00468080 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow-Up Report |
| AZSER00296072 | AZSER00296072 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00468086 | AZSER00468097 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial Reports & 2 Follow-Up Reports |
| AZSER00453037 | AZSER00453415 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |
| AZSER00468102 | AZSER00468115 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial And 1 Follow-Up Report |
| AZSER00468098 | AZSER00468101 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468116 | AZSER00468119 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow-Up Report |
| AZSER00296067 | AZSER00296067 | USA Airbill FedEx Tracking Number 826856525151 |
| AZSER00296066 | AZSER00296066 | Transmittal Of Adverstisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA / Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00296069 | AZSER00296069 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00296070 | AZSER00296070 | USA Airbill FedEx Tracking Number 826856524946 |
| AZSER00296062 | AZSER00296065 | [Reporting Requirements Under Section 505(k) Of The Federal Food, Drug, And Cosmetic Act For Drug Products] |
| AZSER00468131 | AZSER00468143 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Follow-Up Reports |
| AZSER00468120 | AZSER00468130 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow-Up Report |
| AZSER00296076 | AZSER00296076 | USA Airbill FedEx Tracking Number 826856525092 |
| AZSER00296075 | AZSER00296075 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00468144 | AZSER00468146 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00296073 | AZSER00296073 | USA Airbill FedEx Tracking Number 826856525070 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00468147 | AZSER00468149 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00296080 | AZSER00296081 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00296078 | AZSER00296079 | NDA20-639 - Seroquel (Quetiapine Fumarate) - General Correspondence |
| AZSER00468158 | AZSER00468171 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 5 Initials |
| AZSER00468172 | AZSER00468184 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initials And 2 Follow-Up Reports |
| AZSER00468191 | AZSER00468195 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00468185 | AZSER00468190 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial And 1 Follow-Up Report |
| AZSER00296086 | AZSER00296086 | USA Airbill FedEx Tracking Number 82685625048 |
| AZSER00296083 | AZSER00296083 | USA Airbill FedEx Tracking Number 826856525004 |
| AZSER00296082 | AZSER00296082 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00468196 | AZSER00468200 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00296085 | AZSER00296085 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00296088 | AZSER00296088 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00296089 | AZSER00296089 | USA Airbill FedEx Tracking Number 826856525059 |
| AZSER00468201 | AZSER00468203 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00296113 | AZSER00296115 | NDA20-639 - Seroquel (Quetiapine Fumarate) - General Correspondence |
| AZSER00296111 | AZSER00296112 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00468204 | AZSER00468209 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial And 1 Follow-Up Report |
| AZSER00468210 | AZSER00468215 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial Reports |
| AZSER00468216 | AZSER00468220 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial |
| AZSER00296097 | AZSER00296097 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00468221 | AZSER00468227 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial Reports |
| AZSER00296098 | AZSER00296098 | USA Airbill FedEx Tracking Number 826856528312 |
| AZSER00296092 | AZSER00296092 | USA Airbill FedEx Tracking Number 826856528323 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00296094 | AZSER00296094 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00296091 | AZSER00296091 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00296096 | AZSER00296096 | USA Airbill FedEx Tracking Number 826856528312 |
| AZSER00468228 | AZSER00468235 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial And 1 Follow-Up |
| AZSER00468236 | AZSER00468239 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00296101 | AZSER00296101 | USA Airbill FedEx Tracking Number 826856528389 |
| AZSER00296100 | AZSER00296100 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00296107 | AZSER00296107 | USA Airbill FedEx Tracking Number 826856528390 |
| AZSER00296104 | AZSER00296104 | USA Airbill FedEx Tracking Number 826856528426 |
| AZSER00296103 | AZSER00296103 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00297214 | AZSER00297220 | Minutes Of Meeting With Firm - Seroquel (Quentiapine) In Bipolar Disorder - Ind 32,132 |
| AZSER00468240 | AZSER00468243 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468299 | AZSER00468304 | Mfr Report # 2001UW05309 |
| AZSER00468251 | AZSER00468258 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report |
| AZSER00468244 | AZSER00468247 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468248 | AZSER00468250 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468308 | AZSER00468312 | Mfr Report # 2001AP02212 |
| AZSER00468305 | AZSER00468307 | Mfr Report # 1999UWG03089 |
| AZSER00468313 | AZSER00468313 | Mfr Report # 2001UW05597 |
| AZSER00468259 | AZSER00468264 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial |
| AZSER00468265 | AZSER00468278 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 4 Initials And 1 Follow-Up Reports |
| AZSER00296109 | AZSER00296109 | USA Airbill FedEx Tracking Number 826856528460 |
| AZSER00296106 | AZSER00296106 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00468279 | AZSER00468282 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Follow-Up Report |
| AZSER00468287 | AZSER00468290 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468283 | AZSER00468286 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00468295 | AZSER00468298 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468291 | AZSER00468294 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468314 | AZSER00468317 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow-Up Report |
| AZSER00468318 | AZSER00468321 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00296126 | AZSER00296126 | USA Airbill FedEx Tracking Number 826038680775 |
| AZSER00468322 | AZSER00468326 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00296149 | AZSER00296150 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00296118 | AZSER00296119 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - General Correspondence: MedDRA Implementation |
| AZSER00296120 | AZSER00296120 | UPS Package Tracking Detail - Tracking Number: 1Z X29 W25 03 3340 600 7 |
| AZSER00296116 | AZSER00296117 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00296121 | AZSER00296121 | UPS Package Tracking Detail - Tracking Number: 1Z X29 W25 03 0013 558 6 |
| AZSER00296151 | AZSER00296152 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - General Correspondence: MedDRA Implementation |
| AZSER00296123 | AZSER00296123 | USA Airbill FedEx Tracking Number 826038682208 |
| AZSER00468327 | AZSER00468330 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Follow-Up Report |
| AZSER00468335 | AZSER00468341 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial Reports |
| AZSER00468331 | AZSER00468334 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468342 | AZSER00468345 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow-Up Report |
| AZSER00468353 | AZSER00468358 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow-Up Report |
| AZSER00468346 | AZSER00468352 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00296128 | AZSER00296128 | 17-May-01 |
| AZSER00468437 | AZSER00468438 | Mfr Report # 2001AP02668 |
| AZSER00468439 | AZSER00468439 | Mfr Report # 2001UW06627 |
| AZSER00296136 | AZSER00296136 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296131 | AZSER00296131 | USA Airbill FedEx Tracking Number 826038680694 |
| AZSER00296134 | AZSER00296134 | USA Airbill FedEx Tracking Number 826038680731 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00296133 | AZSER00296133 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00468427 | AZSER00468436 | Mfr Report # 2001AP01543 |
| AZSER00468359 | AZSER00468372 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial And 1 Follow-Up Reports |
| AZSER00296137 | AZSER00296137 | USA Airbill FedEx Tracking Number 826038680710 |
| AZSER00296130 | AZSER00296130 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00468447 | AZSER00468448 | Mfr Report # 2001PK00558 |
| AZSER00468449 | AZSER00468450 | Mfr Report # 2001SE04434 |
| AZSER00468451 | AZSER00468452 | Mfr Report # 2001UW01663 |
| AZSER00468444 | AZSER00468446 | Mfr Report # 2001AP02861 |
| AZSER00468453 | AZSER00468454 | Mfr Report # 2001UW06492 |
| AZSER00468442 | AZSER00468443 | Mfr Report # 2001AP02857 |
| AZSER00468440 | AZSER00468441 | Mfr Report # 2001AP02732 |
| AZSER00468373 | AZSER00468378 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial Reports |
| AZSER00468383 | AZSER00468385 | NDA 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468379 | AZSER00468382 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468386 | AZSER00468389 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468390 | AZSER00468399 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial And 1Follow-Up Reports |
| AZSER00468400 | AZSER00468403 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00296140 | AZSER00296140 | USA Airbill FedEx Tracking Number 826038682470 |
| AZSER00296139 | AZSER00296139 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296142 | AZSER00296142 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296145 | AZSER00296145 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296143 | AZSER00296143 | USA Airbill FedEx Tracking Number 826038682583 |
| AZSER00468404 | AZSER00468407 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00296146 | AZSER00296146 | USA Airbill FedEx Tracking Number 826038682447 |
| AZSER00468412 | AZSER00468414 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00468408 | AZSER00468411 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial Reports |
| AZSER00468415 | AZSER00468417 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Follow-Up Report |
| AZSER00296148 | AZSER00296148 | Vacation And Coverage |
| AZSER00468418 | AZSER00468426 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Follow-Up Report |
| AZSER00468557 | AZSER00468568 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468455 | AZSER00468469 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial 4 Follow-Up Reports |
| AZSER00468470 | AZSER00468477 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468478 | AZSER00468482 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial And 1Follow-Up Report |
| AZSER00468483 | AZSER00468489 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report And 1 Follow-Up Report |
| AZSER00468490 | AZSER00468498 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial Reports And 1 Follow-Up Report |
| AZSER00296153 | AZSER00296153 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296154 | AZSER00296154 | USA Airbill FedEx Tracking Number 828362119403 |
| AZSER00296157 | AZSER00296157 | USA Airbill FedEx Tracking Number 828362119470 |
| AZSER00296156 | AZSER00296156 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00468499 | AZSER00468504 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468505 | AZSER00468507 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468511 | AZSER00468515 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow-Up Report |
| AZSER00468516 | AZSER00468522 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report And 2 Follow-Up Reports |
| AZSER00468523 | AZSER00468525 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468508 | AZSER00468510 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00296180 | AZSER00296182 | [Certificate Of Pharmaceutical Product] |
| AZSER00468526 | AZSER00468528 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00468532 | AZSER00468537 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow-Up Report |
| AZSER00296161 | AZSER00296161 | USA Airbill FedEx Tracking Number 828362119447 |
| AZSER00468529 | AZSER00468531 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00296159 | AZSER00296159 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Humen Use - NDA/ANDA/ADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00468538 | AZSER00468548 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow-Up Report |
| AZSER00296783 | AZSER00296783 | [Seroquel 200 mg Details] |
| AZSER00296440 | AZSER00296440 | [Medication Errors Report] |
| AZSER00468549 | AZSER00468556 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 3 Initial Reports |
| AZSER00296162 | AZSER00296162 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296164 | AZSER00296164 | USA Airbill FedEx Tracking Number 828362119723 |
| AZSER00296167 | AZSER00296167 | USA Airbill FedEx Tracking Number 828362119712 |
| AZSER00468590 | AZSER00468592 | Mfr Report # 2001UW07276 |
| AZSER00296165 | AZSER00296165 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00468588 | AZSER00468589 | Mfr Report # 2001PK00711 |
| AZSER00468569 | AZSER00468583 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 4 Follow-Up Reports |
| AZSER00468584 | AZSER00468587 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow-Up Report |
| AZSER00296193 | AZSER00296193 | Certificate Of A Pharmaceutical Product - Certificate No. 07-116-01 |
| AZSER00296183 | AZSER00296183 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00468593 | AZSER00468596 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow-Up Report |
| AZSER00296185 | AZSER00296185 | USA Airbill FedEx Tracking Number 828362119528 |
| AZSER00468597 | AZSER00468599 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468600 | AZSER00468603 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468669 | AZSER00468670 | Mfr Report # 2001PK00765 |
| AZSER00296191 | AZSER00296191 | USA Airbill FedEx Tracking Number 828362119540 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00296186 | AZSER00296186 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296188 | AZSER00296188 | USA Airbill FedEx Tracking Number 828362119550 |
| AZSER00296189 | AZSER00296189 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00468604 | AZSER00468611 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report And 2 Follow-Up Reports |
| AZSER00296215 | AZSER00296216 | AstraZeneca Pharmaceuticals LP US Marketed Drugs - PSUR Listing |
| AZSER00296192 | AZSER00296192 | Certificate For Pharmaceutical Product - Cert 07-116-01 |
| AZSER00468612 | AZSER00468623 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report And 2 Follow-Up Reports |
| AZSER00468624 | AZSER00468636 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report And 1 Follow-Up Report |
| AZSER00468676 | AZSER00468677 | Mfr Report # 2001AP03845 |
| AZSER00459869 | AZSER00460204 | Mfr Report # 2001UW00476 |
| AZSER00468671 | AZSER00468673 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00459459 | AZSER00459868 | Mfr Report # 2001UW08946 |
| AZSER00468674 | AZSER00468675 | Mfr Report # 2001UW09558 |
| AZSER00468678 | AZSER00468680 | Mfr Report # 2001AP02661 |
| AZSER00468681 | AZSER00468682 | Mfr Report # 2001AP03852 |
| AZSER00468698 | AZSER00468699 | Mfr Report # 2001AP03852 |
| AZSER00468695 | AZSER00468697 | Mfr Report # 2001AP02661 |
| AZSER00468700 | AZSER00468702 | Mfr Report # 2001SE05987 |
| AZSER00468683 | AZSER00468685 | Mfr Report # 2001SE085987 |
| AZSER00468686 | AZSER00468694 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial Reports And 1 Follow-Up Report |
| AZSER00296201 | AZSER00296201 | USA Airbill FedEx Tracking Number 828362119609 |
| AZSER00296202 | AZSER00296202 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00468703 | AZSER00468705 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468706 | AZSER00468707 | Mfr Report # 2001UW09854 |
| AZSER00296204 | AZSER00296204 | USA Airbill FedEx Tracking Number 828362120808 |
| AZSER00468716 | AZSER00468717 | Mfr Report # 2001UW09854 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00296199 | AZSER00296199 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00468637 | AZSER00468639 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468640 | AZSER00468643 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468644 | AZSER00468648 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow-Up Report |
| AZSER00468708 | AZSER00468709 | Mfr Report # 2001PK00879 |
| AZSER00468710 | AZSER00468711 | Mfr Report # 2001PK00880 |
| AZSER00468712 | AZSER00468715 | Mfr Report # 2001SE01514 |
| AZSER00468649 | AZSER00468652 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow-Up Report |
| AZSER00468663 | AZSER00468665 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00296211 | AZSER00296211 | USA Airbill FedEx Tracking Number 828362120793 |
| AZSER00296207 | AZSER00296207 | USA Airbill FedEx Tracking Number 828362120793 |
| AZSER00296339 | AZSER00296341 | Waiver Request Submission Of Postmarketing Periodic Adverse Drug Experience Reports In The ICH E2C Periodic Safety Update Report (PSUR) Format |
| AZSER00296209 | AZSER00296209 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00468653 | AZSER00468657 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468658 | AZSER00468662 | Waiver Request - Submission Of Postmarketing Periodic Adverse Drug Experience Reports In The ICH E2C Periodic Safety Update Report (PSUR) Format |
| AZSER00296205 | AZSER00296205 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296208 | AZSER00296208 | Promotional Material - Drug Seroquel - NDA 20-639 |
| AZSER00468718 | AZSER00468720 | Mfr Report # 2001UW10357 |
| AZSER00296212 | AZSER00296214 | Waiver Request - Submission Of Postmarketing Periodic Adverse Drug Experience Reports In The ICH E2C - Periodic Safety Update Report (PSUR) Format |
| AZSER00468666 | AZSER00468668 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468724 | AZSER00468725 | Mfr Report # 2001SE06327 |
| AZSER00468721 | AZSER00468723 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468740 | AZSER00468741 | Mfr Report # 2001UW10742 |
| AZSER00468731 | AZSER00468736 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial Reports |
| AZSER00468737 | AZSER00468739 | Mfr Report # 2001SE06424 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00468747 | AZSER00468749 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow-Up Report |
| AZSER00468752 | AZSER00468753 | Mfr Report # 2001SE06486 |
| AZSER00468750 | AZSER00468751 | Mfr Report # 2001PK00880 |
| AZSER00468754 | AZSER00468755 | Mfr Report # 2001SE06513 |
| AZSER00468742 | AZSER00468746 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Reports |
| AZSER00468758 | AZSER00468759 | Mfr Report # 2001UW10933 |
| AZSER00468756 | AZSER00468757 | Mfr Report # 2001UW10933 |
| AZSER00468760 | AZSER00468763 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468764 | AZSER00468766 | Mfr Report # 2001UW10757 |
| AZSER00468770 | AZSER00468771 | Mfr Report # 2001UW10699 |
| AZSER00468767 | AZSER00468769 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468774 | AZSER00468775 | Mfr Report # 2001AP03675 |
| AZSER00468772 | AZSER00468773 | Mfr Report # 2001AP02091 |
| AZSER00296219 | AZSER00296219 | USA Airbill FedEx Tracking Number 828362063977 |
| AZSER00468776 | AZSER00468778 | Mfr Report # 2001SE05711 |
| AZSER00296217 | AZSER00296217 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00296220 | AZSER00296220 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00296222 | AZSER00296222 | USA Airbill FedEx Tracking Number 828362120750 |
| AZSER00468781 | AZSER00468782 | Mfr Report # 2001AP03675 |
| AZSER00296225 | AZSER00296225 | USA Airbill FedEx Tracking Number 828505812223 |
| AZSER00296223 | AZSER00296223 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00468779 | AZSER00468780 | Mfr Report # 2001AP02732 |
| AZSER00468809 | AZSER00468811 | Mfr Report# 2001AP02857 |
| AZSER00468783 | AZSER00468785 | Mfr Report# 2001AP02857 |
| AZSER00468726 | AZSER00468730 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow-Up Report |
| AZSER00468786 | AZSER00468787 | Mfr Report# 2001AP01746 |
| AZSER00468788 | AZSER00468789 | Mfr Report# 2001AP4193 |
| AZSER00468790 | AZSER00468792 | Mfr Report# 2001SE06842 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00468793 | AZSER00468794 | Mfr Report# 2001AP02857 |
| AZSER00468795 | AZSER00468796 | Mfr Report# 2001PK00765 |
| AZSER00296226 | AZSER00296227 | FDA Telephone Contact - IND 32,132 IND 45,456, NDA 20-639 - Seroquel (Quetiapine Fumarate) - Ocular Evaluation; Pediatric Exclusivity; Label Issues; Sustained Release |
| AZSER00468937 | AZSER00468938 | Mfr Report# 2001SE07707 |
| AZSER00468797 | AZSER00468798 | Mfr Report# 2001SE06912 |
| AZSER00468799 | AZSER00468800 | Mfr Report# 2001UW11757 |
| AZSER00468805 | AZSER00468806 | Mfr Report# 2001UW08306 |
| AZSER00459070 | AZSER00459458 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00468801 | AZSER00468802 | Mfr Report# 2001UW08306 |
| AZSER00468803 | AZSER00468804 | Mfr Report# 2001UW09206 |
| AZSER00468807 | AZSER00468808 | Mfr Report# 2001UW09206 |
| AZSER00468815 | AZSER00468816 | Mfr Report# 2001UW12078 |
| AZSER00301198 | AZSER00301198 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00468839 | AZSER00468840 | Mfr Report# 2001UW12073 |
| AZSER00468817 | AZSER00468820 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00301195 | AZSER00301195 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301196 | AZSER00301196 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301199 | AZSER00301199 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301229 | AZSER00301229 | Transmittal Or Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301231 | AZSER00301231 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303625 | AZSER00303625 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00296468 | AZSER00296468 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00301230 | AZSER00301230 | Transmittal Or Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00468837 | AZSER00468838 | Mfr Report# 2001AP04631 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00468841 | AZSER00468844 | Mfr Report# 2001SE07248 |
| AZSER00296230 | AZSER00296230 | USA Airbill FedEx Tracking Number 828505812223 |
| AZSER00468845 | AZSER00468847 | Mfr Report# 2001UW12059 |
| AZSER00296228 | AZSER00296228 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00468850 | AZSER00468852 | Mfr Report# 2001SE06842 |
| AZSER00468853 | AZSER00468855 | Mfr Report# 2001SE06842 |
| AZSER00468848 | AZSER00468849 | Mfr Report# 2001UW12368 |
| AZSER00468821 | AZSER00468823 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00468873 | AZSER00468874 | Mfr Report# 2001UW12266 |
| AZSER00468866 | AZSER00468868 | Mfr Report# 2001UW12244 |
| AZSER00468856 | AZSER00468865 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 4 Initial Reports |
| AZSER00468869 | AZSER00468870 | Mfr Report# 2001UW12251 |
| AZSER00468871 | AZSER00468872 | Mfr Report# 2001UW12263 |
| AZSER00468824 | AZSER00468828 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial Report |
| AZSER00296231 | AZSER00296231 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00468881 | AZSER00468882 | Mfr Report# 2001UW12264 |
| AZSER00468875 | AZSER00468876 | Mfr Report# 2001AP04726 |
| AZSER00468877 | AZSER00468880 | Mfr Report# 2001UW12243 |
| AZSER00398408 | AZSER00398409 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Supplemental New Drug Application |
| AZSER00468883 | AZSER00468885 | Mfr Report# 2001UW11757 |
| AZSER00296263 | AZSER00296264 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Supplement New Drug Application |
| AZSER00398410 | AZSER00398440 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel - User Fee Cover Sheet |
| AZSER00296233 | AZSER00296233 | USA Airbill FedEx Tracking Number 828505812256 |
| AZSER00468892 | AZSER00468899 | Mfr Report# 2001AP03838 |
| AZSER00468900 | AZSER00468901 | Mfr Report# 2001UW12256 |
| AZSER00468886 | AZSER00468891 | Mfr Report# 2001UW47645 |
| AZSER00468902 | AZSER00468903 | Mfr Report# 2001UW12260 |
| AZSER00468904 | AZSER00468906 | Mfr Report# 2001AP04415 |
| AZSER00468907 | AZSER00468908 | Mfr Report# 2001UW12260 |
| AZSER00468909 | AZSER00468910 | Mfr Report# 2001AP04758 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00468911 | AZSER00468912 | Mfr Report# 2001AP04834 |
| AZSER00468913 | AZSER00468914 | Mfr Report# 2001UW12559 |
| AZSER00296234 | AZSER00296234 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00296236 | AZSER00296236 | USA Airbill FedEx Tracking Number 828505812646 |
| AZSER00296434 | AZSER00296434 | USP Medication Errors Reporting Program - Actual Error - Serzone |
| AZSER00296777 | AZSER00296777 | USP Medication Errors Reporting Program - Actual Error |
| AZSER00468918 | AZSER00468919 | Mfr Report# 2001UW12953 |
| AZSER00296436 | AZSER00296437 | USP Medication Errors Reporting Program - Actual Error - Seroquel |
| AZSER00468915 | AZSER00468917 | Mfr Report# 2001PK00971 |
| AZSER00296779 | AZSER00296780 | USP Medication Errors Reporting Program - Actual Error |
| AZSER00296240 | AZSER00296242 | Prior Approval Supplement |
| AZSER00296239 | AZSER00296239 | USA Airbill FedEx Tracking Number 828505812576 |
| AZSER00296237 | AZSER00296237 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00296243 | AZSER00296243 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00468920 | AZSER00468921 | Mfr Report# 2001AP04055 |
| AZSER00468922 | AZSER00468925 | Mfr Report# 2001UW12724 |
| AZSER00296245 | AZSER00296245 | USA Airbill FedEx Tracking Number 828505812587 |
| AZSER00468926 | AZSER00468927 | Mfr Report# 2001UW12717 |
| AZSER00468928 | AZSER00468929 | Mfr Report# 2001SE07362 |
| AZSER00468930 | AZSER00468931 | Mfr Report# 2001AP04743 |
| AZSER00296246 | AZSER00296246 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00468943 | AZSER00468945 | Mfr Report# 2001UW12266 |
| AZSER00468935 | AZSER00468936 | Mfr Report# 2001PK01008 |
| AZSER00296249 | AZSER00296249 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00296251 | AZSER00296251 | USA Airbill FedEx Tracking Number 828362067571 |
| AZSER00468932 | AZSER00468934 | Mfr Report# 2001AP04981 |
| AZSER00468939 | AZSER00468940 | Mfr Report# 2001SE06513 |
| AZSER00468941 | AZSER00468942 | Mfr Report# 2001SE07749 |
| AZSER00296254 | AZSER00296254 | USA Airbill FedEx Tracking Number 828362067593 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00296252 | AZSER00296252 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00468946 | AZSER00468947 | Mfr Report# 2001SE07712 |
| AZSER00296261 | AZSER00296262 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Supplement New Drug Application - Field Copy |
| AZSER00468948 | AZSER00468961 | Mfr Report# 2001PK00879 |
| AZSER00296298 | AZSER00296303 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00468962 | AZSER00468966 | Mfr Report# 2001PK00941 |
| AZSER00296296 | AZSER00296297 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - 6-Months Report On Postmarketing Studies |
| AZSER00296255 | AZSER00296257 | Export Certificate Program Invoice Number: 9000006638 |
| AZSER00296439 | AZSER00296439 | USP Medication Errors Reporting Program - Actual Error - Seroquel Zoomg |
| AZSER00296782 | AZSER00296782 | USP Medication Errors Reporting Program - Actual Error |
| AZSER00468977 | AZSER00468979 | Mfr Report# 2001UW12264 |
| AZSER00468970 | AZSER00468974 | Mfr Report# 2001PK00941 |
| AZSER00296260 | AZSER00296260 | USA Airbill FedEx Tracking Number 828362068784 |
| AZSER00296258 | AZSER00296258 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00468829 | AZSER00468836 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 3 Initial Report |
| AZSER00468975 | AZSER00468976 | Mfr Report# 2001SE07874 |
| AZSER00296319 | AZSER00296319 | [Comments On PK Insert Date & ID No 2001/01 64154-01 And PGV 2001/00/00 204902 Centrally Developed] |
| AZSER00469027 | AZSER00469029 | Mfr Report # 2001UW13713 |
| AZSER00469023 | AZSER00469026 | Mfr Report # 2001SE05879 |
| AZSER00296325 | AZSER00296325 | [Comments On PK Insert Date & ID No 2001/01 64154-01 And PGV 2001/00/00 204342 Centrally Developed] |
| AZSER00296322 | AZSER00296322 | [Comments On PK Insert Date & ID No 2001/01 64154-01 And PPO 2001/00/00 204920 Locally Developed] |
| AZSER00296328 | AZSER00296328 | [Comments On PK Insert Date & ID No 2001/01 64154-01 And PGV 2001/00/00 204052 Centrally Developed] |
| AZSER00296316 | AZSER00296316 | [Comments On PK Insert Dae & ID No 2001/01 64154-01 And COT 2001/11/00] |
| AZSER00296333 | AZSER00296333 | [Comments On PK Insert Date & ID No 2001/01 64154-01 And PVT 2001/00/00 203705 Centrally Developed] |
| AZSER00469034 | AZSER00469035 | Mfr Report # 2001AP03675 |
| AZSER00469030 | AZSER00469031 | Mfr Report # 2001AP05295 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00469032 | AZSER00469033 | Mfr Report # 2001AP03675 |
| AZSER00468983 | AZSER00468985 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00469039 | AZSER00469040 | Mfr Report # 2001UW09033 |
| AZSER00469036 | AZSER00469038 | Mfr Report # 2001AP04954 |
| AZSER00296304 | AZSER00296304 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/ Or ALA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296306 | AZSER00296306 | USA Airbill FedEx Tracking Number 828362068843 |
| AZSER00468980 | AZSER00468982 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow-Up Report |
| AZSER00469041 | AZSER00469043 | Mfr Report # 2001UW10757 |
| AZSER00469044 | AZSER00469047 | Mfr Report # 2001UW12243 |
| AZSER00469048 | AZSER00469049 | Mfr Report # 2001AP05295 |
| AZSER00469054 | AZSER00469055 | Mfr Report # 2001UW14349 |
| AZSER00469050 | AZSER00469053 | Mfr Report # 2001AP05344 |
| AZSER00469063 | AZSER00469066 | Mfr Report # 2001PK00187 |
| AZSER00469090 | AZSER00469094 | Mfr Report # 2001UW12724 |
| AZSER00469067 | AZSER00469072 | Mfr Report # 2001PK01065 |
| AZSER00469082 | AZSER00469089 | Mfr Report # 2001PK01076 |
| AZSER00469073 | AZSER00469081 | Mfr Report # 2001PK01070 |
| AZSER00469061 | AZSER00469062 | Mfr Report # 2001GB00067 |
| AZSER00469056 | AZSER00469057 | Mfr Report # 2001AP05426 |
| AZSER00469058 | AZSER00469060 | Mfr Report # 2001AP05429 |
| AZSER00300786 | AZSER00300792 | Seroquel Quetiapine Fumarate - 25 mg Tablets |
| AZSER00469095 | AZSER00469096 | Mfr Report # 2001GB00059 |
| AZSER00468986 | AZSER00468988 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00469114 | AZSER00469117 | Mfr Report # 2001UW05633 |
| AZSER00469097 | AZSER00469103 | Mfr Report # 2001PK01065 |
| AZSER00469106 | AZSER00469107 | Mfr Report # 2001AP05471 |
| AZSER00469104 | AZSER00469105 | Mfr Report # 2001UW14675 |
| AZSER00469112 | AZSER00469113 | Mfr Report # 2001SE08411 |
| AZSER00469108 | AZSER00469111 | Mfr Report # 2001PK01090 |
| AZSER00296305 | AZSER00296305 | [Comments On PK Insert Date & ID No 2001/01 64154-01] |
| AZSER00296307 | AZSER00296308 | [Supplemental New Drug Application Dated October 5, 2001] |
| AZSER00469118 | AZSER00469119 | Mfr Report # 2001UW14447 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00469122 | AZSER00469123 | Mfr Report # 2001SE07749 |
| AZSER00468993 | AZSER00468999 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial Reports And 1 Follow-Up Report |
| AZSER00296309 | AZSER00296311 | [New Drug Application For Seroquel (Quetiapine Fumarate) Tablets] |
| AZSER00296312 | AZSER00296314 | [New Drug Application For Seroquel (Quetiapine Fumarate) Tablets] |
| AZSER00469120 | AZSER00469121 | Mfr Report # 2001AP04905 |
| AZSER00468989 | AZSER00468992 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Corrected Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00296320 | AZSER00296320 | USA Airbill FedEx Tracking Number 827460241592 |
| AZSER00469005 | AZSER00469012 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Follow-Up Report |
| AZSER00296317 | AZSER00296317 | USA Airbill FedEx Tracking Number 827460241607 |
| AZSER00469000 | AZSER00469004 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial Reports |
| AZSER00296318 | AZSER00296318 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/ Or ALA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296315 | AZSER00296315 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/ Or ALA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469013 | AZSER00469017 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report |
| AZSER00453418 | AZSER00453745 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |
| AZSER00453416 | AZSER00453417 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - NDA Annual Report |
| AZSER00296335 | AZSER00296336 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - General Correspondence: Periodic Adverse Drug Experience Reports - Archival Copy Of Waiver Request |
| AZSER00469126 | AZSER00469130 | Mfr Report # 2001AP05344 |
| AZSER00469124 | AZSER00469125 | Mfr Report # 2001SE07874 |
| AZSER00296337 | AZSER00296338 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00469153 | AZSER00469153 | Mfr Report # 2001UW14977 |
| AZSER00469142 | AZSER00469143 | Mfr Report # 2001SE08727 |
| AZSER00469146 | AZSER00469147 | Mfr Report # 2001UW14742 |
| AZSER00469139 | AZSER00469141 | Mfr Report # 2000AP05873 |
| AZSER00469148 | AZSER00469152 | Mfr Report # 2001UW14835 |
| AZSER00469131 | AZSER00469138 | Mfr Report # 2001AP05295 |
| AZSER00469144 | AZSER00469145 | Mfr Report # 2001UW10775 |
| AZSER00469154 | AZSER00469155 | Mfr Report # 2001UW15100 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00469160 | AZSER00469162 | Mfr Report # 2001UW13564 |
| AZSER00296321 | AZSER00296321 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/ Or ALA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296326 | AZSER00296326 | USA Airbill FedEx Tracking Number 828365638310 |
| AZSER00296345 | AZSER00296346 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00469158 | AZSER00469159 | Mfr Report # 2001UW12260 |
| AZSER00296330 | AZSER00296331 | FDA Telephone Contract - NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets Medication Errors; Pediatric Exclusivity |
| AZSER00296344 | AZSER00296344 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Phase 4 Commitments: Request For Agency Feedback - Proposed Clinical Trial To Evaluate Cataractogenic Potential And Relapse Prevention |
| AZSER00469018 | AZSER00469022 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report And 1 Follow-Up Report |
| AZSER00296324 | AZSER00296324 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/ Or ALA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296329 | AZSER00296329 | USA Airbill FedEx Tracking Number 828365638331 |
| AZSER00296347 | AZSER00296348 | IND 32,132;Serial No. 500 - Seroquel (Quetiapine Fumarate) Tablets - Phase 4 Commitments: Request For Agency Feedback - Proposed Clinical Trial To Evaluate Cataractogenic Potential And Relapse Prevention |
| AZSER00296327 | AZSER00296327 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/ Or ALA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469156 | AZSER00469157 | Mfr Report # 2001SE08765 |
| AZSER00296334 | AZSER00296334 | USA Airbill FedEx Tracking Number 828365638320 |
| AZSER00296332 | AZSER00296332 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/ Or ALA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296380 | AZSER00296381 | Important Alert Regarding Prescription Dispensing Errors |
| AZSER00296764 | AZSER00296765 | Important Alert Regarding Prescription Dispensing Errors |
| AZSER00296814 | AZSER00296818 | Billing Firm: AstraZeneca LP70914 - Drug Products |
| AZSER00469207 | AZSER00469210 | Mfr Report # 2000AP02316 |
| AZSER00469217 | AZSER00469218 | Mfr Report # 2001GB00152 |
| AZSER00469211 | AZSER00469216 | Mfr Report # 2000AP02002 |
| AZSER00469219 | AZSER00469221 | Mfr Report # 2001UW14675 |
| AZSER00469228 | AZSER00469228 | Mfr Report # 2001UW15248 |
| AZSER00296353 | AZSER00296354 | Adverse Events Associated With Seroquel And Serzone |
| AZSER00296352 | AZSER00296352 | Seroquel / Serzone |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00469224 | AZSER00469225 | Mfr Report # 2001UW15230 |
| AZSER00469226 | AZSER00469227 | Mfr Report # 2001UW15231 |
| AZSER00296356 | AZSER00296357 | Adverse Events Associated With Seroquel And Serzone |
| AZSER00296349 | AZSER00296349 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296355 | AZSER00296355 | Seroquel / Serzone |
| AZSER00469222 | AZSER00469223 | Mfr Report # 2001SE07749 |
| AZSER00296351 | AZSER00296351 | USA Airbill FedEx Tracking Number 827460241629 |
| AZSER00469255 | AZSER00469257 | Mfr Report # 2001UW05243 |
| AZSER00296358 | AZSER00296358 | Seroquel Adverse Events - Name Change |
| AZSER00469249 | AZSER00469250 | Mfr Report # 2001UW04115 |
| AZSER00469262 | AZSER00469266 | Mfr Report # 2001UW05633 |
| AZSER00469246 | AZSER00469248 | Mfr Report # 2001AP05471 |
| AZSER00469258 | AZSER00469261 | Mfr Report # 2001UW14977 |
| AZSER00469251 | AZSER00469252 | Mfr Report # 2001UW14682 |
| AZSER00469237 | AZSER00469245 | NDA #20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report And 2 Follow-Up Reports |
| AZSER00469229 | AZSER00469236 | NDA #20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report And 1 Follow-Up Reports |
| AZSER00469163 | AZSER00469168 | NDA #20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Follow-Up Reports |
| AZSER00469253 | AZSER00469254 | Mfr Report # 2001UW14682 |
| AZSER00296359 | AZSER00296359 | Seroquel Adverse Events - Name Change |
| AZSER00469267 | AZSER00469269 | Mfr Report # 2001UW15330 |
| AZSER00469270 | AZSER00469271 | Mfr Report # 2001UW15494 |
| AZSER00469272 | AZSER00469274 | Mfr Report # 2001AP05471 |
| AZSER00469278 | AZSER00469283 | Mfr Report # 2001AP05795 |
| AZSER00469275 | AZSER00469277 | Mfr Report # 2001UW14675 |
| AZSER00469286 | AZSER00469287 | Mfr Report # 2001UW14890 |
| AZSER00296360 | AZSER00296360 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469169 | AZSER00469175 | NDA #20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report |
| AZSER00296362 | AZSER00296362 | USA Airbill FedEx Tracking Number 827460241710 |
| AZSER00469284 | AZSER00469285 | Mfr Report # 2001SE09174 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00469290 | AZSER00469291 | Mfr Report # 2001UW15708 |
| AZSER00469288 | AZSER00469289 | Mfr Report # 2001UW15708 |
| AZSER00469294 | AZSER00469295 | Mfr Report # 2001SE09170 |
| AZSER00469292 | AZSER00469293 | Mfr Report # 2001PK01189 |
| AZSER00469296 | AZSER00469297 | Mfr Report # 2001UW15951 |
| AZSER00296762 | AZSER00296763 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Health Care Professional Letter |
| AZSER00296378 | AZSER00296379 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Health Care Professional Letter |
| AZSER00469298 | AZSER00469299 | Mfr Report # 2001GB00213 |
| AZSER00469300 | AZSER00469301 | Mfr Report # 2001SE07362 |
| AZSER00296385 | AZSER00296386 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00296366 | AZSER00296366 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469302 | AZSER00469303 | Mfr Report # 2001SE09087 |
| AZSER00469304 | AZSER00469306 | Mfr Report # 2001UW16100 |
| AZSER00296363 | AZSER00296363 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469307 | AZSER00469307 | NDA #20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report |
| AZSER00296383 | AZSER00296384 | NDA 20639 - Seroquel (Quetiapine Fumarate) Tablets - Amended Patent Information |
| AZSER00469317 | AZSER00469318 | Mfr Report # 2001UW08893 |
| AZSER00296426 | AZSER00296427 | Mfr Report # 2000UW03906 |
| AZSER00296769 | AZSER00296770 | Mfr. Report Number 2000UW03906 |
| AZSER00296371 | AZSER00296371 | USA Airbill FedEx Tracking Number 827460241721 |
| AZSER00469308 | AZSER00469314 | NDA #20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Reports |
| AZSER00296369 | AZSER00296369 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469315 | AZSER00469316 | Mfr Report # 2001GB00231 |
| AZSER00296771 | AZSER00296772 | Mfr. Report Number 2001UW00877 |
| AZSER00296428 | AZSER00296429 | Mfr Report # 2000UW00877 - Seroquel |
| AZSER00469319 | AZSER00469320 | Mfr Report # 2001UW16191 |
| AZSER00296373 | AZSER00296374 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00296372 | AZSER00296372 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Amended Patent Information |
| AZSER00296375 | AZSER00296375 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296377 | AZSER00296377 | USA Airbill FedEx Tracking Number 827460241949 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00296387 | AZSER00296387 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Amended Patent Information |
| AZSER00296388 | AZSER00296389 | Application To Market A New Drug, Biologic Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00469324 | AZSER00469325 | Mfr Report # 2001UW16178 |
| AZSER00469321 | AZSER00469323 | NDA #20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report |
| AZSER00469340 | AZSER00469342 | Mfr Report # 2001UW16342 |
| AZSER00469194 | AZSER00469198 | NDA #20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Reports |
| AZSER00469335 | AZSER00469339 | Mfr Report # 2001UW15248 |
| AZSER00469176 | AZSER00469181 | NDA #20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report |
| AZSER00469326 | AZSER00469334 | NDA #20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial And Follow-Up Reports |
| AZSER00469182 | AZSER00469193 | NDA #20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report And Follow-Up Report |
| AZSER00469199 | AZSER00469203 | NDA #20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Reports |
| AZSER00469204 | AZSER00469206 | NDA #20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report(S) |
| AZSER00296490 | AZSER00296490 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64154-01 |
| AZSER00296473 | AZSER00296473 | USA Airbill FedEx Tracking Number 813520025593 |
| AZSER00296481 | AZSER00296481 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64154-01 |
| AZSER00296488 | AZSER00296488 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64154-01 |
| AZSER00296493 | AZSER00296493 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64154-01 |
| AZSER00469343 | AZSER00469350 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report And Follow-Up Report |
| AZSER00469351 | AZSER00469357 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report And Follow-Up Report |
| AZSER00296392 | AZSER00296392 | USA Airbill FedEx Tracking Number 827460241916 |
| AZSER00296395 | AZSER00296395 | USA Airbill FedEx Tracking Number 827460241938 |
| AZSER00296390 | AZSER00296390 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296393 | AZSER00296393 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296799 | AZSER00296799 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologincs For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469368 | AZSER00469369 | Mfr Report # 2001UW14890 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00469365 | AZSER00469367 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report And Follow-Up Report |
| AZSER00469370 | AZSER00469372 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report And Follow-Up Report |
| AZSER00469373 | AZSER00469374 | Mfr Report # 2002GB00014 |
| AZSER00469375 | AZSER00469376 | Mfr Report # 2001UW08893 |
| AZSER00296404 | AZSER00296404 | USA Airbill FedEx Tracking Number 827460241802 |
| AZSER00296398 | AZSER00296398 | USA Airbill FedEx Tracking Number 827460241857 |
| AZSER00296402 | AZSER00296402 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296399 | AZSER00296399 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296401 | AZSER00296401 | USA Airbill FedEx Tracking Number 827460241813 |
| AZSER00296396 | AZSER00296396 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469377 | AZSER00469379 | Mfr Report # 1999UW04502 |
| AZSER00469358 | AZSER00469364 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report And Follow-Up Report |
| AZSER00296823 | AZSER00296827 | Excerpted From The House Of Representatives Report 107-481, Public Health Security And Bioterrorism Preparedness And Response Act Of 2002, Conference Report To Accompany H.R. 3448, May 21, 2002 - Title V - Additional Provisions |
| AZSER00296819 | AZSER00296822 | Proposed FY 2003 Product List |
| AZSER00469380 | AZSER00469381 | Mfr Report # 2001PK01189 |
| AZSER00469382 | AZSER00469383 | Mfr Report # 2002GB00013 |
| AZSER00469384 | AZSER00469385 | Mfr Report # 2001AP06012 |
| AZSER00296405 | AZSER00296405 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469386 | AZSER00469387 | Mfr Report # 2002PK00009 |
| AZSER00469388 | AZSER00469389 | Mfr Report # 2001GB00095 |
| AZSER00469390 | AZSER00469392 | Mfr Report # 2002GB00068 |
| AZSER00469400 | AZSER00469401 | Mfr Report # 2002UW00443 |
| AZSER00469395 | AZSER00469397 | Mfr Report # 2001SE09170 |
| AZSER00469393 | AZSER00469394 | Mfr Report # 2001GB00296 |
| AZSER00469398 | AZSER00469399 | Mfr Report # 2002AP00047 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00469402 | AZSER00469403 | Mfr Report # 2002UW00667 |
| AZSER00469404 | AZSER00469405 | Mfr Report # 2002PK00022 |
| AZSER00469416 | AZSER00469417 | Mfr Report # 2002AP00161 |
| AZSER00469409 | AZSER00469410 | Mfr Report # 2001PK01189 |
| AZSER00469414 | AZSER00469415 | Mfr Report # 2002AP00160 |
| AZSER00469411 | AZSER00469413 | Mfr Report # 2002AP00158 |
| AZSER00296413 | AZSER00296413 | USA Airbill FedEx Tracking Number 826416876616 |
| AZSER00296410 | AZSER00296410 | USA Airbill FedEx Tracking Number 826416876627 |
| AZSER00296411 | AZSER00296411 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296408 | AZSER00296408 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296424 | AZSER00296425 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Additional Medication Error Reports |
| AZSER00296767 | AZSER00296768 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Additional Medication Error Reports |
| AZSER00469406 | AZSER00469408 | Mfr Report # 2002UW00669 |
| AZSER00469421 | AZSER00469422 | Mfr Report # 2002GB00156 |
| AZSER00469418 | AZSER00469420 | Mfr Report # 2002AP00047 |
| AZSER00469434 | AZSER00469435 | Mfr Report # 2001AP06012 |
| AZSER00469436 | AZSER00469438 | Mfr Report # 2002SE00611 |
| AZSER00469439 | AZSER00469440 | Mfr Report # 2002SE00662 |
| AZSER00469427 | AZSER00469429 | Mfr Report # 2002SE00624 |
| AZSER00469441 | AZSER00469442 | Mfr Report # 2002UW00949 |
| AZSER00469430 | AZSER00469431 | Mfr Report # 2002UW00667 |
| AZSER00469432 | AZSER00469433 | Mfr Report # 2002UW1073 |
| AZSER00469425 | AZSER00469426 | Mfr Report # 2001PK01189 |
| AZSER00469423 | AZSER00469424 | Mfr Report # 2001AP04758 |
| AZSER00469443 | AZSER00469446 | Mfr Report # 2001AP05963 |
| AZSER00296420 | AZSER00296420 | See Hard Copy For The Contents Of This Submission - Seroquel - NDA No.: 20-639 - Package Insert Date: 1/31/02 |
| AZSER00296421 | AZSER00296421 | USA Airbill FedEx Tracking Number 826416876649 |
| AZSER00296419 | AZSER00296419 | Form FDA 2253 - Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA Number: 20-639 |
| AZSER00469453 | AZSER00469454 | Mfr Report # 2002SE00662 |
| AZSER00398444 | AZSER00398445 | Important Alert Regarding Prescription Dispensing Errors |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00469450 | AZSER00469452 | Mfr Report # 2001UW16100 |
| AZSER00296787 | AZSER00296788 | Important Alert Regarding Prescription Dispensing Errors |
| AZSER00469484 | AZSER00469485 | Mfr Report # 2002UW01569 |
| AZSER00296442 | AZSER00296443 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Medication Errors; Status Of Outstanding Issues |
| AZSER00469455 | AZSER00469456 | Mfr Report # 2002UW01441 |
| AZSER00296441 | AZSER00296441 | Draft Dear Doctor Letter |
| AZSER00296784 | AZSER00296786 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Educational Program And Package Proposal: Medication Errors |
| AZSER00296446 | AZSER00296446 | USA Airbill FedEx Tracking Number 826416876763 |
| AZSER00296444 | AZSER00296444 | Form FDA 2235 - Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA Number: 20-639 |
| AZSER00296449 | AZSER00296449 | USA Airbill FedEx Tracking Number 826416876720 |
| AZSER00296448 | AZSER00296448 | See Hard Copy For The Contents Of This Submission - Seroquel - NDA No.: 20-639 - Package Insert Date: 2/05/02 |
| AZSER00398441 | AZSER00398443 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Educational Program And Packaging Proposal: Medication Errors |
| AZSER00469463 | AZSER00469468 | Mfr Report # 2002AP00047 |
| AZSER00296445 | AZSER00296445 | See Hard Copy For The Contents Of This Submission - Seroquel - NDA No.: 20-639 - Package Insert Date: 2/05/02 |
| AZSER00469469 | AZSER00469470 | Mfr Report # 2002AP00255 |
| AZSER00296447 | AZSER00296447 | Form FDA 2235 - Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA Number: 20-639 |
| AZSER00469457 | AZSER00469462 | Mfr Report # 2001AP05795 |
| AZSER00469482 | AZSER00469483 | Mfr Report # 2002UW01512 |
| AZSER00469471 | AZSER00469475 | Mfr Report # 2001PK00582 |
| AZSER00469476 | AZSER00469477 | Mfr Report # 2001SE08765 |
| AZSER00469478 | AZSER00469481 | Mfr Report # 2002SE00762 |
| AZSER00296459 | AZSER00296459 | USA Airbill FedEx Tracking Number 826416876796 |
| AZSER00296463 | AZSER00296463 | FDA Telephone Contract - NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00296460 | AZSER00296460 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296450 | AZSER00296453 | FDA Telephone Contact - NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Medication Errors - Feedback From FDA Meeting |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00296457 | AZSER00296457 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296462 | AZSER00296462 | USA Airbill FedEx Tracking Number 826416876774 |
| AZSER00469486 | AZSER00469487 | Mfr Report # 2002UW01733 |
| AZSER00469488 | AZSER00469489 | Mfr Report # 2002AP00307 |
| AZSER00296466 | AZSER00296466 | [Shipment Delivery Details] |
| AZSER00296470 | AZSER00296470 | [Shipment Delivery Details] |
| AZSER00296464 | AZSER00296464 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469494 | AZSER00469495 | Mfr Report # 2002AP00287 |
| AZSER00469492 | AZSER00469493 | Mfr Report # 2001UW15857 |
| AZSER00469498 | AZSER00469500 | Mfr Report # 2002UW01819 |
| AZSER00469496 | AZSER00469497 | Mfr Report # 2002GB00232 |
| AZSER00469490 | AZSER00469491 | Mfr Report # 2001AP06012 |
| AZSER00469501 | AZSER00469502 | Mfr Report # 2002GB00282 |
| AZSER00469503 | AZSER00469505 | Mfr Report # 2002SE01036 |
| AZSER00469518 | AZSER00469520 | Mfr Report # 2002UW01877 |
| AZSER00296474 | AZSER00296474 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469516 | AZSER00469517 | Mfr Report # 2002GB00277 |
| AZSER00296476 | AZSER00296476 | USA Airbill FedEx Tracking Number 813520025582 |
| AZSER00469508 | AZSER00469515 | Mfr Report # 2002AP00047 |
| AZSER00296471 | AZSER00296471 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469506 | AZSER00469507 | Mfr Report # 2001UW14720 |
| AZSER00296467 | AZSER00296467 | Seroquel Promo's |
| AZSER00469447 | AZSER00469449 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report |
| AZSER00469521 | AZSER00469522 | Mfr Report # 2002UW02144 |
| AZSER00469523 | AZSER00469524 | Mfr Report # 2001AP05328 |
| AZSER00469525 | AZSER00469527 | Mfr Report # 1999AP06595 |
| AZSER00296477 | AZSER00296477 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469528 | AZSER00469529 | Mfr Report # 2002GB00361 |
| AZSER00296479 | AZSER00296479 | USA Airbill FedEx Tracking Number 813520025479 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00469530 | AZSER00469531 | Mfr Report # 2002UW01569 |
| AZSER00469532 | AZSER00469534 | Mfr Report # 2001UW10757 |
| AZSER00469535 | AZSER00469538 | Mfr Report # 2002AP00379 |
| AZSER00296482 | AZSER00296482 | USA Airbill FedEx Tracking Number 813520025505 |
| AZSER00469544 | AZSER00469549 | Mfr Report # 2002AP00353 |
| AZSER00469542 | AZSER00469543 | Mfr Report # 2001AP05328 |
| AZSER00469539 | AZSER00469541 | Mfr Report # 2002UW00669 |
| AZSER00296480 | AZSER00296480 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469550 | AZSER00469554 | Mfr Report # 2002UW00021 |
| AZSER00469555 | AZSER00469559 | Mfr Report # 2002UW02223 |
| AZSER00469576 | AZSER00469577 | Mfr Report # 2002UW02418 |
| AZSER00469574 | AZSER00469575 | Mfr Report # 2002UW01363 |
| AZSER00296485 | AZSER00296485 | Trk# 4958 5045 8758 |
| AZSER00469560 | AZSER00469567 | Mfr Report # 2002AP00047 |
| AZSER00469572 | AZSER00469573 | Mfr Report # 2002GB00282 |
| AZSER00469568 | AZSER00469571 | Mfr Report # 2002AP00385 |
| AZSER00296487 | AZSER00296487 | USA Airbill FedEx Tracking Number 815191565507 |
| AZSER00296486 | AZSER00296486 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469589 | AZSER00469590 | Mfr Report # 2002UW02450 |
| AZSER00469591 | AZSER00469591 | Mfr Report # 2002UW02674 |
| AZSER00469580 | AZSER00469584 | Mfr Report # 2002PK00157 |
| AZSER00469592 | AZSER00469593 | Mfr Report # 2002GB00452 |
| AZSER00469578 | AZSER00469579 | Mfr Report # 2002AP00307 |
| AZSER00469594 | AZSER00469596 | Mfr Report # 2001SE03377 |
| AZSER00469585 | AZSER00469586 | Mfr Report # 2002UW01080 |
| AZSER00469587 | AZSER00469588 | Mfr Report # 2002UW01733 |
| AZSER00296489 | AZSER00296489 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296491 | AZSER00296491 | USA Airbill FedEx Tracking Number 815151567598 |
| AZSER00469597 | AZSER00469600 | Mfr Report # 2002AP00385 |
| AZSER00469601 | AZSER00469602 | Mfr Report # 2002GB00363 |
| AZSER00469603 | AZSER00469608 | Mfr Report # 2001AP03934 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00469611 | AZSER00469612 | Mfr Report # 2002UW02648 |
| AZSER00469609 | AZSER00469610 | Mfr Report # 2002PK00183 |
| AZSER00469618 | AZSER00469620 | Mfr Report # 2002AP00473 |
| AZSER00469613 | AZSER00469617 | Mfr Report # 2000AP01959 |
| AZSER00296494 | AZSER00296494 | USA Airbill FedEx Tracking Number 815191567602 |
| AZSER00469621 | AZSER00469622 | Mfr Report # 2002UW02841 |
| AZSER00296492 | AZSER00296492 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469629 | AZSER00469633 | Mfr Report # 2000AP01959 |
| AZSER00469623 | AZSER00469628 | Mfr Report # 2001UW05633 |
| AZSER00469639 | AZSER00469641 | Mfr Report # 2002SE00624 |
| AZSER00469634 | AZSER00469636 | Mfr Report # 2002UW02766 |
| AZSER00469637 | AZSER00469638 | Mfr Report # 2001SE09087 |
| AZSER00469642 | AZSER00469644 | Mfr Report # 2002AP00482 |
| AZSER00469645 | AZSER00469646 | Mfr Report # 2002AP00497 |
| AZSER00469647 | AZSER00469652 | Mfr Report # 2001UW09206 |
| AZSER00469670 | AZSER00469671 | Mfr Report # 2001AP02119 |
| AZSER00469672 | AZSER00469673 | Mfr Report # 2001AP02279 |
| AZSER00469658 | AZSER00469658 | Mfr Report # 2002UW03403 |
| AZSER00469684 | AZSER00469685 | Mfr Report # 2001UW13414 |
| AZSER00469674 | AZSER00469675 | Mfr Report # 2001PK00083 |
| AZSER00469682 | AZSER00469683 | Mfr Report # 2001UW09452 |
| AZSER00469676 | AZSER00469677 | Mfr Report # 2001PK00531 |
| AZSER00469667 | AZSER00469669 | Mfr Report # 2000UW04299 |
| AZSER00469665 | AZSER00469666 | Mfr Report # 2000AP03966 |
| AZSER00469680 | AZSER00469681 | Mfr Report # 2001UW08959 |
| AZSER00469656 | AZSER00469657 | Mfr Report # 2002UW03339 |
| AZSER00469678 | AZSER00469679 | Mfr Report # 2001SE07712 |
| AZSER00469653 | AZSER00469655 | Mfr Report # 2002UW02956 |
| AZSER00296498 | AZSER00296498 | Promotional Materials / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number 20-639 |
| AZSER00469661 | AZSER00469662 | Mfr Report # 2002UW03382 |
| AZSER00469663 | AZSER00469664 | Mfr Report # 2002UW03475 |
| AZSER00296497 | AZSER00296497 | USA Airbill FedEx Tracking Number 815191567680 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00469659 | AZSER00469660 | Mfr Report # 2002UW03090 |
| AZSER00469686 | AZSER00469687 | Mfr Report # 2002UW03307 |
| AZSER00469694 | AZSER00469695 | Mfr Report # 2002GB00687 |
| AZSER00469688 | AZSER00469690 | Mfr Report # 2002AP00473 |
| AZSER00469691 | AZSER00469693 | Mfr Report # 2002AP00556 |
| AZSER00469696 | AZSER00469697 | Mfr Report # 2002GB00156 |
| AZSER00469698 | AZSER00469701 | Mfr Report # 2002AP00385 |
| AZSER00469704 | AZSER00469705 | Mfr Report # 2002UW03767 |
| AZSER00469702 | AZSER00469703 | Mfr Report # 2002GB00277 |
| AZSER00296499 | AZSER00296499 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296501 | AZSER00296501 | Fed Ex Tracking Number: 479140812305 |
| AZSER00469706 | AZSER00469707 | Mfr Report # 2002UW03827 |
| AZSER00469708 | AZSER00469709 | Mfr Report # 2002SE00611 |
| AZSER00469710 | AZSER00469711 | Mfr Report # 2002GB00696 |
| AZSER00469712 | AZSER00469713 | Mfr Report # 2002UW03119 |
| AZSER00469714 | AZSER00469715 | Mfr Report # 2001UW03379 |
| AZSER00469716 | AZSER00469718 | Mfr Report # 2002GB00232 |
| AZSER00469719 | AZSER00469720 | Mfr Report # 2002UW03993 |
| AZSER00469721 | AZSER00469722 | Mfr Report # 2002UW03981 |
| AZSER00469727 | AZSER00469728 | Mfr Report # 2002AP00620 |
| AZSER00469723 | AZSER00469726 | Mfr Report # 2002AP00563 |
| AZSER00469752 | AZSER00469753 | Mfr Report # 2002AP00620 |
| AZSER00469729 | AZSER00469730 | Mfr Report # 2002GB00747 |
| AZSER00469733 | AZSER00469734 | Mfr Report # 2002AP00632 |
| AZSER00469735 | AZSER00469737 | Mfr Report # 2002AP00690 |
| AZSER00469731 | AZSER00469732 | Mfr Report # 2001GB00067 |
| AZSER00469739 | AZSER00469740 | Mfr Report # 2002UW02674 |
| AZSER00469738 | AZSER00469738 | Mfr Report # 2002UW04377 |
| AZSER00296504 | AZSER00296504 | Trk# 495850464878 |
| AZSER00296502 | AZSER00296502 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00469745 | AZSER00469745 | Mfr Report # 2002UW04531 |
| AZSER00469743 | AZSER00469744 | Mfr Report # 2002UW04457 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00469741 | AZSER00469742 | Mfr Report # 2002UW04300 |
| AZSER00296505 | AZSER00296505 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296507 | AZSER00296507 | [List Of Shipment Items] |
| AZSER00469750 | AZSER00469751 | Mfr Report # 2002SE02194 |
| AZSER00469746 | AZSER00469749 | Mfr Report # 2002AP00497 |
| AZSER00297024 | AZSER00297029 | Confusion Awareness Survey - Pre-Wave - Mrs. Roberts |
| AZSER00297018 | AZSER00297023 | Confusion Awareness Survey - Pre-Wave - Mrs. James |
| AZSER00469759 | AZSER00469762 | Mfr Report # 2002AP00563 |
| AZSER00469763 | AZSER00469765 | Mfr Report # 2002AP00482 |
| AZSER00469754 | AZSER00469758 | Mfr Report # 2002AP00556 |
| AZSER00469768 | AZSER00469771 | Mfr Report # 2001GB00213 |
| AZSER00469766 | AZSER00469767 | Mfr Report # 2002GB00363 |
| AZSER00296545 | AZSER00296545 | [List Of Shipment Items] |
| AZSER00469772 | AZSER00469773 | Mfr Report # 2002AP00779 |
| AZSER00469774 | AZSER00469775 | Mfr Report # 2002AP00589 |
| AZSER00296513 | AZSER00296513 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00296510 | AZSER00296510 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296532 | AZSER00296532 | [List Of Shipment Items] |
| AZSER00469776 | AZSER00469778 | Mfr Report # 2002UW05015 |
| AZSER00296512 | AZSER00296512 | [List Of Shipment Items] |
| AZSER00469785 | AZSER00469788 | Mfr Report # 2002UW04568 |
| AZSER00296515 | AZSER00296515 | Trk# 495850466572 |
| AZSER00469782 | AZSER00469784 | Mfr Report # 2002UW04875 |
| AZSER00469779 | AZSER00469781 | Mfr Report # 2001SE06912 |
| AZSER00469789 | AZSER00469791 | Mfr Report # 2002AP00855 |
| AZSER00469792 | AZSER00469794 | Mfr Report # 2002UW04903 |
| AZSER00469795 | AZSER00469796 | Mfr Report # 2002UW05002 |
| AZSER00469797 | AZSER00469799 | Mfr Report # 2002AP00855 |
| AZSER00296516 | AZSER00296517 | [Supplemental New Drug Application] |
| AZSER00469804 | AZSER00469805 | Mfr Report # 2002UW05142 |
| AZSER00469802 | AZSER00469803 | Mfr Report # 2002GB00919 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00469800 | AZSER00469801 | Mfr Report # 2001UW09452 |
| AZSER00296520 | AZSER00296520 | Trk# 495850467465 |
| AZSER00469806 | AZSER00469808 | Mfr Report # 2002AP00917 |
| AZSER00297227 | AZSER00297235 | Minutes Of Meeting With Firm - Seroquel (Quetiapine) In Bipolar Disorder - Ind 32, 132 |
| AZSER00469809 | AZSER00469813 | Mfr Report # 2002UW04998 |
| AZSER00296521 | AZSER00296529 | Minutes Of Meeting With Firm - Seroquel (Quetiapine) In Bipolar Disorder - IND 32, 132 |
| AZSER00296518 | AZSER00296518 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00469814 | AZSER00469818 | Mfr Report # 2001GB00213 |
| AZSER00469821 | AZSER00469822 | Mfr Report # 2002UW05374 |
| AZSER00469823 | AZSER00469824 | Mfr Report # 2002PK00359 |
| AZSER00296530 | AZSER00296530 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469819 | AZSER00469820 | Mfr Report # 2002UW05003 |
| AZSER00469825 | AZSER00469826 | Mfr Report # 2002UW05415 |
| AZSER00469838 | AZSER00469839 | Mfr Report # 2002UW03993 |
| AZSER00469830 | AZSER00469831 | Mfr Report # 2002AP00901 |
| AZSER00469832 | AZSER00469833 | Mfr Report # 2002GB00973 |
| AZSER00469827 | AZSER00469829 | Mfr Report # 2001UW14720 |
| AZSER00469834 | AZSER00469835 | Mfr Report # 2002GB00973 |
| AZSER00469836 | AZSER00469837 | Mfr Report # 2002UW04457 |
| AZSER00469849 | AZSER00469850 | Mfr Report # 2002GB01001 |
| AZSER00469842 | AZSER00469844 | Mfr Report # 2002AP00690 |
| AZSER00469851 | AZSER00469852 | Mfr Report # 2002UW05536 |
| AZSER00469840 | AZSER00469841 | Mfr Report # 2001UW03379 |
| AZSER00469845 | AZSER00469848 | Mfr Report # 2002UW04568 |
| AZSER00469858 | AZSER00469859 | Mfr Report # 2002SE02800 |
| AZSER00469853 | AZSER00469854 | Mfr Report # 2002GB01003 |
| AZSER00469855 | AZSER00469857 | Mfr Report # 2002SE00624 |
| AZSER00469860 | AZSER00469861 | Mfr Report # 2002UW05548 |
| AZSER00469862 | AZSER00469868 | Mfr Report # 2002PK00009 |
| AZSER00469869 | AZSER00469871 | Mfr Report # 2001AP04758 |
| AZSER00296536 | AZSER00296536 | [List Of Shipment Items] |
| AZSER00469872 | AZSER00469873 | Mfr Report # 2002GB01032 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00296535 | AZSER00296535 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296538 | AZSER00296538 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296757 | AZSER00296760 | Important New Dispensing Information For Seroquel Quetiapine Fumarate 25mg, 100mg, 200mg, 300mg Tablets |
| AZSER00296539 | AZSER00296539 | [List Of Shipment Items] |
| AZSER00469874 | AZSER00469875 | Mfr Report # 2002UW05565 |
| AZSER00296542 | AZSER00296542 | [List Of Shipment Items] |
| AZSER00296541 | AZSER00296541 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296406 | AZSER00296406 | USA Airbill FedEx Tracking Number 827460241846 |
| AZSER00469876 | AZSER00469877 | Mfr Report # 2002UW05852 |
| AZSER00469895 | AZSER00469896 | Mfr Report # 2002UW05802 |
| AZSER00469878 | AZSER00469889 | Mfr Report # 2002AP00901 |
| AZSER00469893 | AZSER00469894 | Mfr Report # 2002UW05782 |
| AZSER00469890 | AZSER00469892 | Mfr Report # 2002GB00703 |
| AZSER00296544 | AZSER00296544 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469902 | AZSER00469903 | Mfr Report # 2002GB01030 |
| AZSER00469897 | AZSER00469898 | Mfr Report # 2002UW05916 |
| AZSER00469899 | AZSER00469901 | Mfr Report # 2001AP04758 |
| AZSER00469906 | AZSER00469907 | Mfr Report # 2002GB01069 |
| AZSER00469904 | AZSER00469905 | Mfr Report # 2001GB00304 |
| AZSER00469910 | AZSER00469911 | Mfr Report # 2002SE01984 |
| AZSER00296548 | AZSER00296548 | [List Of Shipment Items] |
| AZSER00296547 | AZSER00296547 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469908 | AZSER00469909 | Mfr Report # 2002AP01037 |
| AZSER00296550 | AZSER00296550 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00469912 | AZSER00469913 | Mfr Report # 2002GB01084 |
| AZSER00296551 | AZSER00296551 | Trk# 7905 2036 8133 |
| AZSER00469916 | AZSER00469918 | Mfr Report # 2002AP01072 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00469914 | AZSER00469915 | Mfr Report # 2002AP01068 |
| AZSER00469919 | AZSER00469920 | Mfr Report # 2002UW06116 |
| AZSER00469937 | AZSER00469938 | Mfr Report # 2002UW06165 |
| AZSER00469924 | AZSER00469925 | Mfr Report # 2002PK00423 |
| AZSER00469926 | AZSER00469927 | Mfr Report # 2002UW06117 |
| AZSER00469921 | AZSER00469923 | Mfr Report # 2002AP01077 |
| AZSER00469928 | AZSER00469929 | Mfr Report # 2002GB01086 |
| AZSER00296553 | AZSER00296553 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469933 | AZSER00469934 | Mfr Report # 2002SE03030 |
| AZSER00296557 | AZSER00296557 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296560 | AZSER00296560 | Promotional Materials / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA# 20-639 |
| AZSER00296559 | AZSER00296559 | [List Of Shipment Items] |
| AZSER00296556 | AZSER00296556 | Promotional Materials / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA 20-639 |
| AZSER00469930 | AZSER00469932 | Mfr Report # 2002SE03020 |
| AZSER00469935 | AZSER00469936 | Mfr Report # 2002UW06388 |
| AZSER00296555 | AZSER00296555 | [List Of Shipment Items] |
| AZSER00473095 | AZSER00473097 | Mfr Report # 2002GB01951 |
| AZSER00469939 | AZSER00469940 | Mfr Report # 2002GB01001 |
| AZSER00469948 | AZSER00469949 | Mfr Report # 2002UW06467 |
| AZSER00469945 | AZSER00469947 | Mfr Report # 2002UW05916 |
| AZSER00469941 | AZSER00469944 | Mfr Report # 2002AP00690 |
| AZSER00469950 | AZSER00469951 | Mfr Report # 2002UW06625 |
| AZSER00296568 | AZSER00296568 | Transmittal Of Advertsisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296573 | AZSER00296573 | [Shipment Details] |
| AZSER00296564 | AZSER00296564 | Transmittal Of Advertsisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469952 | AZSER00469955 | Mfr Report # 2002UW04875 |
| AZSER00296571 | AZSER00296571 | Transmittal Of Advertsisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00296566 | AZSER00296566 | [Shipment Details] |
| AZSER00296574 | AZSER00296574 | Transmittal Of Adverstisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296570 | AZSER00296570 | [Shipment Details] |
| AZSER00469958 | AZSER00469963 | Mfr Report # 2002UW04998 |
| AZSER00469992 | AZSER00469993 | Mfr Report # 2002UW07048 |
| AZSER00469956 | AZSER00469957 | Mfr Report # 2002UW06742 |
| AZSER00296755 | AZSER00296756 | Important Alert Regarding Medication Errors |
| AZSER00296753 | AZSER00296754 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Medication Errors: Awareness Program |
| AZSER00296761 | AZSER00296761 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Medication Errors: Desk Copies Of Previous Submissions |
| AZSER00469971 | AZSER00469972 | Mfr Report # 2002AP01160 |
| AZSER00469973 | AZSER00469974 | Mfr Report # 2002AP01162 |
| AZSER00469975 | AZSER00469976 | Mfr Report # 2002UW05536 |
| AZSER00469964 | AZSER00469970 | Mfr Report # 2002AP01163 |
| AZSER00469986 | AZSER00469987 | Mfr Report # 2002AP01226 |
| AZSER00469983 | AZSER00469985 | Mfr Report # 2002UW06165 |
| AZSER00469977 | AZSER00469978 | Mfr Report # 2002AP00917 |
| AZSER00469980 | AZSER00469982 | Mfr Report # 2002UW05916 |
| AZSER00469979 | AZSER00469979 | Mfr Report # 2002UW07034 |
| AZSER00469994 | AZSER00469995 | Mfr Report # 2002UW07219 |
| AZSER00469990 | AZSER00469991 | Mfr Report # 2002PK00499 |
| AZSER00469988 | AZSER00469989 | Mfr Report # 2002GB01254 |
| AZSER00469996 | AZSER00469997 | Mfr Report # 2002GB01226 |
| AZSER00470003 | AZSER00470007 | Mfr Report # 2002AP01160 |
| AZSER00470008 | AZSER00470017 | Mfr Report # 2002AP01163 |
| AZSER00469998 | AZSER00469999 | Mfr Report # 2002GB01255 |
| AZSER00470000 | AZSER00470002 | Mfr Report # 2002GB01262 |
| AZSER00470020 | AZSER00470021 | Mfr Report # 2002UW07411 |
| AZSER00296746 | AZSER00296746 | Transmittal Of Adverstisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296742 | AZSER00296745 | [Supplemental New Drug Application Dated February 5, 2002] |
| AZSER00296749 | AZSER00296752 | [Supplemental New Drug Application Dated February 5, 2002] |
| AZSER00296812 | AZSER00296812 | [Contact Numbers And Address Of Different Persons] |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00296748 | AZSER00296748 | USA Airbill FedEx Tracking Number 815191564474 |
| AZSER00470018 | AZSER00470019 | Mfr Report # 2002UW07234 |
| AZSER00470036 | AZSER00470038 | Mfr Report # 2002PK00510 |
| AZSER00470022 | AZSER00470030 | Mfr Report # 2002AP01162 |
| AZSER00470034 | AZSER00470035 | Mfr Report # 2002PK00509 |
| AZSER00470031 | AZSER00470033 | Mfr Report # 2002PK00507 |
| AZSER00470041 | AZSER00470042 | Mfr Report # 2002SE03448 |
| AZSER00470039 | AZSER00470040 | Mfr Report # 2002SE03443 |
| AZSER00470059 | AZSER00470060 | Mfr Report # 2002GB01324 |
| AZSER00470056 | AZSER00470058 | Mfr Report # 2002GB01305 |
| AZSER00470046 | AZSER00470050 | Mfr Report # 2002AP00385 |
| AZSER00470051 | AZSER00470052 | Mfr Report # 2002SE03265 |
| AZSER00470061 | AZSER00470062 | Mfr Report # 2002PK00498 |
| AZSER00470043 | AZSER00470045 | Mfr Report # 2001UW14720 |
| AZSER00470053 | AZSER00470055 | Mfr Report # 2002UW06165 |
| AZSER00470068 | AZSER00470068 | Mfr Report # 2002UW07145 |
| AZSER00296795 | AZSER00296795 | USA Airbill FedEx Tracing Number 835969105796 |
| AZSER00470063 | AZSER00470067 | Mfr Report # 2002GB01030 |
| AZSER00470069 | AZSER00470070 | Mfr Report # 2002UW07648 |
| AZSER00296804 | AZSER00296804 | USA Airbill FedEx Tracking Number 8359 6910 5811 |
| AZSER00296802 | AZSER00296802 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologincs For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296796 | AZSER00296796 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologincs For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296798 | AZSER00296798 | USA Airbill FedEx Tracking Number 835969105833 |
| AZSER00296801 | AZSER00296801 | USA Airbill FedEx Tracking Number 8359 6910 5822 |
| AZSER00470071 | AZSER00470072 | Mfr Report # 2002AP00632 |
| AZSER00470084 | AZSER00470086 | Mfr Report # 2002SE03492 |
| AZSER00470073 | AZSER00470083 | Mfr Report # 2002PK00157 |
| AZSER00470094 | AZSER00470095 | Mfr Report # 2002GB01336 |
| AZSER00470090 | AZSER00470093 | Mfr Report # 2002SE03541 |
| AZSER00470087 | AZSER00470089 | Mfr Report # 2002AP01561 |
| AZSER00470102 | AZSER00470103 | Mfr Report # 2002UW07805 |
| AZSER00296806 | AZSER00296811 | [Authorization For Public Health Security And Bioterrorism] |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00470096 | AZSER00470098 | Mfr Report # 2002UW01819 |
| AZSER00470099 | AZSER00470101 | Mfr Report # 2002UW06165 |
| AZSER00470104 | AZSER00470106 | Mfr Report # 2002UW07934 |
| AZSER00296813 | AZSER00296813 | [List Of Firm's Product And Establishments] |
| AZSER00296805 | AZSER00296805 | [Request For Response Of Mail] |
| AZSER00296832 | AZSER00296832 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296835 | AZSER00296835 | Promotional Materials / Labeling - Seroquel - Submission Number 20-639 |
| AZSER00296834 | AZSER00296834 | USA Airbill FedEx Tracking Number 835969105855 |
| AZSER00296831 | AZSER00296831 | Promotional Materials / Labeling |
| AZSER00296852 | AZSER00296858 | AstraZeneca LP US Marketed Drugs; PSUR Listing |
| AZSER00296849 | AZSER00296851 | AstraZeneca Pharmaceuticals LP US Marketed Drugs; PSUR Listing |
| AZSER00296828 | AZSER00296828 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00470109 | AZSER00470121 | Mfr Report # 2002AP00901 |
| AZSER00470107 | AZSER00470108 | Mfr Report # 2002SE03596 |
| AZSER00470122 | AZSER00470125 | Mfr Report # 2002AP01037 |
| AZSER00296843 | AZSER00296843 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00470126 | AZSER00470136 | Mfr Report # 2002PK00157 |
| AZSER00470137 | AZSER00470140 | Mfr Report # 2002UW06580 |
| AZSER00470143 | AZSER00470144 | Mfr Report # 2002AP01661 |
| AZSER00296842 | AZSER00296842 | USA Airbill FedEx Tracking Number 835969105888 |
| AZSER00470141 | AZSER00470142 | Mfr Report # 2002UW07853 |
| AZSER00296847 | AZSER00296848 | [US Marketed Drugs PSUR Listings] |
| AZSER00296840 | AZSER00296840 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296845 | AZSER00296845 | USA Airbill FedEx Tracking Number 8359 6910 5866 |
| AZSER00470145 | AZSER00470147 | Mfr Report # 2002UW08229 |
| AZSER00296846 | AZSER00296846 | AstraZeneca LP US Marketed Drugs PSUR Listing - AstraZeneca Pharmaceuticals LP US Marketed Drugs PSUR Listing |
| AZSER00470151 | AZSER00470152 | Mfr Report # 2002SE03588 |
| AZSER00470153 | AZSER00470159 | Mfr Report # 2002UW05882 |
| AZSER00296861 | AZSER00296861 | Trk# 4958 5047 9035 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00470148 | AZSER00470150 | Mfr Report # 2002AP00632 |
| AZSER00470160 | AZSER00470160 | Mfr Report # 2002UW08401 |
| AZSER00296859 | AZSER00296859 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00470161 | AZSER00470163 | Mfr Report # 2002SE03692 |
| AZSER00470164 | AZSER00470166 | Mfr Report # 2002AP01782 |
| AZSER00470169 | AZSER00470171 | Mfr Report # 2002GB00910 |
| AZSER00470167 | AZSER00470168 | Mfr Report # 2002AP01726 |
| AZSER00296862 | AZSER00296862 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00470174 | AZSER00470175 | Mfr Report # 2002GB01431 |
| AZSER00470172 | AZSER00470173 | Mfr Report # 2002GB01374 |
| AZSER00296865 | AZSER00296865 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296864 | AZSER00296864 | USA Airbill FedEx Tracking Number 8359 6910 6932 |
| AZSER00296867 | AZSER00296867 | USA Airbill FedEx Tracking Number 8359 6910 5903 |
| AZSER00470180 | AZSER00470184 | Mfr Report # 2002AP01772 |
| AZSER00470185 | AZSER00470188 | Mfr Report # 2002SE03020 |
| AZSER00296868 | AZSER00296872 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Medication Errors: Approvable Letter Response |
| AZSER00296873 | AZSER00296877 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - AstraZeneca Launches New Product Look For Seroquel And An Educational Campaign To Raise Awareness Of Possible Medication Dispensing Errors |
| AZSER00470176 | AZSER00470179 | Mfr Report # 2002SE03842 |
| AZSER00470212 | AZSER00470213 | Mfr Report # 2002UW08725 |
| AZSER00297915 | AZSER00297915 | Document Information Page - Application #(s): NDA 20-639 |
| AZSER00470224 | AZSER00470227 | Mfr Report # 2002UW01819 |
| AZSER00470195 | AZSER00470199 | Mfr Report # 2002AP01772 |
| AZSER00470208 | AZSER00470211 | Mfr Report # 2002SE03908 |
| AZSER00470200 | AZSER00470201 | Mfr Report # 2002UW08401 |
| AZSER00296888 | AZSER00296889 | Payment Procedures Under The User Fee Provisions Of The Federal Food, Drug, And Cosmetic Act - FY 2002 User Fee Invoices - Products / Establishments - July 2002 |
| AZSER00470204 | AZSER00470207 | Mfr Report # 2002SE03878 |
| AZSER00470202 | AZSER00470203 | Mfr Report # 2002UW08447 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00470214 | AZSER00470218 | Mfr Report # 2002UW08863 |
| AZSER00470234 | AZSER00470235 | Mfr Report # 2002GB01431 |
| AZSER00470236 | AZSER00470237 | Mfr Report # 2002GB01525 |
| AZSER00470228 | AZSER00470233 | Mfr Report # 2002AP01782 |
| AZSER00297916 | AZSER00297917 | [Submission Of NDA Under Section 505(b) For Seroquel (Quetiapine)] |
| AZSER00296878 | AZSER00296879 | [Investigating The Association Between Cerebrovascular Adverse Events And Typical Antipsychotic Drugs In Patients With Dementia] |
| AZSER00470189 | AZSER00470194 | NDA # 20-639 - SEROQUEL (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report(s) |
| AZSER00470219 | AZSER00470223 | Mfr Report # 2002PK00637 |
| AZSER00470242 | AZSER00470243 | Mfr Report # 2002SE03879 |
| AZSER00470238 | AZSER00470241 | Mfr Report # 2002AP02134 |
| AZSER00470244 | AZSER00470250 | Mfr Report # 2002AP01772 |
| AZSER00470251 | AZSER00470254 | Mfr Report # 2002UW08229 |
| AZSER00470255 | AZSER00470257 | Mfr Report # 2002GB01056 |
| AZSER00470264 | AZSER00470265 | Mfr Report # 2002AP02135 |
| AZSER00296933 | AZSER00296933 | [Detail Of NDA / Product N020639 005] |
| AZSER00296880 | AZSER00296880 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296887 | AZSER00296887 | [Detail Of NDA / Product N020639 005] |
| AZSER00296882 | AZSER00296882 | Trk # 7918 8100 1142 |
| AZSER00296891 | AZSER00296891 | [Detail Of NDA / Product N020639 005] |
| AZSER00470266 | AZSER00470267 | Mfr Report # 2002GB00788 |
| AZSER00470258 | AZSER00470263 | Mfr Report # 2002AP01782 |
| AZSER00470268 | AZSER00470270 | Mfr Report # 2002AP01561 |
| AZSER00470276 | AZSER00470291 | Mfr Report # 2002PK00643 |
| AZSER00470271 | AZSER00470275 | Mfr Report # 2002PK00637 |
| AZSER00296910 | AZSER00296910 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Request Acknowledgment: Cerebrovascular Adverse Events |
| AZSER00470292 | AZSER00470293 | Mfr Report # 2002GB01622 |
| AZSER00470303 | AZSER00470304 | Mfr Report # 2002UW09475 |
| AZSER00470301 | AZSER00470302 | Mfr Report # 2002UW09474 |
| AZSER00470294 | AZSER00470300 | Mfr Report # 2002AP01772 |
| AZSER00296932 | AZSER00296932 | Invoice - Bill Number: 1000422 |

| Begin<br>Bates/Control Number | End<br>Bates/Control Number | Description |
|---|---|---|
| AZSER00296890 | AZSER00296890 | Invoice - Bill Number: 1000421 |
| AZSER00296883 | AZSER00296885 | User Fee Invoices - Product Fees For Seroquel Tablets 300mg |
| AZSER00470305 | AZSER00470306 | Mfr Report # 2002UW09406 |
| AZSER00296886 | AZSER00296886 | Invoice - Bill Number: 1000422 |
| AZSER00296931 | AZSER00296931 | Invoice - Bill Number: 1000316 |
| AZSER00470307 | AZSER00470308 | Mfr Report # 2002UW09421 |
| AZSER00296894 | AZSER00296894 | USA Airbill FedEx Tracking Number 8359 6910 6873 |
| AZSER00296892 | AZSER00296892 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00470309 | AZSER00470310 | Mfr Report # 2002UW09532 |
| AZSER00470311 | AZSER00470312 | Mfr Report # 2002UW09630 |
| AZSER00470315 | AZSER00470316 | Mfr Report # 2002SE04289 |
| AZSER00470313 | AZSER00470314 | Mfr Report # 2002AP02291 |
| AZSER00470326 | AZSER00470327 | Mfr Report # 2002GB01374 |
| AZSER00470322 | AZSER00470325 | Mfr Report # 2002UW09817 |
| AZSER00470320 | AZSER00470321 | Mfr Report # 2002AP02304 |
| AZSER00470317 | AZSER00470319 | Mfr Report # 2002AP01561 |
| AZSER00470330 | AZSER00470331 | Mfr Report # 2002AP02329 |
| AZSER00470328 | AZSER00470329 | Mfr Report # 2002AP02297 |
| AZSER00296906 | AZSER00296906 | Promotional Materials / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number 20-639 |
| AZSER00296898 | AZSER00296898 | Promotional Materials / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number 20-639 |
| AZSER00470332 | AZSER00470334 | Mfr Report # 2002AP01898 |
| AZSER00296899 | AZSER00296899 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00470335 | AZSER00470337 | Mfr Report # 2002AP02298 |
| AZSER00296901 | AZSER00296901 | USA Airbill FedEx Tracking Number 8359 6910 6807 |
| AZSER00296897 | AZSER00296897 | USA Airbill FedEx Tracking Number 8359 6910 6792 |
| AZSER00296902 | AZSER00296902 | Promotional Materials / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number 20-639 |
| AZSER00296895 | AZSER00296895 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296905 | AZSER00296905 | USA Airbill FedEx Tracking Number 8359 6910 6781 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00296903 | AZSER00296903 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296907 | AZSER00296907 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/ Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00470338 | AZSER00470341 | Mfr Report # 2002GB00910 |
| AZSER00470342 | AZSER00470343 | Mfr Report # 2002GB01069 |
| AZSER00296909 | AZSER00296909 | Trk # 4958 5048 3987 |
| AZSER00470353 | AZSER00470354 | Mfr Report # 2002UW09798 |
| AZSER00470361 | AZSER00470362 | Mfr Report # 2002SE04337 |
| AZSER00470347 | AZSER00470348 | Mfr Report # 2002SE03596 |
| AZSER00470344 | AZSER00470346 | Mfr Report # 2002PK00693 |
| AZSER00470349 | AZSER00470352 | Mfr Report # 2002UW08229 |
| AZSER00470355 | AZSER00470360 | Mfr Report # 2002AP01782 |
| AZSER00470363 | AZSER00470366 | Mfr Report # 2002AP002399 |
| AZSER00470367 | AZSER00470368 | Mfr Report # 2002AP02404 |
| AZSER00470369 | AZSER00470371 | Mfr Report # 2002SE03588 |
| AZSER00470372 | AZSER00470373 | Mfr Report # 2002PK00718 |
| AZSER00470382 | AZSER00470383 | Mfr Report # 2002AP02135 |
| AZSER00296911 | AZSER00296911 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/ AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296913 | AZSER00296913 | Trk # 7918 9715 4446 |
| AZSER00470378 | AZSER00470381 | Mfr Report # 2002AP01726 |
| AZSER00296914 | AZSER00296914 | Promotional Materials / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number 20-639 |
| AZSER00297015 | AZSER00297017 | Seroquel Quetiapine Fumarate 25 mg, 100 mg, 200 mg & 300 mg Tablets |
| AZSER00470386 | AZSER00470388 | Mfr Report # 2002UW09406 |
| AZSER00470384 | AZSER00470385 | Mfr Report # 2002GB01708 |
| AZSER00296915 | AZSER00296919 | Request For A Waiver For Certain Post-Marketing Reporting Responsibilities Under 21 CFR 314.80 |
| AZSER00470395 | AZSER00470396 | Mfr Report # 2002UW10361 |
| AZSER00470389 | AZSER00470394 | Mfr Report # 2002UW08229 |
| AZSER00471072 | AZSER00471428 | Principal Line Listing Of Serious And/Or Unlisted Reports - Produced: 05-Aug-2002 For Period: 01-Aug-2001 To 31-Jul-2002 |
| AZSER00470397 | AZSER00470399 | Mfr Report # 2002AP02304 |
| AZSER00470404 | AZSER00470406 | Mfr Report # 2002SE04421 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00470407 | AZSER00470408 | Mfr Report # 2002UW03320 |
| AZSER00460588 | AZSER00460944 | Principal Line Listing Of Serious And / Or Unlisted Reports For Period: 01-Aug-2001 To 31-Jul-2002 |
| AZSER00470400 | AZSER00470403 | Mfr Report # 2002AP02329 |
| AZSER00470409 | AZSER00470413 | Mfr Report # 2002AP02412 |
| AZSER00296920 | AZSER00296920 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00470416 | AZSER00470417 | Mfr Report # 2002UW10353 |
| AZSER00470414 | AZSER00470415 | Mfr Report # 2002UW09985 |
| AZSER00470418 | AZSER00470419 | Mfr Report # 2002UW10496 |
| AZSER00296922 | AZSER00296922 | USA Airbill FedEx Tracking Number 8359 6910 6748 |
| AZSER00470422 | AZSER00470423 | Mfr Report # 2002AP02297 |
| AZSER00470420 | AZSER00470421 | Mfr Report # 2002UW10534 |
| AZSER00470428 | AZSER00470429 | Mfr Report # 2002GB01741 |
| AZSER00470424 | AZSER00470427 | Mfr Report # 2002AP02399 |
| AZSER00470437 | AZSER00470442 | Mfr Report # 2002UW09532 |
| AZSER00296930 | AZSER00296930 | Check Number 42320938 |
| AZSER00470434 | AZSER00470436 | Mfr Report # 2002AP02500 |
| AZSER00470443 | AZSER00470444 | Mfr Report # 2002UW10496 |
| AZSER00296925 | AZSER00296925 | USA Airbill FedEx Tracking Number 8359 6910 6726 |
| AZSER00470430 | AZSER00470433 | Mfr Report # 2002AP01726 |
| AZSER00296923 | AZSER00296923 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00470445 | AZSER00470452 | Mfr Report # 2002AP01772 |
| AZSER00470453 | AZSER00470454 | Mfr Report # 2002AP02504 |
| AZSER00296926 | AZSER00296928 | FDA Telephone Contact - NDA 20-639 - IND 32,132, Serial Nos.: 500 And 506 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00470455 | AZSER00470456 | Mfr Report # 2002AP02482 |
| AZSER00470457 | AZSER00470460 | Mfr Report # 2002AP02135 |
| AZSER00296929 | AZSER00296929 | FDA User Fees Invoices #1000316 And #1000422 For FY2002 Product Fees |
| AZSER00470463 | AZSER00470464 | Mfr Report # 2002UW10353 |
| AZSER00470461 | AZSER00470462 | Mfr Report # 2002GB01456 |
| AZSER00470467 | AZSER00470470 | Mfr Report # 2002UW05916 |
| AZSER00470465 | AZSER00470466 | Mfr Report # 2002AP02482 |
| AZSER00470471 | AZSER00470475 | Mfr Report # 2002UW10875 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00470476 | AZSER00470483 | Mfr Report # 2002AP01782 |
| AZSER00470484 | AZSER00470488 | Mfr Report # 2002AP02134 |
| AZSER00470491 | AZSER00470492 | Mfr Report # 2002AP02542 |
| AZSER00470489 | AZSER00470490 | Mfr Report # 2002AP02291 |
| AZSER00470501 | AZSER00470502 | Mfr Report # 2002AP02582 |
| AZSER00470499 | AZSER00470500 | Mfr Report # 2002AP02542 |
| AZSER00470493 | AZSER00470498 | Mfr Report # 2002UW09532 |
| AZSER00296938 | AZSER00296939 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - General Correspondence - Risk Management Plan |
| AZSER00470507 | AZSER00470508 | Mfr Report # 2002GB01653 |
| AZSER00296944 | AZSER00296945 | Mfr Report # 2002UW09570 |
| AZSER00296950 | AZSER00296951 | Mfr Report # 2002UW09994 |
| AZSER00296946 | AZSER00296947 | Mfr Report # 2002UW09599 |
| AZSER00470503 | AZSER00470506 | Mfr Report # 2002AP02399 |
| AZSER00296940 | AZSER00296941 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00470509 | AZSER00470510 | Mfr Report # 2002GB01951 |
| AZSER00296948 | AZSER00296949 | Mfr Report # 2002UW09601 |
| AZSER00470513 | AZSER00470514 | Mfr Report # 2002GB01336 |
| AZSER00470511 | AZSER00470512 | Mfr Report # 2002AP02620 |
| AZSER00461353 | AZSER00461763 | Mfr Report # 2002UW00342 |
| AZSER00471837 | AZSER00472247 | Mfr Report # 2002UW00342 |
| AZSER00296942 | AZSER00296943 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639/S-014 - Risk Assessment Follow-Up Measure: Monthly Report |
| AZSER00470515 | AZSER00470516 | Mfr Report # 2002UW11235 |
| AZSER00470517 | AZSER00470520 | Mfr Report # 2002AP02304 |
| AZSER00470523 | AZSER00470524 | Mfr Report # 2002UW11316 |
| AZSER00470521 | AZSER00470522 | Mfr Report # 2002GB01961 |
| AZSER00470525 | AZSER00470526 | Mfr Report # 2002SE04733 |
| AZSER00470374 | AZSER00470377 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Follow-Up Reports (s) |
| AZSER00470532 | AZSER00470533 | Mfr Report # 2002UW09601 |
| AZSER00470535 | AZSER00470537 | Mfr Report # 2002UW11582 |
| AZSER00470527 | AZSER00470529 | Mfr Report # 2002SE04337 |
| AZSER00470530 | AZSER00470531 | Mfr Report # 2002UW09570 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00470534 | AZSER00470534 | Mfr Report # 2002UW11312 |
| AZSER00470538 | AZSER00470539 | Mfr Report # 2002AP02699 |
| AZSER00296953 | AZSER00296953 | USA Airbill FedEx Tracking Number 8359 6910 6656 |
| AZSER00470555 | AZSER00470556 | Mfr Report # 2002SE04823 |
| AZSER00470548 | AZSER00470550 | Mfr Report # 2002AP02504 |
| AZSER00470551 | AZSER00470554 | Mfr Report # 2002AP02542 |
| AZSER00296952 | AZSER00296952 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biological For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296954 | AZSER00296954 | Promotional Material / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA 20-639 |
| AZSER00470557 | AZSER00470558 | Mfr Report # 2002UW11716 |
| AZSER00470540 | AZSER00470547 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Reports And Follow-Up Report(s) |
| AZSER00296956 | AZSER00296956 | USA Airbill FedEx Tracking Number 8359 6910 6586 |
| AZSER00296957 | AZSER00296957 | Promotional Materials / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA 20-639 |
| AZSER00296955 | AZSER00296955 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296963 | AZSER00296963 | USA Airbill FedEx Tracking Number 8359 6910 6645 |
| AZSER00470559 | AZSER00470564 | Mfr Report # 2002UW11792 |
| AZSER00470565 | AZSER00470566 | Mfr Report # 2002UW11999 |
| AZSER00296961 | AZSER00296961 | Promotional Materialism / Labeling (Location Of Attachments For Multiple Drug Submission) - Diprivan - Submission Number 19-627 |
| AZSER00296958 | AZSER00296958 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 19-627 - Diprivan |
| AZSER00470567 | AZSER00470570 | Mfr Report # 2002AP02620 |
| AZSER00470571 | AZSER00470572 | Mfr Report # 2002UW12005 |
| AZSER00470573 | AZSER00470575 | Mfr Report # 2002AP02709 |
| AZSER00296965 | AZSER00296968 | [Reference To New Drug Application] |
| AZSER00296976 | AZSER00296976 | USA Airbill FedEx Tracking Number 5359 6910 5925 |
| AZSER00296971 | AZSER00296971 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296982 | AZSER00296982 | USA Airbill FedEx Tracking Number 8359 6910 5936 |
| AZSER00297035 | AZSER00297036 | Mfr Report # 2002UW11666 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00296974 | AZSER00296974 | USA Airbill FedEx Tracking Number 8359 6910 6575 |
| AZSER00296980 | AZSER00296980 | Promotional Material / Labeling (Location Of Attachment For Multiple Drug Submission) Seroquel - Submission Number NDA 20-639 |
| AZSER00297032 | AZSER00297032 | Mfr Report # 2002UW11532 |
| AZSER00296969 | AZSER00296969 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00470580 | AZSER00470582 | Mfr Report # 2002AP02482 |
| AZSER00297136 | AZSER00297136 | Mfr. Report Number 2002UW11532 |
| AZSER00296981 | AZSER00296981 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296973 | AZSER00296973 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00470576 | AZSER00470579 | Mfr Report # 2002AP02542 |
| AZSER00296972 | AZSER00296972 | USA Airbill FedEx Tracking Number 8359 6910 5914 |
| AZSER00296977 | AZSER00296977 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296975 | AZSER00296975 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297139 | AZSER00297140 | Mfr. Report Number 2002UW11666 |
| AZSER00296978 | AZSER00296978 | USA Airbill FedEx Tracking Number 8359 6910 5958 |
| AZSER00296970 | AZSER00296970 | USA Airbill FedEx Tracking Number 8359 6910 5947 |
| AZSER00470588 | AZSER00470589 | Mfr Report # 2002AP02763 |
| AZSER00297010 | AZSER00297013 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Program: Medication Errors |
| AZSER00470594 | AZSER00470595 | Mfr Report # 2002UW09387 |
| AZSER00470583 | AZSER00470587 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report(s) |
| AZSER00470592 | AZSER00470593 | Mfr Report # 2002SE04823 |
| AZSER00470590 | AZSER00470591 | Mfr Report # 2002UW12085 |
| AZSER00470596 | AZSER00470598 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report(s) |
| AZSER00470599 | AZSER00470600 | Mfr Report # 2002SE04859 |
| AZSER00471429 | AZSER00471836 | PSUR: Appendix D - Drug Substance Quetiapine Fumarate - Tabulated Studies |
| AZSER00460945 | AZSER00461352 | PSUR: Appendix D - Drug Substance Quetiapine Fumarate - Tabulated Studies |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00470609 | AZSER00470610 | Mfr Report # 2002SE04898 |
| AZSER00470603 | AZSER00470606 | Mfr Report # 2002AP02699 |
| AZSER00470607 | AZSER00470608 | Mfr Report # 2002GB02088 |
| AZSER00470611 | AZSER00470612 | Mfr Report # 2002UW12169 |
| AZSER00470601 | AZSER00470602 | Mfr Report # 2002SE04943 |
| AZSER00297030 | AZSER00297031 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report |
| AZSER00296984 | AZSER00296984 | Trk # 4958 5049 4881 |
| AZSER00297134 | AZSER00297135 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report |
| AZSER00296983 | AZSER00296983 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00470617 | AZSER00470619 | Mfr Report # 2002GB00947 |
| AZSER00470620 | AZSER00470621 | Mfr Report # 2002AP02843 |
| AZSER00470622 | AZSER00470623 | Mfr Report # 2002UW12295 |
| AZSER00470613 | AZSER00470616 | Mfr Report # 2002AP02697 |
| AZSER00470648 | AZSER00470648 | Mfr Report #: 2001SE05879 - Listing Of Prior Safety Report Submitted To IND 32,132 |
| AZSER00470638 | AZSER00470639 | Mfr Report # 2002GB02109 |
| AZSER00470640 | AZSER00470640 | Mfr Report # 2002UW12530 |
| AZSER00470624 | AZSER00470637 | Mfr Report # 200lPK00187 |
| AZSER00470649 | AZSER00470652 | Mfr Report # 2001SE05879 |
| AZSER00296985 | AZSER00296985 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296988 | AZSER00296988 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296989 | AZSER00296989 | USA Airbill FedEx Tracking Number 8359 6910 6027 |
| AZSER00296987 | AZSER00296987 | Promotional Materials / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA 20-639 |
| AZSER00470646 | AZSER00470647 | Mfr Report # 2002AP02883 |
| AZSER00470641 | AZSER00470645 | Mfr Report # 2002AP02542 |
| AZSER00296986 | AZSER00296986 | [USA Airbill Tracking Number 8359 6910 5969] |
| AZSER00296991 | AZSER00296991 | Promotional Materials / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number 20-639 |
| AZSER00470662 | AZSER00470663 | Mfr Report # 2002SE05060 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00470657 | AZSER00470659 | Mfr Report # 2002SE06912 |
| AZSER00470655 | AZSER00470656 | Mfr Report # 2002UW12580 |
| AZSER00470653 | AZSER00470654 | Mfr Report # 2002UW12510 |
| AZSER00470660 | AZSER00470661 | Mfr Report # 2002AP02898 |
| AZSER00470664 | AZSER00470665 | Mfr Report # 2002UW12485 |
| AZSER00470670 | AZSER00470672 | Mfr Report # 2002UW12169 |
| AZSER00296999 | AZSER00296999 | USA Airbill FedEx Tracking Number 8359 6910 8306 |
| AZSER00296992 | AZSER00296992 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 |
| AZSER00297004 | AZSER00297004 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297001 | AZSER00297001 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296998 | AZSER00296998 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296997 | AZSER00296997 | Promotional Materials / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA 20-639 |
| AZSER00296995 | AZSER00296995 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00470668 | AZSER00470669 | Mfr Report # 2002AP02947 |
| AZSER00297006 | AZSER00297006 | Promotional Material / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA 20-639 |
| AZSER00297003 | AZSER00297003 | Promotional Material / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA 20-639 |
| AZSER00297000 | AZSER00297000 | Promotional Material / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA 20-639 |
| AZSER00297005 | AZSER00297005 | USA Airbill FedEx Tracking Number 8359 6910 8306 |
| AZSER00470666 | AZSER00470667 | Mfr Report # 2001AP05205 |
| AZSER00296994 | AZSER00296994 | Promotional Materials / Labeling - Seroquel - Submission Number ADA20-639 |
| AZSER00296993 | AZSER00296993 | USA Airbill FedEx Tracking Number 835969108306 |
| AZSER00296996 | AZSER00296996 | USA Airbill FedEx Tracking Number 8359 6910 8306 |
| AZSER00297002 | AZSER00297002 | USA Airbill FedEx Tracking Number 8359 6910 8306 |
| AZSER00470686 | AZSER00470688 | Mfr Report # 2002UW12949 |
| AZSER00470684 | AZSER00470685 | Mfr Report # 2002GB02176 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00470680 | AZSER00470683 | Mfr Report # 2002PK00718 |
| AZSER00470673 | AZSER00470676 | Mfr Report # 2002AP02699 |
| AZSER00470677 | AZSER00470679 | Mfr Report # 2002AP02709 |
| AZSER00409538 | AZSER00409539 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Periodic Safety Update Report |
| AZSER00470689 | AZSER00471071 | Application To Market A New Drug Biologic Or An Antibiotic Drug For Human Use |
| AZSER00409540 | AZSER00428062 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel - Periodic Safety Update Report For Seroquel (Quetiapine Fumarate) |
| AZSER00460205 | AZSER00460587 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00297009 | AZSER00297009 | Promotional Material / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA 20-639 |
| AZSER00472248 | AZSER00472249 | Mfr Report # 2002UW13044 |
| AZSER00472253 | AZSER00472254 | Mfr Report # 2002AP02993 |
| AZSER00472250 | AZSER00472252 | Mfr Report # 2001AP05204 |
| AZSER00297007 | AZSER00297007 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00472255 | AZSER00472261 | Mfr Report # 2002UW12947 |
| AZSER00472268 | AZSER00472271 | Mfr Report # 2002AP02620 |
| AZSER00472275 | AZSER00472276 | Mfr Report # 2002GB01961 |
| AZSER00297047 | AZSER00297047 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297050 | AZSER00297050 | Promotional Material / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA# 20-639 |
| AZSER00297042 | AZSER00297042 | Promotional Material / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA# 20-639 |
| AZSER00472262 | AZSER00472267 | Mfr Report # 2002AP02304 |
| AZSER00297046 | AZSER00297046 | Promotional Material / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA# 20-639 |
| AZSER00297039 | AZSER00297039 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297049 | AZSER00297049 | USA Airbill FedEx Tracking Number 8359 6910 6483 |
| AZSER00297008 | AZSER00297008 | Trk# 4958 5049 7836 |
| AZSER00297045 | AZSER00297045 | USA Airbill FedEx Tracking Number 8359 6910 6071 |
| AZSER00297041 | AZSER00297041 | USA Airbill FedEx Tracking Number 8359 6910 6082 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00297043 | AZSER00297043 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297037 | AZSER00297038 | [New Drug Application For Seroquel Quetiapine Fumarate Tablets 300mg] |
| AZSER00472272 | AZSER00472274 | Mfr Report # 2002AP02883 |
| AZSER00472279 | AZSER00472280 | Mfr Report # 2002GB01336 |
| AZSER00472277 | AZSER00472278 | Mfr Report # 2002GB01336 |
| AZSER00472294 | AZSER00472295 | Mfr Report # 2002UW12295 |
| AZSER00472292 | AZSER00472293 | Mfr Report # 2002GB02265 |
| AZSER00472287 | AZSER00472291 | Mfr Report # 2002AP02947 |
| AZSER00472281 | AZSER00472286 | Mfr Report # 2002AP02843 |
| AZSER00472299 | AZSER00472300 | Mfr Report # 2002UW13269 |
| AZSER00472296 | AZSER00472298 | Mfr Report # 2002AP03042 |
| AZSER00472301 | AZSER00472301 | Mfr Report # 2002UW13275 |
| AZSER00297051 | AZSER00297051 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00297053 | AZSER00297053 | Trk# 495850499026 |
| AZSER00297055 | AZSER00297055 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297054 | AZSER00297054 | Promotional Material / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA# 20-639 |
| AZSER00297058 | AZSER00297058 | Promotional Material / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA# 20-639 |
| AZSER00297057 | AZSER00297057 | USA Airbill FedEx Tracking Number 835969106461 |
| AZSER00472305 | AZSER00472306 | Mfr Report # 2002SE05210 |
| AZSER00472302 | AZSER00472304 | Mfr Report # 2002AP03075 |
| AZSER00472312 | AZSER00472313 | Mfr Report # 2002SE04943 |
| AZSER00472317 | AZSER00472320 | Mfr Report # 2002UW13313 |
| AZSER00472309 | AZSER00472311 | Mfr Report # 2002AP03042 |
| AZSER00472314 | AZSER00472316 | Mfr Report # 2002UW12169 |
| AZSER00472307 | AZSER00472308 | Mfr Report # 2002GB02176 |
| AZSER00472321 | AZSER00472321 | Mfr Report # 2002UW13496 |
| AZSER00297061 | AZSER00297061 | USA Airbill FedEx Tracking Number 835969106450 |
| AZSER00297062 | AZSER00297062 | Promotional Material / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA# 20-639 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00297059 | AZSER00297059 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00472324 | AZSER00472325 | Mfr Report # 2002GB01503 |
| AZSER00297100 | AZSER00297102 | Application To Market A New Drug, Biologic, OR An Antibiotic Drug For Human Use - Seroquel |
| AZSER00472322 | AZSER00472323 | Mfr Report # 2002AP03145 |
| AZSER00297103 | AZSER00297105 | Application To Market A New Drug, Biologic, OR An Antibiotic Drug For Human Use - Seroquel |
| AZSER00472497 | AZSER00472498 | Mfr Report # 2002AP03145 |
| AZSER00472328 | AZSER00472329 | Mfr Report # 2002SE05214 |
| AZSER00472336 | AZSER00472341 | Mfr Report # 2002AP02843 |
| AZSER00472326 | AZSER00472327 | Mfr Report # 2002GB02273 |
| AZSER00472330 | AZSER00472335 | Mfr Report # 2002AP02843 |
| AZSER00297066 | AZSER00297066 | Promotional Materials / Labeling - Seroquel - Submission Number NDA 20-639 |
| AZSER00297070 | AZSER00297070 | Promotional Materials / Labeling - Sereoquel - Submission Number NDA 20-639 |
| AZSER00297063 | AZSER00297063 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297067 | AZSER00297067 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297069 | AZSER00297069 | USA Airbill FedEx Tracking Number 8359 6910 6428 |
| AZSER00297065 | AZSER00297065 | USA Airbill FedEx Tracking Number 8359 6910 6417 |
| AZSER00472363 | AZSER00472364 | Mfr Report # 2002UW13833 |
| AZSER00472342 | AZSER00472343 | Mfr Report # 2002AP02993 |
| AZSER00472344 | AZSER00472352 | Mfr Report # 2002AP02947 |
| AZSER00472359 | AZSER00472360 | Mfr Report # 2002GB00788 |
| AZSER00472353 | AZSER00472354 | Mfr Report # 2002UW13817 |
| AZSER00472355 | AZSER00472358 | Mfr Report # 2002AP03075 |
| AZSER00472372 | AZSER00472373 | Mfr Report # 2002UW13615 |
| AZSER00472370 | AZSER00472371 | Mfr Report # 2002SE05214 |
| AZSER00472365 | AZSER00472369 | Mfr Report # 2002AP03042 |
| AZSER00472361 | AZSER00472362 | Mfr Report # 2002SE05260 |
| AZSER00297106 | AZSER00297107 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report |
| AZSER00297141 | AZSER00297142 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00297075 | AZSER00297075 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297073 | AZSER00297073 | Trk# 4958 5050 1008 |
| AZSER00297078 | AZSER00297078 | Promotional Materials / Labeling - Seroquel - Submission Number NDA 20-639 |
| AZSER00297143 | AZSER00297164 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel - Mfr. Report Number 2002UW07428 |
| AZSER00297074 | AZSER00297074 | Promotional Materials / Labeling - Seroquel - Submission Number NDA 20-639 |
| AZSER00297077 | AZSER00297077 | USA Airbill FedEx Tracking Number 8359 6910 6152 |
| AZSER00297071 | AZSER00297071 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00297108 | AZSER00297129 | Application To Market A New Drug, Biologic, OR An Antibiotic Drug For Human Use - Seroquel |
| AZSER00472374 | AZSER00472375 | Mfr Report # 2002UW13909 |
| AZSER00472379 | AZSER00472380 | Mfr Report # 2002GB00679 |
| AZSER00472376 | AZSER00472378 | Mfr Report # 2002AP03237 |
| AZSER00297081 | AZSER00297081 | Promotional Materials / Labeling - Seroquel - Submission Number NDA 20-639 |
| AZSER00297080 | AZSER00297080 | USA Airbill FedEx Tracking Number 8359 6910 6406 |
| AZSER00297079 | AZSER00297079 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297792 | AZSER00297801 | NDA 20-639 - Supplemental |
| AZSER00472383 | AZSER00472386 | Mfr Report # 2002UW13313 |
| AZSER00472381 | AZSER00472382 | Mfr Report # 2002GB02408 |
| AZSER00297086 | AZSER00297086 | Promotional Materials / Labeling - Seroquel - Submission Number NDA 20-639 |
| AZSER00472391 | AZSER00472391 | Mfr Report # 2002UW14087 |
| AZSER00472415 | AZSER00472416 | Mfr Report # 2002UW14097 |
| AZSER00472392 | AZSER00472393 | Mfr Report # 2002UW14097 |
| AZSER00297786 | AZSER00297791 | NDA 20-639 - Supplemental |
| AZSER00297802 | AZSER00297810 | NDA 20-639 - Supplemental |
| AZSER00297085 | AZSER00297085 | USA Airbill FedEx Tracking Number 8359 6910 6391 |
| AZSER00472387 | AZSER00472388 | Mfr Report # 2002SE05467 |
| AZSER00472389 | AZSER00472390 | Mfr Report # 2002AP03279 |
| AZSER00297083 | AZSER00297083 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297082 | AZSER00297082 | Seroquel Risk Management Monthly Report |
| AZSER00297087 | AZSER00297087 | Seroquel Risk Management Monthly Report |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00297088 | AZSER00297088 | 7-25-00 Letter |
| AZSER00297093 | AZSER00297093 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297094 | AZSER00297094 | USA Airbill FedEx Tracking Number 8359 6910 6380 |
| AZSER00297090 | AZSER00297092 | FDA Telephone Contact - NDA 20-639 - Seroquel - (Quetiapine Fumarate) Tablets - FDA Request For Information - Suicide And All-Cause Deaths, Dated September 11, 2002 - Pediatric Written Request - Status Update |
| AZSER00297089 | AZSER00297089 | [Detailed Datasets On Person-Time Exposure, Suicides And Overall Deaths From Clinical Development Program] |
| AZSER00472394 | AZSER00472395 | Mfr Report # 2002AP03376 |
| AZSER00297132 | AZSER00297133 | Application To Market A New Drug, Biologic, OR An Antibiotic Drug For Human Use - Seroquel |
| AZSER00297130 | AZSER00297131 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report August And September, 2002 |
| AZSER00472400 | AZSER00472402 | Mfr Report # 2002SE05214 |
| AZSER00472413 | AZSER00472414 | Mfr Report # 2002UW14266 |
| AZSER00472409 | AZSER00472410 | Mfr Report # 2002UW14448 |
| AZSER00472396 | AZSER00472397 | Mfr Report # 2002GB02176 |
| AZSER00472398 | AZSER00472399 | Mfr Report # 2002PK01060 |
| AZSER00472403 | AZSER00472406 | Mfr Report # 2002UW14288 |
| AZSER00472411 | AZSER00472412 | Mfr Report # 2002UW14255 |
| AZSER00472407 | AZSER00472408 | Mfr Report # 2002UW14320 |
| AZSER00472424 | AZSER00472425 | Mfr Report # 2002GB02434 |
| AZSER00472420 | AZSER00472423 | Mfr Report # 2002AP03444 |
| AZSER00472428 | AZSER00472429 | Mfr Report # 2002UW14400 |
| AZSER00472426 | AZSER00472427 | Mfr Report # 2002UW14342 |
| AZSER00472540 | AZSER00472543 | Mfr Report # 2002AP03444 |
| AZSER00472417 | AZSER00472419 | Mfr Report # 2002AP02883 |
| AZSER00472444 | AZSER00472445 | Mfr Report # 2002AP03589 |
| AZSER00472455 | AZSER00472457 | Mfr Report # 2002AP03630 |
| AZSER00472432 | AZSER00472433 | Mfr Report # 2002UW14416 |
| AZSER00472440 | AZSER00472441 | Mfr Report # 2002AP03573 |
| AZSER00472446 | AZSER00472447 | Mfr Report # 2002AP03598 |
| AZSER00472437 | AZSER00472439 | Mfr Report # 2002AP03567 |
| AZSER00472450 | AZSER00472451 | Mfr Report # 2002AP03609 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00472430 | AZSER00472431 | Mfr Report # 2002UW14397 |
| AZSER00472448 | AZSER00472449 | Mfr Report # 2002AP03602 |
| AZSER00472452 | AZSER00472454 | Mfr Report # 2002AP03616 |
| AZSER00472458 | AZSER00472459 | Mfr Report # 2002SE05185 |
| AZSER00472442 | AZSER00472443 | Mfr Report # 2002AP03585 |
| AZSER00472434 | AZSER00472436 | Mfr Report # 2002AP03530 |
| AZSER00297096 | AZSER00297097 | NDA20-639; Seroquel (Quetiapine Fumarate) Tablets - Pediatri C Written Request - Follow-Up - AstraZeneca Pharmaceuticals LP |
| AZSER00297095 | AZSER00297095 | NDA 20-639; Sequel (Quetiapine Fumarate) Tablets - FDA Request For Information - All - Cause Death And Suicide Project |
| AZSER00297099 | AZSER00297099 | USA Airbill FedEx Tracking Number 835969106185 |
| AZSER00472460 | AZSER00472461 | Mfr Report # 2002UW14393 |
| AZSER00297098 | AZSER00297098 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00472462 | AZSER00472464 | Mfr Report # 2002UW12580 |
| AZSER00472472 | AZSER00472473 | Mfr Report # 2002UW14708 |
| AZSER00297167 | AZSER00297167 | USA Airbill FedEx Tracking Number 835969106623 |
| AZSER00472467 | AZSER00472469 | Mfr Report # 2002UW14373 |
| AZSER00472465 | AZSER00472466 | Mfr Report # 2002GB02463 |
| AZSER00472470 | AZSER00472471 | Mfr Report # 2002UW14646 |
| AZSER00472491 | AZSER00472491 | Mfr Report # 2002UW14645 |
| AZSER00472485 | AZSER00472486 | Mfr Report # 2002UW14457 |
| AZSER00472483 | AZSER00472484 | Mfr Report # 2002UW14430 |
| AZSER00472487 | AZSER00472488 | Mfr Report # 2002GB02468 |
| AZSER00472474 | AZSER00472477 | Mfr Report # 2002AP02699 |
| AZSER00472495 | AZSER00472496 | Mfr Report # 2002GB02278 |
| AZSER00472478 | AZSER00472480 | Mfr Report # 2002AP03576 |
| AZSER00472489 | AZSER00472490 | Mfr Report # 2002GB02278 |
| AZSER00472481 | AZSER00472482 | Mfr Report # 2002PK01101 |
| AZSER00472499 | AZSER00472500 | Mfr Report # 2002SE05653 |
| AZSER00472492 | AZSER00472494 | Mfr Report # 2002AP03574 |
| AZSER00472501 | AZSER00472502 | Mfr Report # 2002UW14867 |
| AZSER00472514 | AZSER00472515 | Mfr Report # 2002UW14815 |
| AZSER00472516 | AZSER00472517 | Mfr Report # 2002UW14793 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00472509 | AZSER00472511 | Mfr Report # 2002SE05579 |
| AZSER00472506 | AZSER00472508 | Mfr Report # 2002SE05604 |
| AZSER00472503 | AZSER00472505 | Mfr Report # 2002AP02883 |
| AZSER00472512 | AZSER00472513 | Mfr Report # 2002UW12530 |
| AZSER00297207 | AZSER00297208 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00297165 | AZSER00297165 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297205 | AZSER00297206 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - PDUFA Application Fee Confirmation |
| AZSER00297170 | AZSER00297170 | USA Airbill 835969106196 |
| AZSER00472520 | AZSER00472523 | Mfr Report # 2002UW14901 |
| AZSER00297168 | AZSER00297168 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297171 | AZSER00297171 | Promotional Materials / Labeling - Seroquel - Submission Number NDA# 20-639 |
| AZSER00299410 | AZSER00299522 | Clinical Study Report: Appendix 12.1.1 - Drug Substance Quetiapine Fumarate - Document No. 805-1440-AK-0002 - Edition No. 1 - Study Code 5077IL/0104 - Protocol And Protocol Amendments |
| AZSER00472518 | AZSER00472519 | Mfr Report # 2002GB02562 |
| AZSER00472524 | AZSER00472525 | Mfr Report # 2002AP03781 |
| AZSER00472526 | AZSER00472527 | Mfr Report # 2002GB02579 |
| AZSER00472530 | AZSER00472531 | Mfr Report # 2002GB02434 |
| AZSER00297175 | AZSER00297175 | Promotional Materials / Labeling - Seroquel - Submission Number NDA# 20-639 |
| AZSER00297172 | AZSER00297172 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00472528 | AZSER00472529 | Mfr Report # 2002UW14858 |
| AZSER00297178 | AZSER00297178 | USA Airbill FedEx Tracking Number 835969106200 |
| AZSER00297174 | AZSER00297174 | USA Airbill FedEx Tracking Number 835969105590 |
| AZSER00297179 | AZSER00297179 | Promotional Materials / Labeling - Seroquel - Submission Number NDA# 20-639 |
| AZSER00297176 | AZSER00297176 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297182 | AZSER00297182 | USA Airbill FedEx Tracking Number 835969106634 |
| AZSER00297180 | AZSER00297180 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00472536 | AZSER00472539 | Mfr Report # 2002UW14977 |
| AZSER00472534 | AZSER00472535 | Mfr Report # 2002UW15251 |
| AZSER00297183 | AZSER00297183 | Promotional Materials / Labeling - Seroquel - Submission Number NDA# 20-639 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00472532 | AZSER00472533 | Mfr Report # 2002PK00498 |
| AZSER00472544 | AZSER00472550 | Mfr Report # 2002AP03376 |
| AZSER00472551 | AZSER00472552 | Mfr Report # 2002GB02590 |
| AZSER00297241 | AZSER00297674 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel 25 mg, 100 mg & 200 mg Tablets |
| AZSER00472555 | AZSER00472556 | Mfr Report # 2002PK01060 |
| AZSER00398450 | AZSER00398451 | Seroquel (Quetiapine Fumarate) Tablets; NDA 20-639; Special Supplement - Changes Being Effected - 30 Days |
| AZSER00472557 | AZSER00472558 | Mfr Report # 2002UW14837 |
| AZSER00297236 | AZSER00297236 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Supplement - Changes Being Effected - 30 Days - Field Copy |
| AZSER00297237 | AZSER00297238 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00472553 | AZSER00472554 | Mfr Report # 2002AP03781 |
| AZSER00472563 | AZSER00472564 | Mfr Report # 2002UW15389 |
| AZSER00398452 | AZSER00398885 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel 25 mg, 100 mg & 200 mg Tablets |
| AZSER00472561 | AZSER00472562 | Mfr Report # 2002UW15201 |
| AZSER00472559 | AZSER00472560 | Mfr Report # 2002UW15161 |
| AZSER00297239 | AZSER00297240 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Special Supplement - Changes Being Effected - 30 Days |
| AZSER00472572 | AZSER00472575 | Mfr Report # 2002AP02883 |
| AZSER00472576 | AZSER00472577 | Mfr Report # 2002AP02993 |
| AZSER00472580 | AZSER00472581 | Mfr Report # 2002GB02408 |
| AZSER00472582 | AZSER00472584 | Mfr Report # 2002GB02603 |
| AZSER00453747 | AZSER00454243 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |
| AZSER00472587 | AZSER00472588 | Mfr Report # 2002UW14448 |
| AZSER00453746 | AZSER00453746 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - NDA Annual Report |
| AZSER00472568 | AZSER00472569 | Mfr Report # 2002UW15153 |
| AZSER00472578 | AZSER00472579 | Mfr Report # 2002AP03883 |
| AZSER00472565 | AZSER00472567 | Mfr Report # 2002UW14129 |
| AZSER00472585 | AZSER00472586 | Mfr Report # 2002UW12005 |
| AZSER00472570 | AZSER00472571 | Mfr Report # 2002UW00285 |
| AZSER00297189 | AZSER00297189 | USA Airbill FedEx Tracking Number 835969106038 |
| AZSER00472593 | AZSER00472596 | Mfr Report # 2002AP02883 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00297193 | AZSER00297193 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297190 | AZSER00297190 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297187 | AZSER00297187 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297184 | AZSER00297184 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297677 | AZSER00297685 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00297675 | AZSER00297676 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report |
| AZSER00297195 | AZSER00297195 | USA Airbill FedEx Tracking Number 835969105774 |
| AZSER00297192 | AZSER00297192 | USA Airbill FedEx Tracking Number 835969105785 |
| AZSER00472589 | AZSER00472592 | Mfr Report # 2002AP02763 |
| AZSER00297186 | AZSER00297186 | USA Airbill FedEx Tracking Number 835969105605 |
| AZSER00297196 | AZSER00297196 | AstraZeneca NDA 20-639; Seroquel (Quetiapine Furmarate) Tablets - Pediatric Written Request Follow-Up |
| AZSER00472597 | AZSER00472598 | Mfr Report # 2002SE05185 |
| AZSER00297197 | AZSER00297197 | AstraZeneca NDA 20-639; Seroquel (Quetiapine Fumarate) Tablets - Pediatric Written Request Follow-Up |
| AZSER00297200 | AZSER00297200 | USA Airbill FedEx Tracking Number 835969105638 |
| AZSER00472603 | AZSER00472604 | Mfr Report # 2002UW13909 |
| AZSER00472599 | AZSER00472602 | Mfr Report # 2002SE05604 |
| AZSER00297198 | AZSER00297198 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00472605 | AZSER00472606 | Mfr Report # 2002SE05260 |
| AZSER00472607 | AZSER00472608 | Mfr Report # 2002UW15810 |
| AZSER00472616 | AZSER00472617 | Mfr Report # 2002PK01220 |
| AZSER00472609 | AZSER00472613 | Mfr Report # 2002AP04011 |
| AZSER00297204 | AZSER00297204 | Promotional Materials / Labeling - Seroquel - NDA# 20-369 |
| AZSER00472618 | AZSER00472619 | Mfr Report # 2002UW15922 |
| AZSER00297203 | AZSER00297203 | USA Airbill FedEx Tracking Number 835969105649 |
| AZSER00297201 | AZSER00297201 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00472614 | AZSER00472615 | Mfr Report # 2002AP04103 |
| AZSER00472625 | AZSER00472627 | Mfr Report # 2002GB02590 |
| AZSER00472620 | AZSER00472624 | Mfr Report # 2002AP02883 |
| AZSER00472628 | AZSER00472635 | Mfr Report # 2002AP03376 |
| AZSER00472643 | AZSER00472646 | Mfr Report # 2002PK01060 |
| AZSER00472636 | AZSER00472642 | Mfr Report # 2002AP03883 |
| AZSER00296789 | AZSER00296792 | Seroquel Quetiapine Fumarate - 25 mg, 100 mg, 200 mg & 300 mg Tablets |
| AZSER00398446 | AZSER00398449 | Seroquel Quetiapine Fumarate 25 mg, 100 mg, 200 mg & 300 mg Tablets; Important Dispensing Information For Seroquel |
| AZSER00297750 | AZSER00297785 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00300257 | AZSER00300292 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 |
| AZSER00472647 | AZSER00472648 | Mfr Report # 2002UW15932 |
| AZSER00472649 | AZSER00472650 | Mfr Report # 2002UW16011 |
| AZSER00472661 | AZSER00472661 | Mfr Report # 2002UW16166 |
| AZSER00472656 | AZSER00472657 | Mfr Report # 2002SE05185 |
| AZSER00472651 | AZSER00472655 | Mfr Report # 2002AP04105 |
| AZSER00472658 | AZSER00472660 | Mfr Report # 2002GB02590 |
| AZSER00297696 | AZSER00297696 | Promotional Material / Labeling (Location Of Attachments For Multiple Drug Submission) - Serequel - Submission Number NDA# 20-369 |
| AZSER00472664 | AZSER00472665 | Mfr Report # 2002SE06067 |
| AZSER00297689 | AZSER00297689 | Promotional Materials / Labeling (Location Of Attachments For Multiple Drug Submission) - Serequel - Submission Number NDA# 20-369 |
| AZSER00472675 | AZSER00472680 | Mfr Report # 2002UW02766 |
| AZSER00297686 | AZSER00297686 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00472681 | AZSER00472686 | Mfr Report # 2002UW11792 |
| AZSER00472687 | AZSER00472688 | Mfr Report # 2002UW16050 |
| AZSER00297692 | AZSER00297692 | USA Airbill FedEx Tracking Number 8359 6910 5579 |
| AZSER00472666 | AZSER00472670 | Mfr Report # 2002AP02883 |
| AZSER00297693 | AZSER00297693 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297695 | AZSER00297695 | USA Airbill FedEx Tracking Number 8359 6910 5580 |
| AZSER00297688 | AZSER00297688 | USA Airbill FedEx Tracking Number 8359 6910 5568 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00297690 | AZSER00297690 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00472662 | AZSER00472663 | Mfr Report # 2002SE05993 |
| AZSER00472671 | AZSER00472674 | Mfr Report # 2002SE05653 |
| AZSER00297834 | AZSER00297835 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |
| AZSER00297836 | AZSER00297837 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - FDA Request For Infomation: All - Cause Deaths And Suicide |
| AZSER00472691 | AZSER00472693 | Mfr Report # 2002GB02278 |
| AZSER00398887 | AZSER00398887 | NDA 20-639 - Supplemental |
| AZSER00472696 | AZSER00472697 | Mfr Report # 2002UW16205 |
| AZSER00472689 | AZSER00472690 | Mfr Report # 2002AP04136 |
| AZSER00398886 | AZSER00398886 | NDA 20-639 - Supplemental |
| AZSER00472694 | AZSER00472695 | Mfr Report # 2002UW14814 |
| AZSER00472698 | AZSER00472699 | Mfr Report # 2002UW16288 |
| AZSER00472712 | AZSER00472721 | Mfr Report # 2002AP04011 |
| AZSER00472706 | AZSER00472708 | Mfr Report # 2002AP04238 |
| AZSER00472700 | AZSER00472701 | Mfr Report # 2001UW06550 |
| AZSER00472704 | AZSER00472705 | Mfr Report # 2002UW16145 |
| AZSER00472702 | AZSER00472703 | Mfr Report # 2002GB02627 |
| AZSER00472709 | AZSER00472711 | Mfr Report # 2001UW10039 |
| AZSER00398893 | AZSER00409535 | NDA 20-639 - Supplemental |
| AZSER00297701 | AZSER00297701 | USA Airbill FedEx Tracking Number 8359 6910 5693 |
| AZSER00472722 | AZSER00472723 | Mfr Report # 2002SE06022 |
| AZSER00472724 | AZSER00472726 | Mfr Report # 2002GB02810 |
| AZSER00297697 | AZSER00297698 | [Supplemental For New Drug Application] |
| AZSER00398888 | AZSER00398892 | NDA 20-639 - Supplemental |
| AZSER00297707 | AZSER00297707 | USA Airbill FedEx Tracking Number 8359 6910 5719 |
| AZSER00472727 | AZSER00472728 | Mfr Report # 2002GB02562 |
| AZSER00297843 | AZSER00297844 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |
| AZSER00297841 | AZSER00297842 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - General Correspondence |
| AZSER00297705 | AZSER00297705 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297704 | AZSER00297704 | [USA Airbill FedEx Tracking Number 8359 6910 5650] |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00297702 | AZSER00297702 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00472734 | AZSER00472735 | Mfr Report # 2002UW00285 |
| AZSER00472729 | AZSER00472733 | Mfr Report # 2002AP04136 |
| AZSER00409537 | AZSER00409537 | NDA 20-639 - Supplemental |
| AZSER00409536 | AZSER00409536 | NDA 20-639 - Supplemental |
| AZSER00472736 | AZSER00472737 | Mfr Report # 2002SE05260 |
| AZSER00297709 | AZSER00297709 | [Instructions For Assigned User] |
| AZSER00472742 | AZSER00472743 | Mfr Report # 2002UW15582 |
| AZSER00297924 | AZSER00299286 | NDA 20-639 - Supplemental |
| AZSER00472738 | AZSER00472739 | Mfr Report # 2002GB02895 |
| AZSER00297708 | AZSER00297708 | [Instructions For Assigned User] |
| AZSER00472740 | AZSER00472741 | Mfr Report # 2002SE06175 |
| AZSER00297845 | AZSER00297846 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report |
| AZSER00472744 | AZSER00472745 | Mfr Report # 2002UW16893 |
| AZSER00297847 | AZSER00297852 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |
| AZSER00472746 | AZSER00472747 | Mfr Report # 2002SE06232 |
| AZSER00472748 | AZSER00472749 | Mfr Report # 2002UW16992 |
| AZSER00472750 | AZSER00472751 | Mfr Report # 2002UW17079 |
| AZSER00297857 | AZSER00297858 | User Fee Cover Sheet - Seroquel Tablets |
| AZSER00297854 | AZSER00297855 | User Fee Cover Sheet - Seroquel Tablets |
| AZSER00472752 | AZSER00472753 | Mfr Report # 2002UW17079 |
| AZSER00472754 | AZSER00472755 | Mfr Report # 2002AP04380 |
| AZSER00297821 | AZSER00297822 | User Fee Cover Sheet - Seroquel Tablets |
| AZSER00297853 | AZSER00297853 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Prescription Drug User Fee Payment: User Fee I.D. No. 4487 |
| AZSER00472756 | AZSER00472757 | Mfr Report # 2002UW16166 |
| AZSER00297856 | AZSER00297856 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Prescription Drug User Fee Payment: User Fee I.D. No. 4488 |
| AZSER00472758 | AZSER00472759 | Mfr Report # 2002UW17056 |
| AZSER00297824 | AZSER00297825 | User Fee Cover Sheet - Seroquel Tablets |
| AZSER00297820 | AZSER00297820 | sNDA #20-639 - Seroquel (Quetiapine Fumarate) Tablets - Prescription Drug User Fee Payment: User Fee I.D. No. 4488 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00297823 | AZSER00297823 | sNDA #20-639 - Seroquel (Quetiapine Fumarate) Tablets - Prescription Drug User Fee Payment: User Fee I.D. No. 4487 |
| AZSER00472775 | AZSER00472776 | Mfr Report # 2002SE06175 |
| AZSER00472765 | AZSER00472766 | Mfr Report # 2002AP04390 |
| AZSER00472763 | AZSER00472764 | Mfr Report # 2002AP04371 |
| AZSER00472769 | AZSER00472770 | Mfr Report # 2002GB02894 |
| AZSER00472760 | AZSER00472762 | Mfr Report # 2002AP03781 |
| AZSER00472773 | AZSER00472774 | Mfr Report # 2002GB02911 |
| AZSER00472771 | AZSER00472772 | Mfr Report # 2002GB02909 |
| AZSER00472767 | AZSER00472768 | Mfr Report # 2002GB01858 |
| AZSER00472777 | AZSER00472778 | Mfr Report # 2002SE06235 |
| AZSER00472779 | AZSER00472780 | Mfr Report # 2002SE06285 |
| AZSER00472781 | AZSER00472782 | Mfr Report # 2002UW16830 |
| AZSER00472785 | AZSER00472786 | Mfr Report # 2002UW17103 |
| AZSER00472783 | AZSER00472784 | Mfr Report # 2002GB02891 |
| AZSER00472787 | AZSER00472788 | Mfr Report # 2002SE06067 |
| AZSER00472791 | AZSER00472792 | Mfr Report # 2002UW17056 |
| AZSER00472789 | AZSER00472790 | Mfr Report # 2002SE06332 |
| AZSER00297712 | AZSER00297712 | Test Email |
| AZSER00297710 | AZSER00297711 | Test Email |
| AZSER00472801 | AZSER00472804 | Mfr Report # 2002AP04423 |
| AZSER00472793 | AZSER00472794 | Mfr Report # 2002AP04103 |
| AZSER00472805 | AZSER00472806 | Mfr Report # 2002UW17209 |
| AZSER00472795 | AZSER00472800 | Mfr Report # 2002AP04105 |
| AZSER00428063 | AZSER00450587 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00297826 | AZSER00297828 | Seroquel (Quetiapine Fumarate) Tablets - sNDA 20-639 - Supplemental New Drug Application |
| AZSER00300653 | AZSER00300655 | [Concerning Supplemental Drug Application Dated 12/30/2002] |
| AZSER00297714 | AZSER00297714 | Seroquel sNDA 20-639: New Info |
| AZSER00297713 | AZSER00297713 | Seroquel sNDA 20-639 |
| AZSER00297715 | AZSER00297715 | Seroquel sNDA 20-639: New Info |
| AZSER00297716 | AZSER00297716 | Seroquel sNDA 20-639 |
| AZSER00472807 | AZSER00472811 | Mfr Report # 2002AP04514 |
| AZSER00297833 | AZSER00297833 | Seroquel sNDA 20-639 |
| AZSER00297832 | AZSER00297832 | Seroquel sNDA 20-639 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00300748 | AZSER00300766 | Seroquel Quetiapine Fumarate 25mg Tablets |
| AZSER00301093 | AZSER00301123 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00300693 | AZSER00300728 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00301128 | AZSER00301158 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00297864 | AZSER00297864 | Seroquel sNDAs |
| AZSER00297862 | AZSER00297862 | Seroquel sNDAs |
| AZSER00297865 | AZSER00297865 | Seroquel sNDAs |
| AZSER00297860 | AZSER00297860 | Seroquel sNDAs |
| AZSER00297861 | AZSER00297861 | Seroquel sNDAs |
| AZSER00297863 | AZSER00297863 | Seroquel sNDAs |
| AZSER00297859 | AZSER00297859 | Seroquel sNDAs |
| AZSER00297868 | AZSER00297868 | USA Airbill 835969106288 |
| AZSER00297866 | AZSER00297866 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number 20-639 - Seroquel |
| AZSER00297873 | AZSER00297873 | USA Airbill FedEx Tracking Number 835969106943 |
| AZSER00297871 | AZSER00297871 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00472816 | AZSER00472817 | Mfr Report # 2002UW16584 |
| AZSER00472812 | AZSER00472813 | Mfr Report # 2003PK00002 |
| AZSER00472814 | AZSER00472815 | Mfr Report # 2002SE06407 |
| AZSER00297874 | AZSER00297874 | Astra Zeneca - NDA 20-639; Seroquel Pediatric Written Request |
| AZSER00472818 | AZSER00472825 | Mfr Report # 2001AP05804 |
| AZSER00297921 | AZSER00297921 | Seroquel sNDAs |
| AZSER00297877 | AZSER00297878 | Seroquel sNDAs |
| AZSER00297876 | AZSER00297876 | Seroquel sNDAs |
| AZSER00297879 | AZSER00297879 | Seroquel sNDAs |
| AZSER00297875 | AZSER00297875 | Seroquel sNDAs |
| AZSER00472828 | AZSER00472829 | Mfr Report # 2003UW00170 |
| AZSER00472826 | AZSER00472827 | Mfr Report # 2003UW00091 |
| AZSER00297882 | AZSER00297882 | Trk# 4958 5051 3619 |
| AZSER00297869 | AZSER00297870 | FDA Telephone Contract - Guidance From DDMAC On The Use Of Placebo Controlled Trials - Letter To Forest Laboratories |
| AZSER00297883 | AZSER00297884 | AstraZeneca - NDA 20-639; Seroquel Pediatric Written Request |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00297888 | AZSER00297888 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297890 | AZSER00297890 | USA Airbill FedEx Tracking Number 8384 6527 5800 |
| AZSER00297885 | AZSER00297885 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00472830 | AZSER00472835 | Mfr Report # 2002AP03279 |
| AZSER00297887 | AZSER00297887 | Trk # 7915 0975 3247 |
| AZSER00297891 | AZSER00297891 | Seroquel sNDAs |
| AZSER00472836 | AZSER00472837 | Mfr Report # 2003AP00108 |
| AZSER00305400 | AZSER00305400 | Certification / Disclosure Form - Financial Disclosure By Clinical Investigators |
| AZSER00472838 | AZSER00472839 | Mfr Report # 2003GB00028 |
| AZSER00299296 | AZSER00299297 | MedWatch Report # 2002UW10240 |
| AZSER00472842 | AZSER00472843 | Mfr Report # 2003UW00519 |
| AZSER00299287 | AZSER00299289 | Seroquel Drug Interaction Final Study Report Document - Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |
| AZSER00297922 | AZSER00297923 | NDA 20-639/S-016 And S-017 - Seroquel (Quetiapine Fumarate) Tablets - Drug Interaction Final Study Report |
| AZSER00472840 | AZSER00472841 | Mfr Report # 2003SE06232 |
| AZSER00472852 | AZSER00472854 | Mfr Report # 2002GB02562 |
| AZSER00472857 | AZSER00472858 | Mfr Report # 2003SE00101 |
| AZSER00472846 | AZSER00472851 | Mfr Report # 2002AP04371 |
| AZSER00472859 | AZSER00472859 | Mfr Report # 2003UW00549 |
| AZSER00472860 | AZSER00472861 | Mfr Report # 2003UW00322 |
| AZSER00472855 | AZSER00472856 | Mfr Report # 2003AP00121 |
| AZSER00297895 | AZSER00297895 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297897 | AZSER00297897 | USA Airbill FedEx Tracking Number 8384 6527 5865 |
| AZSER00472844 | AZSER00472845 | Mfr Report # 2002GB02668 |
| AZSER00299292 | AZSER00299293 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report - December 2002 |
| AZSER00299309 | AZSER00299309 | USA Airbill FedEx Tracking Number 8384 6527 6048 |
| AZSER00472862 | AZSER00472862 | Mfr Report # 2003UW00550 |
| AZSER00299294 | AZSER00299295 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00299290 | AZSER00299291 | Seroquel sNDAs |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00472867 | AZSER00472868 | Mfr Report # 2003UW00667 |
| AZSER00472863 | AZSER00472864 | Mfr Report # 2003GB00079 |
| AZSER00472873 | AZSER00472874 | Mfr Report # 2003UW00170 |
| AZSER00297901 | AZSER00297901 | USA Airbill FedEx Tracking Number 8359 6910 8762 |
| AZSER00472865 | AZSER00472866 | Mfr Report # 2003SE00051 |
| AZSER00472869 | AZSER00472872 | Mfr Report # 2003UW00738 |
| AZSER00297902 | AZSER00297902 | AstraZeneca Pharmaceuticals LP - NDA 20-639; Seroquel - Status Of Pediatric Written Request |
| AZSER00472875 | AZSER00472876 | Mfr Report # 2003PK00051 |
| AZSER00472877 | AZSER00472882 | Mfr Report # 2002AP04423 |
| AZSER00472883 | AZSER00472885 | Mfr Report # 2002GB02590 |
| AZSER00299299 | AZSER00299300 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00299298 | AZSER00299298 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Response To FDA Request For Information |
| AZSER00472889 | AZSER00472890 | Mfr Report # 2003AP00257 |
| AZSER00472891 | AZSER00472892 | Mfr Report # 2003UW00929 |
| AZSER00472886 | AZSER00472888 | Mfr Report # 2003AP00243 |
| AZSER00472893 | AZSER00472894 | Mfr Report # 2002GB01961 |
| AZSER00472902 | AZSER00472905 | Mfr Report # 2003AP00245 |
| AZSER00472900 | AZSER00472901 | Mfr Report # 2003UW00898 |
| AZSER00472895 | AZSER00472899 | Mfr Report # 2003AP00108 |
| AZSER00472915 | AZSER00472916 | Mfr Report # 2003GB00149 |
| AZSER00297904 | AZSER00297904 | USA Airbill FedEx Tracking Number 8384 6527 5968 |
| AZSER00472908 | AZSER00472914 | Mfr Report # 2002AP04371 |
| AZSER00472917 | AZSER00472918 | Mfr Report # 2003UW00962 |
| AZSER00297903 | AZSER00297903 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00472906 | AZSER00472907 | Mfr Report # 2003AP00301 |
| AZSER00297910 | AZSER00297910 | USA Airbill FedEx Tracking Number 8384 6527 5990 |
| AZSER00297911 | AZSER00297911 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00297906 | AZSER00297907 | FDA Telephone Contact - NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - FDA Patient Safety News Website And Update On Pediatric Written Request |
| AZSER00297908 | AZSER00297908 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297913 | AZSER00297913 | Trk# 4958 5051 5519 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00297914 | AZSER00297914 | [Reviewal Of The IND Annual Report] |
| AZSER00472919 | AZSER00472925 | Mfr Report # 2003AP00121 |
| AZSER00472930 | AZSER00472931 | Mfr Report # 2003UW01251 |
| AZSER00472926 | AZSER00472929 | Mfr Report # 2003UW00738 |
| AZSER00297919 | AZSER00297920 | NDA 20-639; Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00297918 | AZSER00297918 | AstraZeneca Pharmaceuticals LP - FDA Patient Safety News Videos - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00472934 | AZSER00472937 | Mfr Report # 2003AP00123 |
| AZSER00472944 | AZSER00472945 | Mfr Report # 2003SE00244 |
| AZSER00472946 | AZSER00472947 | Mfr Report # 2003UW00274 |
| AZSER00472948 | AZSER00472949 | Mfr Report # 2003UW01255 |
| AZSER00472932 | AZSER00472933 | Mfr Report # 2003UW01281 |
| AZSER00472938 | AZSER00472943 | Mfr Report # 2002AP00312 |
| AZSER00299301 | AZSER00299301 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00299303 | AZSER00299303 | USA Airbill FedEx Tracking Number 8384 6527 6026 |
| AZSER00472952 | AZSER00472953 | Mfr Report # 2002AP00257 |
| AZSER00472950 | AZSER00472951 | Mfr Report # 2003SE00379 |
| AZSER00299307 | AZSER00299307 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00472954 | AZSER00472955 | Mfr Report # 2002SE06235 |
| AZSER00299304 | AZSER00299304 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00472959 | AZSER00472960 | Mfr Report # 2002UW03339 |
| AZSER00299306 | AZSER00299306 | USA Airbill FedEx Tracking Number 8384 6527 6265 |
| AZSER00472956 | AZSER00472958 | Mfr Report # 2003AP00348 |
| AZSER00299310 | AZSER00299311 | AstraZeneca Pharmaceuticals LP - FDA Patient Safety News Vide [Illegible] - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00472961 | AZSER00472962 | Mfr Report # 2003UW01662 |
| AZSER00472963 | AZSER00472970 | Mfr Report # 2003AP00301 |
| AZSER00299325 | AZSER00299325 | FDA Telephone Contract - NDA #20-639/S-016 And S-017 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00472971 | AZSER00472973 | Mfr Report # 2002GB02895 |
| AZSER00472982 | AZSER00472983 | Mfr Report # 2003PK00051 |
| AZSER00472974 | AZSER00472981 | Mfr Report # 2003AP00301 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00472991 | AZSER00472992 | Mfr Report # 2003UW01724 |
| AZSER00472984 | AZSER00472990 | Mfr Report # 2003AP00312 |
| AZSER00299326 | AZSER00299327 | Seroquel sNDA: Possible International Site Inspections: Confirmation Of Addresses |
| AZSER00472993 | AZSER00472994 | Mfr Report # 2003UW01722 |
| AZSER00473013 | AZSER00473017 | Mfr Report # 2003AP00738 |
| AZSER00473005 | AZSER00473012 | Mfr Report # 2003AP00301 |
| AZSER00472995 | AZSER00472999 | Mfr Report # 2003AP00108 |
| AZSER00473000 | AZSER00473004 | Mfr Report # 2003AP00123 |
| AZSER00473018 | AZSER00473019 | Mfr Report # 2003GB00278 |
| AZSER00473029 | AZSER00473030 | Mfr Report # 2003AP00804 |
| AZSER00299334 | AZSER00299335 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report - January 2003 |
| AZSER00473059 | AZSER00473060 | Mfr Report # 2003AP00804 |
| AZSER00473020 | AZSER00473021 | Mfr Report # 2003GB02876 |
| AZSER00473022 | AZSER00473028 | Mfr Report # 2003AP00312 |
| AZSER00299336 | AZSER00299344 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00473031 | AZSER00473032 | Mfr Report # 2003UW01866 |
| AZSER00473033 | AZSER00473034 | Mfr Report # 2003UW00091 |
| AZSER00299328 | AZSER00299330 | Seroquel sNDA: Possible International Site Inspections: Confirmation Of Addresses |
| AZSER00473035 | AZSER00473036 | Mfr Report # 2003UW01894 |
| AZSER00473037 | AZSER00473038 | Mfr Report # 2003UW02184 |
| AZSER00473043 | AZSER00473044 | Mfr Report # 2003GB00149 |
| AZSER00473041 | AZSER00473042 | Mfr Report # 2003UW02253 |
| AZSER00473039 | AZSER00473040 | Mfr Report # 2003UW02211 |
| AZSER00299345 | AZSER00299346 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - General Correspondence: Written Request Acknowledgment |
| AZSER00473045 | AZSER00473046 | Mfr Report # 2003AP00923 |
| AZSER00299347 | AZSER00299348 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00473051 | AZSER00473052 | Mfr Report # 2003GB00420 |
| AZSER00473047 | AZSER00473048 | Mfr Report # 2003GB01105 |
| AZSER00473049 | AZSER00473050 | Mfr Report # 2003GB02336 |
| AZSER00299312 | AZSER00299324 | [Proposed Pediatric Study Request] |
| AZSER00473057 | AZSER00473058 | Mfr Report # 2003UW02571 |
| AZSER00473055 | AZSER00473056 | Mfr Report # 2003UW02493 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00473061 | AZSER00473062 | Mfr Report # 2003UW01722 |
| AZSER00473053 | AZSER00473054 | Mfr Report # 2003UW02480 |
| AZSER00299331 | AZSER00299331 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Proprietary Name Seroquel |
| AZSER00299333 | AZSER00299333 | USA Airbill FedEx Tracking Number 8384 6527 6471 |
| AZSER00473067 | AZSER00473068 | Mfr Report # 2003UW02601 |
| AZSER00473063 | AZSER00473066 | Mfr Report # 2003PK00332 |
| AZSER00473069 | AZSER00473073 | Mfr Report # 2002UW13313 |
| AZSER00473076 | AZSER00473077 | Mfr Report # 2003SE00819 |
| AZSER00473074 | AZSER00473075 | Mfr Report # 2003UW02574 |
| AZSER00299352 | AZSER00299352 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00299349 | AZSER00299349 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00299351 | AZSER00299351 | USA Airbill FedEx Tracking Number 8384 6527 6520 |
| AZSER00299354 | AZSER00299354 | USA Airbill FedEx Tracking Number 8384 6527 6493 |
| AZSER00473081 | AZSER00473084 | Mfr Report # 2003AP01034 |
| AZSER00299355 | AZSER00299356 | FDA Telephone Contact - NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - FDA Request For Information - Cerebrovascular Adverse Events |
| AZSER00473078 | AZSER00473080 | Mfr Report # 2003AP00243 |
| AZSER00473085 | AZSER00473086 | Mfr Report # 2003SE00890 |
| AZSER00473087 | AZSER00473088 | Mfr Report # 2003GB00079 |
| AZSER00299359 | AZSER00299359 | Trk# 495850520070 |
| AZSER00473089 | AZSER00473090 | Mfr Report # 2003UW02718 |
| AZSER00299360 | AZSER00299361 | FDA Telephone Contact - NDA #20-639/S-016 And S-017 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00473091 | AZSER00473094 | Mfr Report # 2003UW02826 |
| AZSER00473113 | AZSER00473114 | Mfr Report # 2003UW02954 |
| AZSER00473111 | AZSER00473112 | Mfr Report # 2003UW02721 |
| AZSER00299364 | AZSER00299364 | USA Airbill FedEx Tracking Number 838465276552 |
| AZSER00473098 | AZSER00473105 | Mfr Report # 2003AP00301 |
| AZSER00473109 | AZSER00473110 | Mfr Report # 2003SE00379 |
| AZSER00473106 | AZSER00473108 | Mfr Report # 2003AP01134 |
| AZSER00299362 | AZSER00299362 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00473152 | AZSER00473154 | Mfr Report # 2003AP01134 |
| AZSER00299372 | AZSER00299374 | [Supplemental New Drug Application For Seroquel] |
| AZSER00299365 | AZSER00299367 | [Supplemental New Drug Application For Seroquel] |
| AZSER00473115 | AZSER00473116 | Mfr Report # 2002GB02336 |
| AZSER00299368 | AZSER00299368 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00299370 | AZSER00299370 | Track: 631197921151 |
| AZSER00299375 | AZSER00299376 | NDA 20-639, S-016 And S-017: Filing Letter |
| AZSER00299371 | AZSER00299371 | NDA 20-639, S-016 And S-017: Filing Letter |
| AZSER00299377 | AZSER00299377 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00299379 | AZSER00299379 | USA Airbill FedEx Tracking Number 838465276611 |
| AZSER00299382 | AZSER00299382 | USA Airbill FedEx Tracking Number 838465276600 |
| AZSER00473120 | AZSER00473121 | Mfr Report # 2003AP01166 |
| AZSER00473122 | AZSER00473139 | Mfr Report # 2003PK00417 |
| AZSER00299380 | AZSER00299380 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473117 | AZSER00473119 | Mfr Report # 2002SE05185 |
| AZSER00299523 | AZSER00299708 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00299399 | AZSER00299408 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00473143 | AZSER00473144 | Mfr Report # 2003UW03245 |
| AZSER00473140 | AZSER00473142 | Mfr Report # 2002UW12949 |
| AZSER00473147 | AZSER00473148 | Mfr Report # 2003GB00598 |
| AZSER00299709 | AZSER00299718 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00473145 | AZSER00473146 | Mfr Report # 2003UW03374 |
| AZSER00299389 | AZSER00299389 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00299388 | AZSER00299388 | USA Airbill FedEx Tracking Number 8384 6527 6585 |
| AZSER00299391 | AZSER00299391 | USA Airbill FedEx Tracking Number 8384 6527 6585 |
| AZSER00473149 | AZSER00473151 | Mfr Report # 2003GB00556 |
| AZSER00299383 | AZSER00299383 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00473155 | AZSER00473159 | Mfr Report # 2002AP04514 |
| AZSER00299385 | AZSER00299385 | USA Airbill FedEx Tracking Number 838465276633 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00299386 | AZSER00299386 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473160 | AZSER00473161 | Mfr Report # 2003UW03376 |
| AZSER00473162 | AZSER00473163 | Mfr Report # 2001UW09079 |
| AZSER00299719 | AZSER00300015 | NDA 20-639 - Supplemental |
| AZSER00473179 | AZSER00473180 | Mfr Report # 2003GB00149 |
| AZSER00473174 | AZSER00473175 | Mfr Report # 2003AP01273 |
| AZSER00473164 | AZSER00473165 | Mfr Report # 2002GB01069 |
| AZSER00473172 | AZSER00473173 | Mfr Report # 2003AP01266 |
| AZSER00473176 | AZSER00473178 | Mfr Report # 2003AP01289 |
| AZSER00473166 | AZSER00473171 | Mfr Report # 2003AP01166 |
| AZSER00473188 | AZSER00473193 | Mfr Report # 2003AP01246 |
| AZSER00473186 | AZSER00473187 | Mfr Report # 2003GB00628 |
| AZSER00473181 | AZSER00473185 | Mfr Report # 2003AP01290 |
| AZSER00473194 | AZSER00473195 | Mfr Report # 2003SE01315 |
| AZSER00299392 | AZSER00299392 | FDA Contact For Seroquel Mania sNDA |
| AZSER00473205 | AZSER00473209 | Mfr Report # 2003AP01249 |
| AZSER00473198 | AZSER00473204 | Mfr Report # 2003AP01248 |
| AZSER00473196 | AZSER00473197 | Mfr Report # 2003SE01298 |
| AZSER00473216 | AZSER00473217 | Mfr Report # 2003UW02980 |
| AZSER00473218 | AZSER00473220 | Mfr Report # 2002GB02278 |
| AZSER00473212 | AZSER00473213 | Mfr Report # 2003SE00890 |
| AZSER00473214 | AZSER00473215 | Mfr Report # 2003SE01315 |
| AZSER00473210 | AZSER00473211 | Mfr Report # 2003SE00101 |
| AZSER00473221 | AZSER00473224 | Mfr Report # 2003GB00556 |
| AZSER00299398 | AZSER00299398 | USA Airbill FedEx Tracking Number 8384 6527 8018 |
| AZSER00299395 | AZSER00299395 | USA Airbill FedEx Tracking Number 8384 6527 8029 |
| AZSER00299393 | AZSER00299393 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00299396 | AZSER00299396 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00300018 | AZSER00300018 | USA Airbill FedEx Tracking Number 8384 6527 8030 |
| AZSER00300016 | AZSER00300016 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00473228 | AZSER00473229 | Mfr Report # 2003UW04049 |
| AZSER00473225 | AZSER00473227 | Mfr Report # 2003AP01435 |
| AZSER00303156 | AZSER00303257 | Cataracts And Quetiapine Fumarate (Seroquel): Summary Of Data And Conclusions - Response To The Medicines Control Agency |
| AZSER00473230 | AZSER00473231 | Mfr Report # 2003UW04139 |
| AZSER00473232 | AZSER00473233 | Mfr Report # 2003GB00726 |
| AZSER00473234 | AZSER00473234 | Mfr Report # 2003UW03985 |
| AZSER00300022 | AZSER00300022 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00300019 | AZSER00300019 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00300024 | AZSER00300024 | USA Airbill FedEx Tracking Number 8384 6527 7880 |
| AZSER00473235 | AZSER00473238 | Mfr Report # 2003AP01134 |
| AZSER00300021 | AZSER00300021 | USA Airbill FedEx Tracking Number 8384 6527 7890 |
| AZSER00473239 | AZSER00473240 | Mfr Report # 2003AP01273 |
| AZSER00473264 | AZSER00473265 | Mfr Report # 2003AP01530 |
| AZSER00473247 | AZSER00473251 | Mfr Report # 2003AP00243 |
| AZSER00473259 | AZSER00473263 | Mfr Report # 2003AP01290 |
| AZSER00473252 | AZSER00473258 | Mfr Report # 2003AP01166 |
| AZSER00300027 | AZSER00300027 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00300029 | AZSER00300029 | Trk # 6311 9792 5812 |
| AZSER00473273 | AZSER00473275 | Mfr Report # 2003SE01633 |
| AZSER00473266 | AZSER00473272 | Mfr Report # 2003AP01539 |
| AZSER00473241 | AZSER00473246 | Mfr Report # 2002AP03279 |
| AZSER00300025 | AZSER00300026 | Seroquel / CVAE Data |
| AZSER00473281 | AZSER00473282 | Mfr Report # 2002SE06175 |
| AZSER00473276 | AZSER00473280 | Mfr Report # 2002AP04514 |
| AZSER00473297 | AZSER00473302 | Mfr Report # 2003AP01540 |
| AZSER00473295 | AZSER00473296 | Mfr Report # 2003AP01531 |
| AZSER00473308 | AZSER00473312 | Mfr Report # 2003UW02826 |
| AZSER00473283 | AZSER00473288 | Mfr Report # 2003AP01246 |
| AZSER00473305 | AZSER00473307 | Mfr Report # 2003GB00755 |
| AZSER00473343 | AZSER00473344 | Mfr Report # 2003AP01531 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00473303 | AZSER00473304 | Mfr Report # 2003GB00726 |
| AZSER00473289 | AZSER00473294 | Mfr Report # 2003AP01524 |
| AZSER00473324 | AZSER00473325 | Mfr Report # 2003GB00778 |
| AZSER00473313 | AZSER00473318 | Mfr Report # 2003AP01249 |
| AZSER00473322 | AZSER00473323 | Mfr Report # 2003AP01518 |
| AZSER00473319 | AZSER00473321 | Mfr Report # 2003AP01435 |
| AZSER00303278 | AZSER00303280 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Response To FDA Request For Information - Cerebrovascular Adverse Events |
| AZSER00473335 | AZSER00473335 | Mfr. Rep.#: 2003PK00423 - Listing Of Prior Safety Reports Submitted To IND # 32, 132 |
| AZSER00473336 | AZSER00473339 | Mfr Report # 2003PK00423 |
| AZSER00300054 | AZSER00300094 | NDA 20-639 - Supplemental |
| AZSER00473328 | AZSER00473334 | Mfr Report # 2003AP01539 |
| AZSER00473347 | AZSER00473348 | Mfr Report # 2002GB02131 |
| AZSER00300095 | AZSER00300103 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00300032 | AZSER00300032 | Trk# 6311 9792 6565 |
| AZSER00473340 | AZSER00473342 | Mfr Report # 2003SE01633 |
| AZSER00300030 | AZSER00300030 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00473326 | AZSER00473327 | Mfr Report # 2003UW01594 |
| AZSER00473345 | AZSER00473346 | Mfr Report # 2003SE00379 |
| AZSER00300039 | AZSER00300039 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00300041 | AZSER00300041 | USA Airbill FedEx Tracking Number 8384 6527 7949 |
| AZSER00473349 | AZSER00473354 | Mfr Report # 2003AP01524 |
| AZSER00473355 | AZSER00473356 | Mfr Report # 2003UW04863 |
| AZSER00300038 | AZSER00300038 | USA Airbill FedEx Tracking Number 8384 6527 7960 |
| AZSER00473357 | AZSER00473358 | Mfr Report # 2003UW04998 |
| AZSER00300035 | AZSER00300035 | USA Airbill FedEx Tracking Number 8384 6527 7950 |
| AZSER00300036 | AZSER00300036 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00300033 | AZSER00300033 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473362 | AZSER00473363 | Mfr Report # 2003GB00717 |
| AZSER00473366 | AZSER00473367 | Mfr Report # 2003UW04929 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00473364 | AZSER00473365 | Mfr Report # 2003UW04837 |
| AZSER00473370 | AZSER00473370 | Mfr Report # 2003UW04993 |
| AZSER00473405 | AZSER00473407 | Mfr Report # 2003AP01642 |
| AZSER00473359 | AZSER00473361 | Mfr Report # 2003AP01642 |
| AZSER00473368 | AZSER00473369 | Mfr Report # 2003UW04950 |
| AZSER00300044 | AZSER00300044 | USA Airbill FedEx Tracking Number 8384 6527 7993 |
| AZSER00300045 | AZSER00300045 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473373 | AZSER00473374 | Mfr Report # 2003UW02721 |
| AZSER00473371 | AZSER00473372 | Mfr Report # 2003AP01676 |
| AZSER00300047 | AZSER00300047 | USA Airbill FedEx Tracking Number 8384 6527 7835 |
| AZSER00300042 | AZSER00300042 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473375 | AZSER00473377 | Mfr Report # 2003AP01538 |
| AZSER00473378 | AZSER00473381 | Mfr Report # 2003AP01598 |
| AZSER00473382 | AZSER00473384 | Mfr Report # 2003AP01273 |
| AZSER00300048 | AZSER00300048 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473389 | AZSER00473394 | Mfr Report # 2002UW13313 |
| AZSER00300053 | AZSER00300053 | USA Airbill FedEx Tracking Number 8384 6527 7802 |
| AZSER00473397 | AZSER00473398 | Mfr Report # 2003UW05252 |
| AZSER00473395 | AZSER00473396 | Mfr Report # 2003GB00904 |
| AZSER00300050 | AZSER00300050 | USA Airbill FedEx Tracking Number 8384 6527 7802 |
| AZSER00300051 | AZSER00300051 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473386 | AZSER00473388 | Mfr Report # 2003PK00531 |
| AZSER00473385 | AZSER00473385 | Mfr. Rep.#: 2003PK00531 - Listing Of Prior Safety Reports Submitted To IND # 32, 132 |
| AZSER00473401 | AZSER00473402 | Mfr Report # 2003SE02162 |
| AZSER00473403 | AZSER00473404 | Mfr Report # 2003UW05344 |
| AZSER00473399 | AZSER00473400 | Mfr Report # 2003AP01726 |
| AZSER00473408 | AZSER00473409 | Mfr Report # 2003AP01767 |
| AZSER00300109 | AZSER00300109 | USA Airbill FedEx Tracking Number 8384 6527 7114 |
| AZSER00300106 | AZSER00300106 | USA Airbill FedEx Tracking Number 8384 6527 7099 |