| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00468911 | AZSER00468912 | Mfr Report# 2001AP04834 |
| AZSER00468913 | AZSER00468914 | Mfr Report# 2001UW12559 |
| AZSER00296234 | AZSER00296234 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00296236 | AZSER00296236 | USA Airbill FedEx Tracking Number 828505812646 |
| AZSER00296434 | AZSER00296434 | USP Medication Errors Reporting Program - Actual Error - Serzone |
| AZSER00296777 | AZSER00296777 | USP Medication Errors Reporting Program - Actual Error |
| AZSER00468918 | AZSER00468919 | Mfr Report# 2001UW12953 |
| AZSER00296436 | AZSER00296437 | USP Medication Errors Reporting Program - Actual Error - Seroquel |
| AZSER00468915 | AZSER00468917 | Mfr Report# 2001PK00971 |
| AZSER00296779 | AZSER00296780 | USP Medication Errors Reporting Program - Actual Error |
| AZSER00296240 | AZSER00296242 | Prior Approval Supplement |
| AZSER00296239 | AZSER00296239 | USA Airbill FedEx Tracking Number 828505812576 |
| AZSER00296237 | AZSER00296237 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00296243 | AZSER00296243 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00468920 | AZSER00468921 | Mfr Report# 2001AP04055 |
| AZSER00468922 | AZSER00468925 | Mfr Report# 2001UW12724 |
| AZSER00296245 | AZSER00296245 | USA Airbill FedEx Tracking Number 828505812587 |
| AZSER00468926 | AZSER00468927 | Mfr Report# 2001UW12717 |
| AZSER00468928 | AZSER00468929 | Mfr Report# 2001SE07362 |
| AZSER00468930 | AZSER00468931 | Mfr Report# 2001AP04743 |
| AZSER00296246 | AZSER00296246 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00468943 | AZSER00468945 | Mfr Report# 2001UW12266 |
| AZSER00468935 | AZSER00468936 | Mfr Report# 2001PK01008 |
| AZSER00296249 | AZSER00296249 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00296251 | AZSER00296251 | USA Airbill FedEx Tracking Number 828362067571 |
| AZSER00468932 | AZSER00468934 | Mfr Report# 2001AP04981 |
| AZSER00468939 | AZSER00468940 | Mfr Report# 2001SE06513 |
| AZSER00468941 | AZSER00468942 | Mfr Report# 2001SE07749 |
| AZSER00296254 | AZSER00296254 | USA Airbill FedEx Tracking Number 828362067593 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00296252 | AZSER00296252 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00468946 | AZSER00468947 | Mfr Report# 2001SE07712 |
| AZSER00296261 | AZSER00296262 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Supplement New Drug Application - Field Copy |
| AZSER00468948 | AZSER00468961 | Mfr Report# 2001PK00879 |
| AZSER00296298 | AZSER00296303 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00468962 | AZSER00468966 | Mfr Report# 2001PK00941 |
| AZSER00296296 | AZSER00296297 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - 6-Months Report On Postmarketing Studies |
| AZSER00296255 | AZSER00296257 | Export Certificate Program Invoice Number: 9000006638 |
| AZSER00296439 | AZSER00296439 | USP Medication Errors Reporting Program - Actual Error - Seroquel Zoomg |
| AZSER00296782 | AZSER00296782 | USP Medication Errors Reporting Program - Actual Error |
| AZSER00468977 | AZSER00468979 | Mfr Report# 2001UW12264 |
| AZSER00468970 | AZSER00468974 | Mfr Report# 2001PK00941 |
| AZSER00296260 | AZSER00296260 | USA Airbill FedEx Tracking Number 828362068784 |
| AZSER00296258 | AZSER00296258 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00468829 | AZSER00468836 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 3 Initial Report |
| AZSER00468975 | AZSER00468976 | Mfr Report# 2001SE07874 |
| AZSER00296319 | AZSER00296319 | [Comments On PK Insert Date & ID No 2001/01 64154-01 And PGV 2001/00/00 204902 Centrally Developed] |
| AZSER00469027 | AZSER00469029 | Mfr Report # 2001UW13713 |
| AZSER00469023 | AZSER00469026 | Mfr Report # 2001SE05879 |
| AZSER00296325 | AZSER00296325 | [Comments On PK Insert Date & ID No 2001/01 64154-01 And PGV 2001/00/00 204342 Centrally Developed] |
| AZSER00296322 | AZSER00296322 | [Comments On PK Insert Date & ID No 2001/01 64154-01 And PPO 2001/00/00 204920 Locally Developed] |
| AZSER00296328 | AZSER00296328 | [Comments On PK Insert Date & ID No 2001/01 64154-01 And PGV 2001/00/00 204052 Centrally Developed] |
| AZSER00296316 | AZSER00296316 | [Comments On PK Insert Dae & ID No 2001/01 64154-01 And COT 2001/11/00] |
| AZSER00296333 | AZSER00296333 | [Comments On PK Insert Date & ID No 2001/01 64154-01 And PVT 2001/00/00 203705 Centrally Developed] |
| AZSER00469034 | AZSER00469035 | Mfr Report # 2001AP03675 |
| AZSER00469030 | AZSER00469031 | Mfr Report # 2001AP05295 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00469032 | AZSER00469033 | Mfr Report # 2001AP03675 |
| AZSER00468983 | AZSER00468985 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00469039 | AZSER00469040 | Mfr Report # 2001UW09033 |
| AZSER00469036 | AZSER00469038 | Mfr Report # 2001AP04954 |
| AZSER00296304 | AZSER00296304 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/ Or ALA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296306 | AZSER00296306 | USA Airbill FedEx Tracking Number 828362068843 |
| AZSER00468980 | AZSER00468982 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Follow-Up Report |
| AZSER00469041 | AZSER00469043 | Mfr Report # 2001UW10757 |
| AZSER00469044 | AZSER00469047 | Mfr Report # 2001UW12243 |
| AZSER00469048 | AZSER00469049 | Mfr Report # 2001AP05295 |
| AZSER00469054 | AZSER00469055 | Mfr Report # 2001UW14349 |
| AZSER00469050 | AZSER00469053 | Mfr Report # 2001AP05344 |
| AZSER00469063 | AZSER00469066 | Mfr Report # 2001PK00187 |
| AZSER00469090 | AZSER00469094 | Mfr Report # 2001UW12724 |
| AZSER00469067 | AZSER00469072 | Mfr Report # 2001PK01065 |
| AZSER00469082 | AZSER00469089 | Mfr Report # 2001PK01076 |
| AZSER00469073 | AZSER00469081 | Mfr Report # 2001PK01070 |
| AZSER00469061 | AZSER00469062 | Mfr Report # 2001GB00067 |
| AZSER00469056 | AZSER00469057 | Mfr Report # 2001AP05426 |
| AZSER00469058 | AZSER00469060 | Mfr Report # 2001AP05429 |
| AZSER00300786 | AZSER00300792 | Seroquel Quetiapine Fumarate - 25 mg Tablets |
| AZSER00469095 | AZSER00469096 | Mfr Report # 2001GB00059 |
| AZSER00468986 | AZSER00468988 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00469114 | AZSER00469117 | Mfr Report # 2001UW05633 |
| AZSER00469097 | AZSER00469103 | Mfr Report # 2001PK01065 |
| AZSER00469106 | AZSER00469107 | Mfr Report # 2001AP05471 |
| AZSER00469104 | AZSER00469105 | Mfr Report # 2001UW14675 |
| AZSER00469112 | AZSER00469113 | Mfr Report # 2001SE08411 |
| AZSER00469108 | AZSER00469111 | Mfr Report # 2001PK01090 |
| AZSER00296305 | AZSER00296305 | [Comments On PK Insert Date & ID No 2001/01 64154-01] |
| AZSER00296307 | AZSER00296308 | [Supplemental New Drug Application Dated October 5, 2001] |
| AZSER00469118 | AZSER00469119 | Mfr Report # 2001UW14447 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00469122 | AZSER00469123 | Mfr Report # 2001SE07749 |
| AZSER00468993 | AZSER00468999 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial Reports And 1 Follow-Up Report |
| AZSER00296309 | AZSER00296311 | [New Drug Application For Seroquel (Quetiapine Fumarate) Tablets] |
| AZSER00296312 | AZSER00296314 | [New Drug Application For Seroquel (Quetiapine Fumarate) Tablets] |
| AZSER00469120 | AZSER00469121 | Mfr Report # 2001AP04905 |
| AZSER00468989 | AZSER00468992 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Corrected Postmarketing 15-Day Alert Report: 1 Initial Report |
| AZSER00296320 | AZSER00296320 | USA Airbill FedEx Tracking Number 827460241592 |
| AZSER00469005 | AZSER00469012 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Follow-Up Report |
| AZSER00296317 | AZSER00296317 | USA Airbill FedEx Tracking Number 827460241607 |
| AZSER00469000 | AZSER00469004 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 2 Initial Reports |
| AZSER00296318 | AZSER00296318 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/ Or ALA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296315 | AZSER00296315 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/ Or ALA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469013 | AZSER00469017 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report |
| AZSER00453418 | AZSER00453745 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |
| AZSER00453416 | AZSER00453417 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - NDA Annual Report |
| AZSER00296335 | AZSER00296336 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - General Correspondence: Periodic Adverse Drug Experience Reports - Archival Copy Of Waiver Request |
| AZSER00469126 | AZSER00469130 | Mfr Report # 2001AP05344 |
| AZSER00469124 | AZSER00469125 | Mfr Report # 2001SE07874 |
| AZSER00296337 | AZSER00296338 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00469153 | AZSER00469153 | Mfr Report # 2001UW14977 |
| AZSER00469142 | AZSER00469143 | Mfr Report # 2001SE08727 |
| AZSER00469146 | AZSER00469147 | Mfr Report # 2001UW14742 |
| AZSER00469139 | AZSER00469141 | Mfr Report # 2000AP05873 |
| AZSER00469148 | AZSER00469152 | Mfr Report # 2001UW14835 |
| AZSER00469131 | AZSER00469138 | Mfr Report # 2001AP05295 |
| AZSER00469144 | AZSER00469145 | Mfr Report # 2001UW10775 |
| AZSER00469154 | AZSER00469155 | Mfr Report # 2001UW15100 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00469160 | AZSER00469162 | Mfr Report # 2001UW13564 |
| AZSER00296321 | AZSER00296321 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/ Or ALA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296326 | AZSER00296326 | USA Airbill FedEx Tracking Number 828365638310 |
| AZSER00296345 | AZSER00296346 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00469158 | AZSER00469159 | Mfr Report # 2001UW12260 |
| AZSER00296330 | AZSER00296331 | FDA Telephone Contract - NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets Medication Errors; Pediatric Exclusivity |
| AZSER00296344 | AZSER00296344 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Phase 4 Commitments: Request For Agency Feedback - Proposed Clinical Trial To Evaluate Cataractogenic Potential And Relapse Prevention |
| AZSER00469018 | AZSER00469022 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report And 1 Follow-Up Report |
| AZSER00296324 | AZSER00296324 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/ Or ALA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296329 | AZSER00296329 | USA Airbill FedEx Tracking Number 828365638331 |
| AZSER00296347 | AZSER00296348 | IND 32,132;Serial No. 500 - Seroquel (Quetiapine Fumarate) Tablets - Phase 4 Commitments: Request For Agency Feedback - Proposed Clinical Trial To Evaluate Cataractogenic Potential And Relapse Prevention |
| AZSER00296327 | AZSER00296327 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/ Or ALA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469156 | AZSER00469157 | Mfr Report # 2001SE08765 |
| AZSER00296334 | AZSER00296334 | USA Airbill FedEx Tracking Number 828365638320 |
| AZSER00296332 | AZSER00296332 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/ Or ALA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296380 | AZSER00296381 | Important Alert Regarding Prescription Dispensing Errors |
| AZSER00296764 | AZSER00296765 | Important Alert Regarding Prescription Dispensing Errors |
| AZSER00296814 | AZSER00296818 | Billing Firm: AstraZeneca LP70914 - Drug Products |
| AZSER00469207 | AZSER00469210 | Mfr Report # 2000AP02316 |
| AZSER00469217 | AZSER00469218 | Mfr Report # 2001GB00152 |
| AZSER00469211 | AZSER00469216 | Mfr Report # 2000AP02002 |
| AZSER00469219 | AZSER00469221 | Mfr Report # 2001UW14675 |
| AZSER00469228 | AZSER00469228 | Mfr Report # 2001UW15248 |
| AZSER00296353 | AZSER00296354 | Adverse Events Associated With Seroquel And Serzone |
| AZSER00296352 | AZSER00296352 | Seroquel / Serzone |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00469224 | AZSER00469225 | Mfr Report # 2001UW15230 |
| AZSER00469226 | AZSER00469227 | Mfr Report # 2001UW15231 |
| AZSER00296356 | AZSER00296357 | Adverse Events Associated With Seroquel And Serzone |
| AZSER00296349 | AZSER00296349 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296355 | AZSER00296355 | Seroquel / Serzone |
| AZSER00469222 | AZSER00469223 | Mfr Report # 2001SE07749 |
| AZSER00296351 | AZSER00296351 | USA Airbill FedEx Tracking Number 827460241629 |
| AZSER00469255 | AZSER00469257 | Mfr Report # 2001UW05243 |
| AZSER00296358 | AZSER00296358 | Seroquel Adverse Events - Name Change |
| AZSER00469249 | AZSER00469250 | Mfr Report # 2001UW04115 |
| AZSER00469262 | AZSER00469266 | Mfr Report # 2001UW05633 |
| AZSER00469246 | AZSER00469248 | Mfr Report # 2001AP05471 |
| AZSER00469258 | AZSER00469261 | Mfr Report # 2001UW14977 |
| AZSER00469251 | AZSER00469252 | Mfr Report # 2001UW14682 |
| AZSER00469237 | AZSER00469245 | NDA #20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report And 2 Follow-Up Reports |
| AZSER00469229 | AZSER00469236 | NDA #20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: 1 Initial Report And 1 Follow-Up Reports |
| AZSER00469163 | AZSER00469168 | NDA #20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Follow-Up Reports |
| AZSER00469253 | AZSER00469254 | Mfr Report # 2001UW14682 |
| AZSER00296359 | AZSER00296359 | Seroquel Adverse Events - Name Change |
| AZSER00469267 | AZSER00469269 | Mfr Report # 2001UW15330 |
| AZSER00469270 | AZSER00469271 | Mfr Report # 2001UW15494 |
| AZSER00469272 | AZSER00469274 | Mfr Report # 2001AP05471 |
| AZSER00469278 | AZSER00469283 | Mfr Report # 2001AP05795 |
| AZSER00469275 | AZSER00469277 | Mfr Report # 2001UW14675 |
| AZSER00469286 | AZSER00469287 | Mfr Report # 2001UW14890 |
| AZSER00296360 | AZSER00296360 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469169 | AZSER00469175 | NDA #20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report |
| AZSER00296362 | AZSER00296362 | USA Airbill FedEx Tracking Number 827460241710 |
| AZSER00469284 | AZSER00469285 | Mfr Report # 2001SE09174 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00469290 | AZSER00469291 | Mfr Report # 2001UW15708 |
| AZSER00469288 | AZSER00469289 | Mfr Report # 2001UW15708 |
| AZSER00469294 | AZSER00469295 | Mfr Report # 2001SE09170 |
| AZSER00469292 | AZSER00469293 | Mfr Report # 2001PK01189 |
| AZSER00469296 | AZSER00469297 | Mfr Report # 2001UW15951 |
| AZSER00296762 | AZSER00296763 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Health Care Professional Letter |
| AZSER00296378 | AZSER00296379 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Health Care Professional Letter |
| AZSER00469298 | AZSER00469299 | Mfr Report # 2001GB00213 |
| AZSER00469300 | AZSER00469301 | Mfr Report # 2001SE07362 |
| AZSER00296385 | AZSER00296386 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00296366 | AZSER00296366 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469302 | AZSER00469303 | Mfr Report # 2001SE09087 |
| AZSER00469304 | AZSER00469306 | Mfr Report # 2001UW16100 |
| AZSER00296363 | AZSER00296363 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469307 | AZSER00469307 | NDA #20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report |
| AZSER00296383 | AZSER00296384 | NDA 20639 - Seroquel (Quetiapine Fumarate) Tablets - Amended Patent Information |
| AZSER00469317 | AZSER00469318 | Mfr Report # 2001UW08893 |
| AZSER00296426 | AZSER00296427 | Mfr Report # 2000UW03906 |
| AZSER00296769 | AZSER00296770 | Mfr. Report Number 2000UW03906 |
| AZSER00296371 | AZSER00296371 | USA Airbill FedEx Tracking Number 827460241721 |
| AZSER00469308 | AZSER00469314 | NDA #20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Reports |
| AZSER00296369 | AZSER00296369 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469315 | AZSER00469316 | Mfr Report # 2001GB00231 |
| AZSER00296771 | AZSER00296772 | Mfr. Report Number 2001UW00877 |
| AZSER00296428 | AZSER00296429 | Mfr Report # 2000UW00877 - Seroquel |
| AZSER00469319 | AZSER00469320 | Mfr Report # 2001UW16191 |
| AZSER00296373 | AZSER00296374 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00296372 | AZSER00296372 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Amended Patent Information |
| AZSER00296375 | AZSER00296375 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296377 | AZSER00296377 | USA Airbill FedEx Tracking Number 827460241949 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00296387 | AZSER00296387 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Amended Patent Information |
| AZSER00296388 | AZSER00296389 | Application To Market A New Drug, Biologic Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00469324 | AZSER00469325 | Mfr Report # 2001UW16178 |
| AZSER00469321 | AZSER00469323 | NDA #20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report |
| AZSER00469340 | AZSER00469342 | Mfr Report # 2001UW16342 |
| AZSER00469194 | AZSER00469198 | NDA #20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Reports |
| AZSER00469335 | AZSER00469339 | Mfr Report # 2001UW15248 |
| AZSER00469176 | AZSER00469181 | NDA #20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report |
| AZSER00469326 | AZSER00469334 | NDA #20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial And Follow-Up Reports |
| AZSER00469182 | AZSER00469193 | NDA #20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report And Follow-Up Report |
| AZSER00469199 | AZSER00469203 | NDA #20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Reports |
| AZSER00469204 | AZSER00469206 | NDA #20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report(S) |
| AZSER00296490 | AZSER00296490 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64154-01 |
| AZSER00296473 | AZSER00296473 | USA Airbill FedEx Tracking Number 813520025593 |
| AZSER00296481 | AZSER00296481 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64154-01 |
| AZSER00296488 | AZSER00296488 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64154-01 |
| AZSER00296493 | AZSER00296493 | Product: Seroquel - NDA No.: 20-639 - Package Insert Date: 2001/01 - Id No.: 64154-01 |
| AZSER00469343 | AZSER00469350 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report And Follow-Up Report |
| AZSER00469351 | AZSER00469357 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report And Follow-Up Report |
| AZSER00296392 | AZSER00296392 | USA Airbill FedEx Tracking Number 827460241916 |
| AZSER00296395 | AZSER00296395 | USA Airbill FedEx Tracking Number 827460241938 |
| AZSER00296390 | AZSER00296390 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296393 | AZSER00296393 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296799 | AZSER00296799 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologincs For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469368 | AZSER00469369 | Mfr Report # 2001UW14890 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00469365 | AZSER00469367 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report And Follow-Up Report |
| AZSER00469370 | AZSER00469372 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report And Follow-Up Report |
| AZSER00469373 | AZSER00469374 | Mfr Report # 2002GB00014 |
| AZSER00469375 | AZSER00469376 | Mfr Report # 2001UW08893 |
| AZSER00296404 | AZSER00296404 | USA Airbill FedEx Tracking Number 827460241802 |
| AZSER00296398 | AZSER00296398 | USA Airbill FedEx Tracking Number 827460241857 |
| AZSER00296402 | AZSER00296402 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296399 | AZSER00296399 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296401 | AZSER00296401 | USA Airbill FedEx Tracking Number 827460241813 |
| AZSER00296396 | AZSER00296396 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469377 | AZSER00469379 | Mfr Report # 1999UW04502 |
| AZSER00469358 | AZSER00469364 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report And Follow-Up Report |
| AZSER00296823 | AZSER00296827 | Excerpted From The House Of Representatives Report 107-481, Public Health Security And Bioterrorism Preparedness And Response Act Of 2002, Conference Report To Accompany H.R. 3448, May 21, 2002 - Title V - Additional Provisions |
| AZSER00296819 | AZSER00296822 | Proposed FY 2003 Product List |
| AZSER00469380 | AZSER00469381 | Mfr Report # 2001PK01189 |
| AZSER00469382 | AZSER00469383 | Mfr Report # 2002GB00013 |
| AZSER00469384 | AZSER00469385 | Mfr Report # 2001AP06012 |
| AZSER00296405 | AZSER00296405 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469386 | AZSER00469387 | Mfr Report # 2002PK00009 |
| AZSER00469388 | AZSER00469389 | Mfr Report # 2001GB00095 |
| AZSER00469390 | AZSER00469392 | Mfr Report # 2002GB00068 |
| AZSER00469400 | AZSER00469401 | Mfr Report # 2002UW00443 |
| AZSER00469395 | AZSER00469397 | Mfr Report # 2001SE09170 |
| AZSER00469393 | AZSER00469394 | Mfr Report # 2001GB00296 |
| AZSER00469398 | AZSER00469399 | Mfr Report # 2002AP00047 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00469402 | AZSER00469403 | Mfr Report # 2002UW00667 |
| AZSER00469404 | AZSER00469405 | Mfr Report # 2002PK00022 |
| AZSER00469416 | AZSER00469417 | Mfr Report # 2002AP00161 |
| AZSER00469409 | AZSER00469410 | Mfr Report # 2001PK01189 |
| AZSER00469414 | AZSER00469415 | Mfr Report # 2002AP00160 |
| AZSER00469411 | AZSER00469413 | Mfr Report # 2002AP00158 |
| AZSER00296413 | AZSER00296413 | USA Airbill FedEx Tracking Number 826416876616 |
| AZSER00296410 | AZSER00296410 | USA Airbill FedEx Tracking Number 826416876627 |
| AZSER00296411 | AZSER00296411 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296408 | AZSER00296408 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296424 | AZSER00296425 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Additional Medication Error Reports |
| AZSER00296767 | AZSER00296768 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Additional Medication Error Reports |
| AZSER00469406 | AZSER00469408 | Mfr Report # 2002UW00669 |
| AZSER00469421 | AZSER00469422 | Mfr Report # 2002GB00156 |
| AZSER00469418 | AZSER00469420 | Mfr Report # 2002AP00047 |
| AZSER00469434 | AZSER00469435 | Mfr Report # 2001AP06012 |
| AZSER00469436 | AZSER00469438 | Mfr Report # 2002SE00611 |
| AZSER00469439 | AZSER00469440 | Mfr Report # 2002SE00662 |
| AZSER00469427 | AZSER00469429 | Mfr Report # 2002SE00624 |
| AZSER00469441 | AZSER00469442 | Mfr Report # 2002UW00949 |
| AZSER00469430 | AZSER00469431 | Mfr Report # 2002UW00667 |
| AZSER00469432 | AZSER00469433 | Mfr Report # 2002UW1073 |
| AZSER00469425 | AZSER00469426 | Mfr Report # 2001PK01189 |
| AZSER00469423 | AZSER00469424 | Mfr Report # 2001AP04758 |
| AZSER00469443 | AZSER00469446 | Mfr Report # 2001AP05963 |
| AZSER00296420 | AZSER00296420 | See Hard Copy For The Contents Of This Submission - Seroquel - NDA No.: 20-639 - Package Insert Date: 1/31/02 |
| AZSER00296421 | AZSER00296421 | USA Airbill FedEx Tracking Number 826416876649 |
| AZSER00296419 | AZSER00296419 | Form FDA 2253 - Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA Number: 20-639 |
| AZSER00469453 | AZSER00469454 | Mfr Report # 2002SE00662 |
| AZSER00398444 | AZSER00398445 | Important Alert Regarding Prescription Dispensing Errors |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00469450 | AZSER00469452 | Mfr Report # 2001UW16100 |
| AZSER00296787 | AZSER00296788 | Important Alert Regarding Prescription Dispensing Errors |
| AZSER00469484 | AZSER00469485 | Mfr Report # 2002UW01569 |
| AZSER00296442 | AZSER00296443 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Medication Errors; Status Of Outstanding Issues |
| AZSER00469455 | AZSER00469456 | Mfr Report # 2002UW01441 |
| AZSER00296441 | AZSER00296441 | Draft Dear Doctor Letter |
| AZSER00296784 | AZSER00296786 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Educational Program And Package Proposal: Medication Errors |
| AZSER00296446 | AZSER00296446 | USA Airbill FedEx Tracking Number 826416876763 |
| AZSER00296444 | AZSER00296444 | Form FDA 2235 - Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA Number: 20-639 |
| AZSER00296449 | AZSER00296449 | USA Airbill FedEx Tracking Number 826416876720 |
| AZSER00296448 | AZSER00296448 | See Hard Copy For The Contents Of This Submission - Seroquel - NDA No.: 20-639 - Package Insert Date: 2/05/02 |
| AZSER00398441 | AZSER00398443 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Educational Program And Packaging Proposal: Medication Errors |
| AZSER00469463 | AZSER00469468 | Mfr Report # 2002AP00047 |
| AZSER00296445 | AZSER00296445 | See Hard Copy For The Contents Of This Submission - Seroquel - NDA No.: 20-639 - Package Insert Date: 2/05/02 |
| AZSER00469469 | AZSER00469470 | Mfr Report # 2002AP00255 |
| AZSER00296447 | AZSER00296447 | Form FDA 2235 - Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA Number: 20-639 |
| AZSER00469457 | AZSER00469462 | Mfr Report # 2001AP05795 |
| AZSER00469482 | AZSER00469483 | Mfr Report # 2002UW01512 |
| AZSER00469471 | AZSER00469475 | Mfr Report # 2001PK00582 |
| AZSER00469476 | AZSER00469477 | Mfr Report # 2001SE08765 |
| AZSER00469478 | AZSER00469481 | Mfr Report # 2002SE00762 |
| AZSER00296459 | AZSER00296459 | USA Airbill FedEx Tracking Number 826416876796 |
| AZSER00296463 | AZSER00296463 | FDA Telephone Contract - NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00296460 | AZSER00296460 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296450 | AZSER00296453 | FDA Telephone Contact - NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Medication Errors - Feedback From FDA Meeting |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00296457 | AZSER00296457 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296462 | AZSER00296462 | USA Airbill FedEx Tracking Number 826416876774 |
| AZSER00469486 | AZSER00469487 | Mfr Report # 2002UW01733 |
| AZSER00469488 | AZSER00469489 | Mfr Report # 2002AP00307 |
| AZSER00296466 | AZSER00296466 | [Shipment Delivery Details] |
| AZSER00296470 | AZSER00296470 | [Shipment Delivery Details] |
| AZSER00296464 | AZSER00296464 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469494 | AZSER00469495 | Mfr Report # 2002AP00287 |
| AZSER00469492 | AZSER00469493 | Mfr Report # 2001UW15857 |
| AZSER00469498 | AZSER00469500 | Mfr Report # 2002UW01819 |
| AZSER00469496 | AZSER00469497 | Mfr Report # 2002GB00232 |
| AZSER00469490 | AZSER00469491 | Mfr Report # 2001AP06012 |
| AZSER00469501 | AZSER00469502 | Mfr Report # 2002GB00282 |
| AZSER00469503 | AZSER00469505 | Mfr Report # 2002SE01036 |
| AZSER00469518 | AZSER00469520 | Mfr Report # 2002UW01877 |
| AZSER00296474 | AZSER00296474 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469516 | AZSER00469517 | Mfr Report # 2002GB00277 |
| AZSER00296476 | AZSER00296476 | USA Airbill FedEx Tracking Number 813520025582 |
| AZSER00469508 | AZSER00469515 | Mfr Report # 2002AP00047 |
| AZSER00296471 | AZSER00296471 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469506 | AZSER00469507 | Mfr Report # 2001UW14720 |
| AZSER00296467 | AZSER00296467 | Seroquel Promo's |
| AZSER00469447 | AZSER00469449 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report |
| AZSER00469521 | AZSER00469522 | Mfr Report # 2002UW02144 |
| AZSER00469523 | AZSER00469524 | Mfr Report # 2001AP05328 |
| AZSER00469525 | AZSER00469527 | Mfr Report # 1999AP06595 |
| AZSER00296477 | AZSER00296477 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469528 | AZSER00469529 | Mfr Report # 2002GB00361 |
| AZSER00296479 | AZSER00296479 | USA Airbill FedEx Tracking Number 813520025479 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00469530 | AZSER00469531 | Mfr Report # 2002UW01569 |
| AZSER00469532 | AZSER00469534 | Mfr Report # 2001UW10757 |
| AZSER00469535 | AZSER00469538 | Mfr Report # 2002AP00379 |
| AZSER00296482 | AZSER00296482 | USA Airbill FedEx Tracking Number 813520025505 |
| AZSER00469544 | AZSER00469549 | Mfr Report # 2002AP00353 |
| AZSER00469542 | AZSER00469543 | Mfr Report # 2001AP05328 |
| AZSER00469539 | AZSER00469541 | Mfr Report # 2002UW00669 |
| AZSER00296480 | AZSER00296480 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469550 | AZSER00469554 | Mfr Report # 2002UW00021 |
| AZSER00469555 | AZSER00469559 | Mfr Report # 2002UW02223 |
| AZSER00469576 | AZSER00469577 | Mfr Report # 2002UW02418 |
| AZSER00469574 | AZSER00469575 | Mfr Report # 2002UW01363 |
| AZSER00296485 | AZSER00296485 | Trk# 4958 5045 8758 |
| AZSER00469560 | AZSER00469567 | Mfr Report # 2002AP00047 |
| AZSER00469572 | AZSER00469573 | Mfr Report # 2002GB00282 |
| AZSER00469568 | AZSER00469571 | Mfr Report # 2002AP00385 |
| AZSER00296487 | AZSER00296487 | USA Airbill FedEx Tracking Number 815191565507 |
| AZSER00296486 | AZSER00296486 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469589 | AZSER00469590 | Mfr Report # 2002UW02450 |
| AZSER00469591 | AZSER00469591 | Mfr Report # 2002UW02674 |
| AZSER00469580 | AZSER00469584 | Mfr Report # 2002PK00157 |
| AZSER00469592 | AZSER00469593 | Mfr Report # 2002GB00452 |
| AZSER00469578 | AZSER00469579 | Mfr Report # 2002AP00307 |
| AZSER00469594 | AZSER00469596 | Mfr Report # 2001SE03377 |
| AZSER00469585 | AZSER00469586 | Mfr Report # 2002UW01080 |
| AZSER00469587 | AZSER00469588 | Mfr Report # 2002UW01733 |
| AZSER00296489 | AZSER00296489 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296491 | AZSER00296491 | USA Airbill FedEx Tracking Number 815151567598 |
| AZSER00469597 | AZSER00469600 | Mfr Report # 2002AP00385 |
| AZSER00469601 | AZSER00469602 | Mfr Report # 2002GB00363 |
| AZSER00469603 | AZSER00469608 | Mfr Report # 2001AP03934 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00469611 | AZSER00469612 | Mfr Report # 2002UW02648 |
| AZSER00469609 | AZSER00469610 | Mfr Report # 2002PK00183 |
| AZSER00469618 | AZSER00469620 | Mfr Report # 2002AP00473 |
| AZSER00469613 | AZSER00469617 | Mfr Report # 2000AP01959 |
| AZSER00296494 | AZSER00296494 | USA Airbill FedEx Tracking Number 815191567602 |
| AZSER00469621 | AZSER00469622 | Mfr Report # 2002UW02841 |
| AZSER00296492 | AZSER00296492 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469629 | AZSER00469633 | Mfr Report # 2000AP01959 |
| AZSER00469623 | AZSER00469628 | Mfr Report # 2001UW05633 |
| AZSER00469639 | AZSER00469641 | Mfr Report # 2002SE00624 |
| AZSER00469634 | AZSER00469636 | Mfr Report # 2002UW02766 |
| AZSER00469637 | AZSER00469638 | Mfr Report # 2001SE09087 |
| AZSER00469642 | AZSER00469644 | Mfr Report # 2002AP00482 |
| AZSER00469645 | AZSER00469646 | Mfr Report # 2002AP00497 |
| AZSER00469647 | AZSER00469652 | Mfr Report # 2001UW09206 |
| AZSER00469670 | AZSER00469671 | Mfr Report # 2001AP02119 |
| AZSER00469672 | AZSER00469673 | Mfr Report # 2001AP02279 |
| AZSER00469658 | AZSER00469658 | Mfr Report # 2002UW03403 |
| AZSER00469684 | AZSER00469685 | Mfr Report # 2001UW13414 |
| AZSER00469674 | AZSER00469675 | Mfr Report # 2001PK00083 |
| AZSER00469682 | AZSER00469683 | Mfr Report # 2001UW09452 |
| AZSER00469676 | AZSER00469677 | Mfr Report # 2001PK00531 |
| AZSER00469667 | AZSER00469669 | Mfr Report # 2000UW04299 |
| AZSER00469665 | AZSER00469666 | Mfr Report # 2000AP03966 |
| AZSER00469680 | AZSER00469681 | Mfr Report # 2001UW08959 |
| AZSER00469656 | AZSER00469657 | Mfr Report # 2002UW03339 |
| AZSER00469678 | AZSER00469679 | Mfr Report # 2001SE07712 |
| AZSER00469653 | AZSER00469655 | Mfr Report # 2002UW02956 |
| AZSER00296498 | AZSER00296498 | Promotional Materials / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number 20-639 |
| AZSER00469661 | AZSER00469662 | Mfr Report # 2002UW03382 |
| AZSER00469663 | AZSER00469664 | Mfr Report # 2002UW03475 |
| AZSER00296497 | AZSER00296497 | USA Airbill FedEx Tracking Number 815191567680 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00469659 | AZSER00469660 | Mfr Report # 2002UW03090 |
| AZSER00469686 | AZSER00469687 | Mfr Report # 2002UW03307 |
| AZSER00469694 | AZSER00469695 | Mfr Report # 2002GB00687 |
| AZSER00469688 | AZSER00469690 | Mfr Report # 2002AP00473 |
| AZSER00469691 | AZSER00469693 | Mfr Report # 2002AP00556 |
| AZSER00469696 | AZSER00469697 | Mfr Report # 2002GB00156 |
| AZSER00469698 | AZSER00469701 | Mfr Report # 2002AP00385 |
| AZSER00469704 | AZSER00469705 | Mfr Report # 2002UW03767 |
| AZSER00469702 | AZSER00469703 | Mfr Report # 2002GB00277 |
| AZSER00296499 | AZSER00296499 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296501 | AZSER00296501 | Fed Ex Tracking Number: 479140812305 |
| AZSER00469706 | AZSER00469707 | Mfr Report # 2002UW03827 |
| AZSER00469708 | AZSER00469709 | Mfr Report # 2002SE00611 |
| AZSER00469710 | AZSER00469711 | Mfr Report # 2002GB00696 |
| AZSER00469712 | AZSER00469713 | Mfr Report # 2002UW03119 |
| AZSER00469714 | AZSER00469715 | Mfr Report # 2001UW03379 |
| AZSER00469716 | AZSER00469718 | Mfr Report # 2002GB00232 |
| AZSER00469719 | AZSER00469720 | Mfr Report # 2002UW03993 |
| AZSER00469721 | AZSER00469722 | Mfr Report # 2002UW03981 |
| AZSER00469727 | AZSER00469728 | Mfr Report # 2002AP00620 |
| AZSER00469723 | AZSER00469726 | Mfr Report # 2002AP00563 |
| AZSER00469752 | AZSER00469753 | Mfr Report # 2002AP00620 |
| AZSER00469729 | AZSER00469730 | Mfr Report # 2002GB00747 |
| AZSER00469733 | AZSER00469734 | Mfr Report # 2002AP00632 |
| AZSER00469735 | AZSER00469737 | Mfr Report # 2002AP00690 |
| AZSER00469731 | AZSER00469732 | Mfr Report # 2001GB00067 |
| AZSER00469739 | AZSER00469740 | Mfr Report # 2002UW02674 |
| AZSER00469738 | AZSER00469738 | Mfr Report # 2002UW04377 |
| AZSER00296504 | AZSER00296504 | Trk# 495850464878 |
| AZSER00296502 | AZSER00296502 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00469745 | AZSER00469745 | Mfr Report # 2002UW04531 |
| AZSER00469743 | AZSER00469744 | Mfr Report # 2002UW04457 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00469741 | AZSER00469742 | Mfr Report # 2002UW04300 |
| AZSER00296505 | AZSER00296505 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296507 | AZSER00296507 | [List Of Shipment Items] |
| AZSER00469750 | AZSER00469751 | Mfr Report # 2002SE02194 |
| AZSER00469746 | AZSER00469749 | Mfr Report # 2002AP00497 |
| AZSER00297024 | AZSER00297029 | Confusion Awareness Survey - Pre-Wave - Mrs. Roberts |
| AZSER00297018 | AZSER00297023 | Confusion Awareness Survey - Pre-Wave - Mrs. James |
| AZSER00469759 | AZSER00469762 | Mfr Report # 2002AP00563 |
| AZSER00469763 | AZSER00469765 | Mfr Report # 2002AP00482 |
| AZSER00469754 | AZSER00469758 | Mfr Report # 2002AP00556 |
| AZSER00469768 | AZSER00469771 | Mfr Report # 2001GB00213 |
| AZSER00469766 | AZSER00469767 | Mfr Report # 2002GB00363 |
| AZSER00296545 | AZSER00296545 | [List Of Shipment Items] |
| AZSER00469772 | AZSER00469773 | Mfr Report # 2002AP00779 |
| AZSER00469774 | AZSER00469775 | Mfr Report # 2002AP00589 |
| AZSER00296513 | AZSER00296513 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00296510 | AZSER00296510 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296532 | AZSER00296532 | [List Of Shipment Items] |
| AZSER00469776 | AZSER00469778 | Mfr Report # 2002UW05015 |
| AZSER00296512 | AZSER00296512 | [List Of Shipment Items] |
| AZSER00469785 | AZSER00469788 | Mfr Report # 2002UW04568 |
| AZSER00296515 | AZSER00296515 | Trk# 495850466572 |
| AZSER00469782 | AZSER00469784 | Mfr Report # 2002UW04875 |
| AZSER00469779 | AZSER00469781 | Mfr Report # 2001SE06912 |
| AZSER00469789 | AZSER00469791 | Mfr Report # 2002AP00855 |
| AZSER00469792 | AZSER00469794 | Mfr Report # 2002UW04903 |
| AZSER00469795 | AZSER00469796 | Mfr Report # 2002UW05002 |
| AZSER00469797 | AZSER00469799 | Mfr Report # 2002AP00855 |
| AZSER00296516 | AZSER00296517 | [Supplemental New Drug Application] |
| AZSER00469804 | AZSER00469805 | Mfr Report # 2002UW05142 |
| AZSER00469802 | AZSER00469803 | Mfr Report # 2002GB00919 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00469800 | AZSER00469801 | Mfr Report # 2001UW09452 |
| AZSER00296520 | AZSER00296520 | Trk# 495850467465 |
| AZSER00469806 | AZSER00469808 | Mfr Report # 2002AP00917 |
| AZSER00297227 | AZSER00297235 | Minutes Of Meeting With Firm - Seroquel (Quetiapine) In Bipolar Disorder - Ind 32, 132 |
| AZSER00469809 | AZSER00469813 | Mfr Report # 2002UW04998 |
| AZSER00296521 | AZSER00296529 | Minutes Of Meeting With Firm - Seroquel (Quetiapine) In Bipolar Disorder - IND 32, 132 |
| AZSER00296518 | AZSER00296518 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00469814 | AZSER00469818 | Mfr Report # 2001GB00213 |
| AZSER00469821 | AZSER00469822 | Mfr Report # 2002UW05374 |
| AZSER00469823 | AZSER00469824 | Mfr Report # 2002PK00359 |
| AZSER00296530 | AZSER00296530 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469819 | AZSER00469820 | Mfr Report # 2002UW05003 |
| AZSER00469825 | AZSER00469826 | Mfr Report # 2002UW05415 |
| AZSER00469838 | AZSER00469839 | Mfr Report # 2002UW03993 |
| AZSER00469830 | AZSER00469831 | Mfr Report # 2002AP00901 |
| AZSER00469832 | AZSER00469833 | Mfr Report # 2002GB00973 |
| AZSER00469827 | AZSER00469829 | Mfr Report # 2001UW14720 |
| AZSER00469834 | AZSER00469835 | Mfr Report # 2002GB00973 |
| AZSER00469836 | AZSER00469837 | Mfr Report # 2002UW04457 |
| AZSER00469849 | AZSER00469850 | Mfr Report # 2002GB01001 |
| AZSER00469842 | AZSER00469844 | Mfr Report # 2002AP00690 |
| AZSER00469851 | AZSER00469852 | Mfr Report # 2002UW05536 |
| AZSER00469840 | AZSER00469841 | Mfr Report # 2001UW03379 |
| AZSER00469845 | AZSER00469848 | Mfr Report # 2002UW04568 |
| AZSER00469858 | AZSER00469859 | Mfr Report # 2002SE02800 |
| AZSER00469853 | AZSER00469854 | Mfr Report # 2002GB01003 |
| AZSER00469855 | AZSER00469857 | Mfr Report # 2002SE00624 |
| AZSER00469860 | AZSER00469861 | Mfr Report # 2002UW05548 |
| AZSER00469862 | AZSER00469868 | Mfr Report # 2002PK00009 |
| AZSER00469869 | AZSER00469871 | Mfr Report # 2001AP04758 |
| AZSER00296536 | AZSER00296536 | [List Of Shipment Items] |
| AZSER00469872 | AZSER00469873 | Mfr Report # 2002GB01032 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00296535 | AZSER00296535 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296538 | AZSER00296538 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296757 | AZSER00296760 | Important New Dispensing Information For Seroquel Quetiapine Fumarate 25mg, 100mg, 200mg, 300mg Tablets |
| AZSER00296539 | AZSER00296539 | [List Of Shipment Items] |
| AZSER00469874 | AZSER00469875 | Mfr Report # 2002UW05565 |
| AZSER00296542 | AZSER00296542 | [List Of Shipment Items] |
| AZSER00296541 | AZSER00296541 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296406 | AZSER00296406 | USA Airbill FedEx Tracking Number 827460241846 |
| AZSER00469876 | AZSER00469877 | Mfr Report # 2002UW05852 |
| AZSER00469895 | AZSER00469896 | Mfr Report # 2002UW05802 |
| AZSER00469878 | AZSER00469889 | Mfr Report # 2002AP00901 |
| AZSER00469893 | AZSER00469894 | Mfr Report # 2002UW05782 |
| AZSER00469890 | AZSER00469892 | Mfr Report # 2002GB00703 |
| AZSER00296544 | AZSER00296544 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469902 | AZSER00469903 | Mfr Report # 2002GB01030 |
| AZSER00469897 | AZSER00469898 | Mfr Report # 2002UW05916 |
| AZSER00469899 | AZSER00469901 | Mfr Report # 2001AP04758 |
| AZSER00469906 | AZSER00469907 | Mfr Report # 2002GB01069 |
| AZSER00469904 | AZSER00469905 | Mfr Report # 2001GB00304 |
| AZSER00469910 | AZSER00469911 | Mfr Report # 2002SE01984 |
| AZSER00296548 | AZSER00296548 | [List Of Shipment Items] |
| AZSER00296547 | AZSER00296547 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469908 | AZSER00469909 | Mfr Report # 2002AP01037 |
| AZSER00296550 | AZSER00296550 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00469912 | AZSER00469913 | Mfr Report # 2002GB01084 |
| AZSER00296551 | AZSER00296551 | Trk# 7905 2036 8133 |
| AZSER00469916 | AZSER00469918 | Mfr Report # 2002AP01072 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00469914 | AZSER00469915 | Mfr Report # 2002AP01068 |
| AZSER00469919 | AZSER00469920 | Mfr Report # 2002UW06116 |
| AZSER00469937 | AZSER00469938 | Mfr Report # 2002UW06165 |
| AZSER00469924 | AZSER00469925 | Mfr Report # 2002PK00423 |
| AZSER00469926 | AZSER00469927 | Mfr Report # 2002UW06117 |
| AZSER00469921 | AZSER00469923 | Mfr Report # 2002AP01077 |
| AZSER00469928 | AZSER00469929 | Mfr Report # 2002GB01086 |
| AZSER00296553 | AZSER00296553 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469933 | AZSER00469934 | Mfr Report # 2002SE03030 |
| AZSER00296557 | AZSER00296557 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296560 | AZSER00296560 | Promotional Materials / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA# 20-639 |
| AZSER00296559 | AZSER00296559 | [List Of Shipment Items] |
| AZSER00296556 | AZSER00296556 | Promotional Materials / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA 20-639 |
| AZSER00469930 | AZSER00469932 | Mfr Report # 2002SE03020 |
| AZSER00469935 | AZSER00469936 | Mfr Report # 2002UW06388 |
| AZSER00296555 | AZSER00296555 | [List Of Shipment Items] |
| AZSER00473095 | AZSER00473097 | Mfr Report # 2002GB01951 |
| AZSER00469939 | AZSER00469940 | Mfr Report # 2002GB01001 |
| AZSER00469948 | AZSER00469949 | Mfr Report # 2002UW06467 |
| AZSER00469945 | AZSER00469947 | Mfr Report # 2002UW05916 |
| AZSER00469941 | AZSER00469944 | Mfr Report # 2002AP00690 |
| AZSER00469950 | AZSER00469951 | Mfr Report # 2002UW06625 |
| AZSER00296568 | AZSER00296568 | Transmittal Of Advertsisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296573 | AZSER00296573 | [Shipment Details] |
| AZSER00296564 | AZSER00296564 | Transmittal Of Adverstisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00469952 | AZSER00469955 | Mfr Report # 2002UW04875 |
| AZSER00296571 | AZSER00296571 | Transmittal Of Adverstisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00296566 | AZSER00296566 | [Shipment Details] |
| AZSER00296574 | AZSER00296574 | Transmittal Of Adverstisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296570 | AZSER00296570 | [Shipment Details] |
| AZSER00469958 | AZSER00469963 | Mfr Report # 2002UW04998 |
| AZSER00469992 | AZSER00469993 | Mfr Report # 2002UW07048 |
| AZSER00469956 | AZSER00469957 | Mfr Report # 2002UW06742 |
| AZSER00296755 | AZSER00296756 | Important Alert Regarding Medication Errors |
| AZSER00296753 | AZSER00296754 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Medication Errors: Awareness Program |
| AZSER00296761 | AZSER00296761 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Medication Errors: Desk Copies Of Previous Submissions |
| AZSER00469971 | AZSER00469972 | Mfr Report # 2002AP01160 |
| AZSER00469973 | AZSER00469974 | Mfr Report # 2002AP01162 |
| AZSER00469975 | AZSER00469976 | Mfr Report # 2002UW05536 |
| AZSER00469964 | AZSER00469970 | Mfr Report # 2002AP01163 |
| AZSER00469986 | AZSER00469987 | Mfr Report # 2002AP01226 |
| AZSER00469983 | AZSER00469985 | Mfr Report # 2002UW06165 |
| AZSER00469977 | AZSER00469978 | Mfr Report # 2002AP00917 |
| AZSER00469980 | AZSER00469982 | Mfr Report # 2002UW05916 |
| AZSER00469979 | AZSER00469979 | Mfr Report # 2002UW07034 |
| AZSER00469994 | AZSER00469995 | Mfr Report # 2002UW07219 |
| AZSER00469990 | AZSER00469991 | Mfr Report # 2002PK00499 |
| AZSER00469988 | AZSER00469989 | Mfr Report # 2002GB01254 |
| AZSER00469996 | AZSER00469997 | Mfr Report # 2002GB01226 |
| AZSER00470003 | AZSER00470007 | Mfr Report # 2002AP01160 |
| AZSER00470008 | AZSER00470017 | Mfr Report # 2002AP01163 |
| AZSER00469998 | AZSER00469999 | Mfr Report # 2002GB01255 |
| AZSER00470000 | AZSER00470002 | Mfr Report # 2002GB01262 |
| AZSER00470020 | AZSER00470021 | Mfr Report # 2002UW07411 |
| AZSER00296746 | AZSER00296746 | Transmittal Of Adverstisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296742 | AZSER00296745 | [Supplemental New Drug Application Dated February 5, 2002] |
| AZSER00296749 | AZSER00296752 | [Supplemental New Drug Application Dated February 5, 2002] |
| AZSER00296812 | AZSER00296812 | [Contact Numbers And Address Of Different Persons] |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00296748 | AZSER00296748 | USA Airbill FedEx Tracking Number 815191564474 |
| AZSER00470018 | AZSER00470019 | Mfr Report # 2002UW07234 |
| AZSER00470036 | AZSER00470038 | Mfr Report # 2002PK00510 |
| AZSER00470022 | AZSER00470030 | Mfr Report # 2002AP01162 |
| AZSER00470034 | AZSER00470035 | Mfr Report # 2002PK00509 |
| AZSER00470031 | AZSER00470033 | Mfr Report # 2002PK00507 |
| AZSER00470041 | AZSER00470042 | Mfr Report # 2002SE03448 |
| AZSER00470039 | AZSER00470040 | Mfr Report # 2002SE03443 |
| AZSER00470059 | AZSER00470060 | Mfr Report # 2002GB01324 |
| AZSER00470056 | AZSER00470058 | Mfr Report # 2002GB01305 |
| AZSER00470046 | AZSER00470050 | Mfr Report # 2002AP00385 |
| AZSER00470051 | AZSER00470052 | Mfr Report # 2002SE03265 |
| AZSER00470061 | AZSER00470062 | Mfr Report # 2002PK00498 |
| AZSER00470043 | AZSER00470045 | Mfr Report # 2001UW14720 |
| AZSER00470053 | AZSER00470055 | Mfr Report # 2002UW06165 |
| AZSER00470068 | AZSER00470068 | Mfr Report # 2002UW07145 |
| AZSER00296795 | AZSER00296795 | USA Airbill FedEx Tracing Number 835969105796 |
| AZSER00470063 | AZSER00470067 | Mfr Report # 2002GB01030 |
| AZSER00470069 | AZSER00470070 | Mfr Report # 2002UW07648 |
| AZSER00296804 | AZSER00296804 | USA Airbill FedEx Tracking Number 8359 6910 5811 |
| AZSER00296802 | AZSER00296802 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologincs For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296796 | AZSER00296796 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologincs For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296798 | AZSER00296798 | USA Airbill FedEx Tracking Number 835969105833 |
| AZSER00296801 | AZSER00296801 | USA Airbill FedEx Tracking Number 8359 6910 5822 |
| AZSER00470071 | AZSER00470072 | Mfr Report # 2002AP00632 |
| AZSER00470084 | AZSER00470086 | Mfr Report # 2002SE03492 |
| AZSER00470073 | AZSER00470083 | Mfr Report # 2002PK00157 |
| AZSER00470094 | AZSER00470095 | Mfr Report # 2002GB01336 |
| AZSER00470090 | AZSER00470093 | Mfr Report # 2002SE03541 |
| AZSER00470087 | AZSER00470089 | Mfr Report # 2002AP01561 |
| AZSER00470102 | AZSER00470103 | Mfr Report # 2002UW07805 |
| AZSER00296806 | AZSER00296811 | [Authorization For Public Health Security And Bioterrorism] |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00470096 | AZSER00470098 | Mfr Report # 2002UW01819 |
| AZSER00470099 | AZSER00470101 | Mfr Report # 2002UW06165 |
| AZSER00470104 | AZSER00470106 | Mfr Report # 2002UW07934 |
| AZSER00296813 | AZSER00296813 | [List Of Firm's Product And Establishments] |
| AZSER00296805 | AZSER00296805 | [Request For Response Of Mail] |
| AZSER00296832 | AZSER00296832 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296835 | AZSER00296835 | Promotional Materials / Labeling - Seroquel - Submission Number 20-639 |
| AZSER00296834 | AZSER00296834 | USA Airbill FedEx Tracking Number 835969105855 |
| AZSER00296831 | AZSER00296831 | Promotional Materials / Labeling |
| AZSER00296852 | AZSER00296858 | AstraZeneca LP US Marketed Drugs; PSUR Listing |
| AZSER00296849 | AZSER00296851 | AstraZeneca Pharmaceuticals LP US Marketed Drugs; PSUR Listing |
| AZSER00296828 | AZSER00296828 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00470109 | AZSER00470121 | Mfr Report # 2002AP00901 |
| AZSER00470107 | AZSER00470108 | Mfr Report # 2002SE03596 |
| AZSER00470122 | AZSER00470125 | Mfr Report # 2002AP01037 |
| AZSER00296843 | AZSER00296843 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00470126 | AZSER00470136 | Mfr Report # 2002PK00157 |
| AZSER00470137 | AZSER00470140 | Mfr Report # 2002UW06580 |
| AZSER00470143 | AZSER00470144 | Mfr Report # 2002AP01661 |
| AZSER00296842 | AZSER00296842 | USA Airbill FedEx Tracking Number 835969105888 |
| AZSER00470141 | AZSER00470142 | Mfr Report # 2002UW07853 |
| AZSER00296847 | AZSER00296848 | [US Marketed Drugs PSUR Listings] |
| AZSER00296840 | AZSER00296840 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296845 | AZSER00296845 | USA Airbill FedEx Tracking Number 8359 6910 5866 |
| AZSER00470145 | AZSER00470147 | Mfr Report # 2002UW08229 |
| AZSER00296846 | AZSER00296846 | AstraZeneca LP US Marketed Drugs PSUR Listing - AstraZeneca Pharmaceuticals LP US Marketed Drugs PSUR Listing |
| AZSER00470151 | AZSER00470152 | Mfr Report # 2002SE03588 |
| AZSER00470153 | AZSER00470159 | Mfr Report # 2002UW05882 |
| AZSER00296861 | AZSER00296861 | Trk# 4958 5047 9035 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00470148 | AZSER00470150 | Mfr Report # 2002AP00632 |
| AZSER00470160 | AZSER00470160 | Mfr Report # 2002UW08401 |
| AZSER00296859 | AZSER00296859 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00470161 | AZSER00470163 | Mfr Report # 2002SE03692 |
| AZSER00470164 | AZSER00470166 | Mfr Report # 2002AP01782 |
| AZSER00470169 | AZSER00470171 | Mfr Report # 2002GB00910 |
| AZSER00470167 | AZSER00470168 | Mfr Report # 2002AP01726 |
| AZSER00296862 | AZSER00296862 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00470174 | AZSER00470175 | Mfr Report # 2002GB01431 |
| AZSER00470172 | AZSER00470173 | Mfr Report # 2002GB01374 |
| AZSER00296865 | AZSER00296865 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296864 | AZSER00296864 | USA Airbill FedEx Tracking Number 8359 6910 6932 |
| AZSER00296867 | AZSER00296867 | USA Airbill FedEx Tracking Number 8359 6910 5903 |
| AZSER00470180 | AZSER00470184 | Mfr Report # 2002AP01772 |
| AZSER00470185 | AZSER00470188 | Mfr Report # 2002SE03020 |
| AZSER00296868 | AZSER00296872 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Medication Errors: Approvable Letter Response |
| AZSER00296873 | AZSER00296877 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - AstraZeneca Launches New Product Look For Seroquel And An Educational Campaign To Raise Awareness Of Possible Medication Dispensing Errors |
| AZSER00470176 | AZSER00470179 | Mfr Report # 2002SE03842 |
| AZSER00470212 | AZSER00470213 | Mfr Report # 2002UW08725 |
| AZSER00297915 | AZSER00297915 | Document Information Page - Application #(s): NDA 20-639 |
| AZSER00470224 | AZSER00470227 | Mfr Report # 2002UW01819 |
| AZSER00470195 | AZSER00470199 | Mfr Report # 2002AP01772 |
| AZSER00470208 | AZSER00470211 | Mfr Report # 2002SE03908 |
| AZSER00470200 | AZSER00470201 | Mfr Report # 2002UW08401 |
| AZSER00296888 | AZSER00296889 | Payment Procedures Under The User Fee Provisions Of The Federal Food, Drug, And Cosmetic Act - FY 2002 User Fee Invoices - Products / Establishments - July 2002 |
| AZSER00470204 | AZSER00470207 | Mfr Report # 2002SE03878 |
| AZSER00470202 | AZSER00470203 | Mfr Report # 2002UW08447 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00470214 | AZSER00470218 | Mfr Report # 2002UW08863 |
| AZSER00470234 | AZSER00470235 | Mfr Report # 2002GB01431 |
| AZSER00470236 | AZSER00470237 | Mfr Report # 2002GB01525 |
| AZSER00470228 | AZSER00470233 | Mfr Report # 2002AP01782 |
| AZSER00297916 | AZSER00297917 | [Submission Of NDA Under Section 505(b) For Seroquel (Quietapine)] |
| AZSER00296878 | AZSER00296879 | [Investigating The Association Between Cerebrovascular Adverse Events And Typical Antipsychotic Drugs In Patients With Dementia] |
| AZSER00470189 | AZSER00470194 | NDA # 20-639 - SEROQUEL (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report(s) |
| AZSER00470219 | AZSER00470223 | Mfr Report # 2002PK00637 |
| AZSER00470242 | AZSER00470243 | Mfr Report # 2002SE03879 |
| AZSER00470238 | AZSER00470241 | Mfr Report # 2002AP02134 |
| AZSER00470244 | AZSER00470250 | Mfr Report # 2002AP01772 |
| AZSER00470251 | AZSER00470254 | Mfr Report # 2002UW08229 |
| AZSER00470255 | AZSER00470257 | Mfr Report # 2002GB01056 |
| AZSER00470264 | AZSER00470265 | Mfr Report # 2002AP02135 |
| AZSER00296933 | AZSER00296933 | [Detail Of NDA / Product N020639 005] |
| AZSER00296880 | AZSER00296880 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296887 | AZSER00296887 | [Detail Of NDA / Product N020639 005] |
| AZSER00296882 | AZSER00296882 | Trk # 7918 8100 1142 |
| AZSER00296891 | AZSER00296891 | [Detail Of NDA / Product N020639 005] |
| AZSER00470266 | AZSER00470267 | Mfr Report # 2002GB00788 |
| AZSER00470258 | AZSER00470263 | Mfr Report # 2002AP01782 |
| AZSER00470268 | AZSER00470270 | Mfr Report # 2002AP01561 |
| AZSER00470276 | AZSER00470291 | Mfr Report # 2002PK00643 |
| AZSER00470271 | AZSER00470275 | Mfr Report # 2002PK00637 |
| AZSER00296910 | AZSER00296910 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Request Acknowledgment: Cerebrovascular Adverse Events |
| AZSER00470292 | AZSER00470293 | Mfr Report # 2002GB01622 |
| AZSER00470303 | AZSER00470304 | Mfr Report # 2002UW09475 |
| AZSER00470301 | AZSER00470302 | Mfr Report # 2002UW09474 |
| AZSER00470294 | AZSER00470300 | Mfr Report # 2002AP01772 |
| AZSER00296932 | AZSER00296932 | Invoice - Bill Number: 1000422 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00296890 | AZSER00296890 | Invoice - Bill Number: 1000421 |
| AZSER00296883 | AZSER00296885 | User Fee Invoices - Product Fees For Seroquel Tablets 300mg |
| AZSER00470305 | AZSER00470306 | Mfr Report # 2002UW09406 |
| AZSER00296886 | AZSER00296886 | Invoice - Bill Number: 1000422 |
| AZSER00296931 | AZSER00296931 | Invoice - Bill Number: 1000316 |
| AZSER00470307 | AZSER00470308 | Mfr Report # 2002UW09421 |
| AZSER00296894 | AZSER00296894 | USA Airbill FedEx Tracking Number 8359 6910 6873 |
| AZSER00296892 | AZSER00296892 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00470309 | AZSER00470310 | Mfr Report # 2002UW09532 |
| AZSER00470311 | AZSER00470312 | Mfr Report # 2002UW09630 |
| AZSER00470315 | AZSER00470316 | Mfr Report # 2002SE04289 |
| AZSER00470313 | AZSER00470314 | Mfr Report # 2002AP02291 |
| AZSER00470326 | AZSER00470327 | Mfr Report # 2002GB01374 |
| AZSER00470322 | AZSER00470325 | Mfr Report # 2002UW09817 |
| AZSER00470320 | AZSER00470321 | Mfr Report # 2002AP02304 |
| AZSER00470317 | AZSER00470319 | Mfr Report # 2002AP01561 |
| AZSER00470330 | AZSER00470331 | Mfr Report # 2002AP02329 |
| AZSER00470328 | AZSER00470329 | Mfr Report # 2002AP02297 |
| AZSER00296906 | AZSER00296906 | Promotional Materials / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number 20-639 |
| AZSER00296898 | AZSER00296898 | Promotional Materials / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number 20-639 |
| AZSER00470332 | AZSER00470334 | Mfr Report # 2002AP01898 |
| AZSER00296899 | AZSER00296899 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00470335 | AZSER00470337 | Mfr Report # 2002AP02298 |
| AZSER00296901 | AZSER00296901 | USA Airbill FedEx Tracking Number 8359 6910 6807 |
| AZSER00296897 | AZSER00296897 | USA Airbill FedEx Tracking Number 8359 6910 6792 |
| AZSER00296902 | AZSER00296902 | Promotional Materials / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number 20-639 |
| AZSER00296895 | AZSER00296895 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296905 | AZSER00296905 | USA Airbill FedEx Tracking Number 8359 6910 6781 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00296903 | AZSER00296903 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296907 | AZSER00296907 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/ Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00470338 | AZSER00470341 | Mfr Report # 2002GB00910 |
| AZSER00470342 | AZSER00470343 | Mfr Report # 2002GB01069 |
| AZSER00296909 | AZSER00296909 | Trk # 4958 5048 3987 |
| AZSER00470353 | AZSER00470354 | Mfr Report # 2002UW09798 |
| AZSER00470361 | AZSER00470362 | Mfr Report # 2002SE04337 |
| AZSER00470347 | AZSER00470348 | Mfr Report # 2002SE03596 |
| AZSER00470344 | AZSER00470346 | Mfr Report # 2002PK00693 |
| AZSER00470349 | AZSER00470352 | Mfr Report # 2002UW08229 |
| AZSER00470355 | AZSER00470360 | Mfr Report # 2002AP01782 |
| AZSER00470363 | AZSER00470366 | Mfr Report # 2002AP002399 |
| AZSER00470367 | AZSER00470368 | Mfr Report # 2002AP02404 |
| AZSER00470369 | AZSER00470371 | Mfr Report # 2002SE03588 |
| AZSER00470372 | AZSER00470373 | Mfr Report # 2002PK00718 |
| AZSER00470382 | AZSER00470383 | Mfr Report # 2002AP02135 |
| AZSER00296911 | AZSER00296911 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/ AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296913 | AZSER00296913 | Trk # 7918 9715 4446 |
| AZSER00470378 | AZSER00470381 | Mfr Report # 2002AP01726 |
| AZSER00296914 | AZSER00296914 | Promotional Materials / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number 20-639 |
| AZSER00297015 | AZSER00297017 | Seroquel Quetiapine Fumarate 25 mg, 100 mg, 200 mg & 300 mg Tablets |
| AZSER00470386 | AZSER00470388 | Mfr Report # 2002UW09406 |
| AZSER00470384 | AZSER00470385 | Mfr Report # 2002GB01708 |
| AZSER00296915 | AZSER00296919 | Request For A Waiver For Certain Post-Marketing Reporting Responsibilities Under 21 CFR 314.80 |
| AZSER00470395 | AZSER00470396 | Mfr Report # 2002UW10361 |
| AZSER00470389 | AZSER00470394 | Mfr Report # 2002UW08229 |
| AZSER00471072 | AZSER00471428 | Principal Line Listing Of Serious And/Or Unlisted Reports - Produced: 05-Aug-2002 For Period: 01-Aug-2001 To 31-Jul-2002 |
| AZSER00470397 | AZSER00470399 | Mfr Report # 2002AP02304 |
| AZSER00470404 | AZSER00470406 | Mfr Report # 2002SE04421 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00470407 | AZSER00470408 | Mfr Report # 2002UW03320 |
| AZSER00460588 | AZSER00460944 | Principal Line Listing Of Serious And / Or Unlisted Reports For Period: 01-Aug-2001 To 31-Jul-2002 |
| AZSER00470400 | AZSER00470403 | Mfr Report # 2002AP02329 |
| AZSER00470409 | AZSER00470413 | Mfr Report # 2002AP02412 |
| AZSER00296920 | AZSER00296920 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00470416 | AZSER00470417 | Mfr Report # 2002UW10353 |
| AZSER00470414 | AZSER00470415 | Mfr Report # 2002UW09985 |
| AZSER00470418 | AZSER00470419 | Mfr Report # 2002UW10496 |
| AZSER00296922 | AZSER00296922 | USA Airbill FedEx Tracking Number 8359 6910 6748 |
| AZSER00470422 | AZSER00470423 | Mfr Report # 2002AP02297 |
| AZSER00470420 | AZSER00470421 | Mfr Report # 2002UW10534 |
| AZSER00470428 | AZSER00470429 | Mfr Report # 2002GB01741 |
| AZSER00470424 | AZSER00470427 | Mfr Report # 2002AP02399 |
| AZSER00470437 | AZSER00470442 | Mfr Report # 2002UW09532 |
| AZSER00296930 | AZSER00296930 | Check Number 42320938 |
| AZSER00470434 | AZSER00470436 | Mfr Report # 2002AP02500 |
| AZSER00470443 | AZSER00470444 | Mfr Report # 2002UW10496 |
| AZSER00296925 | AZSER00296925 | USA Airbill FedEx Tracking Number 8359 6910 6726 |
| AZSER00470430 | AZSER00470433 | Mfr Report # 2002AP01726 |
| AZSER00296923 | AZSER00296923 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00470445 | AZSER00470452 | Mfr Report # 2002AP01772 |
| AZSER00470453 | AZSER00470454 | Mfr Report # 2002AP02504 |
| AZSER00296926 | AZSER00296928 | FDA Telephone Contact - NDA 20-639 - IND 32,132, Serial Nos.: 500 And 506 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00470455 | AZSER00470456 | Mfr Report # 2002AP02482 |
| AZSER00470457 | AZSER00470460 | Mfr Report # 2002AP02135 |
| AZSER00296929 | AZSER00296929 | FDA User Fees Invoices #1000316 And #1000422 For FY2002 Product Fees |
| AZSER00470463 | AZSER00470464 | Mfr Report # 2002UW10353 |
| AZSER00470461 | AZSER00470462 | Mfr Report # 2002GB01456 |
| AZSER00470467 | AZSER00470470 | Mfr Report # 2002UW05916 |
| AZSER00470465 | AZSER00470466 | Mfr Report # 2002AP02482 |
| AZSER00470471 | AZSER00470475 | Mfr Report # 2002UW10875 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00470476 | AZSER00470483 | Mfr Report # 2002AP01782 |
| AZSER00470484 | AZSER00470488 | Mfr Report # 2002AP02134 |
| AZSER00470491 | AZSER00470492 | Mfr Report # 2002AP02542 |
| AZSER00470489 | AZSER00470490 | Mfr Report # 2002AP02291 |
| AZSER00470501 | AZSER00470502 | Mfr Report # 2002AP02582 |
| AZSER00470499 | AZSER00470500 | Mfr Report # 2002AP02542 |
| AZSER00470493 | AZSER00470498 | Mfr Report # 2002UW09532 |
| AZSER00296938 | AZSER00296939 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - General Correspondence - Risk Management Plan |
| AZSER00470507 | AZSER00470508 | Mfr Report # 2002GB01653 |
| AZSER00296944 | AZSER00296945 | Mfr Report # 2002UW09570 |
| AZSER00296950 | AZSER00296951 | Mfr Report # 2002UW09994 |
| AZSER00296946 | AZSER00296947 | Mfr Report # 2002UW09599 |
| AZSER00470503 | AZSER00470506 | Mfr Report # 2002AP02399 |
| AZSER00296940 | AZSER00296941 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00470509 | AZSER00470510 | Mfr Report # 2002GB01951 |
| AZSER00296948 | AZSER00296949 | Mfr Report # 2002UW09601 |
| AZSER00470513 | AZSER00470514 | Mfr Report # 2002GB01336 |
| AZSER00470511 | AZSER00470512 | Mfr Report # 2002AP02620 |
| AZSER00461353 | AZSER00461763 | Mfr Report # 2002UW00342 |
| AZSER00471837 | AZSER00472247 | Mfr Report # 2002UW00342 |
| AZSER00296942 | AZSER00296943 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639/S-014 - Risk Assessment Follow-Up Measure: Monthly Report |
| AZSER00470515 | AZSER00470516 | Mfr Report # 2002UW11235 |
| AZSER00470517 | AZSER00470520 | Mfr Report # 2002AP02304 |
| AZSER00470523 | AZSER00470524 | Mfr Report # 2002UW11316 |
| AZSER00470521 | AZSER00470522 | Mfr Report # 2002GB01961 |
| AZSER00470525 | AZSER00470526 | Mfr Report # 2002SE04733 |
| AZSER00470374 | AZSER00470377 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Follow-Up Reports (s) |
| AZSER00470532 | AZSER00470533 | Mfr Report # 2002UW09601 |
| AZSER00470535 | AZSER00470537 | Mfr Report # 2002UW11582 |
| AZSER00470527 | AZSER00470529 | Mfr Report # 2002SE04337 |
| AZSER00470530 | AZSER00470531 | Mfr Report # 2002UW09570 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00470534 | AZSER00470534 | Mfr Report # 2002UW11312 |
| AZSER00470538 | AZSER00470539 | Mfr Report # 2002AP02699 |
| AZSER00296953 | AZSER00296953 | USA Airbill FedEx Tracking Number 8359 6910 6656 |
| AZSER00470555 | AZSER00470556 | Mfr Report # 2002SE04823 |
| AZSER00470548 | AZSER00470550 | Mfr Report # 2002AP02504 |
| AZSER00470551 | AZSER00470554 | Mfr Report # 2002AP02542 |
| AZSER00296952 | AZSER00296952 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biological For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296954 | AZSER00296954 | Promotional Material / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA 20-639 |
| AZSER00470557 | AZSER00470558 | Mfr Report # 2002UW11716 |
| AZSER00470540 | AZSER00470547 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Reports And Follow-Up Report(s) |
| AZSER00296956 | AZSER00296956 | USA Airbill FedEx Tracking Number 8359 6910 6586 |
| AZSER00296957 | AZSER00296957 | Promotional Materials / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA 20-639 |
| AZSER00296955 | AZSER00296955 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296963 | AZSER00296963 | USA Airbill FedEx Tracking Number 8359 6910 6645 |
| AZSER00470559 | AZSER00470564 | Mfr Report # 2002UW11792 |
| AZSER00470565 | AZSER00470566 | Mfr Report # 2002UW11999 |
| AZSER00296961 | AZSER00296961 | Promotional Materialism / Labeling (Location Of Attachments For Multiple Drug Submission) - Diprivan - Submission Number 19-627 |
| AZSER00296958 | AZSER00296958 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 19-627 - Diprivan |
| AZSER00470567 | AZSER00470570 | Mfr Report # 2002AP02620 |
| AZSER00470571 | AZSER00470572 | Mfr Report # 2002UW12005 |
| AZSER00470573 | AZSER00470575 | Mfr Report # 2002AP02709 |
| AZSER00296965 | AZSER00296968 | [Reference To New Drug Application] |
| AZSER00296976 | AZSER00296976 | USA Airbill FedEx Tracking Number 5359 6910 5925 |
| AZSER00296971 | AZSER00296971 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296982 | AZSER00296982 | USA Airbill FedEx Tracking Number 8359 6910 5936 |
| AZSER00297035 | AZSER00297036 | Mfr Report # 2002UW11666 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00296974 | AZSER00296974 | USA Airbill FedEx Tracking Number 8359 6910 6575 |
| AZSER00296980 | AZSER00296980 | Promotional Material / Labeling (Location Of Attachment For Multiple Drug Submission) Seroquel - Submission Number NDA 20-639 |
| AZSER00297032 | AZSER00297032 | Mfr Report # 2002UW11532 |
| AZSER00296969 | AZSER00296969 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00470580 | AZSER00470582 | Mfr Report # 2002AP02482 |
| AZSER00297136 | AZSER00297136 | Mfr. Report Number 2002UW11532 |
| AZSER00296981 | AZSER00296981 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296973 | AZSER00296973 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00470576 | AZSER00470579 | Mfr Report # 2002AP02542 |
| AZSER00296972 | AZSER00296972 | USA Airbill FedEx Tracking Number 8359 6910 5914 |
| AZSER00296977 | AZSER00296977 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296975 | AZSER00296975 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297139 | AZSER00297140 | Mfr. Report Number 2002UW11666 |
| AZSER00296978 | AZSER00296978 | USA Airbill FedEx Tracking Number 8359 6910 5958 |
| AZSER00296970 | AZSER00296970 | USA Airbill FedEx Tracking Number 8359 6910 5947 |
| AZSER00470588 | AZSER00470589 | Mfr Report # 2002AP02763 |
| AZSER00297010 | AZSER00297013 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Program: Medication Errors |
| AZSER00470594 | AZSER00470595 | Mfr Report # 2002UW09387 |
| AZSER00470583 | AZSER00470587 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report(s) |
| AZSER00470592 | AZSER00470593 | Mfr Report # 2002SE04823 |
| AZSER00470590 | AZSER00470591 | Mfr Report # 2002UW12085 |
| AZSER00470596 | AZSER00470598 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report(s) |
| AZSER00470599 | AZSER00470600 | Mfr Report # 2002SE04859 |
| AZSER00471429 | AZSER00471836 | PSUR: Appendix D - Drug Substance Quetiapine Fumarate - Tabulated Studies |
| AZSER00460945 | AZSER00461352 | PSUR: Appendix D - Drug Substance Quetiapine Fumarate - Tabulated Studies |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00470609 | AZSER00470610 | Mfr Report # 2002SE04898 |
| AZSER00470603 | AZSER00470606 | Mfr Report # 2002AP02699 |
| AZSER00470607 | AZSER00470608 | Mfr Report # 2002GB02088 |
| AZSER00470611 | AZSER00470612 | Mfr Report # 2002UW12169 |
| AZSER00470601 | AZSER00470602 | Mfr Report # 2002SE04943 |
| AZSER00297030 | AZSER00297031 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report |
| AZSER00296984 | AZSER00296984 | Trk # 4958 5049 4881 |
| AZSER00297134 | AZSER00297135 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report |
| AZSER00296983 | AZSER00296983 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00470617 | AZSER00470619 | Mfr Report # 2002GB00947 |
| AZSER00470620 | AZSER00470621 | Mfr Report # 2002AP02843 |
| AZSER00470622 | AZSER00470623 | Mfr Report # 2002UW12295 |
| AZSER00470613 | AZSER00470616 | Mfr Report # 2002AP02697 |
| AZSER00470648 | AZSER00470648 | Mfr Report #: 2001SE05879 - Listing Of Prior Safety Report Submitted To IND 32,132 |
| AZSER00470638 | AZSER00470639 | Mfr Report # 2002GB02109 |
| AZSER00470640 | AZSER00470640 | Mfr Report # 2002UW12530 |
| AZSER00470624 | AZSER00470637 | Mfr Report # 200lPK00187 |
| AZSER00470649 | AZSER00470652 | Mfr Report # 2001SE05879 |
| AZSER00296985 | AZSER00296985 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296988 | AZSER00296988 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296989 | AZSER00296989 | USA Airbill FedEx Tracking Number 8359 6910 6027 |
| AZSER00296987 | AZSER00296987 | Promotional Materials / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA 20-639 |
| AZSER00470646 | AZSER00470647 | Mfr Report # 2002AP02883 |
| AZSER00470641 | AZSER00470645 | Mfr Report # 2002AP02542 |
| AZSER00296986 | AZSER00296986 | [USA Airbill Tracking Number 8359 6910 5969] |
| AZSER00296991 | AZSER00296991 | Promotional Materials / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number 20-639 |
| AZSER00470662 | AZSER00470663 | Mfr Report # 2002SE05060 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00470657 | AZSER00470659 | Mfr Report # 2002SE06912 |
| AZSER00470655 | AZSER00470656 | Mfr Report # 2002UW12580 |
| AZSER00470653 | AZSER00470654 | Mfr Report # 2002UW12510 |
| AZSER00470660 | AZSER00470661 | Mfr Report # 2002AP02898 |
| AZSER00470664 | AZSER00470665 | Mfr Report # 2002UW12485 |
| AZSER00470670 | AZSER00470672 | Mfr Report # 2002UW12169 |
| AZSER00296999 | AZSER00296999 | USA Airbill FedEx Tracking Number 8359 6910 8306 |
| AZSER00296992 | AZSER00296992 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 |
| AZSER00297004 | AZSER00297004 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297001 | AZSER00297001 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296998 | AZSER00296998 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00296997 | AZSER00296997 | Promotional Materials / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA 20-639 |
| AZSER00296995 | AZSER00296995 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00470668 | AZSER00470669 | Mfr Report # 2002AP02947 |
| AZSER00297006 | AZSER00297006 | Promotional Material / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA 20-639 |
| AZSER00297003 | AZSER00297003 | Promotional Material / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA 20-639 |
| AZSER00297000 | AZSER00297000 | Promotional Material / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA 20-639 |
| AZSER00297005 | AZSER00297005 | USA Airbill FedEx Tracking Number 8359 6910 8306 |
| AZSER00470666 | AZSER00470667 | Mfr Report # 2001AP05205 |
| AZSER00296994 | AZSER00296994 | Promotional Materials / Labeling - Seroquel - Submission Number ADA20-639 |
| AZSER00296993 | AZSER00296993 | USA Airbill FedEx Tracking Number 835969108306 |
| AZSER00296996 | AZSER00296996 | USA Airbill FedEx Tracking Number 8359 6910 8306 |
| AZSER00297002 | AZSER00297002 | USA Airbill FedEx Tracking Number 8359 6910 8306 |
| AZSER00470686 | AZSER00470688 | Mfr Report # 2002UW12949 |
| AZSER00470684 | AZSER00470685 | Mfr Report # 2002GB02176 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00470680 | AZSER00470683 | Mfr Report # 2002PK00718 |
| AZSER00470673 | AZSER00470676 | Mfr Report # 2002AP02699 |
| AZSER00470677 | AZSER00470679 | Mfr Report # 2002AP02709 |
| AZSER00409538 | AZSER00409539 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Periodic Safety Update Report |
| AZSER00470689 | AZSER00471071 | Application To Market A New Drug Biologic Or An Antibiotic Drug For Human Use |
| AZSER00409540 | AZSER00428062 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel - Periodic Safety Update Report For Seroquel (Quetiapine Fumarate) |
| AZSER00460205 | AZSER00460587 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00297009 | AZSER00297009 | Promotional Material / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA 20-639 |
| AZSER00472248 | AZSER00472249 | Mfr Report # 2002UW13044 |
| AZSER00472253 | AZSER00472254 | Mfr Report # 2002AP02993 |
| AZSER00472250 | AZSER00472252 | Mfr Report # 2001AP05204 |
| AZSER00297007 | AZSER00297007 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00472255 | AZSER00472261 | Mfr Report # 2002UW12947 |
| AZSER00472268 | AZSER00472271 | Mfr Report # 2002AP02620 |
| AZSER00472275 | AZSER00472276 | Mfr Report # 2002GB01961 |
| AZSER00297047 | AZSER00297047 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297050 | AZSER00297050 | Promotional Material / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA# 20-639 |
| AZSER00297042 | AZSER00297042 | Promotional Material / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA# 20-639 |
| AZSER00472262 | AZSER00472267 | Mfr Report # 2002AP02304 |
| AZSER00297046 | AZSER00297046 | Promotional Material / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA# 20-639 |
| AZSER00297039 | AZSER00297039 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297049 | AZSER00297049 | USA Airbill FedEx Tracking Number 8359 6910 6483 |
| AZSER00297008 | AZSER00297008 | Trk# 4958 5049 7836 |
| AZSER00297045 | AZSER00297045 | USA Airbill FedEx Tracking Number 8359 6910 6071 |
| AZSER00297041 | AZSER00297041 | USA Airbill FedEx Tracking Number 8359 6910 6082 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00297043 | AZSER00297043 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297037 | AZSER00297038 | [New Drug Application For Seroquel Quetiapine Fumarate Tablets 300mg] |
| AZSER00472272 | AZSER00472274 | Mfr Report # 2002AP02883 |
| AZSER00472279 | AZSER00472280 | Mfr Report # 2002GB01336 |
| AZSER00472277 | AZSER00472278 | Mfr Report # 2002GB01336 |
| AZSER00472294 | AZSER00472295 | Mfr Report # 2002UW12295 |
| AZSER00472292 | AZSER00472293 | Mfr Report # 2002GB02265 |
| AZSER00472287 | AZSER00472291 | Mfr Report # 2002AP02947 |
| AZSER00472281 | AZSER00472286 | Mfr Report # 2002AP02843 |
| AZSER00472299 | AZSER00472300 | Mfr Report # 2002UW13269 |
| AZSER00472296 | AZSER00472298 | Mfr Report # 2002AP03042 |
| AZSER00472301 | AZSER00472301 | Mfr Report # 2002UW13275 |
| AZSER00297051 | AZSER00297051 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00297053 | AZSER00297053 | Trk# 495850499026 |
| AZSER00297055 | AZSER00297055 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297054 | AZSER00297054 | Promotional Material / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA# 20-639 |
| AZSER00297058 | AZSER00297058 | Promotional Material / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA# 20-639 |
| AZSER00297057 | AZSER00297057 | USA Airbill FedEx Tracking Number 835969106461 |
| AZSER00472305 | AZSER00472306 | Mfr Report # 2002SE05210 |
| AZSER00472302 | AZSER00472304 | Mfr Report # 2002AP03075 |
| AZSER00472312 | AZSER00472313 | Mfr Report # 2002SE04943 |
| AZSER00472317 | AZSER00472320 | Mfr Report # 2002UW13313 |
| AZSER00472309 | AZSER00472311 | Mfr Report # 2002AP03042 |
| AZSER00472314 | AZSER00472316 | Mfr Report # 2002UW12169 |
| AZSER00472307 | AZSER00472308 | Mfr Report # 2002GB02176 |
| AZSER00472321 | AZSER00472321 | Mfr Report # 2002UW13496 |
| AZSER00297061 | AZSER00297061 | USA Airbill FedEx Tracking Number 835969106450 |
| AZSER00297062 | AZSER00297062 | Promotional Material / Labeling (Location Of Attachments For Multiple Drug Submission) - Seroquel - Submission Number NDA# 20-639 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00297059 | AZSER00297059 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00472324 | AZSER00472325 | Mfr Report # 2002GB01503 |
| AZSER00297100 | AZSER00297102 | Application To Market A New Drug, Biologic, OR An Antibiotic Drug For Human Use - Seroquel |
| AZSER00472322 | AZSER00472323 | Mfr Report # 2002AP03145 |
| AZSER00297103 | AZSER00297105 | Application To Market A New Drug, Biologic, OR An Antibiotic Drug For Human Use - Seroquel |
| AZSER00472497 | AZSER00472498 | Mfr Report # 2002AP03145 |
| AZSER00472328 | AZSER00472329 | Mfr Report # 2002SE05214 |
| AZSER00472336 | AZSER00472341 | Mfr Report # 2002AP02843 |
| AZSER00472326 | AZSER00472327 | Mfr Report # 2002GB02273 |
| AZSER00472330 | AZSER00472335 | Mfr Report # 2002AP02843 |
| AZSER00297066 | AZSER00297066 | Promotional Materials / Labeling - Seroquel - Submission Number NDA 20-639 |
| AZSER00297070 | AZSER00297070 | Promotional Materials / Labeling - Seroquel - Submission Number NDA 20-639 |
| AZSER00297063 | AZSER00297063 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297067 | AZSER00297067 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297069 | AZSER00297069 | USA Airbill FedEx Tracking Number 8359 6910 6428 |
| AZSER00297065 | AZSER00297065 | USA Airbill FedEx Tracking Number 8359 6910 6417 |
| AZSER00472363 | AZSER00472364 | Mfr Report # 2002UW13833 |
| AZSER00472342 | AZSER00472343 | Mfr Report # 2002AP02993 |
| AZSER00472344 | AZSER00472352 | Mfr Report # 2002AP02947 |
| AZSER00472359 | AZSER00472360 | Mfr Report # 2002GB00788 |
| AZSER00472353 | AZSER00472354 | Mfr Report # 2002UW13817 |
| AZSER00472355 | AZSER00472358 | Mfr Report # 2002AP03075 |
| AZSER00472372 | AZSER00472373 | Mfr Report # 2002UW13615 |
| AZSER00472370 | AZSER00472371 | Mfr Report # 2002SE05214 |
| AZSER00472365 | AZSER00472369 | Mfr Report # 2002AP03042 |
| AZSER00472361 | AZSER00472362 | Mfr Report # 2002SE05260 |
| AZSER00297106 | AZSER00297107 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report |
| AZSER00297141 | AZSER00297142 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00297075 | AZSER00297075 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297073 | AZSER00297073 | Trk# 4958 5050 1008 |
| AZSER00297078 | AZSER00297078 | Promotional Materials / Labeling - Seroquel - Submission Number NDA 20-639 |
| AZSER00297143 | AZSER00297164 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel - Mfr. Report Number 2002UW07428 |
| AZSER00297074 | AZSER00297074 | Promotional Materials / Labeling - Seroquel - Submission Number NDA 20-639 |
| AZSER00297077 | AZSER00297077 | USA Airbill FedEx Tracking Number 8359 6910 6152 |
| AZSER00297071 | AZSER00297071 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00297108 | AZSER00297129 | Application To Market A New Drug, Biologic, OR An Antibiotic Drug For Human Use - Seroquel |
| AZSER00472374 | AZSER00472375 | Mfr Report # 2002UW13909 |
| AZSER00472379 | AZSER00472380 | Mfr Report # 2002GB00679 |
| AZSER00472376 | AZSER00472378 | Mfr Report # 2002AP03237 |
| AZSER00297081 | AZSER00297081 | Promotional Materials / Labeling - Seroquel - Submission Number NDA 20-639 |
| AZSER00297080 | AZSER00297080 | USA Airbill FedEx Tracking Number 8359 6910 6406 |
| AZSER00297079 | AZSER00297079 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297792 | AZSER00297801 | NDA 20-639 - Supplemental |
| AZSER00472383 | AZSER00472386 | Mfr Report # 2002UW13313 |
| AZSER00472381 | AZSER00472382 | Mfr Report # 2002GB02408 |
| AZSER00297086 | AZSER00297086 | Promotional Materials / Labeling - Seroquel - Submission Number NDA 20-639 |
| AZSER00472391 | AZSER00472391 | Mfr Report # 2002UW14087 |
| AZSER00472415 | AZSER00472416 | Mfr Report # 2002UW14097 |
| AZSER00472392 | AZSER00472393 | Mfr Report # 2002UW14097 |
| AZSER00297786 | AZSER00297791 | NDA 20-639 - Supplemental |
| AZSER00297802 | AZSER00297810 | NDA 20-639 - Supplemental |
| AZSER00297085 | AZSER00297085 | USA Airbill FedEx Tracking Number 8359 6910 6391 |
| AZSER00472387 | AZSER00472388 | Mfr Report # 2002SE05467 |
| AZSER00472389 | AZSER00472390 | Mfr Report # 2002AP03279 |
| AZSER00297083 | AZSER00297083 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297082 | AZSER00297082 | Seroquel Risk Management Monthly Report |
| AZSER00297087 | AZSER00297087 | Seroquel Risk Management Monthly Report |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00297088 | AZSER00297088 | 7-25-00 Letter |
| AZSER00297093 | AZSER00297093 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297094 | AZSER00297094 | USA Airbill FedEx Tracking Number 8359 6910 6380 |
| AZSER00297090 | AZSER00297092 | FDA Telephone Contact - NDA 20-639 - Seroquel - (Quetiapine Fumarate) Tablets - FDA Request For Information - Suicide And All-Cause Deaths, Dated September 11, 2002 - Pediatric Written Request - Status Update |
| AZSER00297089 | AZSER00297089 | [Detailed Datasets On Person-Time Exposure, Suicides And Overall Deaths From Clinical Development Program] |
| AZSER00472394 | AZSER00472395 | Mfr Report # 2002AP03376 |
| AZSER00297132 | AZSER00297133 | Application To Market A New Drug, Biologic, OR An Antibiotic Drug For Human Use - Seroquel |
| AZSER00297130 | AZSER00297131 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report August And September, 2002 |
| AZSER00472400 | AZSER00472402 | Mfr Report # 2002SE05214 |
| AZSER00472413 | AZSER00472414 | Mfr Report # 2002UW14266 |
| AZSER00472409 | AZSER00472410 | Mfr Report # 2002UW14448 |
| AZSER00472396 | AZSER00472397 | Mfr Report # 2002GB02176 |
| AZSER00472398 | AZSER00472399 | Mfr Report # 2002PK01060 |
| AZSER00472403 | AZSER00472406 | Mfr Report # 2002UW14288 |
| AZSER00472411 | AZSER00472412 | Mfr Report # 2002UW14255 |
| AZSER00472407 | AZSER00472408 | Mfr Report # 2002UW14320 |
| AZSER00472424 | AZSER00472425 | Mfr Report # 2002GB02434 |
| AZSER00472420 | AZSER00472423 | Mfr Report # 2002AP03444 |
| AZSER00472428 | AZSER00472429 | Mfr Report # 2002UW14400 |
| AZSER00472426 | AZSER00472427 | Mfr Report # 2002UW14342 |
| AZSER00472540 | AZSER00472543 | Mfr Report # 2002AP03444 |
| AZSER00472417 | AZSER00472419 | Mfr Report # 2002AP02883 |
| AZSER00472444 | AZSER00472445 | Mfr Report # 2002AP03589 |
| AZSER00472455 | AZSER00472457 | Mfr Report # 2002AP03630 |
| AZSER00472432 | AZSER00472433 | Mfr Report # 2002UW14416 |
| AZSER00472440 | AZSER00472441 | Mfr Report # 2002AP03573 |
| AZSER00472446 | AZSER00472447 | Mfr Report # 2002AP03598 |
| AZSER00472437 | AZSER00472439 | Mfr Report # 2002AP03567 |
| AZSER00472450 | AZSER00472451 | Mfr Report # 2002AP03609 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00472430 | AZSER00472431 | Mfr Report # 2002UW14397 |
| AZSER00472448 | AZSER00472449 | Mfr Report # 2002AP03602 |
| AZSER00472452 | AZSER00472454 | Mfr Report # 2002AP03616 |
| AZSER00472458 | AZSER00472459 | Mfr Report # 2002SE05185 |
| AZSER00472442 | AZSER00472443 | Mfr Report # 2002AP03585 |
| AZSER00472434 | AZSER00472436 | Mfr Report # 2002AP03530 |
| AZSER00297096 | AZSER00297097 | NDA20-639; Seroquel (Quetiapine Fumarate) Tablets - Pediatri C Written Request - Follow-Up - AstraZeneca Pharmaceuticals LP |
| AZSER00297095 | AZSER00297095 | NDA 20-639; Sequel (Quetiapine Fumarate) Tablets - FDA Request For Information - All - Cause Death And Suicide Project |
| AZSER00297099 | AZSER00297099 | USA Airbill FedEx Tracking Number 835969106185 |
| AZSER00472460 | AZSER00472461 | Mfr Report # 2002UW14393 |
| AZSER00297098 | AZSER00297098 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00472462 | AZSER00472464 | Mfr Report # 2002UW12580 |
| AZSER00472472 | AZSER00472473 | Mfr Report # 2002UW14708 |
| AZSER00297167 | AZSER00297167 | USA Airbill FedEx Tracking Number 835969106623 |
| AZSER00472467 | AZSER00472469 | Mfr Report # 2002UW14373 |
| AZSER00472465 | AZSER00472466 | Mfr Report # 2002GB02463 |
| AZSER00472470 | AZSER00472471 | Mfr Report # 2002UW14646 |
| AZSER00472491 | AZSER00472491 | Mfr Report # 2002UW14645 |
| AZSER00472485 | AZSER00472486 | Mfr Report # 2002UW14457 |
| AZSER00472483 | AZSER00472484 | Mfr Report # 2002UW14430 |
| AZSER00472487 | AZSER00472488 | Mfr Report # 2002GB02468 |
| AZSER00472474 | AZSER00472477 | Mfr Report # 2002AP02699 |
| AZSER00472495 | AZSER00472496 | Mfr Report # 2002GB02278 |
| AZSER00472478 | AZSER00472480 | Mfr Report # 2002AP03576 |
| AZSER00472489 | AZSER00472490 | Mfr Report # 2002GB02278 |
| AZSER00472481 | AZSER00472482 | Mfr Report # 2002PK01101 |
| AZSER00472499 | AZSER00472500 | Mfr Report # 2002SE05653 |
| AZSER00472492 | AZSER00472494 | Mfr Report # 2002AP03574 |
| AZSER00472501 | AZSER00472502 | Mfr Report # 2002UW14867 |
| AZSER00472514 | AZSER00472515 | Mfr Report # 2002UW14815 |
| AZSER00472516 | AZSER00472517 | Mfr Report # 2002UW14793 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00472509 | AZSER00472511 | Mfr Report # 2002SE05579 |
| AZSER00472506 | AZSER00472508 | Mfr Report # 2002SE05604 |
| AZSER00472503 | AZSER00472505 | Mfr Report # 2002AP02883 |
| AZSER00472512 | AZSER00472513 | Mfr Report # 2002UW12530 |
| AZSER00297207 | AZSER00297208 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00297165 | AZSER00297165 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297205 | AZSER00297206 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - PDUFA Application Fee Confirmation |
| AZSER00297170 | AZSER00297170 | USA Airbill 835969106196 |
| AZSER00472520 | AZSER00472523 | Mfr Report # 2002UW14901 |
| AZSER00297168 | AZSER00297168 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297171 | AZSER00297171 | Promotional Materials / Labeling - Seroquel - Submission Number NDA# 20-639 |
| AZSER00299410 | AZSER00299522 | Clinical Study Report: Appendix 12.1.1 - Drug Substance Quetiapine Fumarate - Document No. 805-1440-AK-0002 - Edition No. 1 - Study Code 5077IL/0104 - Protocol And Protocol Amendments |
| AZSER00472518 | AZSER00472519 | Mfr Report # 2002GB02562 |
| AZSER00472524 | AZSER00472525 | Mfr Report # 2002AP03781 |
| AZSER00472526 | AZSER00472527 | Mfr Report # 2002GB02579 |
| AZSER00472530 | AZSER00472531 | Mfr Report # 2002GB02434 |
| AZSER00297175 | AZSER00297175 | Promotional Materials / Labeling - Seroquel - Submission Number NDA# 20-639 |
| AZSER00297172 | AZSER00297172 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00472528 | AZSER00472529 | Mfr Report # 2002UW14858 |
| AZSER00297178 | AZSER00297178 | USA Airbill FedEx Tracking Number 835969106200 |
| AZSER00297174 | AZSER00297174 | USA Airbill FedEx Tracking Number 835969105590 |
| AZSER00297179 | AZSER00297179 | Promotional Materials / Labeling - Seroquel - Submission Number NDA# 20-639 |
| AZSER00297176 | AZSER00297176 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297182 | AZSER00297182 | USA Airbill FedEx Tracking Number 835969106634 |
| AZSER00297180 | AZSER00297180 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00472536 | AZSER00472539 | Mfr Report # 2002UW14977 |
| AZSER00472534 | AZSER00472535 | Mfr Report # 2002UW15251 |
| AZSER00297183 | AZSER00297183 | Promotional Materials / Labeling - Seroquel - Submission Number NDA# 20-639 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00472532 | AZSER00472533 | Mfr Report # 2002PK00498 |
| AZSER00472544 | AZSER00472550 | Mfr Report # 2002AP03376 |
| AZSER00472551 | AZSER00472552 | Mfr Report # 2002GB02590 |
| AZSER00297241 | AZSER00297674 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel 25 mg, 100 mg & 200 mg Tablets |
| AZSER00472555 | AZSER00472556 | Mfr Report # 2002PK01060 |
| AZSER00398450 | AZSER00398451 | Seroquel (Quetiapine Fumarate) Tablets; NDA 20-639; Special Supplement - Changes Being Effected - 30 Days |
| AZSER00472557 | AZSER00472558 | Mfr Report # 2002UW14837 |
| AZSER00297236 | AZSER00297236 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Supplement - Changes Being Effected - 30 Days - Field Copy |
| AZSER00297237 | AZSER00297238 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00472553 | AZSER00472554 | Mfr Report # 2002AP03781 |
| AZSER00472563 | AZSER00472564 | Mfr Report # 2002UW15389 |
| AZSER00398452 | AZSER00398885 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel 25 mg, 100 mg & 200 mg Tablets |
| AZSER00472561 | AZSER00472562 | Mfr Report # 2002UW15201 |
| AZSER00472559 | AZSER00472560 | Mfr Report # 2002UW15161 |
| AZSER00297239 | AZSER00297240 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Special Supplement - Changes Being Effected - 30 Days |
| AZSER00472572 | AZSER00472575 | Mfr Report # 2002AP02883 |
| AZSER00472576 | AZSER00472577 | Mfr Report # 2002AP02993 |
| AZSER00472580 | AZSER00472581 | Mfr Report # 2002GB02408 |
| AZSER00472582 | AZSER00472584 | Mfr Report # 2002GB02603 |
| AZSER00453747 | AZSER00454243 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |
| AZSER00472587 | AZSER00472588 | Mfr Report # 2002UW14448 |
| AZSER00453746 | AZSER00453746 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - NDA Annual Report |
| AZSER00472568 | AZSER00472569 | Mfr Report # 2002UW15153 |
| AZSER00472578 | AZSER00472579 | Mfr Report # 2002AP03883 |
| AZSER00472565 | AZSER00472567 | Mfr Report # 2002UW14129 |
| AZSER00472585 | AZSER00472586 | Mfr Report # 2002UW12005 |
| AZSER00472570 | AZSER00472571 | Mfr Report # 2002UW00285 |
| AZSER00297189 | AZSER00297189 | USA Airbill FedEx Tracking Number 835969106038 |
| AZSER00472593 | AZSER00472596 | Mfr Report # 2002AP02883 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00297193 | AZSER00297193 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297190 | AZSER00297190 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297187 | AZSER00297187 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297184 | AZSER00297184 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297677 | AZSER00297685 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00297675 | AZSER00297676 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report |
| AZSER00297195 | AZSER00297195 | USA Airbill FedEx Tracking Number 835969105774 |
| AZSER00297192 | AZSER00297192 | USA Airbill FedEx Tracking Number 835969105785 |
| AZSER00472589 | AZSER00472592 | Mfr Report # 2002AP02763 |
| AZSER00297186 | AZSER00297186 | USA Airbill FedEx Tracking Number 835969105605 |
| AZSER00297196 | AZSER00297196 | AstraZeneca NDA 20-639; Seroquel (Quetiapine Furmarate) Tablets - Pediatric Written Request Follow-Up |
| AZSER00472597 | AZSER00472598 | Mfr Report # 2002SE05185 |
| AZSER00297197 | AZSER00297197 | AstraZeneca NDA 20-639; Seroquel (Quetiapine Fumarate) Tablets - Pediatric Written Request Follow-Up |
| AZSER00297200 | AZSER00297200 | USA Airbill FedEx Tracking Number 835969105638 |
| AZSER00472603 | AZSER00472604 | Mfr Report # 2002UW13909 |
| AZSER00472599 | AZSER00472602 | Mfr Report # 2002SE05604 |
| AZSER00297198 | AZSER00297198 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00472605 | AZSER00472606 | Mfr Report # 2002SE05260 |
| AZSER00472607 | AZSER00472608 | Mfr Report # 2002UW15810 |
| AZSER00472616 | AZSER00472617 | Mfr Report # 2002PK01220 |
| AZSER00472609 | AZSER00472613 | Mfr Report # 2002AP04011 |
| AZSER00297204 | AZSER00297204 | Promotional Materials / Labeling - Seroquel - NDA# 20-369 |
| AZSER00472618 | AZSER00472619 | Mfr Report # 2002UW15922 |
| AZSER00297203 | AZSER00297203 | USA Airbill FedEx Tracking Number 835969105649 |
| AZSER00297201 | AZSER00297201 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00472614 | AZSER00472615 | Mfr Report # 2002AP04103 |
| AZSER00472625 | AZSER00472627 | Mfr Report # 2002GB02590 |
| AZSER00472620 | AZSER00472624 | Mfr Report # 2002AP02883 |
| AZSER00472628 | AZSER00472635 | Mfr Report # 2002AP03376 |
| AZSER00472643 | AZSER00472646 | Mfr Report # 2002PK01060 |
| AZSER00472636 | AZSER00472642 | Mfr Report # 2002AP03883 |
| AZSER00296789 | AZSER00296792 | Seroquel Quetiapine Fumarate - 25 mg, 100 mg, 200 mg & 300 mg Tablets |
| AZSER00398446 | AZSER00398449 | Seroquel Quetiapine Fumarate 25 mg, 100 mg, 200 mg & 300 mg Tablets; Important Dispensing Information For Seroquel |
| AZSER00297750 | AZSER00297785 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00300257 | AZSER00300292 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 |
| AZSER00472647 | AZSER00472648 | Mfr Report # 2002UW15932 |
| AZSER00472649 | AZSER00472650 | Mfr Report # 2002UW16011 |
| AZSER00472661 | AZSER00472661 | Mfr Report # 2002UW16166 |
| AZSER00472656 | AZSER00472657 | Mfr Report # 2002SE05185 |
| AZSER00472651 | AZSER00472655 | Mfr Report # 2002AP04105 |
| AZSER00472658 | AZSER00472660 | Mfr Report # 2002GB02590 |
| AZSER00297696 | AZSER00297696 | Promotional Material / Labeling (Location Of Attachments For Multiple Drug Submission) - Serequel - Submission Number NDA# 20-369 |
| AZSER00472664 | AZSER00472665 | Mfr Report # 2002SE06067 |
| AZSER00297689 | AZSER00297689 | Promotional Materials / Labeling (Location Of Attachments For Multiple Drug Submission) - Serequel - Submission Number NDA# 20-369 |
| AZSER00472675 | AZSER00472680 | Mfr Report # 2002UW02766 |
| AZSER00297686 | AZSER00297686 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00472681 | AZSER00472686 | Mfr Report # 2002UW11792 |
| AZSER00472687 | AZSER00472688 | Mfr Report # 2002UW16050 |
| AZSER00297692 | AZSER00297692 | USA Airbill FedEx Tracking Number 8359 6910 5579 |
| AZSER00472666 | AZSER00472670 | Mfr Report # 2002AP02883 |
| AZSER00297693 | AZSER00297693 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297695 | AZSER00297695 | USA Airbill FedEx Tracking Number 8359 6910 5580 |
| AZSER00297688 | AZSER00297688 | USA Airbill FedEx Tracking Number 8359 6910 5568 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00297690 | AZSER00297690 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00472662 | AZSER00472663 | Mfr Report # 2002SE05993 |
| AZSER00472671 | AZSER00472674 | Mfr Report # 2002SE05653 |
| AZSER00297834 | AZSER00297835 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |
| AZSER00297836 | AZSER00297837 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - FDA Request For Infomation: All - Cause Deaths And Suicide |
| AZSER00472691 | AZSER00472693 | Mfr Report # 2002GB02278 |
| AZSER00398887 | AZSER00398887 | NDA 20-639 - Supplemental |
| AZSER00472696 | AZSER00472697 | Mfr Report # 2002UW16205 |
| AZSER00472689 | AZSER00472690 | Mfr Report # 2002AP04136 |
| AZSER00398886 | AZSER00398886 | NDA 20-639 - Supplemental |
| AZSER00472694 | AZSER00472695 | Mfr Report # 2002UW14814 |
| AZSER00472698 | AZSER00472699 | Mfr Report # 2002UW16288 |
| AZSER00472712 | AZSER00472721 | Mfr Report # 2002AP04011 |
| AZSER00472706 | AZSER00472708 | Mfr Report # 2002AP04238 |
| AZSER00472700 | AZSER00472701 | Mfr Report # 2001UW06550 |
| AZSER00472704 | AZSER00472705 | Mfr Report # 2002UW16145 |
| AZSER00472702 | AZSER00472703 | Mfr Report # 2002GB02627 |
| AZSER00472709 | AZSER00472711 | Mfr Report # 2001UW10039 |
| AZSER00398893 | AZSER00409535 | NDA 20-639 - Supplemental |
| AZSER00297701 | AZSER00297701 | USA Airbill FedEx Tracking Number 8359 6910 5693 |
| AZSER00472722 | AZSER00472723 | Mfr Report # 2002SE06022 |
| AZSER00472724 | AZSER00472726 | Mfr Report # 2002GB02810 |
| AZSER00297697 | AZSER00297698 | [Supplemental For New Drug Application] |
| AZSER00398888 | AZSER00398892 | NDA 20-639 - Supplemental |
| AZSER00297707 | AZSER00297707 | USA Airbill FedEx Tracking Number 8359 6910 5719 |
| AZSER00472727 | AZSER00472728 | Mfr Report # 2002GB02562 |
| AZSER00297843 | AZSER00297844 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |
| AZSER00297841 | AZSER00297842 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - General Correspondence |
| AZSER00297705 | AZSER00297705 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297704 | AZSER00297704 | [USA Airbill FedEx Tracking Number 8359 6910 5650] |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00297702 | AZSER00297702 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00472734 | AZSER00472735 | Mfr Report # 2002UW00285 |
| AZSER00472729 | AZSER00472733 | Mfr Report # 2002AP04136 |
| AZSER00409537 | AZSER00409537 | NDA 20-639 - Supplemental |
| AZSER00409536 | AZSER00409536 | NDA 20-639 - Supplemental |
| AZSER00472736 | AZSER00472737 | Mfr Report # 2002SE05260 |
| AZSER00297709 | AZSER00297709 | [Instructions For Assigned User] |
| AZSER00472742 | AZSER00472743 | Mfr Report # 2002UW15582 |
| AZSER00297924 | AZSER00299286 | NDA 20-639 - Supplemental |
| AZSER00472738 | AZSER00472739 | Mfr Report # 2002GB02895 |
| AZSER00297708 | AZSER00297708 | [Instructions For Assigned User] |
| AZSER00472740 | AZSER00472741 | Mfr Report # 2002SE06175 |
| AZSER00297845 | AZSER00297846 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report |
| AZSER00472744 | AZSER00472745 | Mfr Report # 2002UW16893 |
| AZSER00297847 | AZSER00297852 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |
| AZSER00472746 | AZSER00472747 | Mfr Report # 2002SE06232 |
| AZSER00472748 | AZSER00472749 | Mfr Report # 2002UW16992 |
| AZSER00472750 | AZSER00472751 | Mfr Report # 2002UW17079 |
| AZSER00297857 | AZSER00297858 | User Fee Cover Sheet - Seroquel Tablets |
| AZSER00297854 | AZSER00297855 | User Fee Cover Sheet - Seroquel Tablets |
| AZSER00472752 | AZSER00472753 | Mfr Report # 2002UW17079 |
| AZSER00472754 | AZSER00472755 | Mfr Report # 2002AP04380 |
| AZSER00297821 | AZSER00297822 | User Fee Cover Sheet - Seroquel Tablets |
| AZSER00297853 | AZSER00297853 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Prescription Drug User Fee Payment: User Fee I.D. No. 4487 |
| AZSER00472756 | AZSER00472757 | Mfr Report # 2002UW16166 |
| AZSER00297856 | AZSER00297856 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Prescription Drug User Fee Payment: User Fee I.D. No. 4488 |
| AZSER00472758 | AZSER00472759 | Mfr Report # 2002UW17056 |
| AZSER00297824 | AZSER00297825 | User Fee Cover Sheet - Seroquel Tablets |
| AZSER00297820 | AZSER00297820 | sNDA #20-639 - Seroquel (Quetiapine Fumarate) Tablets - Prescription Drug User Fee Payment: User Fee I.D. No. 4488 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00297823 | AZSER00297823 | sNDA #20-639 - Seroquel (Quetiapine Fumarate) Tablets - Prescription Drug User Fee Payment: User Fee I.D. No. 4487 |
| AZSER00472775 | AZSER00472776 | Mfr Report # 2002SE06175 |
| AZSER00472765 | AZSER00472766 | Mfr Report # 2002AP04390 |
| AZSER00472763 | AZSER00472764 | Mfr Report # 2002AP04371 |
| AZSER00472769 | AZSER00472770 | Mfr Report # 2002GB02894 |
| AZSER00472760 | AZSER00472762 | Mfr Report # 2002AP03781 |
| AZSER00472773 | AZSER00472774 | Mfr Report # 2002GB02911 |
| AZSER00472771 | AZSER00472772 | Mfr Report # 2002GB02909 |
| AZSER00472767 | AZSER00472768 | Mfr Report # 2002GB01858 |
| AZSER00472777 | AZSER00472778 | Mfr Report # 2002SE06235 |
| AZSER00472779 | AZSER00472780 | Mfr Report # 2002SE06285 |
| AZSER00472781 | AZSER00472782 | Mfr Report # 2002UW16830 |
| AZSER00472785 | AZSER00472786 | Mfr Report # 2002UW17103 |
| AZSER00472783 | AZSER00472784 | Mfr Report # 2002GB02891 |
| AZSER00472787 | AZSER00472788 | Mfr Report # 2002SE06067 |
| AZSER00472791 | AZSER00472792 | Mfr Report # 2002UW17056 |
| AZSER00472789 | AZSER00472790 | Mfr Report # 2002SE06332 |
| AZSER00297712 | AZSER00297712 | Test Email |
| AZSER00297710 | AZSER00297711 | Test Email |
| AZSER00472801 | AZSER00472804 | Mfr Report # 2002AP04423 |
| AZSER00472793 | AZSER00472794 | Mfr Report # 2002AP04103 |
| AZSER00472805 | AZSER00472806 | Mfr Report # 2002UW17209 |
| AZSER00472795 | AZSER00472800 | Mfr Report # 2002AP04105 |
| AZSER00428063 | AZSER00450587 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00297826 | AZSER00297828 | Seroquel (Quetiapine Fumarate) Tablets - sNDA 20-639 - Supplemental New Drug Application |
| AZSER00300653 | AZSER00300655 | [Concerning Supplemental Drug Application Dated 12/30/2002] |
| AZSER00297714 | AZSER00297714 | Seroquel sNDA 20-639: New Info |
| AZSER00297713 | AZSER00297713 | Seroquel sNDA 20-639 |
| AZSER00297715 | AZSER00297715 | Seroquel sNDA 20-639: New Info |
| AZSER00297716 | AZSER00297716 | Seroquel sNDA 20-639 |
| AZSER00472807 | AZSER00472811 | Mfr Report # 2002AP04514 |
| AZSER00297833 | AZSER00297833 | Seroquel sNDA 20-639 |
| AZSER00297832 | AZSER00297832 | Seroquel sNDA 20-639 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00300748 | AZSER00300766 | Seroquel Quetiapine Fumarate 25mg Tablets |
| AZSER00301093 | AZSER00301123 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00300693 | AZSER00300728 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00301128 | AZSER00301158 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00297864 | AZSER00297864 | Seroquel sNDAs |
| AZSER00297862 | AZSER00297862 | Seroquel sNDAs |
| AZSER00297865 | AZSER00297865 | Seroquel sNDAs |
| AZSER00297860 | AZSER00297860 | Seroquel sNDAs |
| AZSER00297861 | AZSER00297861 | Seroquel sNDAs |
| AZSER00297863 | AZSER00297863 | Seroquel sNDAs |
| AZSER00297859 | AZSER00297859 | Seroquel sNDAs |
| AZSER00297868 | AZSER00297868 | USA Airbill 835969106288 |
| AZSER00297866 | AZSER00297866 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number 20-639 - Seroquel |
| AZSER00297873 | AZSER00297873 | USA Airbill FedEx Tracking Number 835969106943 |
| AZSER00297871 | AZSER00297871 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00472816 | AZSER00472817 | Mfr Report # 2002UW16584 |
| AZSER00472812 | AZSER00472813 | Mfr Report # 2003PK00002 |
| AZSER00472814 | AZSER00472815 | Mfr Report # 2002SE06407 |
| AZSER00297874 | AZSER00297874 | Astra Zeneca - NDA 20-639; Seroquel Pediatric Written Request |
| AZSER00472818 | AZSER00472825 | Mfr Report # 2001AP05804 |
| AZSER00297921 | AZSER00297921 | Seroquel sNDAs |
| AZSER00297877 | AZSER00297878 | Seroquel sNDAs |
| AZSER00297876 | AZSER00297876 | Seroquel sNDAs |
| AZSER00297879 | AZSER00297879 | Seroquel sNDAs |
| AZSER00297875 | AZSER00297875 | Seroquel sNDAs |
| AZSER00472828 | AZSER00472829 | Mfr Report # 2003UW00170 |
| AZSER00472826 | AZSER00472827 | Mfr Report # 2003UW00091 |
| AZSER00297882 | AZSER00297882 | Trk# 4958 5051 3619 |
| AZSER00297869 | AZSER00297870 | FDA Telephone Contract - Guidance From DDMAC On The Use Of Placebo Controlled Trials - Letter To Forest Laboratories |
| AZSER00297883 | AZSER00297884 | AstraZeneca - NDA 20-639; Seroquel Pediatric Written Request |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00297888 | AZSER00297888 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297890 | AZSER00297890 | USA Airbill FedEx Tracking Number 8384 6527 5800 |
| AZSER00297885 | AZSER00297885 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00472830 | AZSER00472835 | Mfr Report # 2002AP03279 |
| AZSER00297887 | AZSER00297887 | Trk # 7915 0975 3247 |
| AZSER00297891 | AZSER00297891 | Seroquel sNDAs |
| AZSER00472836 | AZSER00472837 | Mfr Report # 2003AP00108 |
| AZSER00305400 | AZSER00305400 | Certification / Disclosure Form - Financial Disclosure By Clinical Investigators |
| AZSER00472838 | AZSER00472839 | Mfr Report # 2003GB00028 |
| AZSER00299296 | AZSER00299297 | MedWatch Report # 2002UW10240 |
| AZSER00472842 | AZSER00472843 | Mfr Report # 2003UW00519 |
| AZSER00299287 | AZSER00299289 | Seroquel Drug Interaction Final Study Report Document - Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |
| AZSER00297922 | AZSER00297923 | NDA 20-639/S-016 And S-017 - Seroquel (Quetiapine Fumarate) Tablets - Drug Interaction Final Study Report |
| AZSER00472840 | AZSER00472841 | Mfr Report # 2003SE06232 |
| AZSER00472852 | AZSER00472854 | Mfr Report # 2002GB02562 |
| AZSER00472857 | AZSER00472858 | Mfr Report # 2003SE00101 |
| AZSER00472846 | AZSER00472851 | Mfr Report # 2002AP04371 |
| AZSER00472859 | AZSER00472859 | Mfr Report # 2003UW00549 |
| AZSER00472860 | AZSER00472861 | Mfr Report # 2003UW00322 |
| AZSER00472855 | AZSER00472856 | Mfr Report # 2003AP00121 |
| AZSER00297895 | AZSER00297895 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297897 | AZSER00297897 | USA Airbill FedEx Tracking Number 8384 6527 5865 |
| AZSER00472844 | AZSER00472845 | Mfr Report # 2002GB02668 |
| AZSER00299292 | AZSER00299293 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report - December 2002 |
| AZSER00299309 | AZSER00299309 | USA Airbill FedEx Tracking Number 8384 6527 6048 |
| AZSER00472862 | AZSER00472862 | Mfr Report # 2003UW00550 |
| AZSER00299294 | AZSER00299295 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00299290 | AZSER00299291 | Seroquel sNDAs |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00472867 | AZSER00472868 | Mfr Report # 2003UW00667 |
| AZSER00472863 | AZSER00472864 | Mfr Report # 2003GB00079 |
| AZSER00472873 | AZSER00472874 | Mfr Report # 2003UW00170 |
| AZSER00297901 | AZSER00297901 | USA Airbill FedEx Tracking Number 8359 6910 8762 |
| AZSER00472865 | AZSER00472866 | Mfr Report # 2003SE00051 |
| AZSER00472869 | AZSER00472872 | Mfr Report # 2003UW00738 |
| AZSER00297902 | AZSER00297902 | AstraZeneca Pharmaceuticals LP - NDA 20-639; Seroquel - Status Of Pediatric Written Request |
| AZSER00472875 | AZSER00472876 | Mfr Report # 2003PK00051 |
| AZSER00472877 | AZSER00472882 | Mfr Report # 2002AP04423 |
| AZSER00472883 | AZSER00472885 | Mfr Report # 2002GB02590 |
| AZSER00299299 | AZSER00299300 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00299298 | AZSER00299298 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Response To FDA Request For Information |
| AZSER00472889 | AZSER00472890 | Mfr Report # 2003AP00257 |
| AZSER00472891 | AZSER00472892 | Mfr Report # 2003UW00929 |
| AZSER00472886 | AZSER00472888 | Mfr Report # 2003AP00243 |
| AZSER00472893 | AZSER00472894 | Mfr Report # 2002GB01961 |
| AZSER00472902 | AZSER00472905 | Mfr Report # 2003AP00245 |
| AZSER00472900 | AZSER00472901 | Mfr Report # 2003UW00898 |
| AZSER00472895 | AZSER00472899 | Mfr Report # 2003AP00108 |
| AZSER00472915 | AZSER00472916 | Mfr Report # 2003GB00149 |
| AZSER00297904 | AZSER00297904 | USA Airbill FedEx Tracking Number 8384 6527 5968 |
| AZSER00472908 | AZSER00472914 | Mfr Report # 2002AP04371 |
| AZSER00472917 | AZSER00472918 | Mfr Report # 2003UW00962 |
| AZSER00297903 | AZSER00297903 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00472906 | AZSER00472907 | Mfr Report # 2003AP00301 |
| AZSER00297910 | AZSER00297910 | USA Airbill FedEx Tracking Number 8384 6527 5990 |
| AZSER00297911 | AZSER00297911 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00297906 | AZSER00297907 | FDA Telephone Contact - NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - FDA Patient Safety News Website And Update On Pediatric Written Request |
| AZSER00297908 | AZSER00297908 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00297913 | AZSER00297913 | Trk# 4958 5051 5519 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00297914 | AZSER00297914 | [Reviewal Of The IND Annual Report] |
| AZSER00472919 | AZSER00472925 | Mfr Report # 2003AP00121 |
| AZSER00472930 | AZSER00472931 | Mfr Report # 2003UW01251 |
| AZSER00472926 | AZSER00472929 | Mfr Report # 2003UW00738 |
| AZSER00297919 | AZSER00297920 | NDA 20-639; Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00297918 | AZSER00297918 | AstraZeneca Pharmaceuticals LP - FDA Patient Safety News Videos - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00472934 | AZSER00472937 | Mfr Report # 2003AP00123 |
| AZSER00472944 | AZSER00472945 | Mfr Report # 2003SE00244 |
| AZSER00472946 | AZSER00472947 | Mfr Report # 2003UW00274 |
| AZSER00472948 | AZSER00472949 | Mfr Report # 2003UW01255 |
| AZSER00472932 | AZSER00472933 | Mfr Report # 2003UW01281 |
| AZSER00472938 | AZSER00472943 | Mfr Report # 2002AP00312 |
| AZSER00299301 | AZSER00299301 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00299303 | AZSER00299303 | USA Airbill FedEx Tracking Number 8384 6527 6026 |
| AZSER00472952 | AZSER00472953 | Mfr Report # 2002AP00257 |
| AZSER00472950 | AZSER00472951 | Mfr Report # 2003SE00379 |
| AZSER00299307 | AZSER00299307 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00472954 | AZSER00472955 | Mfr Report # 2002SE06235 |
| AZSER00299304 | AZSER00299304 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00472959 | AZSER00472960 | Mfr Report # 2002UW03339 |
| AZSER00299306 | AZSER00299306 | USA Airbill FedEx Tracking Number 8384 6527 6265 |
| AZSER00472956 | AZSER00472958 | Mfr Report # 2003AP00348 |
| AZSER00299310 | AZSER00299311 | AstraZeneca Pharmaceuticals LP - FDA Patient Safety News Vide [Illegible] - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00472961 | AZSER00472962 | Mfr Report # 2003UW01662 |
| AZSER00472963 | AZSER00472970 | Mfr Report # 2003AP00301 |
| AZSER00299325 | AZSER00299325 | FDA Telephone Contract - NDA #20-639/S-016 And S-017 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00472971 | AZSER00472973 | Mfr Report # 2002GB02895 |
| AZSER00472982 | AZSER00472983 | Mfr Report # 2003PK00051 |
| AZSER00472974 | AZSER00472981 | Mfr Report # 2003AP00301 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00472991 | AZSER00472992 | Mfr Report # 2003UW01724 |
| AZSER00472984 | AZSER00472990 | Mfr Report # 2003AP00312 |
| AZSER00299326 | AZSER00299327 | Seroquel sNDA: Possible International Site Inspections: Confirmation Of Addresses |
| AZSER00472993 | AZSER00472994 | Mfr Report # 2003UW01722 |
| AZSER00473013 | AZSER00473017 | Mfr Report # 2003AP00738 |
| AZSER00473005 | AZSER00473012 | Mfr Report # 2003AP00301 |
| AZSER00472995 | AZSER00472999 | Mfr Report # 2003AP00108 |
| AZSER00473000 | AZSER00473004 | Mfr Report # 2003AP00123 |
| AZSER00473018 | AZSER00473019 | Mfr Report # 2003GB00278 |
| AZSER00473029 | AZSER00473030 | Mfr Report # 2003AP00804 |
| AZSER00299334 | AZSER00299335 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report - January 2003 |
| AZSER00473059 | AZSER00473060 | Mfr Report # 2003AP00804 |
| AZSER00473020 | AZSER00473021 | Mfr Report # 2003GB02876 |
| AZSER00473022 | AZSER00473028 | Mfr Report # 2003AP00312 |
| AZSER00299336 | AZSER00299344 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00473031 | AZSER00473032 | Mfr Report # 2003UW01866 |
| AZSER00473033 | AZSER00473034 | Mfr Report # 2003UW00091 |
| AZSER00299328 | AZSER00299330 | Seroquel sNDA: Possible International Site Inspections: Confirmation Of Addresses |
| AZSER00473035 | AZSER00473036 | Mfr Report # 2003UW01894 |
| AZSER00473037 | AZSER00473038 | Mfr Report # 2003UW02184 |
| AZSER00473043 | AZSER00473044 | Mfr Report # 2003GB00149 |
| AZSER00473041 | AZSER00473042 | Mfr Report # 2003UW02253 |
| AZSER00473039 | AZSER00473040 | Mfr Report # 2003UW02211 |
| AZSER00299345 | AZSER00299346 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - General Correspondence: Written Request Acknowledgment |
| AZSER00473045 | AZSER00473046 | Mfr Report # 2003AP00923 |
| AZSER00299347 | AZSER00299348 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00473051 | AZSER00473052 | Mfr Report # 2003GB00420 |
| AZSER00473047 | AZSER00473048 | Mfr Report # 2003GB01105 |
| AZSER00473049 | AZSER00473050 | Mfr Report # 2003GB02336 |
| AZSER00299312 | AZSER00299324 | [Proposed Pediatric Study Request] |
| AZSER00473057 | AZSER00473058 | Mfr Report # 2003UW02571 |
| AZSER00473055 | AZSER00473056 | Mfr Report # 2003UW02493 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00473061 | AZSER00473062 | Mfr Report # 2003UW01722 |
| AZSER00473053 | AZSER00473054 | Mfr Report # 2003UW02480 |
| AZSER00299331 | AZSER00299331 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Proprietary Name Seroquel |
| AZSER00299333 | AZSER00299333 | USA Airbill FedEx Tracking Number 8384 6527 6471 |
| AZSER00473067 | AZSER00473068 | Mfr Report # 2003UW02601 |
| AZSER00473063 | AZSER00473066 | Mfr Report # 2003PK00332 |
| AZSER00473069 | AZSER00473073 | Mfr Report # 2002UW13313 |
| AZSER00473076 | AZSER00473077 | Mfr Report # 2003SE00819 |
| AZSER00473074 | AZSER00473075 | Mfr Report # 2003UW02574 |
| AZSER00299352 | AZSER00299352 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00299349 | AZSER00299349 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00299351 | AZSER00299351 | USA Airbill FedEx Tracking Number 8384 6527 6520 |
| AZSER00299354 | AZSER00299354 | USA Airbill FedEx Tracking Number 8384 6527 6493 |
| AZSER00473081 | AZSER00473084 | Mfr Report # 2003AP01034 |
| AZSER00299355 | AZSER00299356 | FDA Telephone Contact - NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - FDA Request For Information - Cerebrovascular Adverse Events |
| AZSER00473078 | AZSER00473080 | Mfr Report # 2003AP00243 |
| AZSER00473085 | AZSER00473086 | Mfr Report # 2003SE00890 |
| AZSER00473087 | AZSER00473088 | Mfr Report # 2003GB00079 |
| AZSER00299359 | AZSER00299359 | Trk# 495850520070 |
| AZSER00473089 | AZSER00473090 | Mfr Report # 2003UW02718 |
| AZSER00299360 | AZSER00299361 | FDA Telephone Contact - NDA #20-639/S-016 And S-017 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00473091 | AZSER00473094 | Mfr Report # 2003UW02826 |
| AZSER00473113 | AZSER00473114 | Mfr Report # 2003UW02954 |
| AZSER00473111 | AZSER00473112 | Mfr Report # 2003UW02721 |
| AZSER00299364 | AZSER00299364 | USA Airbill FedEx Tracking Number 838465276552 |
| AZSER00473098 | AZSER00473105 | Mfr Report # 2003AP00301 |
| AZSER00473109 | AZSER00473110 | Mfr Report # 2003SE00379 |
| AZSER00473106 | AZSER00473108 | Mfr Report # 2003AP01134 |
| AZSER00299362 | AZSER00299362 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00473152 | AZSER00473154 | Mfr Report # 2003AP01134 |
| AZSER00299372 | AZSER00299374 | [Supplemental New Drug Application For Seroquel] |
| AZSER00299365 | AZSER00299367 | [Supplemental New Drug Application For Seroquel] |
| AZSER00473115 | AZSER00473116 | Mfr Report # 2002GB02336 |
| AZSER00299368 | AZSER00299368 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00299370 | AZSER00299370 | Track: 631197921151 |
| AZSER00299375 | AZSER00299376 | NDA 20-639, S-016 And S-017: Filing Letter |
| AZSER00299371 | AZSER00299371 | NDA 20-639, S-016 And S-017: Filing Letter |
| AZSER00299377 | AZSER00299377 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00299379 | AZSER00299379 | USA Airbill FedEx Tracking Number 838465276611 |
| AZSER00299382 | AZSER00299382 | USA Airbill FedEx Tracking Number 838465276600 |
| AZSER00473120 | AZSER00473121 | Mfr Report # 2003AP01166 |
| AZSER00473122 | AZSER00473139 | Mfr Report # 2003PK00417 |
| AZSER00299380 | AZSER00299380 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473117 | AZSER00473119 | Mfr Report # 2002SE05185 |
| AZSER00299523 | AZSER00299708 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00299399 | AZSER00299408 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00473143 | AZSER00473144 | Mfr Report # 2003UW03245 |
| AZSER00473140 | AZSER00473142 | Mfr Report # 2002UW12949 |
| AZSER00473147 | AZSER00473148 | Mfr Report # 2003GB00598 |
| AZSER00299709 | AZSER00299718 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00473145 | AZSER00473146 | Mfr Report # 2003UW03374 |
| AZSER00299389 | AZSER00299389 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00299388 | AZSER00299388 | USA Airbill FedEx Tracking Number 8384 6527 6585 |
| AZSER00299391 | AZSER00299391 | USA Airbill FedEx Tracking Number 8384 6527 6585 |
| AZSER00473149 | AZSER00473151 | Mfr Report # 2003GB00556 |
| AZSER00299383 | AZSER00299383 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00473155 | AZSER00473159 | Mfr Report # 2002AP04514 |
| AZSER00299385 | AZSER00299385 | USA Airbill FedEx Tracking Number 838465276633 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00299386 | AZSER00299386 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473160 | AZSER00473161 | Mfr Report # 2003UW03376 |
| AZSER00473162 | AZSER00473163 | Mfr Report # 2001UW09079 |
| AZSER00299719 | AZSER00300015 | NDA 20-639 - Supplemental |
| AZSER00473179 | AZSER00473180 | Mfr Report # 2003GB00149 |
| AZSER00473174 | AZSER00473175 | Mfr Report # 2003AP01273 |
| AZSER00473164 | AZSER00473165 | Mfr Report # 2002GB01069 |
| AZSER00473172 | AZSER00473173 | Mfr Report # 2003AP01266 |
| AZSER00473176 | AZSER00473178 | Mfr Report # 2003AP01289 |
| AZSER00473166 | AZSER00473171 | Mfr Report # 2003AP01166 |
| AZSER00473188 | AZSER00473193 | Mfr Report # 2003AP01246 |
| AZSER00473186 | AZSER00473187 | Mfr Report # 2003GB00628 |
| AZSER00473181 | AZSER00473185 | Mfr Report # 2003AP01290 |
| AZSER00473194 | AZSER00473195 | Mfr Report # 2003SE01315 |
| AZSER00299392 | AZSER00299392 | FDA Contact For Seroquel Mania sNDA |
| AZSER00473205 | AZSER00473209 | Mfr Report # 2003AP01249 |
| AZSER00473198 | AZSER00473204 | Mfr Report # 2003AP01248 |
| AZSER00473196 | AZSER00473197 | Mfr Report # 2003SE01298 |
| AZSER00473216 | AZSER00473217 | Mfr Report # 2003UW02980 |
| AZSER00473218 | AZSER00473220 | Mfr Report # 2002GB02278 |
| AZSER00473212 | AZSER00473213 | Mfr Report # 2003SE00890 |
| AZSER00473214 | AZSER00473215 | Mfr Report # 2003SE01315 |
| AZSER00473210 | AZSER00473211 | Mfr Report # 2003SE00101 |
| AZSER00473221 | AZSER00473224 | Mfr Report # 2003GB00556 |
| AZSER00299398 | AZSER00299398 | USA Airbill FedEx Tracking Number 8384 6527 8018 |
| AZSER00299395 | AZSER00299395 | USA Airbill FedEx Tracking Number 8384 6527 8029 |
| AZSER00299393 | AZSER00299393 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00299396 | AZSER00299396 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00300018 | AZSER00300018 | USA Airbill FedEx Tracking Number 8384 6527 8030 |
| AZSER00300016 | AZSER00300016 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00473228 | AZSER00473229 | Mfr Report # 2003UW04049 |
| AZSER00473225 | AZSER00473227 | Mfr Report # 2003AP01435 |
| AZSER00303156 | AZSER00303257 | Cataracts And Quetiapine Fumarate (Seroquel): Summary Of Data And Conclusions - Response To The Medicines Control Agency |
| AZSER00473230 | AZSER00473231 | Mfr Report # 2003UW04139 |
| AZSER00473232 | AZSER00473233 | Mfr Report # 2003GB00726 |
| AZSER00473234 | AZSER00473234 | Mfr Report # 2003UW03985 |
| AZSER00300022 | AZSER00300022 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00300019 | AZSER00300019 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00300024 | AZSER00300024 | USA Airbill FedEx Tracking Number 8384 6527 7880 |
| AZSER00473235 | AZSER00473238 | Mfr Report # 2003AP01134 |
| AZSER00300021 | AZSER00300021 | USA Airbill FedEx Tracking Number 8384 6527 7890 |
| AZSER00473239 | AZSER00473240 | Mfr Report # 2003AP01273 |
| AZSER00473264 | AZSER00473265 | Mfr Report # 2003AP01530 |
| AZSER00473247 | AZSER00473251 | Mfr Report # 2003AP00243 |
| AZSER00473259 | AZSER00473263 | Mfr Report # 2003AP01290 |
| AZSER00473252 | AZSER00473258 | Mfr Report # 2003AP01166 |
| AZSER00300027 | AZSER00300027 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00300029 | AZSER00300029 | Trk # 6311 9792 5812 |
| AZSER00473273 | AZSER00473275 | Mfr Report # 2003SE01633 |
| AZSER00473266 | AZSER00473272 | Mfr Report # 2003AP01539 |
| AZSER00473241 | AZSER00473246 | Mfr Report # 2002AP03279 |
| AZSER00300025 | AZSER00300026 | Seroquel / CVAE Data |
| AZSER00473281 | AZSER00473282 | Mfr Report # 2002SE06175 |
| AZSER00473276 | AZSER00473280 | Mfr Report # 2002AP04514 |
| AZSER00473297 | AZSER00473302 | Mfr Report # 2003AP01540 |
| AZSER00473295 | AZSER00473296 | Mfr Report # 2003AP01531 |
| AZSER00473308 | AZSER00473312 | Mfr Report # 2003UW02826 |
| AZSER00473283 | AZSER00473288 | Mfr Report # 2003AP01246 |
| AZSER00473305 | AZSER00473307 | Mfr Report # 2003GB00755 |
| AZSER00473343 | AZSER00473344 | Mfr Report # 2003AP01531 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00473303 | AZSER00473304 | Mfr Report # 2003GB00726 |
| AZSER00473289 | AZSER00473294 | Mfr Report # 2003AP01524 |
| AZSER00473324 | AZSER00473325 | Mfr Report # 2003GB00778 |
| AZSER00473313 | AZSER00473318 | Mfr Report # 2003AP01249 |
| AZSER00473322 | AZSER00473323 | Mfr Report # 2003AP01518 |
| AZSER00473319 | AZSER00473321 | Mfr Report # 2003AP01435 |
| AZSER00303278 | AZSER00303280 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Response To FDA Request For Information - Cerebrovascular Adverse Events |
| AZSER00473335 | AZSER00473335 | Mfr. Rep.#: 2003PK00423 - Listing Of Prior Safety Reports Submitted To IND # 32, 132 |
| AZSER00473336 | AZSER00473339 | Mfr Report # 2003PK00423 |
| AZSER00300054 | AZSER00300094 | NDA 20-639 - Supplemental |
| AZSER00473328 | AZSER00473334 | Mfr Report # 2003AP01539 |
| AZSER00473347 | AZSER00473348 | Mfr Report # 2002GB02131 |
| AZSER00300095 | AZSER00300103 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00300032 | AZSER00300032 | Trk# 6311 9792 6565 |
| AZSER00473340 | AZSER00473342 | Mfr Report # 2003SE01633 |
| AZSER00300030 | AZSER00300030 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00473326 | AZSER00473327 | Mfr Report # 2003UW01594 |
| AZSER00473345 | AZSER00473346 | Mfr Report # 2003SE00379 |
| AZSER00300039 | AZSER00300039 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00300041 | AZSER00300041 | USA Airbill FedEx Tracking Number 8384 6527 7949 |
| AZSER00473349 | AZSER00473354 | Mfr Report # 2003AP01524 |
| AZSER00473355 | AZSER00473356 | Mfr Report # 2003UW04863 |
| AZSER00300038 | AZSER00300038 | USA Airbill FedEx Tracking Number 8384 6527 7960 |
| AZSER00473357 | AZSER00473358 | Mfr Report # 2003UW04998 |
| AZSER00300035 | AZSER00300035 | USA Airbill FedEx Tracking Number 8384 6527 7950 |
| AZSER00300036 | AZSER00300036 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00300033 | AZSER00300033 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473362 | AZSER00473363 | Mfr Report # 2003GB00717 |
| AZSER00473366 | AZSER00473367 | Mfr Report # 2003UW04929 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00473364 | AZSER00473365 | Mfr Report # 2003UW04837 |
| AZSER00473370 | AZSER00473370 | Mfr Report # 2003UW04993 |
| AZSER00473405 | AZSER00473407 | Mfr Report # 2003AP01642 |
| AZSER00473359 | AZSER00473361 | Mfr Report # 2003AP01642 |
| AZSER00473368 | AZSER00473369 | Mfr Report # 2003UW04950 |
| AZSER00300044 | AZSER00300044 | USA Airbill FedEx Tracking Number 8384 6527 7993 |
| AZSER00300045 | AZSER00300045 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473373 | AZSER00473374 | Mfr Report # 2003UW02721 |
| AZSER00473371 | AZSER00473372 | Mfr Report # 2003AP01676 |
| AZSER00300047 | AZSER00300047 | USA Airbill FedEx Tracking Number 8384 6527 7835 |
| AZSER00300042 | AZSER00300042 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473375 | AZSER00473377 | Mfr Report # 2003AP01538 |
| AZSER00473378 | AZSER00473381 | Mfr Report # 2003AP01598 |
| AZSER00473382 | AZSER00473384 | Mfr Report # 2003AP01273 |
| AZSER00300048 | AZSER00300048 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473389 | AZSER00473394 | Mfr Report # 2002UW13313 |
| AZSER00300053 | AZSER00300053 | USA Airbill FedEx Tracking Number 8384 6527 7802 |
| AZSER00473397 | AZSER00473398 | Mfr Report # 2003UW05252 |
| AZSER00473395 | AZSER00473396 | Mfr Report # 2003GB00904 |
| AZSER00300050 | AZSER00300050 | USA Airbill FedEx Tracking Number 8384 6527 7802 |
| AZSER00300051 | AZSER00300051 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473386 | AZSER00473388 | Mfr Report # 2003PK00531 |
| AZSER00473385 | AZSER00473385 | Mfr. Rep.#: 2003PK00531 - Listing Of Prior Safety Reports Submitted To IND # 32, 132 |
| AZSER00473401 | AZSER00473402 | Mfr Report # 2003SE02162 |
| AZSER00473403 | AZSER00473404 | Mfr Report # 2003UW05344 |
| AZSER00473399 | AZSER00473400 | Mfr Report # 2003AP01726 |
| AZSER00473408 | AZSER00473409 | Mfr Report # 2003AP01767 |
| AZSER00300109 | AZSER00300109 | USA Airbill FedEx Tracking Number 8384 6527 7114 |
| AZSER00300106 | AZSER00300106 | USA Airbill FedEx Tracking Number 8384 6527 7099 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00300104 | AZSER00300104 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473412 | AZSER00473412 | Mfr Report # 2003UW05544 |
| AZSER00473410 | AZSER00473411 | Mfr Report # 2003UW02480 |
| AZSER00473413 | AZSER00473415 | Mfr Report # 2003UW05648 |
| AZSER00300107 | AZSER00300107 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473419 | AZSER00473419 | Mfr Report # 2003UW05698 |
| AZSER00473416 | AZSER00473418 | Mfr Report # 2003UW05590 |
| AZSER00473431 | AZSER00473432 | Mfr Report # 2003UW00898 |
| AZSER00473420 | AZSER00473421 | Mfr Report # 2003AP01530 |
| AZSER00473422 | AZSER00473430 | Mfr Report # 2003AP01539 |
| AZSER00300112 | AZSER00300112 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00300110 | AZSER00300110 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00300111 | AZSER00300111 | USA Airbill FedEx Tracking Number 8412 0731 5963 |
| AZSER00473433 | AZSER00473435 | Mfr Report # 2003UW05734 |
| AZSER00300114 | AZSER00300114 | USA Airbill FedEx Tracking Number 8412 0731 6250 |
| AZSER00473436 | AZSER00473444 | Mfr Report # 2003AP01774 |
| AZSER00473445 | AZSER00473446 | Mfr Report # 2003UW05594 |
| AZSER00473447 | AZSER00473448 | Mfr Report # 2003AP01530 |
| AZSER00300117 | AZSER00300117 | USA Airbill FedEx Tracking Number 8412 0731 5985 |
| AZSER00473449 | AZSER00473450 | Mfr Report # 2003AP01803 |
| AZSER00473451 | AZSER00473452 | Mfr Report # 2003UW05699 |
| AZSER00452908 | AZSER00452908 | Financial Disclosure - Seroquel, 5077US/0049, Dr Chang-Gyu Hahn, MD (SI) |
| AZSER00300115 | AZSER00300115 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00305401 | AZSER00305401 | Certification / Disclosure Form - Financial Disclosure By Clinical Investigators |
| AZSER00305402 | AZSER00305402 | Certification / Disclosure Form - Financial Disclosure By Clinical Investigators |
| AZSER00473453 | AZSER00473457 | Mfr Report # 2003AP01290 |
| AZSER00305398 | AZSER00305398 | Certification / Disclosure Form - Financial Disclosure By Clinical Investigators |
| AZSER00473458 | AZSER00473459 | Mfr Report # 2003UW05544 |
| AZSER00305397 | AZSER00305397 | Certification / Disclosure Form - Financial Disclosure By Clinical Investigators |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00473460 | AZSER00473461 | Mfr Report # 2003GB01174 |
| AZSER00473462 | AZSER00473463 | Mfr Report # 2003GB00631 |
| AZSER00473464 | AZSER00473465 | Mfr Report # 2003GB01037 |
| AZSER00473466 | AZSER00473467 | Mfr Report # 2003UW06070 |
| AZSER00300118 | AZSER00300118 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00300135 | AZSER00300135 | USA Airbill FedEx Tracking Number 8384 6527 7136 |
| AZSER00300120 | AZSER00300120 | USA Airbill FedEx Tracking Number 8384 6527 7710 |
| AZSER00300130 | AZSER00300130 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473468 | AZSER00473469 | Mfr Report # 2003UW06128 |
| AZSER00300121 | AZSER00300121 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00300126 | AZSER00300126 | USA Airbill FedEx Tracking Number 8384 6527 7695 |
| AZSER00473472 | AZSER00473477 | Mfr Report # 2003AP01034 |
| AZSER00300127 | AZSER00300127 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00300133 | AZSER00300133 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00300123 | AZSER00300123 | USA Airbill FedEx Tracking Number 8384 6527 7700 |
| AZSER00473470 | AZSER00473471 | Mfr Report # 2003UW06180 |
| AZSER00300129 | AZSER00300129 | USA Airbill FedEx Tracking Number 8384 6527 7721 |
| AZSER00300132 | AZSER00300132 | USA Airbill FedEx Tracking Number 8384 6527 7147 |
| AZSER00300151 | AZSER00300156 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up: Monthly Report - April 2003 |
| AZSER00473482 | AZSER00473483 | Mfr Report # 2003GB00628 |
| AZSER00473486 | AZSER00473487 | Mfr Report # 2003AP01846 |
| AZSER00473484 | AZSER00473485 | Mfr Report # 2003UW02184 |
| AZSER00473488 | AZSER00473489 | Mfr Report # 2003SE02331 |
| AZSER00473492 | AZSER00473493 | Mfr Report # 2003UW06219 |
| AZSER00473490 | AZSER00473491 | Mfr Report # 2003SE02378 |
| AZSER00473478 | AZSER00473481 | Mfr Report # 2003AP01598 |
| AZSER00300137 | AZSER00300137 | USA Airbill FedEx Tracking Number 835969106510 |
| AZSER00473494 | AZSER00473495 | Mfr Report # 2003AP01834 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00473496 | AZSER00473497 | Mfr Report # 2003SE02305 |
| AZSER00473498 | AZSER00473499 | Mfr Report # 2003UW06482 |
| AZSER00300136 | AZSER00300136 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473503 | AZSER00473505 | Mfr Report # 2003SE02399 |
| AZSER00473500 | AZSER00473502 | Mfr Report # 2003GB00282 |
| AZSER00473506 | AZSER00473511 | Mfr Report # 2003UW13313 |
| AZSER00473517 | AZSER00473518 | Mfr Report # 2003UW06490 |
| AZSER00473512 | AZSER00473513 | Mfr Report # 2003GB01259 |
| AZSER00473514 | AZSER00473516 | Mfr Report # 2003UW06180 |
| AZSER00473519 | AZSER00473520 | Mfr Report # 2003AP01834 |
| AZSER00473523 | AZSER00473524 | Mfr Report # 2003SE02450 |
| AZSER00473521 | AZSER00473522 | Mfr Report # 2003SE02288 |
| AZSER00300139 | AZSER00300139 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00300145 | AZSER00300145 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00300142 | AZSER00300142 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473528 | AZSER00473529 | Mfr Report # 2003SE02268 |
| AZSER00300144 | AZSER00300144 | USA Airbill FedEx Tracking Number 8384 6527 7662 |
| AZSER00473532 | AZSER00473533 | Mfr Report # 2003UW06820 |
| AZSER00473525 | AZSER00473527 | Mfr Report # 2003UW06180 |
| AZSER00473530 | AZSER00473531 | Mfr Report # 2003GB01281 |
| AZSER00300147 | AZSER00300147 | USA Airbill FedEx Tracking Number 8384 6527 7673 |
| AZSER00300141 | AZSER00300141 | USA Airbill FedEx Tracking Number 8384 6527 7982 |
| AZSER00300150 | AZSER00300150 | USA Airbill FedEx Tracking Number 8384 6527 7559 |
| AZSER00473545 | AZSER00473546 | Mfr Report # 2003UW06687 |
| AZSER00473543 | AZSER00473544 | Mfr Report # 2003SE02305 |
| AZSER00473547 | AZSER00473548 | Mfr Report # 2003UW06705 |
| AZSER00473534 | AZSER00473535 | Mfr Report # 2003AP01803 |
| AZSER00300148 | AZSER00300148 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473540 | AZSER00473542 | Mfr Report # 2003AP02031 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00473536 | AZSER00473539 | Mfr Report # 2003AP01846 |
| AZSER00473558 | AZSER00473559 | Mfr Report # 2003GB01280 |
| AZSER00473560 | AZSER00473564 | Mfr Report # 2003UW05648 |
| AZSER00473551 | AZSER00473555 | Mfr Report # 2003AP01726 |
| AZSER00473549 | AZSER00473550 | Mfr Report # 2003GB01346 |
| AZSER00473556 | AZSER00473557 | Mfr Report # 2003GB00717 |
| AZSER00473565 | AZSER00473566 | Mfr Report # 2003UW06863 |
| AZSER00473569 | AZSER00473570 | Mfr Report # 2003UW06629 |
| AZSER00473567 | AZSER00473568 | Mfr Report # 2003GB01276 |
| AZSER00473571 | AZSER00473572 | Mfr Report # 2003GB01168 |
| AZSER00473573 | AZSER00473574 | Mfr Report # 2003UW06905 |
| AZSER00473575 | AZSER00473578 | Mfr Report # 2003AP01846 |
| AZSER00473579 | AZSER00473580 | Mfr Report # 2003GB01364 |
| AZSER00473581 | AZSER00473582 | Mfr Report # 2003AP02113 |
| AZSER00300159 | AZSER00300159 | USA Airbill FedEx Tracking Number 8384 6527 7537 |
| AZSER00300157 | AZSER00300157 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473583 | AZSER00473584 | Mfr Report # 2003SE02600 |
| AZSER00473585 | AZSER00473586 | Mfr Report # 2003UW07329 |
| AZSER00300197 | AZSER00300204 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00300165 | AZSER00300165 | Trk# 631197933578 |
| AZSER00473587 | AZSER00473588 | Mfr Report # 2003GB01446 |
| AZSER00300195 | AZSER00300196 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report - May 2003 |
| AZSER00300162 | AZSER00300162 | USA Airbill FedEx Tracking Number 8384 6527 7445 |
| AZSER00473589 | AZSER00473590 | Mfr Report # 2003UW07313 |
| AZSER00300160 | AZSER00300160 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00300163 | AZSER00300163 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00473591 | AZSER00473592 | Mfr Report # 2003SE06232 |
| AZSER00473593 | AZSER00473594 | Mfr Report # 2003UW06128 |
| AZSER00473595 | AZSER00473597 | Mfr Report # 2003UW06687 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00300166 | AZSER00300166 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00300168 | AZSER00300168 | Trk# 631197934184 |
| AZSER00473602 | AZSER00473617 | Mfr Report # 2003AP01774 |
| AZSER00473620 | AZSER00473621 | Mfr Report # 2003GB01468 |
| AZSER00473622 | AZSER00473623 | Mfr Report # 2003UW02480 |
| AZSER00473598 | AZSER00473600 | Mfr Report # 2003UW06705 |
| AZSER00473618 | AZSER00473619 | Mfr Report # 2003AP02172 |
| AZSER00473601 | AZSER00473601 | Mfr Report # 2003UW07589 |
| AZSER00300171 | AZSER00300171 | USA Airbill FedEx Tracking Number 838465277489 |
| AZSER00300172 | AZSER00300172 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473624 | AZSER00473625 | Mfr Report # 2003GB01174 |
| AZSER00300174 | AZSER00300174 | USA Airbill FedEx Tracking Number 838465277490 |
| AZSER00300169 | AZSER00300169 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473626 | AZSER00473627 | Mfr Report # 2003UW07382 |
| AZSER00473628 | AZSER00473629 | Mfr Report # 2003GB01459 |
| AZSER00300179 | AZSER00300179 | USA Airbill FedEx Tracking Number 838465277456 |
| AZSER00300177 | AZSER00300177 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473630 | AZSER00473631 | Mfr Report # 2003UW04998 |
| AZSER00300180 | AZSER00300180 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473638 | AZSER00473639 | Mfr Report # 2003SE02853 |
| AZSER00300182 | AZSER00300182 | USA Airbill FedEx Tracking Number 838465277478 |
| AZSER00473634 | AZSER00473637 | Mfr Report # 2003AP02281 |
| AZSER00473632 | AZSER00473633 | Mfr Report # 2003UW07657 |
| AZSER00473640 | AZSER00473649 | Mfr Report # 2003AP01539 |
| AZSER00473650 | AZSER00473654 | Mfr Report # 2003AP02246 |
| AZSER00300185 | AZSER00300185 | USA Airbill FedEx Tracking Number 838465277412 |
| AZSER00300183 | AZSER00300183 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473669 | AZSER00473670 | Mfr Report # 2003UW07749 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00473655 | AZSER00473659 | Mfr Report # 2003AP01846 |
| AZSER00473666 | AZSER00473668 | Mfr Report # 2003GB00726 |
| AZSER00473662 | AZSER00473663 | Mfr Report # 2003UW06687 |
| AZSER00473664 | AZSER00473665 | Mfr Report # 2003UW07882 |
| AZSER00473660 | AZSER00473661 | Mfr Report # 2003GB01346 |
| AZSER00473671 | AZSER00473671 | Mfr Report # 2003UW07563 |
| AZSER00300186 | AZSER00300186 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00300189 | AZSER00300189 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473672 | AZSER00473673 | Mfr Report # 2003UW07792 |
| AZSER00300191 | AZSER00300191 | USA Airbill FedEx Tracking Number 838465277629 |
| AZSER00300188 | AZSER00300188 | USA Airbill FedEx Tracking Number 838465277640 |
| AZSER00473689 | AZSER00473690 | Mfr Report # 2003GB00992 |
| AZSER00473681 | AZSER00473685 | Mfr Report # 2003UW05648 |
| AZSER00300192 | AZSER00300192 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00473693 | AZSER00473694 | Mfr Report # 2003UW07801 |
| AZSER00473686 | AZSER00473688 | Mfr Report # 2003GB01951 |
| AZSER00473676 | AZSER00473680 | Mfr Report # 2003AP02246 |
| AZSER00473691 | AZSER00473692 | Mfr Report # 2003GB01240 |
| AZSER00473674 | AZSER00473675 | Mfr Report # 2003AP00257 |
| AZSER00473702 | AZSER00473703 | Mfr Report # 2003SE02712 |
| AZSER00300228 | AZSER00300256 | Seroquel (Quetiapine Fumarate) Tablets - SIC 64231-00 |
| AZSER00473700 | AZSER00473701 | Mfr Report # 2003GB01547 |
| AZSER00300194 | AZSER00300194 | Trk # 791427024660 |
| AZSER00300175 | AZSER00300176 | FDA Telephone Contact - NDA 19-627/S-044 - Diprivan (Propofol) Injectable Emulsion - Pediatric Intensive Care Unit (PICU): Survey Results And Proposed Actions |
| AZSER00473704 | AZSER00473705 | Mfr Report # 2003UW08137 |
| AZSER00473708 | AZSER00473709 | Mfr Report # 2003UW08028 |
| AZSER00300205 | AZSER00300205 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00300208 | AZSER00300208 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00473706 | AZSER00473707 | Mfr Report # 2003GB01637 |
| AZSER00473710 | AZSER00473711 | Mfr Report # 2003UW08175 |
| AZSER00473712 | AZSER00473713 | Mfr Report # 2003UW08324 |
| AZSER00473714 | AZSER00473715 | Mfr Report # 2003GB01653 |
| AZSER00473718 | AZSER00473719 | Mfr Report # 2003UW06629 |
| AZSER00300210 | AZSER00300210 | USA Airbill FedEx Tracking Number 8412 0731 5540 |
| AZSER00473720 | AZSER00473721 | Mfr Report # 2003UW08176 |
| AZSER00473716 | AZSER00473717 | Mfr Report # 2003UW02574 |
| AZSER00300207 | AZSER00300207 | USA Airbill FedEx Tracking Number 8412 0731 5540 |
| AZSER00473732 | AZSER00473743 | Mfr Report # 2003PK01112 |
| AZSER00473722 | AZSER00473723 | Mfr Report # 2003GB01471 |
| AZSER00473744 | AZSER00473745 | Mfr Report # 2003SE03021 |
| AZSER00473724 | AZSER00473731 | Mfr Report # 2003PK01107 |
| AZSER00473746 | AZSER00473747 | Mfr Report # 2003AP02354 |
| AZSER00300213 | AZSER00300213 | USA Airbill FedEx Tracking Number 8384 6527 7607 |
| AZSER00300211 | AZSER00300211 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473748 | AZSER00473749 | Mfr Report # 2003GB01715 |
| AZSER00473755 | AZSER00473756 | Mfr Report # 2003AP02354 |
| AZSER00300214 | AZSER00300214 | USA Airbill FedEx Tracking Number 8384 6527 7607 |
| AZSER00473750 | AZSER00473754 | Mfr Report # 2003AP02246 |
| AZSER00300215 | AZSER00300215 | Request For The Current CMC Regulatory Contact For NDA 20-639 |
| AZSER00473695 | AZSER00473697 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report(s) |
| AZSER00473761 | AZSER00473762 | Mfr Report # 2003GB01716 |
| AZSER00473763 | AZSER00473764 | Mfr Report # 2003UW01894 |
| AZSER00473759 | AZSER00473760 | Mfr Report # 2003GB01680 |
| AZSER00473757 | AZSER00473758 | Mfr Report # 2003UW08137 |
| AZSER00300216 | AZSER00300216 | Request For The Current CMC Regulatory Contact For NDA 20-639 |
| AZSER00473765 | AZSER00473766 | Mfr Report # 2003AP02454 |
| AZSER00473767 | AZSER00473770 | Mfr Report # 2003AP02457 |
| AZSER00473698 | AZSER00473699 | NDA # 20-639 - Seroquel (Quetiapine Fumarate) - Postmarketing 15-Day Alert Report: Initial Report(s) |
| AZSER00473771 | AZSER00473773 | Mfr Report # 2003UW08873 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00300217 | AZSER00300217 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00300293 | AZSER00300294 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report - June 2003 |
| AZSER00300295 | AZSER00300304 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00473774 | AZSER00473775 | Mfr Report # 2003AP02486 |
| AZSER00473776 | AZSER00473776 | Mfr Report # 2003UW08719 |
| AZSER00473778 | AZSER00473778 | Mfr Report # 2003UW08966 |
| AZSER00473777 | AZSER00473777 | Mfr Report # 2003UW08964 |
| AZSER00473785 | AZSER00473786 | Mfr Report # 2003PK01229 |
| AZSER00473779 | AZSER00473780 | Mfr Report # 2003AP00923 |
| AZSER00473781 | AZSER00473782 | Mfr Report # 2003AP02503 |
| AZSER00473783 | AZSER00473784 | Mfr Report # 2003GB01468 |
| AZSER00473787 | AZSER00473788 | Mfr Report # 2003UW09178 |
| AZSER00300221 | AZSER00300221 | USA Airbill FedEx Tracking Number 8384 6527 7228 |
| AZSER00473794 | AZSER00473795 | Mfr Report # 2003UW09196 |
| AZSER00473789 | AZSER00473790 | Mfr Report # 2003SE02715 |
| AZSER00300222 | AZSER00300222 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00300219 | AZSER00300219 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473791 | AZSER00473793 | Mfr Report # 2003UW07944 |
| AZSER00300224 | AZSER00300224 | USA Airbill FedEx Tracking Number 8384 6527 7228 |
| AZSER00473798 | AZSER00473799 | Mfr Report # 2003UW08898 |
| AZSER00473796 | AZSER00473797 | Mfr Report # 2003SE03403 |
| AZSER00473800 | AZSER00473801 | Mfr Report # 2003GB01547 |
| AZSER00473802 | AZSER00473803 | Mfr Report # 2003GB02021 |
| AZSER00473804 | AZSER00473804 | Mfr Report # 2003UW09220 |
| AZSER00473807 | AZSER00473811 | Mfr Report # 2003SE03392 |
| AZSER00473812 | AZSER00473815 | Mfr Report # 2003UW07657 |
| AZSER00473805 | AZSER00473806 | Mfr Report # 2003GB01964 |
| AZSER00300225 | AZSER00300225 | NDA 20-639, S-016 And S-017: Request For Current Approved Seroquel Labeling As A Word File |
| AZSER00473816 | AZSER00473817 | Mfr Report # 2003GB01979 |
| AZSER00473822 | AZSER00473823 | Mfr Report # 2003UW09393 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00473818 | AZSER00473819 | Mfr Report # 2003UW09270 |
| AZSER00473820 | AZSER00473821 | Mfr Report # 2003UW09285 |
| AZSER00300226 | AZSER00300227 | NDA 20-639, S-016 And S-017: Request For Current Approved Seroquel Labeling As A Word File |
| AZSER00473826 | AZSER00473829 | Mfr Report # 2003PK01306 |
| AZSER00473830 | AZSER00473831 | Mfr Report # 2003UW09012 |
| AZSER00450588 | AZSER00450688 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |
| AZSER00473824 | AZSER00473825 | Mfr Report # 2003UW09285 |
| AZSER00473832 | AZSER00473834 | Mfr Report # 2003UW09289 |
| AZSER00473835 | AZSER00473836 | Mfr Report # 2003UW09532 |
| AZSER00300305 | AZSER00300305 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00300338 | AZSER00300339 | Proposed Written Agreement For Pediatric Studies Proposed Changes In Written Request For Pediatric Studies - NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Request For A  Type C  Meeting |
| AZSER00300340 | AZSER00300557 | Application To Market A New Drug, Biologic, Or And Antibiotic Drug For Human Use |
| AZSER00473839 | AZSER00473840 | Mfr Report # 2003UW05344 |
| AZSER00473837 | AZSER00473838 | Mfr Report # 2003AP02454 |
| AZSER00473848 | AZSER00473850 | Mfr Report # 2003UW06705 |
| AZSER00473841 | AZSER00473842 | Mfr Report # 2003UW09578 |
| AZSER00473851 | AZSER00473852 | Mfr Report # 2003UW09458 |
| AZSER00473845 | AZSER00473847 | Mfr Report # 2003PK01344 |
| AZSER00462147 | AZSER00462526 | Principal Line Listing Of Serious And / Or Unlisted Case Reports For Period: 01-Aug-2002 To 31-Jul-2003 |
| AZSER00473843 | AZSER00473844 | Mfr Report # 2003UW09606 |
| AZSER00462527 | AZSER00462907 | Line Listing Of Non-Serious Listed Spontaneous Case Reports For Period: 01-Aug-2002 To 31-Jul-2003 |
| AZSER00474467 | AZSER00474846 | Table 2. Principal Line Listing Of Serious And / Or Unlisted Case Reports |
| AZSER00474847 | AZSER00475227 | Table 5. Line Listing Of Non-Serious Listed Spontaneous Case Reports |
| AZSER00473859 | AZSER00473860 | Mfr Report # 2003UW09738 |
| AZSER00473857 | AZSER00473858 | Mfr Report # 2003UW09644 |
| AZSER00473863 | AZSER00473864 | Mfr Report # 2003GB02072 |
| AZSER00473861 | AZSER00473862 | Mfr Report # 2003GB02048 |
| AZSER00473853 | AZSER00473856 | Mfr Report # 2003AP02457 |
| AZSER00473873 | AZSER00473874 | Mfr Report # 2003SE03510 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00473875 | AZSER00473876 | Mfr Report # 2003UW09724 |
| AZSER00473867 | AZSER00473872 | Mfr Report # 2003AP02113 |
| AZSER00473865 | AZSER00473866 | Mfr Report # 2003UW09012 |
| AZSER00300307 | AZSER00300307 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473877 | AZSER00473882 | Mfr Report # 2003AP02486 |
| AZSER00300309 | AZSER00300309 | USA Airbill FedEx Tracking Number 8384 6527 7272 |
| AZSER00473883 | AZSER00473884 | Mfr Report # 2003GB01964 |
| AZSER00473885 | AZSER00473886 | Mfr Report # 2003GB02170 |
| AZSER00473887 | AZSER00473888 | Mfr Report # 2003UW09946 |
| AZSER00473889 | AZSER00473891 | Mfr Report # 2003PK01344 |
| AZSER00300312 | AZSER00300312 | USA Airbill FedEx Tracking Number 8384 6527 7283 |
| AZSER00300310 | AZSER00300310 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473892 | AZSER00473893 | Mfr Report # 2003AP02454 |
| AZSER00300315 | AZSER00300315 | Trk# 6311 9794 4780 |
| AZSER00300313 | AZSER00300313 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00300318 | AZSER00300318 | USA Airbill FedEx Tracking Number 8384 6527 7294 |
| AZSER00473894 | AZSER00473895 | Mfr Report # 2003UW10122 |
| AZSER00463288 | AZSER00463703 | Mfr Report # 2002UW16567 |
| AZSER00475608 | AZSER00476023 | Mfr Report # 2002UW16567 |
| AZSER00462908 | AZSER00463287 | Mfr Report # 2003UW07450 |
| AZSER00300316 | AZSER00300316 | Transmittal Of Advertisements And Promotional Labeling For Drug And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473896 | AZSER00473897 | Mfr Report # 2003UW10126 |
| AZSER00475228 | AZSER00475607 | Mfr Report # 2003UW07450 |
| AZSER00473903 | AZSER00473904 | Mfr Report # 2003SE03636 |
| AZSER00473898 | AZSER00473899 | Mfr Report # 2003AP02673 |
| AZSER00473900 | AZSER00473902 | Mfr Report # 2003AP02741 |
| AZSER00300328 | AZSER00300328 | 5077IL/0105 - Table T8 Total Patient Exposure Days By Treatment Group Day 1-End Of Study Mono Therapy, Safety Population |
| AZSER00473905 | AZSER00473907 | Mfr Report # 2003AP02778 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00300558 | AZSER00300559 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets; Risk Management Follow-Up Measure: Monthly Report - July 2003 |
| AZSER00300327 | AZSER00300327 | 5077IL/0105 - Table T7 Total Patient Exposure Days By Treatment Group Day 1-21 Mono Therapy, Safety Population |
| AZSER00300325 | AZSER00300325 | 5077IL/0104 - Table T5 Total Patient Exposure Days By Treatment Group Day 1-21 Mono Therapy, Safety Population |
| AZSER00300321 | AZSER00300321 | 5077IL/0099 - Table T1 Total Patient Exposure Days By Assigned Mood Stabilizer Day 1-21 Adjunct Therapy, Safety Population |
| AZSER00300322 | AZSER00300322 | 5077IL/0099 - Table T2 Total Patient Exposure Days By Assigned Mood Stabilizer Day 1-End Of Study Adjunct Therapy, Safety Population |
| AZSER00300560 | AZSER00300565 | Application To Market A New Drug, Biologic, Or And Antibiotic Drug For Human Use - Seroquel |
| AZSER00300324 | AZSER00300324 | 5077IL/0100 - Table T4 Total Patient Exposure Days By Assigned Mood Stabilizer Day 1-End Of Study Adjunct Therapy, Safety Population |
| AZSER00300323 | AZSER00300323 | 5077IL/0100 - Table T3 Total Patient Exposure Days By Assigned Mood Stabilizer Day 1-21 Adjunct Therapy, Safety Population |
| AZSER00300326 | AZSER00300326 | 5077IL/0104 - Table T6 Total Patient Exposure Days By Treatment Group Day 1-End Of Study Mono Therapy, Safety Population |
| AZSER00300319 | AZSER00300319 | Seroquel sNDA - Response To Request For Additional Information |
| AZSER00300320 | AZSER00300320 | Seroquel sNDA - Response To Request For Additional Information |
| AZSER00300331 | AZSER00300331 | USA Airbill FedEx Tracking Number 8384 6527 7309 |
| AZSER00473910 | AZSER00473911 | Mfr Report # 2003UW10305 |
| AZSER00300329 | AZSER00300329 | Transmittal Of Advertisements And Promotional Labeling For Drug And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00473908 | AZSER00473909 | Mfr Report # 2001UW12082 |
| AZSER00473912 | AZSER00473913 | Mfr Report # 2003UW10122 |
| AZSER00473925 | AZSER00473926 | Mfr Report # 2003UW10563 |
| AZSER00473920 | AZSER00473921 | Mfr Report # 2002UW16050 |
| AZSER00473922 | AZSER00473923 | Mfr Report # 2003UW09606 |
| AZSER00473914 | AZSER00473919 | Mfr Report # 2002AP00353 |
| AZSER00473924 | AZSER00473924 | Mfr Report # 2003UW10367 |
| AZSER00473929 | AZSER00473930 | Mfr Report # 2003UW10122 |
| AZSER00473933 | AZSER00473934 | Mfr Report # 2003UW10642 |
| AZSER00473931 | AZSER00473932 | Mfr Report # 2003UW10394 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00300332 | AZSER00300332 | Transmittal Of Advertisements And Promotional Labeling For Drug And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00473927 | AZSER00473928 | Mfr Report # 2003UW10690 |
| AZSER00473940 | AZSER00473940 | Mfr Report # 2003UW10739 |
| AZSER00473935 | AZSER00473937 | Mfr Report # 2003AP02805 |
| AZSER00473938 | AZSER00473939 | Mfr Report # 2003UW10631 |
| AZSER00300334 | AZSER00300334 | Trk# 7923 1822 1129 |
| AZSER00300335 | AZSER00300335 | Transmittal Of Advertisements And Promotional Labeling For Drug And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00473951 | AZSER00473952 | Mfr Report # 2003UW10394 |
| AZSER00473944 | AZSER00473950 | Mfr Report # 2003AP02246 |
| AZSER00473941 | AZSER00473941 | Mfr Report # 2003UW10805 |
| AZSER00473942 | AZSER00473943 | Mfr Report # 2003UW10892 |
| AZSER00300337 | AZSER00300337 | Trk# 6311 9794 8077 |
| AZSER00300580 | AZSER00300580 | USA Airbill FedEx Tracking Number 8412 0731 5161 |
| AZSER00300610 | AZSER00300619 | Application To Market A New Drug, Biologic, Or And Antibiotic Drug For Human Use - Seroquel |
| AZSER00300571 | AZSER00300571 | USA Airbill FedEx Tracking Number 8412 0731 5161 |
| AZSER00300568 | AZSER00300568 | USA Airbill FedEx Tracking Number 8412 0731 5161 |
| AZSER00300608 | AZSER00300609 | NDA #20-639/S-016 And S-017 - Seroquel (Quetiapine Fumarate) Tablets - Response To FDA Request For Information |
| AZSER00300569 | AZSER00300569 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00300577 | AZSER00300577 | USA Airbill FedEx Tracking Number 8412 0731 5161 |
| AZSER00300574 | AZSER00300574 | USA Airbill FedEx Tracking Number 8412 0731 5161 |
| AZSER00300578 | AZSER00300578 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00300566 | AZSER00300566 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00473953 | AZSER00473954 | Mfr Report # 2003SE03783 |
| AZSER00300575 | AZSER00300575 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00300572 | AZSER00300572 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00473957 | AZSER00473958 | Mfr Report # 2003UW10892 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00473959 | AZSER00473960 | Mfr Report # 2003UW10973 |
| AZSER00300581 | AZSER00300582 | FDA Telephone Contact - NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Pediatric Written Request - Proposed Meeting |
| AZSER00473955 | AZSER00473956 | Mfr Report # 2003AP02791 |
| AZSER00473965 | AZSER00473966 | Mfr Report # 2003UW10999 |
| AZSER00473961 | AZSER00473962 | Mfr Report # 2003UW10975 |
| AZSER00473963 | AZSER00473964 | Mfr Report # 2003UW10976 |
| AZSER00473974 | AZSER00473981 | Mfr Report # 2003AP02486 |
| AZSER00473967 | AZSER00473973 | Mfr Report # 2003AP02246 |
| AZSER00473982 | AZSER00473983 | Mfr Report # 2003GB00992 |
| AZSER00473995 | AZSER00473997 | Mfr Report # 2003AP03005 |
| AZSER00473993 | AZSER00473994 | Mfr Report # 2003AP03058 |
| AZSER00473989 | AZSER00473990 | Mfr Report # 2003UW11209 |
| AZSER00473991 | AZSER00473992 | Mfr Report # 2003UW11210 |
| AZSER00473984 | AZSER00473985 | Mfr Report # 2003SE03510 |
| AZSER00300585 | AZSER00300585 | Trk# 6311 9794 8905 |
| AZSER00300583 | AZSER00300583 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00473986 | AZSER00473988 | Mfr Report # 2003SE03869 |
| AZSER00300586 | AZSER00300588 | [New Drug Application] |
| AZSER00474002 | AZSER00474003 | Mfr Report # 2003AP03058 |
| AZSER00473998 | AZSER00474001 | Mfr Report # 2003AP02510 |
| AZSER00474004 | AZSER00474005 | Mfr Report # 2003AP02454 |
| AZSER00300589 | AZSER00300589 | NDA 20639 |
| AZSER00474006 | AZSER00474015 | Mfr Report # 2003AP00095 |
| AZSER00474019 | AZSER00474020 | Mfr Report # 2003PK0792 |
| AZSER00474016 | AZSER00474018 | Mfr Report # 2003AP00245 |
| AZSER00474021 | AZSER00474027 | Mfr Report # 2003AP02778 |
| AZSER00476055 | AZSER00476056 | Mfr Report # 2003AP03124 |
| AZSER00474048 | AZSER00474049 | Mfr Report # 2003UW11535 |
| AZSER00300592 | AZSER00300592 | Trk# 6311 9794 9511 |
| AZSER00474028 | AZSER00474029 | Mfr Report # 2003AP03124 |
| AZSER00300590 | AZSER00300590 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA/ Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00474046 | AZSER00474047 | Mfr Report # 2003UW11441 |
| AZSER00474030 | AZSER00474031 | Mfr Report # 2003PK01557 |
| AZSER00474042 | AZSER00474045 | Mfr Report # 2003AP03135 |
| AZSER00474040 | AZSER00474041 | Mfr Report # 2003UW11451 |
| AZSER00300596 | AZSER00300596 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00474038 | AZSER00474039 | Mfr Report # 2003UW00170 |
| AZSER00300593 | AZSER00300593 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA/ Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00474035 | AZSER00474037 | Mfr Report # 2003GB02482 |
| AZSER00474032 | AZSER00474034 | Mfr Report # 2003AP03199 |
| AZSER00300598 | AZSER00300598 | USA Airbill FedEx Tracking Number 8384 6527 7397 |
| AZSER00300595 | AZSER00300595 | USA Airbill FedEx Tracking Number 8384 6527 7401 |
| AZSER00300620 | AZSER00300621 | NDA20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report - August 2003 |
| AZSER00300622 | AZSER00300625 | Application To Market A New Drug, Biologic, Or And Antibiotic Drug For Human Use - Seroquel |
| AZSER00474055 | AZSER00474057 | Mfr Report # 2003AP03182 |
| AZSER00474052 | AZSER00474054 | Mfr Report # 2003SE03510 |
| AZSER00474050 | AZSER00474051 | Mfr Report # 2003AP03237 |
| AZSER00474068 | AZSER00474069 | Mfr Report # 2003UW11902 |
| AZSER00474058 | AZSER00474059 | Mfr Report # 2003AP03202 |
| AZSER00474063 | AZSER00474065 | Mfr Report # 2003SE04084 |
| AZSER00474066 | AZSER00474067 | Mfr Report # 2003UW11775 |
| AZSER00474060 | AZSER00474062 | Mfr Report # 2003SE03869 |
| AZSER00300599 | AZSER00300599 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00474070 | AZSER00474072 | Mfr Report # 2003GB01471 |
| AZSER00474075 | AZSER00474076 | Mfr Report # 2003UW10563 |
| AZSER00474073 | AZSER00474074 | Mfr Report # 2003GB02388 |
| AZSER00474077 | AZSER00474079 | Mfr Report # 2003GB02580 |
| AZSER00474084 | AZSER00474466 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00474082 | AZSER00474083 | Mfr Report # 2003AP03253 |
| AZSER00474080 | AZSER00474081 | Mfr Report # 2003UW11911 |
| AZSER00461764 | AZSER00462146 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00476024 | AZSER00476029 | Mfr Report # 2003AP02741 |
| AZSER00300601 | AZSER00300601 | Trk# 6311 9795 0700 |
| AZSER00476030 | AZSER00476034 | Mfr Report # 2003AP03281 |
| AZSER00476035 | AZSER00476036 | Mfr Report # 2003SE04133 |
| AZSER00476037 | AZSER00476038 | Mfr Report # 2003GB02170 |
| AZSER00300602 | AZSER00300602 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476043 | AZSER00476044 | Mfr Report # 2003UW12067 |
| AZSER00476039 | AZSER00476042 | Mfr Report # 2003ASE03510 |
| AZSER00476045 | AZSER00476046 | Mfr Report # 2003UW11775 |
| AZSER00300607 | AZSER00300607 | USA Airbill FedEx Tracking Number 8384 6527 7364 |
| AZSER00300605 | AZSER00300605 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476047 | AZSER00476048 | Mfr Report # 2003UW12036 |
| AZSER00300628 | AZSER00300628 | USA Airbill FedEx Tracking Number 838465277331 |
| AZSER00300629 | AZSER00300629 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00300631 | AZSER00300631 | USA Airbill FedEx Tracking Number 838465277353 |
| AZSER00476049 | AZSER00476050 | Mfr Report # 2003SE04229 |
| AZSER00476051 | AZSER00476052 | Mfr Report # 2003UW10631 |
| AZSER00300626 | AZSER00300626 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476053 | AZSER00476054 | Mfr Report # 2003UW12236 |
| AZSER00300604 | AZSER00300604 | Promo FedEx Receipts |
| AZSER00303997 | AZSER00303998 | [Proposal To Add Overt And Convert Anti-Counterfeiting Features] |
| AZSER00476057 | AZSER00476058 | Mfr Report # 2003UW12290 |
| AZSER00476061 | AZSER00476062 | Mfr Report # 2003UW12284 |
| AZSER00476063 | AZSER00476064 | Mfr Report # 2003UW12579 |
| AZSER00476059 | AZSER00476060 | Mfr Report # 2003UW10999 |
| AZSER00300632 | AZSER00300632 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00300634 | AZSER00300634 | Trk# 6311 9795 2871 |
| AZSER00476065 | AZSER00476066 | Mfr Report # 2003AP03427 |
| AZSER00476067 | AZSER00476069 | Mfr Report # 2003GB01471 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00476072 | AZSER00476078 | Mfr Report # 2003AP03135 |
| AZSER00476079 | AZSER00476080 | Mfr Report # 2003UW12678 |
| AZSER00476070 | AZSER00476071 | Mfr Report # 2003UW12657 |
| AZSER00300637 | AZSER00300637 | USA Airbill FedEx Tracking Number 8412 0731 5014 |
| AZSER00476081 | AZSER00476082 | Mfr Report # 2003GB02048 |
| AZSER00300635 | AZSER00300635 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476085 | AZSER00476086 | Mfr Report # 2003UW08324 |
| AZSER00476083 | AZSER00476084 | Mfr Report # 2003UW10976 |
| AZSER00476087 | AZSER00476088 | Mfr Report # 2003SE04519 |
| AZSER00476091 | AZSER00476092 | Mfr Report # 2003UW10975 |
| AZSER00476089 | AZSER00476090 | Mfr Report # 2003UW12826 |
| AZSER00476093 | AZSER00476094 | Mfr Report # 2003UW13081 |
| AZSER00476095 | AZSER00476096 | Mfr Report # 2003UW13084 |
| AZSER00476100 | AZSER00476101 | Mfr Report # 2003UW12489 |
| AZSER00300640 | AZSER00300641 | FDA Telephone Contact - NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets Holding Of Quetiapine Fumarate API At New York NY |
| AZSER00476097 | AZSER00476099 | Mfr Report # 2003AP00923 |
| AZSER00300735 | AZSER00300736 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00300638 | AZSER00300638 | [Fax From Darci Bertelsen To Beth Marchetto] |
| AZSER00300733 | AZSER00300734 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Response To FDA Request For Labeling Change |
| AZSER00300642 | AZSER00300642 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476109 | AZSER00476110 | Mfr Report # 2003UW12627 |
| AZSER00300644 | AZSER00300644 | Trk # 7929 9142 2840 - Ref: 24713166 |
| AZSER00476107 | AZSER00476108 | Mfr Report # 2003UW12989 |
| AZSER00476105 | AZSER00476106 | Mfr Report # 2003SE03783 |
| AZSER00476102 | AZSER00476104 | Mfr Report # 2003AP03622 |
| AZSER00476111 | AZSER00476112 | Mfr Report # 2003GB02744 |
| AZSER00476113 | AZSER00476114 | Mfr Report # 2003UW13275 |
| AZSER00300645 | AZSER00300645 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00300647 | AZSER00300647 | USA Airbill FedEx Tracking Number 8384 6527 7239 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00476117 | AZSER00476118 | Mfr Report # 2003UW13293 |
| AZSER00476115 | AZSER00476116 | Mfr Report # 2003UW12931 |
| AZSER00300737 | AZSER00300738 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report - September 2003 |
| AZSER00300739 | AZSER00300744 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00476123 | AZSER00476124 | Mfr Report # 2003AP03693 |
| AZSER00476125 | AZSER00476126 | Mfr Report # 2003SE04513 |
| AZSER00476127 | AZSER00476130 | Mfr Report # 2003AP03088 |
| AZSER00476119 | AZSER00476122 | Mfr Report # 2003AP03182 |
| AZSER00300648 | AZSER00300648 | Seroquel - November 4, 2003 Meeting - AstraZeneca Participants, Agenda And Questions |
| AZSER00476133 | AZSER00476134 | Mfr Report # 2003UW13641 |
| AZSER00476131 | AZSER00476132 | Mfr Report # 2003UW13371 |
| AZSER00476135 | AZSER00476136 | Mfr Report # 2003GB02769 |
| AZSER00476137 | AZSER00476139 | Mfr Report # 2003SE04708 |
| AZSER00476140 | AZSER00476141 | Mfr Report # 2003UW13423 |
| AZSER00476148 | AZSER00476149 | Mfr Report # 2003UW13680 |
| AZSER00300656 | AZSER00300692 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00476142 | AZSER00476147 | Mfr Report # 2003AP03281 |
| AZSER00300652 | AZSER00300652 | NDA 20-639 S-016 And S-017: Approvable Letter |
| AZSER00476150 | AZSER00476151 | Mfr Report # 2003UW13779 |
| AZSER00300745 | AZSER00300747 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Request For Certificate Of A Pharmaceutical Product - Approved Product |
| AZSER00476164 | AZSER00476165 | Mfr Report # 2003UW13857 |
| AZSER00476152 | AZSER00476153 | Mfr Report # 2003UW13874 |
| AZSER00476158 | AZSER00476159 | Mfr Report # 2003PK01801 |
| AZSER00300730 | AZSER00300730 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476154 | AZSER00476157 | Mfr Report # 2003AP03768 |
| AZSER00476166 | AZSER00476167 | Mfr Report # 2003SE04806 |
| AZSER00476170 | AZSER00476170 | Mfr Report # 2003UW13821 |
| AZSER00300732 | AZSER00300732 | Trk# 631197955881 |
| AZSER00476168 | AZSER00476169 | Mfr Report # 2003UW13607 |
| AZSER00476162 | AZSER00476163 | Mfr Report # 2003UW13923 |
| AZSER00476160 | AZSER00476161 | Mfr Report # 2003GB02744 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00476173 | AZSER00476174 | Mfr Report # 2003UW12826 |
| AZSER00476171 | AZSER00476172 | Mfr Report # 2003GB02828 |
| AZSER00476178 | AZSER00476179 | Mfr Report # 2003UW14301 |
| AZSER00300649 | AZSER00300651 | Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - FDA Pediatric Written Request Meeting - Pediatric Written Request Program |
| AZSER00476183 | AZSER00476185 | Mfr Report # 2003UW14010 |
| AZSER00476180 | AZSER00476182 | Mfr Report # 2003AP03831 |
| AZSER00476175 | AZSER00476177 | Mfr Report # 2003GB02580 |
| AZSER00476192 | AZSER00476193 | Mfr Report # 2003UW14293 |
| AZSER00476186 | AZSER00476186 | Mfr Report # 2003UW14076 |
| AZSER00476201 | AZSER00476203 | Mfr Report # 2003UW14165 |
| AZSER00476196 | AZSER00476197 | Mfr Report # 2003UW12236 |
| AZSER00476198 | AZSER00476200 | Mfr Report # 2003UW14113 |
| AZSER00476190 | AZSER00476191 | Mfr Report # 2003UW14207 |
| AZSER00476194 | AZSER00476195 | Mfr Report # 2003AP03851 |
| AZSER00476187 | AZSER00476189 | Mfr Report # 2003UW14175 |
| AZSER00476210 | AZSER00476211 | Mfr Report # 2003UW14169 |
| AZSER00476206 | AZSER00476207 | Mfr Report # 2003UW14074 |
| AZSER00476204 | AZSER00476205 | Mfr Report # 2003UW13930 |
| AZSER00476208 | AZSER00476209 | Mfr Report # 2003UW14141 |
| AZSER00476216 | AZSER00476217 | Mfr Report # 2003UW14171 |
| AZSER00476212 | AZSER00476215 | Mfr Report # 2003PK01801 |
| AZSER00476218 | AZSER00476219 | Mfr Report # 2003UW14430 |
| AZSER00300775 | AZSER00300775 | USA Airbill FedEx Tracking Number 8412 0731 6087 |
| AZSER00476227 | AZSER00476228 | Mfr Report # 2003UW14378 |
| AZSER00300773 | AZSER00300773 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00300770 | AZSER00300770 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476225 | AZSER00476226 | Mfr Report # 2003UW14166 |
| AZSER00476220 | AZSER00476222 | Mfr Report # 2003GB01945 |
| AZSER00300772 | AZSER00300772 | USA Airbill FedEx Tracking Number 8412 0731 6098 |
| AZSER00476229 | AZSER00476231 | Mfr Report # 2002AP02898 |
| AZSER00476223 | AZSER00476224 | Mfr Report # 2003UW09786 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00476234 | AZSER00476235 | Mfr Report # 2003UW14301 |
| AZSER00450689 | AZSER00451209 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |
| AZSER00476237 | AZSER00476238 | Mfr Report # 2003UW14708 |
| AZSER00300799 | AZSER00300800 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Phase 4 Commitment, Relapse Prevention Protocol |
| AZSER00476232 | AZSER00476233 | Mfr Report # 2003SE03403 |
| AZSER00300801 | AZSER00300892 | NDA 20-639 - Supplemental |
| AZSER00476236 | AZSER00476236 | Mfr Report # 2003UW14576 |
| AZSER00476244 | AZSER00476244 | Mfr Report # 2003UW14671 |
| AZSER00476239 | AZSER00476243 | Mfr Report # 2003AP03831 |
| AZSER00476245 | AZSER00476246 | Mfr Report # 2003GB02985 |
| AZSER00300776 | AZSER00300777 | VM From John Boorstein |
| AZSER00476247 | AZSER00476252 | Mfr Report # 2003AP03641 |
| AZSER00300895 | AZSER00300898 | Application To Market A New Drug, Biologic Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00300783 | AZSER00300783 | USA Airbill FedEx Tracking Number 841207316205 |
| AZSER00300778 | AZSER00300778 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA/ Or BLA/ PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476256 | AZSER00476256 | Mfr Report # 2003UW14836 |
| AZSER00476257 | AZSER00476259 | Mfr Report # 2003AP03972 |
| AZSER00300893 | AZSER00300894 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report - October 2003 |
| AZSER00300781 | AZSER00300781 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA/ Or BLA/ PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00300780 | AZSER00300780 | USA Airbill FedEx Tracking Number 841207316205 |
| AZSER00476260 | AZSER00476261 | Mfr Report # 2003SE04984 |
| AZSER00476253 | AZSER00476255 | Mfr Report # 2003GB01945 |
| AZSER00300793 | AZSER00300793 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA/ Or BLA/ PLA/PMA Number: 20-639 - Seroquel Tablet |
| AZSER00476262 | AZSER00476263 | Mfr Report # 2003UW14871 |
| AZSER00476264 | AZSER00476265 | Mfr Report # 2003UW14976 |
| AZSER00300795 | AZSER00300795 | Trk # 791716718562 |
| AZSER00476268 | AZSER00476272 | Mfr Report # 2003UW13872 |
| AZSER00476273 | AZSER00476273 | Mfr Report # 2003UW15044 |
| AZSER00476266 | AZSER00476267 | Mfr Report # 2003UW14764 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00476285 | AZSER00476288 | Mfr Report # 2003PK01801 |
| AZSER00476274 | AZSER00476276 | Mfr Report # 2003AP04020 |
| AZSER00476279 | AZSER00476282 | Mfr Report # 2003GB00151 |
| AZSER00454244 | AZSER00455148 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |
| AZSER00476311 | AZSER00476314 | Mfr Report # 2003PK01801 |
| AZSER00476277 | AZSER00476278 | Mfr Report # 2003UW13641 |
| AZSER00476305 | AZSER00476308 | Mfr Report # 2003GB00151 |
| AZSER00476283 | AZSER00476284 | Mfr Report # 2003GB03102 |
| AZSER00476309 | AZSER00476310 | Mfr Report # 2003GB03102 |
| AZSER00300796 | AZSER00300796 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA/ Or BLA/ PLA/PMA Number: 20-639 - Seroquel Tablet |
| AZSER00476303 | AZSER00476304 | Mfr Report # 2003SE05276 |
| AZSER00476300 | AZSER00476302 | Mfr Report # 2003PK01959 |
| AZSER00476328 | AZSER00476329 | Mfr Report # 2003SE04513 |
| AZSER00300798 | AZSER00300798 | USA Airbill FedEx Tracking Number 841207322119 |
| AZSER00476289 | AZSER00476290 | Mfr Report # 2003UW14166 |
| AZSER00476324 | AZSER00476327 | Mfr Report # 2003PK01976 |
| AZSER00476291 | AZSER00476295 | Mfr Report # 2003AP03088 |
| AZSER00476296 | AZSER00476299 | Mfr Report # 2003GB03136 |
| AZSER00476321 | AZSER00476323 | Mfr Report # 2003UW13857 |
| AZSER00476338 | AZSER00476338 | Mfr Report # 2003UW15262 |
| AZSER00476319 | AZSER00476320 | Mfr Report # 2003UW15358 |
| AZSER00476339 | AZSER00476340 | Mfr Report # 2003UW15358 |
| AZSER00476343 | AZSER00476345 | Mfr Report # 2003UW14168 |
| AZSER00476342 | AZSER00476342 | Mfr Report # 2003UW15501 |
| AZSER00476330 | AZSER00476332 | Mfr Report # 2003UW13857 |
| AZSER00476315 | AZSER00476316 | Mfr Report # 2003UW03968 |
| AZSER00476317 | AZSER00476318 | Mfr Report # 2003UW12162 |
| AZSER00476335 | AZSER00476337 | Mfr Report # 2003UW15175 |
| AZSER00476333 | AZSER00476334 | Mfr Report # 2003UW14191 |
| AZSER00476341 | AZSER00476341 | Mfr Report # 2003UW15411 |
| AZSER00476360 | AZSER00476361 | Mfr Report # 2003GB02332 |
| AZSER00476362 | AZSER00476363 | Mfr Report # 2003SE05377 |
| AZSER00476354 | AZSER00476357 | Mfr Report # 2003PK01978 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00476358 | AZSER00476359 | Mfr Report # 2003SE05403 |
| AZSER00476352 | AZSER00476353 | Mfr Report # 2003GB03170 |
| AZSER00300899 | AZSER00300899 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA/ Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00300922 | AZSER00300932 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00476346 | AZSER00476351 | Mfr Report # 2003AP03768 |
| AZSER00300902 | AZSER00300902 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA/ Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00300920 | AZSER00300921 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - General Correspondence: Minutes To November 4, 2003 Metting |
| AZSER00300907 | AZSER00300907 | Trk# 631197965654 |
| AZSER00476382 | AZSER00476383 | Mfr Report # 2003SE05375 |
| AZSER00476371 | AZSER00476377 | Mfr Report # 2003PK02022 |
| AZSER00476367 | AZSER00476368 | Mfr Report # 2003GB02956 |
| AZSER00476378 | AZSER00476381 | Mfr Report # 2003PK02042 |
| AZSER00476369 | AZSER00476370 | Mfr Report # 2003GB03165 |
| AZSER00300936 | AZSER00300937 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00476364 | AZSER00476365 | Mfr Report # 2003GB02739 |
| AZSER00300933 | AZSER00300935 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Pre-Meeting Discussion Topics - December 5, 2003 Metting |
| AZSER00476366 | AZSER00476366 | Mfr Report # 2003UW15595 |
| AZSER00300905 | AZSER00300905 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA/ Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476401 | AZSER00476402 | Mfr Report # 2003UW14361 |
| AZSER00476396 | AZSER00476397 | Mfr Report # 2003SE05371 |
| AZSER00476398 | AZSER00476400 | Mfr Report # 2003UW11294 |
| AZSER00476391 | AZSER00476392 | Mfr Report # 2003UW16014 |
| AZSER00476384 | AZSER00476388 | Mfr Report # 2003PK02056 |
| AZSER00476393 | AZSER00476395 | Mfr Report # 2003GB03175 |
| AZSER00476405 | AZSER00476406 | Mfr Report # 2003UW15827 |
| AZSER00476407 | AZSER00476408 | Mfr Report # 2003UW15867 |
| AZSER00476403 | AZSER00476404 | Mfr Report # 2003UW15750 |
| AZSER00476389 | AZSER00476390 | Mfr Report # 2003UW15939 |
| AZSER00476409 | AZSER00476410 | Mfr Report # 2003GB03166 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00476411 | AZSER00476414 | Mfr Report # 2003UW15950 |
| AZSER00476417 | AZSER00476418 | Mfr Report # 2003GB02830 |
| AZSER00476424 | AZSER00476425 | Mfr Report # 2003UW15865 |
| AZSER00476419 | AZSER00476423 | Mfr Report # 2003UW13607 |
| AZSER00476426 | AZSER00476427 | Mfr Report # 2003SE05566 |
| AZSER00476415 | AZSER00476416 | Mfr Report # 2003UW15251 |
| AZSER00476428 | AZSER00476434 | Mfr Report # 2003AP03641 |
| AZSER00476442 | AZSER00476443 | Mfr Report # 2003SE04513 |
| AZSER00476444 | AZSER00476445 | Mfr Report # 2003UW16018 |
| AZSER00476435 | AZSER00476441 | Mfr Report # 2003AP03641 |
| AZSER00300910 | AZSER00300910 | Trk# 631197966640 |
| AZSER00476462 | AZSER00476463 | Mfr Report # 2003SE04683 |
| AZSER00476454 | AZSER00476456 | Mfr Report # 2003AP04357 |
| AZSER00300908 | AZSER00300908 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA/ Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476448 | AZSER00476450 | Mfr Report # 2003AP04355 |
| AZSER00476446 | AZSER00476447 | Mfr Report # 2003AP04354 |
| AZSER00476457 | AZSER00476459 | Mfr Report # 2003AP04358 |
| AZSER00476460 | AZSER00476461 | Mfr Report # 2003AP04361 |
| AZSER00476451 | AZSER00476453 | Mfr Report # 2003AP04356 |
| AZSER00476464 | AZSER00476466 | Mfr Report # 2003GB01346 |
| AZSER00476467 | AZSER00476468 | Mfr Report # 2003AP04352 |
| AZSER00476482 | AZSER00476484 | Mfr Report # 2003UW16178 |
| AZSER00300940 | AZSER00300942 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00476476 | AZSER00476477 | Mfr Report # 2003SE05578 |
| AZSER00476480 | AZSER00476481 | Mfr Report # 2003UW15044 |
| AZSER00476471 | AZSER00476473 | Mfr Report # 2003GB01421 |
| AZSER00300938 | AZSER00300939 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report - November 2003 |
| AZSER00476478 | AZSER00476479 | Mfr Report # 2003UW12514 |
| AZSER00476474 | AZSER00476475 | Mfr Report # 2003SE05514 |
| AZSER00476469 | AZSER00476470 | Mfr Report # 2003AP04353 |
| AZSER00476491 | AZSER00476493 | Mfr Report # 2003SE05624 |
| AZSER00476485 | AZSER00476487 | Mfr Report # 2003AP03890 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00476488 | AZSER00476490 | Mfr Report # 2003AP04359 |
| AZSER00476501 | AZSER00476501 | Mfr Report # 2003UW16288 |
| AZSER00476499 | AZSER00476500 | Mfr Report # 2003AP04386 |
| AZSER00476494 | AZSER00476498 | Mfr Report # 2003AP03831 |
| AZSER00300913 | AZSER00300913 | USA Airbill FedEx Tracking Number 841207322071 |
| AZSER00300914 | AZSER00300914 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA/ Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476506 | AZSER00476508 | Mfr Report # 2003AP03890 |
| AZSER00451210 | AZSER00451295 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |
| AZSER00300916 | AZSER00300916 | USA Airbill FedEx Tracking Number 841207322071 |
| AZSER00300911 | AZSER00300911 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA/ Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476502 | AZSER00476505 | Mfr Report # 2003GB00947 |
| AZSER00476514 | AZSER00476515 | Mfr Report # 2003SE05371 |
| AZSER00476509 | AZSER00476511 | Mfr Report # 2003AP04360 |
| AZSER00476512 | AZSER00476513 | Mfr Report # 2003AP04434 |
| AZSER00476521 | AZSER00476522 | Mfr Report # 2003UW16631 |
| AZSER00476523 | AZSER00476524 | Mfr Report # 2003UW16754 |
| AZSER00476516 | AZSER00476517 | Mfr Report # 2003UW16554 |
| AZSER00476518 | AZSER00476520 | Mfr Report # 2003UW16557 |
| AZSER00300943 | AZSER00301072 | NDA 20-639 - Supplemental |
| AZSER00476525 | AZSER00476527 | Mfr Report # 2003AP04510 |
| AZSER00476528 | AZSER00476529 | Mfr Report # 2003SE05377 |
| AZSER00476535 | AZSER00476537 | Mfr Report # 2003PK02143 |
| AZSER00476538 | AZSER00476539 | Mfr Report # 2003UW16728 |
| AZSER00476530 | AZSER00476531 | Mfr Report # 2003AP04504 |
| AZSER00476532 | AZSER00476534 | Mfr Report # 2003GB01421 |
| AZSER00476544 | AZSER00476544 | Mfr Report # 2003UW16946 |
| AZSER00476540 | AZSER00476541 | Mfr Report # 2003AP04522 |
| AZSER00476542 | AZSER00476543 | Mfr Report # 2003UW13423 |
| AZSER00476551 | AZSER00476552 | Mfr Report # 2003UW17047 |
| AZSER00476549 | AZSER00476550 | Mfr Report # 2003GB03391 |
| AZSER00476547 | AZSER00476548 | Mfr Report # 2003GB02668 |
| AZSER00476557 | AZSER00476558 | Mfr Report # 2003UW17047 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00476555 | AZSER00476556 | Mfr Report # 2003GB03391 |
| AZSER00476553 | AZSER00476554 | Mfr Report # 2003GB02668 |
| AZSER00476545 | AZSER00476546 | Mfr Report # 2003GB02668 |
| AZSER00476559 | AZSER00476561 | Mfr Report # 2003AP03851 |
| AZSER00476564 | AZSER00476566 | Mfr Report # 2003UW14680 |
| AZSER00476562 | AZSER00476563 | Mfr Report # 2003SE04984 |
| AZSER00476632 | AZSER00476637 | Mfr Report # 2003AP04524 |
| AZSER00476567 | AZSER00476569 | Mfr Report # 2003AP04434 |
| AZSER00476576 | AZSER00476579 | Mfr Report # 2003UW15950 |
| AZSER00476570 | AZSER00476575 | Mfr Report # 2003AP04524 |
| AZSER00300917 | AZSER00300917 | Dear Dr, Letter |
| AZSER00476586 | AZSER00476587 | Mfr Report # 2003GB03357 |
| AZSER00476580 | AZSER00476583 | Mfr Report # 2003AP04386 |
| AZSER00476584 | AZSER00476585 | Mfr Report # 2003GB03297 |
| AZSER00301513 | AZSER00301545 | Agreed Upon Labeling SLR-020 - Based On Labeling Approved For S-016 And S-017 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00476588 | AZSER00476590 | Mfr Report # 2003UW08176 |
| AZSER00301235 | AZSER00301236 | NDA 20-369/S-016 And 017: Seroquel Mania - Labeling Teleconference With FDA - 06 January 2004 |
| AZSER00476593 | AZSER00476594 | Mfr Report # 2003SE05852 |
| AZSER00476591 | AZSER00476592 | Mfr Report # 2003SE05514 |
| AZSER00301078 | AZSER00301078 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301075 | AZSER00301075 | Trk # 7911 1380 0178 |
| AZSER00301073 | AZSER00301073 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301080 | AZSER00301080 | Trk # 7925 4552 3942 |
| AZSER00301081 | AZSER00301081 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476595 | AZSER00476596 | Mfr Report # 2003AP04593 |
| AZSER00476597 | AZSER00476598 | Mfr Report # 2003GB03421 |
| AZSER00301076 | AZSER00301077 | NDA 20-639/S-019: Action Required |
| AZSER00301084 | AZSER00301084 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301089 | AZSER00301089 | Trk # 7924 0521 3340 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00301086 | AZSER00301086 | Trk # 7924 0521 7861 |
| AZSER00301083 | AZSER00301083 | Trk # 7924 0521 3340 |
| AZSER00301087 | AZSER00301087 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476605 | AZSER00476607 | Mfr Report # 2004SE00022 |
| AZSER00301159 | AZSER00301159 | [Manifestation Of Electronic Signature] |
| AZSER00476599 | AZSER00476600 | Mfr Report # 2003GB02769 |
| AZSER00476601 | AZSER00476604 | Mfr Report # 2004AP00024 |
| AZSER00476608 | AZSER00476611 | Mfr Report # 2003AP04386 |
| AZSER00476612 | AZSER00476613 | Mfr Report # 2003UW12066 |
| AZSER00476614 | AZSER00476617 | Mfr Report # 2003UW16660 |
| AZSER00301179 | AZSER00301182 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel - Mfr Report Number 2003UW16018 |
| AZSER00476618 | AZSER00476620 | Mfr Report # 2003SE05624 |
| AZSER00301177 | AZSER00301178 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report - December 2003 |
| AZSER00476625 | AZSER00476626 | Mfr Report # 2003GB03102 |
| AZSER00476629 | AZSER00476629 | Mfr Report # 2004UW00377 |
| AZSER00476621 | AZSER00476622 | Mfr Report # 2004GB00022 |
| AZSER00476627 | AZSER00476628 | Mfr Report # 2004SE00001 |
| AZSER00476630 | AZSER00476631 | Mfr Report # 2004UW00495 |
| AZSER00476623 | AZSER00476624 | Mfr Report # 2003GB03102 |
| AZSER00476638 | AZSER00476639 | Mfr Report # 2004GB00034 |
| AZSER00301162 | AZSER00301162 | USA Airbill Fedex Traking Number 8412 0732 2093 |
| AZSER00301165 | AZSER00301165 | USA Airbill Fedex Tracking Number 8412 0732 2093 |
| AZSER00301163 | AZSER00301163 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301160 | AZSER00301160 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476647 | AZSER00476648 | Mfr Report # 2004UW00602 |
| AZSER00476643 | AZSER00476644 | Mfr Report # 2003UW15611 |
| AZSER00476640 | AZSER00476642 | Mfr Report # 2002AP03781 |
| AZSER00476645 | AZSER00476646 | Mfr Report # 2004UW00561 |
| AZSER00476649 | AZSER00476650 | Mfr Report # 2004GB00063 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00476651 | AZSER00476652 | Mfr Report # 2004UW00663 |
| AZSER00301124 | AZSER00301127 | [New Drug Application Under Section 505(b) Of Federal Food, Drug And Cosmetic Act] |
| AZSER00301090 | AZSER00301092 | [New Drug Application Under Section 505(b) Of Federal Food, Drug And Cosmetic Act] |
| AZSER00476679 | AZSER00476679 | Mfr Report # 2004UW01061 |
| AZSER00451296 | AZSER00451442 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |
| AZSER00301166 | AZSER00301166 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476688 | AZSER00476689 | Mfr Report # 2004UW00815 |
| AZSER00476655 | AZSER00476656 | Mfr Report # 2004UW00815 |
| AZSER00476677 | AZSER00476678 | Mfr Report # 2004GB00089 |
| AZSER00301168 | AZSER00301168 | USA Airbill Fedex Tracking Number 8412 0732 2027 |
| AZSER00476653 | AZSER00476654 | Mfr Report # 2004SE00150 |
| AZSER00301172 | AZSER00301172 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476663 | AZSER00476664 | Mfr Report # 2004UW01060 |
| AZSER00476661 | AZSER00476662 | Mfr Report # 2004SE00196 |
| AZSER00476657 | AZSER00476658 | Mfr Report # 2003UW14671 |
| AZSER00301173 | AZSER00301173 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476659 | AZSER00476660 | Mfr Report # 2003UW16459 |
| AZSER00476665 | AZSER00476666 | Mfr Report # 2004UW01078 |
| AZSER00301169 | AZSER00301171 | Export Certificate Program Invoice Number: 9000015961 |
| AZSER00476671 | AZSER00476672 | Mfr Report # 2004UW00877 |
| AZSER00476667 | AZSER00476670 | Mfr Report # 2003PK02143 |
| AZSER00476673 | AZSER00476674 | Mfr Report # 2004UW00940 |
| AZSER00476675 | AZSER00476676 | Mfr Report # 2003GB03391 |
| AZSER00476680 | AZSER00476683 | Mfr Report # 2003AP03890 |
| AZSER00476684 | AZSER00476685 | Mfr Report # 2003SE05724 |
| AZSER00476686 | AZSER00476687 | Mfr Report # 2004GB00107 |
| AZSER00476690 | AZSER00476692 | Mfr Report # 2003AP04522 |
| AZSER00476699 | AZSER00476700 | Mfr Report # 2004UW01459 |
| AZSER00476693 | AZSER00476698 | Mfr Report # 2003AP01034 |
| AZSER00301174 | AZSER00301174 | USA Airbill Fedex Tracking Number 8412 0732 1970 |
| AZSER00301176 | AZSER00301176 | USA Airbill Fedex Tracking Number 8412 0732 1970 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00476701 | AZSER00476703 | Mfr Report # 2004SE00022 |
| AZSER00301183 | AZSER00301183 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476706 | AZSER00476707 | Mfr Report # 2004SE00365 |
| AZSER00301186 | AZSER00301186 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00451443 | AZSER00451448 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |
| AZSER00476704 | AZSER00476705 | Mfr Report # 2004PK00172 |
| AZSER00301188 | AZSER00301188 | USA Airbill Fedex Tracking Number 8412 0732 2005 |
| AZSER00301185 | AZSER00301185 | USA Airbill Fedex Tracking Number 8412 0732 2016 |
| AZSER00476712 | AZSER00476713 | Mfr Report # 2004UW00633 |
| AZSER00476716 | AZSER00476720 | Mfr Report # 2004PK00169 |
| AZSER00476710 | AZSER00476711 | Mfr Report # 2004GB00212 |
| AZSER00301191 | AZSER00301191 | Trk# 6311 9797 2818 |
| AZSER00476708 | AZSER00476709 | Mfr Report # 2003UW13874 |
| AZSER00476714 | AZSER00476715 | Mfr Report # 2004PK00142 |
| AZSER00301189 | AZSER00301189 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476721 | AZSER00476722 | Mfr Report # 2004GB00243 |
| AZSER00476736 | AZSER00476737 | Mfr Report # 2004UW01772 |
| AZSER00476728 | AZSER00476729 | Mfr Report # 2004UW01601 |
| AZSER00476723 | AZSER00476725 | Mfr Report # 2004PK00166 |
| AZSER00476734 | AZSER00476735 | Mfr Report # 2004GB00022 |
| AZSER00301194 | AZSER00301194 | USA Airbill Fedex Tracking Number 8412 0732 1969 |
| AZSER00476742 | AZSER00476746 | Mfr Report # 2004UW00815 |
| AZSER00476740 | AZSER00476741 | Mfr Report # 2004UW00495 |
| AZSER00301192 | AZSER00301192 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476726 | AZSER00476727 | Mfr Report # 2004UW01486 |
| AZSER00476738 | AZSER00476739 | Mfr Report # 2003GB03170 |
| AZSER00476732 | AZSER00476733 | Mfr Report # 2004UW01671 |
| AZSER00476730 | AZSER00476731 | Mfr Report # 2004UW01670 |
| AZSER00476747 | AZSER00476749 | Mfr Report # 2003SE4708 |
| AZSER00476750 | AZSER00476752 | Mfr Report # 2003UW17047 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00476761 | AZSER00476762 | Mfr Report # 2004UW01286 |
| AZSER00476753 | AZSER00476758 | Mfr Report # 2003AP01034 |
| AZSER00476764 | AZSER00476765 | Mfr Report # 2004PK00206 |
| AZSER00476763 | AZSER00476763 | Mfr Report # 2004UW01911 |
| AZSER00476759 | AZSER00476760 | Mfr Report # 2003SE05724 |
| AZSER00476766 | AZSER00476767 | Mfr Report # 2003UW16288 |
| AZSER00476768 | AZSER00476769 | Mfr Report # 2004UW02052 |
| AZSER00476778 | AZSER00476780 | Mfr Report # 2004PK00259 |
| AZSER00476770 | AZSER00476777 | Mfr Report # 2004AP00584 |
| AZSER00476781 | AZSER00476784 | Mfr Report # 2004UW01946 |
| AZSER00301205 | AZSER00301205 | NDA 20-639/S-016 And S-017 - Seroquel (Quetiapine Fumarate) Tablets - Submission Of Patent Information |
| AZSER00301206 | AZSER00301212 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel - Patent Information Submitted Upon And After Approval Of An NDA Or Supplement |
| AZSER00476785 | AZSER00476789 | Mfr Report # 2004UW00815 |
| AZSER00476792 | AZSER00476792 | Mrf Report # 2004UW02120 |
| AZSER00476790 | AZSER00476791 | Mfr Report # 2004UW01824 |
| AZSER00476800 | AZSER00476801 | Mrf Report # 2004UW02209 |
| AZSER00476804 | AZSER00476804 | Mfr Report # 2004UW02181 |
| AZSER00476793 | AZSER00476794 | Mrf Report # 2004GB00328 |
| AZSER00476802 | AZSER00476803 | Mrf Report # 2004UW02368 |
| AZSER00476795 | AZSER00476799 | Mrf Report # 2004UW01599 |
| AZSER00301213 | AZSER00301214 | NDA 23-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report - January 2004 |
| AZSER00301204 | AZSER00301204 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301215 | AZSER00301220 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel - Mfr Report Number 2004UW00663 |
| AZSER00301203 | AZSER00301203 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476807 | AZSER00476809 | Mfr Report # 2004UW02477 |
| AZSER00476805 | AZSER00476806 | Mfr Report # 2004UW02215 |
| AZSER00301221 | AZSER00301222 | NDA 23-639/S-019 - Seroquel (Quetiapine Fumarate) Tablets - General Correspondence: Dear Health Care Provider Letter |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00301223 | AZSER00301226 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00476814 | AZSER00476814 | Mfr Report # 2004UW02433 |
| AZSER00476812 | AZSER00476813 | Mfr Report # 2004AP00746 |
| AZSER00476810 | AZSER00476811 | Mfr Report # 2003AP04593 |
| AZSER00476815 | AZSER00476816 | Mfr Report # 2003GB03357 |
| AZSER00476839 | AZSER00476840 | Mfr Report # 2004PK00330 |
| AZSER00476841 | AZSER00476844 | Mfr Report # 2004UW02496 |
| AZSER00476860 | AZSER00476860 | Mfr Report # 2004UW02506 |
| AZSER00476817 | AZSER00476838 | Mfr Report # 2002UW17038 |
| AZSER00476845 | AZSER00476859 | Mfr Report # 2004UW02498 |
| AZSER00476887 | AZSER00476888 | Mfr Report # 2004SE00729 |
| AZSER00476863 | AZSER00476864 | Mfr Report # 2004GB00263 |
| AZSER00476865 | AZSER00476866 | Mfr Report # 2004UW02694 |
| AZSER00476861 | AZSER00476862 | Mfr Report # 2003UW16728 |
| AZSER00476867 | AZSER00476871 | Mfr Report # 2004UW02495 |
| AZSER00476872 | AZSER00476873 | Mfr Report # 2004GB00394 |
| AZSER00476874 | AZSER00476875 | Mfr Report # 2004UW02625 |
| AZSER00476881 | AZSER00476884 | Mfr Report # 2003UW16254 |
| AZSER00476876 | AZSER00476880 | Mfr Report # 2003UW05648 |
| AZSER00476893 | AZSER00476897 | Mfr Report # 2003UW05648 |
| AZSER00476923 | AZSER00476924 | Mfr Report # 2004PK00356 |
| AZSER00301197 | AZSER00301197 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476889 | AZSER00476890 | Mfr Report # 2004UW02844 |
| AZSER00476902 | AZSER00476903 | Mfr Report # 2004SE00729 |
| AZSER00476885 | AZSER00476886 | Mfr Report # 2004PK00356 |
| AZSER00476891 | AZSER00476892 | Mfr Report # 2004UW02924 |
| AZSER00476898 | AZSER00476901 | Mfr Report # 2003UW16254 |
| AZSER00476904 | AZSER00476905 | Mfr Report # 2004GB00328 |
| AZSER00476925 | AZSER00476930 | Mfr Report # 2003UW13875 |
| AZSER00476906 | AZSER00476908 | Mfr Report # 2004UW00116 |
| AZSER00476917 | AZSER00476918 | Mfr Report # 2004PK00363 |
| AZSER00476915 | AZSER00476916 | Mfr Report # 2004GB00475 |
| AZSER00476911 | AZSER00476912 | Mfr Report # 2004PK00363 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00301200 | AZSER00301202 | [New Drug Application Under Section 505(b) For Federal Food, Drug And Cosmetic Act] |
| AZSER00476919 | AZSER00476920 | Mfr Report # 2004UW03165 |
| AZSER00476921 | AZSER00476922 | Mfr Report # 2004UW02924 |
| AZSER00476913 | AZSER00476914 | Mfr Report # 2004UW03165 |
| AZSER00476909 | AZSER00476910 | Mfr Report # 2004GB00475 |
| AZSER00476945 | AZSER00476946 | Mfr Report # 2004UW03401 |
| AZSER00476943 | AZSER00476944 | Mfr Report # 2004UW03398 |
| AZSER00476947 | AZSER00476948 | Mfr Report # 2004UW03417 |
| AZSER00476935 | AZSER00476936 | Mfr Report # 2004UW03376 |
| AZSER00476933 | AZSER00476934 | Mfr Report # 2004UW03255 |
| AZSER00301247 | AZSER00301250 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00301245 | AZSER00301246 | Proposed Changes In Written Request For Pediatric Studies - NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00476931 | AZSER00476932 | Mfr Report # 2003GB00198 |
| AZSER00476941 | AZSER00476942 | Mfr Report # 2004UW01772 |
| AZSER00301251 | AZSER00301254 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00476937 | AZSER00476938 | Mfr Report # 2004SE00917 |
| AZSER00476939 | AZSER00476940 | Mfr Report # 2004UW00940 |
| AZSER00476949 | AZSER00476954 | Mfr Report # 2003SE05578 |
| AZSER00301228 | AZSER00301228 | Labeling Supplement For NDA 20-639 Seroquel |
| AZSER00301227 | AZSER00301227 | Labeling Supplement For NDA 20-639 Seroquel |
| AZSER00476955 | AZSER00476956 | Mfr Report # 2004SE01142 |
| AZSER00476957 | AZSER00476958 | Mfr Report # 2004UW00940 |
| AZSER00301232 | AZSER00301232 | Transmittal Or Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00476971 | AZSER00476972 | Mfr Report # 2004UW03627 |
| AZSER00476965 | AZSER00476968 | Mfr Report # 2004UW03554 |
| AZSER00476963 | AZSER00476964 | Mfr Report # 2004UW02047 |
| AZSER00476959 | AZSER00476960 | Mfr Report # 2004GB00525 |
| AZSER00476973 | AZSER00476974 | Mfr Report # 2004UW03849 |
| AZSER00476969 | AZSER00476970 | Mfr Report # 2004UW03555 |
| AZSER00476961 | AZSER00476962 | Mfr Report # 2004UW01911 |
| AZSER00476977 | AZSER00476977 | Mfr Report # 2004UW03645 |
| AZSER00476978 | AZSER00476979 | Mfr Report # 2004UW03955 |