| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00476980 | AZSER00476981 | Mfr Report # 2004UW03962 |
| AZSER00476982 | AZSER00476983 | Mfr Report # 2004UW03963 |
| AZSER00476975 | AZSER00476976 | Mfr Report # 2004GB00524 |
| AZSER00476984 | AZSER00476984 | Mfr Report # 2004UW04091 |
| AZSER00476989 | AZSER00476990 | Mfr Report # 2004UW04322 |
| AZSER00476985 | AZSER00476988 | Mfr Report # 2003AP04510 |
| AZSER00476993 | AZSER00476994 | Mfr Report # 2004UW04321 |
| AZSER00476991 | AZSER00476992 | Mfr Report # 2004UW04222 |
| AZSER00301233 | AZSER00301233 | Transmittal Or Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477000 | AZSER00477001 | Mfr Report # 2004UW03398 |
| AZSER00476998 | AZSER00476999 | Mfr Report # 2004UW04214 |
| AZSER00476995 | AZSER00476997 | Mfr Report # 2004UW03376 |
| AZSER00296495 | AZSER00296495 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00477030 | AZSER00477031 | Mfr Report # 2004UW04321 |
| AZSER00477019 | AZSER00477027 | Mfr Report # 2004PK00169 |
| AZSER00477017 | AZSER00477018 | Mfr Report # 2004GB00561 |
| AZSER00477004 | AZSER00477012 | Mfr Report # 2004PK00169 |
| AZSER00477002 | AZSER00477003 | Mfr Report # 2004GB00561 |
| AZSER00477013 | AZSER00477014 | Mfr Report # 2004UW04316 |
| AZSER00477028 | AZSER00477029 | Mfr Report # 2004UW04316 |
| AZSER00477015 | AZSER00477016 | Mfr Report # 2004UW04321 |
| AZSER00477037 | AZSER00477038 | Mfr Report # 2004UW04402 |
| AZSER00477041 | AZSER00477042 | Mfr Report # 2004UW04395 |
| AZSER00477032 | AZSER00477036 | Mfr Report # 2004UW01599 |
| AZSER00477045 | AZSER00477046 | Mfr Report # 2004UW04522 |
| AZSER00477039 | AZSER00477040 | Mfr Report # 2004UW04364 |
| AZSER00477047 | AZSER00477047 | Mfr Report # 2004UW04726 |
| AZSER00477043 | AZSER00477044 | Mfr Report # 2004UW04412 |
| AZSER00301234 | AZSER00301234 | Seroquel Labeling Supplement #20 |
| AZSER00477050 | AZSER00477051 | Mfr Report # 2004UW04894 |
| AZSER00477048 | AZSER00477049 | Mfr Report # 2004UW04893 |
| AZSER00301237 | AZSER00301238 | Seroquel Labeling Supplement #20 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00301255 | AZSER00301260 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Mfr Report # 2004UW02625 |
| AZSER00301240 | AZSER00301240 | Transmittal Or Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301239 | AZSER00301239 | Transmittal Or Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477052 | AZSER00477053 | Mfr Report # 2004AP01504 |
| AZSER00477062 | AZSER00477063 | Mfr Report # 2004UW04395 |
| AZSER00477058 | AZSER00477059 | Mfr Report # 2004SE01513 |
| AZSER00477064 | AZSER00477065 | Mfr Report # 2004UW04888 |
| AZSER00477060 | AZSER00477061 | Mfr Report # 2004UW02844 |
| AZSER00477054 | AZSER00477055 | Mfr Report # 2004GB00663 |
| AZSER00477056 | AZSER00477057 | Mfr Report # 2004PK00363 |
| AZSER00477066 | AZSER00477072 | Mfr Report # 2004AP01559 |
| AZSER00477081 | AZSER00477082 | Mfr Report # 2004PK00142 |
| AZSER00477073 | AZSER00477074 | Mfr Report # 2004AP01560 |
| AZSER00477085 | AZSER00477086 | Mfr Report # 2001AP03486 |
| AZSER00477083 | AZSER00477084 | Mfr Report # 2004UW05290 |
| AZSER00477079 | AZSER00477080 | Mfr Report # 2004UW05171 |
| AZSER00477077 | AZSER00477078 | Mfr Report # 2004UW05120 |
| AZSER00477075 | AZSER00477076 | Mfr Report # 2004GB00668 |
| AZSER00301241 | AZSER00301241 | Transmittal Or Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477096 | AZSER00477097 | Mfr Report # 2004UW05296 |
| AZSER00477092 | AZSER00477093 | Mfr Report # 2004GB00618 |
| AZSER00477090 | AZSER00477091 | Mfr Report # 2004PK00517 |
| AZSER00477094 | AZSER00477095 | Mfr Report # 2004UW05173 |
| AZSER00477087 | AZSER00477089 | Mfr Report # 2003AP03972 |
| AZSER00301242 | AZSER00301242 | Transmittal Or Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301243 | AZSER00301243 | Transmittal Or Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477104 | AZSER00477105 | Mfr Report # 2004UW05297 |
| AZSER00477100 | AZSER00477101 | Mfr Report # 2004UW05433 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00477098 | AZSER00477099 | Mfr Report # 2004UW02506 |
| AZSER00477102 | AZSER00477103 | Mfr Report # 2004SE01561 |
| AZSER00477106 | AZSER00477111 | Mfr Report # 2004AP00440 |
| AZSER00477112 | AZSER00477113 | Mfr Report # 2004AP01859 |
| AZSER00477120 | AZSER00477121 | Mfr Report # 2004UW05824 |
| AZSER00477118 | AZSER00477119 | Mfr Report # 2004UW05602 |
| AZSER00477116 | AZSER00477117 | Mfr Report # 2004UW05478 |
| AZSER00477114 | AZSER00477115 | Mfr Report # 2004UW04726 |
| AZSER00477128 | AZSER00477130 | Mfr Report # 2004SE01513 |
| AZSER00477139 | AZSER00477140 | Mfr Report # 2004UW05928 |
| AZSER00477133 | AZSER00477134 | Mfr Report # 2004UW05863 |
| AZSER00301244 | AZSER00301244 | Transmittal Or Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477131 | AZSER00477132 | Mfr Report # 2004SE01733 |
| AZSER00477126 | AZSER00477127 | Mfr Report # 2004GB00707 |
| AZSER00477141 | AZSER00477142 | Mfr Report # 2004UW06043 |
| AZSER00477137 | AZSER00477138 | Mfr Report # 2004UW05903 |
| AZSER00477122 | AZSER00477125 | Mfr Report # 2003AP03972 |
| AZSER00477135 | AZSER00477136 | Mfr Report # 2004UW05900 |
| AZSER00301374 | AZSER00301379 | Convenient 300 mg Tablet - Seroquel Quetiapine Fumarate |
| AZSER00477145 | AZSER00477146 | Mfr Report # 2004UW05750 |
| AZSER00477143 | AZSER00477144 | Mfr Report # 2004UW05737 |
| AZSER00477147 | AZSER00477149 | Mfr Report # 2004UW06060 |
| AZSER00477150 | AZSER00477151 | Mfr Report # 2004SE00917 |
| AZSER00477154 | AZSER00477155 | Mfr Report # 2004UW06035 |
| AZSER00477156 | AZSER00477157 | Mfr Report # 2004UW06529 |
| AZSER00477152 | AZSER00477153 | Mfr Report # 2004UW05171 |
| AZSER00477175 | AZSER00477176 | Mfr Report # 2004UW06668 |
| AZSER00477171 | AZSER00477174 | Mfr Report # 2004AP01695 |
| AZSER00477159 | AZSER00477160 | Mfr Report # 2004UW06455 |
| AZSER00477158 | AZSER00477158 | Mfr Report # 2004UW06405 |
| AZSER00477164 | AZSER00477170 | Mfr Report # 2004AP01559 |
| AZSER00477161 | AZSER00477163 | Mfr Report # 2003SE05306 |
| AZSER00477197 | AZSER00477198 | Mfr Report # 2004SE01815 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00477199 | AZSER00477200 | Mfr Report # 2004UW04395 |
| AZSER00477177 | AZSER00477187 | Mfr Report # 2004AP01560 |
| AZSER00477193 | AZSER00477194 | Mfr Report # 2004UW00162 |
| AZSER00477195 | AZSER00477196 | Mfr Report # 2004UW06521 |
| AZSER00477188 | AZSER00477189 | Mfr Report # 2004PK00582 |
| AZSER00477190 | AZSER00477192 | Mfr Report # 2004PK00605 |
| AZSER00301263 | AZSER00301263 | NDA 20-639/S-019 |
| AZSER00477201 | AZSER00477202 | Mfr Report # 2004GB00811 |
| AZSER00477205 | AZSER00477206 | Mfr Report # 2004UW06447 |
| AZSER00477203 | AZSER00477204 | Mfr Report # 2004UW02506 |
| AZSER00477207 | AZSER00477208 | Mfr Report # 2004UW06809 |
| AZSER00301289 | AZSER00301332 | NDA 20-639 - Supplemental |
| AZSER00301287 | AZSER00301288 | NDA #20-639/S-016 - Seroquel (Quetiapine Fumarate) Tablets - General Correspondence: Information Request |
| AZSER00301333 | AZSER00301334 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly - March 2004 |
| AZSER00301335 | AZSER00301342 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00477225 | AZSER00477227 | Mfr Report # 2004UW05965 |
| AZSER00301261 | AZSER00301262 | [New Drug Application Submitted Under Section 505 (b) |
| AZSER00477209 | AZSER00477224 | Mfr Report # 2004UW02498 |
| AZSER00477232 | AZSER00477233 | Mfr Report # 2004UW07010 |
| AZSER00477230 | AZSER00477231 | Mfr Report # 2004UW06817 |
| AZSER00477228 | AZSER00477229 | Mfr Report # 2004UW06643 |
| AZSER00477234 | AZSER00477237 | Mfr Report # 2004UW02477 |
| AZSER00477238 | AZSER00477239 | Mfr Report # 2004UW07191 |
| AZSER00477240 | AZSER00477241 | Mfr Report # 2004AP02110 |
| AZSER00477244 | AZSER00477245 | Mfr Report # 2004UW07545 |
| AZSER00477242 | AZSER00477243 | Mfr Report # 2004UW07234 |
| AZSER00477248 | AZSER00477249 | Mfr Report # 2004SE01944 |
| AZSER00477252 | AZSER00477257 | Mfr Report # 2003AP01034 |
| AZSER00477246 | AZSER00477247 | Mfr Report # 2004GB00806 |
| AZSER00477250 | AZSER00477251 | Mfr Report # 2004UW07427 |
| AZSER00301264 | AZSER00301264 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00477265 | AZSER00477265 | Mfr Report # 2004UW07583 |
| AZSER00477260 | AZSER00477261 | Mfr Report # 2004UW07395 |
| AZSER00477258 | AZSER00477259 | Mfr Report # 2004AP01504 |
| AZSER00477262 | AZSER00477263 | Mfr Report # 2004UW04402 |
| AZSER00477264 | AZSER00477264 | Mfr Report # 2004UW07442 |
| AZSER00301265 | AZSER00301265 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301268 | AZSER00301268 | Important Drug Information |
| AZSER00301269 | AZSER00301270 | Important Drug Information |
| AZSER00477273 | AZSER00477273 | Mfr Report # 2004UW07853 |
| AZSER00301266 | AZSER00301267 | NDA 20-639/S-019 |
| AZSER00477266 | AZSER00477269 | Mfr Report # 2004AP02038 |
| AZSER00477270 | AZSER00477272 | Mfr Report # 2004UW01286 |
| AZSER00301271 | AZSER00301271 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477274 | AZSER00477276 | Mfr Report # 2004GB00707 |
| AZSER00477277 | AZSER00477278 | Mfr Report # 2004UW07234 |
| AZSER00477282 | AZSER00477283 | Mfr Report # 2004UW08037 |
| AZSER00477284 | AZSER00477288 | Mfr Report # 2004UW02496 |
| AZSER00477280 | AZSER00477281 | Mfr Report # 2004UW07848 |
| AZSER00477301 | AZSER00477302 | Mfr Report # 2004UW08031 |
| AZSER00477279 | AZSER00477279 | Mfr Report # 2004UW07785 |
| AZSER00477331 | AZSER00477332 | Mfr Report # 2004AC00073 |
| AZSER00301343 | AZSER00301344 | NDA 20-639 / S-019 - Seroquel (Quetiapine Fumarate) Tablets - General Correspondence: Dear Health Care Provider Letter |
| AZSER00477303 | AZSER00477304 | Mfr Report # 2004UW08059 |
| AZSER00477289 | AZSER00477296 | Mfr Report # 2004AP02202 |
| AZSER00301345 | AZSER00301349 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00477299 | AZSER00477300 | Mfr Report # 2004SE02195 |
| AZSER00477297 | AZSER00477298 | Mfr Report # 2004GB00925 |
| AZSER00477316 | AZSER00477317 | Mfr Report # 2004UW08038 |
| AZSER00477305 | AZSER00477306 | Mfr Report # 2003UW12627 |
| AZSER00477307 | AZSER00477310 | Mfr Report # 2004AP02184 |
| AZSER00477318 | AZSER00477319 | Mfr Report # 2004UW08168 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00477314 | AZSER00477315 | Mfr Report # 2004UW04212 |
| AZSER00477311 | AZSER00477313 | Mfr Report # 200PK00259 |
| AZSER00301272 | AZSER00301272 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477320 | AZSER00477321 | Mfr Report # 2004SE02249 |
| AZSER00477324 | AZSER00477325 | Mfr Report # 2004UW05737 |
| AZSER00477326 | AZSER00477327 | Mfr Report # 2004UW06257 |
| AZSER00477322 | AZSER00477323 | Mfr Report # 2004SE02277 |
| AZSER00477328 | AZSER00477330 | Mfr Report # 2004UW08065 |
| AZSER00301273 | AZSER00301273 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301282 | AZSER00301282 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301283 | AZSER00301283 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301281 | AZSER00301281 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301276 | AZSER00301276 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301274 | AZSER00301274 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477335 | AZSER00477336 | Mfr Report # 2004GB01012 |
| AZSER00477340 | AZSER00477341 | Mfr Report # 2004UW08428 |
| AZSER00301286 | AZSER00301286 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301278 | AZSER00301278 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301275 | AZSER00301275 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301285 | AZSER00301285 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301277 | AZSER00301277 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00301279 | AZSER00301279 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301284 | AZSER00301284 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477333 | AZSER00477334 | Mfr Report # 2004GB00950 |
| AZSER00477337 | AZSER00477339 | Mfr Report # 2004UW04214 |
| AZSER00301280 | AZSER00301280 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477354 | AZSER00477355 | Mfr Report # 2004SE01142 |
| AZSER00301351 | AZSER00301351 | Transmittal Of Advertisements And Promotional Labeling For Drug And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477384 | AZSER00477385 | Mfr Report # 2004UW08360 |
| AZSER00477368 | AZSER00477372 | Mfr Report # 2004AP02038 |
| AZSER00477342 | AZSER00477346 | Mfr Report # 2004AP02038 |
| AZSER00477373 | AZSER00477379 | Mfr Report # 2004PK00741 |
| AZSER00477380 | AZSER00477381 | Mfr Report # 2004SE01142 |
| AZSER00301352 | AZSER00301352 | Transmittal Of Advertisements And Promotional Labeling For Drug And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477347 | AZSER00477353 | Mfr Report # 2004PK00741 |
| AZSER00477382 | AZSER00477383 | Mfr Report # 2004SE01815 |
| AZSER00477356 | AZSER00477357 | Mfr Report # 2004SE01815 |
| AZSER00301350 | AZSER00301350 | Transmittal Of Advertisements And Promotional Labeling For Drug And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477358 | AZSER00477359 | Mfr Report # 2004UW08360 |
| AZSER00477362 | AZSER00477364 | Mfr Report # 2004AP01859 |
| AZSER00477365 | AZSER00477367 | Mfr Report # 2004AC00073 |
| AZSER00477360 | AZSER00477361 | Mfr Report # 2003GB01240 |
| AZSER00301383 | AZSER00301384 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Response To FDA Request For Information - Metabolic Abnormalities |
| AZSER00301385 | AZSER00301386 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00477388 | AZSER00477391 | Mfr Report # 2004AP02369 |
| AZSER00477395 | AZSER00477396 | Mfr Report # 2004UW08711 |
| AZSER00301357 | AZSER00301357 | Transmittal Of Advertisements And Promotional Labeling For Drug And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00301353 | AZSER00301353 | Transmittal Of Advertisements And Promotional Labeling For Drug And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301354 | AZSER00301354 | Transmittal Of Advertisements And Promotional Labeling For Drug And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301356 | AZSER00301356 | Transmittal Of Advertisements And Promotional Labeling For Drug And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477397 | AZSER00477398 | Mfr Report # 2004UW08789 |
| AZSER00477392 | AZSER00477394 | Mfr Report # 2004UW07103 |
| AZSER00301355 | AZSER00301355 | Transmittal Of Advertisements And Promotional Labeling For Drug And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477386 | AZSER00477387 | Mfr Report # 2000UW00375 |
| AZSER00301359 | AZSER00301359 | Transmittal Of Advertisements And Promotional Labeling For Drug And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477399 | AZSER00477400 | Mfr Report # 2004GB01014 |
| AZSER00477405 | AZSER00477406 | Mfr Report # 2004UW08168 |
| AZSER00477409 | AZSER00477410 | Mfr Report # 2004UW08844 |
| AZSER00477407 | AZSER00477408 | Mfr Report # 2004UW08726 |
| AZSER00477403 | AZSER00477404 | Mfr Report # 2004US07545 |
| AZSER00301358 | AZSER00301358 | Transmittal Of Advertisements And Promotional Labeling For Drug And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477401 | AZSER00477402 | Mfr Report # 2004SE02414 |
| AZSER00477411 | AZSER00477412 | Mfr Report # 2004UW08647 |
| AZSER00477413 | AZSER00477414 | Mfr Report # 2004PK00782 |
| AZSER00301363 | AZSER00301363 | Transmittal Of Advertisements And Promotional Labeling For Drug And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477415 | AZSER00477417 | Mfr Report # 2004Se00729 |
| AZSER00477418 | AZSER00477419 | Mfr Report # 2004UW08948 |
| AZSER00477422 | AZSER00477423 | Mfr Report # 2004GB00806 |
| AZSER00477420 | AZSER00477421 | Mfr Report # 2004UW08966 |
| AZSER00301365 | AZSER00301365 | Transmittal Of Advertisements And Promotional Labeling For Drug And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301364 | AZSER00301364 | Transmittal Of Advertisements And Promotional Labeling For Drug And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477430 | AZSER00477431 | Mfr Report # 2004PK00798 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00477434 | AZSER00477436 | Mfr Report # 2004UW03165 |
| AZSER00477428 | AZSER00477429 | Mfr Report # 2004PK00790 |
| AZSER00477424 | AZSER00477427 | Mfr Report # 2004AC00102 |
| AZSER00477432 | AZSER00477433 | Mfr Report # 2004PK00802 |
| AZSER00301370 | AZSER00301370 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477437 | AZSER00477438 | Mfr Report # 2004UW09577 |
| AZSER00305399 | AZSER00305399 | Certification / Disclosure Form - Financial Disclosure By Clinical Investigators |
| AZSER00301366 | AZSER00301366 | Transmittal Of Advertisements And Promotional Labeling For Drug And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477447 | AZSER00477448 | Mfr Report # 2004UW06455 |
| AZSER00477444 | AZSER00477446 | Mfr Report # 2004SE02609 |
| AZSER00477442 | AZSER00477443 | Mfr Report # 2004PK00821 |
| AZSER00477439 | AZSER00477441 | Mfr Report # 2004UW09578 |
| AZSER00301360 | AZSER00301362 | [Information Of Written Request Issued On February 11, 2003] |
| AZSER00477449 | AZSER00477450 | Mfr Report # 2004AP02671 |
| AZSER00301387 | AZSER00301388 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report - April 2004 |
| AZSER00477453 | AZSER00477454 | Mfr Report # 2004PK00822 |
| AZSER00301389 | AZSER00301394 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel - Mfr Report # 2004AC00073 |
| AZSER00477455 | AZSER00477456 | Mfr Report # 2004UW09918 |
| AZSER00477451 | AZSER00477452 | Mfr Report # 2004GB01160 |
| AZSER00477457 | AZSER00477458 | Mfr Report # 2004SE02414 |
| AZSER00301372 | AZSER00301372 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477459 | AZSER00477460 | Mfr Report # 2004UW09823 |
| AZSER00301371 | AZSER00301371 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301373 | AZSER00301373 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477466 | AZSER00477468 | Mfr Report # 2004PK00582 |
| AZSER00477461 | AZSER00477465 | Mfr Report # 2004A{02038 |
| AZSER00477474 | AZSER00477475 | Mfr Report # 2004UW09835 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00477476 | AZSER00477477 | Mfr Report # 2004UW10253 |
| AZSER00477469 | AZSER00477470 | Mfr Report # 2004AP02587 |
| AZSER00301368 | AZSER00301368 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301380 | AZSER00301380 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301367 | AZSER00301367 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301381 | AZSER00301381 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477478 | AZSER00477478 | Mfr Report # 2004UW10601 |
| AZSER00477471 | AZSER00477473 | Mfr Report # 2004UW08844 |
| AZSER00477479 | AZSER00477480 | Mfr Report # 2004SE02277 |
| AZSER00477481 | AZSER00477482 | Mfr Report # 2004UW10387 |
| AZSER00301369 | AZSER00301369 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301382 | AZSER00301382 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477487 | AZSER00477488 | Mfr Report # 2004UW10357 |
| AZSER00477485 | AZSER00477486 | Mfr Report # 2004UW10204 |
| AZSER00477483 | AZSER00477484 | Mfr Report # 2004UW08038 |
| AZSER00477491 | AZSER00477494 | Mfr Report # 2004SE02575 |
| AZSER00477489 | AZSER00477490 | Mfr Report # 2004PK00912 |
| AZSER00477510 | AZSER00477511 | Mfr Report # 2004SE02910 |
| AZSER00477512 | AZSER00477513 | Mfr Report # 2004UW10928 |
| AZSER00477495 | AZSER00477503 | Mfr Report # 2004AP02335 |
| AZSER00477533 | AZSER00477534 | Mfr Report # 2004UW10950 |
| AZSER00477504 | AZSER00477509 | Mfr Report # 2004AP02772 |
| AZSER00301396 | AZSER00301396 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301395 | AZSER00301395 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477519 | AZSER00477520 | Mfr Report # 2004UW11035 |
| AZSER00477514 | AZSER00477518 | Mfr Report # 2004AP02334 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00477531 | AZSER00477532 | Mfr Report # 2004PK00946 |
| AZSER00301397 | AZSER00301397 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477521 | AZSER00477530 | Mfr Report # 2004PK00937 |
| AZSER00477535 | AZSER00477540 | Mfr Report # 2004UW11073 |
| AZSER00477541 | AZSER00477542 | Mfr Report # 2004UW09823 |
| AZSER00477543 | AZSER00477545 | Mfr Report # 2004UW03227 |
| AZSER00301399 | AZSER00301399 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477546 | AZSER00477546 | Mfr Report # 2004UW11571 |
| AZSER00477547 | AZSER00477548 | Mfr Report # 2004UW11794 |
| AZSER00301412 | AZSER00301413 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Special Supplement - Changes Being Effected - 30 Days - Field Copy |
| AZSER00451449 | AZSER00451451 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Special Supplement - Changes Being Effected - 30 Days |
| AZSER00301417 | AZSER00301441 | 25Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel 25 mg, 100 mg & 200 mg Tablets - Special Supplement - Changes Being Effected - New Seroquel Starter Pack - June 2004 |
| AZSER00477549 | AZSER00477550 | Mfr Report # 2004UW11874 |
| AZSER00301414 | AZSER00301416 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Special Supplement - Changes Being Effected - 30 Days |
| AZSER00451452 | AZSER00451476 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |
| AZSER00477553 | AZSER00477555 | Mfr Report # 2004SE03127 |
| AZSER00301401 | AZSER00301401 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477556 | AZSER00477557 | Mfr Report # 2004SE03156 |
| AZSER00477551 | AZSER00477552 | Mfr Report # 2004AP03100 |
| AZSER00477558 | AZSER00477564 | Mfr Report # 2004UW10470 |
| AZSER00301400 | AZSER00301400 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00451477 | AZSER00451480 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Supplemental Review Drug Application |
| AZSER00301442 | AZSER00301443 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Supplemental New Drug Application - Field Copy |
| AZSER00451481 | AZSER00451532 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00301444 | AZSER00301447 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Supplemental New Drug Application |
| AZSER00477565 | AZSER00477567 | Mfr Report # 2004UW07103 |
| AZSER00301448 | AZSER00301499 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel 20 mg, 100 mg, 200 mg, & 300 mg, Tablets - Supplementary New Drug Application - Alternate Route Of Synthesis Of Quetiapine Lactam - May 2004 |
| AZSER00301502 | AZSER00301503 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00301500 | AZSER00301501 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report - May 2004 |
| AZSER00477568 | AZSER00477570 | Mfr Report # 2004AP02587 |
| AZSER00477575 | AZSER00477576 | Mfr Report # 2004UW10928 |
| AZSER00477571 | AZSER00477572 | Mfr Report # 2004AP03109 |
| AZSER00477573 | AZSER00477574 | Mfr Report # 2004PK00822 |
| AZSER00301403 | AZSER00301403 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477577 | AZSER00477579 | Mfr Report # 2004AC00138 |
| AZSER00477580 | AZSER00477582 | Mfr Report # 2004UW11965 |
| AZSER00301402 | AZSER00301402 | Information Request |
| AZSER00477583 | AZSER00477585 | Mfr Report # 2004AC00142 |
| AZSER00477594 | AZSER00477595 | Mfr Report # 2004UW12511 |
| AZSER00477590 | AZSER00477591 | Mfr Report # 2004UW12369 |
| AZSER00477608 | AZSER00477610 | Mfr Report # 2004AC00142 |
| AZSER00477596 | AZSER00477597 | Mfr Report # 2004UW12540 |
| AZSER00477586 | AZSER00477587 | Mfr Report # 2004UW09918 |
| AZSER00477592 | AZSER00477593 | Mfr Report # 2004UW12429 |
| AZSER00477588 | AZSER00477589 | Mfr Report # 2004UW12254 |
| AZSER00301404 | AZSER00301404 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301405 | AZSER00301405 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301406 | AZSER00301406 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477611 | AZSER00477614 | Mfr Report # 2004UW06035 |
| AZSER00477600 | AZSER00477605 | Mfr Report # 2004AP02772 |
| AZSER00477606 | AZSER00477607 | Mfr Report # 2004AP03028 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00477598 | AZSER00477599 | Mfr Report # 2004AP02671 |
| AZSER00301407 | AZSER00301407 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477615 | AZSER00477617 | Mfr Report # 2004GB01406 |
| AZSER00301408 | AZSER00301408 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477618 | AZSER00477620 | Mfr Report # 2004UW10166 |
| AZSER00477639 | AZSER00477640 | Mfr Report # 2004UW06440 |
| AZSER00477636 | AZSER00477638 | Mfr Report # 2004AC00147 |
| AZSER00477634 | AZSER00477635 | Mfr Report # 2004UW13226 |
| AZSER00477630 | AZSER00477631 | Mfr Report # 2004UW12254 |
| AZSER00477628 | AZSER00477629 | Mfr Report # 2004AP03278 |
| AZSER00301410 | AZSER00301410 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301409 | AZSER00301409 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477621 | AZSER00477625 | Mfr Report # 2004AP02534 |
| AZSER00477632 | AZSER00477633 | Mfr Report # 2004UW12832 |
| AZSER00477626 | AZSER00477627 | Mfr Report # 2004AP03100 |
| AZSER00477653 | AZSER00477654 | Mfr Report # 2004UW13140 |
| AZSER00477641 | AZSER00477652 | Mfr Report # 2004PK01092 |
| AZSER00301411 | AZSER00301411 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301398 | AZSER00301398 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301504 | AZSER00301504 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477658 | AZSER00477659 | Mfr Report # 2004UW13449 |
| AZSER00477655 | AZSER00477657 | Mfr Report # 2004PK01106 |
| AZSER00477660 | AZSER00477661 | Mfr Report # 2004UW13406 |
| AZSER00302924 | AZSER00302936 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel - Seroquel Medication Errors (Product Confusion) |
| AZSER00477670 | AZSER00477671 | Mfr Report # 2004SE03816 |
| AZSER00477666 | AZSER00477669 | Mfr Report # 2004SE03657 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00477662 | AZSER00477663 | Mfr Report # 2004AP03400 |
| AZSER00477664 | AZSER00477665 | Mfr Report # 2004GB01531 |
| AZSER00477676 | AZSER00477677 | Mfr Report # 2004SE03695 |
| AZSER00477674 | AZSER00477675 | Mfr Report # 2004SE03694 |
| AZSER00477681 | AZSER00477682 | Mfr Report # 2004UW08711 |
| AZSER00301505 | AZSER00301505 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301506 | AZSER00301506 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477683 | AZSER00477684 | Mfr Report # 2004UW13704 |
| AZSER00301561 | AZSER00302606 | NDA 20-639 - Supplemental |
| AZSER00477672 | AZSER00477673 | Mfr Report # 2004PK01141 |
| AZSER00477678 | AZSER00477680 | Mfr Report # 2004UW07202 |
| AZSER00477687 | AZSER00477689 | Mfr Report # 2004UW07200 |
| AZSER00477685 | AZSER00477686 | Mfr Report # 2004PK00946 |
| AZSER00477698 | AZSER00477699 | Mfr Report # 2004SE03889 |
| AZSER00477696 | AZSER00477697 | Mfr Report # 2004SE03690 |
| AZSER00477693 | AZSER00477695 | Mfr Report # 2004AP03466 |
| AZSER00301507 | AZSER00301507 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477690 | AZSER00477692 | Mfr Report # 2004AP03466 |
| AZSER00477700 | AZSER00477701 | Mfr Report # 2004UW14222 |
| AZSER00302607 | AZSER00302608 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report - June 2004 |
| AZSER00477708 | AZSER00477709 | Mfr Report # 2004SE04008 |
| AZSER00302609 | AZSER00302614 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel - MFR Report # 2004UW06035 |
| AZSER00477702 | AZSER00477703 | Mfr Report # 2004AP03456 |
| AZSER00477706 | AZSER00477707 | Mfr Report # 2004SE03958 |
| AZSER00477704 | AZSER00477705 | Mfr Report # 2004PK01141 |
| AZSER00477710 | AZSER00477712 | Mfr Report # 2004UW04159 |
| AZSER00477715 | AZSER00477716 | Mfr Report # 2004UW09772 |
| AZSER00477724 | AZSER00477725 | Mfr Report # 2004UW14420 |
| AZSER00477720 | AZSER00477721 | Mfr Report # 2004UW14018 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00477733 | AZSER00477734 | Mfr Report # 2004SE03958 |
| AZSER00477717 | AZSER00477719 | Mfr Report # 2004UW10204 |
| AZSER00477722 | AZSER00477723 | Mfr Report # 2004UW14066 |
| AZSER00477713 | AZSER00477714 | Mfr Report # 2004GB01699 |
| AZSER00301510 | AZSER00301510 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477739 | AZSER00477740 | Mfr Report # 2004UW14727 |
| AZSER00477735 | AZSER00477736 | Mfr Report # 2004SE04008 |
| AZSER00477726 | AZSER00477732 | Mfr Report # 2004AP03489 |
| AZSER00477737 | AZSER00477738 | Mfr Report # 2004SE04062 |
| AZSER00301547 | AZSER00301548 | [Supplement To New Drug Application] |
| AZSER00301546 | AZSER00301546 | [Representation Of Electronic Record] |
| AZSER00477743 | AZSER00477745 | Mfr Report # 2004UW14801 |
| AZSER00477741 | AZSER00477742 | Mfr Report # 2004SE04115 |
| AZSER00301549 | AZSER00301549 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477746 | AZSER00477747 | Mfr Report # 2004UW14898 |
| AZSER00477748 | AZSER00477749 | Mfr Report # 2004UW14954 |
| AZSER00301551 | AZSER00301551 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301552 | AZSER00301552 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301550 | AZSER00301550 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477755 | AZSER00477756 | Mfr Report # 2004UW15101 |
| AZSER00301511 | AZSER00301512 | [Supplemental New Drug Application] |
| AZSER00301508 | AZSER00301509 | [Supplement To New Drug Application] |
| AZSER00477753 | AZSER00477754 | Mfr Report # 2004UW14977 |
| AZSER00301554 | AZSER00301554 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301553 | AZSER00301553 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477750 | AZSER00477752 | Mfr Report # 2004UW09577 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00301555 | AZSER00301555 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477757 | AZSER00477758 | Mfr Report # 2004AP02110 |
| AZSER00477759 | AZSER00477760 | Mfr Report # 2004SE04115 |
| AZSER00477771 | AZSER00477772 | Mfr Report # 2004SE04162 |
| AZSER00477773 | AZSER00477775 | Mfr Report # 2004UW15084 |
| AZSER00477790 | AZSER00477792 | Mfr Report # 2004UW15638 |
| AZSER00477763 | AZSER00477768 | Mfr Report # 2004AP03456 |
| AZSER00477761 | AZSER00477762 | Mfr Report # 2004AC00185 |
| AZSER00477769 | AZSER00477770 | Mfr Report # 2004SE04099 |
| AZSER00477793 | AZSER00477796 | Mfr Report # 2004UW15662 |
| AZSER00301559 | AZSER00301559 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477786 | AZSER00477787 | Mfr Report # 2004UW15424 |
| AZSER00477778 | AZSER00477783 | Mfr Report # 2004AP03400 |
| AZSER00477776 | AZSER00477777 | Mfr Report # 2004AP02110 |
| AZSER00301556 | AZSER00301556 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301558 | AZSER00301558 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00301557 | AZSER00301557 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477784 | AZSER00477785 | Mfr Report # 2004UW13527 |
| AZSER00477788 | AZSER00477789 | Mfr Report # 2004UW15495 |
| AZSER00477797 | AZSER00477798 | Mfr Report # 2004UW13833 |
| AZSER00477799 | AZSER00477800 | Mfr Report # 2004UW15549 |
| AZSER00302632 | AZSER00302633 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00477807 | AZSER00477808 | Mfr Report # 2004UW12832 |
| AZSER00302629 | AZSER00302631 | NDA 20-639/S-021 - Seroquel (Quetiapine Fumarate) Tablets - Response To FDA Request For Information Dated July 19, 2004 |
| AZSER00477801 | AZSER00477803 | Mfr Report # 2004PK01141 |
| AZSER00477804 | AZSER00477806 | Mfr Report # 2004UW01459 |
| AZSER00302615 | AZSER00302615 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00302616 | AZSER00302616 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477809 | AZSER00477811 | Mfr Report # 2004UW15497 |
| AZSER00302623 | AZSER00302623 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00302617 | AZSER00302617 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00302618 | AZSER00302618 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477812 | AZSER00477814 | Mfr Report # 2004UW09577 |
| AZSER00477815 | AZSER00477816 | Mfr Report # 2004UW15892 |
| AZSER00477828 | AZSER00477829 | Mfr Report # 2004UW16445 |
| AZSER00477821 | AZSER00477822 | Mfr Report # 2004AP03978 |
| AZSER00477830 | AZSER00477831 | Mfr Report # 2004UW16187 |
| AZSER00477823 | AZSER00477824 | Mfr Report # 2004GB01814 |
| AZSER00477825 | AZSER00477827 | Mfr Report # 2004UW10950 |
| AZSER00477817 | AZSER00477820 | Mfr Report # 2004AP00923 |
| AZSER00477837 | AZSER00477838 | Mfr Report # 2004UW08789 |
| AZSER00477841 | AZSER00477842 | Mfr Report # 2004UW16160 |
| AZSER00477839 | AZSER00477840 | Mfr Report # 2004UW12429 |
| AZSER00477832 | AZSER00477836 | Mfr Report # 2004SE04319 |
| AZSER00302619 | AZSER00302619 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477847 | AZSER00477853 | Mfr Report # 2004AP03456 |
| AZSER00477843 | AZSER00477846 | Mfr Report # 2004AC00138 |
| AZSER00302620 | AZSER00302620 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00302621 | AZSER00302621 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00302634 | AZSER00302641 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00302644 | AZSER00302646 | NDA 20-639/S-022 - Seroquel (Quetiapine Fumarate) Tablets - Amendment - Response To FDA Request For Information Dated July 21, 2004 |
| AZSER00477861 | AZSER00477862 | Mfr Report # 2004UW16205 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00451533 | AZSER00451535 | NDA 20-639/S-022 - Seroquel (Quetiapine Fumarate) Tablets - Amendment - Response To FDA Request For Information Dated July 21, 2004 |
| AZSER00302642 | AZSER00302643 | NDA 20-639/S-022 - Seroquel (Quetiapine Fumarate) Tablets - Amendment To Supplemental New Drug Application - Field Copy |
| AZSER00477863 | AZSER00477864 | Mfr Report # 2004UW16588 |
| AZSER00477854 | AZSER00477855 | Mfr Report # 2004AP04116 |
| AZSER00302647 | AZSER00302774 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00477856 | AZSER00477860 | Mfr Report # 2004SE04319 |
| AZSER00451536 | AZSER00451663 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |
| AZSER00302622 | AZSER00302622 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477874 | AZSER00477875 | Mfr Report # 2004UW16742 |
| AZSER00477865 | AZSER00477866 | Mfr Report # 2004AP04093 |
| AZSER00477867 | AZSER00477868 | Mfr Report # 2004GB01434 |
| AZSER00477878 | AZSER00477879 | Mfr Report # 2004UW16810 |
| AZSER00477876 | AZSER00477877 | Mfr Report # 2004UW16809 |
| AZSER00477869 | AZSER00477871 | Mfr Report # 2004PK01332 |
| AZSER00477872 | AZSER00477873 | Mfr Report # 2004UW15823 |
| AZSER00477883 | AZSER00477884 | Mfr Report # 2004GB01892 |
| AZSER00477885 | AZSER00477887 | Mfr Report # 2004UW16434 |
| AZSER00477880 | AZSER00477882 | Mfr Report # 2004AP03980 |
| AZSER00477916 | AZSER00477917 | Mfr Report # 2004UW16187 |
| AZSER00477927 | AZSER00477929 | Mfr Report # 2004UW14727 |
| AZSER00477918 | AZSER00477919 | Mfr Report # 2004AP03994 |
| AZSER00477932 | AZSER00477934 | Mfr Report # 2004UW16878 |
| AZSER00477930 | AZSER00477931 | Mfr Report # 2004UW16477 |
| AZSER00477920 | AZSER00477926 | Mfr Report # 2004SE04319 |
| AZSER00477910 | AZSER00477911 | Mfr Report # 2004UW16731 |
| AZSER00477904 | AZSER00477907 | Mfr Report # 2004UW16636 |
| AZSER00477912 | AZSER00477915 | Mfr Report # 2004UW16769 |
| AZSER00477895 | AZSER00477897 | Mfr Report # 2004PK01352 |
| AZSER00477893 | AZSER00477894 | Mfr Report # 2004GB01912 |
| AZSER00477908 | AZSER00477909 | Mfr Report # 2004UW16675 |
| AZSER00477901 | AZSER00477903 | Mfr Report # 2004UW16160 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00477888 | AZSER00477892 | Mfr Report # 2004AP03992 |
| AZSER00477898 | AZSER00477900 | Mfr Report # 2004UW09823 |
| AZSER00477935 | AZSER00477936 | Mfr Report # 2004AP04095 |
| AZSER00477937 | AZSER00477938 | Mfr Report # 2004AP04162 |
| AZSER00302626 | AZSER00302626 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477939 | AZSER00477941 | Mfr Report # 2004SE04561 |
| AZSER00477942 | AZSER00477943 | Mfr Report # 2002GB00361 |
| AZSER00477944 | AZSER00477945 | Mfr Report # 2004UW13007 |
| AZSER00477946 | AZSER00477947 | Mfr Report # 2004UW16877 |
| AZSER00451667 | AZSER00451786 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |
| AZSER00451664 | AZSER00451666 | NDA 20-639/S-022 - Seroquel (Quetiapine Fumarate) Tablets - Amendment - Second Response To FDA Request For Information Dated July 21, 2004 |
| AZSER00477948 | AZSER00477950 | Mfr Report # 2004UW16913 |
| AZSER00478008 | AZSER00478009 | Mfr Report # 2002GB00361 |
| AZSER00302777 | AZSER00302779 | NDA 20-639/S-022 - Seroquel (Quetiapine Fumarate) Tablets - Amendment - Second Response To FDA Request For Information Dated July 21, 2004 |
| AZSER00302775 | AZSER00302776 | NDA 20-639/S-022 - Seroquel (Quetiapine Fumarate) Tablets - Amendment To Supplemental New Drug Application - Field Copy |
| AZSER00302780 | AZSER00302899 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel - Seroquel 25 mg, 100 mg, 150 mg, 200 mg & 300 mg Tablets - Regulatory Response For The USA |
| AZSER00477953 | AZSER00477954 | Mfr Report # 2004PK01366 |
| AZSER00477951 | AZSER00477952 | Mfr Report # 2004SE04443 |
| AZSER00302627 | AZSER00302627 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00477957 | AZSER00477958 | Mfr Report # 2004UW17067 |
| AZSER00477955 | AZSER00477956 | Mfr Report # 2004UW16822 |
| AZSER00302624 | AZSER00302625 | [Supplemental New Drug Application Submitted Under Section 505(b)] |
| AZSER00477980 | AZSER00477981 | Mfr Report # 2004UW17434 |
| AZSER00477974 | AZSER00477975 | Mfr Report # 2004PK01374 |
| AZSER00302628 | AZSER00302628 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478078 | AZSER00478079 | Mfr Report # 2004AC00230 |
| AZSER00477972 | AZSER00477973 | Mfr Report # 2004GB01923 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00477970 | AZSER00477971 | Mfr Report # 2004GB01793 |
| AZSER00477961 | AZSER00477969 | Mfr Report # 2004AP03400 |
| AZSER00477976 | AZSER00477977 | Mfr Report # 2004PK01377 |
| AZSER00477982 | AZSER00477985 | Mfr Report # 2004UW08948 |
| AZSER00477959 | AZSER00477960 | Mfr Report # 2004AC00230 |
| AZSER00477978 | AZSER00477979 | Mfr Report # 2004UW17154 |
| AZSER00478003 | AZSER00478007 | Mfr Report # 2004UW16877 |
| AZSER00477994 | AZSER00477996 | Mfr Report # 2004UW17103 |
| AZSER00477992 | AZSER00477993 | Mfr Report # 2004UW17233 |
| AZSER00477989 | AZSER00477991 | Mfr Report # 2004UW11794 |
| AZSER00477986 | AZSER00477988 | Mfr Report # 2004UW09823 |
| AZSER00477999 | AZSER00478000 | Mfr Report # 2004UW17483 |
| AZSER00302900 | AZSER00302901 | NDA 20-639/S-022 - Seroquel (Quetiapine Fumarate) Tablets - Response To FDA Request For Information Dated July 19, 2004 |
| AZSER00478001 | AZSER00478002 | Mfr Report # 2004UW17484 |
| AZSER00302902 | AZSER00302906 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00477997 | AZSER00477998 | Mfr Report # 2004GB02008 |
| AZSER00478032 | AZSER00478042 | Mfr Report # 2004PK00937 |
| AZSER00478010 | AZSER00478016 | Mfr Report # 2004UW14496 |
| AZSER00478017 | AZSER00478027 | Mfr Report # 2004AP02335 |
| AZSER00478045 | AZSER00478046 | Mfr Report # 2004UW17514 |
| AZSER00478028 | AZSER00478031 | Mfr Report # 2004GB01905 |
| AZSER00478043 | AZSER00478044 | Mfr Report # 2004SE03889 |
| AZSER00478074 | AZSER00478075 | Mfr Report # 2004UW17614 |
| AZSER00478047 | AZSER00478049 | Mfr Report # 2004AC00230 |
| AZSER00478061 | AZSER00478063 | Mfr Report # 2004PK01416 |
| AZSER00478050 | AZSER00478051 | Mfr Report # 2004AC00250 |
| AZSER00478068 | AZSER00478070 | Mfr Report # 2004SE04751 |
| AZSER00478066 | AZSER00478067 | Mfr Report # 2004UW18123 |
| AZSER00478054 | AZSER00478056 | Mfr Report # 2004PK01405 |
| AZSER00478064 | AZSER00478065 | Mfr Report # 2004UW18032 |
| AZSER00478052 | AZSER00478053 | Mfr Report # 2004AP03109 |
| AZSER00478057 | AZSER00478060 | Mfr Report # 2004PK01408 |
| AZSER00478071 | AZSER00478073 | Mfr Report # 2004UW15638 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00478076 | AZSER00478077 | Mfr Report # 2004UW18075 |
| AZSER00478393 | AZSER00478398 | Case Report - Fatal Overdoses Associated With Quetiapine - Vol. 28 |
| AZSER00478367 | AZSER00478372 | Case Report - Fatal Overdoses Associated With Quetiapine - Vol. 28 |
| AZSER00478375 | AZSER00478380 | Case Report - Fatal Overdoses Associated With Quetiapine - Vol. 28 |
| AZSER00302907 | AZSER00302907 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478414 | AZSER00478419 | Case Report - Fatal Overdoses Associated With Quetiapine - Vol. 28 |
| AZSER00478359 | AZSER00478364 | Case Report - Fatal Overdoses Associated With Quetiapine - Vol. 28 |
| AZSER00478422 | AZSER00478427 | Case Report - Fatal Overdoses Associated With Quetiapine - Vol. 28 |
| AZSER00478080 | AZSER00478081 | Mfr Report # 2004UW17905 |
| AZSER00478088 | AZSER00478090 | Mfr Report # 2004UW12429 |
| AZSER00302908 | AZSER00302908 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478094 | AZSER00478095 | Mfr Report # 2004UW18156 |
| AZSER00478086 | AZSER00478087 | Mfr Report # 2004SE04749 |
| AZSER00302920 | AZSER00302921 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report - July 2004 |
| AZSER00302922 | AZSER00302923 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00478082 | AZSER00478085 | Mfr Report # 2004PK01436 |
| AZSER00478091 | AZSER00478093 | Mfr Report # 2004UW16675 |
| AZSER00478100 | AZSER00478101 | Mfr Report # 2004UW18179 |
| AZSER00478098 | AZSER00478099 | Mfr Report # 2004AP04599 |
| AZSER00478102 | AZSER00478103 | Mfr Report # 2004UW18395 |
| AZSER00478096 | AZSER00478097 | Mfr Report # 2004AC00250 |
| AZSER00302909 | AZSER00302909 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478125 | AZSER00478128 | Mfr Report # 2004UW18223 |
| AZSER00478104 | AZSER00478111 | Mfr Report # 2004AP04093 |
| AZSER00478121 | AZSER00478122 | Mfr Report # 2004GB02074 |
| AZSER00478112 | AZSER00478115 | Mfr Report # 2004AP04162 |
| AZSER00302910 | AZSER00302910 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478129 | AZSER00478130 | Mfr Report # 2004UW18430 |
| AZSER00478123 | AZSER00478124 | Mfr Report # 2004UW17434 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00478116 | AZSER00478117 | Mfr Report # 2004AP04615 |
| AZSER00478118 | AZSER00478120 | Mfr Report # 2004GB02064 |
| AZSER00478131 | AZSER00478132 | Mfr Report # 2004GB02157 |
| AZSER00478133 | AZSER00478135 | Mfr Report # 2004PK01456 |
| AZSER00302937 | AZSER00302939 | NDA 20-639/S-022 - Seroquel (Quetiapine Fumarate) Tablets - Amendment - Response To FDA Request For Information Dated August 13, 2004 |
| AZSER00478136 | AZSER00478139 | Mfr Report # 2004PK01482 |
| AZSER00302940 | AZSER00302943 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel - Seroquel 25 mg, 100 mg, 150 mg, 200 mg & 300 mg Tablets - Regulatory Response For The USA |
| AZSER00478140 | AZSER00478141 | Mfr Report # 2004UW18394 |
| AZSER00478142 | AZSER00478143 | Mfr Report # 2004UW18413 |
| AZSER00478144 | AZSER00478146 | Mfr Report # 2004UW18452 |
| AZSER00478157 | AZSER00478158 | Mfr Report # 2004AP04671 |
| AZSER00478147 | AZSER00478156 | Mfr Report # 2004AP04579 |
| AZSER00478163 | AZSER00478165 | Mfr Report # 2004UW11874 |
| AZSER00478166 | AZSER00478168 | Mfr Report # 2004UW19062 |
| AZSER00478159 | AZSER00478162 | Mfr Report # 2004GB01905 |
| AZSER00302911 | AZSER00302911 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00302912 | AZSER00302912 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478169 | AZSER00478172 | Mfr Report # 2004AP04095 |
| AZSER00478180 | AZSER00478181 | Mfr Report # 2004UW19041 |
| AZSER00478176 | AZSER00478177 | Mfr Report # 2004UW18894 |
| AZSER00478178 | AZSER00478179 | Mfr Report # 2004UW19005 |
| AZSER00302913 | AZSER00302913 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00302944 | AZSER00302945 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report - August 2004 |
| AZSER00302948 | AZSER00303014 | NDA 20-639 - Supplemental |
| AZSER00478182 | AZSER00478184 | Mfr Report # 2004UW18973 |
| AZSER00478173 | AZSER00478175 | Mfr Report # 2004UW18692 |
| AZSER00302946 | AZSER00302947 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00478185 | AZSER00478192 | Mfr Report # 2004AP04093 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00478202 | AZSER00478203 | Mfr Report # 2004UW19158 |
| AZSER00478204 | AZSER00478206 | Mfr Report # 2004UW19194 |
| AZSER00478207 | AZSER00478208 | Mfr Report # 2004UW19212 |
| AZSER00478200 | AZSER00478201 | Mfr Report # 2004UW19017 |
| AZSER00478193 | AZSER00478195 | Mfr Report # 2004UW14318 |
| AZSER00478196 | AZSER00478197 | Mfr Report # 2004SE05002 |
| AZSER00478198 | AZSER00478199 | Mfr Report # 2004UW18846 |
| AZSER00478211 | AZSER00478212 | Mfr Report # 2004SE05057 |
| AZSER00478209 | AZSER00478210 | Mfr Report # 2004SE05049 |
| AZSER00302914 | AZSER00302914 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478213 | AZSER00478214 | Mfr Report # 2004GB02205 |
| AZSER00478222 | AZSER00478223 | Mfr Report # 2004UW19322 |
| AZSER00302915 | AZSER00302915 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478215 | AZSER00478219 | Mfr Report # 2003UW16014 |
| AZSER00478220 | AZSER00478221 | Mfr Report # 2004UW19372 |
| AZSER00463706 | AZSER00463706 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Periodic Safety Update Report |
| AZSER00478246 | AZSER00478247 | Mfr Report # 2004SE05193 |
| AZSER00478242 | AZSER00478243 | Mfr Report # 2004GB02233 |
| AZSER00478249 | AZSER00478249 | Seroquel Submission Locator Document - 27Sep04 - Periodic Safety Update Report |
| AZSER00478224 | AZSER00478226 | Mfr Report # 2004AC00346 |
| AZSER00478227 | AZSER00478238 | Mfr Report # 2004AP02335 |
| AZSER00463704 | AZSER00463705 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00478244 | AZSER00478245 | Mfr Report # 2004SE05160 |
| AZSER00478239 | AZSER00478241 | Mfr Report # 2004GB01912 |
| AZSER00478254 | AZSER00478255 | Mfr Report # 2004UW19212 |
| AZSER00468812 | AZSER00468814 | Mfr Report# 2001PK00971 |
| AZSER00478258 | AZSER00478259 | Mfr Report # 2004UW19780 |
| AZSER00303015 | AZSER00303130 | NDA 20-639 - Supplemental |
| AZSER00478256 | AZSER00478257 | Mfr Report # 2004UW19583 |
| AZSER00478250 | AZSER00478253 | Mfr Report # 2004UW14318 |
| AZSER00478260 | AZSER00478262 | Mfr Report # 2004UW19849 |
| AZSER00478263 | AZSER00478264 | Mfr Report # 2004GB02296 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00463707 | AZSER00466034 | PSUR - Drug Substance Quetiapine Fumarate - Periodic Safety Update Report For Seroquel (Quetiapine Fumarate) - Period Covered 01 August 2003 - 31 July 2004 |
| AZSER00302916 | AZSER00302916 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478268 | AZSER00478269 | Mfr Report # 2004UW20187 |
| AZSER00478267 | AZSER00478267 | Mfr Report # 2004UW19829 |
| AZSER00302918 | AZSER00302918 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478270 | AZSER00478271 | Mfr Report # 2004UW20270 |
| AZSER00302917 | AZSER00302917 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00302919 | AZSER00302919 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478265 | AZSER00478266 | Mfr Report # 2004AP04599 |
| AZSER00478272 | AZSER00478273 | Mfr Report # 2004UW17956 |
| AZSER00478274 | AZSER00478277 | Mfr Report # 2004UW20218 |
| AZSER00478278 | AZSER00478279 | Mfr Report # 2004AC00397 |
| AZSER00303131 | AZSER00303131 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478280 | AZSER00478281 | Mfr Report # 2004GB02251 |
| AZSER00478282 | AZSER00478284 | Mfr Report # 2004UW20190 |
| AZSER00478285 | AZSER00478287 | Mfr Report # 2004AC00346 |
| AZSER00478305 | AZSER00478306 | Mfr Report # 2004UW20278 |
| AZSER00478307 | AZSER00478309 | Mfr Report # 2004UW19326 |
| AZSER00296265 | AZSER00296295 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00478295 | AZSER00478297 | Mfr Report # 2004UW20185 |
| AZSER00478301 | AZSER00478304 | Mfr Report # 2004UW20262 |
| AZSER00478291 | AZSER00478294 | Mfr Report # 2004UW17956 |
| AZSER00303132 | AZSER00303132 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478288 | AZSER00478290 | Mfr Report # 2004AC00424 |
| AZSER00478298 | AZSER00478300 | Mfr Report # 2004UW20222 |
| AZSER00478310 | AZSER00478312 | Mfr Report # 2004PK01601 |
| AZSER00478323 | AZSER00478324 | Mfr Report # 2004UW20369 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00478315 | AZSER00478317 | Mfr Report # 2004UW20246 |
| AZSER00303134 | AZSER00303134 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478318 | AZSER00478320 | Mfr Report # 2004UW20279 |
| AZSER00478321 | AZSER00478322 | Mfr Report # 2004UW20363 |
| AZSER00303133 | AZSER00303133 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478327 | AZSER00478328 | Mfr Report # 2004UW19706 |
| AZSER00303135 | AZSER00303135 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478313 | AZSER00478314 | Mfr Report # 2004UW19780 |
| AZSER00478325 | AZSER00478326 | Mfr Report # 2004UW20712 |
| AZSER00478334 | AZSER00478335 | Mfr Report # 2004UW20543 |
| AZSER00478329 | AZSER00478331 | Mfr Report # 2004UW16445 |
| AZSER00478332 | AZSER00478333 | Mfr Report # 2004UW20198 |
| AZSER00303136 | AZSER00303136 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478336 | AZSER00478344 | Mfr Report # 2003UW16014 |
| AZSER00478345 | AZSER00478346 | Mfr Report # 2004UW20532 |
| AZSER00478373 | AZSER00478374 | Mfr Report # 2004AC00452 |
| AZSER00478381 | AZSER00478383 | Mfr Report # 2004AC00453 |
| AZSER00478365 | AZSER00478366 | Mfr Report # 2004AC00451 |
| AZSER00478347 | AZSER00478348 | Mfr Report # 2004AC00451 |
| AZSER00478351 | AZSER00478353 | Mfr Report # 2004AC00453 |
| AZSER00478354 | AZSER00478355 | Mfr Report # 2004SE05160 |
| AZSER00478349 | AZSER00478350 | Mfr Report # 2004AC00452 |
| AZSER00478356 | AZSER00478358 | Mfr Report # 2004UW20788 |
| AZSER00303151 | AZSER00303153 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Ocular Phase 4 Commitment |
| AZSER00478389 | AZSER00478390 | Mfr Report # 2004UW20615 |
| AZSER00478384 | AZSER00478388 | Mfr Report # 2004AP04095 |
| AZSER00478399 | AZSER00478402 | Mfr Report # 2004AC00453 |
| AZSER00303154 | AZSER00303155 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00303137 | AZSER00303137 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00303138 | AZSER00303138 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303139 | AZSER00303139 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478408 | AZSER00478409 | Mfr Report # 2004UW14830 |
| AZSER00478391 | AZSER00478392 | Mfr Report # 2004AC00250 |
| AZSER00478403 | AZSER00478407 | Mfr Report # 2004AP05119 |
| AZSER00478410 | AZSER00478411 | Mfr Report # 2004UW21097 |
| AZSER00478412 | AZSER00478413 | Mfr Report # 2004UW21119 |
| AZSER00478428 | AZSER00478430 | Mfr Report # 2004AC00452 |
| AZSER00478420 | AZSER00478421 | Mfr Report # 2004AC00451 |
| AZSER00478456 | AZSER00478457 | Mfr Report # 2004UW21215 |
| AZSER00478438 | AZSER00478439 | Mfr Report # 200UW21280 |
| AZSER00478436 | AZSER00478437 | Mfr Report # 2004UW19607 |
| AZSER00478431 | AZSER00478432 | Mfr Report # 2004GB02407 |
| AZSER00478440 | AZSER00478442 | Mfr Report # 2004UW19326 |
| AZSER00478433 | AZSER00478435 | Mfr Report # 2004UW19194 |
| AZSER00478445 | AZSER00478451 | Mfr Report # 2004PK01673 |
| AZSER00303144 | AZSER00303144 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478443 | AZSER00478444 | Mfr Report # 2004GB02429 |
| AZSER00478454 | AZSER00478455 | Mfr Report # 2004UW20186 |
| AZSER00478452 | AZSER00478453 | Mfr Report # 2004UW18156 |
| AZSER00478460 | AZSER0478461 | Mfr Report # 2004SE05665 |
| AZSER00478462 | AZSER00478463 | Mfr Report # 2004UW19212 |
| AZSER00478458 | AZSER00478459 | Mfr Report # 2004GB02395 |
| AZSER00303146 | AZSER00303146 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303145 | AZSER00303145 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303260 | AZSER00303261 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00303147 | AZSER00303148 | FDA Telephone Contact - NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Medication Error Program |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00303258 | AZSER00303259 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Monthly Report - September 2004 |
| AZSER00478464 | AZSER00478465 | Mfr Report # 2004UW15495 |
| AZSER00303140 | AZSER00303143 | [Supplemental New Drug Application Submitted Under Section 505(b)] |
| AZSER00478466 | AZSER00478470 | Mfr Report # 2004AP04095 |
| AZSER00478475 | AZSER00478476 | Mfr Report # 2004GB02441 |
| AZSER00478471 | AZSER00478472 | Mfr Report # 2004GB02064 |
| AZSER00478473 | AZSER00478474 | Mfr Report # 2004GB02296 |
| AZSER00478481 | AZSER00478482 | Mfr Report # 2004AC00607 |
| AZSER00303149 | AZSER00303149 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478600 | AZSER00478601 | Mfr Report # 2004AC00606 |
| AZSER00478489 | AZSER00478493 | Mfr Report # 2004AP05093 |
| AZSER00478479 | AZSER00478480 | Mfr Report # 2004AC00606 |
| AZSER00478477 | AZSER00478478 | Mfr Report # 2004AC00605 |
| AZSER00478494 | AZSER00478495 | Mfr Report # 2004UW21574 |
| AZSER00478483 | AZSER00478484 | Mfr Report # 2004AC00593 |
| AZSER00478485 | AZSER00478488 | Mfr Report # 2004AP04615 |
| AZSER00478535 | AZSER00478536 | Mfr Report # 2004UW21991 |
| AZSER00303150 | AZSER00303150 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478496 | AZSER00478497 | Mfr Report # 2004UW21581 |
| AZSER00478500 | AZSER00478501 | Mfr Report # 2004AC00250 |
| AZSER00478524 | AZSER00478525 | Mfr Report # 2004UW19590 |
| AZSER00478502 | AZSER00478521 | Mfr Report # 2004PK01743 |
| AZSER00478528 | AZSER00478530 | Mfr Report # 2004UW21708 |
| AZSER00478526 | AZSER00478527 | Mfr Report # 2004UW21528 |
| AZSER00478522 | AZSER00478523 | Mfr Report # 2004SE05866 |
| AZSER00478498 | AZSER00478499 | Mfr Report # 2004GB02468 |
| AZSER00478531 | AZSER00478534 | Mfr Report # 2004UW21718 |
| AZSER00478543 | AZSER00478544 | Mfr Report # 2004GB02463 |
| AZSER00478545 | AZSER00478547 | Mfr Report # 2004UW13004 |
| AZSER00478537 | AZSER00478542 | Mfr Report # 2004AP05119 |
| AZSER00478550 | AZSER00478551 | Mfr Report # 2004GB02508 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00303265 | AZSER00303266 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00478548 | AZSER00478549 | Mfr Report # 2004GB02485 |
| AZSER00478554 | AZSER00478555 | Mfr Report # 2004UW21682 |
| AZSER00478556 | AZSER00478556 | Mfr Report # 2004UW21888 |
| AZSER00478552 | AZSER00478553 | Mfr Report # 2004UW03638 |
| AZSER00478557 | AZSER00478558 | Mfr Report # 2004UW22090 |
| AZSER00303262 | AZSER00303264 | NDA 20-639/S-022 - Seroquel (Quetiapine Fumarate) Tablets - Response To FDA Approvable Letter Dated October 15, 2004 |
| AZSER00478559 | AZSER00478560 | Mfr Report # 2004AC00250 |
| AZSER00478577 | AZSER00478578 | Mfr Report # 2004UW22087 |
| AZSER00478573 | AZSER00478576 | Mfr Report # 2004UW17956 |
| AZSER00478561 | AZSER00478566 | Mfr Report # 2004AC00591 |
| AZSER00478569 | AZSER00478572 | Mfr Report # 2004AP05472 |
| AZSER00478567 | AZSER00478568 | Mfr Report # 2004AC00666 |
| AZSER00303269 | AZSER00303269 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303267 | AZSER00303267 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303271 | AZSER00303271 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303268 | AZSER00303268 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478583 | AZSER00478584 | Mfr Report # 2004UW13226 |
| AZSER00478587 | AZSER00478588 | Mfr Report # 2004GB02468 |
| AZSER00303270 | AZSER00303270 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478585 | AZSER00478586 | Mfr Report # 2004UW22388 |
| AZSER00478579 | AZSER00478580 | Mfr Report # 2004AC00666 |
| AZSER00478581 | AZSER00478582 | Mfr Report # 2004GB02540 |
| AZSER00478596 | AZSER00478597 | Mfr Report # 2004AC00675 |
| AZSER00478591 | AZSER00478592 | Mfr Report # 2004UW22508 |
| AZSER00478589 | AZSER00478590 | Mfr Report # 2004AC00625 |
| AZSER00303272 | AZSER00303272 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00303273 | AZSER00303273 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478593 | AZSER00478595 | Mfr Report # 2004AC00641 |
| AZSER00303274 | AZSER00303274 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478602 | AZSER00478605 | Mfr Report # 2004UW21718 |
| AZSER00478627 | AZSER00478629 | Mfr Report # 2004UW18123 |
| AZSER00478606 | AZSER00478607 | Mfr Report # 2004UW19322 |
| AZSER00478621 | AZSER00478622 | Mfr Report # 2004SE06147 |
| AZSER00478608 | AZSER00478609 | Mfr Report # 2004AC00669 |
| AZSER00478623 | AZSER00478624 | Mfr Report # 2004UW03389 |
| AZSER00478625 | AZSER00478626 | Mfr Report # 2004UW16205 |
| AZSER00478615 | AZSER00478620 | Mfr Report # 2004AP05119 |
| AZSER00478610 | AZSER00478614 | Mfr Report # 2004AP05093 |
| AZSER00478630 | AZSER00478631 | Mfr Report # 2004UW20464 |
| AZSER00478632 | AZSER00478640 | Mfr Report # 2003UW16014 |
| AZSER00291483 | AZSER00291483 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00478647 | AZSER00478657 | Mfr Report # 2004UW18413 |
| AZSER00478645 | AZSER00478646 | Mfr Report # 2004SE06134 |
| AZSER00455149 | AZSER00456807 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |
| AZSER00478641 | AZSER00478644 | Mfr Report # 2004SE06150 |
| AZSER00478671 | AZSER00478672 | Mfr Report # 2004UW23116 |
| AZSER00478658 | AZSER00478662 | Mfr Report # 2004AP04095 |
| AZSER00478667 | AZSER00478668 | Mfr Report # 2004SE06199 |
| AZSER00478669 | AZSER00478670 | Mfr Report # 2004UW22782 |
| AZSER00478663 | AZSER00478666 | Mfr Report # 2004AP04615 |
| AZSER00478678 | AZSER00478684 | Mfr Report # 2004PK01919 |
| AZSER00478673 | AZSER00478677 | Mfr Report # 2004PK01913 |
| AZSER00478685 | AZSER00478686 | Mfr Report # 2004PK01930 |
| AZSER00478687 | AZSER00478689 | Mfr Report # 2004AC00675 |
| AZSER00478690 | AZSER00478692 | Mfr Report # 2004UW10204 |
| AZSER00478697 | AZSER00478698 | Mfr Report # 2004GB02689 |
| AZSER00478695 | AZSER00478696 | Mfr Report # 2004GB02382 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00478699 | AZSER00478700 | Mfr Report # 2004UW23116 |
| AZSER00478693 | AZSER00478694 | Mfr Report # 2004GB02295 |
| AZSER00478704 | AZSER00478711 | Mfr Report # 2004AP05470 |
| AZSER00478712 | AZSER00478713 | Mfr Report # 2004AP05702 |
| AZSER00478701 | AZSER00478703 | Mfr Report # 2004AC00641 |
| AZSER00303281 | AZSER00303282 | NDA 20-639/S-014 - Seroquel (Quetiapine Fumarate) Tablets - Risk Management Follow-Up Measure: Final Monthly Report - October 2004 |
| AZSER00478714 | AZSER00478716 | Mfr Report # 2004UW23235 |
| AZSER00303283 | AZSER00303286 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel - MFR Report # 2004UW22388 |
| AZSER00478717 | AZSER00478723 | Mfr Report # 2004UW20226 |
| AZSER00478728 | AZSER00478730 | Mfr Report # 2004UW10204 |
| AZSER00478724 | AZSER00478725 | Mfr Report # 2004UW23788 |
| AZSER00478726 | AZSER00478727 | Mfr Report # 2004UW23852 |
| AZSER00303275 | AZSER00303275 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303276 | AZSER00303276 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478733 | AZSER00478734 | Mfr Report # 2004UW23687 |
| AZSER00478731 | AZSER00478732 | Mfr Report # 2004UW23677 |
| AZSER00303277 | AZSER00303277 | Information Request |
| AZSER00478738 | AZSER00478740 | Mfr Report # 2004GB02522 |
| AZSER00478744 | AZSER00478745 | Mfr Report # 2004PK02003 |
| AZSER00478748 | AZSER00478750 | Mfr Report # 2004UW15424 |
| AZSER00478751 | AZSER00478751 | Mfr Report # 2004UW23847 |
| AZSER00478735 | AZSER00478737 | Mfr Report # 2004AC00641 |
| AZSER00478746 | AZSER00478747 | Mfr Report # 2004SE06501 |
| AZSER00478741 | AZSER00478743 | Mfr Report # 2004GB02737 |
| AZSER00478770 | AZSER00478771 | Mfr Report # 2004UW23940 |
| AZSER00478754 | AZSER00478755 | Mfr Report # 2004UW23985 |
| AZSER00303287 | AZSER00303287 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303288 | AZSER00303288 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00478768 | AZSER00478769 | Mfr Report # 2004UW23884 |
| AZSER00478752 | AZSER00478753 | Mfr Report # 2004SE06199 |
| AZSER00478774 | AZSER00478774 | Mfr Report # 2004UW24228 |
| AZSER00478762 | AZSER00478765 | Mfr Report # 2003AP03972 |
| AZSER00478766 | AZSER00478767 | Mfr Report # 2004GB02779 |
| AZSER00478775 | AZSER00478776 | Mfr Report # 2004UW24380 |
| AZSER00478772 | AZSER00478773 | Mfr Report # 2004UW24014 |
| AZSER00478777 | AZSER00478778 | Mfr Report # 2004UW24455 |
| AZSER00478756 | AZSER00478757 | Mfr Report # 2004GB02800 |
| AZSER00478758 | AZSER00478759 | Mfr Report # 2004SE06491 |
| AZSER00478783 | AZSER00478784 | Mfr Report # 2004UM24375 |
| AZSER00478781 | AZSER00478782 | Mfr Report # 2004SE06491 |
| AZSER00478760 | AZSER00478761 | Mfr Report # 2004UW24375 |
| AZSER00300904 | AZSER00300904 | USA Airbill FedEx Tracking Number 841207322050 |
| AZSER00478779 | AZSER00478780 | Mfr Report # 2004GB02800 |
| AZSER00300901 | AZSER00300902 | USA Airbill FedEx Tracking Number 841207322050 |
| AZSER00478791 | AZSER00478792 | Mfr Report # 2004PK02024 |
| AZSER00478806 | AZSER00478807 | Mfr Report # 2004UW24644 |
| AZSER00478793 | AZSER00478794 | Mfr Report # 2004SE06147 |
| AZSER00478785 | AZSER00478788 | Mfr Report # 2004UW19462 |
| AZSER00478789 | AZSER00478790 | Mfr Report # 2004GB02808 |
| AZSER00478795 | AZSER00478796 | Mfr Report # 2004AC00853 |
| AZSER00478800 | AZSER00478801 | Mfr Report # 2004AC00902 |
| AZSER00478797 | AZSER00478799 | Mfr Report # 2004AC00869 |
| AZSER00478804 | AZSER00478805 | Mfr Report # 2004SE06654 |
| AZSER00478802 | AZSER00478803 | Mfr Report # 2004SE06648 |
| AZSER00478808 | AZSER00478809 | Mfr Report # 2004UW24443 |
| AZSER00478810 | AZSER00478811 | Mfr Report # 2004UW24590 |
| AZSER00303298 | AZSER00303299 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Response To FDA Request For Information - Cerebrovascular Adverse Events |
| AZSER00303300 | AZSER00303301 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00478812 | AZSER00478815 | Mfr Report # 2004AP05832 |
| AZSER00478825 | AZSER00478826 | Mfr Report # 2004UW24585 |
| AZSER00478823 | AZSER00478824 | Mfr Report # 2004UW24380 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00478821 | AZSER00478822 | Mfr Report # 2004UW09561 |
| AZSER00303290 | AZSER00303290 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303289 | AZSER00303289 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478816 | AZSER00478820 | Mfr Report # 2004SE06679 |
| AZSER00478827 | AZSER00478830 | Mfr Report # 2004UW19462 |
| AZSER00303292 | AZSER00303292 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303291 | AZSER00303291 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303294 | AZSER00303297 | [Supplemental New Drug Application Detail For Seroquel Quetiapine Fumarate Tablets] |
| AZSER00303293 | AZSER00303293 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478833 | AZSER00478834 | Mfr Report # 2004UW22782 |
| AZSER00478831 | AZSER00478832 | Mfr Report # 2002UW16050 |
| AZSER00478835 | AZSER00478836 | Mfr Report # 2004AP06165 |
| AZSER00478841 | AZSER00478842 | Mfr Report # 2004UW24538 |
| AZSER00478839 | AZSER00478840 | Mfr Report # 2004SE06654 |
| AZSER00478837 | AZSER00478838 | Mfr Report # 2004GB02689 |
| AZSER00478848 | AZSER00478849 | Mfr Report # 2004GB02944 |
| AZSER00478856 | AZSER00478857 | Mfr Report # 2004UW25072 |
| AZSER00478852 | AZSER00478853 | Mfr Report # 2004GB03011 |
| AZSER00478843 | AZSER00478847 | Mfr Report # 2004AC00933 |
| AZSER00478860 | AZSER00478861 | Mfr Report # 2004UW25167 |
| AZSER00478854 | AZSER00478855 | Mfr Report # 2004UW24885 |
| AZSER00478850 | AZSER00478851 | Mfr Report # 2004GB02958 |
| AZSER00478858 | AZSER00478859 | Mfr Report # 2004UW20340 |
| AZSER00478862 | AZSER00478863 | Mfr Report # 2004UW25180 |
| AZSER00478874 | AZSER00478875 | Mfr Report # 2004UW24821 |
| AZSER00478871 | AZSER00478873 | Mfr Report # 2004UW18156 |
| AZSER00478864 | AZSER00478865 | Mfr Report # 2004PK02100 |
| AZSER00478876 | AZSER00478877 | Mfr Report # 2004UW25001 |
| AZSER00478869 | AZSER00478870 | Mfr Report # 2004UW11075 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00478878 | AZSER00478879 | Mfr Report # 2004UW25363 |
| AZSER00478866 | AZSER00478868 | Mfr Report # 2004UW10204 |
| AZSER00478880 | AZSER00478881 | Mfr Report # 2004UW25128 |
| AZSER00303302 | AZSER00303307 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00478888 | AZSER00478889 | Mfr Report # 2004AP06253 |
| AZSER00478882 | AZSER00478885 | Mfr Report # 2003AP04436 |
| AZSER00478886 | AZSER00478887 | Mfr Report # 2004AP06243 |
| AZSER00478892 | AZSER00478893 | Mfr Report # 2004GB02977 |
| AZSER00451787 | AZSER00452808 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use |
| AZSER00478890 | AZSER00478891 | Mfr Report # 2004AP06262 |
| AZSER00478894 | AZSER00478895 | Mfr Report # 2004SE06769 |
| AZSER00478900 | AZSER00478901 | Mfr Report # 2004UW25577 |
| AZSER00478896 | AZSER00478897 | Mfr Report # 2004AC00902 |
| AZSER00478898 | AZSER00478899 | Mfr Report # 2004SE07007 |
| AZSER00478902 | AZSER00478903 | Mfr Report # 2004UW23677 |
| AZSER00478904 | AZSER00478905 | Mfr Report # 2004UW25001 |
| AZSER00478934 | AZSER00478935 | Mfr Report # 2004UW25875 |
| AZSER00478908 | AZSER00478912 | Mfr Report # 2004AP02184 |
| AZSER00478913 | AZSER00478922 | Mfr Report # 2004AP04093 |
| AZSER00478929 | AZSER00478930 | Mfr Report # 2004UW25647 |
| AZSER00478931 | AZSER00478933 | Mfr Report # 2004UW25674 |
| AZSER00478942 | AZSER00478943 | Mfr Report # 2004UW25847 |
| AZSER00478906 | AZSER00478907 | Mfr Report # 2004GB01715 |
| AZSER00478925 | AZSER00478926 | Mfr Report # 2004GB03164 |
| AZSER00478923 | AZSER00478924 | Mfr Report # 2004GB02468 |
| AZSER00478927 | AZSER00478928 | Mfr Report # 2004UW24375 |
| AZSER00478936 | AZSER00478937 | Mfr Report # 2004GB02847 |
| AZSER00478938 | AZSER00478939 | Mfr Report # 2004GB03135 |
| AZSER00478940 | AZSER00478941 | Mfr Report # 2004GB03150 |
| AZSER00303308 | AZSER00303315 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00478954 | AZSER00478957 | Mfr Report # 2004GB02737 |
| AZSER00478944 | AZSER00478953 | Mfr Report # 2004AP04579 |
| AZSER00478960 | AZSER00478961 | Mfr Report # 2004UW25001 |
| AZSER00478958 | AZSER00478959 | Mfr Report # 2004SE06769 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00480328 | AZSER00480333 | Disposition Of Quetiapine In Biological Specimens From Postmortem Cases - Vol 50 |
| AZSER00480337 | AZSER00480342 | Disposition Of Quetiapine In Biological Specimens From Postmortem Cases - Vol 50 No 1 |
| AZSER00478962 | AZSER00478964 | Mfr Report # 2004AC00666 |
| AZSER00478965 | AZSER00478966 | Mfr Report # 2004SE07205 |
| AZSER00303321 | AZSER00303321 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478967 | AZSER00478968 | Mfr Report # 2004UW26314 |
| AZSER00303344 | AZSER00303378 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00303343 | AZSER00303343 | Seroquel Submissions Locator Document - 2005-01-05 (05Jan05) - Response To FDA Request For SAS Data Sets |
| AZSER00303322 | AZSER00303322 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303317 | AZSER00303317 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478969 | AZSER00478970 | Mfr Report # 2004AC01098 |
| AZSER00303328 | AZSER00303328 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303327 | AZSER00303327 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303325 | AZSER00303325 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478978 | AZSER00478979 | Mfr Report # 2004UW18894 |
| AZSER00303324 | AZSER00303324 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478976 | AZSER00478977 | Mfr Report # 2004UW18018 |
| AZSER00303326 | AZSER00303326 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303323 | AZSER00303323 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478971 | AZSER00478975 | Mfr Report # 2004PK01913 |
| AZSER00303316 | AZSER00303316 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478980 | AZSER00478981 | Mfr Report # 2004UW23940 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00303330 | AZSER00303330 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303329 | AZSER00303329 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303318 | AZSER00303318 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478982 | AZSER00478984 | Mfr Report # 2005UW00077 |
| AZSER00478985 | AZSER00478994 | Mfr Report # 2003UW15501 |
| AZSER00303331 | AZSER00303331 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478995 | AZSER00478996 | Mfr Report # 2005GB00008 |
| AZSER00479016 | AZSER00479019 | Mfr Report # 2004SE07287 |
| AZSER00479001 | AZSER00479002 | Mfr Report # 2004UW25875 |
| AZSER00478997 | AZSER00478998 | Mfr Report # 2004AP06173 |
| AZSER00303332 | AZSER00303332 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303333 | AZSER00303333 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00478999 | AZSER00479000 | Mfr Report # 2004AP06174 |
| AZSER00479010 | AZSER00479011 | Mfr Report # 2004UW25167 |
| AZSER00303320 | AZSER00303320 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303338 | AZSER00303338 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479035 | AZSER00479036 | Mfr Report # 2005GB00019 |
| AZSER00303337 | AZSER00303337 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479012 | AZSER00479015 | Mfr Report # 2005AC00016 |
| AZSER00303319 | AZSER00303319 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479007 | AZSER00479009 | Mfr Report # 2004AC00853 |
| AZSER00303335 | AZSER00303335 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00303336 | AZSER00303336 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479003 | AZSER00479006 | Mfr Report # 2001AP04758 |
| AZSER00303334 | AZSER00303334 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479023 | AZSER00479028 | Mfr Report # 2004UW24380 |
| AZSER00479029 | AZSER00479030 | Mfr Report # 2005AP00145 |
| AZSER00479033 | AZSER00479034 | Mfr Report # 2005UW00292 |
| AZSER00479031 | AZSER00479032 | Mfr Report # 2005SE00118 |
| AZSER00479020 | AZSER00479022 | Mfr Report # 2004UW18692 |
| AZSER00303339 | AZSER00303339 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303380 | AZSER00303533 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00303379 | AZSER00303379 | Seroquel Submissions Locator Document - 2005-01-17 (17Jan05) - Response To FDA Request For Information: Cerebrovascular Adverse Events |
| AZSER00479039 | AZSER00479041 | Mfr Report # 2004GB02958 |
| AZSER00479037 | AZSER00479038 | Mfr Report # 2005UW00478 |
| AZSER00479046 | AZSER00479047 | Mfr Report # 2005AP00084 |
| AZSER00479048 | AZSER00479049 | Mfr Report # 2005PK00082 |
| AZSER00479044 | AZSER00479045 | Mfr Report # 2004UW25293 |
| AZSER00479042 | AZSER00479043 | Mfr Report # 2004UW24885 |
| AZSER00479075 | AZSER00479076 | Mfr Report # 2005SE00152 |
| AZSER00479050 | AZSER00479051 | Mfr Report # 2005UW00708 |
| AZSER00479052 | AZSER00479062 | Mfr Report # 2004AP05470 |
| AZSER00479063 | AZSER00479072 | Mfr Report # 2004AP06253 |
| AZSER00479073 | AZSER00479074 | Mfr Report # 2004SE06769 |
| AZSER00479077 | AZSER00479078 | Mfr Report # 2005UW00843 |
| AZSER00479085 | AZSER00479088 | Mfr Report # 2004UW00752 |
| AZSER00479081 | AZSER00479082 | Mfr Report # 2005AP00168 |
| AZSER00479079 | AZSER00479080 | Mfr Report # 2005SE07205 |
| AZSER00479083 | AZSER00479084 | Mfr Report # 2005AP00254 |
| AZSER00479089 | AZSER00479091 | Mfr Report # 2004GB01310 |
| AZSER00479092 | AZSER00479093 | Mfr Report # 2004SE06491 |
| AZSER00479098 | AZSER00479099 | Mfr Report # 2005UW00478 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00303340 | AZSER00303340 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479107 | AZSER00479108 | Mfr Report # 2005UW00874 |
| AZSER00479105 | AZSER00479106 | Mfr Report # 2005UW00478 |
| AZSER00479100 | AZSER00479102 | Mfr Report # 2004SE04561 |
| AZSER00479103 | AZSER00479104 | Mfr Report # 2005SE00348 |
| AZSER00479109 | AZSER00479110 | Mfr Report # 2005UW01112 |
| AZSER00479094 | AZSER00479097 | Mfr Report # 2005PK00093 |
| AZSER00479118 | AZSER00479120 | Mfr Report # 2004UW25576 |
| AZSER00479111 | AZSER00479114 | Mfr Report # 2005AC00094 |
| AZSER00479117 | AZSER00479117 | Mfr Report # 2005UW01228 |
| AZSER00479115 | AZSER00479116 | Mfr Report # 2005SE00270 |
| AZSER00479137 | AZSER00479138 | Mfr Report # 2005UW01312 |
| AZSER00479123 | AZSER00479124 | Mfr Report # 2005AC00136 |
| AZSER00479127 | AZSER00479128 | Mfr Report # 2005AP00453 |
| AZSER00479125 | AZSER00479126 | Mfr Report # 2005AP00293 |
| AZSER00303342 | AZSER00303342 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479129 | AZSER00479130 | Mfr Report # 2005GB00187 |
| AZSER00303341 | AZSER00303341 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479133 | AZSER00479134 | Mfr Report # 2005SE00364 |
| AZSER00479131 | AZSER00479132 | Mfr Report # 2005PK00155 |
| AZSER00479121 | AZSER00479122 | Mfr Report # 2004UW24585 |
| AZSER00479135 | AZSER00479136 | Mfr Report # 2005SE00493 |
| AZSER00479139 | AZSER00479146 | Mfr Report # 2004AP06088 |
| AZSER00479149 | AZSER00479150 | Mfr Report # 2005UW01150 |
| AZSER00479147 | AZSER00479148 | Mfr Report # 2005GB00174 |
| AZSER00479154 | AZSER00479155 | Mfr Report # 2005AP00613 |
| AZSER00479151 | AZSER00479153 | Mfr Report # 2005AP00375 |
| AZSER00303538 | AZSER00303540 | [Request For Pediatric Studies For Seroquel] |
| AZSER00479156 | AZSER00479157 | Mfr Report # 2005UW01549 |
| AZSER00303535 | AZSER00303537 | [Change Request Detail For Pediatric Studies For Seroquel Quetiapine Fumarate] |
| AZSER00479168 | AZSER00479169 | Mfr Report # 2005UW01728 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00479158 | AZSER00479161 | Mfr Report # 2005UW21574 |
| AZSER00479165 | AZSER00479167 | Mfr Report # 2005AP00683 |
| AZSER00479162 | AZSER00479164 | Mfr Report # 2005AC00142 |
| AZSER00479170 | AZSER00479171 | Mfr Report # 2005UW01779 |
| AZSER00303541 | AZSER00303544 | Amended Written Request |
| AZSER00303534 | AZSER00303534 | Amended Written Request |
| AZSER00479182 | AZSER00479190 | Mfr Report # 2004UW01147 |
| AZSER00479191 | AZSER00479192 | Mfr Report # 2005UW01580 |
| AZSER00479172 | AZSER00479173 | Mfr Report # 2004UW25180 |
| AZSER00479174 | AZSER00479181 | Mfr Report # 2004AP06262 |
| AZSER00479193 | AZSER00479194 | Mfr Report # 2005UW01793 |
| AZSER00479206 | AZSER00479208 | Mfr Report # 2005GB00187 |
| AZSER00479195 | AZSER00479200 | Mfr Report # 2004AP05472 |
| AZSER00479213 | AZSER00479216 | Mfr Report # 2005GB00221 |
| AZSER00479209 | AZSER00479212 | Mfr Report # 2005GB00188 |
| AZSER00479201 | AZSER00479205 | Mfr Report # 2004SE07007 |
| AZSER00479234 | AZSER00479235 | Mfr Report # 2005AP00951 |
| AZSER00479217 | AZSER00479226 | Mfr Report # 2004AP06112 |
| AZSER00479238 | AZSER00479239 | Mfr Report # 2005SE00746 |
| AZSER00479227 | AZSER00479228 | Mfr Report # 2004UW22139 |
| AZSER00479229 | AZSER00479230 | Mfr Report # 2005AP00789 |
| AZSER00479240 | AZSER00479240 | Mfr Report # 2005UW02036 |
| AZSER00479231 | AZSER00479233 | Mfr Report # 2005AP00941 |
| AZSER00479236 | AZSER00479237 | Mfr Report # 2005GB00211 |
| AZSER00479241 | AZSER00479242 | Mfr Report # 2005AP00812 |
| AZSER00479243 | AZSER00479244 | Mfr Report # 2005AP00998 |
| AZSER00479247 | AZSER00479248 | Mfr Report # 2005PK00220 |
| AZSER00479245 | AZSER00479246 | Mfr Report # 2005PK00219 |
| AZSER00479261 | AZSER00479262 | Mfr Report # 2005UW01895 |
| AZSER00479255 | AZSER00479256 | Mfr Report # 2005AP01083 |
| AZSER00479263 | AZSER00479265 | Mfr Report # 2005UW02011 |
| AZSER00479249 | AZSER00479252 | Mfr Report # 2004UW26314 |
| AZSER00479257 | AZSER00479258 | Mfr Report # 2005AP01104 |
| AZSER00479267 | AZSER00479268 | Mfr Report # 2005UW01947 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00479259 | AZSER00479260 | Mfr Report # 2005UW01731 |
| AZSER00479266 | AZSER00479266 | Mfr Report # 2005UW02231 |
| AZSER00479253 | AZSER00479254 | Mfr Report # 2005AP00938 |
| AZSER00303545 | AZSER00303545 | NDA 20-639 |
| AZSER00479279 | AZSER00479280 | Mfr Report # 2005GB00268 |
| AZSER00479277 | AZSER00479278 | Mfr Report # 2005GB00227 |
| AZSER00479272 | AZSER00479273 | Mfr Report # 2005AP01094 |
| AZSER00479281 | AZSER00479282 | Mfr Report # 2005UW02233 |
| AZSER00479269 | AZSER00479271 | Mfr Report # 2004AC00073 |
| AZSER00303546 | AZSER00303546 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479274 | AZSER00479276 | Mfr Report # 2005AP01098 |
| AZSER00479283 | AZSER00479284 | Mfr Report # 2005AP01110 |
| AZSER00479287 | AZSER00479288 | Mfr Report # 2005UW02241 |
| AZSER00303547 | AZSER00303547 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479285 | AZSER00479286 | Mfr Report # 2005UW02049 |
| AZSER00479289 | AZSER00479300 | Mfr Report # 2004AP05470 |
| AZSER00479310 | AZSER00479310 | Mfr Report # 2005UW02227 |
| AZSER00479314 | AZSER00479319 | Mfr Report # 2004SE07198 |
| AZSER00479345 | AZSER00479347 | Mfr Report # 2005UW00843 |
| AZSER00479308 | AZSER00479309 | Mfr Report # 2005GB00232 |
| AZSER00479336 | AZSER00479338 | Mfr Report # 2005AP01123 |
| AZSER00479352 | AZSER00479354 | Mfr Report # 2005PK00247 |
| AZSER00479306 | AZSER00479307 | Mfr Report # 2005AP01154 |
| AZSER00479301 | AZSER00479302 | Mfr Report # 2005AP01112 |
| AZSER00479311 | AZSER00479313 | Mfr Report # 2005UW02250 |
| AZSER00479334 | AZSER00479335 | Mfr Report # 2005AP01117 |
| AZSER00479303 | AZSER00479305 | Mfr Report # 2005AP01116 |
| AZSER00479343 | AZSER00479344 | Mfr Report # 2005SE00746 |
| AZSER00479339 | AZSER00479340 | Mfr Report # 2005AP01133 |
| AZSER00479320 | AZSER00479321 | Mfr Report # 2005UW23985 |
| AZSER00479322 | AZSER00479327 | Mfr Report # 2004SE07007 |
| AZSER00479328 | AZSER00479333 | Mfr Report # 2005AP00763 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00479341 | AZSER00479342 | Mfr Report # 2005AP01137 |
| AZSER00303550 | AZSER00303550 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303549 | AZSER00303549 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479355 | AZSER00479356 | Mfr Report # 2005SE00783 |
| AZSER00479350 | AZSER00479351 | Mfr Report # 2005AP01114 |
| AZSER00303548 | AZSER00303548 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479348 | AZSER00479349 | Mfr Report # 2004SE04443 |
| AZSER00479363 | AZSER00479364 | Mfr Report # 2005SE00939 |
| AZSER00479357 | AZSER00479358 | Mfr Report # 2005GB00276 |
| AZSER00479359 | AZSER00479360 | Mfr Report # 2005GB00277 |
| AZSER00479365 | AZSER00479366 | Mfr Report # 2005UW02692 |
| AZSER00479361 | AZSER00479362 | Mfr Report # 2005GB00280 |
| AZSER00479367 | AZSER00479368 | Mfr Report # 2004UW24375 |
| AZSER00303551 | AZSER00303552 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-746 - Rhinocort Aqua Nasal Spray 32 mcg |
| AZSER00479382 | AZSER00479383 | Mfr Report # 2005PK00291 |
| AZSER00303554 | AZSER00303554 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479384 | AZSER00479386 | Mfr Report # 2005UW02627 |
| AZSER00479369 | AZSER00479371 | Mfr Report # 2005AP00168 |
| AZSER00479378 | AZSER00479381 | Mfr Report # 2005PK00286 |
| AZSER00479387 | AZSER00479388 | Mfr Report # 2005UW02647 |
| AZSER00479372 | AZSER00479377 | Mfr Report # 2005PK00278 |
| AZSER00303553 | AZSER00303553 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479399 | AZSER00479400 | Mfr Report # 2005UW02816 |
| AZSER00296483 | AZSER00296483 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479391 | AZSER00479398 | Mfr Report # 2005PK00290 |
| AZSER00479389 | AZSER00479390 | Mfr Report # 2005UW22388 |
| AZSER00479416 | AZSER00479417 | Mfr Report # 2005UW02785 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00479409 | AZSER00479410 | Mfr Report # 2005GB00325 |
| AZSER00479404 | AZSER00479406 | Mfr Report # 2005UW24585 |
| AZSER00479413 | AZSER00479415 | Mfr Report # 2005UW01581 |
| AZSER00479401 | AZSER00479403 | Mfr Report # 2005AC01032 |
| AZSER00479411 | AZSER00479412 | Mfr Report # 2005SE01120 |
| AZSER00479407 | AZSER00479408 | Mfr Report # 2005UW24691 |
| AZSER00303577 | AZSER00303577 | Seroquel Submissions Locator Document - 2005-03-01 (01Mar05) - Release Prevention Study (D1441C00004) - Patient Informed Consent Form |
| AZSER00479418 | AZSER00479420 | Mfr Report # 2005SE00152 |
| AZSER00479429 | AZSER00479430 | Mfr Report # 2005UW03034 |
| AZSER00479421 | AZSER00479422 | Mfr Report # 2005PK00297 |
| AZSER00479427 | AZSER00479428 | Mfr Report # 2005UW01895 |
| AZSER00479425 | AZSER00479426 | Mfr Report # 2005UW01580 |
| AZSER00479423 | AZSER00479424 | Mfr Report # 2005SE01050 |
| AZSER00303556 | AZSER00303556 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303555 | AZSER00303555 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479436 | AZSER00479437 | Mfr Report # 2005UW02227 |
| AZSER00479434 | AZSER00479435 | Mfr Report # 2005SE01092 |
| AZSER00479431 | AZSER00479433 | Mfr Report # 2005PK00328 |
| AZSER00479438 | AZSER00479439 | Mfr Report # 2005UW03189 |
| AZSER00303557 | AZSER00303558 | Seroquel NDA 20-639 |
| AZSER00303559 | AZSER00303559 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479440 | AZSER00479443 | Mfr Report # 2005AC00369 |
| AZSER00479446 | AZSER00479447 | Mfr Report # 2005UW03107 |
| AZSER00479444 | AZSER00479445 | Mfr Report # 2005GB00397 |
| AZSER00299357 | AZSER00299357 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479448 | AZSER00479449 | Mfr Report # 2005UW03290 |
| AZSER00479450 | AZSER00479451 | Mfr Report # 2005UW03320 |
| AZSER00303560 | AZSER00303560 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00479452 | AZSER00479453 | Mfr Report # 2004SE06147 |
| AZSER00303563 | AZSER00303563 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479457 | AZSER00479459 | Mfr Report # 2005UW00487 |
| AZSER00479460 | AZSER00479461 | Mfr Report # 2005UW03330 |
| AZSER00303562 | AZSER00303562 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479454 | AZSER00479456 | Mfr Report # 2005AP 00613 |
| AZSER00303561 | AZSER00303561 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303564 | AZSER00303564 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479467 | AZSER00479470 | Mfr Report # 2005PK00370 |
| AZSER00479471 | AZSER00479472 | Mfr Report # 2005UW03390 |
| AZSER00479462 | AZSER00479466 | Mfr Report # 2005PK00361 |
| AZSER00479489 | AZSER00479490 | Mfr Report# 2005UW03407 |
| AZSER00479483 | AZSER00479485 | Mfr Report # 2005PK00386 |
| AZSER00479473 | AZSER00479474 | Mfr Report # 2004UW24455 |
| AZSER00479486 | AZSER00479488 | Mfr Report# 2005SE00118 |
| AZSER00479491 | AZSER00479492 | Mfr Report# 2005UW03421 |
| AZSER00479475 | AZSER00479479 | Mfr Report # 2005AP01213 |
| AZSER00479480 | AZSER00479482 | Mfr Report # 2005PK00377 |
| AZSER00479523 | AZSER00479528 | Mfr Report# 2005PK00382 |
| AZSER00479529 | AZSER00479530 | Mfr Report# 2005SE01319 |
| AZSER00479521 | AZSER00479522 | Mfr Report# 2005AP01590 |
| AZSER00479507 | AZSER00479510 | Mfr Report# 2005GB0187 |
| AZSER00479518 | AZSER00479520 | Mfr Report# 2005AC00142 |
| AZSER00479493 | AZSER00479501 | Mfr Report# 2004AP06262 |
| AZSER00479511 | AZSER00479515 | Mfr Report# 2005GB00188 |
| AZSER00479516 | AZSER00479517 | Mfr Report# 2005GB00397 |
| AZSER00479502 | AZSER00479506 | Mfr Report# 2005AC00402 |
| AZSER00479531 | AZSER00479532 | Mfr Report# 2005AP00453 |
| AZSER00303566 | AZSER00303567 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 21-366 - Crestor (Rosuvastatin Calcium) Tablets |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00303565 | AZSER00303565 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303578 | AZSER00303578 | Seroquel Submissions Locator Document - 2005-03-16 (16Mar05) - Relapse Prevention Study (D1441C00004) - Patient Informed Consent Form |
| AZSER00479544 | AZSER00479544 | Mfr Report # 2005UW03764 |
| AZSER00479533 | AZSER00479535 | Mfr Report# 2004UW24644 |
| AZSER00479536 | AZSER00479543 | Mfr Report # 2005AP00763 |
| AZSER00303569 | AZSER00303569 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479552 | AZSER00479553 | Mfr Report # 2005SE01280 |
| AZSER00479545 | AZSER00479546 | Mfr Report # 2005SE00348 |
| AZSER00479549 | AZSER00479551 | Mfr Report # 2005UW03994 |
| AZSER00479547 | AZSER00479548 | Mfr Report # 2005SE01442 |
| AZSER00479559 | AZSER00479560 | Mfr Report # 2005AC00445 |
| AZSER00479554 | AZSER00479555 | Mfr Report # 2005UW01947 |
| AZSER00479575 | AZSER00479576 | Mfr Report # 2005UW04153 |
| AZSER00479572 | AZSER00479573 | Mfr Report # 2005SE01050 |
| AZSER00479570 | AZSER00479571 | Mfr Report # 2005PK00405 |
| AZSER00479564 | AZSER00479569 | Mfr Report # 2005AP01213 |
| AZSER00479561 | AZSER00479563 | Mfr Report # 2005AP00941 |
| AZSER00479574 | AZSER00479574 | Mfr Report # 2005UW03993 |
| AZSER00479556 | AZSER00479558 | Mfr Report # 2004UWO7853 |
| AZSER00303568 | AZSER00303568 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479582 | AZSER00479583 | Mfr Report # 2005SE00364 |
| AZSER00479584 | AZSER00479585 | Mfr Report # 2005SE00783 |
| AZSER00479577 | AZSER00479579 | Mfr Report # 2005SE07205 |
| AZSER00479580 | AZSER00479581 | Mfr Report # 2005AP01753 |
| AZSER00479589 | AZSER00479590 | Mfr Report # 2005AP01732 |
| AZSER00479591 | AZSER00479593 | Mfr Report # 2005SE00270 |
| AZSER00479586 | AZSER00479588 | Mfr Report # 2005AP04434 |
| AZSER00303570 | AZSER00303570 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479594 | AZSER00479595 | Mfr Report # 2005UW03577 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00303571 | AZSER00303571 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303572 | AZSER00303572 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479596 | AZSER00479597 | Mfr Report # 2005SE02277 |
| AZSER00479598 | AZSER00479600 | Mfr Report # 2005UW25674 |
| AZSER00479601 | AZSER00479602 | Mfr Report # 2005AC00445 |
| AZSER00479603 | AZSER00479606 | Mfr Report # 2005AP01805 |
| AZSER00303573 | AZSER00303573 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479611 | AZSER00479612 | Mfr Report # 2005UW04437 |
| AZSER00479607 | AZSER00479608 | Mfr Report # 2005GB00444 |
| AZSER00479609 | AZSER00479610 | Mfr Report # 2005UW04362 |
| AZSER00479639 | AZSER00479640 | Mfr Report # 2005GB00585 |
| AZSER00479613 | AZSER00479617 | Mfr Report # 2005SE04443 |
| AZSER00479618 | AZSER00479619 | Mfr Report # 2005SE01442 |
| AZSER00479622 | AZSER00479623 | Mfr Report # 2005UW04550 |
| AZSER00479620 | AZSER00479621 | Mfr Report # 2005UW04493 |
| AZSER00479629 | AZSER00479630 | Mfr Report # 2005SE01757 |
| AZSER00479641 | AZSER00479642 | Mfr Report # 2005UW04330 |
| AZSER00479627 | AZSER00479628 | Mfr Report # 2005UW04518 |
| AZSER00479624 | AZSER00479626 | Mfr Report # 2005UW04762 |
| AZSER00303574 | AZSER00303574 | Quetiapine Data Request |
| AZSER00303576 | AZSER00303576 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303575 | AZSER00303575 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479631 | AZSER00479635 | Mfr Report # 2005UW04517 |
| AZSER00479636 | AZSER00479638 | Mfr Report # 2005UW25576 |
| AZSER00479643 | AZSER00479644 | Mfr Report # 2005UW04498 |
| AZSER00479645 | AZSER00479646 | Mfr Report # 2005UW04537 |
| AZSER00479649 | AZSER00479650 | Mfr Report # 2005UW04564 |
| AZSER00303579 | AZSER00303579 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00479651 | AZSER00479652 | Mfr Report # 2005UW04759 |
| AZSER00479647 | AZSER00479648 | Mfr Report # 2005UW04518 |
| AZSER00303580 | AZSER00303580 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303612 | AZSER00303612 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303654 | AZSER00303657 | Required Pediatric Study Commitments - NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Pediatric Written Request / Pediatric Research Equity Act Fulfillment |
| AZSER00479666 | AZSER00479667 | Mfr Report # 2005GB00628 |
| AZSER00303611 | AZSER00303611 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479660 | AZSER00479662 | Mfr Report # 2005UW04787 |
| AZSER00303610 | AZSER00303610 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00452809 | AZSER00452902 | Application To Market A New Drug, Biologic Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00479663 | AZSER00479665 | Mfr Report # 2005SE03625 |
| AZSER00303658 | AZSER00303753 | NDA 20-639/S-022 - Seroquel (Quetiapine Fumarate) Tablets - Amendment To Supplemental New Drug Application - Field Copy |
| AZSER00479673 | AZSER00479674 | Mfr Report # 2005UW04887 |
| AZSER00479675 | AZSER00479676 | Mfr Report # 2005UW04889 |
| AZSER00479670 | AZSER00479672 | Mfr Report # 2005SE01889 |
| AZSER00479655 | AZSER00479659 | Mfr Report # 2005UW02712 |
| AZSER00303613 | AZSER00303613 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479668 | AZSER00479669 | Mfr Report # 2005SE01442 |
| AZSER00303764 | AZSER00303792 | Seroquel NDA 20-639 - Response To Request For Information |
| AZSER00303581 | AZSER00303609 | Seroquel NDA 20-639 - Response To Request For Information |
| AZSER00479680 | AZSER00479681 | Mfr Report # 2005SE01892 |
| AZSER00479684 | AZSER00479685 | Mfr Report # 2005PK00521 |
| AZSER00303616 | AZSER00303616 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303617 | AZSER00303617 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00303615 | AZSER00303615 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303618 | AZSER00303618 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303619 | AZSER00303619 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479653 | AZSER00479654 | Mfr Report # 2005AP01741 |
| AZSER00479677 | AZSER00479679 | Mfr Report # 2005UW18156 |
| AZSER00479682 | AZSER00479683 | Mfr Report # 2005SE01927 |
| AZSER00303620 | AZSER00303620 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303614 | AZSER00303614 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479689 | AZSER00479691 | Mfr Report # 2005UW04762 |
| AZSER00303622 | AZSER00303622 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303621 | AZSER00303621 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479686 | AZSER00479688 | Mfr Report # 2005UW03994 |
| AZSER00303623 | AZSER00303623 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479694 | AZSER00479696 | Mfr Report # 2005UW00752 |
| AZSER00303624 | AZSER00303624 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479708 | AZSER00479709 | Mfr Report # 2005UW05320 |
| AZSER00479692 | AZSER00479693 | Mfr Report # 2005AC00523 |
| AZSER00479706 | AZSER00479707 | Mfr Report # 2005GB00660 |
| AZSER00479697 | AZSER00479705 | Mfr Report # 2005AP02056 |
| AZSER00303757 | AZSER00303758 | Mfr. Report Number 2005UW02884 |
| AZSER00303626 | AZSER00303628 | [Drug Application For Seroquel Quetiapine] |
| AZSER00303633 | AZSER00303633 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303629 | AZSER00303632 | Seroquel Supplement Request Letter |
| AZSER00303762 | AZSER00303763 | Mfr Report # 2005UW05382 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00303760 | AZSER00303761 | Mfr. Report Number 2005UW05371 |
| AZSER00303754 | AZSER00303756 | Mfr. Report Number 2005UW02233 |
| AZSER00303634 | AZSER00303634 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303635 | AZSER00303635 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303759 | AZSER00303759 | Mfr. Report Number 2005UW04926 |
| AZSER00303636 | AZSER00303636 | Dementia Related Psychosis Supplement Request |
| AZSER00479714 | AZSER00479715 | Mfr Report # 2005UW04564 |
| AZSER00479710 | AZSER00479711 | Mfr Report # 2005SE02093 |
| AZSER00479712 | AZSER00479713 | Mfr Report # 2005UW04518 |
| AZSER00479720 | AZSER00479721 | Mfr Report # 2005AP04434 |
| AZSER00479716 | AZSER00479719 | Mfr Report # 2005AC00563 |
| AZSER00303793 | AZSER00303793 | Seroquel Submission Locator Document 2005-04-14 (14Apr05) - Response To FDA Request For Information: Deaths In Elderly Patients With Psychosis Or Dementia From Trials 5077US/0046 And 5077IL/0039 |
| AZSER00303637 | AZSER00303639 | Dementia Related Psychosis Supplement Request |
| AZSER00479730 | AZSER00479731 | Mfr Report # 2005SE01927 |
| AZSER00479750 | AZSER00479751 | Mfr Report # 2005UW05691 |
| AZSER00479722 | AZSER00479726 | Mfr Report # 2005UW05644 |
| AZSER00479732 | AZSER00479734 | Mfr Report # 2005SE02082 |
| AZSER00479727 | AZSER00479729 | Mfr Report # 2001SE02468 |
| AZSER00479735 | AZSER00479736 | Mfr Report # 2005UW05585 |
| AZSER00303640 | AZSER00303640 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303641 | AZSER00303641 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479739 | AZSER00479741 | Mfr Report # 2005GB00413 |
| AZSER00303642 | AZSER00303642 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479752 | AZSER00479756 | Mfr Report # 2004SE03625 |
| AZSER00479745 | AZSER00479747 | Mfr Report # 2005UW05487 |
| AZSER00479737 | AZSER00479738 | Mfr Report # 2004UW10253 |
| AZSER00479742 | AZSER00479744 | Mfr Report # 2005UW02011 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00479748 | AZSER00479749 | Mfr Report # 2005UW05576 |
| AZSER00303643 | AZSER00303643 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479757 | AZSER00479758 | Mfr Report # 2005UW03764 |
| AZSER00479761 | AZSER00479762 | Mfr Report # 2005UW05801 |
| AZSER00479759 | AZSER00479760 | Mfr Report # 2005UW05531 |
| AZSER00303644 | AZSER00303644 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479763 | AZSER00479764 | Mfr Report # 2005UW05561 |
| AZSER00479765 | AZSER00479766 | Mfr Report # 2005UW05609 |
| AZSER00479767 | AZSER00479768 | Mfr Report # 2005UW05851 |
| AZSER00479778 | AZSER00479779 | Mfr Report # 2005AP02184 |
| AZSER00479773 | AZSER00479775 | Mfr Report # 2005UW04330 |
| AZSER00479776 | AZSER00479777 | Mfr Report # 2005UW05807 |
| AZSER00479769 | AZSER00479772 | Mfr Report # 2005PK00521 |
| AZSER00303645 | AZSER00303645 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303646 | AZSER00303646 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479780 | AZSER00479781 | Mfr Report # 2005UW05982 |
| AZSER00479789 | AZSER00479791 | Mfr Report # 2005UW03994 |
| AZSER00479782 | AZSER00479786 | Mfr Report # 2005AC00563 |
| AZSER00479787 | AZSER00479788 | Mfr Report # 2005SE02267 |
| AZSER00479792 | AZSER00479793 | Mfr Report # 2005AC00609 |
| AZSER00479794 | AZSER00479795 | Mfr Report # 2005UW05930 |
| AZSER00303647 | AZSER00303647 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479796 | AZSER00479797 | Mfr Report # 2005UW06136 |
| AZSER00479798 | AZSER00479799 | Mfr Report # 2005UW06158 |
| AZSER00479800 | AZSER00479804 | Mfr Report # 2005UW06257 |
| AZSER00479805 | AZSER00479806 | Mfr Report # 2005UW06364 |
| AZSER00303648 | AZSER00303651 | Seroquel |
| AZSER00479814 | AZSER00479817 | Mfr Report # 2005PK00220 |
| AZSER00479829 | AZSER00479833 | Mfr Report # 2005UW05644 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00479810 | AZSER00479811 | Mfr Report # 2005AP02307 |
| AZSER00479807 | AZSER00479809 | Mfr Report # 2004PK02024 |
| AZSER00303653 | AZSER00303653 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479812 | AZSER00479813 | Mfr Report # 2005AP02495 |
| AZSER00479818 | AZSER00479823 | Mfr Report # 2005SE01927 |
| AZSER00303652 | AZSER00303652 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479824 | AZSER00479826 | Mfr Report # 2005PK00665 |
| AZSER00479827 | AZSER00479828 | Mfr Report # 2005SE002284 |
| AZSER00479906 | AZSER00479906 | Quetiapine Discontinuation Syndrome |
| AZSER00479834 | AZSER00479835 | Mfr Report # 2005UW23847 |
| AZSER00479841 | AZSER00479842 | Mfr Report # 2005GB00797 |
| AZSER00479851 | AZSER00479851 | Mfr Report # 2005UW06454 |
| AZSER00479836 | AZSER00479838 | Mfr Report # 2005AC00647 |
| AZSER00479847 | AZSER00479848 | Mfr Report # 2005UW004498 |
| AZSER00479849 | AZSER00479850 | Mfr Report # 2005UW06278 |
| AZSER00479839 | AZSER00479840 | Mfr Report # 2005AC00653 |
| AZSER00479843 | AZSER00479846 | Mfr Report # 2005SE01757 |
| AZSER00479862 | AZSER00479863 | Mfr Report # 2005UW06647 |
| AZSER00303821 | AZSER00303821 | Seroquel Submissions Locator Document - 2005-05-03 (03May05) - General Correspondence: Request For Information |
| AZSER00479852 | AZSER00479856 | Mfr Report # 2005PK00219 |
| AZSER00479860 | AZSER00479861 | Mfr Report # 2005UW06595 |
| AZSER00479857 | AZSER00479859 | Mfr Report # 2005UW03390 |
| AZSER00479876 | AZSER00479877 | Mfr Report # 2005SE02352 |
| AZSER00479866 | AZSER00479871 | Mfr Report # 2005AP02418 |
| AZSER00479864 | AZSER00479865 | Mfr Report # 2005AP02414 |
| AZSER00479878 | AZSER00479880 | Mfr Report # 2005SE02546 |
| AZSER00479872 | AZSER00479875 | Mfr Report # 2005PK00370 |
| AZSER00479887 | AZSER00479888 | Mfr Report # 2005SE02516 |
| AZSER00479883 | AZSER00479884 | Mfr Report # 2005PK00258 |
| AZSER00479885 | AZSER00479886 | Mfr Report # 2005SE02515 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00303795 | AZSER00303795 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479881 | AZSER00479882 | Mfr Report # 2005AP02184 |
| AZSER00303794 | AZSER00303794 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479889 | AZSER00479890 | Mfr Report # 2005AP02414 |
| AZSER00479904 | AZSER00479905 | Mfr Report # 2005UW06735 |
| AZSER00479893 | AZSER00479894 | Mfr Report # 2005SE02518 |
| AZSER00303796 | AZSER00303796 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479891 | AZSER00479892 | Mfr Report # 2005PK00770 |
| AZSER00479895 | AZSER00479896 | Mfr Report # 2005UW01745 |
| AZSER00479897 | AZSER00479898 | Mfr Report # 2005UW06731 |
| AZSER00452903 | AZSER00452903 | Seroquel Submissions Locator Document - 2005-05-09 (09May05) - Prior Approval Labeling Supplement |
| AZSER00479902 | AZSER00479903 | Mfr Report # 2005UW06680 |
| AZSER00479899 | AZSER00479901 | Mfr Report # 2005UW04321 |
| AZSER00479913 | AZSER00479916 | Mfr Report # 2005UW06747 |
| AZSER00479911 | AZSER00479912 | Mfr Report # 2005PK00784 |
| AZSER00479917 | AZSER00479918 | Mfr Report # 2005UW06878 |
| AZSER00479919 | AZSER00479920 | Mfr Report # 2005AP02506 |
| AZSER00479907 | AZSER00479910 | Mfr Report # 2005AC00691 |
| AZSER00479924 | AZSER00479925 | Mfr Report # 2005PK00665 |
| AZSER00479921 | AZSER00479923 | Mfr Report # 2005AP02539 |
| AZSER00479926 | AZSER00479927 | Mfr Report # 2005UW07052 |
| AZSER00303797 | AZSER00303797 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00479928 | AZSER00479932 | Mfr Report # 2005AP02538 |
| AZSER00479935 | AZSER00479936 | Mfr Report # 2005UW05801 |
| AZSER00479933 | AZSER00479934 | Mfr Report # 2005SE02664 |
| AZSER00479939 | AZSER00479942 | Mfr Report # 2005UW07199 |
| AZSER00479937 | AZSER00479938 | Mfr Report # 2005UW06735 |
| AZSER00479943 | AZSER00479944 | Mfr Report # 2005UW07271 |
| AZSER00479947 | AZSER00479950 | Mfr Report # 2005SE02815 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00479945 | AZSER00479946 | Mfr Report # 2005AP02728 |
| AZSER00303801 | AZSER00303801 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303802 | AZSER00303802 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303798 | AZSER00303800 | Seroquel Medication Errors |
| AZSER00479951 | AZSER00479960 | Mfr Report # 2005UW01147 |
| AZSER00479961 | AZSER00479962 | Mfr Report # 2005UW07274 |
| AZSER00479963 | AZSER00479964 | Mfr Report # 2005UW07441 |
| AZSER00479973 | AZSER00479974 | Mfr Report # 2005UW03421 |
| AZSER00479968 | AZSER00479969 | Mfr Report # 2005AP02792 |
| AZSER00479965 | AZSER00479967 | Mfr Report # 2005AP02495 |
| AZSER00479970 | AZSER00479972 | Mfr Report # 2005UW02233 |
| AZSER00479984 | AZSER00479985 | Mfr Report # 2005UW05561 |
| AZSER00479981 | AZSER00479983 | Mfr Report # 2005SE02900 |
| AZSER00479977 | AZSER00479980 | Mfr Report # 2005SE02899 |
| AZSER00479975 | AZSER00479976 | Mfr Report # 2005AC00723 |
| AZSER00479988 | AZSER00479989 | Mfr Report # 2005UW07487 |
| AZSER00479986 | AZSER00479987 | Mfr Report # 2005UW07385 |
| AZSER00480000 | AZSER00480004 | Mfr Report # 2005PK00842 |
| AZSER00480009 | AZSER00480010 | Mfr Report # 2005SE02961 |
| AZSER00479990 | AZSER00479991 | Mfr Report # 2005AP02791 |
| AZSER00480011 | AZSER00480012 | Mfr Report # 2005UW07571 |
| AZSER00479992 | AZSER00479993 | Mfr Report # 2005AP02801 |
| AZSER00479997 | AZSER00479999 | Mfr Report # 2005PK00838 |
| AZSER00479994 | AZSER00479996 | Mfr Report # 2005PK00093 |
| AZSER00480005 | AZSER00480008 | Mfr Report # 2005PK00843 |
| AZSER00480027 | AZSER00480028 | Mfr Report # 2005UW07559 |
| AZSER00480013 | AZSER00480016 | Mfr Report # 2005AC00729 |
| AZSER00480021 | AZSER00480022 | Mfr Report # 2005PK00839 |
| AZSER00480025 | AZSER00480026 | Mfr Report # 2005UW07520 |
| AZSER00480017 | AZSER00480020 | Mfr Report # 2005AP02913 |
| AZSER00480029 | AZSER00480030 | Mfr Report # 2005UW07673 |
| AZSER00480023 | AZSER00480024 | Mfr Report # 2005UW06382 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00296108 | AZSER00296108 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA / ANDA / AADA Or BLA / PLA / PMA Number: 20-639 - Seroquel |
| AZSER00303804 | AZSER00303804 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303807 | AZSER00303812 | NDA 20-639 - Agency Contacts |
| AZSER00303805 | AZSER00303805 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00480039 | AZSER00480040 | Mfr Report # 2005PK00863 |
| AZSER00303806 | AZSER00303806 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303803 | AZSER00303803 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00480031 | AZSER00480038 | Mfr Report # 2005PK00073 |
| AZSER00303814 | AZSER00303814 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00480041 | AZSER00480042 | Mfr Report # 2005UW04889 |
| AZSER00303816 | AZSER00303816 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303813 | AZSER00303813 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00480043 | AZSER00480044 | Mfr Report # 2005UW07490 |
| AZSER00303815 | AZSER00303815 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00480047 | AZSER00480048 | Mfr Report # 2005UW07729 |
| AZSER00480045 | AZSER00480046 | Mfr Report # 2005UW07817 |
| AZSER00480049 | AZSER00480050 | Mfr Report # 2005UW07650 |
| AZSER00303817 | AZSER00303817 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303818 | AZSER00303819 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00480055 | AZSER00480059 | Mfr Report # 2005AP02538 |
| AZSER00480062 | AZSER00480063 | Mfr Report # 2005GB00961 |
| AZSER00480064 | AZSER00480067 | Mfr Report # 2005GB00966 |
| AZSER00480051 | AZSER00480052 | Mfr Report # 2005UW05526 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00480060 | AZSER00480061 | Mfr Report # 2005AP02878 |
| AZSER00480053 | AZSER00480054 | Mfr Report # 2005AC00777 |
| AZSER00303820 | AZSER00303820 | Seroquel NDA 20,639 May 9, 2005 Labeling Supplement |
| AZSER00480071 | AZSER00480074 | Mfr Report # 2005PK00843 |
| AZSER00480068 | AZSER00480070 | Mfr Report # 2005UW05982 |
| AZSER00480075 | AZSER00480076 | Mfr Report # 2005UW07385 |
| AZSER00480077 | AZSER00480078 | Mfr Report # 2005UW07559 |
| AZSER00480088 | AZSER00480091 | Mfr Report # 2005UW08180 |
| AZSER00480081 | AZSER00480085 | Mfr Report # 2005AP02792 |
| AZSER00480079 | AZSER00480080 | Mfr Report # 2005AP02184 |
| AZSER00480086 | AZSER00480087 | Mfr Report # 2005UW06647 |
| AZSER00480092 | AZSER00480093 | Mfr Report # 2005UW08430 |
| AZSER00296793 | AZSER00296793 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologincs For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00303833 | AZSER00303834 | NDA 20-639 - Seroquel (Euetiapien Fumarate) Tablets - Supplemental New Drug Application - Field Copy |
| AZSER00480094 | AZSER00480095 | Mfr Report # 2005AC00797 |
| AZSER00480107 | AZSER00480110 | Mfr Report # 2005PK00917 |
| AZSER00480096 | AZSER00480097 | Mfr Report # 2005AC00798 |
| AZSER00480098 | AZSER00480100 | Mfr Report # 2005AC00804 |
| AZSER00480113 | AZSER00480116 | Mfr Report # 2005SE02546 |
| AZSER00480101 | AZSER00480104 | Mfr Report # 2005GB01020 |
| AZSER00452904 | AZSER00452904 | Seroquel Submissions Locator Document - 2005-06-06 (06Jun05) - Supplemental New Drug Application |
| AZSER00480117 | AZSER00480120 | Mfr Report # 2005SE03210 |
| AZSER00480111 | AZSER00480112 | Mfr Report # 2005SE02284 |
| AZSER00480105 | AZSER00480106 | Mfr Report # 2005GB01028 |
| AZSER00480135 | AZSER00480136 | Mfr Report # 2005AC00792 |
| AZSER00480130 | AZSER00480134 | Mfr Report # 2005PK00951 |
| AZSER00303822 | AZSER00303822 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00480144 | AZSER00480145 | Mfr Report # 2005SE03193 |
| AZSER00480126 | AZSER00480129 | Mfr Report # 2005PK00950 |
| AZSER00480121 | AZSER00480123 | Mfr Report # 2005AP02495 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00480137 | AZSER00480143 | Mfr Report # 2005PK00939 |
| AZSER00480124 | AZSER00480125 | Mfr Report # 2005AP03049 |
| AZSER00303823 | AZSER00303823 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00480150 | AZSER00480151 | Mfr Report # 2005GB01084 |
| AZSER00480146 | AZSER00480149 | Mfr Report # 2005UW07729 |
| AZSER00480152 | AZSER00480154 | Mfr Report # 2005SE03199 |
| AZSER00480163 | AZSER00480164 | Mfr Report # 1996AP023242 |
| AZSER00480155 | AZSER00480156 | Mfr Report # 2005AP03126 |
| AZSER00480157 | AZSER00480159 | Mfr Report # 2005PK00964 |
| AZSER00480160 | AZSER00480162 | Mfr Report # 2005UW00752 |
| AZSER00480165 | AZSER00480166 | Mfr Report # 2005UW08423 |
| AZSER00480167 | AZSER00480168 | Mfr Report # 2005UW08741 |
| AZSER00480213 | AZSER00480214 | Mfr Report # 2005UW08430 |
| AZSER00480197 | AZSER00480198 | Mfr Report # 2005UW08656 |
| AZSER00480183 | AZSER00480185 | Mfr Report # 2005UW05775x |
| AZSER00480186 | AZSER00480191 | Mfr Report # 2005UW07087 |
| AZSER00480199 | AZSER00480209 | Mfr Report # 2005UW01147 |
| AZSER00480177 | AZSER00480182 | Mfr Report # 2005UW04842 |
| AZSER00480194 | AZSER00480196 | Mfr Report # 2005UW08563 |
| AZSER00480192 | AZSER00480193 | Mfr Report # 2005UW08489 |
| AZSER00480175 | AZSER00480176 | Mfr Report # 2005AP03162 |
| AZSER00480169 | AZSER00480174 | Mfr Report # 2005AP02538 |
| AZSER00480210 | AZSER00480212 | Mfr Report # 2005UW05585 |
| AZSER00480228 | AZSER00480229 | Mfr Report # 2005UW08382 |
| AZSER00480226 | AZSER00480227 | Mfr Report # 2005UW07169 |
| AZSER00480223 | AZSER00480225 | Mfr Report # 2005SE03402 |
| AZSER00480215 | AZSER00480218 | Mfr Report # 2005AP02878 |
| AZSER00480219 | AZSER00480222 | Mfr Report # 2005PK01009 |
| AZSER00303824 | AZSER00303824 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00480230 | AZSER00480232 | Mfr Report # 2005UW06918 |
| AZSER00303825 | AZSER00303825 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00480233 | AZSER00480234 | Mfr Report # 2005UW08704 |
| AZSER00480334 | AZSER00480336 | Mfr Report # 2005AC00860 |
| AZSER00480269 | AZSER00480270 | Mfr Report # 2005AP03278 |
| AZSER00480243 | AZSER00480247 | Mfr Report # 2005AC00870 |
| AZSER00480273 | AZSER00480273 | Mfr Report # 2005UW09046 |
| AZSER00480248 | AZSER00480252 | Mfr Report # 2005AC00871 |
| AZSER00480271 | AZSER00480272 | Mfr Report # 2005UW08505 |
| AZSER00480343 | AZSER00480347 | Mfr Report # 2005AC00871 |
| AZSER00480253 | AZSER00480256 | Mfr Report # 2005AC00873 |
| AZSER00480265 | AZSER00480268 | Mfr Report # 2005UW07559 |
| AZSER00480235 | AZSER00480239 | Mfr Report # 2005AC00536 |
| AZSER00480257 | AZSER00480259 | Mfr Report # 2005AC00874 |
| AZSER00480260 | AZSER00480262 | Mfr Report # 2005AC00875 |
| AZSER00480240 | AZSER00480242 | Mfr Report # 2005AC00860 |
| AZSER00480263 | AZSER00480264 | Mfr Report # 2005AC00876 |
| AZSER00303830 | AZSER00303830 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00480274 | AZSER00480275 | Mfr Report # 2005AP02801 |
| AZSER00480282 | AZSER00480283 | Mfr Report # 2005UW08788 |
| AZSER00480278 | AZSER00480281 | Mfr Report # 2005UW07487 |
| AZSER00480276 | AZSER00480277 | Mfr Report # 2005GB01096 |
| AZSER00303829 | AZSER00303829 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00480304 | AZSER00480305 | Mfr Report # 2005GB01084 |
| AZSER00480306 | AZSER00480308 | Mfr Report # 2005SE02664 |
| AZSER00480284 | AZSER00480293 | Mfr Report # 2005AP02414 |
| AZSER00480294 | AZSER00480303 | Mfr Report # 2005AP02913 |
| AZSER00452937 | AZSER00452937 | Financial Disclosure - Seroquel, D1447C00135, Dr. Thomas Gazda, MD (SI) |
| AZSER00303826 | AZSER00303828 | [Application Detail Regarding New Drug] |
| AZSER00480309 | AZSER00480310 | Mfr Report # 2005UW09025 |
| AZSER00480315 | AZSER00480319 | Mfr Report # 2005UW09153 |
| AZSER00452905 | AZSER00452905 | Seroquel Submissions Locator Document - 2005-06-21 (21Jun05) - Amendment To NDA: Response To Approvable Letter |
| AZSER00480313 | AZSER00480314 | Mfr Report # 2005UW09228 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00452912 | AZSER00452936 | Investigator Reply To Request For Disclosure - No Disclosable Financial Interest - Seroquel - Study No: 5077US/0049 |
| AZSER00480311 | AZSER00480312 | Mfr Report # 2005UW09207 |
| AZSER00452911 | AZSER00452911 | Investigator Reply To Request For Disclosure - Disclosable Financial Interest Received - Seroquel - Study No: 5077US/0049 |
| AZSER00480322 | AZSER00480323 | Mfr Report # 2005UW09308 |
| AZSER00480324 | AZSER00480325 | Mfr Report # 2005UW09288 |
| AZSER00452940 | AZSER00452940 | Investigator Reply To Request For Disclosure - Disclosable Financial Interest Received - Seroquel - Study No: D1447C00135 |
| AZSER00480320 | AZSER00480321 | Mfr Report # 2005UW09205 |
| AZSER00480326 | AZSER00480327 | Mfr Report # 2005UW09294 |
| AZSER00480348 | AZSER00480349 | Mfr Report # 2005SE03517 |
| AZSER00480350 | AZSER00480352 | Mfr Report # 2005UW09331 |
| AZSER00303835 | AZSER00303835 | Seroquel Submissions Locator Document - 2005-06-24 (24Jun05) - Pediatric Written Request Program Update |
| AZSER00480355 | AZSER00480356 | Mfr Report # 2005AP03297 |
| AZSER00480353 | AZSER00480354 | Mfr Report # 2005AP03291 |
| AZSER00480359 | AZSER00480360 | Mfr Report # 2005UW03034 |
| AZSER00480357 | AZSER00480358 | Mfr Report # 2005PK01090 |
| AZSER00480361 | AZSER00480362 | Mfr Report # 2005PK01069 |
| AZSER00480363 | AZSER00480364 | Mfr Report # 2005AP02506 |
| AZSER00480365 | AZSER00480371 | Mfr Report # 2005AP03296 |
| AZSER00480372 | AZSER00480379 | Mfr Report # 2005PK01089 |
| AZSER00303832 | AZSER00303832 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303831 | AZSER00303831 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00480387 | AZSER00480388 | Mfr Report # 2005UW09324 |
| AZSER00480392 | AZSER00480393 | Mfr Report # 2005SE03517 |
| AZSER00480380 | AZSER00480381 | Mfr Report # 2005PK01069 |
| AZSER00480389 | AZSER00480391 | Mfr Report # 2005UW09441 |
| AZSER00480382 | AZSER00480386 | Mfr Report # 2005PK01103 |
| AZSER00480434 | AZSER00480435 | Mfr Report # 2005UW06680 |
| AZSER00480438 | AZSER00480439 | Mfr Report # 2005UW09467 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00480430 | AZSER00480433 | Mfr Report # 2005PK01091 |
| AZSER00480416 | AZSER00480419 | Mfr Report # 2005PK01108 |
| AZSER00480394 | AZSER00480406 | Mfr Report # 2005UW01147 |
| AZSER00480424 | AZSER00480427 | Mfr Report # 2005SE03767 |
| AZSER00480409 | AZSER00480415 | Mfr Report # 2005PK01098 |
| AZSER00480436 | AZSER00480437 | Mfr Report # 2005UW09340 |
| AZSER00480407 | AZSER00480408 | Mfr Report # 2005GB00884 |
| AZSER00480420 | AZSER00480423 | Mfr Report # 2005SE03402 |
| AZSER00480428 | AZSER00480429 | Mfr Report # 2005AP03335 |
| AZSER00303837 | AZSER00303837 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303838 | AZSER00303838 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303839 | AZSER00303839 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303867 | AZSER00303867 | Seroquel Submissions Locator Document - 2005-07-11 (11Jul05) - General Correspondence: Dear Health Care Provider Letter |
| AZSER00303840 | AZSER00303841 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303843 | AZSER00303843 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303844 | AZSER00303844 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303842 | AZSER00303842 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303845 | AZSER00303845 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303846 | AZSER00303846 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303847 | AZSER00303850 | Response S-022 07-2005.pdf |
| AZSER00303836 | AZSER00303836 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303852 | AZSER00303852 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00303851 | AZSER00303851 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00452906 | AZSER00452906 | Seroquel Submissions Locator Document - 2005-07-28 (28Jul05) - Response To FDA Request For Information |
| AZSER00303868 | AZSER00303869 | NDA 20-639/S-022 - Seroquel (Quetiapine Fumarate) Tablets - Amendment To Supplemental New Drug Application - Field Copy |
| AZSER00303853 | AZSER00303854 | Amendment To NDA 20-639 S-022 |
| AZSER00303855 | AZSER00303865 | Amendment To NDA 20-639 S-022 |
| AZSER00303866 | AZSER00303866 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303870 | AZSER00303872 | [Supplemental For New Drug Application] |
| AZSER00303873 | AZSER00303876 | S-022 Approval Letter 8-3-05 |
| AZSER00303878 | AZSER00303878 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303877 | AZSER00303877 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303879 | AZSER00303879 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303881 | AZSER00303881 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303880 | AZSER00303880 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303882 | AZSER00303883 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303884 | AZSER00303884 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303885 | AZSER00303886 | [Study Commitment] |
| AZSER00303887 | AZSER00303887 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303890 | AZSER00303890 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303892 | AZSER00303892 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00303891 | AZSER00303891 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303889 | AZSER00303889 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303888 | AZSER00303888 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303894 | AZSER00303894 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303895 | AZSER00303895 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303896 | AZSER00303899 | 12-17-04 Peds Program Update |
| AZSER00303893 | AZSER00303893 | 12-17-04 Peds Program Update |
| AZSER00303900 | AZSER00303900 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303901 | AZSER00303901 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303902 | AZSER00303902 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303903 | AZSER00303903 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303904 | AZSER00303904 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303905 | AZSER00303905 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303906 | AZSER00303906 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303907 | AZSER00303907 | Steve Hadreman E-Mail 8-25-05 SCS024 |
| AZSER00303908 | AZSER00303908 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303910 | AZSER00303910 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303911 | AZSER00303918 | Response To Steve Hadreman E-Mail 8-25-05 SCS024 |
| AZSER00303909 | AZSER00303909 | Response To Steve Hadreman E-Mail 8-25-05 SCS024 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00303919 | AZSER00303919 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303920 | AZSER00303920 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303991 | AZSER00303991 | Seroquel Submission Locator Document - 2005-09-01 (01Sep05) - Response To FDA Request For Information |
| AZSER00303921 | AZSER00303921 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303924 | AZSER00303925 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303922 | AZSER00303923 | NDA 20-639 - Agency Contacts |
| AZSER00303927 | AZSER00303927 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303926 | AZSER00303926 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303928 | AZSER00303928 | N20-639, SCS-024: CMC Information Request |
| AZSER00303932 | AZSER00303932 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303929 | AZSER00303929 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303931 | AZSER00303931 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303930 | AZSER00303930 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303933 | AZSER00303933 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303940 | AZSER00303941 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303992 | AZSER00303992 | Seroquel Submission Locator Document - 2005-09-15 (15Sep05) - Response To FDA Request For Information |
| AZSER00303939 | AZSER00303939 | Response To Request For Information E-Mail 9-12-05 SCS024 |
| AZSER00303934 | AZSER00303938 | Response To Request For Information E-Mail 9-12-05 SCS024 |
| AZSER00303942 | AZSER00303942 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00303943 | AZSER00303943 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303945 | AZSER00303945 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303944 | AZSER00303944 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00480445 | AZSER00483609 | PSUR - Drug Substance Quetiapine Fumarate - US FDA Submission - Periodic Safety Update Report For Seroquel 01 August 2004 To 31 July 2005 |
| AZSER00303946 | AZSER00303946 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303947 | AZSER00303948 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303950 | AZSER00303950 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303949 | AZSER00303949 | N20-639, S-024: Request For 50 mg And 400 mg Samples |
| AZSER00303993 | AZSER00303996 | Applicant To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00303951 | AZSER00303951 | N20-639, S-024: Request For 50 mg And 400mg Samples |
| AZSER00303952 | AZSER00303952 | N20-639, S-024: Request For 50 mg And 400mg Samples |
| AZSER00303954 | AZSER00303954 | N20-639, S-024: 150 mg Dosage Strength |
| AZSER00303953 | AZSER00303953 | N20-639, S-024: CMC Information Request |
| AZSER00452976 | AZSER00452976 | NDA Annual Report - NDA: 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Reporting Period: September 26, 2004 To September 25, 2005 - 1.13.11 Distribution Data |
| AZSER00453032 | AZSER00453035 | NDA Annual Report - NDA: 20-639 - Seroquel Tablets - Reporting Period: Sept 26, 2004 - Sept 25, 2005 - 1.13.7 Summary Of Other Significant New Information |
| AZSER00452998 | AZSER00453031 | Seroquel (Quetiapine) NDA #20-639 Annual Report NonClinical Section For The Reporting Period September 26, 2004 To September 25, 2005 |
| AZSER00452977 | AZSER00452982 | NDA Annual Report - NDA: 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Reporting Period: September 26, 2004 To September 25, 2005 - 1.13.4 Summary Of Labeling Changes |
| AZSER00452989 | AZSER00452993 | NDA Annual Report - NDA: 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Reporting Period: September 26, 2004 To September 25, 2005 - 1.13.13 Status Of Other Postmarketing Studies - Pediatric |
| AZSER00452997 | AZSER00452997 | NDA Annual Report - NDA: 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Reporting Period: September 26, 2004 To September 25, 2005 - 1.13.1 Summary Of NonClinical Studies - Abstracts |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00452983 | AZSER00452988 | NDA Annual Report - NDA: 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Reporting Period: September 26, 2004 To September 25, 2005 - 1.13.12 Status Of Postmarketing Study Commitments |
| AZSER00452994 | AZSER00452996 | NDA Annual Report - NDA: 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Reporting Period: September 26, 2004 To September 25, 2005 - 1.13.14 Log Of Outstanding Regulatory Business |
| AZSER00303963 | AZSER00303963 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303961 | AZSER00303961 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00480441 | AZSER00480442 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00303962 | AZSER00303962 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00480443 | AZSER00480444 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Periodic Safety Update Report |
| AZSER00480440 | AZSER00480440 | Seroquel Submissions Locator Document - 2005-09-26 (26Sep05) - Periodic Safety Update Report |
| AZSER00303959 | AZSER00303959 | N20-639, S-024: Another CMC Information Request On 9/26/05 |
| AZSER00303956 | AZSER00303957 | N20-639, S-024: CMC Information Request On 9/26/05 |
| AZSER00303960 | AZSER00303960 | N20-639, S-024: CMC Information Request About Labeling On 9/26/05 |
| AZSER00303955 | AZSER00303955 | N20-639, S-024: CMC Information Request |
| AZSER00303958 | AZSER00303958 | N20-639, S-024: CMC Information Request On 9/26/05 |
| AZSER00303964 | AZSER00303964 | N20-639, S-024: 150 mg Dosage Strength |
| AZSER00303967 | AZSER00303967 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303965 | AZSER00303965 | N20-639, S-024: Request For 50 mg And 400 mg Samples |
| AZSER00303968 | AZSER00303968 | Responses To Questions |
| AZSER00303966 | AZSER00303966 | N20-639, S-024: Request For 50 mg And 400 mg Samples |
| AZSER00303969 | AZSER00303969 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303970 | AZSER00303970 | N20-639, S-024: Request For 50 mg And 400 mg Samples |
| AZSER00303982 | AZSER00303983 | N20-639, S-024: Request For 50 mg And 400 mg Samples |
| AZSER00303971 | AZSER00303979 | N20-639, S-024: Request For 50 mg And 400 mg Samples |
| AZSER00303984 | AZSER00303984 | N20-639, S-024: Request For 50 mg And 400 mg Samples |
| AZSER00303980 | AZSER00303981 | N20-639, S-024: Request For 50 mg And 400 mg Samples |
| AZSER00303985 | AZSER00303986 | N20-639, S-024: In Search Of The Fed-Ex Package |
| AZSER00303987 | AZSER00303988 | N20-639, S-024: Fed-Ex  Pool  Update |
| AZSER00303989 | AZSER00303990 | N20-639, S-024: Fed-Ex  Pool  Update |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00304001 | AZSER00304001 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00303999 | AZSER00303999 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00304000 | AZSER00304000 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00304005 | AZSER00304005 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00304006 | AZSER00304008 | [New Drug Application] |
| AZSER00304009 | AZSER00304010 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00304002 | AZSER00304004 | [New Drug Application] |
| AZSER00304011 | AZSER00304011 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00304012 | AZSER00304012 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00304013 | AZSER00304013 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00304016 | AZSER00304016 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00304015 | AZSER00304015 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00452941 | AZSER00452972 | Investigator Reply To Request For Disclosure - No Disclosable Financial Interest - Seroquel - Study No: D1447C00135 |
| AZSER00304014 | AZSER00304014 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00304017 | AZSER00304017 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00304018 | AZSER00304018 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00304019 | AZSER00304019 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00304020 | AZSER00304020 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00396215 | AZSER00396216 | Project Priorities |
| AZSER00304021 | AZSER00304021 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00304022 | AZSER00304022 | Seroquel Submission Locator Document - 2005-10-31 (31Oct05) - Phase 4 Commitment |
| AZSER00452938 | AZSER00452938 | Certification: Financial Interests And Arrangements Of Clinical Investigators - Seroquel D1447C00135 |
| AZSER00452909 | AZSER00452909 | Certification: Financial Interests And Arrangements Of Clinical Investigators - Seroquel 5077US/0049 |
| AZSER00452910 | AZSER00452910 | Disclosure: Financial Interests And Arrangements Of Clinical Investigators - Seroquel 5077US/0049 |
| AZSER00452939 | AZSER00452939 | Disclosure: Financial Interest And Arrangements Of Clinical Investigators - Seroquel D1447C00135 |
| AZSER00304032 | AZSER00304032 | Pediatric Program |
| AZSER00304023 | AZSER00304031 | Pediatric Program |
| AZSER00304033 | AZSER00304033 | Pediatric Written Request |
| AZSER00304035 | AZSER00304035 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00304037 | AZSER00304037 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00304036 | AZSER00304036 | Seroquel sNDA, 20-639/S-024 |
| AZSER00304034 | AZSER00304034 | Seroquel sNDA, 20-639/S-024 |
| AZSER00304038 | AZSER00304038 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00452907 | AZSER00452907 | Seroquel Submissions Locator Document - 2005-11-14 (14Nov05) - Prior Approval Labeling Supplement |
| AZSER00304039 | AZSER00304039 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00304040 | AZSER00304040 | Seroquel Submissions Locator Document - 2005_11_15_(15Nov05) - Promotional: 232594 |
| AZSER00304041 | AZSER00304041 | Seroquel Submissions Locator Document - 2005_11_16_(16Oct05) - Promotional: 232101_232102_232103 |
| AZSER00304042 | AZSER00304042 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00304043 | AZSER00304043 | Seroquel Submissions Locator Document - 2005_11_16_(16Oct05) - Promotional: 231501 |
| AZSER00453036 | AZSER00453036 | Seroquel Submission Locator Document - 2005-11-17 (17Nov05) - NDA Annual Report |
| AZSER00304044 | AZSER00304044 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00304045 | AZSER00304045 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00304047 | AZSER00304047 | Seroquel Submissions Locator Document - 2005_11_18_(18Nov05) - Promotional: 232936 |
| AZSER00304046 | AZSER00304046 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00304048 | AZSER00304048 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00304049 | AZSER00304049 | Seroquel Submission Locator Document - 2005_11_29 - Promotional: 22663_226664_226666_226667 |
| AZSER00304050 | AZSER00304050 | Seroquel Submission Locator Document - 2005-12-01 - Promotional: 231111 - 232519 |
| AZSER00304051 | AZSER00304051 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel Tablets |
| AZSER00304052 | AZSER00304052 | Seroquel Submission Locator Document - 2005-12-02 - Promotional: 234820 |
| AZSER00304053 | AZSER00304053 | Seroquel Submission Locator Document - 2005-12-18 Promotional: 231949-235139-235651-234941 |
| AZSER00304054 | AZSER00304054 | Seroquel Submission Locator Document - 2005-12-09 - Promotional: 231279 - 234449 |
| AZSER00304058 | AZSER00304060 | NDA #20-639 - Seroquel (Quetiapine Fumarate) Tablets - Prescription Drug User Fee Payment: User Fee I.D. No. PD3006346 |
| AZSER00304061 | AZSER00304061 | Seroquel Submissions Locator Document - 2005-12-13 - Written Request Program Update - Request For FDA Feedback On Issues And Questions Related To Pediatric Program |
| AZSER00304055 | AZSER00304055 | Seroquel Submission Locator Document - 2005_12_15 - Promotional: 233815 |
| AZSER00304057 | AZSER00304057 | Seroquel Submission Locator Document - 2005_12_20 - Promotional: 236034 |
| AZSER00304056 | AZSER00304056 | Seroquel Submission Locator Document - 2005_12_20 - Promotional: 234619_235190_235191_235192_235193 |
| AZSER00452973 | AZSER00452973 | Seroquel (Quetiapine Fumarate) Tablets - Published Electronic Original sNDA - 20-639 - Seroquel - 2005-12-30 (30Dec05) |
| AZSER00304064 | AZSER00304064 | Seroquel Submissions Locator Document - 2006_01_01(03Jan06) - Promotional: 235564 |
| AZSER00304063 | AZSER00304063 | Seroquel Submissions Locator Document - 2006-01-03 - Promotional: 232867 - 232870 |
| AZSER00304062 | AZSER00304062 | Seroquel Submissions Locator Document - 2006-01-03 - Promotional: 234446 |
| AZSER00304067 | AZSER00304067 | Seroquel Submissions Locator Document - 2006-01-04 - Promotional: 230550-233017-234447-235707-235794-235795 |
| AZSER00304066 | AZSER00304066 | Seroquel Submissions Locator Document - 2006-01-04 - Promotional: 235126 |
| AZSER00304065 | AZSER00304065 | Seroquel Submissions Locator Document - 2006-01-04 - Promotional: 234778 |
| AZSER00304071 | AZSER00304071 | Seroquel Submissions Locator Document - 2006-01-06 - Promotional: 235457 |
| AZSER00304098 | AZSER00304098 | Seroquel Submission Locator Document - 2006-01-06 (26Jan06) - Response To FDA For Info: Environmental Assessment Confirmation Statement For sNDA 20-639/S-026 |
| AZSER00304068 | AZSER00304070 | Seroquel sNDA |
| AZSER00304072 | AZSER00304072 | Seroquel Submissions Locator Document - 2006_01_11 - Promotional: 22988 234511 234983 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00304073 | AZSER00304073 | Seroquel Submissions Locator Document - 2006_01_12 - Promotional: 228981 233394 234261 234262 234263 |
| AZSER00304074 | AZSER00304074 | Seroquel Submissions Locator Document - 2006_01_12 - Promotional: 234439 |
| AZSER00304075 | AZSER00304075 | Seroquel Submissions Locator Document - 2006_01_13 - Promotional: 235907 |
| AZSER00304077 | AZSER00304077 | Seroquel Submissions Locator Document - 2006_01_17 - Promotional 235097 235098/235100 235710 |
| AZSER00304076 | AZSER00304076 | Seroquel Submissions Locator Document - 2006_01_17 - Promotional: 234785 234788 234789 234790 |
| AZSER00304090 | AZSER00304091 | AZ0010 - Seroquel (Quetiapine Fumarate) Tablets - NDA 20-639 - Re-Submission Of The 30 December 2005 sNDA 20-639/S-026 |
| AZSER00304086 | AZSER00304086 | Seroquel Submissions Locator Document - 2006_01_18_(18Jan06) - Promotional: 235023\\235025\\236300\\236564 |
| AZSER00304079 | AZSER00304085 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Revised Patent Declaration Form 3542 |
| AZSER00304092 | AZSER00304097 | AZ0009 - NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Revised Patent Declaration Form 3542 |
| AZSER00304078 | AZSER00304078 | Seroquel Patent Information Received |
| AZSER00304087 | AZSER00304087 | Seroquel Submissions Locator Document - 2006_01_19_(19Jan06) - Promotional: 234138/235747 |
| AZSER00304088 | AZSER00304088 | Seroquel Submissions Locator Document - 2006_01_23_(23Jan06) - Promotional: 233968/235937 |
| AZSER00304089 | AZSER00304089 | Seroquel Submissions Locator Document - 2006_01_27_(27Jan06) - Promotional: 232571 |
| AZSER00304099 | AZSER00304100 | [New Drug Application For Seroquel] |
| AZSER00305167 | AZSER00305167 | Seroquel (Quetiapine Fumarate) Tablets - Published Electronic Response - 20-639/S-021 - Seroquel 2006-02-22 (22Feb06) |
| AZSER00304101 | AZSER00304103 | [New Drug Application For Seroquel] |
| AZSER00304104 | AZSER00304107 | [Message From D. Bates To P. DeFeo] |
| AZSER00305162 | AZSER00305163 | NDA 20-639/S-026 - Seroquel (Quetiapine Fumarate) Tablets - Discussion Of Response To CMC Queries |
| AZSER00305164 | AZSER00305165 | FDA Telephone Contact - NDA 20-639/S-026 - Seroquel (Quetiapine Fumarate) Tablets - Discussion Of Response To CMC Querie |
| AZSER00305166 | AZSER00305166 | Seroquel NDA 20-639 Lipids Issues |
| AZSER00304108 | AZSER00305161 | Seroquel NDA 20-639 |
| AZSER00305168 | AZSER00305307 | NDA 20-639 Phase 4 Commitment |
| AZSER00305308 | AZSER00305308 | Seroquel Submissions Locator Document - 2006_03_07_(06Mar06) - Promotional: 237319 |
| AZSER00305309 | AZSER00305309 | Seroquel Submissions Locator Document - 2006_03_07_(07Mar06) - Promotional: 236680\\236993\\237197\\237933 |
| AZSER00305310 | AZSER00305315 | Seroquel sNDA 20-639/S-026 |
| AZSER00305316 | AZSER00305320 | Seroquel sNDA 20-639/S-026 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00305356 | AZSER00305356 | Seroquel Submissions Locator Document - 2006_03_09_(09Mar06) - Response To FDA Request For Information: CMC Changes And Environmental Assessment Status |
| AZSER00305327 | AZSER00305327 | Seroquel Submissions Locator Document - 2006_03_10_(10Mar06) - Promotional: 236680_236993_237197_237933 |
| AZSER00305329 | AZSER00305329 | Seroquel Submissions Locator Document - 2006_03_10_(10Mar06) - Promotional: 232641 |
| AZSER00305357 | AZSER00305357 | Seroquel Submissions Locator Document - 2006_03_10_(10Mar06) - Response To FDA Request For Information: Statistical Information |
| AZSER00305328 | AZSER00305328 | Seroquel Submissions Locator Document - 2006_03_10_(10Mar06) - Promotional: 234924_237117_237124_237129_237131_237132_237422 |
| AZSER00305336 | AZSER00305342 | [Message From P. DeFeo To D. Bates] |
| AZSER00305343 | AZSER00305344 | FDA Telephone Contact - NDA 20-639/S-026 - Seroquel (Quetiapine Fumarate) Tablets - Bipolar Depression - Clinical Site Audits |
| AZSER00452974 | AZSER00452974 | Seroquel (Quetiapine Fumarate) Tablets - Published Electronic Changes Being Effected - Seroquel - 2006-03-20 (20Mar06) |
| AZSER00305345 | AZSER00305345 | Seroquel Submissions Locator Document - 2006_03_20_(20Mar06) - Promotional: 231289_231543_234531_236775_237260_237308_237308_237508_238110 |
| AZSER00305346 | AZSER00305346 | Seroquel Submissions Locator Document - 2006_03_20_(20Mar06) - Promotional: 231282_237275 |
| AZSER00305358 | AZSER00305358 | Seroquel (Quetiapine Fumarate) Tablets - Published Electronic Response - 20-639/S-026 - Seroquel - 2006-03-24 (24Mar06) |
| AZSER00305350 | AZSER00305353 | [Message From Doris Bates To Pat DeFeo] |
| AZSER00305354 | AZSER00305354 | Seroquel Submissions Locator Document - 2006_03_28_(28Mar06) - Promotional: 236861_232933_232934_233631_236544 |
| AZSER00305355 | AZSER00305355 | Seroquel Submissions Locator Document - 2006_03_29_(29Mar06) - Promotional: 238606 |
| AZSER00305347 | AZSER00305349 | [New Drug Application For Seroquel] |
| AZSER00305371 | AZSER00305371 | Seroquel (Quetiapine Fumarate) Tablets - Published Electronic Response - 20-639/S-026 - Seroquel - 2006-04-04 (04Apr06) |
| AZSER00305360 | AZSER00305360 | Seroquel Submissions Locator Document - 2006_04_06_(06Apr06) - Promotional: 232071_236773_237259_237365_237368_237498_238367 |
| AZSER00305359 | AZSER00305359 | Seroquel Submissions Locator Document - 2006_04_06_(06Apr06) - Promotional: 234583_239266 |
| AZSER00305361 | AZSER00305361 | Seroquel Submissions Locator Document - 2006_04_06_(06Apr06) - Promotional: 238116_238117_238118_238119 |
| AZSER00305362 | AZSER00305362 | Seroquel Submissions Locator Document - 2006_04_13_(13Apr06) - Promotional: 233186_236881_239379_239433_239508_239509 |
| AZSER00305363 | AZSER00305365 | [New Drug Application For Seroquel] |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00305367 | AZSER00305367 | Seroquel Submissions Locator Document - 2006_04_20_(20Apr06) - Promotional: 231106_233498_237380 |
| AZSER00305366 | AZSER00305366 | Seroquel Submissions Locator Document - 2006_04_20_(20Apr06) - Promotional: 236808 |
| AZSER00305368 | AZSER00305369 | NDA 20-639 Seroquel - Written Request Update |
| AZSER00305370 | AZSER00305370 | NDA 20-639 |
| AZSER00452975 | AZSER00452975 | Seroquel (Quetiapine Fumarate) Tablets - Submission Locator Document - 2006-04-27 (27Apr06) 4-Month Safety Update Report |
| AZSER00305372 | AZSER00305372 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Post-Marketing MedWatches: III Defined Disorders |
| AZSER00305373 | AZSER00305374 | NDA 20-639: User Fee Requirements For Submission Of Final Study Reports - Postmarketing Commitment And Pediatric Written Request |
| AZSER00305376 | AZSER00305376 | Seroquel Submissions Locator Document - 2006_05_11_(11May06) - Promotional: 237223 |
| AZSER00305375 | AZSER00305375 | Seroquel Submissions Locator Document - 2006_05_11_(11May06) - Promotional: 238785 |
| AZSER00305386 | AZSER00305386 | Seroquel (Quetiapine Fumarate) Tablets NDA 20-639 - Submission Locator Document - 2006-05-16 (16May06)_NDA-20-639_Hematology Labeling Change |
| AZSER00305377 | AZSER00305377 | Seroquel Submissions Locator Document - 2006_05_18_(18May06) - Promotional: 231281 238060 |
| AZSER00305380 | AZSER00305382 | Proposal To Reduce Routine, Long Term Stability Test Stations For Multiple NDAs |
| AZSER00305385 | AZSER00305385 | Seroquel Submissions Locator Document - 2006_05_25_(25May06) - Promotional: 241184 |
| AZSER00305378 | AZSER00305379 | FDA Telephone Contact - NDA 20-639/S-026 - Seroquel (Quetiapine Fumarate) Tablets - Discussion Of Submission Issues For The Environmental Assessment Update |
| AZSER00305383 | AZSER00305384 | FDA Telephone Contact - NDA 20-639/S-026 - Seroquel (Quetiapine Fumarate) Tablets - Discussion Of Submission Issues For The Environmental Assessment Update |
| AZSER00305396 | AZSER00305396 | Seroquel (Quetiapine Fumarate) Tablets - Submission Locator Document - 2006-06-07 (07Jun06) Pediatric Written Request Program Update |
| AZSER00305387 | AZSER00305387 | Seroquel Efficacy Supplement - Bipolar Depression N 20-639/S-026: Quick Question |
| AZSER00305388 | AZSER00305388 | Seroquel Efficacy Supplement - Bipolar Depression N 20-639/S-026: Quick Question |
| AZSER00305404 | AZSER00305428 | Seroquel - Study No.: 5077US/0049 |
| AZSER00305429 | AZSER00305429 | Seroquel (Quetiapine Fumarate) Tablets - Submission Locator Document - 2006-06-19 (19Jun06) Amendment To A Pending Application Financial Disclosure Information |
| AZSER00305389 | AZSER00305389 | FDA Telephone Contact - NDA 20-639 - Seroquel (Quetiapine) Tablets July 20th Meeting To Discuss Neutropenia Labeling Request |
| AZSER00305390 | AZSER00305390 | FDA Telephone Contact - NDA# 20-639/S-026 - Seroquel (Quetiapine Fumarate) Tablets - Discussion With Reviewer Of The Amendment For Environment Assessment |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00305430 | AZSER00305430 | Seroquel (Quetiapine Fumarate) Tablets - Submission Locator Document - 2006-06-26 (26Jun06) Response To FDA Request For Information: Re-Submission Of Environmental Assessment Information |
| AZSER00305391 | AZSER00305395 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00305431 | AZSER00305434 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00305438 | AZSER00305441 | Application To Market A New Drug, Biologic, Or An Antibiotic Drug For Human Use - Seroquel |
| AZSER00305437 | AZSER00305437 | Seroquel Submissions Locator Document - 2006_07_20_(20Jul06) - Promotional: 241724 |
| AZSER00305435 | AZSER00305436 | FDA Telephone Contact - NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00305442 | AZSER00305442 | NDA 20-639 Supplement: 026: Questions From Statistical Reviewer |
| AZSER00305452 | AZSER00305452 | Seroquel (Quetiapine Fumarate) Tablets - Published Electronic Response To FDA Request - 20-639 - Seroquel - 2006-08-03 (03Aug06) |
| AZSER00305450 | AZSER00305451 | NDA 20-639 Supplement 026: Questions From Statistical Reviewer |
| AZSER00305443 | AZSER00305445 | [New Drug Application For Seroquel Tablets] |
| AZSER00305446 | AZSER00305449 | [Labeling Changes Regarding Hematology Findings] |
| AZSER00296435 | AZSER00296435 | [Medication Errors Report] |
| AZSER00283270 | AZSER00283270 | NDA 20-639 - Supplemental |
| AZSER00300308 | AZSER00300308 | See Hard Copy For The Contents Of This Submission |
| AZSER00143845 | AZSER00144053 | Item 4: Methods Validation - Seroquel (ICI 204, 636) - Seroquel 25 mg, 100 mg And 200 mg Tablets |
| AZSER00329939 | AZSER00330281 | NDA 20-639 - Supplemental |
| AZSER00300128 | AZSER00300128 | See Hard Copy For The Contents Of This Submission |
| AZSER00300567 | AZSER00300567 | See Hard Copy For The Contents Of This Submission |
| AZSER00297194 | AZSER00297194 | See Hard Copy For The Contents Of This Submission |
| AZSER00300731 | AZSER00300731 | See Hard Copy For The Contents Of This Submission |
| AZSER00290248 | AZSER00290249 | For Patients With Psychotic Disorders - Seroquel Quetiapine Fumarate - 25 mg, 100 mg & 200 mg Tablets |
| AZSER00288810 | AZSER00288810 | Seroquel Quetiapine Fumarate 100 mg Tablets |
| AZSER00288667 | AZSER00288669 | Seroquel Quetiapine Fumarate 25 mg, 100 mg & 200 mg Tablets |
| AZSER00300915 | AZSER00300915 | See Hard Copy For The Contents Of This Submission |
| AZSER00290049 | AZSER00290051 | [QTc Values Labelled Data And ECG Summary] |
| AZSER00300314 | AZSER00300314 | See Hard Copy For The Contents Of This Submission |
| AZSER00351310 | AZSER00351310 | Seroquel Four Month Safety Update - Canada Note: Study 5077IL/0012 Center 0017 Patient 1702 |
| AZSER00290673 | AZSER00290685 | Certificate Of Pharmaceutical Product Application Instructions |
| AZSER00297893 | AZSER00297894 | See Hard Copy For The Contents Of This Submission |
| AZSER00297033 | AZSER00297034 | Mfr Report # 2002UW11532 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00299302 | AZSER00299302 | See Hard Copy For The Contents Of This Submission |
| AZSER00290567 | AZSER00290568 | Establishments |
| AZSER00297064 | AZSER00297064 | See Hard Copy For The Contents Of This Submission |
| AZSER00297169 | AZSER00297169 | See Hard Copy For The Contents Of This Submission |
| AZSER00296778 | AZSER00296778 | [United States Pharmacopeia Medication Errors Reporting Program] |
| AZSER00300918 | AZSER00300919 | Important Drug Information |
| AZSER00286816 | AZSER00286816 | [List Of Abbreviations Of Background Parameters & External Findings And Skeletal Findings] |
| AZSER00300161 | AZSER00300161 | See Hard Copy For The Contents Of This Submission |
| AZSER00287679 | AZSER00287681 | Number Of Patients With Normal Baseline For All Tested Thyroid Parameters |
| AZSER00285863 | AZSER00285863 | Urinalysis |
| AZSER00300311 | AZSER00300311 | See Hard Copy For The Contents Of This Submission |
| AZSER00291466 | AZSER00291474 | Example Of An Application For A Certificate Of Pharmaceutical Product |
| AZSER00300906 | AZSER00300906 | See Hard Copy For The Contents Of This Submission |
| AZSER00290559 | AZSER00290559 | See Hard Copy For The Contents In This Submission - American College Of Neuropyschopharamcology Elderly Release; American College Of Neuropyschopharamcology Efficacy Release |
| AZSER00291517 | AZSER00291518 | Establishments |
| AZSER00290693 | AZSER00290693 | [Press Release Related To Seroquel] |
| AZSER00297896 | AZSER00297896 | See Hard Copy For The Contents Of This Submission |
| AZSER00193791 | AZSER00193795 | Ophthalmologic Examination - Segment A (1) - Trial No. 5077IL/0013 |
| AZSER00288702 | AZSER00288702 | Seroquel Quetiapine Fumarate |
| AZSER00212560 | AZSER00212834 | A [Multicenter], Double-Blind, [Randomized] Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrenia - Study Number 5077IL/0012 - 3/IF/1018563 - Book 4 Of 18 - Consent Form |
| AZSER00285864 | AZSER00285864 | ECG |
| AZSER00296187 | AZSER00296187 | [Rev Patent Dated 01/01 64154-01 Details] |
| AZSER00296565 | AZSER00296565 | See Hard Copy For The Contents Of This Submission |
| AZSER00300223 | AZSER00300223 | See Hard Copy For The Contents Of This Submission |
| AZSER00300140 | AZSER00300140 | See Hard Copy For The Contents Of This Submission |
| AZSER00354503 | AZSER00354785 | Multicentre, Placebo-Controlled, Double-Blind Safety And Efficacy Evaluation Of Seroquel (ICI 204,636) In Hospitalized Patients With Acute Exacerbation Of Chronic Or Subchronic Schizophrena - Study Number 5077IL/0006 - 6/IE/1014708 - Book 2 Of 5 |
| AZSER00223486 | AZSER00229138 | NDA 20-639 - Original Submission |
| AZSER00290571 | AZSER00290571 | Addendum - How To Read Your Establishment Bill |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00299384 | AZSER00299384 | See Hard Copy For The Contents Of This Submission |
| AZSER00296860 | AZSER00296860 | See Hard Copy For The Contents Of This Submission |
| AZSER00296797 | AZSER00296797 | See Hard Copy For The Contents Of This Submission |
| AZSER00297188 | AZSER00297188 | See Hard Copy For The Contents Of This Submission |
| AZSER00281540 | AZSER00281541 | NDA 20-639 - Supplemental |
| AZSER00291413 | AZSER00291413 | [Details Of Labeling Section] |
| AZSER00300158 | AZSER00300158 | See Hard Copy For The Contents Of This Submission |
| AZSER00289883 | AZSER00289886 | Item 4 - Presentation Of Results |
| AZSER00144054 | AZSER00144246 | NDA Item 4 - Seroquel 25 mg, 100 mg And 200 mg Tablets |
| AZSER00288333 | AZSER00288355 | Final Labeling - Seroquel (Quetiapine Fumarate) |
| AZSER00288166 | AZSER00288170 | Orbis Medical News Special Report -  FDA Clears New Treatment For Schizophrenia And Other Psychotic Disorder: Seroquel |
| AZSER00285446 | AZSER00285446 | Richmond Twickenham And Roehampton - Member Of The District Research Ethics Committee |
| AZSER00296904 | AZSER00296904 | See Hard Copy For The Contents Of This Submission |
| AZSER00252892 | AZSER00254789 | [Detail Of Ophthalmologic Examinations, Neurological Assessments, Overdose Experiences And Serious Adverse Events] |
| AZSER00300131 | AZSER00300131 | See Hard Copy For The Contents Of This Submission |
| AZSER00297056 | AZSER00297056 | See Hard Copy For The Contents Of This Submission |
| AZSER00288845 | AZSER00288845 | Seroquel Quetiapine Fumarate 25 mg, 100 mg & 200 mg Tablets - Formulary Presentation Slides |
| AZSER00287716 | AZSER00287753 | MO Psychiatrists 1/1 - Segment Intro - Zeneca |
| AZSER00291568 | AZSER00291569 | Meeting Between AstraZeneca And The FDA - Seroquel (Quetiapine Fumarate) - IND 32,132 - Proposed Clinical Trial To Evaluate The Cataractogenic Potential Of Quetiapine Fumarate (Seroquel) |
| AZSER00297699 | AZSER00297699 | FDA 2253 - Other Referenced Products |
| AZSER00280749 | AZSER00280749 | [Questions On NDA 20-639] |
| AZSER00297185 | AZSER00297185 | See Hard Copy For The Contents Of This Submission |
| AZSER00297872 | AZSER00297872 | See Hard Copy For The Contents Of This Submission |
| AZSER00290160 | AZSER00290160 | See Hard Copy For The Contents In This Submission |
| AZSER00290630 | AZSER00290630 | See Hard Copy For The Contents In This Submission - SQ 1203-The Right Drug Clinical Experience Video; SQ 1231-Journal Ad |
| AZSER00285861 | AZSER00285861 | Hematology |
| AZSER00300579 | AZSER00300579 | See Hard Copy For The Contents Of This Submission |
| AZSER00300149 | AZSER00300149 | See Hard Copy For The Contents Of This Submission |
| AZSER00300594 | AZSER00300594 | See Hard Copy For The Contents Of This Submission |
| AZSER00296546 | AZSER00296546 | See Hard Copy For The Contents Of The Submission |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00288814 | AZSER00288814 | Seroquel Quetiapine Fumarate 100 mg Tablets |
| AZSER00296990 | AZSER00296990 | See Hard Copy For The Contents Of This Submission |
| AZSER00290796 | AZSER00290835 | Chapter 10 - Course And Outcome In Schizophrenia; Volume 3 |
| AZSER00285872 | AZSER00285872 | Vital Signs |
| AZSER00299350 | AZSER00299350 | See Hard Copy For The Contents Of This Submission |
| AZSER00296979 | AZSER00296979 | See Hard Copy For The Contents Of This Submission |
| AZSER00300037 | AZSER00300037 | See Hard Copy For The Contents Of This Submission |
| AZSER00178712 | AZSER00179102 | Pharmacodynamic Interaction Of ICI 204,636 (Seroquel) And Alcohol In Men With Selected Psychotic Disorders - Study Number 5077IL/0024 (Part A) - 3/IF/1019578 - Book 2 Of 3 - Investigator's Curriculum Vitae |
| AZSER00300178 | AZSER00300178 | See Hard Copy For The Contents Of This Submission |
| AZSER00290180 | AZSER00290180 | See Hard Copy For The Contents In This Submission |
| AZSER00172032 | AZSER00172555 | Safety And Pharmacokinetics Of Seroquel (ICI 204,636) In Elderly Men And Women With Selected Psychotic Disorders - Study Number 5077IL/0017 - 3/IF/1019671 - Book 2 Of 3 |
| AZSER00289911 | AZSER00289911 | [Hard Copy Submission] |
| AZSER00300146 | AZSER00300146 | See Hard Copy For The Contents Of This Submission |
| AZSER00290729 | AZSER00290730 | [Sample Trial And Patient Files Details] |
| AZSER00290116 | AZSER00290116 | [Web Site Information] |
| AZSER00296554 | AZSER00296554 | See Hard Copy For The Contents Of This Submission |
| AZSER00280770 | AZSER00280770 | Specific Differences In Tables / Text Between CANDA And NDA |
| AZSER00291397 | AZSER00291397 | [Collection Of Information And Suggestions] |
| AZSER00165602 | AZSER00166098 | Rising - Dose Pharmacokinetic And Safety Study Of Seroquel ICI 204,636 In Male And Female Schizophrenic Patients - Study Number 5077IL/0016 - 6/IF/1021060- Book 2 Of 3 |
| AZSER00297173 | AZSER00297173 | See Hard Copy For The Contents Of This Submission |
| AZSER00300187 | AZSER00300187 | See Hard Copy For The Contents Of This Submission |
| AZSER00289259 | AZSER00289290 | [Detail Of Psychiatric Disorders] |
| AZSER00300779 | AZSER00300779 | See Hard Copy For The Contents Of This Submission |
| AZSER00300124 | AZSER00300124 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use - NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639 - Seroquel |
| AZSER00281080 | AZSER00281080 | 7IL/0006: Multicenter Placebo - Controlled, Double - Blind Safety [Illegible] Evaluation Of [Illegible] In Hospitalized Patients With Acute Exacerbation Of Chronic [Illegible] Schizophrenia - Table T2 Randomized Patients By Center |
| AZSER00290975 | AZSER00290975 | See Hard Copy For The Contents In This Submission - Seroquel - 163105 |
| AZSER00300218 | AZSER00300218 | See Hard Copy For The Contents Of This Submission |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00296438 | AZSER00296438 | [Medication Errors Report] |
| AZSER00286828 | AZSER00286831 | Seroquel 4Msudbol - Dataset Label = Adverse Events During TMT + DDEMOG |
| AZSER00297886 | AZSER00297886 | See Hard Copy For The Contents Of This Submission |
| AZSER00283641 | AZSER00283643 | Protocol Amendment: New Investigators, New Subinvestigators, New Lab, New Investigational Site, New IRB - Seroquel (ICI 204, 636) - IND 32,132 |
| AZSER00296531 | AZSER00296531 | See Hard Copy For The Contents Of This Submission |
| AZSER00259074 | AZSER00259526 | CRF Tabulations - 11.A.1.L Trial Number 5077IL/0026 - Registration |
| AZSER00142485 | AZSER00142711 | NDA Item 3 - Seroquel 25 mg, 100 mg And 200 mg Tablets |
| AZSER00300031 | AZSER00300031 | See Hard Copy For The Contents Of This Submission |
| AZSER00283275 | AZSER00283275 | NDA 20-639 - Supplemental |
| AZSER00290415 | AZSER00290415 | Mfr Report # 1999UW01086 |
| AZSER00297048 | AZSER00297048 | See Hard Copy For The Contents Of This Submission |
| AZSER00291404 | AZSER00291404 | The Effect Of Quetiapine ( Seroquel ) In Improving Cognitive Impairment In Schizophrenia |
| AZSER00299397 | AZSER00299397 | See Hard Copy For The Contents Of This Submission |
| AZSER00299409 | AZSER00299409 | Protocol 5077IL/0104 And Amendments |
| AZSER00478598 | AZSER00478599 | Sudden Increase Of Acute Respiratory Illness After Using A Spray Product To Waterproof Clothing And Shoes |
| AZSER00285381 | AZSER00285382 | Seroquel PAI/GMP Inspection FDA483 Response Zeneca Pharmaceuticals |
| AZSER00296964 | AZSER00296964 | See Hard Copy For The Contents Of This Submission |
| AZSER00288620 | AZSER00288620 | [Physician Pen] |
| AZSER00309687 | AZSER00309849 | ICI 204,636 - Pilot Safety Tolerability And Plasma Level Evaluation Of ICI 204,636 In Hospitalized Patients With Schizophrenic Symptomatology - Study Number APS 9-396-1 5077IL/0004 - Book 2 Of 2 - Computer - Generated Randomization Schedule |
| AZSER00287108 | AZSER00287117 | Werner And Ingbar's The Thyroid A Fundamental And Clinical Text; The Epidemiology Of Thyroid Diseases; Seventh Edition |
| AZSER00290634 | AZSER00290637 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00286821 | AZSER00286825 | Proposal For Pre-Approval Safety Update |
| AZSER00300049 | AZSER00300049 | See Hard Copy For The Contents Of This Submission |
| AZSER00173776 | AZSER00174153 | The [Effect] Of Multiple Doses Of Cimetidine On The Pharmacokinetics Of ICI 204.636 (Seroquel) In Men With Selected Psychotic Disorders - Study Number 5077IL/0047 - 4/IF/1020509 - Book 2 Of 2 |
| AZSER00288809 | AZSER00288809 | Seroquel Quetiapine Fumarate 25 mg Tablets |
| AZSER00296896 | AZSER00296896 | See Hard Copy For The Contents Of This Submission |
| AZSER00290064 | AZSER00290066 | Quetiapine Pre-Clinical Activities |
| AZSER00297060 | AZSER00297060 | See Hard Copy For The Contents Of This Submission |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00291519 | AZSER00291520 | Payment Procedures Under The Prescription Drug User Fee Act Of 1992 As Amended By The Food And Drug Administration Modernization Act Of 1997 |
| AZSER00287157 | AZSER00287166 | Werner And Ingbar's The Thyroid A Fundamental And Clinical Text; The Epidemiology Of Thyroid Diseases; Seventh Edition |
| AZSER00297181 | AZSER00297181 | See Hard Copy For The Contents Of This Submission |
| AZSER00300028 | AZSER00300028 | See Hard Copy For The Contents Of This Submission |
| AZSER00300116 | AZSER00300116 | See Hard Copy For The Contents Of This Submission |
| AZSER00296569 | AZSER00296569 | See Hard Copy For The Contents Of This Submission |
| AZSER00287771 | AZSER00287798 | Draft Labeling Proposal - Seroquel (Quetiapine) |
| AZSER00234153 | AZSER00234249 | Item 10: Statistical Section - Seroquel (ICI 204,636) |
| AZSER00297905 | AZSER00297905 | See Hard Copy For The Contents Of This Submission |
| AZSER00297889 | AZSER00297889 | See Hard Copy For The Contents Of This Submission |
| AZSER00290739 | AZSER00290739 | Seroquel (Quetiapine Fumarate) 25 mg Tablets - NDC: 0310-0275-02 |
| AZSER00281081 | AZSER00281081 | [Protocol Amendments] |
| AZSER00297213 | AZSER00297213 | [Development Plan For Quetiapine Fumarate] |
| AZSER00288802 | AZSER00288802 | Seroquel Quetiapine Fumarate 100 mg Tablets |
| AZSER00156367 | AZSER00156374 | Statistical Methods |
| AZSER00395601 | AZSER00395601 | Seroquel Four Month Safety Update - Canda Note: Study 5077IL/0012 Center 0017 Patient 1702 |
| AZSER00310212 | AZSER00310494 | NDA 20-639 - Supplemental |
| AZSER00296912 | AZSER00296912 | See Hard Copy For The Contents Of This Submission |
| AZSER00280978 | AZSER00280978 | [Names Of Persons] |
| AZSER00296893 | AZSER00296893 | See Hard Copy For The Contents Of This Submission |
| AZSER00280767 | AZSER00280769 | CANDA And Clinical Trial Report - Trial Number: 5077IL/0004 (US APS9-396-1) Clarification Statement - Pilot, Safety, Tolerability, And Plasma-Level Evaluation Of ICI 204,636 In Hospitalized Patients With Schizophrenic Symptomatology |
| AZSER00289310 | AZSER00289313 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00281018 | AZSER00281072 | [Summary And Demographic Profile Of Various Trials] |
| AZSER00297880 | AZSER00297880 | FDA 2253 - Other Referenced Products |
| AZSER00300043 | AZSER00300043 | See Hard Copy For The Contents Of This Submission |
| AZSER00285449 | AZSER00285449 | Status Of Ethical Committees For 'Seroquel' Trials |
| AZSER00297892 | AZSER00297892 | FDA 2253 - Other Referenced Products |
| AZSER00300181 | AZSER00300181 | See Hard Copy For The Contents Of This Submission |
| AZSER00291433 | AZSER00291436 | Seroquel (Quetiaprine Fumarate) - NDA 20-639 - Patent Narratives |
| AZSER00300134 | AZSER00300134 | See Hard Copy For The Contents Of This Submission |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00183291 | AZSER00183309 | Supporting Documentation - Bioanalysis Of Plasma Samples For ICI 204,636 |
| AZSER00301074 | AZSER00301074 | See Hard Copy For The Contents Of This Submission |
| AZSER00297700 | AZSER00297700 | [Contents Of Submission] |
| AZSER00234150 | AZSER00234152 | Item 9: Safety Update - Seroquel (ICI 204,636) |
| AZSER00288805 | AZSER00288805 | Seroquel Quetiapine Fumarate 25 mg Tablets |
| AZSER00299358 | AZSER00299358 | See Hard Copy For The Contents Of This Submission |
| AZSER00297881 | AZSER00297881 | See Hard Copy For The Contents Of This Submission |
| AZSER00300113 | AZSER00300113 | See Hard Copy For The Contents Of This Submission |
| AZSER00230177 | AZSER00232074 | [Detail Of Ophthalmologic Examination, Neurological Assessments, Overdose Experiences And Serious Adverse Events] |
| AZSER00297044 | AZSER00297044 | See Hard Copy For The Contents Of This Submission |
| AZSER00296803 | AZSER00296803 | See Hard Copy For The Contents Of This Submission |
| AZSER00296959 | AZSER00296960 | FDA 2253 - Other Referenced Products |
| AZSER00283271 | AZSER00283271 | NDA 20-639 - Supplemental |
| AZSER00287998 | AZSER00287999 | Seroquel (Quetiapine Fumarate) Bibliography Overview |
| AZSER00348395 | AZSER00348395 | Seroquel - Four Month Safety Update - Case Report Forms For Deaths & Withdrawals Due To Adverse Events |
| AZSER00305453 | AZSER00305455 | Briefing Document - NDA 20,639 - Seroquel (Quetiapine Fumarate) Tablets - Pre-NDA Meeting Briefing Document |
| AZSER00285385 | AZSER00285388 | [Information On The Dissolution Media For Seroquel Tablets And Sections Of The Chemistry And Manufacturing Portion Of The NDA] |
| AZSER00290387 | AZSER00290387 | [Routine Review Of Accolate] |
| AZSER00280765 | AZSER00280766 | Differences Between NDA And CANDA - CANDA Text And Imaging Facility |
| AZSER00300023 | AZSER00300023 | See Hard Copy For The Contents Of This Submission |
| AZSER00287977 | AZSER00287981 | Response On The Dose And Administration Section Of The Label |
| AZSER00301085 | AZSER00301085 | See Hard Copy For The Contents Of This Submission |
| AZSER00233935 | AZSER00234149 | Narratives For NDA |
| AZSER00179628 | AZSER00179970 | The Pharmacokinetics And Pharmacodynamics Of Lorazepam Given Before And During Treatment With ICI 204,636 (Seroquel) In Men With Selected Psychotic Disorders - Study Number 5077IL/0027 - 3/IF/1019826 - Book 2 Of 3 - Sample Case Report Forms - Registration |
| AZSER00289295 | AZSER00289298 | [Quantitative Composition Of Seroquel 25 mg Tablets] |
| AZSER00288132 | AZSER00288132 | Zeneca - Seroquel - Launch Visual Aid - Reference #3 - C1284 |
| AZSER00300143 | AZSER00300143 | See Hard Copy For The Contents Of This Submission |
| AZSER00296558 | AZSER00296558 | See Hard Copy For The Contents Of This Submission |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00300173 | AZSER00300173 | See Hard Copy For The Contents Of This Submission |
| AZSER00296866 | AZSER00296866 | See Hard Copy For The Contents Of This Submission |
| AZSER00296844 | AZSER00296844 | See Hard Copy For The Contents Of This Submission |
| AZSER00300212 | AZSER00300212 | See Hard Copy For The Contents Of This Submission |
| AZSER00289938 | AZSER00289940 | Seroquel (Quetiapine Fumarate) Tablets Promotional Materials |
| AZSER00300167 | AZSER00300167 | See Hard Copy For The Contents Of This Submission |
| AZSER00299369 | AZSER00299369 | See Hard Copy For The Contents Of This Submission |
| AZSER00301161 | AZSER00301161 | See Hard Copy For The Contents Of This Submission |
| AZSER00290968 | AZSER00290968 | See Hard Copy For The Contents In This Submission - Seroquel - Prescription Pad - 162640 - PIB #64149-00 |
| AZSER00300639 | AZSER00300639 | [Additional Information On Three Supplements Submitted To NDA 20-639] |
| AZSER00299363 | AZSER00299363 | See Hard Copy For The Contents Of This Submission |
| AZSER00289156 | AZSER00289170 | A Summary Of Formulation And Dissolution Data For Seroquel (Quetiapine Fumarate) Proposed 150 mg And 300 mg Commercial Tablets |
| AZSER00300573 | AZSER00300573 | See Hard Copy For The Contents Of This Submission |
| AZSER00301193 | AZSER00301193 | See Hard Copy For The Contents Of This Submission |
| AZSER00181355 | AZSER00181637 | NDA 20-639 - Original Submission |
| AZSER00291431 | AZSER00291432 | NDA 20-639 |
| AZSER00300108 | AZSER00300108 | See Hard Copy For The Contents Of This Submission |
| AZSER00296552 | AZSER00296552 | See Hard Copy For The Contents Of This Submission |
| AZSER00287190 | AZSER00287190 | [Phone Card] |
| AZSER00300771 | AZSER00300771 | See Hard Copy For The Contents Of This Submission |
| AZSER00299387 | AZSER00299387 | See Hard Copy For The Contents Of This Submission |
| AZSER00290648 | AZSER00290651 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00147810 | AZSER00147812 | Statistical Methods |
| AZSER00299390 | AZSER00299390 | See Hard Copy For The Contents Of This Submission |
| AZSER00297177 | AZSER00297177 | See Hard Copy For The Contents Of This Submission |
| AZSER00305321 | AZSER00305326 | [New Drug Application For Seroquel] |
| AZSER00209837 | AZSER00210068 | NDA 20-639 - Original Submission |
| AZSER00297137 | AZSER00297138 | Mfr. Report Number 2002UW11532 |
| AZSER00285480 | AZSER00285482 | [Formulation Of Drug Product] |
| AZSER00290662 | AZSER00290662 | Print Scan Summary; Scan Results |
| AZSER00296921 | AZSER00296921 | See Hard Copy For The Contents Of This Submission |
| AZSER00300164 | AZSER00300164 | See Hard Copy For The Contents Of This Submission |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00281076 | AZSER00281076 | Seroquel (Quetiapine Fumarate) NDA 20-639 |
| AZSER00281077 | AZSER00281079 | Investigator And Centre List |
| AZSER00290638 | AZSER00290638 | See Hard Copy For The Contents In The Submission - SQ 1148 Revised Dosing Cube (Seroquel) |
| AZSER00290622 | AZSER00290622 | See Hard Copy For The Contents In This Submission - Seroquel Program III - Antipsychotic Medications And EPS-SQ 1202; Clinical Experience With Seroquel - Switch Information-SQ1215/1216;Reinstein Reprint-SQ 1222 |
| AZSER00175735 | AZSER00175819 | The Pharmacokinetics And Pharmacodynamics Of Lorazepam Given Before And During Treatment With ICI 204,636 (Seroquel) In Men With Selected Psychotic Disorders - Study Number 5077IL/0027 - 3/IF/1019826 - Book 3 Of 3 |
| AZSER00283272 | AZSER00283272 | NDA 20-639 - Supplemental |
| AZSER00297898 | AZSER00297899 | FDA 2253 - Other Referenced [Illegible] |
| AZSER00296184 | AZSER00296184 | [Revised Package Insert 64154-01 Dated 01/01/ Details] |
| AZSER00297052 | AZSER00297052 | See Hard Copy For The Contents Of This Submission |
| AZSER00299305 | AZSER00299305 | See Hard Copy For The Contents Of This Submission |
| AZSER00300600 | AZSER00300600 | See Hard Copy For The Contents Of This Submission |
| AZSER00289302 | AZSER00289305 | [Quantitative Composition Of Seroquel 25 mg Tablets] |
| AZSER00300603 | AZSER00300603 | See Hard Copy For The Contents Of This Submission |
| AZSER00300797 | AZSER00300797 | See Hard Copy For The Contents Of This Submission |
| AZSER00300206 | AZSER00300206 | See Hard Copy For The Contents Of This Submission |
| AZSER00297191 | AZSER00297191 | See Hard Copy For The Contents Of This Submission |
| AZSER00297909 | AZSER00297909 | See Hard Copy For The Contents Of This Submission |
| AZSER00289393 | AZSER00289427 | Medical Outlook For Psychiatry - Script 3/1 |
| AZSER00288133 | AZSER00288151 | Zeneca - Seroquel - Launch Visual Aid - Reference #3 (NDA) - C1284 |
| AZSER00174452 | AZSER00174589 | The Effect Of Repeated Coadministration Of ICI 204.636 (Seroquel) And Phenytoin On The Pharmacokinetics Of ICI 204.636 In Men With Selected Psychotic Disorders - Study Number 5077IL/0045 - 4/IF/1020331 - Book 2 Of 3 |
| AZSER00290091 | AZSER00290091 | See Hard Copy For The Contents Of This Submission |
| AZSER00296863 | AZSER00296863 | See Hard Copy For The Contents Of This Submission |
| AZSER00288618 | AZSER00288619 | Seroquel Quetiapine Fumarate 25 mg, 100 mg And 200 mg Tablets |
| AZSER00183310 | AZSER00183761 | NDA 20-639 - Original Submission |
| AZSER00285865 | AZSER00285865 | Vital Signs |
| AZSER00296830 | AZSER00296830 | USA Airbill FedEx Tracking Number 835969106954 |
| AZSER00283274 | AZSER00283274 | NDA 20-639 - Supplemental |
| AZSER00285862 | AZSER00285862 | Chemistry |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00329624 | AZSER00329938 | NDA 20-639 - Supplemental |
| AZSER00299353 | AZSER00299353 | See Hard Copy For The Contents Of This Submission |
| AZSER00300643 | AZSER00300643 | See Hard Copy For The Contents Of This Submission |
| AZSER00288803 | AZSER00288803 | Seroquel Quetiapine Fumarate 200 mg Tablets |
| AZSER00289504 | AZSER00289659 | Specifications And Test Methods |
| AZSER00142712 | AZSER00143281 | NDA Item 3 - Seroquel 25 mg, 100 mg And 200 mg Tablets |
| AZSER00290079 | AZSER00290079 | [Effective Treatment Of Elderly With Psychosis Associated With Alzheimer's And Parkinson's Diseases] |
| AZSER00296747 | AZSER00296747 | See Hard Copy For The Contents Of This Submission |
| AZSER00281337 | AZSER00281337 | Protocol And Protocol Amendments |
| AZSER00290671 | AZSER00290671 | Professional Information Brochure - Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00289933 | AZSER00289933 | [Hard Copy For Submission] |
| AZSER00296800 | AZSER00296800 | See Hard Copy Of The Contents Of This Submission |
| AZSER00283625 | AZSER00283625 | [Shipment Details] |
| AZSER00283607 | AZSER00283608 | List Of Discrepancies Between The Summary Table Of Withdrawals And The Summary Table Of Adverse Events |
| AZSER00297014 | AZSER00297014 | Medication Errors Alert |
| AZSER00300170 | AZSER00300170 | See Hard Copy For The Contents Of This Submission |
| AZSER00296900 | AZSER00296900 | See Hard Copy For The Contents Of This Submission |
| AZSER00287971 | AZSER00287976 | Description Of The Methods For Updating The Adverse Events Section Of The Seroquel Label |
| AZSER00288690 | AZSER00288691 | [Consumer Information Taking Seroquel Quetiapine Fumarate Tablets] |
| AZSER00281610 | AZSER00281633 | [Information To Provide An Overview Of The North American Open - Label Extension (OLE) Protocols] |
| AZSER00305456 | AZSER00305458 | [No Title] |
| AZSER00285459 | AZSER00285476 | Environmental Assessment For Seroquel |
| AZSER00285405 | AZSER00285419 | [Curriculum Vitae Of Steven Richard Hirsch] |
| AZSER00180830 | AZSER00180992 | ICI 204,636 - Pilot Safety Tolerability And Plasma Level Evaluation Of ICI 204,636 In Hospitalized Patients With Schizophernic Symptomatology - Study Number APS 9-396-1 5077IL/0004 - Book 2 Of 2 - 2/IA/1010299 - Computer - Generated Randomization Schedule |
| AZSER00288815 | AZSER00288815 | Seroquel Quetiapine Fumarate 200 mg Tablets |
| AZSER00290700 | AZSER00290700 | See Hard Copy For The Contents In This Submission - Exhibit Panels For American Psychiatric Association Convention, Chicago, IL |
| AZSER00297072 | AZSER00297072 | See Hard Copy For The Contents Of This Submission |
| AZSER00290617 | AZSER00290620 | Seroquel (Quetiapine Fumarate) Tablets |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00289913 | AZSER00289913 | FDA Central Triage Unit # 94003 |
| AZSER00151744 | AZSER00153674 | ICI 204636 - Two Year Oncogenicity Study In Mice: Dietary Administration - Study Number TCM/600 - Book 2 Of 6 - 11/IE/1017481 |
| AZSER00300306 | AZSER00300306 | See Hard Copy For The Contents Of This Submission |
| AZSER00300584 | AZSER00300584 | See Hard Copy For The Contents Of This Submission |
| AZSER00300122 | AZSER00300122 | See Hard Copy For The Contents Of This Submission |
| AZSER00289202 | AZSER00289238 | [Treatment Of Resistant Depression In The Elderly] |
| AZSER00296572 | AZSER00296572 | See Hard Copy For The Contents Of This Submission |
| AZSER00238520 | AZSER00238524 | Ophthalmologic Examination - Segment A(1) - Trial No. 5077IL/0013 |
| AZSER00289299 | AZSER00289300 | Explanation Of 20% Difference In Water Quantities In Master Batch Records |
| AZSER00300190 | AZSER00300190 | See Hard Copy For The Contents Of This Submission |
| AZSER00281331 | AZSER00281336 | 5077IL/00 - Multicenter, Double - Blind, Randomised Comparison Of Dose And [Illegible] Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrenia |
| AZSER00299308 | AZSER00299308 | See Hard Copy For The Contents Of This Submission |
| AZSER00286879 | AZSER00286879 | [List Of Abbreviations Of Background Parameters & External Findings And Skeletal Findings] |
| AZSER00300606 | AZSER00300606 | See Hard Copy For The Contents Of This Submission |
| AZSER00296794 | AZSER00296794 | See Hard Copy For The Contents Of This Submission |
| AZSER00291376 | AZSER00291376 | [Seroquel Efficacy Visual Aid] |
| AZSER00288807 | AZSER00288807 | Seroquel Quetiapine Fumarate 200 mg Tablets |
| AZSER00177665 | AZSER00177667 | Item 7: Microbiology - Seroquel (ICI 204,636) |
| AZSER00285395 | AZSER00285398 | [Information On The Dissolution Media For Seroquel Tablets And Sections Of The Chemistry And Manufacturing Portion Of The NDA] |
| AZSER00288065 | AZSER00288066 | Payment Procedures Under The Prescription Drug User Fee Act Of 1992 (PDUFA) |
| AZSER00170270 | AZSER00170528 | A Trial To Assess The Bioequivalence Of The US Phase III Clinical Trial And Commercial Seroquel Tablets In Healthy Male Volunteers - Study Number 5077IL/0026 - 4/IF/1019686 - Book 2 Of 2 |
| AZSER00300040 | AZSER00300040 | See Hard Copy For The Contents Of This Submission |
| AZSER00295941 | AZSER00295941 | See Hard Copy For The Contents OF This Submission |
| AZSER00392686 | AZSER00392686 | Seroquel - Four Month Safety Update - Case Report Forms For Deaths & Withdrawals Due To Adverse Events |
| AZSER00229139 | AZSER00229231 | Statistical Appendix - Simpson Total Score By Study Week And For Final Assessment |
| AZSER00286817 | AZSER00286817 | [Skeletal & External Abnormalities] |
| AZSER00289757 | AZSER00289759 | [Quantitative Composition Of Seroquel 25mg, 100mg And 200mg Tablets] |
| AZSER00297811 | AZSER00297819 | NDA 20-639 - Supplemental |
| AZSER00286820 | AZSER00286820 | Patient Seroquel Exposures |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00290897 | AZSER00290961 | Item 4 - 8 Specifications And Test Method - Drug Product |
| AZSER00300020 | AZSER00300020 | See Hard Copy For The Contents Of This Submission |
| AZSER00147100 | AZSER00147809 | ICI 204636 - Twelve Month Oral Toxicity Study In Rats - Study Number TFR/1626 - Book 2 Of 3 - 9/ID/1010581 |
| AZSER00283280 | AZSER00283291 | Protocol Amendment: New Investigators, Change Of Investigators Addresses, Change Of Investigational Site Addresses, New Subinvestigators - Seroquel (ICI 204, 132) - IND 32,132 |
| AZSER00291521 | AZSER00291521 | Establishments |
| AZSER00289428 | AZSER00289462 | Medical Outlook For Psychiatry - Script 3/1 |
| AZSER00286878 | AZSER00286878 | Sheet 3: Further External Abnormalities & Comments |
| AZSER00296549 | AZSER00296549 | See Hard Copy For The Contents Of This Submission |
| AZSER00301190 | AZSER00301190 | See Hard Copy For The Contents Of This Submission |
| AZSER00300336 | AZSER00300336 | See Hard Copy For The Contents Of This Submission |
| AZSER00288041 | AZSER00288041 | Seroquel (Quetiapine Fumarate) Tablets: Regulatory Status Worldwide |
| AZSER00285878 | AZSER00285878 | Autopsy Report - Patient #5077IL/0048/0007/0703 |
| AZSER00297900 | AZSER00297900 | See Hard Copy For The Contents Of This Submission |
| AZSER00291377 | AZSER00291378 | Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use; NDA/ANDA/AADA Or BLA/PLA/PMA Number: 20-639; Seroquel |
| AZSER00290886 | AZSER00290886 | Smoking In Chronic Schizophrenia |
| AZSER00300900 | AZSER00300900 | See Hard Copy For The Contents Of This Submission |
| AZSER00300138 | AZSER00300138 | See Hard Copy For The Contents Of This Submission |
| AZSER00300646 | AZSER00300646 | See Hard Copy For The Contents Of This Submission |
| AZSER00288245 | AZSER00288249 | Seroquel Quetiapine Fumarate 25mg, 100mg & 200mg Tablets |
| AZSER00240872 | AZSER00241150 | NDA 20-639 - Original Submission |
| AZSER00297838 | AZSER00297840 | NDA 20-639; Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290324 | AZSER00290332 | Physical Examination Of The Eyes |
| AZSER00283273 | AZSER00283273 | NDA 20-639 - Supplemental |
| AZSER00300570 | AZSER00300570 | See Hard Copy For The Contents Of This Submission |
| AZSER00250657 | AZSER00250931 | NDA 20-639 - Original Submission |
| AZSER00296924 | AZSER00296924 | See Hard Copy For The Contents Of This Submission |
| AZSER00296144 | AZSER00296144 | [Package Insert Details] |
| AZSER00290625 | AZSER00290628 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00290498 | AZSER00290498 | [Different Original Submissions Detail] |
| AZSER00290509 | AZSER00290509 | See Hard Copy For The Contents In This Submission - Seroquel Clear Perspectives - Vol. 2, Iss. 3- SQ1175; Seroquel Quest - Slim Jim Visual Aod - SQ1187; Seroquel Dosing Card - SQ1188 |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00285391 | AZSER00285392 | Seroquel PAI/GMP Inspection FDA483 Response Zeneca Pharmaceuticals |
| AZSER00286877 | AZSER00286877 | Sheet 2: External Abnormalities |
| AZSER00297703 | AZSER00297703 | [Contents Of Submission] |
| AZSER00301079 | AZSER00301079 | See Hard Copy For The Contents Of This Submission |
| AZSER00300052 | AZSER00300052 | See Hard Copy For The Contents Of This Submission |
| AZSER00296342 | AZSER00296343 | AstraZeneca Pharmaceuticals LP US Marketed Drugs - PSUR Listing |
| AZSER00290172 | AZSER00290172 | See Hard Copy For The Contents In This Submission |
| AZSER00297040 | AZSER00297040 | See Hard Copy For The Contents Of This Submission |
| AZSER00297166 | AZSER00297166 | See Hard Copy For The Contents Of This Submission |
| AZSER00362318 | AZSER00362929 | NDA 20-639 - Supplemental |
| AZSER00289364 | AZSER00289369 | [Detail Of Psychiatric Disorders] |
| AZSER00281644 | AZSER00281644 | [Letter From Susan A. Robinson] |
| AZSER00300794 | AZSER00300794 | See Hard Copy For The Contents Of This Submission |
| AZSER00301184 | AZSER00301184 | See Hard Copy For The Contents Of This Submission |
| AZSER00300576 | AZSER00300576 | See Hard Copy For The Contents Of This Submission |
| AZSER00285663 | AZSER00285712 | Seroquel - The Pharmacokinetics, Tolerability And Safety Of Quetiapine (Seroquel, ICI 204,636), When Co-Administered With Fluoxetine Or Imipramine In Subjects With Selected Psychotic Disorders - Trial 5077IL/0063 |
| AZSER00300784 | AZSER00300784 | Certificate Of A Pharmaceutical Product - Cert 10-327-04 |
| AZSER00280764 | AZSER00280764 | [Description Of Commercial And Zeneca Software Applications] |
| AZSER00290382 | AZSER00290382 | Seroquel Consumer Infor Pads-SQ1174; Cope Housing Guide-SQ1156; Cope Resource Directory-SQ1157; Cope Consumer Guide-SQ1158; Cope Family Guide-SQ1159; Cope Flyer-SQ1160 |
| AZSER00281314 | AZSER00281330 | Investigator And Centre List |
| AZSER00281221 | AZSER00281222 | NDA 20-639 - Supplemental |
| AZSER00299381 | AZSER00299381 | See Hard Copy For The Contents Of This Submission |
| AZSER00297202 | AZSER00297202 | SEE Hard Copy For The Contents Of This Submission |
| AZSER00300119 | AZSER00300119 | See Hard Copy For The Contents Of This Submission |
| AZSER00288813 | AZSER00288813 | Seroquel Quetiapine Fumarate 25 mg Tablets |
| AZSER00295935 | AZSER00295935 | See Hard Copy For The Contents Of This Submission |
| AZSER00287132 | AZSER00287149 | Supporting Thyroid Data On Quetiapine |
| AZSER00285871 | AZSER00285871 | ECG |
| AZSER00290121 | AZSER00290121 | [Effective Treatment Of Elderly With Psychosis Associated With Alzheimer's And Parkinson's Diseases] |
| AZSER00290341 | AZSER00290343 | General Opthalmology - Lens - Fifteenth Edition |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00301088 | AZSER00301088 | See Hard Copy For The Contents Of This Submission |
| AZSER00301175 | AZSER00301175 | See Hard Copy For The Contents Of This Submission |
| AZSER00290040 | AZSER00290040 | Seroquel (Quetiapine Fumarate) - NDA 20-639 |
| AZSER00300912 | AZSER00300912 | See Hard Copy For The Contents Of This Submission |
| AZSER00296829 | AZSER00296829 | See Hard Copy For The Contents Of This Submission |
| AZSER00296537 | AZSER00296537 | See Hard Copy For The Contents Of This Submission |
| AZSER00300633 | AZSER00300633 | See Hard Copy For The Contents Of This Submission |
| AZSER00285884 | AZSER00285884 | Autopsy Report - Patient #5077IL/0014/0043/4304 |
| AZSER00291386 | AZSER00291390 | The American Psychiatric Press Textbook Of Psychiatry, Third Edition |
| AZSER00297687 | AZSER00297687 | [Contents Of Submission] |
| AZSER00297867 | AZSER00297867 | See Hard Copy For The Contents Of This Submission |
| AZSER00300903 | AZSER00300903 | See Hard Copy For The Contents Of This Submission |
| AZSER00297691 | AZSER00297691 | [Contents Of Submission] |
| AZSER00300333 | AZSER00300333 | See Hard Copy For The Contents Of This Submission |
| AZSER00299394 | AZSER00299394 | See Hard Copy For The Contents Of This Submission |
| AZSER00212186 | AZSER00212193 | Supporting Documentation - Study 5077IL/0012 Formulation / Batch Numbers |
| AZSER00290755 | AZSER00290755 | [Seroquel Exhibit Panels] |
| AZSER00288045 | AZSER00288045 | All Medications |
| AZSER00280759 | AZSER00280759 | [3 Diskettes Of Biopharmaceutic ASCII Files Supporting Seroquel NDA Submission] |
| AZSER00297912 | AZSER00297912 | See Hard Copy For The Contents Of This Submission |
| AZSER00300184 | AZSER00300184 | See Hard Copy For The Contents Of This Submission |
| AZSER00300209 | AZSER00300209 | See Hard Copy For The Contents Of This Submission |
| AZSER00312460 | AZSER00312734 | A [Multicenter], Double-Blind, [Randomized] Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrenia - Study Number 5077IL/0012 - 3/IF/1018563 - Book 4 Of 18 - Consent Form |
| AZSER00290545 | AZSER00290545 | See Hard Copy For The Contents In This Submission - Seroquel - American Society Of Health System Pharmacists Exhibit Panels - RFA #1616 |
| AZSER00150543 | AZSER00150901 | ICI 204636 - 56 Week Oral (Gavage) Chronic Toxicity Study In The Cynomolgus Monkey - Study Number TFP/84 - Volume 2 Of 3 - 11/IE/1017802 |
| AZSER00297717 | AZSER00297749 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00289485 | AZSER00289486 | Zeneca Pharmaceuticals Recognized For Commitment To The Mental Health Community |
| AZSER00296382 | AZSER00296382 | Proposed Distribution Of The  Dear Healthcare Professional  Letter |
| AZSER00285501 | AZSER00285502 | [Materials Used, Authorisations And Agreements Details] |
| AZSER00300017 | AZSER00300017 | See Hard Copy For The Contents Of This Submission |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00188106 | AZSER00188277 | Sample Case Report Forms - Abnormal Involuntary Movement Scale (AIMS) - Day 0 - Trial No. 5077IL/0013 |
| AZSER00296543 | AZSER00296543 | See Hard Copy For The Contents Of The Submission |
| AZSER00300627 | AZSER00300627 | See Hard Copy For The Contents Of This Submission |
| AZSER00153675 | AZSER00153680 | Statistical Methods |
| AZSER00220789 | AZSER00221142 | Open Pilot, Multicenter, Safety, And Efficacy Evaluation Of Seroquel (ICI 204,636) In Hospitalized Patients With Acute Psychotic Symptomatology - Study Number 5077IL/0005 - 10/IE/1016771 - Book 2 Of 4 - Investigators' [Curriculum] Vitae |
| AZSER00296908 | AZSER00296908 | See Hard Copy For The Contents Of This Submission |
| AZSER00288616 | AZSER00288617 | Seroquel Quetiapine Fumarate 25 mg, 100 mg And 200 mg Tablets |
| AZSER00256650 | AZSER00256855 | Narratives For NDA |
| AZSER00141994 | AZSER00142275 | Item 3: Chemistry, Manufacturing And Control Section - Seroquel (ICI 204,636) - NDA Item 3 - Seroquel 25 mg, 100 mg And 200 mg Tablets |
| AZSER00300774 | AZSER00300774 | See Hard Copy For The Contents Of This Submission |
| AZSER00166971 | AZSER00167133 | ICI 204,636 - Pilot Safety Tolerability And Plasma Level Evaluation Of ICI 204,636 In Hospitalized Patients With Schizophrenic Symptomatology - Study Number APS 9-396-1 5077IL/0004 - Book 2 Of 2 - 2/IA/1010299 |
| AZSER00291410 | AZSER00291410 | [Details Of Clinical Studies Of Seroquel] |
| AZSER00296881 | AZSER00296881 | See Hard Copy For The Contents Of This Submission |
| AZSER00478248 | AZSER00478248 | NDA 20-639 - Seroquel (Quetiapine Fumarate) Tablets - Periodic Safety Update Report |
| AZSER00281223 | AZSER00281223 | [Protocol Amendments] |
| AZSER00300591 | AZSER00300591 | See Hard Copy For The Contents Of This Submission |
| AZSER00305330 | AZSER00305335 | [New Drug Application For Seroquel] |
| AZSER00300034 | AZSER00300034 | See Hard Copy For The Contents Of This Submission |
| AZSER00300782 | AZSER00300782 | See Hard Copy For The Contents Of This Submission |
| AZSER00301164 | AZSER00301164 | See Hard Copy For The Contents Of This Submission |
| AZSER00291394 | AZSER00291394 | [Reinstein Weight & Glycemic Mini Slid Kit - SQ1234] |
| AZSER00328673 | AZSER00328675 | Seroquel Integrated Summary Of Safety |
| AZSER00293739 | AZSER00293739 | Table Of Contents - NDA 20-639 |
| AZSER00356751 | AZSER00357025 | A Multicentre, Double-Blind, Randomised Comparison Of Dose And Dose Regimen Of Seroquel In The Treatment Of Subjects With Acute Exacerbation Of Subchronic Or Chronic Schizophrena - Study Number 5077IL/0012 - 3/IF/1018563 - Book 4 Of 18 |
| AZSER00297199 | AZSER00297199 | See Hard Copy For The Contents Of This Submissions |
| AZSER00300220 | AZSER00300220 | See Hard Copy For The Contents Of This Submission |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00300046 | AZSER00300046 | See Hard Copy For The Contents Of This Submission |
| AZSER00291154 | AZSER00291155 | NDA 20-639 - Seroquel (Quetiapine Fumarate) - FDA Request For Mortality / Exposure Data From Clinical Trials |
| AZSER00286876 | AZSER00286876 | Sheet 1: Skeletal Abnormalities |
| AZSER00293750 | AZSER00293750 | NDA 20-639 - Table Of Contents |
| AZSER00300193 | AZSER00300193 | See Hard Copy For The Contents Of This Submission |
| AZSER00300330 | AZSER00300330 | See Hard Copy For The Contents Of This Submission |
| AZSER00288801 | AZSER00288801 | Seroquel Quetiapine Fumarate 25 mg Tablets |
| AZSER00372964 | AZSER00372966 | Seroquel Integrated Summary Of Safety - 5077IL/0005 OLE, Subject US 0022/0003-(Quetiapine) - ALT (SGPT) Increased |
| AZSER00291402 | AZSER00291403 | Tolerability, Efficacy And Cognitive Effects Of Quetiapine In Patients With Parkinson's Disease Treated For Psychotic Symptoms |
| AZSER00297706 | AZSER00297706 | [Contents Of Submission] |
| AZSER00300597 | AZSER00300597 | See Hard Copy For The Contents Of This Submission |
| AZSER00351309 | AZSER00351309 | Seroquel Four Month Safety Update - Canada Note: Study 5077IL/0012 Center 0034 Patient 3404 |
| AZSER00301167 | AZSER00301167 | See Hard Copy For The Contents Of This Submission |
| AZSER00296781 | AZSER00296781 | [United States Pharmacopeia Medication Errors Reporting Program] |
| AZSER00299378 | AZSER00299378 | See Hard Copy For The Contents Of This Submission |
| AZSER00297076 | AZSER00297076 | See Hard Copy For The Contents Of This Submission |
| AZSER00297694 | AZSER00297694 | [Contents Of Submission] |
| AZSER00295920 | AZSER00295923 | NDA 20-639 - Supplemental |
| AZSER00280972 | AZSER00280973 | Contents Of Diskettes: Proc-Contents |
| AZSER00289754 | AZSER00289756 | [Composition Of The Drug Product] |
| AZSER00374230 | AZSER00374572 | NDA 20-639 - Supplemental |
| AZSER00296766 | AZSER00296766 | Proposed Distribution Of The  Dear Healthcare Professional  Letter |
| AZSER00308648 | AZSER00308946 | Seroquel Four - Month Safety Update - Book 9 Of 9 - Adverse Events And Investigator Terms - Uncontrolled Trials And Open Label Extension, All Data |
| AZSER00175392 | AZSER00175734 | The Pharmacokinetics And Pharmacodynamics Of Lorazepam Given Before And During Treatment With ICI 204,636 (Seroquel) In Men With Selected Psychotic Disorders - Study Number 5077IL/0027 - 3/IF/1019826 - Book 2 Of 3 |
| AZSER00169157 | AZSER00169928 | A Bioequivalence Trial Comparing ICI 204,636 (Seroquel) Sales Tablets (1 x 200 mg) With ICI 204,636 Clinical Trial Tablets (2 x 100 mg) In Men With Selected Psychotic Disorders - Study Number 5077IL/0044 - 3/IF/1019845- Book 2 Of 4 |
| AZSER00299332 | AZSER00299332 | See Hard Copy For The Contents Of This Submission |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00300909 | AZSER00300909 | See Hard Copy For The Contents Of This Submission |
| AZSER00296962 | AZSER00296962 | See Hard Copy For The Contents Of This Submission |
| AZSER00288754 | AZSER00288758 | Seroquel Quetiapine Fumarate Tablets - 25 mg, 100 mg & 200 mg Tablets For A More Normal Life |
| AZSER00285866 | AZSER00285866 | Original Diskette Sent To FDA With Submission. No Other Copies Were Made |
| AZSER00289924 | AZSER00289924 | [Hard Copy For Submission] |
| AZSER00297829 | AZSER00297831 | FDA / Sponsor Discussions |
| AZSER00285889 | AZSER00285889 | Autopsy Report - Patient #507IL/0031/0021/2104 |
| AZSER00395600 | AZSER00395600 | Seroquel Four Month Safety Update - Canda Note: Study 5077IL/0012 Center 0034 Patient 3404 |
| AZSER00288811 | AZSER00288811 | Seroquel Quetiapine Fumarate 200 mg Tablets |
| AZSER00288152 | AZSER00288153 | [Analysis Of Covariance Of Change From Baseline In Prolactin Concentrations] |
| AZSER00301082 | AZSER00301082 | See Hard Copy For The Contents Of This Submission |
| AZSER00290584 | AZSER00290584 | See Hard Copy For The Contents In This Submission |
| AZSER00142276 | AZSER00142484 | NDA Item 3 - Seroquel 25 mg, 100 mg And 200 mg Tablets |
| AZSER00300630 | AZSER00300630 | See Hard Copy For The Contents Of This Submission |
| AZSER00300636 | AZSER00300636 | See Hard Copy For The Contents Of This Submission |
| AZSER00296841 | AZSER00296841 | See Hard Copy For The Contents Of This Submission |
| AZSER00296540 | AZSER00296540 | See Hard Copy For The Contents Of The Submission |
| AZSER00280717 | AZSER00280736 | Item 12: Case Report Forms For Deaths And Withdrawals - Seroquel (ICI 204,636) |
| AZSER00288693 | AZSER00288693 | New Seroquel Quetiapine Fumarate Tablets For A More Normal Life |
| AZSER00154362 | AZSER00156366 | ICI 204636 - Two Year Oncogenicity Study In Rats Oral Administration - Study Number TCR/1624 - 7/IE/1015173 - Book 3 Of 8 |
| AZSER00300125 | AZSER00300125 | See Hard Copy For The Contents Of This Submission |
| AZSER00288824 | AZSER00288826 | [Hospital Jotter Note Pad - SQ1032] |
| AZSER00237202 | AZSER00237305 | Special Methods And Reference Publications |
| AZSER00300317 | AZSER00300317 | See Hard Copy For The Contents Of This Submission |
| AZSER00290763 | AZSER00290763 | [Seroquel Details] |
| AZSER00300105 | AZSER00300105 | See Hard Copy For The Contents Of This Submission |
| AZSER00281536 | AZSER00281539 | Investigator And Center List - Trial Number: 5077IL/0013 |
| AZSER00291543 | AZSER00291544 | [Changes In New Drug Application] |
| AZSER00285713 | AZSER00285759 | Seroquel - The Tolerability, Safety, And Pharmacokinetics Of Quetiapine (Seroquel, ICI 204,636), When Co-Administered With Haloperidol, Risperidone Or Thioridazine In Subjects With Selected Psychotic Disorders - Trial 5077IL/0064 |
| AZSER00297084 | AZSER00297084 | See Hard Copy For The Contents Of This Submission |
| AZSER00301187 | AZSER00301187 | See Hard Copy For The Contents Of This Submission |

| Begin Bates/Control Number | End Bates/Control Number | Description |
|---|---|---|
| AZSER00297068 | AZSER00297068 | See Hard Copy For The Contents Of This Submission |
| AZSER00296833 | AZSER00296833 | See Hard Copy For The Contents Of This Submission |
| AZSER00288806 | AZSER00288806 | Seroquel Quetiapine Fumarate 100 mg Tablets |
| AZSER00288692 | AZSER00288692 | New Seroquel Quetiapine Fumarate 25 mg, 100 mg & 200 mg Tablets |
| AZSER00281211 | AZSER00281220 | Investigator And Centre List |
| AZSER00373915 | AZSER00374229 | NDA 20-639 - Supplemental |
| AZSER00288976 | AZSER00288978 | Seroquel Quetiapine Fumarate 25mg, 100mg & 200mg Tablets - Professional Programs |
| AZSER00289306 | AZSER00289307 | Explanation Of 20% Difference In Water Quantities In Master Batch Records |
| AZSER00291442 | AZSER00291443 | Seroquel - NDA 20-639/S-009 - 2000-325 |
| AZSER00290244 | AZSER00290247 | Seroquel (Quetiapine Fumarate) Tablets |
| AZSER00289244 | AZSER00289244 | [Approving Your New Drug Application For Seroquel] |
| AZSER00296129 | AZSER00296129 | [First Stage Of Review Of May 17 Meeting] |