Confidential - Jeffrey P. Koplan, M.D., M.P.H.

Page 238

1    different, that's all.
2         Do you want this back?
3         Q.  No, thanks, I think it is yours.  When you
4    reviewed that June 2008 data, did some of it give you
5    pause as to your opinion saying, gee, actually there is
6    something going on here?
7         A.  No.
8         Q.  Last question.  We didn't get a chance to go
9    and Koplan Exhibit 7 is the consensus paper by the
10   American Diabetes Association and the other
11   associations from February 2004.  Do you agree with the
12   general findings of that paper?
13        A.  The general findings?
14        Q.  Do you agree with --
15        A.  Does that mean every sentence in there I can
16   agree with or know enough about to answer?  I agree
17   with it in general.
18        MS. RELKIN:  Given the time constraints, I
19   guess I have to quit.
20        MS. THORPE:  I have a couple of very quick
21   questions.
22        THE WITNESS:  Go.
23              EXAMINATION
24   BY-MS.THORPE:
25        Q.  Do you have an opinion as to whether weight

Page 239

1    gain reported in the literature with regard to Seroquel
2    represents an association or a causal relationship?
3         A.  Weight gain related to Seroquel use is an
4    association.
5         Q.  So when you have talked about the two to five
6    kilograms today, you were talking about an association,
7    not a causation?
8         A.  I think I used that term, an associated
9    element.
10        Q.  You were asked whether a person may gain 20
11   pounds on Seroquel.  Were you talking about
12   distribution?
13        A.  Distribution, people can lose 20 pounds and in
14   fact I described a curve that peaks at the mean and has
15   a tail on either end so people at one end are going to
16   gain more and people at the other end are going to lose
17   more.
18        Q.  You were asked about the clinical significance
19   of five.  Do you recall that?
20        A.  I do.
21        Q.  Is there a normal variation from day to day in
22   mean glucose levels?
23        A.  There are two types of variation.  There is a
24   variation day-to-day.  There's day-to-day and there's
25   within a day.

Page 240

1         So there are studies on diurnal variation in
2    which it can go up and down during the course of the
3    day.  And with any of us in lab tests, there's
4    variation from day-to-day, and that variation is in the
5    order of five milligrams at a time.  And so when I use
6    the term, doesn't have clinical significance, it is
7    part of the variation you normally undergo one day to
8    the other without changing your disease risks.  That's
9    not clinically significant.
10        Q.  I'm skipping around here.  There was a lot of
11   discussion about Study 125 which is the area under the
12   curve and the glucose tolerance study.  Do you remember
13   that study?
14        A.  Yes.
15        Q.  You recall that there is a comparison of
16   Seroquel at baseline to Seroquel at 24 weeks, people
17   who use Seroquel out to 24 weeks?
18        A.  Yes.
19        Q.  Does the absence of a placebo in Study 125
20   affect that difference between the baseline and the --
21        A.  In 125, yes, one would like to have a placebo
22   always, but in this particular case, the findings are
23   such where the people serve as their own control so
24   that you start off with a baseline level and the
25   question is, when you take this thing, do you go up.

Page 241

1         Now, if the findings had been actually taking
2    this medication lowers your blood sugar, you really
3    need a control group to say, well, is this
4    advantageous.  You need a control group to look at it.
5    But where your concern is that it increases blood sugar
6    and it doesn't do that, you don't really need a control
7    for those results.
8         MS. RELKIN:  Objection to the form of the
9    question.
10        Q.  (By Ms. Thorpe) Let me change topics again.
11   If there is no mechanism that has been identified by
12   which an exposure causes a disease, do you think the
13   absence of a mechanism is a fact to be, a scientific
14   fact to be taken into account where there is also no
15   strong association shown in epidemiology?
16        MS. RELKIN:  Objection to form, leading,
17   compound.
18        THE WITNESS:  If I interpret your question
19   properly, as we discussed a little earlier, there
20   are a set of criteria, and amongst, all of them
21   have something to offer, but in the absence of a
22   strong association which I like to have and
23   temporality which you have to have, having a
24   biological explanation is certainly, helps you
25   come to some conclusion.

61 (Pages 238 to 241)

Confidential - Jeffrey P. Koplan, M.D., M.P.H.

Page 242

1    Q. (By Ms. Thorpe) Talking about Study 125 again,
2  the area under the curve, there was a lot of discussion
3  about diabetic patients. And we looked at a table that
4  had non-diabetics. Do you remember that?
5    A. Right.
6    Q. Is there any reason to believe that -- let me
7  ask it this way: Any reason to believe that the
8  presence of diabetic patients in the Seroquel group
9  would cause there to be less effect on glucose in that
10  cohort, less effect on glucose change in the cohort?
11    MS. RELKIN: Object to form, leading,
12    speculative.
13    THE WITNESS: We don't have a scientific
14    answer, but one would assume that if you have got
15    diabetes or have prediabetes and something was
16    promoting, biologically promoting in this, that it
17    would knock it up.
18    Q. (By Ms. Thorpe) You talked about polycystic
19  ovarian syndrome and Cushing's syndrome?
20    A. Yes.
21    Q. Are those factors or causes?
22    A. Risk factors, they are associated. They are
23  not causal as such.
24    Q. My last question, Ms. Relkin referred to your
25  testimony in asbestos litigation. Is it correct that

Page 243

1  you have testified once?
2    A. My previous, when you say testified, in a
3  court, yes, I have testified.
4    Q. I am talking about in asbestos.
5    A. Yes, I testified once in asbestos litigation
6  and that was in regard to peritoneal mesothelioma.
7    Q. Is that a usual finding?
8    A. Peritoneal mesothelioma --
9    MS. RELKIN: Objection to form.
10    THE WITNESS: The usual concern is pulmonary.
11    MS. THORPE: Thank you. That's it.
12    MS. RELKIN: I get to do followup. You opened
13    the door on a bunch of stuff.
14    EXAMINATION(Continued)
15  BY-MS.RELKIN:
16    Q. You referred to peritoneal as not being usual.
17  You are not an asbestos expert, are you, Doctor?
18    A. I have a fair amount of knowledge about
19  asbestos.
20    Q. The World Health Organization recognized that
21  asbestos causes peritoneal mesothelioma, doesn't it?
22    A. There are different kinds of asbestos and the
23  variation between the types makes a difference in the
24  risks for asbestosis -- rather, of mesothelioma.
25    Q. The question Ms. Thorpe asked is whether or

Page 244

1  not whether peritoneal mesothelioma is not the regular
2  type of mesothelioma, something like that. And you
3  said, no, it's different. You didn't say pleural, but
4  that's what you were trying to distinguish it from.
5  You were talking about types of asbestos, correct?
6    A. We were talking about two different things,
7  risk factors for different forms of mesothelioma and we
8  were talking about the different types of asbestos. In
9  that I haven't done this testimony in, what, six years,
10  five years or whatever, this is not something I'm
11  prepared to the discuss in any detail.
12    Q. The jury didn't agree with your opinion, did
13  they?
14    A. I don't know. I wasn't there when this jury
15  made its conclusion.
16    Q. To go back to your answer that Ms. Thorpe
17  asked you as to weight being just an association as
18  opposed to causal, what's the basis for that opinion?
19    A. Strength of the association. Amongst other
20  things, there is a distinct and well-documented dose
21  response relationship between weight and diabetes done
22  in multiple studies and multiple places, and
23  well-designed ones. The relative risk for diabetes
24  from obesity in these groups is spectacularly high and
25  in the highest weight group it is over 90 for women.

Page 245

1    That isn't seen in any other relationship
2  including cigarette smoking and lung cancer and as such
3  it argues for causality rather than just association.
4  In addition, there are some biological plausibility
5  studies done as to the impact of obesity and massive
6  obesity on insulin resistance. You can go right down
7  the Bradford Hill criteria.
8    Q. The question, I believe, was with regard to
9  weight gain, isn't that right?
10    A. I thought you were referring to weight gain --
11    Q. Didn't Ms. Thorpe ask you --
12    A. Weight gain's relationship to diabetes. I
13  thought that's what you asked me.
14    Q. The question Ms. Thorpe asked you as to when
15  you gave an answer, something was causal and not -- it
16  was an association, not causal. What were you
17  answering?
18    A. Polycystic ovary disease was one.
19    MS. THORPE: No, we did whether weight gain
20    was an association for causation.
21    THE WITNESS: Weight gain.
22    MS. THORPE: With Seroquel.
23    Q. (By Ms. Relkin) When you answered the
24  question that the data with regard to Seroquel and
25  weight gain was an association but not causal.

Golkow Technologies, Inc. - 1.877.370.DEPS

Confidential - Jeffrey P. Koplan, M.D., M.P.H.

Page 246

1    A. Yes.
2    Q. Articulate your basis for that opinion.
3    A. Yes, it is a small degree of weight gain and
4  that level of weight gain, three to five kilograms in a
5  short period of time, is not associated with the onset
6  of diabetes.
7    Q. I am not talking about causal. I don't think
8  the question was with regard to causal as to the
9  ultimate outcome of diabetes.
10    The question is, the relationship where you
11  see that people taking Seroquel gain a bunch of weight,
12  is that a causal association or you are saying it is
13  only an association?
14    A. It is an association. It doesn't meet
15  Bradford Hill criteria.
16    Q. And which Bradford Hill criteria does it not
17  meet?
18    A. It doesn't meet biological plausibility. I'm
19  not aware of any mechanisms that describe why that
20  would do that.
21    Q. What if every other antipsychotic --
22    MS. THORPE: Let the witness finish his
23  answer.
24    Q. (By Ms. Relkin) Finish your answer.
25    A. If you go through the various criteria, it

Page 247

1  doesn't meet strength of association, the amount is
2  variable in different studies. The dose response is
3  not established. That's several of the criteria.
4    Q. You haven't published any of your findings
5  whatsoever about any of these Seroquel issues in any
6  journal, have you?
7    A. I have not.
8    Q. Have you tried to write them up?
9    A. No.
10    Q. Have you discussed them with any of your
11  peers?
12    A. No.
13    Q. So the only place you discussed them is in
14  this litigation context?
15    A. In the litigation context, that's correct.
16    Q. Obviously, there's lots more I could ask but I
17  have been told time is out. Thank you, Doctor. Nice
18  meeting you.
19    A. Nice to meet you. Thank you.
20    MS. RELKIN: I am going to mark all the boxes
21  even though most of it is probably repetitive but
22  I am going to mark as a separate Exhibit 17, some
23  study reports. 17 is going to be a study report
24  for 125 and 126. Exhibit 18 is going to be this
25  chart prepared by the graduate student for the

Page 248

1  professor.
2    We are breaking out the two boxes remaining.
3  The first banker box will be 19, the next will be
4  20.
5    (Plaintiffs' Exhibits-17 through 20 were
6  marked for identification.)
7    (Whereupon, at 5:53 p.m., the deposition was
8  concluded.)
9
10
11    (Pursuant to Rule 30(e) of the Federal Rules
12  of Civil Procedure and/or O.C.G.A. 9-11-30(e), the
13  deponent and/or a party having requested the right
14  to review the deposition, making corrections
15  and/or changes and signing, for that purpose the
16  errata pages have been annexed hereto.)

Page 249

1         C E R T I F I C A T E
2
3  STATE OF GEORGIA:
4  COUNTY OF FULTON:
5
6    I hereby certify that the foregoing transcript
7  was taken down, as stated in the caption, and the
8  questions and answers thereto were reduced to
9  typewriting under my direction; that the foregoing
10  pages 1 through 248 represent a true, complete,
11  and correct transcript of the evidence given upon
12  said hearing, and I further certify that I am not
13  of kin or counsel to the parties in the case; am
14  not in the regular employ of counsel for any of
15  said parties; nor am I in anywise interested in
16  the result of said case.
17    This, the 17th day of November, 2008.
18
19
20         MAXYNE BURSKY, CCR-2547
21
22
23
24
25

Golkow Technologies, Inc. - 1.877.370.DEPS

Confidential - Jeffrey P. Koplan, M.D., M.P.H.

Page 250

```
1         COURT REPORTER DISCLOSURE
2
3         Pursuant to Article 8.B. of the Rules and
   Regulations of the Board of Court Reporting of the
   Judicial Council of Georgia which states: "Each court
4  reporter shall tender a disclosure form at the time of
   the taking of the deposition stating the arrangements
5  made for the reporting services of the certified court
   reporter, by the certified court reporter, the court
6  reporter's employer, or the referral source for the
   deposition, with any party to the litigation, counsel
7  to the parties or other entity.  Such form shall be
   attached to the deposition transcript," I make the
8  following disclosure:
9     I am a Georgia Certified Court Reporter.  I am
   here as a representative of Brown & Gallo, LLC.
10 Brown & Gallo was contacted to provide court reporting
   services for the deposition.  Brown & Gallo will not be
11 taking this deposition under any contract that is
   prohibited by O.C.G.A. 15-14-37(a) and (b).
12
      Brown & Gallo has no contract/agreement to provide
13 reporting services with any party to the case, any
   counsel in the case, or any reporter or reporting
14 agency from whom a referral might have been made to
   cover this deposition.  Brown & Gallo will charge its
15 usual and customary rates to all parties in the case,
   and a financial discount will not be given to any party
16 to this litigation.
17
18
19         Maxyne Bursky, CCR-2547
20
21
22
23
24
25
```

Page 251

```
1         DEPOSITION OF JEFFREY P. KOPLAN, M.D., M.P.H.
2     I do hereby certify that I have read all questions
   propounded to me and all answers given by me on the
3  16th day of November, 2008, taken before Maxyne Bursky,
   and that:
4
   1)  There are no changes noted.
5  2)  The following changes are noted:
6     Pursuant to Rule 30(e) of the Federal Rules of
   Civil Procedure and/or the Official Code of Georgia
7  Annotated 9-11-30(e), both of which read in part:  Any
   changes in form or substance which you desire to make
8  shall be entered upon the deposition...with a statement
   of the reasons given...for making them.  Accordingly,
9  to assist you in effecting corrections, please use the
   form below:
10
11 Page No. _____ Line No. _____ should read: _____
12
13 Page No. _____ Line No. _____ should read: _____
14 Page No. _____ Line No. _____ should read: _____
15
16 Page No. _____ Line No. _____ should read: _____
17 Page No. _____ Line No. _____ should read: _____
18
19 Page No. _____ Line No. _____ should read: _____
20 Page No. _____ Line No. _____ should read: _____
21
22 Page No. _____ Line No. _____ should read: _____
23 Page No. _____ Line No. _____ should read: _____
24
25 Page No. _____ Line No. _____ should read: _____
```

Page 252

```
1         DEPOSITION OF JEFFREY P. KOPLAN, M.D., M.P.H.
2  Page No. _____ Line No. _____ should read: _____
3
   Page No. _____ Line No. _____ should read: _____
4
5  Page No. _____ Line No. _____ should read: _____
6
   Page No. _____ Line No. _____ should read: _____
7
8  Page No. _____ Line No. _____ should read: _____
9
   Page No. _____ Line No. _____ should read: _____
10
11 Page No. _____ Line No. _____ should read: _____
12
   Page No. _____ Line No. _____ should read: _____
13
14
   If supplemental or additional pages are necessary,
15 please furnish same in typewriting annexed to this
   deposition.
16
17
        JEFFREY P. KOPLAN, M.D., M.P.H.
18
   Sworn to and subscribed before me,
19 This the _____ day of _____, 20 _.
20
   Notary Public
21 My commission expires:
22
23
24
25
```

64 (Pages 250 to 252)

Confidential - Jeffrey P. Koplan, M.D., M.P.H.

**A**

ABD 28:10,10
ability 6:16 128:20
able 14:6,7 18:17 26:8
  26:16 29:22 41:22
  65:7 66:6 69:13
  70:20 92:12 97:15
  100:24 101:22
  107:17,25 117:24
  125:18 143:19
  151:22 189:4 205:4
  211:22 218:22
absence 109:23 142:16
  181:5 240:19 241:13
  241:21
absolute 60:23
absolutely 58:9 86:23
  125:25 148:18
  185:22 187:3 196:5
  217:7
absorbed 16:9
abstract 107:12
abstracted 151:8
abstracts 77:14
academic 31:12 54:1,6
  54:10,12
accept 96:1 161:11
  162:18 206:2
accepted 67:18 78:23
  78:25 133:18 134:3
  206:4 212:16 213:4
accepting 163:3
access 14:5 21:18 190:7
  222:7 231:25
accessible 103:5 179:8
accompanied 25:6
account 93:14 94:4
  228:16 241:14
accounted 97:22
accurate 140:3 162:19
  163:3,18
accurately 162:6
  192:19
accuse 112:14
acellular 86:20
achieved 95:12
acid 56:20
acknowledge 118:13
acknowledged 49:15
acknowledges 49:21
acquainted 96:17
acquired 26:9
acquisition 14:19
active 224:18 225:8
activities 7:12 10:21
  12:18,24,24 28:22
  105:22 227:21

activity 65:16 73:2
  91:5,19 202:2
actual 21:10 28:13
  75:20 93:8 157:9
  173:23 221:7
ADA 132:4,5,17 133:18
add 118:1 134:8 189:14
  222:21
added 68:17 116:25
  135:17 222:20
addition 83:16 209:7
  231:3 245:4
additional 27:5 45:18
  70:4 118:1 237:1
  252:14
address 41:12 45:12
  98:2 112:7 157:25
  185:4 193:9
addressed 36:17 129:3
  139:12 160:17
  234:21
addresses 119:11
  124:16 126:9 175:1,3
  202:7 233:14
addressing 86:6 124:7
Adenine 47:5
adequate 9:10 67:19
adhering 72:2
adjust 154:10,11
adjustment 154:9
administered 167:25
administration 107:23
  207:18
administrative 110:1
  120:2
admission 224:4
adolescence 216:14
adolescents 226:17
adult 147:9 226:22
  227:4
adulthood 211:5
adults 128:1 226:3,5,17
  227:13
advanced 79:5
advantage 87:7
advantageous 241:4
advantages 107:24
  167:24
adverse 9:16 37:6
  46:22 72:9 80:7 88:9
  90:19 155:8
advertent 168:25
advice 15:25
advising 71:16
advisory 48:9
advocacy 31:24
affairs 31:12 54:2,6,10

54:12
affect 6:16 76:12
  155:21 159:4 240:20
affirmative 49:19
affirmatively 186:9
afraid 151:16 219:13
  221:15
Africa 55:13,22 184:12
afternoon 89:12,19,20
age 66:11 68:15 131:20
  209:17 211:6 226:16
agencies 114:23
agency 215:16,19
  250:14
agent 37:19 47:7,8
  57:20 59:7,18 61:13
  84:16 92:4 124:15
  135:3 140:13 207:24
  209:18
agents 37:20 42:25
  46:20 48:18 51:24
  55:13 74:1,23,25
  84:10 85:6,20 89:21
  121:20 123:17,17
  124:12,13,17 126:21
  126:21,25 127:4,7,14
  127:23 157:4 177:21
  196:8 230:13 231:20
  232:9 233:18 234:5,7
  234:9,11
aghast 193:25
ago 5:16 11:11 16:10
  32:12 34:11 35:2,7
  47:15 53:7,12 54:7
  205:18 226:10 230:9
  231:18 236:4,9 237:4
agree 51:1 56:16 57:11
  87:2,5 92:22 95:14
  95:23 96:2 97:9,11
  104:7,13 105:9 123:6
  125:8,16 133:23
  135:11 136:4 137:5
  140:20 145:22 155:6
  167:3 169:1 193:18
  196:2,6,12,13,14,23
  197:5,11 201:4 206:6
  207:7,14,21 209:13
  209:24 210:15 216:5
  217:1,9 222:14,17
  224:6 228:17 229:1
  230:2 232:7,13,23,24
  233:1,2 234:18
  235:13 238:11,14,16
  238:16 244:12
agreed 102:24 113:9
  234:7
agreeing 50:22
agreement

18:7 24:25
ahead 236:11
AIDS 14:20 15:2
akin 206:7
al 12:14 119:19
Alan 11:17 12:15
albeit 217:3
allegation 158:15
alley 14:23
allusion 80:11
allusions 83:7
Alston 2:9 8:1,11,20,23
  9:25 15:12,22 27:12
  27:14 162:14
alter 70:22 72:18 134:1
  193:23
alterations 140:22
altering 71:21
alternative 40:9 42:3
  87:9 135:1 147:1
  160:24
amantadine 39:6,6
amazed 193:6
ambiguous 128:10
  136:8 158:2 229:5
  230:17
America 55:15
American 78:5,14
  107:10,11 206:4
  225:7 238:10
amount 34:10 59:12
  61:7 70:20 91:9,13
  101:21 104:8 154:3
  209:11 236:14
  237:10,11 243:18
  247:1
amounts 194:19
analyses 38:15 43:2
  231:16
analysis 37:2,4,6 39:24
  60:17,21 95:21 146:8
  155:10 157:18
  171:15,21 172:3,4,9
  177:9 179:17 192:22
  200:9,12,22,25
  206:25 219:7
analyze 101:17 110:21
  119:2 194:4
analyzed 146:18 171:9
  203:2 236:20
and/or 248:12,13,15
  251:6
annexed 248:16 252:15
Annotated 251:7
answer 6:9,16 41:4
  42:19 49:11,19,24
  60:23,25 64:9 67:5,6

67:7,9,10 70:10
  89:16 97:15 103:12
  109:5 110:8,9 111:17
  114:17,17 117:25
  118:8 125:9 132:7
  136:9,10 137:2
  138:13 144:15
  148:16 169:14
  174:16,18 175:18
  188:24,25 197:4
  200:17 203:14,21
  210:3 217:17 224:3,5
  225:9 238:16 242:14
  244:16 245:15
  246:23,24
answered 103:13
  113:12 176:9,10
  198:1 245:23
answering 41:1 42:11
  104:20 123:8 245:17
answers 110:11 117:24
  118:9 165:7 174:19
  175:16,18,24 249:8
  251:2
antibiotics 46:15 53:10
antidiabetic 135:2
antiepileptic 79:11
antihypertensive 73:11
  73:14 92:3
antipsychotic 3:16,18
  22:3 81:9 108:15
  119:20 122:15
  126:25 127:4,6,14
  128:19 132:15
  153:17 157:4 196:9
  235:14 246:21
antipsychotics 4:16
  79:19,20,25 80:7,17
  81:5,8 82:12 83:5,17
  83:22 85:15 121:23
  121:24 122:1,2 123:4
  123:5 124:4 129:12
  160:25 229:19
antiretroviral 55:13
antiviral 39:18 46:20
  47:7,8
Anti-smallpox 47:7
anybody 158:2
anymore 29:7
anyway 29:25 50:24
anywise 247:5
apart 164:15
apologize 163:9 202:5
Apparently 146:9
appear 90:10 177:4
APPEARANCES 2:1
appendix 166:12
applaud

Confidential - Jeffrey P. Koplan, M.D., M.P.H.

120:15
applauded 232:21
applicability 131:22
applicable 88:21
applied 100:11 227:5,7
  227:8
apply 48:18 62:25
  110:18 227:9
applying 59:13 60:17
appraisal 39:16
approach 41:4 237:23
approaches 16:12 39:5
  39:25 51:20
appropriate 33:2 41:23
  49:7 103:22 118:5
  168:1 195:9
appropriately 32:23
approve 102:21,24
  108:14
approved 28:13 108:16
  111:6
approximately 165:11
April 148:14
arabinoside 47:5
arbitrary 216:6,8
area 17:9 42:22 48:7
  55:18 66:8 86:1 91:2
  165:15 166:18
  176:15 177:24
  178:20 240:11 242:2
areas 10:23 31:19
  197:14,19 214:6
arena 17:5 187:21
  193:14 196:9
argues 245:3
argument 49:14
argumentative 42:16
  71:1 106:1 116:24,25
  186:11
arguments 127:25
  195:15
arm 80:2 88:11 95:7
  96:24
arms 177:1,1,12,14
arrangement 27:21
arrangements 250:4
article 5:6 37:1 39:2
  42:8 44:16 45:5
  78:12 80:22 81:14,16
  81:21 82:15,17
  120:22 123:14
  142:12,22 184:18
  216:17 232:15,25
  233:17,17,20 234:22
  250:2
articles 25:10,18 28:14
  28:23 29:8,9,19

36:21 38:4,7 42:7
  44:8 45:2 46:9 77:10
  77:13,15 80:11 81:13
  82:11 83:2,3,9 84:15
  84:18,19 85:17 86:15
  87:21 125:1,3,4,5
  126:4 142:25 143:3
articulate 205:4 246:2
artificial 143:11
asbestos 7:11 9:22,25
  10:3,6,9,13 12:10
  13:15,16 14:13 15:7
  63:13,13,16 64:3
  65:2 242:25 243:4,5
  243:17,19,21,22
  244:5,8
asbestosis 243:24
ascertain 14:7 107:17
  108:1
ascertaining 186:24
ascertainment 110:14
  135:10 136:3,20
asked 6:25 8:20 19:13
  48:8 49:17 52:21,22
  80:13 86:1 102:19
  103:21 113:12 124:6
  124:16 149:8 157:12
  157:14 173:13 175:7
  183:14 184:4 188:21
  197:23,24 202:6
  219:6,21 234:4
  239:10,18 243:25
  244:17 245:13,14
asking 49:1,8 57:23
  64:23 82:18,19 94:10
  101:5 104:6,23
  115:14 138:13 148:6
  169:16 171:1 192:1,3
  192:4 231:10 233:10
asks 21:1,25 195:11
aspects 36:4
assembled 5:9
assess 41:22 128:20
  140:16 168:8,12
assessing 38:20 93:12
  97:2 229:24
assessment 38:21
  181:11 236:17
assessments 158:4
  159:10 170:3
assist 27:4 46:12 251:9
assistant 77:19 161:25
assistants 81:12
associated 64:22 65:16
  68:24 69:20 71:25
  73:7,23 75:5 78:4,5
  79:12,20 80:17 82:13

83:22 84:4 87:16,19
  87:20 88:9,15 93:1
  100:4 127:17 137:9
  191:19 202:1,18
  208:7 209:4 232:9,11
  236:18 239:8 242:22
  246:5
association 60:4,11,12
  61:12 69:2 73:25
  75:18 78:5,15 83:4
  87:23,25 88:4 90:1,4
  97:2 98:12 107:11
  116:19 120:11,14
  121:3 122:9,14
  125:15 139:10
  141:10 153:11
  203:17,23,24,25
  204:2 206:5 212:14
  212:18 231:6 238:10
  239:2,4,6 241:15,22
  244:17,19 245:3,16
  245:20,25 246:12,13
  246:14 247:1
associations 238:11
assume 64:24 71:9
  222:4 229:20 242:14
assumption 187:15
assumptions 82:4
AstraZeneca 2:8 10:1
  53:1 158:6 159:11
  160:25 183:21
  196:16 222:6
Atlanta 1:21 2:11 11:4
  33:12
Atlantic 1:19 2:10
attached 38:9,19 42:25
  46:18 59:21 75:13
  126:6 205:25 211:20
  250:7
attempt 227:9
attend 23:22
attended 48:12
attending 32:20
attention 112:20 180:1
attorney 16:19 20:14
attribute 223:22
atypical 4:16 22:3
  83:22 121:21 123:17
  124:13 126:21
  160:24 230:1
atypicals 83:20,25
  129:3 164:23 229:19
  229:22 232:3
AUC 165:23
author 112:9,9 184:10
  189:6,22,25 222:13
  236:14,20
authorities

189:8
authors 40:19 95:20
  113:6 123:12 124:6
  184:9 187:20 192:21
authorship 113:4
author's 99:21 100:1
automatically 170:4
available 43:19 44:11
  44:17,21 61:8 104:13
average 138:14,20,24
  167:9 208:16
averages 167:4 216:21
avoid 29:14 48:23
  134:12 211:17
avoided 97:22
awarded 28:7
aware 11:1 12:1 15:4
  22:22 32:24 130:16
  199:25 215:15,25
  216:3 246:19
awfully 214:10
AZSER 3:21
a.m 1:16 58:10
A1c 200:24 201:1
_____
            B
_____
b 250:11
back 6:6 9:20 10:11,20
  13:20 32:13 33:12
  38:6 52:6 55:9 59:10
  62:5 74:3 77:22
  89:15,18 94:20
  111:18 130:9 138:8
  144:22 148:17
  152:23 158:16
  159:24 166:10
  184:20 188:8 190:18
  198:14 204:5,13
  219:19 224:11
  236:24 238:2 244:16
background 11:1 80:5
  80:12,15,21 81:14,20
  127:16 128:25
bad 158:20 164:3
  181:16 186:5 192:6
  209:14,19 229:13
  237:9
bag 142:19
bailiwick 128:9
bank 196:18
banker 19:17,20 248:3
Banker's 4:21,22
banking 15:6
Barner 119:9,13,14,19
  120:21 121:2 124:25
  125:3,8,13,18 126:3
  126:12 129:18,20
Barner's 127:2

based 44:10,20 87:12
  87:14 98:9 99:19,24
  101:23 104:8 105:12
  109:25 110:22 116:4
  117:6 119:25 120:6
  134:24 141:19 168:2
  181:11 227:14,15
  234:13
baseline 98:6,14 99:6,9
  99:14 102:5,17 114:2
  115:4 120:20 133:22
  165:16,23 168:1
  178:7,10,22 182:23
  183:12 184:24
  185:25 209:10
  210:17 240:16,20,24
bases 199:16
basic 82:24
basically 25:22 103:19
  111:2 182:2 187:21
  194:23 221:4
basis 57:16 86:14 91:2
  136:19 167:23
  176:21,23 199:24
  203:16 212:14
  244:18 246:2
Bates 3:21 4:8
bearing 228:8
becoming 66:24
beefed 112:24
beg 235:20
began 41:21
beginning 17:10 81:18
  97:25 98:4 168:19
  219:22
begins 126:13
behalf 2:2,8
behavior 15:23 91:12
behavioral 57:8 91:1,2
  91:4,11,21,24 92:8
  92:11 93:3 134:21
  136:14
Beijing 56:24
belief 90:13
believe 6:20 7:21 9:9
  10:14 12:20 13:6,11
  13:15 15:21 16:8
  17:6 21:9 22:19
  23:10 28:20 33:1
  54:2 57:13,24 69:23
  114:1 117:2 120:12
  131:14 145:4 156:23
  164:20 165:5 167:14
  167:23 184:10,23
  187:10 190:2 195:21
  201:22 204:2,4
  221:24 223:25

Confidential - Jeffrey P. Koplan, M.D., M.P.H.

227:15 242:6,7 245:8
beneficial 44:5
benefit 21:19 71:15
  88:24 194:3
benefits 39:5,20 43:4
  43:12,23,25 87:13
  108:13 109:9
benefit-risk 43:2
best 16:1,11 117:25
  123:11 162:12
  175:24 181:19 199:7
  209:24
beta-blockers 73:15
  75:25 204:18,25
  205:5,22,25
better 34:15 124:23
  210:5 214:2 222:18
beyond 175:21 180:17
Bhopal 10:21 13:21,24
bifida 56:21
big 95:24 100:23 186:2
bill 17:13,19 27:12,14
  27:21
billed 27:23
billing 21:4
bills 17:20 20:20,21
  21:10
biochemical 67:16,20
  203:15
biologic 50:17 66:25
  205:15,19 206:21
biological 203:12
  205:21 241:24 245:4
  246:18
biologically 242:16
biologics 51:2,4,6
biopathological 205:9
biostatisticians 112:25
bioterrorism 46:14
bipolar 147:9 202:18
  202:23 203:6 206:13
  206:22
Bird 2:9 8:1,11,20,24
  9:25 15:13,22 27:12
  27:14 162:14
birth 55:21 56:5,9,13
  56:17,19 57:4,7,10
  57:13
bit 92:1 152:24 164:15
  189:1 190:14
blanket 50:23
blinded 170:5,18
  222:14
blockbuster 196:7
blocking 7:20
blood 14:20 15:6 73:3
  75:5 76:12,14 78:23

133:13,14 143:6
168:3,17,18 186:16
186:22 189:13 201:5
241:2,5
blurb 151:25 152:7
  156:17
BMI 122:23 140:3
  146:7 167:13,14
  211:3,3,6,15,16,24
  125:14,24 126:9
  129:24 137:10 235:4
boiler 65:3
bolded 118:25
Bolivia 55:22
Bond 27:9 28:14,24
Bond's 28:19
book 176:12
books 36:21
bothered 114:4,8
  115:20
bottom 73:14 123:13
  165:19 188:8 189:6
  191:9 195:8
box 4:21,22 26:7,8
  40:17 144:7,9 145:6
  232:17 248:3
boxes 19:17,20 25:24
  26:2 29:13 77:16
  83:11,15 147:19
  175:20 247:20 248:2
Bradford 59:10,13,25
  60:7 206:20 226:2
  245:7 246:15,16
branch 223:10
break 6:12 18:12 58:8
  83:13 89:5,8 93:7
  135:21,22 136:23
  149:6 190:12,16,17
breaking 248:2
breast 45:13 46:3
Brecher 183:21 184:13
  184:15 218:15
briefly 160:17
bring 19:13 20:20
  173:8 236:1
British 107:9
broad 41:3 50:23 51:8
  109:13
broader 31:17 49:22

99:1 115:12
broadly 86:18
brought 19:18 21:4
  58:15 163:15
Brown 202:4 250:9,10
  250:10,12,14
Bruce 120:5
bubbles 191:8
building 18:15
bunch 63:3 243:13
  246:11
buried 116:24
Bursky 1:23 249:20
  250:19 251:3
business 105:19
BY-MS.RELKIN 5:13
  243:15
BY-MS.THORPE
  238:24

C

C 249:1,1
calculations 20:2 200:6
  200:8
calculator 164:9
California 109:20
call 7:2 11:7,9 30:8,24
  60:16,20 114:6
  147:17 186:9 197:18
  237:25
called 6:25 9:24 226:7
  230:10
calling 42:23 144:13
caloric 73:1
cancer 45:13 46:3 63:8
  63:10,20,24 64:6,22
  65:8 74:25 77:2 79:5
  101:5 206:8 245:2
cancers 51:15,17
candid 158:4,19
Cantner 55:6
capable 56:8,11,17
  57:10 162:6
capitals 188:10
caption 249:7
capture 110:2
car 228:11
Carbide 13:17,19,24
  14:15 15:8
cardiac 44:14 71:13
care 15:24 36:11
  103:25 105:13
  128:14 140:23
career 37:11 207:11
careers 192:25
careful 43:3 82:5 182:5
carefully 145:22
  167:25

carry 56:10 212:1
case 9:3 34:8 43:22,24
  44:1 62:16 76:5
  122:20 125:23
  168:24 184:11
  187:10 193:6 196:15
  196:17 207:14 209:3
  209:19 210:7 224:14
  240:22 249:13,16
  250:13,13,15
cases 15:21 88:6
  222:20
case-specific 25:11
categories 92:12,13
  176:21
category 90:25 92:21
  110:15 145:25
caught 75:1 194:25
causal 68:13 69:14
  97:3 125:12 239:2
  242:23 244:18
  245:15,16,25 246:7,8
  246:12
causality 60:1,9 104:25
  245:3
causation 59:11 62:16
  63:10 69:1 124:4
  205:18 212:14
  228:15 239:7 245:20
causative 57:20 58:2
  62:17,19 67:2 69:20
cause 9:11 56:12 58:23
  59:2,8,8,19 66:19,22
  66:23 67:13 76:9,17
  84:9 90:25 92:24
  105:8 130:17 131:13
  134:1 165:9 229:3,24
  230:2 242:9
caused 45:16
causes 56:6 63:4 67:8
  67:11 68:2,21,23
  69:16 90:16,17,20
  91:15,23 93:4 116:14
  123:9 125:10 130:16
  137:6 168:9,13 203:9
  207:24 231:18
  234:14 241:12
  242:21 243:21
causing 56:9,17 57:10
caution 227:8
CCR-2547 1:23 249:20
  250:19
CD 26:1 29:16 146:12
  236:4,9
CDC 8:13,17 11:17
  50:16 56:2 127:25
  128:8 207:19 215:24

230:19 231:15
CDC-like 55:24
CDs 19:16,21 26:3
  166:15
center 1:19 2:10 54:21
  96:23
centers 100:19
central 3:16 55:15
  119:21 170:4,10,15
  170:19
certain 49:12 50:15
  56:16 57:4 59:12
  61:3,10 76:11 79:2
  80:7,16 81:15 84:9
  91:9 95:14 110:15
  157:25 182:1 204:3
  209:17 228:14,22
certainly 29:18 60:6
  66:11 68:17 93:11
  110:18 131:24 207:2
  217:2 241:24
certainty 218:23
certified 32:17 250:5,5
  250:9
certify 249:6,12 251:2
cessation 39:24,25
  46:12
cetera 31:24 40:23 55:1
  66:18 88:17 131:4,4
  140:1
challenges 95:15
Chan 212:7
chance 192:5 212:17
  238:8
change 61:21 72:8
  122:3 132:25 133:9
  133:15,21 136:14
  179:19 187:1,8
  188:12 208:22
  227:24,25 231:2
  241:10 242:10
changed 62:2 153:4
  197:14
changes 4:13 78:23
  133:10 179:21
  182:22 183:9,12
  188:1,5,7 189:11
  191:6 230:22 248:15
  251:4,5,7
changing 194:2 240:8
chapter 97:1
characteristics 59:11
  84:11 204:21,23
  205:5,8
characterization 158:9
  173:12
characterize 87:9

Confidential - Jeffrey P. Koplan, M.D., M.P.H.

91:23 95:2 120:17
169:4 181:4,5 186:13
**characterized** 148:10
168:20
**characterizing** 87:13
111:11
**charge** 250:14
**charging** 27:19
**chart** 4:11 70:17 73:11
73:12 78:13 79:4,7
92:3 130:21 161:23
161:24 162:15,16
163:7 219:8 247:25
**charted** 217:25 219:6
**check** 151:1,2,3 169:24
172:17 204:5
**Chelsea** 2:19 166:11
**chemical** 10:21
**cherrypick** 125:1
**Child** 11:18,19 12:17
12:21 13:3
**childhood** 209:15
225:15,19,21,23,25
226:22 227:22
**children** 12:23 226:8
226:25 227:5,20,23
**China** 55:19 56:4,24
57:3 199:6
**chloroquine** 40:9
**choice** 91:10 102:11
114:8
**choices** 87:14
**cholesterol** 152:25
191:20
**choose** 87:12 110:20
114:7,9 135:13 136:6
195:6
**choosing** 111:23
224:20
**chose** 111:4 114:3
140:1 177:9
**chosen** 102:12
**Chris** 27:9
**chronic** 39:8 40:3,12
**chuck** 101:12
**chunk** 155:20
**cigarette** 63:8 245:2
**cigarettes** 63:11
**circlings** 18:8,10
**circumference** 139:25
**circumstances** 9:7
14:10 76:12 133:5
**cite** 173:25
**cited** 172:20
**Civil** 248:12 251:6
**claim** 219:11
**claiming** 122:17
**claims**

103:6,25 104:2
105:14 106:12
107:16 109:19,25
120:1
**clarification** 188:20
**clarify** 50:21 52:13
54:5 73:9 178:16
**clarifying** 82:19 98:19
**class** 37:19 48:17
228:21 229:7 233:14
**clause** 135:20
**clean** 18:13
**cleaning** 18:15
**clear** 93:9 155:17
188:18 199:12,20,22
227:24
**clearly** 187:14 203:15
207:24
**clinic** 32:22 33:10,13
**clinical** 31:18 32:14,18
32:21 33:9 47:1,16
47:19 113:19,20
121:17,19 133:25
143:17 147:13 167:2
167:2 182:13 185:10
189:17 235:7,12
239:18 240:6
**clinically** 132:24 133:3
133:9,11,24 165:15
165:22 166:2,17,21
167:6,8 178:3,19
185:4,19 186:17,22
189:13 240:9
**close** 214:10 223:21
**closed** 18:15
**closely** 175:14
**clozapine** 232:10
**clubs** 12:25
**clustered** 66:7,15
**code** 134:24 251:6
**coded** 135:14 176:25
187:7
**codes** 104:11
**cohort** 242:10,10
**coincided** 25:17
**cold** 11:7
**Colditz** 212:6
**colleague** 11:8 74:11
144:25 166:11
**colleagues** 40:16 194:6
**collect** 103:16
**collected** 108:4
**collecting** 146:3
**college** 54:25
**column** 191:7,8
**combination** 9:11
78:19
**combines**

237:23
**come** 6:24 30:15 52:2
59:23 61:5 74:25
88:5 90:24 97:23
174:20 183:16 212:8
236:21 241:25
**comes** 158:15 161:20
166:14 202:22
**comfortable** 78:6
113:15 175:6 237:5
**coming** 54:7 127:13
161:19 174:10 229:9
**commence** 137:15
**commencement** 135:2
137:16
**comment** 129:4 130:12
165:4 176:12 187:9
188:13 190:8 195:24
218:2
**commentary** 41:24
151:20 195:2,3
225:10
**commented** 157:19
**commenting** 183:23
189:2
**comments** 112:10
157:1,13 159:21
188:19
**commercial** 15:15
**commission** 252:21
**commitments** 31:8
**committee** 48:9 202:23
**common** 11:23,24
90:12 107:16 203:17
**commonly** 58:4 78:4,23
78:25 79:13 86:21
88:15 90:10 140:2
**communications** 22:1
**community** 58:2
131:18 212:16,25
213:2,3,6
**companies** 44:24
114:11,23 193:9,18
194:20 195:18 197:5
**company** 15:15,17 53:4
102:21 103:2 104:3,9
105:20 128:4 157:10
157:15,17 194:3
196:17,23
**comparable** 101:3,4
164:13
**comparative** 80:3
86:14 124:3
**comparator** 130:22
**comparators** 121:11,12
129:13
**compare** 4:13 26:14

85:13 124:18
**compared** 52:3 122:15
125:10,18 131:19
143:23 153:2 167:19
177:3 218:13 235:5
**comparing** 121:13,22
123:7 124:19 160:24
230:8
**comparison** 3:20
121:20 124:22
230:11 240:15
**comparisons** 85:13
125:6
**competence** 196:20
**competent** 36:13 95:18
110:20 214:23
**competitive** 193:14,17
**competitively** 193:10
**compilation** 237:25
**complete** 94:14 110:14
145:2,5 151:23 152:6
249:10
**completed** 28:6
**complicated** 49:5
161:17
**complication** 88:18
**complications** 37:14
38:12
**complied** 21:21
**complimentary** 120:25
**compound** 42:15 59:4
70:25 105:25 106:20
108:20 138:3 186:12
209:22 229:4 241:17
**compounds** 106:4
204:22,24
**comprehensively** 73:7
**computer** 20:6,10,11
20:12,13 21:18
145:13 146:12
**concern** 87:2 140:11
141:2 143:25 157:24
160:13 241:5 243:10
**concerned** 141:14
234:14
**concerns** 83:7 128:6
**conclude** 9:10 65:12
86:23
**concluded** 248:8
**concluding** 86:25
236:13
**conclusion** 43:16,18,22
45:15 58:22 59:23
62:6 86:19 99:22
101:7,23 105:7
117:16 129:18
141:19 212:13 219:5

221:18 230:24
236:21 241:25
244:15
**conclusions** 61:6 86:16
95:20 99:16,18,19,21
99:24 100:1 110:22
117:20 142:18
171:15 227:3 232:24
234:18,20
**concurrent** 53:21
**condition** 130:15 210:6
210:13
**conditions** 14:7 130:17
130:25 131:9
**conducive** 223:16
**conduct** 13:23 14:4,6,8
106:24 110:21 111:4
200:9,12,22
**conducted** 47:16 98:7
102:7 110:13 160:25
**conference** 3:17 61:12
132:15
**confidence** 213:10,15
213:18,23 214:4
215:12 216:1,3,6
**CONFIDENTIAL** 1:9
**confirm** 19:3 163:17
232:2
**confirmed** 122:12
134:7
**confirms** 187:23
**confounded** 93:24
**confounding** 93:11,15
94:5,23 95:4,6 103:8
**confused** 64:11
**confusing** 50:15 54:3
98:24 115:11,13
**connection** 12:1
**connections** 196:10
**Connelly** 21:9
**connotation** 91:4
**connote** 138:18
**cons** 40:1
**consensus** 3:17 132:15
238:9
**consider** 36:13 37:17
37:19,22,23 48:7,16
48:17,19 51:10 60:10
63:16 64:4 68:20,22
68:23,24 69:3,15,19
75:22 88:23,24 91:9
93:4 98:6,9 140:12
145:20 155:10
161:13 204:16
229:25
**considerable** 103:17
**considerably** 55:1

Confidential - Jeffrey P. Koplan, M.D., M.P.H.

103:15
consideration 230:15
considerations 40:4
considered 40:8,13
84:10 97:19,21 99:16
140:23 186:22 201:1
225:7
considering 87:1 229:2
consistent 141:17
143:2 216:12,25
217:3,5 226:1 232:8
235:8,12
consistently 87:21
constitutes 218:8
constraints 151:13
238:18
consult 32:9
consultants 34:1
consultation 15:12,16
consulted 53:13,13
consulting 52:11,13,16
52:25 53:3
consumer 15:24
consumers 196:3,25
197:6
contact 10:12 215:22
contacted 6:18,24 9:21
11:6 12:9 250:10
contacts 11:3,3,13
contained 172:11
content 56:25 73:1
126:2 193:23
contents 175:20
context 12:11 30:12
32:3 41:8 45:13 48:5
48:6 125:24 126:3,4
151:15 163:23
173:19 180:2 184:5
191:17 247:14,15
contexts 96:9
continue 34:2 54:9
114:14 202:5
continued 33:13 115:9
continuing 49:1 115:1
199:15
contract 250:11
contract/agreement
250:12
contradictory 236:16
237:12
contradicts 237:7
contrary 208:12
contribute 63:9 69:1
76:13 89:23 123:6
128:19 228:22
229:22,23
contributed 122:3
contributes

85:7 124:5
164:17
contributing 58:13,23
59:1 62:7,12,18,25
63:2,4,5,17 64:5,11
65:7 68:7,13 72:10
contributions 64:15
67:22
contributory 63:9
68:20,22,23 69:16
229:24 230:2 231:12
control 46:9,10 56:4
70:11 73:4 98:14
99:6,9,14 100:6,20
101:14 102:5 114:2
115:4 116:7,22
120:15,20 122:7,7
167:13,14,17,19
180:17 201:10 206:6
206:8 223:24 224:1
224:24 225:11
240:23 241:3,4,6
controlled 70:12 121:2
122:21 125:14
145:23
controlling 70:13
100:22 126:8 206:14
controls 167:16
conventional 45:4 93:3
conversions 137:14
cooperation 30:3
copies 172:23
copy 17:24 18:5,13
29:15 58:15 119:13
146:9 150:10 152:11
161:10 163:7,15
179:6,16 219:17,18
231:23 235:24
coronary 40:20,22
correct 5:21 8:18 13:22
17:2 19:18,23,25
22:9 23:18 24:12
25:11 31:6 41:15
44:15,25 45:1,7
51:25 53:18,21,24
59:13 61:23 67:5,14
69:9 70:1 71:11
84:22,23 85:4,21,22
90:23 98:14,15,18
99:7,11,23 107:20
108:1 116:6 117:11
117:12 119:6,10,23
121:17,24,25 122:10
125:25 134:3,4,25
138:14,15 152:8,9
154:15 159:22
160:18 163:22

165:12,13 167:5
175:15 185:6,7,21
201:18 205:3 206:15
208:9,10,25 210:18
226:11 242:25 244:5
247:15 249:11
corrected 187:16
corrections 20:19
248:14 251:9
correctly 121:9 169:24
171:1
correlated 167:15
corticosteroids 74:24
75:2,3 76:9,11,13,16
76:17,24 77:3,8,10
79:6
cost 39:23 40:20
costs 39:5,21
cost-benefit 37:2,3,6
Council 5:7 250:3
counsel 2:1 22:3,14,16
26:4 27:2 157:5
161:23 221:25
249:13,14 250:6,13
counseling 16:3
count 101:13 117:7
counted 105:24
counterparts 55:8
countries 55:24 56:2
country 57:1 219:12
230:21
country's 106:18
COUNTY 249:4
couple 26:6 141:13
201:8 228:7 238:20
course 8:13,16 30:15
31:16 41:11 42:1
79:24 81:2 83:1
129:6 149:10 172:1
175:11 185:9 195:7
195:13 215:10 240:2
court 1:1 5:7 6:6 22:9,9
96:24 118:23 121:1
121:11 122:6,8,13,18
122:18 124:3,7
125:13 127:10
171:12 183:7 184:1
207:3 243:3 250:1,3
250:3,5,5,5,9,10
courts 96:25
Covant 170:15
cover 51:8 83:15 85:17
85:17 250:14
covered 17:3 199:4
co-authors 40:16,18,18
189:23 195:16
crash 211:18
crazy

148:8
create 103:16
created 131:5 144:2
criteria 59:10,13,16,19
59:24,25 75:11 112:4
124:6 128:12 132:2,4
132:18 134:3 135:15
169:9 170:8,21
171:20,23 185:10
206:20 214:5 215:20
224:4 226:2 241:20
245:7 246:15,16,25
247:3
criterion 59:22
critical 102:6
critically 100:13
criticism 98:11 101:12
criticisms 98:1 118:15
criticize 93:20 98:12
159:4 223:7
criticized 107:6 116:18
125:2 224:23 225:1,2
criticizing 164:14,16
critique 125:4
critiques 101:9
crop 136:21
cross-check 25:21
26:13
CRR 1:23
crucial 44:2,9 68:1
95:19
cultures 39:15
culture-based 86:22
current 51:12
currently 56:1 109:4
Curriculum 3:12
cursory 162:25
curve 165:16 166:18
176:16 177:24
178:20 239:14
240:12 242:2
Cushing's 131:8,10,12
131:17,24 242:19
cusp 134:11
customary 250:15
cut 26:4 179:2 223:17
CV 10:24 17:24 18:5
18:13,19 24:10 32:15
36:16,24 52:6 53:16
cycle 28:8

**D**

daily 77:1
data 4:19 9:10 34:7
35:3,8 44:10,12,21
44:22 45:3,5,25
56:22 59:17 61:5,7
62:1 65:20,21 87:24

89:25 92:24 95:20
99:22,23,25 100:2,2
100:5,8,9 103:5,6,14
103:16,18,20,22,23
104:1,10,19,25 105:2
105:12 108:3,9
109:14,20,23,25
110:7,10,16 120:3
128:17,24 129:1,11
140:7 142:17,18
143:12 144:20
146:10 151:24 152:1
153:1,6,13 157:21,23
158:7 159:10 160:14
166:1 167:21 170:17
172:12 173:23
174:19 175:12,13
176:7 179:3 182:13
183:16 184:2 187:2
187:22 193:19
194:15 200:7 201:1,4
217:5 222:3,7,18
225:22,24,25 226:1
227:14,15,18 235:2,8
235:12 236:15 237:1
237:6,10,11,24,25
238:4 245:24
database 94:2 102:15
120:1,2,6 170:16
databases 104:2,10
105:13,14 106:19
107:1,16,25
date 17:7 72:20 180:16
180:18 222:13
236:23
dated 148:14
dates 180:18
dating 10:20
day 8:17 64:25 77:6,7
224:22 236:4 239:21
239:21,25 240:3,7
249:17 251:3 252:19
days 15:5 77:5 224:22
236:9
day-to-day 239:24,24
240:4
DC 2:16
deal 68:3
dealing 16:12 41:9
112:10 180:20
207:23 210:13
decent 182:4
decides 195:10
deciliter 143:22 152:19
decisions 190:4
declaration 3:10 18:3
22:8,18,21,22,25

23:3,6,12 24:3 58:17
91:16 93:10 101:11
118:19,22 121:1,10
139:19,21 171:12
183:7 202:11,16
204:8,9
**decrease** 186:2,3
**decreased** 152:24
**Decreases** 153:1
**dedicated** 106:10,12,16
106:23
**deemed** 28:17 178:13
**defects** 8:2 9:12 55:21
56:5,9,13,17,19,21
57:4,11 58:3
**defendant** 2:8 13:17
**Defendants** 22:3
**defense** 142:14
**defer** 36:11 89:6
**define** 59:8,9 62:12,20
135:6 166:16 208:6
216:13 230:9
**defined** 109:4
**definitely** 29:17 226:15
**definition** 49:2,20
50:23
**definitions** 51:21
**definitive** 236:17
**degradation** 55:20
**degree** 28:7,13 91:19
211:22 246:3
**degrees** 28:8
**delayed** 210:5
**deleted** 191:7,8,8,10
192:18
**deleterious** 44:13,15
**deletions** 188:6 195:15
**demonstrate** 179:6
217:8
**demonstrated** 73:24
75:12 232:7
**denominator** 164:6
**deny** 187:4
**departments** 54:19
**dependent** 104:18
**depending** 61:7 62:22
**depends** 62:23 75:8
81:25 104:23 107:21
116:9 133:11 166:22
199:9 210:12 215:1
222:19
**deponent** 248:13
**deposition** 1:11 3:9 5:2
5:18,20 18:2 19:7,10
19:11,13 20:23,25
49:25 159:8 163:25
164:2,3 172:17 173:5

248:7,14 250:4,6,7
250:10,11,14 251:1,8
252:1,15
**depositions** 25:11
162:11
**depression** 154:21
**deputy** 11:16
**derived** 78:14,16
106:25 128:6
**describe** 52:20 92:16
160:23 161:13 185:3
192:19 226:19
246:19
**described** 19:4 22:13
43:1 48:5 53:15,25
54:1 71:19 134:22
138:21,24 141:20
154:1 158:21 178:14
214:5 216:17 231:15
239:14
**describes** 152:1 170:22
187:17
**describing** 100:10
166:2 178:22 185:17
185:18 220:3
**description** 3:8 4:2
162:21
**descriptions** 154:12
**design** 110:20 117:19
117:21 124:24 161:4
169:2,4
**designated** 9:3
**designed** 97:4 125:8
146:1,2 154:16
**desirable** 224:9 225:3
**desire** 251:7
**despite** 161:3 170:21
234:9
**detail** 24:3 244:11
**detailed** 76:15 130:10
**details** 15:9 27:23 46:2
64:23 67:20,21
**determinant** 205:16
**determination** 60:18
69:15
**determine** 26:5 102:16
123:15 124:11
134:23 154:24
177:10 181:19
229:18
**determined** 57:11 58:2
65:19 103:7 166:17
168:4
**determines** 63:25
**develop** 69:24 226:19
**developed** 71:17
188:14
**developing**

70:24
**development** 3:17 55:7
58:24 70:15 80:9
81:5 82:13 84:22,25
85:21 132:15 140:5
206:3 207:22 226:13
**develops** 69:7 207:20
**devoted** 105:22 152:14
**diabetes** 3:15,18 35:13
36:2,4,11,13 39:9
40:17,19 53:14 55:6
58:24 65:23 66:20,22
67:1,1,8,11,13 68:6,8
69:7,24 70:3,8,15,24
71:8,13,17,25 72:10
72:17,20,20 73:8,13
73:20 74:7,9,20,21
75:4 76:9,14 77:10
78:5,14,17,18 79:1
79:12,21 80:18 81:6
81:17 82:13 83:4,23
84:4,9,22 85:7,21
89:23 90:1,5,12
91:15,23 92:5,10
100:4 103:14 116:8
116:11,12,14,19
117:10 118:14,25
119:2,5,20 121:4
122:3,10,22 123:6,8
123:9,16 124:5,11,14
125:10,16 126:15,20
127:1,4,7,8,12,17,24
128:2,19 130:16,17
130:23,24 131:1,13
132:3,16 133:19
134:6,12,16,16,24
135:7,10,11,12 136:3
136:4,5,11,16,18
139:15 140:5,9 168:9
168:10,13,14,20
202:7,19,21,24 203:7
204:10,20 205:2,14
206:1,3,4,7,14,19,22
207:5 208:8 209:3,5
209:12,16,19,25
211:1,3,8,17,24
225:12,15,19,23,25
226:4,7,9,13,19,22
226:22 227:12
229:16,23 232:11
234:21 238:10
242:15 244:21,23
245:12 246:6,9
**diabetic** 134:3,6 135:15
176:20,21,25 177:18
242:3,8
**diabetics**

169:3,12
172:11 176:7 177:2
177:11,25 178:13
186:20 187:7
**diagnose** 36:8
**diagnosed** 34:15 63:23
134:2,15 135:7
**diagnosing** 34:20
**diagnosis** 36:5,9
109:17,18 132:2
133:19 134:5,7
136:11,15 165:5
**diagnostic** 104:11
**dialysis** 28:21,22
**dictate** 24:16
**dictated** 20:13,16,18
22:14
**diet** 8:1,8 9:11 55:21
66:16 70:16,22,23
71:3,12,16,20,25
72:2,8,9,15,16,19,25
131:20 134:11 204:1
211:18 229:13
**differed** 123:16 124:12
**difference** 50:17
124:20 126:15,19
127:19 129:8,15,21
129:22 152:17 154:3
154:4 155:1 186:22
220:12 221:9 240:20
243:23
**differences** 118:18
189:19
**different** 15:22 16:7
29:23 37:24 41:13
42:13,22 48:21,22
57:1 59:16 61:6,9
69:3,4 70:7 71:19,21
73:10 77:7 87:10
89:21 96:4,9 99:23
100:17 101:10
103:13 104:17 105:4
105:5 124:4,12,13,24
128:11 146:1,25
147:3 151:18,19
161:18 176:16,22
178:17 180:18,22
184:19 185:8 191:6
210:14 215:20 220:5
227:1,2,3,23 230:23
231:2,22 233:10,18
233:19,21 234:23
237:24 238:1 243:22
244:3,6,7,8 247:2
**differentiate** 68:25
226:21
**differently** 209:23
**difficult**

105:6 125:11
175:21 220:24 231:7
**difficulties** 126:6
**diluted** 167:9
**diminish** 71:22
**diminished** 45:24 46:1
**direct** 126:11 144:23
174:7 179:25 181:5
197:19 203:20
**directed** 151:15
**directing** 55:2 191:15
192:2
**direction** 186:2 249:9
**directly** 27:22 65:3
118:1 181:9 217:8
**director** 11:16,18
50:16 53:19,22 54:9
**disadvantage** 93:15
**disagree** 96:6 104:15
116:5 125:21 127:2
130:3,7 214:18 233:3
234:10 235:9
**disaster** 10:21 13:25
14:8
**disasters** 10:20
**disc** 179:13,14
**discard** 214:15
**disclosure** 5:5 250:1,4
250:8
**discontinuance** 162:17
**discontinuation** 164:25
**discontinued** 161:13
163:21 170:2 178:25
**discount** 94:25 250:15
**discovery** 55:11,12
179:21 180:7
**discs** 145:7,8,11,14
147:14
**discuss** 119:12 162:9
163:1 177:10 183:5
233:9,12 244:11
**discussed** 28:16,24
52:17 80:15,21
139:16 157:23
160:17 221:10
241:19 247:10,13
**discusses** 152:8
**discussing** 24:23 77:24
145:25 146:5 162:15
**discussion** 41:11 53:8
53:11 81:17,20 82:12
83:3 89:7 150:25
176:11 180:15
182:19 191:5 205:18
236:13 240:11 242:2
**discussions** 80:5
**disease** 14:25 16:11

38:2 39:9 40:6,20,23
42:3 43:20,21 44:7
45:10 59:8 66:9 67:2
67:3,6,17 68:5,14
69:11,14,15 86:12
92:17,25 93:1 106:9
127:16 130:21 203:6
207:13,15,21,22,23
208:1,2 222:19
228:14,15 229:8
240:8 241:12 245:14
**diseases** 39:8 40:3,12
47:12 68:3 127:9
207:11 227:6 231:22
**dismiss** 102:23
**disorder** 131:11,13
147:9 202:18,23
**disorders** 130:24 202:1
203:5
**disposal** 142:4
**disproportionately**
69:2
**disprove** 45:3
**disputed** 213:6
**disputing** 189:23
**disregard** 213:19,24
214:1
**disregarded** 94:6 99:13
100:5
**dissertation** 28:11,12
**distinct** 147:4 244:20
**distinction** 50:19
**distinguish** 49:7 244:4
**distinguished** 193:23
**distribution** 137:23
138:23 166:23
239:12,13
**DISTRICT** 1:1,2
**disturbances** 202:2
203:16
**diurnal** 240:1
**division** 1:3 51:22 52:3
**divisions** 143:11
**doctor** 5:14 6:18 18:4
19:8 28:1 32:9 40:24
42:19 47:1 49:15
50:25 52:6 80:25
91:6 123:3 132:24
134:1,19 142:1
151:12 174:3,12
175:5 179:12 190:15
193:7 194:13 198:9
210:3 212:20 233:22
234:4 243:17 247:17
**doctors** 61:11 108:8
134:8,10
**document** 22:10 46:8

119:17 121:8,18
122:19 139:18
144:14 150:17
151:11,21 158:23
162:20,23 163:19
164:5 172:18 174:1
175:11 180:9 184:19
185:23 188:4 190:1
191:4 202:9 220:7
224:10 235:22
**documented** 64:1 65:4
70:5
**documents** 4:21,22
21:1 132:19 147:19
157:6,11,15 158:9
159:5,7,9 236:2,5
**doing** 15:16 43:1,7
56:11,14,23 57:5,14
73:4 80:23 82:1
91:10 97:23 101:4,4
103:21 115:7,20
117:8 129:6 136:15
137:14 146:3 172:10
174:24 182:6 194:8
194:10 195:8,21,23
196:20 206:25
220:23 223:10
**dollar** 194:19
**dominant** 64:12 65:13
**doomed** 209:14
**door** 243:13
**dose** 79:6 216:16 217:7
217:10,24 218:15,15
218:18,21,24 219:2
219:19 220:9,19,23
221:8 244:20 247:2
**doses** 40:14 77:1
216:7,11,18,19 217:11
220:5,15,17
**dose-dependent** 216:12
217:1,2
**double** 35:9
**Double-Blind** 3:20 4:7
147:6
**doubt** 198:9
**Dowdle** 11:16
**downgrading** 215:13
**dozen** 11:22
**dozens** 103:12,12
**Dr** 3:10,11,12,14,23,24
4:3,5 11:25 13:9
22:23,25 23:14 25:7
50:15 83:10 156:19
156:21,24 159:20,21
183:17,17,18 184:13
184:14 189:7 195:22
214:24 215:1
**draft**

156:25 159:21
179:18 180:3,7,10,20
184:14 189:22 191:2
192:14 194:9 195:19
**drafts** 24:25 187:25
**draw** 82:3 86:15,19
101:7,22 117:15
141:19 146:14 195:6
219:5 221:17
**drawing** 50:19 105:7
**drawn** 168:19 212:14
**driven** 231:1
**driving** 70:12
**drop** 153:24 155:14
**dropout** 153:19 155:3
155:6,9,17,19 159:25
160:8 161:6,9,14,14
162:7 164:8,13,16,17
164:18,25 165:2,10
165:11
**dropped** 160:10 161:12
164:20
**dropping** 155:4 164:22
**drug** 8:1 9:11 30:10
36:17,22 37:18,22
38:3,5,8,19 39:6 40:3
41:5,8,14 42:2 47:2,4
47:22 48:24 49:16,24
51:1 52:3 55:11,12
84:13 92:20 105:11
105:19,20,23 106:4
106:10,12,16,23
114:23 125:10,19
128:4,5,7 155:12,15
157:17 160:12 168:8
168:12 181:21
186:25 193:8,21
194:3 195:18 196:17
210:17 228:25 230:1
230:13,22 231:2
**drugs** 3:16,18 8:8
38:13,24 39:10,18,19
39:21 40:1,1,14,22
41:12 43:6 47:25
85:10 105:12,17
119:21 123:7 128:19
132:16 155:7 177:3
191:22 196:3 233:14
**dry** 194:10
**dual** 55:16
**due** 10:14 45:25 88:13
88:13 155:7 170:15
170:18 178:14
210:17
**duly** 5:11
**duration** 209:10
**DURGAN** 2:19
**duties**

33:11
**dwarfed** 63:10 131:20
**dyslipidaemia** 232:12
**D339-L01124072-0001**
4:9
———————————
**E**
———————————
E 249:1,1
**earlier** 61:22 64:3 65:2
110:23 111:15
114:18 115:16
128:16 154:2 164:21
167:4 172:7 188:13
190:7 192:14 209:18
210:6 219:20 221:10
226:15,16 234:4,8
241:19
**earliest** 37:10
**early** 14:22 15:4 22:19
211:5 227:22
**easier** 161:23
**easily** 97:21 103:5
107:25 148:16 149:9
**East** 32:23 33:1
**easy** 175:17
**eat** 203:10
**eating** 202:2
**edited** 180:10
**editor** 112:15 113:15
187:20 190:3 195:10
**edits** 180:7
**educated** 34:15
**education** 31:23 107:12
**educational** 7:12,14
31:15
**effect** 38:25 57:20
116:13 161:1 181:6
186:25 199:20,24
200:9,12,15,23 216:1
217:7 223:12 224:19
242:9,10
**effecting** 251:9
**effectiveness** 39:23
40:20
**effects** 4:16 37:7 46:22
80:7,8 155:8 215:17
236:15
**efficacious** 165:3,4
**efficacy** 3:20 4:7 40:11
40:15 46:11,14 51:23
84:12 86:11 146:2
147:7 153:16 154:14
154:15,21 165:10
**effort** 81:10 103:16
**efforts** 114:9
**eight** 56:1 117:9,15
118:12 119:4 120:10
129:22 226:19

227:11
**eight-minute** 58:10
**either** 28:23 48:18 53:9
72:19 91:9 92:9
95:18,22 115:9
120:24 139:1 161:23
171:11 182:8 198:10
239:15
**electronic** 180:7
**element** 116:16 171:24
239:9
**elements** 67:3 104:17
139:24 142:19,24
189:2
**elevated** 78:22 143:13
143:13 211:3,15,16
211:24
**eliminate** 172:2
**eliminated** 172:4
**Ellen** 2:4 5:17 33:3
**elucidated** 228:1
**email** 21:19 187:25
**emails** 21:13 22:1
157:11
**Emory** 11:25 23:17
31:13 32:20,21,22,22
33:6 52:8,12 53:16
53:20 54:4,7,7,18,18
55:8 194:7,13 195:20
195:25
**emphasis** 71:6 155:2
**emphasize** 97:7
**emphasized** 139:13
**employ** 249:14
**employer** 250:6
**Emsley** 184:12
**encompass** 96:4 150:20
**encompassed** 79:4,16
102:22
**encompasses** 54:22
102:15
**encumbent** 110:19
**endocrine** 130:23
131:9,10,18
**endocrinological** 141:1
141:1
**endocrinologist** 36:14
186:19
**endocrinologists**
140:24 141:4 226:7
**endocrinology** 78:18
**ends** 216:21
**energy** 81:10
**engaging** 115:24
**engine** 74:16,17,18
**engines** 74:19
**England** 107:9 113:2
**enrolled**

Confidential - Jeffrey P. Koplan, M.D., M.P.H.

170:1,1 178:16
ensued 89:7
entered 169:5 251:8
entire 145:2 212:24
   213:2
entirely 31:10 36:23
   99:13 100:5
entirety 94:6 200:4
entities 15:6 55:3,24
   65:12 69:4 77:4
   116:20
entitled 101:24 119:19
   147:5 174:7
entity 88:5 203:18
   227:23 235:15 250:7
environment 10:18
   91:11,18
environmental 10:16
   10:19 15:14 55:20
   57:7 90:17,20,22,25
   91:3,12,15 92:10,14
   93:3 215:15,19,23
environmentally-rela...
   90:16
EPA 215:15,19
epi 145:25 146:5 182:9
   182:12
epidemic 15:2,5 41:10
   55:18 225:14,15,18
   225:20 231:12
epidemiologic 43:3
   44:3 118:24 126:1
   185:14 211:25
epidemiological 36:4
   58:3 61:4 65:20,21
   92:24 93:5 95:10,13
   110:13
epidemiologically
   118:18
epidemiologist 57:24
   94:11 107:4 113:21
   163:24 164:2,4 215:7
epidemiologists 96:19
   112:25 113:5
epidemiology 10:15,18
   27:3 31:9,21 57:12
   57:19,24 67:23 68:1
   90:15 91:14 94:4
   97:1 100:10,12,12
   112:21 215:9 219:10
   228:15,17 241:15
episode 32:5
episodes 153:23 160:9
equal 152:19
equally 109:19 177:12
equation 37:6
era 32:13 33:17
erelkin@weitzlux.com

2:6
errata 248:16
error 111:23 112:15,17
   170:15 178:14
errors 102:13
ERT 43:20,20 45:11
ESQUIRE 2:4,9,10,15
essence 94:13
essential 201:10 212:17
   213:4
essentially 29:15,17
established 54:8
   183:25 207:4 247:3
establishing 55:24
estrogen 43:11,23
et 31:24 40:23 55:1
   66:18 88:17 119:19
   131:4,4 140:1
ethnicity 66:17
etiology 207:21
Europe 199:4,12
European 104:1
   107:20,22
evaluate 59:21
evaluates 51:22
evaluating 93:4 161:1
   236:15
event 9:16 33:7 60:9
   61:13 90:19 228:22
   228:24 237:4
events 10:20 15:4 88:9
   154:5 194:21
eventually 171:21
evidence 44:19 45:18
   58:21 59:18,21 67:19
   96:12,13 232:8
   249:11
exact 32:19 161:20
exactly 26:15 74:12
   124:20,21 125:22
   152:16 181:4
EXAMINATION 3:1,4
   5:12 238:23
EXAMINATION(C...
   243:14
examined 31:25 32:6
examining 118:24
example 43:10 51:14
   58:5 63:7,12 88:17
   91:18,25 113:6 199:1
   199:11 229:7,10
   231:3
examples 38:17 41:25
   57:22 78:4,8 79:8
   113:1
exceeded 65:5 170:6
exception 88:11
exceptionally

225:8
excerpted 145:2
excess 64:1 186:16
exclude 65:7 69:13
   71:13 170:12 207:13
   207:23
excluded 169:10
   176:17
exclusion 170:8,21
   171:20,23 224:12,15
exclusive 155:17
exclusively 105:22
excuse 159:3 165:6
exercise 134:12 224:21
   229:14
exercise-diet 135:13
   136:7
exhaustive 78:22 82:8
   88:3
exhibit 3:8 4:2 18:2,2,3
   18:5,19,23 19:7
   24:11 32:15 119:18
   132:14 144:13
   146:10 148:22,25
   150:2,7,13 151:6,7
   174:8 179:22 180:2
   219:20 232:16,22
   238:9 247:22,24
exhibits 3:7 4:1 18:1
Exhibits-1 18:21
Exhibits-17 248:5
Exhibit-10 150:5
Exhibit-11 149:25
Exhibit-12 150:11
Exhibit-13 151:9
Exhibit-14 151:9
Exhibit-15 179:23
Exhibit-16 232:18
Exhibit-2 22:8
Exhibit-3 24:5
Exhibit-5 18:25 25:3
Exhibit-6 119:15
Exhibit-7 132:12
Exhibit-8 144:11
Exhibit-9 149:18
existed 45:4
existing 44:18 111:5
   168:14 204:20 205:1
   205:14
exists 131:16
expect 11:8 95:18,18
   113:17 125:17
expectation 6:9 71:7
expedited 70:3
expense 103:15
experience 11:1 13:20
   14:13 17:3 61:2

103:18 109:8 197:9
expert 3:11 6:19 8:1
   9:3,21,24 10:12
   12:10 13:9,13,17
   14:13 17:4 21:2 22:2
   24:5 30:9,25 36:2,3
   47:23 48:4,6,7 78:6
   171:12 202:22 204:8
   237:5 243:17
expertise 7:4 10:14,15
   31:10 58:7
expires 252:21
explain 26:24 112:11
   121:10 125:17 141:6
explained 127:19
   188:16
explains 79:9
explanation 205:19
   212:18 241:24
explicitly 117:8
explore 58:25 86:5,8
   101:24 131:8
explored 70:6 86:10
   187:13
exploring 81:15 92:23
exposure 15:14 28:21
   31:16 60:9 63:14,15
   63:16,25 64:3,16
   65:16 67:17 241:12
exposures 14:21 64:5
   64:25
express 160:25
expressly 156:11
extensive 39:7 40:15
   43:14 106:24
extensively 15:3 37:3
extra 219:18
extraordinary 193:2
extreme 46:16 60:11
   196:20 199:5
extremely 60:5 70:14
   116:15
eye 75:1

_____
F
F 2:9 249:1
face 72:1
Facsimile 2:6,12,17
fact 30:18 37:10 44:12
   71:24 99:8 108:12
   122:1 123:3,5 127:23
   143:2 160:1 169:6
   170:21 177:13
   178:13 185:20 186:5
   187:1,17 229:21
   239:14 241:13,14
factor 58:13,23 59:2
   62:7,13 65:7,14,15

65:15,19 66:2 68:13
   70:16 71:22,25 79:7
   84:21,25 85:7 90:11
   90:12 92:5,10,17
   93:15 94:5,24 95:4,7
   95:19 101:18 102:11
   102:15 131:25 206:3
   208:3,3 210:13 211:1
   228:14,25 231:12
factors 55:21 62:15
   63:2,5,17 64:5 65:23
   66:2 68:7,7,25 69:1
   69:21 70:4,7,11,14
   72:25 73:13,14 78:12
   78:19,24,25 79:3,14
   92:23 93:2,11 103:8
   103:10 109:16
   124:13,15 130:22
   140:13 146:7 204:10
   205:9 208:4 209:11
   210:9 211:2 227:2
   228:23 242:21,22
   244:7
facts 94:14 108:21
failed 120:20 170:4
   235:17
failing 116:22
failure 114:1 115:4
   116:7 170:18 206:6,7
fair 6:10 25:2 31:9 34:6
   34:20 36:6,20 42:18
   45:20 52:4,5 61:6
   81:3,18,23 82:11
   83:18 91:13 93:20
   98:8 105:23 106:11
   107:17 108:19 119:3
   124:8 137:20 138:21
   140:10 141:23
   143:18 188:2,22
   193:16 225:16
   243:18
fall 91:1 145:24
fallen 176:20
familial 11:3
familiar 5:19 24:21
   46:2 50:16 80:10
   86:8 96:12,15,18
   113:1 120:7,8 156:19
   157:2,17 208:14
   233:16
family 32:8 66:16 68:5
   68:16 69:12,14
   223:24 224:13,14
famine 55:19
far 17:15 164:15
fashion 204:19 205:14
   236:10
fast

204:19 205:14
236:10
fast 164:2,3
fasting 132:25 133:9,14
133:22 168:3,7 170:6
182:23 183:12
184:24 185:25
186:25 189:9
fatal 100:19 114:1,25
115:5,8,9
fatally 111:23 113:22
fatty 71:12
faulted 147:22
favorite 74:18
fax 170:9
FDA 48:8 51:22 52:2
105:21 143:8 147:15
180:25 181:14,16
200:1 218:4,16
237:14
February 54:10,11
238:11
federal 96:23,24
248:11 251:6
feed 203:10
feeding 227:22
feel 5:25 130:13 161:18
186:18,21
feeling 182:14
fellow's 234:16
felt 7:3 43:20 223:15
231:12
field 36:12 181:22,23
195:7 237:6
fields 67:24
figure 29:14
figures 137:24 187:15
file 23:9,10 151:2 152:4
152:5 235:25
filed 118:23
files 26:17,19 152:3
157:6
final 86:25
financial 103:20 110:1
250:15
find 11:23 36:17 58:20
81:13 111:23 116:18
120:10 125:6 126:16
141:17 143:25
144:25 146:12 149:8
156:7 157:19 166:9
167:22 169:7 172:1
176:3 195:15 213:6,7
224:4 229:6 233:8
235:22
finding 143:24 186:1
203:17 205:6 243:7
findings

47:9 94:3 97:6
99:23 110:23 141:10
146:14 183:6,8,9
187:8 196:4,11 217:2
235:7,11 238:12,13
240:22 241:1 247:4
fine 99:2 149:10 190:24
191:22
finish 41:1 42:13
190:19,21,22 217:17
233:23 246:22,24
finished 198:5,6 233:25
fire 146:11
firm 5:17 7:13 8:21
16:7,9,9,20,22 28:25
53:14
firms 10:1
first 5:11,18 6:18 9:21
11:6 12:9 16:24 19:2
20:22 41:17 62:9
79:18,20,24 80:6,16
80:17 81:4,7,18 82:8
82:12 83:4 85:14
87:6 109:3 121:23
122:1,6 124:6 128:18
135:13 136:6,15
137:18 154:17,17
172:8 180:1,12
194:18 224:13
236:22 248:3
first-year 215:9
fit 92:9,11,13 97:6
110:15
five 76:25 100:18 103:1
138:25 139:4 208:18
224:22 228:3,11
231:18 239:5,19
240:5 244:10 246:4
five-kilogram 137:10
flag 170:5
flat 159:3
flaw 96:7,8 97:20 98:16
114:1,25 115:5,8,9
116:8,21
flawed 98:7 100:12,13
100:14 107:6 111:23
113:22 117:4 123:2
flaws 95:23,24,25,25
96:3,4,6 97:8,11,14
111:13 115:10
fleone@spriggs.com
2:17
flight 32:4
flip 175:18 188:5
Floor 1:18
FLORIDA 1:2
flows 102:13
flu

7:13,15 87:20,24
flu-like 88:11
focus 31:7 41:7,13 42:7
42:23 53:8,8 56:18
80:3,13 81:7,8 82:7
87:11 93:7 139:14
200:16 234:14
focused 37:25 54:20
55:6,16 84:5,12
85:10 88:7
focusing 38:3 41:6
42:23 129:17
fold 35:10
folic 56:20
folks 57:5 61:20 114:22
136:17 164:20 172:2
195:7 236:8
follow 148:4 177:15
187:15 229:6,9
followed 168:21
following 9:5 112:7
128:4 191:10 232:7
250:8 251:5
follows 5:11 136:1
followup 243:12
fond 219:12
food 203:10,11
food-borne 16:10
force 11:17,19 12:17
12:20 13:3 34:16
70:13
forces 193:22
foregoing 249:6,9
form 13:23 14:4 41:16
42:9 55:18 59:3,17
59:25 63:18 64:7
68:9 69:17 72:11,21
80:19 82:14 85:2
94:12 102:7,8 106:20
108:20 114:5,14
115:1 116:23 117:1
123:10 125:20
128:10 129:14
130:18 136:8 138:3
140:14 141:24 158:1
158:8 159:13 160:2
180:22 181:24
186:11 197:2 198:23
199:14 201:21
209:21 229:4 230:3
230:16 237:15 241:8
241:16 242:11 243:9
250:4,7 251:7,9
formal 231:24 237:21
format 182:17 230:25
formed 9:9 85:6,8
123:3 129:5 229:17
former

11:16 50:16
forming 9:5,17
forms 104:13 244:7
formula 60:22,24
formularies 108:25
formulary 108:24
109:1
formulate 90:8
forth 52:16 55:9 71:13
90:21 104:2 157:11
forthcoming 193:19
194:15 196:10
forthright 196:4
found 29:4,9 82:1
129:21,22 145:17
four 14:18 24:17 39:5
53:12 100:18 105:24
138:21 145:4 155:22
224:2 235:6
fourfold 202:20
fourth 191:9
four-plus 137:13
138:17
frame 53:5
framed 42:11
framework 182:1
FRANK 2:15
Freedman 96:15
frequency 3:15 105:3,4
119:19 123:15
124:11 126:22 129:9
229:25
frequently 62:3 90:16
93:22 105:16 106:17
207:22 215:21
friable 65:1
friend 11:8 13:4 32:8
friends 12:23
front 35:3 82:15
119:24 146:20
148:20 162:9 169:13
169:16,19 171:2
185:15
frustrating 221:16
fulfilled 170:21
full 67:5,6,7,9,10 86:5
109:4,24 169:6 180:5
182:20 221:20,22
fully 190:9
full-time 52:9,12
FULTON 249:4
Fumarate 3:21 4:8
147:7
function 203:21
functions 53:15
fund 102:21
fundamental 31:21

116:21
fundamentally 60:16
funded 114:10,22
115:17 116:20 193:9
222:6
funding 114:12,13,24
furnish 252:15
further 43:10 46:6
170:12 172:2 176:8
187:22 234:19
236:19 249:12
future 53:10

G

gain 76:18 85:9 137:7
137:10,15,17,23
138:17 203:1 208:6
208:16,23 209:2,9,11
210:16 211:14
217:12 218:25 219:3
221:2 232:10 234:11
234:20 239:1,3,10,16
245:9,10,19,21,25
246:3,4,11
gained 139:2,3,4,6
208:15 235:3
gain's 245:12
Gallo 250:9,10,10,12
250:14
gaps 173:6
gazillion 236:5
gee 238:5
general 30:14,16 33:14
35:13,18,22 48:1,3
57:21 76:7 79:1,2
82:17 83:6 92:22
94:10 96:2 97:15
124:4 126:23 128:7
129:9 131:21,25
141:7 217:21 232:24
233:14 234:15
238:12,13,17
generalization 112:19
217:21
generalizations 89:1
generalized 101:22
generally 33:21 34:10
98:23 128:6 131:17
137:20 140:18
generated 214:16
generation 4:16 79:18
79:20,25 80:6,9,16
80:17 81:4,7,9,18
82:8,12 83:5,17
85:14,15 121:23,24
122:1,2 128:18,18
182:3 232:9 235:14
generic 57:18 92:18

Confidential - Jeffrey P. Koplan, M.D., M.P.H.

94:15,16 108:14
141:15 147:21
153:10 219:25
genes 203:18
genetic 5:7 67:21
90:21 203:16 209:14
genetics 230:22
genital 39:16,17
Georgia 1:21 2:11 5:7
15:15 249:3 250:3,9
251:6
germane 157:6 176:11
gestation 227:21
gestational 225:11
getting 30:8,24 31:4
34:25 35:6 57:18
67:3 71:8 72:17,19
138:20 155:5,25
168:6 209:16 229:14
get-go 98:6 102:4 114:1
give 38:17 52:21 82:16
91:25 108:16 109:4
117:24 138:7 144:22
149:12 150:23 151:6
157:5 166:8,10
175:15,17,24 189:15
212:6 213:20 235:17
235:19,21 238:4
given 5:22 42:1 62:1
65:16 76:2 97:12
102:15 113:25
127:16 128:16
141:18 215:23
220:22 236:2,11
238:18 249:11
250:15 251:2,8
gives 46:24 201:5 202:3
giving 78:4 118:9
161:20 213:1
glaring 150:1
glass 199:6
global 53:17,20 54:8,13
54:14,15,17,24 55:2
107:13
glucose 4:13 76:12,14
132:25 133:9,13,14
133:23 134:8 143:6
156:10 161:1 167:16
167:18 168:2,6 170:6
170:7,7,11 181:6
182:23 183:13
184:24 185:25
186:25 189:9 204:19
205:1,13 220:4 221:1
221:3,6 224:19
239:22 240:12 242:9
242:10
**Glucose/Diabetes**

4:11
4:19
go 19:6 26:21 38:6,16
46:7 53:25 58:19
70:22 71:2,16 72:24
83:11,14 87:9 94:20
96:11 109:17,18
111:18 115:21
118:19 124:10
137:20 149:22
155:23 160:11 163:6
173:15 175:17 178:1
182:20 188:8,8 190:3
190:25 195:19
197:15 204:4 208:19
211:17 219:19 220:2
228:6,23 236:11
238:8,22 240:22,25
244:16 245:6 246:25
goals 124:1
**Godfrey** 11:19
goes 86:23 229:14
236:19
going 9:20 18:8,23 19:2
20:24 29:6 32:13
34:21 37:15 38:25
40:24 42:9 46:6 55:7
55:14 56:2 59:3 62:5
69:24 70:19 80:19
88:16 89:4 91:16,17
108:10 112:14 118:2
119:12 144:6 147:10
147:23,23 148:4
149:12 152:16
159:24 160:4 162:9
162:25 167:12
169:14,17,22 171:7
173:14 179:25
184:20 190:11,15
194:11 195:24
196:21 197:15,18
207:17 209:16
212:12 219:14,17
224:2,3,3 226:16
227:2 228:8 238:6
239:15,16 247:20,22
247:23,24
gold 216:8 222:15,16
golfer 32:25 33:6
good 5:14,15 43:7 57:2
84:15 89:19 94:4
95:19 106:7 109:1
113:1 123:8 140:19
163:24 164:1 186:5
190:14 196:13
213:21 228:3 232:21
234:17 237:9
**Gordis**

96:16
gotten 7:23 50:12
government 14:11
governmental 103:25
104:9 114:12,23
governs 24:21
grad 74:11
graduate 27:3,25 162:3
247:25
grams 77:6,6
**Graphically** 126:17
gratuitous 174:21
great 56:25 122:20
144:8 149:10 161:22
174:10 190:5 203:11
greater 34:10,13,18
35:10 77:4 143:21
152:19
greatly 45:24
grievous 112:17
ground 50:1,7
grounds 86:23 181:19
224:12,15
group 3:20 4:7 15:13
53:8,8 56:23 80:3
152:20,21,22 153:2
153:18,18,20,21,23
154:5 189:19 192:16
192:17 221:5 241:3,4
242:8 244:25
groups 152:24 153:3,5
176:15,16 182:24
189:10 191:6 244:24
growth 227:2
guess 42:21 79:5 87:4
193:5 223:15 237:2
238:19
guide 96:25 97:1
guidelines 113:14
**Guillain-Barré** 87:15
88:1,4,8
guy 162:13 181:21
237:3

_____

**H**

half 77:6 155:20
187:16 190:12
hand 148:17 162:24
169:17,22 172:20
218:20 226:24
232:25
handed 28:8,14,24
150:3
handicap 128:20
handle 33:21,25
handled 16:1
handout 132:5
hands 97:18,20 166:6

**Handwritten** 3:23,24
4:3,5
handy 132:20 163:12
167:12
**Hang** 202:10
hanging 194:9
happen 159:2 177:22
185:20 194:22,22
195:1
happened 112:22 129:1
129:2 148:24 179:6
182:20
happens 62:3
**Happily** 161:23
happy 6:5 101:19
166:8 201:23 217:18
hard 64:14 75:18 82:3
104:25 127:20
143:14 146:9 176:3
179:16 189:21
192:20 195:19
220:24 229:6,9
harder 129:11
hardworking 61:17
hard-pressed 213:5
harsh 195:6
**Harvard** 44:6 45:7,8
**HbA1c** 189:9 200:24
201:4
**HDL** 153:4,4
head 137:14 184:11
headlines 196:7
health 10:15,16,18 14:2
14:3 15:6,24 16:1,13
31:5,8,11,12,14,18
31:20,22,23 36:4
37:5 38:2 40:6 41:9
42:5 47:24 48:4,6
53:17,20 54:6,8,10
54:12,13,14,15,20,21
54:24 55:2 56:2
57:20 61:3,4 62:10
65:17 70:21 71:6,10
71:12,15 72:9 91:20
92:14 103:2,25
105:13 106:8,17,18
107:11,12,13,14
108:11 109:21 128:8
128:14 130:25 133:2
140:19 197:1,6,9
202:1 203:14 209:20
243:20
healthier 70:23 71:3,5
healthy 72:25
hear 111:16 138:6
234:12
heard 24:22 30:10,17

225:9
hearing 249:12
hearings 194:6
heart 9:12 39:9 40:20
40:22 43:20,21 44:7
44:19 45:10
heavily 112:23
held 212:22
help 18:17 27:21 97:13
150:14 164:1 175:5
helpful 28:18 29:11
143:19 157:19
182:18 205:16
helps 241:24
hemoglobin 200:24
201:1
hereto 248:16
herpes 39:16,17
hey 192:4
high 70:14 73:3 77:1
79:6 140:18,21
159:25 160:8 167:7
170:11 196:19,20
211:3,6,8 244:24
higher 66:9,13 126:23
127:8 153:19 154:7
171:25 201:13
202:24 206:13
214:22
highest 167:7 216:18
244:25
highlight 159:25
highly 43:8 76:19
151:25 193:14
high-fat 72:8,15,16
high-fiber 71:3
high-risk 210:10
**Hill** 59:13,25 60:7
194:6 206:20 245:7
246:15,16
**Hill's** 59:10 226:2
**Hinman** 11:17 12:14
12:15
hired 162:13
historical 33:2 81:14
82:25
historically 9:20
history 63:24 66:16
68:5,16 69:12,14
196:7 223:24 224:13
224:15
**HIV** 14:19,25 15:1,7
51:18 55:14
hold 36:1,3 47:19,22
48:3 57:23 61:11
67:12 68:6 79:19
83:21,24 84:24 90:13

Confidential - Jeffrey P. Koplan, M.D., M.P.H.

111:2 116:6 117:8
201:12 204:13
208:12 210:23,25
holding 44:18 98:20
205:12
Hollingsworth 2:14
16:20,22,25
honest 193:19
honestly 8:4 11:10
honorarium 52:22
honorary 52:15
hope 196:15
hormonal 227:3
hormone 44:24 45:23
46:3 61:25
hospital 32:10 33:10
203:10
hospitalized 168:5
hour 17:13,14 89:4
190:11
hours 17:7,15 156:2
205:18
household 88:19
Howard 11:20
HRT 45:13
huge 147:13 155:1,20
230:13
hundred 217:3,4
hundreds 94:7
hundred-plus 194:1
hurried 21:22
hurt 193:20
hyperglycaemia
232:12
hypertension 9:17
66:17
hypotheses 215:22
230:20
hypothesis 182:3
214:15
hypothetical 63:19
64:8,24 65:10 68:10
69:18 71:11,11 72:12
92:25 94:13 108:13
108:17,21 144:1
209:22 230:17
hypothetically 71:9
72:8 91:23 108:22
229:20

I

ICD-9 134:24
idea 12:7 201:5
Ideally 168:16
identification 18:22
19:1 119:16 132:13
144:12 149:19 150:1
150:6,12 151:10

179:24 232:19 248:6
identified 114:25
222:12 241:11
identify 29:20 150:8
231:14
II 58:24 65:24,25 132:3
202:19,21,24 208:7
209:5 226:4,8,13,22
226:23
III 3:20 4:7 147:6
ill 34:23
illness 34:14,19,23
38:22,23 41:11,12
202:13,17 210:6
231:5
illnesses 30:22 38:24
imagine 193:17
immediately 88:15
immense 76:23
immunization 12:18
impact 55:19,20 124:20
133:2 197:11 199:8
199:13 203:20
234:21 245:5
impair 204:19 205:1,13
imperfect 96:5 117:14
162:23 228:17 229:2
imperfection 95:16
implementation 97:5
implicated 194:14,17
194:18
implication 125:22
193:22
implying 193:3
import 18:20 123:7
importance 42:24
46:16 60:11 196:19
196:21
important 6:3 46:18
60:6,8,13 62:1 66:11
76:20 81:23 93:4
95:1,3 97:7 106:8
116:16 122:7 126:24
127:3 141:8 142:10
153:14,15 181:2
185:10,11,11,14
197:1,6 205:17,20
230:2,14
impossible 103:11
impute 197:14
imputing 161:16 192:6
inability 114:2
inaccurate 193:1
inactivated 86:20
inactivity 66:17 91:19
inadvertent 168:16,24
177:11 187:6
inadvertently

168:9,13
172:11 176:6,25
178:12
inappropriate 15:23
158:25 196:1
inception 15:2
inches 145:4
incidence 135:12 136:5
206:14 225:23
229:25
incidents 76:4
include 21:3 51:3,8
80:2 124:15 134:20
134:20 195:16,17
201:17 204:6
included 25:20 46:10
78:25 79:10 84:15
91:3 125:3 130:20
162:16 168:13
171:14,20 172:11
176:7,7 177:12
178:12,25 179:1,2
includes 17:10 25:9
31:18 54:16,17 57:7
73:23 168:9
including 19:15,20
22:1 56:6 78:5
103:14 104:1,1,11
139:25 157:3,4
186:14 196:8 202:17
204:12 225:2 227:2
245:2
inclusion 177:11 225:5
inclusions 188:6
income 52:16
incompetent 97:19
incomplete 63:18 64:8
65:9 68:9 69:17
72:13 108:2,10,21,21
109:14 171:13
191:25 209:21
230:16
inconceivable 101:6
194:4
incorporated 114:18
incorrect 185:22 193:5
incorrectly 169:25
170:1,20 179:4
increase 73:19 123:8
138:19,20 141:22
142:20,22 143:1,5
165:15,23 166:18
167:8 178:4,20
184:24 185:24
205:25 209:4 220:10
220:17 221:3,6
225:25 229:15

230:13,20,24
increased 45:16,19,19
71:20 73:2 117:10
118:14 119:1,5 143:6
153:11 191:10
202:19,20,25 203:7
206:22 208:7 210:25
220:4 221:1,8 225:23
230:25 232:11
increases 75:5 189:9
191:20 192:15 212:2
220:9 241:5
increasing 51:13
217:11,12
increasingly 66:23
independent 26:25
91:5 202:25 203:3,25
204:2 207:6
index 3:1,7 4:1 98:14
99:6,9,14 100:6,21
100:23 101:2,14
102:5,17 103:9 114:2
116:7,22 120:15,21
121:3 125:14 126:9
indexes 145:15
India 14:11 55:6,8
indicate 78:18 129:1
148:20 211:25
223:13 227:18
indicated 11:12 13:20
20:20 44:8 130:20
131:6 146:16
indicates 93:24
indicating 186:1
individual 13:1 36:10
45:2 46:23 59:22
84:10 88:6 133:12
135:5 223:17 235:7
individuals 36:8 231:9
industry 196:11
industry-based 45:6
inevitable 97:11,20
209:25
infection 14:20 88:12
207:24
infections 28:20
infectious 14:25 38:2
42:3 47:12 86:12
106:9 207:11,13,23
infer 119:3 186:7
inferring 111:16
115:15,19
inflexions 159:3
influence 124:14 199:2
influences 57:6
influenza 39:4 46:19
88:7
information

7:12,14
14:5 43:19 44:3,17
56:22 61:8,21 64:21
66:22 67:23 79:23
81:4 82:1 87:14
93:19,23 103:17,20
104:12 110:3 128:23
130:3 146:3 157:12
157:19 185:15 187:9
193:4 214:9 221:13
222:21 225:3 226:23
227:10 233:5
informative 93:19,23
ingestion 90:24 141:11
INH 38:19 39:3
inherent 95:14 117:19
117:21
inherently 98:7
initially 45:9 178:16
initiation 154:19
Innumerable 48:15
input 58:3
insert 30:23 128:3,12
130:1,4,5,11 235:1
235:10
insignificance 167:2
insignificant 165:15,22
166:2,21 167:6 178:3
178:19 186:10,17
instance 75:23 124:23
instances 64:13 71:21
87:11,19 223:15
Institute 53:20 54:8
55:2
institutes 56:1
institutional 102:20
institutions 114:10
instruction 107:12
insulin 245:6
insurance 103:2 104:3
104:9 106:18
insurer 109:22
integrity 196:19
intend 169:2,6
intended 168:8,12
169:4
intensive 41:13
intent 14:9 192:6
intention 161:1
interchange 112:8
interchangeable 37:23
interest 9:16 30:2 58:6
86:2 129:16
interested 16:5,6
249:15
interesting 81:22
221:18
interference

Confidential - Jeffrey P. Koplan, M.D., M.P.H.

187:6
interject 236:12
interjected 171:6
intermediary 203:19
internal 32:17 33:15,18
  34:5 35:13,18,22
  112:24 144:3 157:10
  157:15 158:4,19
  159:10,18 230:19
  231:16
internally 157:24 188:2
International 113:18
internist 141:7
internists 33:21,24
  40:5 226:8
interplay 91:13,18
interpret 44:10 75:18
  127:20 129:4 143:15
  177:22 189:21
  192:20 195:19
  220:25 221:14
  241:18
interpretable 104:23
  219:14
interpretation 160:15
  185:23
interpreted 128:24
interrupt 135:23
  190:10
interrupted 42:12
  50:10 197:25 198:13
interruption 111:17
interval 213:10,15,18
  213:23 214:4
intervention 134:19
interventions 56:19
  57:4
introduction 16:24
  151:14
introductory 82:4,10
  83:8
intuit 123:18
invalid 118:18
invested 55:1
investigate 228:24
investigation 14:2
  195:21
investigations 10:19
investigator 170:5,10
  188:18,24 222:2
investigators 140:11
  187:25 196:2,10
  213:22 228:23
involve 37:16 38:7,8
  39:25 60:16 203:15
involved 7:1 13:14
  14:18 15:1,9,11,12

15:13,15,18,20,21,23
  15:25 16:7,15 22:5
  37:9,11 38:14 39:18
  55:23 59:12,15 60:19
  88:14 126:5
involvement 10:19
  15:10,15 34:4
involves 31:13,22 37:1
  37:2 38:18,22 39:5
  40:3,10,21 54:18
  165:4
involving 7:10,11,12
  15:4 16:5,10 47:2
in-house 180:25
IRBs 111:6
Irish 202:22
Island 10:20
isolate 101:8
isolated 183:14
isolation 125:17
isoniacid 39:1 42:6
isoniazid 38:18
issue 41:9 42:2 44:2
  45:9 79:22 81:15
  86:3 110:9 119:12
  120:19 125:25 126:2
  126:10 127:16
  139:16 142:10 157:7
  171:11 174:14 175:2
  175:4 177:10 180:15
  188:23 212:12
  233:10
issued 17:19,20 20:21
  27:14 128:1 157:22
issues 31:8,18,24 33:22
  33:25 36:9,12,17,22
  37:2,11,16,21 38:2,5
  38:18 40:11 42:25
  46:10,11,11,18,22,25
  48:20 49:23 54:14,15
  55:4,5 61:4 71:13
  86:6,9,18 87:2 105:1
  105:7,11,23 107:13
  110:1 136:21 157:24
  157:25,25 162:15
  167:13 206:15 209:9
  226:24 227:3 247:5
item 21:1,25 71:21
itemization 25:10
items 20:24 25:9 29:2
  66:14 101:1
i.e 232:10

_____

J

JAMA 113:2
Jamie 119:19
Jane 2:9 175:1
jane.thorpe@alston....

2:13
January 32:2 54:11
JAYAN 2:20
Jeffrey 1:13 3:3 5:2,10
  25:7 251:1 252:1,17
job 8:17 53:15 234:17
John 180:18
Jones 33:4
journal 47:12 94:4
  107:9,10,10,11,11
  112:14 113:2,15,19
  119:22 190:3 192:25
  247:6
journals 107:5,8 111:1
  111:3,22 112:5,20,23
  113:1,16 182:7
JR 2:15
judge 14:6 110:24
  182:8
judgment 59:12,14
  60:16,19,20 97:5
  181:13 185:22 186:4
judgments 195:7
  215:21
judicial 5:7 60:21
  96:23 250:3
July 180:19
June 6:20,20 199:25
  237:16,18,19 238:4
junk 203:10
jury 244:12,14
justified 95:20 99:17

_____

K

Kaiser 109:21
Kathy 21:9
keep 37:15 40:24 46:6
  158:24 189:7 190:15
  223:8
Ken 11:25 215:1,3,4
Kenneth 214:24
kept 12:8 45:22 171:23
kidney 28:21,21 130:21
kids 226:6,13 227:13
  227:15 229:13
kills 199:5,12
kilogram 137:14
kilograms 138:25
  139:4,5 208:18 239:6
  246:4
kin 249:13
kind 8:25 9:1 47:6
  57:21 75:12 95:12
  98:10 109:13 136:21
  143:11 158:15,15
  160:11 217:23
  237:24
kinds 243:22

knew 11:23 30:3 64:15
  75:1 103:9
knock 242:17
know 5:25 6:1,13 7:2
  10:24 11:5,8,14,15
  11:14 12:2,3,4,5,19
  12:21,22,25 13:4
  14:9 21:15 23:14
  24:24 25:16,20 26:3
  26:16 27:15,17,18,22
  30:4 33:4 35:5,8,10
  35:11 36:9 40:25
  45:1,21,23 53:25
  56:11 58:1 64:10,16
  66:5 70:2,5 71:10
  74:12 76:1,7,13,20
  84:3 89:2 96:10
  97:14,18,18 98:23
  101:25 103:11
  105:15,18 106:15,22
  107:3 110:8 112:4
  113:16 117:21 123:3
  123:21 131:16,22,23
  132:6 135:21 136:9
  139:22 144:16 145:3
  146:13 149:22 152:6
  153:6,10 154:10
  156:12,14,15,19,21
  156:21,24 158:2,13
  167:15,19 172:19
  174:6 175:4 178:11
  178:21 179:19 180:5
  180:23 181:22
  183:10 184:3,7,8
  188:24,24 189:5
  190:12 193:13
  194:13 195:20
  197:18 200:14
  203:21,24 204:7
  205:4,11 206:11,21
  206:23 207:10 215:1
  216:13,19 219:9,18
  222:5,10,22 223:19
  224:12 229:17
  231:16 232:14,15
  234:6,10 238:16
  244:14
knowing 149:9 168:21
knowledge 43:6,14
  97:6 243:18
known 65:15 67:4
  72:15 73:12,19 93:1
  113:25 123:7 204:18
  204:25 228:13,20,21
knows 11:15
Koplan 1:13 3:3,10,11
  3:12,14,23,24 4:3,5

5:2,10 25:7 50:15
  83:10 179:22 232:22
  238:9 251:1 252:1,17

_____

L

lab 240:3
labeled 19:4
laboratory 31:23 153:1
  170:4,10,16,17,19
Lake 32:23 33:1
Lambert 120:5
Lancet 107:9 113:3
landed 169:18
Lane 2:4
language 118:20 121:1
  129:8 233:2,3,4
large 46:17 62:19,20
  62:21 94:2,2,25
  104:7 105:15 106:17
  133:1 213:17,21
largely 55:9 46:24 55:6
  55:13 68:1 110:1
  232:8
larger 40:14 92:21
late 6:21
lately 88:2
latency 64:4 226:18
laughing 192:9
laughter 112:18
law 7:13 8:21 16:7,20
  16:22 28:25 54:24
  241:16 242:11
lawsuits 14:18
lawyer 142:14 169:16
lawyers 15:13,22
LDL 152:25 191:20
  200:10,13,17
lead 66:25 78:22
  141:19 214:15
leading 141:18 215:6
  241:16 242:11
leaks 63:15 64:1
learn 75:3 214:8
leave 49:5 141:6 228:3
  233:6
leaves 117:13
leaving 228:11
lecture 52:21 53:13
lectures 52:23 118:4
led 8:24 14:6 55:6
left 14:11 95:5
legal 14:1 17:5 52:23
  129:6 149:12 219:20
legitimate 61:4,18
  206:2
length 211:23 223:9,11
Leon 96:16
Leone 2:15 16:20
letter 191:2

Confidential - Jeffrey P. Koplan, M.D., M.P.H.

let's 18:1 19:6 38:6,16
39:3 46:13 50:7
63:12 70:16 96:11
98:11 102:1 111:9,18
118:3 119:14 132:11
135:19,24 148:21
155:23 158:23
173:15 175:25
184:25 214:16
219:18 228:19,20
229:12,20,23 235:15
level 15:10 45:22 64:16
68:18 95:3 154:7
166:17 199:23
205:19 214:19
215:17 216:1,3,6
230:24 240:24 246:4
levels 64:1 65:5 143:16
143:21 145:19 151:1
152:8 153:4 167:16
167:18 192:15
200:13 214:20,22
215:12 239:22
LIABILITY 1:6
library 26:17,21 29:6
life 69:24 161:22 231:1
lifestyle 204:1 224:1,16
224:24 225:4,6
229:15
likelihood 69:23 70:19
liking 189:24
limb 58:3
limit 170:6
limitations 102:16
113:25 126:13 161:4
162:12
limited 22:1 97:12
101:21 116:1 117:23
236:14 237:10,11
limits 21:5 65:5
line 147:11 190:3,11,19
190:21 194:2 195:8
251:11,12,14,15,17
251:18,20,21,23,24
252:2,3,5,6,8,9,11,12
lines 105:3
lipid 153:1 191:6
192:15
lipoprotein 140:22
lipoproteins 201:2
list 3:14 18:24 25:17,19
26:7,10,10,14,19
28:25 29:3,3,4 56:10
56:12 73:13,21,23
78:19 88:3 101:3
123:14 184:11
listed 38:20 66:3,16

78:7,24 79:13 90:10
92:19 99:11 131:25
164:23 177:17,18
184:10,15 199:9
207:6
listing 73:12 170:22
179:4
lists 154:23 155:1
178:1
literally 20:16 169:18
literature 8:7,12,15,21
9:6,14 27:4,6 29:5
30:14,16 43:14 45:22
75:15,17 76:8 77:9
82:2,5,9,20,22 90:15
91:14 92:15 93:10
96:18 105:11,15,16
106:4,15 129:24
137:6,11 139:9 140:2
141:19 162:14
181:18 206:16 207:5
207:5 232:8 234:13
234:15 239:1
Lithium 4:8 89:24 90:1
90:4 147:7 152:22
153:3,6,11
litigated 7:17 14:14
15:10 16:2,4,14 17:4
litigation 1:6 7:5,11
9:22 10:2,12 13:10
13:15,16 14:12,15
15:7,8,17,20 16:5
17:1,8 18:4 19:15
21:3 22:4 23:15 24:1
24:6 52:17 78:11
80:14 81:2 84:13
86:2 106:7 145:17
180:6 242:25 243:5
247:14,15 250:6,16
little 30:20 54:3 95:25
153:4 164:15,21
202:8 220:24 229:9
237:4 241:19
live 11:4
LLC 250:9
LLP 2:9
long 18:9 24:15 64:17
118:9 130:10 148:11
170:17 209:25 211:9
222:22,23 223:19,21
228:4 233:8
longer 114:17 139:20
190:13 222:17
223:13,20 224:22
long-term 43:11,23
look 19:3 20:22 29:2
34:17 38:24 39:7

59:16 61:5 70:9
73:22 74:6,6 80:14
82:5 86:13,18 93:11
93:12 100:2 113:3
123:13 126:1 129:11
132:10 135:5 140:11
141:4,12 142:17,22
143:3,12,20 144:5
147:1 150:16 151:14
154:2,17,18 158:10
158:17 161:18,21
163:23 166:5,19
167:4 169:8 171:16
171:19,19 172:10,25
173:2,3,4,19 174:8
174:12 175:14 176:8
176:13 177:3,20
180:1 188:12 189:5
191:8 205:23 209:8
212:10 214:16 215:2
217:18 218:4,6 220:6
220:19 221:17 222:8
231:19 234:19,24
241:4
looked 28:16 39:11
45:10 79:22 85:2
87:22 88:2 90:11
124:9 149:7 150:19
176:15 183:15 211:4
218:1 219:22 225:22
230:21 231:21 232:3
242:3
looking 10:24 40:8
55:13 57:6 58:18
86:11 94:8 100:8
103:19 105:20
116:10 133:12
139:19 143:10
144:17 149:21 150:9
153:16 156:9 163:10
164:21 166:16
167:11 217:4 218:11
220:8 221:14 222:20
224:5 230:5,19
231:18
looks 25:9 39:14,19
40:6 43:10 74:7 87:6
123:11 137:10
148:25 149:16 173:7
188:20 189:3 190:6
219:25 220:21
lose 33:2 70:20 137:22
138:1 155:13 211:18
239:13,16
lost 138:18 139:3
228:12
lot 11:5 14:24 19:21

33:25 37:9 38:1
39:10 66:21 67:4,5
81:1 83:15 84:14
88:14 104:10,10,17
104:21 110:25
118:11 129:12 144:8
148:6 182:2 229:13
240:10 242:2
lots 145:16 221:17
228:18 231:10
247:16
loud 20:17,19 50:4
201:25
Louis 156:23 193:25
love 190:7
low 73:1 75:24 205:24
lower 71:8 75:24
164:15 187:5 208:23
214:21
lowers 241:2
lowest 216:16
low-fat 70:23 71:3,16
Lucas 2:10 20:13,14
lucas.przymusinski...
2:13
lucrative 193:15
lump 92:11 101:16,17
233:18
lumped 92:21
lunch 83:13 89:3
luncheon 89:9
lung 63:8,10,20,24 64:6
64:22 65:8 101:4
206:8 245:2
Luxenberg 2:3 5:17

_____

M

magic 216:7
magnifying 199:6
magnitude 138:20
Maiden 2:4
main 164:20
maintained 170:17
Maintenance 147:8
major 45:8 55:5,14,23
56:4 67:13,22 68:2
98:16,16 225:25
majority 99:5 117:2,4
117:12
makeup 227:3
making 86:25 87:14
109:12 115:22
122:19 177:4 188:18
248:14 251:8
malaria 39:19,22 40:8
40:10
malnutrition 55:17
manage 34:2 38:23

management 38:14
96:24 140:23 201:10
managing 136:15
mania 154:20
manifest 70:8 227:12
manner 16:1 22:12
24:19 33:9 51:18
74:1 118:5
manual 96:11,13,23
manuscript 179:18
mark 11:18 18:1
114:16 119:14
132:11 148:21,21
166:3 232:16 247:20
247:22
marked 18:21,25
119:15,18 132:12,14
144:11 146:10
149:18,25 150:5,11
151:10 179:18,23
219:20 232:18,22
248:6
market 30:19 193:14
193:22
marketed 193:10
marking 18:18 179:22
markings 18:6,19
marks 24:8,9,10
Martin 183:21
mass 98:14 99:6,9,14
100:6,21,22 101:2,14
102:5,17 103:9 114:2
115:4 116:7,22
120:15,21 121:2
125:14 126:9
massive 245:5
master 28:5
master's 31:5
mastheads 113:3
material 15:16 18:24
80:6 83:15 221:17
materials 3:14 19:14
20:7 25:3,6,14,18
27:1 29:2 81:1,3,21
89:24 90:11 149:4
maternal 227:21
math 117:8
mathematical 20:1
60:22,24
matter 6:19 7:17 9:25
12:10 14:1 16:14
26:22 27:7 30:10,25
89:25 100:14 141:1
153:10 162:8
matters 7:10 10:15
13:12 14:14 15:6,10
16:17 17:4 31:22

Confidential - Jeffrey P. Koplan, M.D., M.P.H.

215:24
Maxyne 1:23 249:20
250:19 251:3
McCready 202:4
MD 31:4
MDL 1:6 18:4 22:9
mean 50:22 59:1,2,14
60:25 72:1 95:24
96:7,10 98:24 99:1
112:8 132:25 133:9
137:24,25 138:2,14
138:16,23 142:6
157:21 159:15
166:22 167:1,5,17
189:13 197:13
200:14 204:23 205:8
208:16 210:5 221:12
221:12 238:15
239:14,22
meaning 143:15
meaningful 64:25
220:13
means 75:19 85:23,25
96:8 139:1 151:4,5
154:4 167:4 189:12
192:22 208:15
221:13
meant 114:19
measles 88:16
measure 42:5 139:24
140:3,24 168:16
measured 122:24
135:16 143:17 168:6
measurement 136:19
136:19 141:5 168:2
181:6 191:5
measurements 133:20
133:22 168:1 220:10
measures 37:5 139:23
211:5 215:14
measuring 154:8 230:5
mechanics 26:3
mechanism 67:8,17,25
203:4 205:11 241:11
241:13
mechanisms 246:19
mechanistically 67:11
205:10 206:23
medical 19:21 25:11
30:14,16 31:13 34:15
66:19,21 67:15 76:8
77:4 81:14 82:20,22
100:19 107:10,10
109:2 129:6 130:16
184:13 218:23
medication 30:18,21
38:10 42:8 47:6,17

48:10,16,24 49:9,16
49:24 51:1,16,20
57:10 58:5 73:15
74:20,21 81:16 90:24
91:22 92:1,6,16,20
93:1 107:17,24 108:1
108:15 109:6,6
116:13 134:6,12,16
134:18,20 135:3,11
136:4 228:13,16
231:10 241:2
medications 6:15 30:13
33:19 34:6,10 35:1,7
38:13 40:1,7,21 43:5
46:12,15,17 51:9,10
51:14 55:21 56:6,8
56:12,16 73:7,12,19
74:3,8,10 75:10
79:11 87:12 92:4
104:11 105:5 108:6,7
109:15 122:16
196:22,24 228:21
231:5,21 234:23
medicine 32:17 33:15
33:18 34:5 35:13,16
35:18,23 54:22 76:21
113:2 128:14 193:25
207:7,10,15
meds 153:17
meet 59:11,18,24 60:2
60:5 119:9 213:24
214:7,13,13 246:14
246:17,18 247:1,19
meeting 48:9,12 202:23
247:18
melanoma 51:15,16
mellitus 3:16 65:23
119:20 132:3 206:7
member 32:8 108:5
memorize 175:19
memory 141:25 142:3
memos 157:11,14
159:11,18
mental 202:1,13,17
203:10,14
mention 234:6
mentioned 13:1 56:5
57:9 58:4 75:11 79:7
Merck 53:9
merely 91:9
mesothelioma 243:6,8
243:21,24 244:1,2,7
met 5:16 12:11
metabolic 4:16 139:24
140:13,16 203:20
226:24 236:15,18
metabolism 4:13

156:10 161:2 181:7
204:19 205:1,13
224:19
meta-analysis 237:14
237:20,21,22
Metformin 135:3
method 154:1
methodologic 237:22
methodologically
125:2
methodologies 102:4
102:22 126:5
methodology 94:17
99:17 111:5 112:21
151:18
Mexico 55:15
Michael 96:15
middle 1:2 41:19 42:10
138:24 156:1 165:19
197:25 211:6
middle-aged 226:17
mid-October 22:20
mid-80s 14:22
Mile 10:20
military 108:6
milligram 186:21
milligrams 143:22
152:19 182:24
186:15 189:14,15,15
240:5
mind 58:8 88:15 132:4
146:1 189:7 223:8
228:9 229:10
mine 12:4
mineral 40:13
minimize 70:23 72:19
minimum 211:12
226:20
minority 129:21
minute 41:16
minutes 224:22 228:2,3
228:5,11
mirrored 226:3
mischaracterization
102:9 112:1 113:12
114:20 200:20
mischaracterize
114:15 115:2
mischaracterized
225:5
mischaracterizes 111:8
130:18 138:4
mischaracterizing
116:4
miscoding 187:11
Mishra 209:6,7 212:4
misreporting 194:18
missed

110:14 229:21
missing 36:18 110:7
230:1
misspoke 160:3,5
mistake 100:19 111:4
mistaken 169:1
mistakenly 170:16
188:15
mistakes 172:1
mister 28:1,3,4
mix 29:2 129:20 208:4
mixed 142:18
mixture 39:20
modalities 87:6
mode 51:21
models 215:22
modifiable 210:9
modification 134:21
modified 185:1
modify 210:9
molecular 66:24
moment 9:13 33:2 46:5
169:20,23 190:9
moments 5:16
money 114:13,24
116:21
monitor 127:11
monitored 126:25
127:4,7
Monotherapy 147:8
months 201:6
morning 5:14,15
mortality 39:19
mouse-based 86:21
move 132:22 167:12
195:3 212:12
moved 145:15
moving 156:2
Multicenter 3:19 4:6
4:12 147:5
multifactorial 63:3
207:8,16,19,22
multiple 39:21 103:13
175:13 189:8 219:14
244:22,22
multiples 151:17
163:16
multiplicity 73:5
multi-clause 130:10
mumps 88:17
murky 48:23 49:5
M.D 1:13 2:10 3:3 5:2
5:10 251:1 252:1,17
M.P.H 1:13 3:3 5:2,10
251:1 252:1,17

_____

**N**

n 201:5

name 16:8 27:8 156:20
189:25 194:13
195:22 215:3 219:23
222:10
named 32:25
names 12:13 96:18
184:9,17
nasal 76:24
nature 8:25 12:21 14:8
23:23 26:24 32:14
42:15,17 64:18 76:2
88:13 135:6 148:8
236:16 237:12
naval 65:1
near 17:23 136:20
165:19
nearly 15:2
necessarily 21:16 60:14
67:16,24 71:4,7,18
72:1 93:18 103:23
110:2 134:15 162:18
163:3 224:20 227:13
necessary 28:18 130:13
185:16 221:16
252:14
need 6:12 36:8 57:12
57:19 59:24 64:20
67:10 72:18 82:16
90:13 93:10 109:2
110:10 118:2 124:9
144:8 150:15,18
151:16 153:8 161:18
161:21 199:6 220:6
226:21 233:9,16
241:3,4,6
needed 57:25 75:14
90:7 109:5
needs 53:10 154:8
169:8 173:3,19
174:23 182:16
190:15 191:16
211:23 223:16
negative 185:18 218:15
neighbor 11:20,21
12:24 13:8
neighborhood 32:23
Nemeroff 195:22
Nerayan 212:10
Nerayan's 212:5
neural 56:21
neurological 80:8
neuropsychiatric
203:14
never 98:7 102:7
110:14 112:14 193:8
nevertheless 67:12
70:22 118:16 184:20

186:24 206:2 214:4
new 2:5,5 3:15 51:17
 51:19 56:1 61:21
 62:1 103:16 107:9
 113:2 119:20 123:16
 124:11,14 126:15,20
 159:2 174:17
Newcomer 4:17 156:19
 156:21,24 159:20
 179:18 180:18
 183:17,17 189:7
 191:1,2
Newcomer's 159:21
 180:7 232:20
news 194:11,20,21
newspaper 57:15 194:5
nice 221:19 247:17,19
night 197:15
NIH 74:19 102:20
nine 154:23
non-complimentary
 120:25
non-detailed 109:13
non-diabetic 165:16,24
 176:13,19 177:17
 178:7,10,13,21,23
non-diabetics 187:7
 242:4
non-infectious 207:15
non-litigated 17:4
non-profits 114:24
non-statistically
 212:15
Nordisk 53:14
normal 189:11,16
 239:21
normally 136:14 170:2
 183:22 240:7
Notary 252:20
note 5:8 18:9 112:18
 149:1 161:3 172:7
noted 251:4,5
notes 3:23,24 4:3,5,18
 4:20 19:16,24 146:22
 146:23 148:19,21,23
 148:24 149:13,20
 150:8,14,19,22
 161:22 218:2 220:4
 220:15
notice 3:9 18:2 19:8,10
 20:23,24
notification 170:9
notify 170:5,10
November 1:15 5:3
 249:17 251:3
Novo 53:14
nowadays 33:24
nuclear

63:14 64:2
 65:4
number 5:22 11:11
 12:13 26:18 28:14
 30:13 31:19 32:18,19
 33:7 35:6 37:16
 38:17 39:12 42:6
 46:6 51:13 56:5 66:2
 66:5,5,7,11,14 73:13
 75:21 83:17 84:15,18
 85:12 101:1 102:10
 102:13,15 103:4
 121:6 133:8,18 141:8
 144:21 147:12,13,17
 147:25,25 149:11
 154:24 155:13
 156:25 163:21 167:5
 170:23 179:12 185:8
 187:5 211:7 217:10
 221:7
numbered 25:9
numbering 39:1
numbers 29:1 44:9
 76:2,4 133:7 137:23
 138:16 144:1 147:3
 160:3 161:19,21,21
 163:4,23 167:8
 176:14,21,22 177:16
 212:8 213:20 215:13
 216:22 220:23
nurses 44:6 45:7,8
 212:10
nursing 31:13 54:22
nutrition 55:15
nutritional 56:25 57:4
N.W 2:15
_____

**O**

Oakley 11:19 13:7
obese 68:4 69:5,7,10,22
 70:18,19 71:14 72:5
 72:14
obesity 3:18 53:13
 55:18 66:1,12 67:8
 67:11,12 68:12,19
 69:3,19 70:12 72:1,6
 84:25 98:6,9 132:16
 146:7 202:6 206:7,14
 209:15 211:14,15
 225:21 226:3 229:12
 229:13,23,23,25
 230:8,20 231:6,8
 244:24 245:5,6
object 41:16,24 42:9,15
 59:3 63:18 64:7 68:9
 69:17 72:11,21 80:19
 82:14 94:12 102:1,8
 105:24 106:20

108:20 114:14 115:1
 115:22 116:23 117:1
 123:10 125:20
 128:10 129:14
 130:18 136:8 138:3
 140:14 141:24
 147:10,20 158:1,8,8
 159:13 160:2 173:11
 181:24 186:11
 191:24,24 195:2
 197:2 198:23 199:14
 200:19 207:17
 209:21 229:4 230:3
 230:16 237:15
 242:11
objected 192:4
objecting 148:5
objection 41:23 42:19
 50:12 63:22 64:7
 65:9 70:25 94:14,19
 107:2 111:7,25
 113:11 114:5 115:22
 122:11 148:8,12
 159:17 198:3 199:15
 210:2,11 241:8,16
 243:9
objections 148:9
objective 154:18,19,22
objectives 123:12,14
 154:24
observational 98:13
 103:7 104:8 105:12
 110:6 118:24 120:19
 145:24 146:5 182:9
 182:12
observed 137:17
 152:17 189:10 226:9
observing 154:5 226:8
obtain 25:18 221:25
obtained 25:14
obtaining 141:9
obvious 39:14 188:6
obviously 6:3 39:9 41:8
 60:8 62:1 80:25 92:5
 133:6 138:1 146:11
 151:12 156:3 180:1
 188:23 191:16
 247:16
occasion 7:9
occasional 76:5
occasionally 52:21,22
 52:23 221:16
occasions 7:7,9
occupational 63:24
 64:3
occur 199:4
occurred 14:21 57:13

110:25
occurrence 124:14
 130:23 170:11
occurring 55:18 226:16
occurs 67:18 132:18
 137:17
October 22:19
odd 216:22
odds 201:15
offensive 159:4
offer 151:20 182:10
 197:16 241:21
offered 198:24
offering 15:25
offhand 66:4 132:7
 139:17 217:14
 222:25
office 12:4 18:13,15,20
 20:18 32:10 144:4
Official 251:6
officials 159:12,15
Oh 145:12
okay 6:7,13 18:7 24:11
 48:25 50:13 142:13
 144:24 172:22
 190:22 202:16 223:1
 230:11 233:15
olanzapine 4:14 84:16
 84:17 129:2 165:1
 177:1,13 182:25
 191:19 192:16
 232:10
older 33:17
once 146:17 161:19
 243:1,5
ones 11:24 16:5 29:3
 30:21 38:18 39:2
 48:15 56:15 73:22,23
 74:22 78:7,9,10
 107:20,22 117:17,18
 122:25 125:6 218:11
 218:13 244:23
one's 131:19
one-day 15:16
one-hour 53:11
one-on-one 36:10
online 29:6 77:19,21,23
 123:16 124:11,14
 126:15,20 209:24
 210:5 246:5
opened 243:12
Open-Label 4:12
operative 168:15
opinion 9:9,13,18
 44:18 56:8 57:19,23
 58:20 59:17,19,25

61:21,22,25 62:2,6
 67:12,13 68:6 73:18
 78:7,10 79:14,19
 83:21,24 84:20,24
 85:1,3,6,8,19,25
 86:25 90:3 94:1 98:5
 99:12 100:4,16,21
 101:8 102:3 111:2,21
 112:2 114:3,12,21
 115:3 116:7,20 117:8
 128:17 129:5,19,23
 131:12 182:10
 197:17 201:12
 204:13 205:13
 208:13 210:23,25
 211:13 212:22
 227:11 229:17 233:4
 234:8,12 238:5,25
 244:12,18 246:2
opinions 9:5 13:23 14:4
 44:20 61:11,11 89:22
 90:8 94:10,16 101:23
 117:21 123:4 146:14
 172:5 198:24 213:1
opposed 52:14 75:15
 91:6 108:24 127:13
 128:7 155:22 244:18
opposite 224:17
oral 88:18
order 90:8 150:8
 211:12 212:2 240:5
ordered 140:16
ordering 91:6
Organization 243:20
ORLANDO 1:3
Ory 11:20 13:9
OSHA 65:5
ought 98:21
outbreak 16:11,12
 226:2,4
outcome 65:17,17,18
 116:10 139:15
 141:18 172:14 230:4
 246:9
outcomes 122:24 208:1
 233:13
outline 99:5
outpatient 32:22
outside 63:7 108:8
 109:11 197:19
 198:23
ovarian 69:11 130:15
 242:19
ovary 66:9 68:5,14
 69:13 245:18
overall 71:6 99:22
 126:21 186:16
overlapping

11:2,13 49:23 87:2
**overriding** 231:4
**overseas** 33:8 55:9
**overweight** 66:1,12
202:6 211:15
**overwhelming** 66:1
68:13 72:6
**over-diagnosing**
136:18
**over-nutrition** 55:17
**over-reliance** 215:11
**O.C.G.A** 248:12
250:11

_____
**P**
**P** 1:13 3:3 5:2,10 251:1
252:1,17
**pack** 64:25 199:4
**package** 30:23 128:3
128:12 129:25 130:4
130:5,10 169:7 235:1
235:10
**pad** 148:25 149:12
219:20
**page** 3:4,8,23,25 4:4
62:10 70:17 73:11
78:13 118:19,22
121:7 123:13 126:11
144:21 145:1,14
150:24 151:15
160:20,22 163:6
165:18,20 169:25
172:22,23 175:11,12
180:1,2,14 182:19,21
183:24 184:4,20
187:17 188:5,8 189:6
190:25 201:23
202:14,15 212:19
213:11,12 216:10
220:2 221:14 232:23
235:1,19,23 236:14
251:11,12,14,15,17
251:18,20,21,23,24
252:2,3,5,6,8,9,11,12
**pages** 4:11,18,20 24:15
91:17 146:16 149:21
154:17 248:16
249:10 252:14
**paid** 17:15 27:11,23
162:13
**pancreas** 131:2,3
**pandemic** 7:13,15
46:19
**paper** 38:17 39:11,11
39:12,13,19 40:18,21
42:6 45:12 119:23
150:14 177:10
179:15 180:3,8

183:16,23 185:1
187:11,19,24 189:3
189:22,25 190:6
193:23 194:9,12
195:10,13,14 220:16
221:20,23 232:25
237:3 238:9,12
**papers** 19:20 26:6,9,19
27:4,6 37:9,10,12,15
38:20 39:8 40:12,17
40:19 41:7 46:13,19
97:24 100:17 112:16
112:24 113:7 195:18
204:5 209:8 212:11
215:4
**paragraph** 82:21
126:12 165:19
182:21 183:15,23
184:5 188:9 202:15
212:19 213:12
236:22
**paragraphs** 82:4,10
83:9
**parallel** 3:19 4:6 22:22
226:1
**Parallel-Group** 147:5
**parameters** 24:24
168:2
**paraphrasing** 210:21
**parcel** 36:7 38:15
112:13
**pardon** 175:14 235:20
**part** 33:10 34:9,12,13
36:7 38:15 62:18,19
62:19,20,21,24,24
80:15,20 94:25
106:17,25 112:13
119:11 123:18
134:19 146:8 147:1
162:1 170:18 181:21
191:7,14 207:10
210:19 240:7 251:7
**participated** 53:7
**participation** 52:24
170:13,20
**particular** 7:4 10:16
19:15 41:14 47:25
56:14 64:17 72:4
78:2,11 80:22 81:9
84:12 86:2,12 97:16
104:19,20 112:5
113:3 124:23 129:17
131:5 133:4,8,13
142:17 145:17 146:7
149:13 154:11
167:20 176:9,10
179:11 204:11

206:25 211:20 215:2
216:17,23 217:20
219:21 231:3 233:2
234:13 237:22
240:22
**particularly** 28:17
29:10,11 55:16 78:3
116:23 120:24 199:3
202:7 205:17 210:10
211:4 219:13 223:9
**parties** 25:1 249:13,15
250:7,15
**parts** 55:22 57:1
105:25 128:13
**party** 248:13 250:6,13
250:15
**path** 42:13
**pathologic** 64:18 203:4
**pathology** 204:22
**pathway** 67:3
**pathways** 66:25
**patient** 15:24 32:1,6,11
63:23 65:6 71:16
72:7,12,14,18 109:3
110:14 133:3,3,4,6,8
133:12,23 167:23
201:10 208:17
210:10 219:21
**patients** 4:13 32:22
34:2 35:6 84:9
104:11 107:24
126:20,24 127:3,6,8
127:11,22 128:5
140:25 141:5 143:23
143:24 147:9 152:18
153:20 160:9 161:12
163:2,22 165:2 167:7
167:20,24 168:5,10
168:14,20 170:1,2,12
170:16,19,23 171:14
176:13,18,24 177:17
178:10,12,15 179:5
206:13,22 223:17
235:3 242:3,8
**patient's** 219:23
**patient-specific** 149:13
**pattern** 141:17 217:22
226:4 227:1
**patterns** 202:2 226:25
230:23
**pause** 238:5
**pay** 27:22 112:20
141:13 194:23
**paying** 17:21 27:10
**pays** 60:21 169:7
**PC** 2:3
**Peachtree** 1:20 2:11
**peaks**

239:14
**peers** 247:11
**peer-reviewed** 105:10
**pejorative** 173:14
**penicillin** 77:5
**people** 10:22 11:5
12:23 34:14,22,25
46:12 48:18 76:24
94:3 101:5 109:17,20
137:22 138:2,2,18
139:2,6 153:22 155:3
155:12,14,22 169:5
182:6 208:22,22
223:12 224:18,20
225:7 231:4 239:13
239:15,16 240:16,23
246:11
**people's** 58:6
**percent** 54:13 62:24,24
63:1,4 126:22,23
127:20,20,24 143:22
143:23 152:20,20,21
154:3,4,5 155:19,20
164:8,14,16 165:11
205:24,24 210:16,17
213:10,15,19,23,25
215:17,25 216:7
217:3,4 221:3,6
235:3,3,5
**percentage** 164:18
230:8
**percentages** 35:5
**perception** 43:3
**perfect** 95:9 110:16,18
162:10,11,11,22
199:1
**perfection** 95:11,18
**perfectly** 92:9 182:3
**performed** 14:10 47:1
140:12 200:6
**period** 8:3 61:10 64:4
64:17 72:5 76:25
153:25 168:5 212:1
223:20 227:16,17,19
230:12 246:5
**periodic** 10:22
**periods** 61:9 211:4
**peritoneal** 243:6,8,16
243:21 244:1
**permissible** 65:5
**permit** 117:19
**permits** 154:7
**permitted** 103:8
143:12
**person** 11:14 63:20
68:4 69:7 71:14
108:3 135:14 136:13

195:15 203:6 239:10
**personal** 11:3 91:10
**personally** 96:17
156:22
**Persons** 202:19
**person's** 108:10
**perspective** 16:13
42:22 44:14 47:24
81:23 137:25 140:19
209:20 221:9
**persuades** 61:21
**persuasive** 137:6
**pertinent** 7:4 29:8
80:13 233:5
**pertussis** 86:20,21
**peruse** 26:8
**Pfizer** 44:24 53:9
**pharmaceutical** 38:3
45:6 50:18 51:1,7,23
52:1 53:4,14 102:21
105:20 114:11
193:10,18 194:19
196:8,23,25 197:5
**pharmaceuticals** 51:3
51:5,7 52:2
**pharmacoepidemiolo...**
113:23
**pharmacology** 35:20
76:15
**Pharmacotherapy**
113:20 119:22
**pharmacy** 108:18
**Phase** 3:20 4:7 147:6
**phenomenon** 206:24
**Phen-Fen** 7:22 8:8,13
8:15 9:6,11 15:8
**phone** 30:24
**phrase** 93:6 116:25
118:20 120:17 171:7
178:17 209:23
**phrased** 111:10
**phraseology** 157:24
198:9
**physical** 73:2 88:13
91:19 202:2 203:12
**physically** 224:18
**physician** 32:20 65:6
**physicians** 109:7,22
135:13 136:6 157:16
158:5 196:24 197:6
**Ph.D** 119:19
**picture** 108:10 109:24
**piece** 35:8 44:2 62:15
65:15 94:24 95:5
100:23 143:12,13
150:13 152:5 163:12
187:2 191:1 205:20
**pieces**

Confidential - Jeffrey P. Koplan, M.D., M.P.H.

187:2 191:1 205:20
pieces 59:22 62:22,23
  63:1 72:23 109:22
  175:13
pile 148:19 155:25
  156:1
pill 50:18 216:23
pitfalls 103:18 146:4
place 57:2 199:22
  247:13
placebo 3:21 121:16,16
  125:10 152:21 153:3
  153:17,20,22 155:6
  155:18 160:1,8 221:5
  223:10 224:6,7 235:6
  235:6 240:19,21
placebo-controlled 4:7
  147:6 161:5 222:14
placebo-treated 143:24
placed 126:4 153:24
places 143:4 211:7
  244:22
plaintiffs 2:2 3:8 4:2
  14:19 18:21,25
  119:15 132:12
  144:11 149:14,18,25
  150:5,11 151:9
  179:23 232:18 248:5
plan 109:21 134:1
plane 32:4 197:16
planning 123:19
plant 14:7 63:14 64:2
  65:4
plasma 191:5 192:15
plateaus 137:19
plausibility 205:16,19
  205:21 206:21 245:4
  246:18
play 85:20
played 68:1
players 21:24
plays 62:18
Plaza 1:19
please 14:17 49:24
  117:25 174:12 251:9
  252:15
pleural 244:3
plug 44:9
point 16:10 17:22
  69:23 74:15 76:5
  83:9 90:19,21 100:8
  109:12 122:6 136:12
  140:10,25 160:7
  188:20 192:2 197:17
  200:10,13,14,23
  209:16 218:14,17
  233:17
pointing

147:22 184:21
points 112:7 220:11,22
  220:23 233:16
policy 31:24 107:14
polio 88:17,18,19
polycystic 66:9 68:5,14
  69:11,13 130:15,21
  242:18 245:18
pooh-poohing 185:18
pool 100:25 209:14
poor 72:15,16 82:3
poorly 141:3 193:20
pop 230:9
popped 74:22,23
population 15:25 46:17
  66:10 74:2 76:6 79:1
  79:2 91:5 100:25
  102:12,17 110:21
  126:22,24 127:12,24
  129:9,10,10 131:21
  132:1 155:21 165:16
  165:24 168:10 169:9
  178:8,10,21,23 221:4
  227:4 230:6,7,25
populations 36:10
  56:24 79:3 99:17
  151:18
population-based
  36:12
portion 89:17 94:21
  135:25 138:9 198:21
pose 131:1
posing 174:16
position 52:8,9,12
  53:16 54:20 182:8
positions 52:11,15
  53:21 55:9
positive 120:11,14
  218:18
possibility 85:24 139:8
possible 193:5 210:1
poster 156:15,17
  183:18 220:3,16
  221:11 222:2,8
post-doc 27:25
post-randomization
  188:14
potential 15:14,23 47:7
  55:14 88:18 93:14
  98:1 127:13 143:5
  231:18
potentially 136:18
  139:7 142:9 196:21
  230:1
pounds 137:12 138:17
  138:17,21 139:6,7
  208:19,20,21 239:11

239:13
power 63:14 64:2 65:4
powers 175:21
practice 31:18 32:14
  32:18 35:15 62:10
practices 40:5 227:22
precedes 204:9
precipitate 128:7 209:3
precipitated 209:18
precise 118:11 198:9
precision 211:22
preclude 236:17
prediabetes 168:20
  242:15
predicate 42:16
predictable 74:1
predominant 208:3
preexisting 168:10
prefer 94:7 101:15,18
  195:24
preferable 221:19
preference 91:10
pregnancy 57:7
pregnant 39:15,24
premier 43:7
preparation 8:10 19:15
  150:4 162:2
prepared 22:12,13,21
  22:23 142:15 146:19
  157:13 244:11
  247:25
preparing 79:24 80:1
prescribe 33:18 109:7
prescribed 31:2 34:11
  35:6 104:12 105:6
prescribing 31:4 34:5
  196:24 230:22
prescription 91:22
  92:6,16,20 123:20
  135:2,10 136:3
prescriptions 35:1
  109:10
presence 66:17 242:8
present 2:18 66:10
  187:22
presentation 156:16
  183:19 220:16
  221:11 222:3
presented 68:12 71:5
  124:2 216:16
president 31:12 53:17
  53:23 54:1,6,9,12,12
pressure 73:4
presume 212:24
pretend 58:6
pretty 75:7 79:9 164:13
  188:5
prevalence

126:23
127:20,23 131:21
  202:21,24
prevent 40:22 41:10
  48:18 56:19 205:12
preventative 42:5
preventing 57:3 86:12
prevention 39:4 40:6
  40:21
preventive 37:20 38:18
  38:21 51:19 56:21
  71:15
previous 54:20 243:2
previously 10:2,5,8
  12:11 42:11 159:14
  226:15
price 194:23
primarily 154:16
primary 4:19 9:16
  154:18,19,22
print 77:16,23 78:2
  145:10
prior 9:24 30:8 51:9
  106:6 168:19 201:2
private 35:15 52:16
  108:18 109:21
pro 32:25 33:1
probability 215:14
probably 11:21 17:9
  24:17 32:2,7 34:8,22
  43:24 51:17,18 53:12
  62:25 67:1 91:1 99:1
  106:1 114:17 133:10
  134:19 137:13
  149:21 186:17
  202:12 203:16
  231:17 247:21
problem 87:8 155:6
  157:25 165:9 168:3
  168:23 182:6 187:17
  202:9 214:11 222:20
problems 55:16 67:15
  117:19,22 196:9
  203:14
procedure 170:14
  248:12 251:6
proceed 175:25
process 5:19 28:2
  88:14 112:13 226:20
processes 39:14
produced 21:9,12
  147:14 180:6 236:6
product 50:18 197:1,12
  199:3,8,21,24
products 1:5 193:10,15
  196:25 197:7
professional 11:2 14:24

23:22 31:7 105:21
  106:11,13 194:23
professionally 10:17
  23:20
professionals 106:16
  106:24
professor 193:24 248:1
profile 177:3
program 55:5,12 56:4
programming 170:15
programs 31:15 54:24
  55:7,14,19,22,23
prohibited 250:11
prolong 209:24
prolonged 8:25
promoting 242:16,16
promotion 40:6
prompt 204:22 205:5
proper 118:7
properly 103:12
  120:20 170:14
  241:19
proportion 152:18
proposition 92:22 96:2
  206:12
propounded 251:2
pros 40:1
Protection 215:16,19
protective 43:21 44:7
  44:13,19
protocol 170:8
proud 31:20
prove 57:19
provide 55:3 128:25
  235:24 250:10,12
provided 3:14 25:4,7
  25:13 26:11 27:1,16
provides 67:23 107:23
providing 93:19,23
Prudential 103:2,23
PRZYMUSINSKI
  2:10
psychiatric 30:13,18
  30:20,22 33:19,22,25
  34:5,10,14,18,23
  35:1,7 153:23 207:5
psychiatrically 34:23
psychiatrist 33:23
  108:15 156:22
psychiatrists 34:1
Psychiatry 113:20
Psychopharmacology
  113:19
psychoses 155:5
psychotic 127:9 160:9
  231:20
public 10:15,16,18 14:1

Golkow Technologies, Inc. - 1.877.370.DEPS

14:3 15:6 16:1,13
31:5,8,10,14,17,20
31:21 36:4 37:4 38:2
41:9 47:24 48:4,6
54:21 56:2 58:5 61:3
61:3 62:10 70:21
91:20 92:14 106:8,18
107:11 128:7 140:19
187:21 197:9 209:20
252:20
**publication** 38:1 47:11
47:12,13 110:24
112:4 113:9 132:17
179:20 181:11,15
182:18 184:18
187:20 195:19
**publications** 36:16
41:5 42:2 43:9
105:10 159:22 194:2
**publish** 47:9 61:11
111:24 112:6,21
181:22 182:1,9
187:24
**published** 10:5,7 14:24
15:3,3 36:21 37:3
38:4 41:7 42:6 43:8
44:16 45:12 94:4
96:25 111:3,22
113:10 115:17
156:13 157:22
159:11 180:21,22,24
181:20 182:15,16
187:12 190:6 195:11
197:10 208:12 215:7
229:13 231:17 247:4
**publishing** 182:7
**PubMed** 74:9,14
**pull** 83:14 146:12
**pulled** 172:21 187:18
**pulling** 49:10 141:16
**pulls** 49:18
**pulmonary** 9:16
243:10
**purport** 125:6
**purpose** 78:21 146:1
248:15
**purposely** 175:23
**purposes** 49:6 104:5
110:2 154:17 172:17
175:25 181:1,14,16
182:16
**pursuant** 5:5 248:11
250:2 251:6
**pursue** 95:11
**pursued** 76:15
**put** 25:22 49:11 74:9
74:15,16,20,21 75:21

81:23 113:4 125:1
136:11 149:4 150:24
156:1 158:10,22
163:9 166:5 173:18
187:3 192:25 194:2
203:6 206:5
**putative** 229:3
**putting** 162:7 184:5
193:1 195:13 204:16
**p.m** 1:16 89:9,13
136:25 198:18 248:7

_____
**Q**
**quadruple** 35:9
**qualified** 48:5 112:25
186:18,21
**qualifier** 162:18
**quality** 81:25 82:2,3
171:25 234:15
**quantification** 75:14
**quantify** 62:21 211:23
**quarter** 89:3 235:2
**question** 6:4,5,9 9:15
19:5 30:7 35:22
37:25 38:3 41:2,2,4,6
41:17,22 42:10,11,14
42:16,20 48:2 49:11
49:24 51:9 59:4,5
80:20 82:17,19 84:8
93:8 94:13,15,18,20
97:16 98:19 99:1,2
102:2,9 105:25 106:1
110:3,10,11 111:10
111:18,19 112:3
114:16,19 115:7
116:2 117:25 118:7,8
118:10 122:5 123:9
124:2,3,5,6,7,16
125:9 135:24 138:12
141:15 142:5 144:15
147:11,21 148:2,6
149:8 152:14 158:3
159:14 163:20
168:15 170:25 171:5
171:7 173:20 174:9
174:15,17,19,23
175:6,25 176:1,9
188:17 192:1,2,3,5
192:12 195:3 197:22
197:24 198:1,5,6,8
198:12,20 199:18
203:6 207:18 224:11
225:9 232:6 238:8
240:25 241:9,18
242:24 243:25 245:8
245:14,24 246:8,10
**questioned** 143:1
**questioning** 135:23

147:11 237:4
**questions** 6:16 49:17
57:2 86:4 103:13,21
104:6,20,24 111:14
111:16 115:14,25
116:4 118:4 138:13
147:24 148:5 157:14
169:14,16 171:14
173:13 188:1 195:9
195:12 197:24
199:16 228:7 238:21
249:8 251:2
**quetiapine** 3:21 4:8,14
85:11,13 100:4
143:23 147:7 153:2
154:25 161:12
163:21 164:22 177:4
177:4,21 182:24
183:1 191:10 192:16
222:11 235:2,4
236:16
**quick** 19:3 238:20
**quickly** 26:12 219:21
**quit** 238:19
**quite** 11:10 46:18 75:9
78:6 157:20 167:17
210:14 224:17 225:6
233:19
**quote** 191:21 234:5
**quoting** 144:19 237:3

_____
**R**
**R** 249:1
**rabies** 86:22
**radiation** 63:15,16
64:1
**raise** 101:18 188:1
195:9,10
**raised** 45:9 124:16
159:1 188:17
**raises** 125:25
**ran** 23:22
**randomization** 170:22
**randomized** 3:19 4:6
4:13 147:5 152:25
160:24 170:1,2,20
179:5
**range** 31:22 57:6 66:15
88:16 133:7 166:20
189:11,16 216:11,14
216:15 231:21
**rank** 66:6,8
**ranked** 66:11
**rapid** 76:17
**rare** 88:5
**rarely** 29:7 146:23
**rate** 66:13 127:8
153:19 155:19

159:25 160:8 161:6,9
161:14,15 162:7,17
164:8,13,16,17,25
165:11 235:7
**rates** 70:14 155:3
250:15
**rating** 154:20,21
**ratio** 139:25 201:15
**Ratner** 156:16 183:18
**reach** 41:4
**reached** 135:15 142:21
**read** 8:23 22:25 23:2,7
23:7 25:23 30:14,23
79:23 80:5 81:3
82:21 85:17 89:15,17
89:25 94:21 95:17
107:4,8 121:9 122:11
123:11 128:22 129:7
129:7,8 135:25 137:2
137:3 138:8,9 147:18
148:11 151:4,5,13
152:10,12,16 154:12
154:12,13 169:9,23
171:1,13 176:4 178:4
179:12 183:9,14,23
189:4,6,20 190:8
191:13,13,16 196:6
198:21 199:7 200:3
201:23,25 220:14
232:5,6 233:2 234:5
234:9 236:13 251:2,7
251:11,12,14,15,17
251:18,20,21,23,24
252:2,3,5,6,8,9,11,12
**readily** 129:4
**reading** 8:7,9,12,15
15:16 20:7 30:15
80:4 81:16 82:10
101:11 119:3 121:6
169:24 171:8 178:24
179:1 183:10 184:4
194:5 201:2 210:19
232:14 235:17
**reads** 174:4 199:10
**ready** 144:15
**real** 71:6 77:7 95:10
214:11
**reality** 103:1
**realize** 220:1
**really** 63:3 91:8 95:24
100:19 101:15
105:19 144:5 158:25
159:4 161:18,21,25
169:21 181:21,23
193:8 200:16 226:23
228:4 229:6 231:11
237:21,23 241:2,6
**reasked**

198:8
**reason** 6:4,12 78:1
123:22 124:24
127:11,15,17 131:3,5
153:22 163:8 164:24
177:7 194:8 203:12
204:6,11 214:2,7
242:6,7
**reasonable** 78:20
218:22 234:12
**reasons** 66:12 71:4
73:5 105:18
109:16 131:6 151:17
159:14 164:21
189:12 199:14 210:8
219:14 227:25
229:15 251:8
**recall** 7:25 28:23 58:14
82:9 83:2 130:7
143:3 148:15 155:24
156:4 159:23 161:9
171:8 198:8 208:17
217:14 222:23,25
239:19 240:15
**recapture** 83:8
**receive** 26:1 52:16
179:21
**received** 194:19
**receives** 46:23
**receiving** 4:14 190:9
235:5
**recess** 58:11 89:9
136:25 198:19
**recognition** 34:13,18
75:15,17 76:8 80:16
83:3
**recognize** 23:24 26:9
92:4 97:25 130:22
147:25
**recognized** 57:10 58:5
87:18 112:23 131:18
243:20
**recognizes** 34:16
**recognizing** 118:15
162:17
**recollection** 9:8,17,19
57:16
**recommend** 72:7,18,23
72:24
**recommendation** 127:3
128:1
**recommendations**
46:16 128:4,5,8
**recommending** 72:24
73:2 136:13
**record** 5:8,16 18:10
21:8 33:3 48:24 49:5

49:6 50:12,14 89:7
94:21 98:21 104:5
112:18 116:3 135:25
136:12 137:3 138:9
152:10 158:14 160:4
163:14 169:15,23
173:1 176:4 192:8
195:4 198:21 218:7
220:14
records 19:21 25:11
219:22
recurring 39:15
red 4:5 150:13
reduce 72:3
reduced 72:3 249:8
reduces 72:2
refer 33:22 52:1 58:12
59:7 107:16 119:25
162:24 191:7
reference 78:17 90:16
96:11,13 97:1 112:11
151:24 174:13 202:3
235:18,20
referenced 98:22 99:4
referral 250:6,14
referred 57:15 62:6
103:24 120:21
154:14 178:9 213:14
225:14 242:24
243:16
referring 48:25 52:2
59:10 105:13 120:18
143:20 158:24
163:16 175:9 184:22
213:9,11,15 234:5
235:10 237:16
245:10
refers 26:11 198:25
reflect 33:3 98:21
158:14 169:15 192:8
193:20 220:15
reflecting 21:1
reflects 91:9
refresh 5:24 121:15
refused 112:16
regard 9:15 10:3 47:16
49:25 60:13 77:9
92:24 94:16 105:11
106:4 116:17 145:1
159:21 167:1 194:15
206:20 219:10
225:10 226:18
227:12 239:1 243:6
245:8,24 246:8
regarding 7:15 10:6,8
10:13 36:21 90:1
91:14 105:11 212:13
Regardless

165:9
regards 220:15
registering 94:19
regular 8:17 74:1
107:7 244:1 249:14
regularly 106:3 203:17
Regulations 5:6 250:3
reimbursement 9:1
relate 64:18
related 7:13 8:11 10:17
14:20 15:14 28:21
36:9,13 37:12 39:8
46:10,13 55:19,22
66:22 68:18 86:4,13
130:24 131:10
195:25 209:9 227:21
239:3
relates 227:10,20
relationship 8:11,25
12:5,22 15:5 23:23
43:19 45:11 54:18
55:20 81:5 117:3,5
117:13,14,16,17,18
122:25 123:1 125:7
125:12 126:7 140:9
156:10 206:17,18
207:1 209:10,12
216:12 217:1,3,11,24
217:24 218:6,12,21
218:24 219:2 220:20
233:13 239:2 244:21
245:1,12 246:10
relative 46:3 64:14
66:9 70:17 72:16
73:24 75:13,14,20
100:3 123:21 124:19
124:22 131:15,16,22
131:23 204:10
205:23 212:15
213:18,22 244:23
relatively 87:15 88:5
205:24 223:3,5
relevance 86:24
relevant 27:6 28:18
47:13 78:3,11 86:9
129:2 145:16,20
151:25 157:13 187:2
187:3 201:1
reliable 58:21 221:12
reliance 18:24
relied 129:18 162:14
172:8 206:12 215:8
Relkin 2:4 3:5 5:17
18:1,12,18,23 19:2,6
19:7 21:10,12,15,18
21:22,24,25 24:9,12
24:22 25:2,3 27:16

27:18 29:22 30:1,8
33:16 37:17 41:3,6
41:19,25 42:18 43:16
48:3 49:3,9,15,22
50:3,6,9,13,25 58:9
58:12 59:6,7 63:20
63:23 64:9 65:14
68:16 69:22 71:9
72:14 73:6 80:24,25
82:16,24 83:1,13,16
89:5,8,15,19 94:15
94:20 95:6 98:25
99:3 102:3,14 106:3
106:21,22 107:7
108:22 111:9,15,19
112:2 113:13 114:10
114:16,21 115:3,12
115:19,24 116:5,6
117:6 118:9,10
119:14,18 122:13
123:24 126:11
128:15 129:25 131:7
132:11,14,20,22,24
135:19,24 136:23
137:2,5 138:6,8,12
140:18 142:3,7,14
143:16 144:13
145:10 147:21 148:3
148:11 149:5,20
150:2,7,13 151:6,12
158:4,12,19,24 159:6
159:9,13,15,19 160:5
160:6 166:3 169:17
169:22 171:3,6,8
172:22 173:1,5,15,21
174:3,7,12,18,25
176:1,3,6 179:11,14
179:17,25 182:12
186:18 190:14,21,25
191:15,22 192:1,10
192:13 195:5,20
197:4,22,25 198:4,7
198:13,17,20 199:11
199:17,19 200:22
207:20 209:23 210:3
210:15 215:6 217:23
222:25 223:3 228:12
228:13 229:12 230:6
231:14 232:16,20
233:25 234:4 235:19
235:23,25 236:4,8,23
237:18 238:18 241:8
241:16 242:11,24
243:9,12 245:23
246:24 247:20
rely 106:17,25 129:23
172:5 173:10 209:6

215:21
relying 44:17,23 181:3
remain 137:25
remained 72:4 170:18
189:11
remaining 248:2
remember 6:20 7:8 8:4
8:6,7,9,10,12,15,19
8:24 9:2,4,5,7,14
11:10 13:14 16:8
23:3,8 29:1 32:19
36:19 45:2 53:9
57:15 58:16 74:16
77:13,25 82:22,25
83:6 111:19 139:17
143:8 147:18 148:7
172:14 173:8 176:1
217:8 240:12 242:4
remind 166:24 175:10
removal 131:3
remove 126:11
render 134:2
renown 113:5
repeat 6:6 106:2
135:19 199:18
repeated 205:7
repetitive 247:21
rephrase 6:6 80:24
106:21 111:21 210:4
replace 18:7 192:21
replaced 192:23
replacement 43:11,23
44:25 45:24 46:4
61:25
report 3:11 14:11 18:4
20:9 22:13 23:4,5,10
23:11 24:5,13,15
25:6 58:12,17,19
66:3,4 73:11 78:14
78:15 79:24 80:1
84:5 91:16,17 93:10
98:21,23 99:4 101:11
116:18 117:7 118:21
122:12,19 130:12
134:23 139:12,14,16
139:20 141:20 142:7
143:4 149:2,8 150:3
155:24 156:6 157:22
160:18,20,23 164:22
165:14,19 171:11,12
172:9,21 173:22,22
174:13 175:10
177:24 178:1,9,18
181:3 183:6 184:22
185:3 187:14 191:2
192:14 197:17
201:18,22 202:12

204:8,14 208:5 209:6
209:7 210:20,21
216:10 221:20,22
223:7 224:8 231:23
231:24,25 233:5,7,13
235:2,14 247:23
reported 76:3 121:5
122:9 125:14 177:23
192:14 239:1
reporter 5:5 6:6 89:18
94:22 136:1 137:4
138:10 176:5 198:22
250:1,4,5,5,9,13
reporter's 250:6
reporting 5:7 177:24
250:3,5,10,13,13
reports 22:2 76:6
122:25 157:10
225:24 247:23
represent 96:22 249:10
representation 161:11
representative 250:9
representing 10:1
represents 94:24
138:22 239:2
reputable 43:9 94:3
reputation 190:2
reputations 187:20
request 236:11
requested 89:17 137:4
176:5 248:13
require 175:18
requirements 21:21
28:6
requires 39:16 43:13
97:3 182:4
research 10:8 26:22,25
31:14,19 57:3 73:6
77:18,24 78:2 79:15
90:8 103:3 104:8
105:22 106:7,8,8,25
229:18
researcher 110:20
184:11 196:18
researchers 95:5 97:19
100:17,18 111:4
114:3
resistance 245:6
resources 97:12
respect 214:24 234:16
respond 41:21 118:5
responded 148:1
response 42:14 111:13
217:7,10,24 218:15
218:16,18,21,24
219:2,19 220:19,23
233:24 244:21 247:2
responsibilities

Confidential - Jeffrey P. Koplan, M.D., M.P.H.

10:17 215:23
responsibility 10:22
responsive 174:8
rest 191:13,18
restaurant 16:11
result 34:19 66:25
  95:15 141:14 187:6
  249:16
results 95:1 98:2
  100:15 110:21
  126:14,19 155:21
  160:15 167:21
  236:17 241:7
retain 211:9
retained 7:25 26:22
  81:1 106:6
retaining 211:7
retired 108:6
retirement 108:7
reverse 71:24 225:6
review 8:21 9:6 29:5
  40:5 77:9,10,12
  78:12 82:2,9 86:3
  89:24 90:14 102:20
  106:3 112:24 113:16
  129:6 145:1,13
  146:24 157:3 159:20
  174:20 192:5 206:16
  232:8,20,21 234:13
  234:22 248:14
reviewed 80:25 83:2
  84:7,14,19 85:12
  89:25 128:15 129:25
  139:9 142:8 146:18
  146:21 156:24 158:7
  158:13 172:8 234:24
  237:13 238:4
reviewer 102:19 112:6
  112:9 113:8,18
reviewers 112:10
reviewing 22:10 26:25
  46:8 81:2 119:17
  121:8,18 139:18
  144:14 150:17
  151:11,21 162:20
  163:19 164:5 172:6
  172:18 180:9 191:4
  220:7 224:10
reviews 97:24 189:8
revisions 24:17,18
rewrite 189:24
rid 198:15
right 5:20 8:14,22
  13:10,18 14:23,25
  17:1 18:18 19:22
  24:6 31:5 44:1,2
  48:21 50:24 51:24

53:20 56:6 59:20
  60:3,23,25 61:15,18
  61:23 63:6 67:25
  69:8,25 70:18 75:7
  76:21 78:15 82:23
  83:20 84:9,16 85:15
  86:7 90:9,17,22
  93:16 96:20 98:17
  99:10 111:6 112:9
  119:22 120:1,6,11,16
  121:5 133:16 134:24
  135:4 139:22 140:7
  144:25 147:20 148:5
  150:23 152:14 156:8
  156:9 160:10,23
  164:11 165:21,25
  171:24 174:2 177:18
  177:19 178:6 185:12
  185:13 188:19
  190:18 191:7,15,22
  194:14 198:2 199:22
  199:23 208:24
  219:11 220:5,6,8
  221:2 222:3 223:18
  226:20 234:22
  235:11 237:1,14
  242:5 245:6,9 248:13
rigorous 182:5
risk 45:16,19,20 46:3
  65:14,15,19,22 66:1
  66:2,9 68:18,24,25
  69:20 70:4,7,11,13
  70:16,17,23 71:8,10
  71:12,20,22,22,25
  72:2,3,4,4,6,15,16,19
  73:12,13,19,24 75:13
  75:14,20 78:12,18,23
  78:25 79:3,13 84:21
  84:25 85:7 87:16
  88:24 90:10,12 92:5
  92:10,16,23 93:2
  94:25 100:3 117:10
  118:14 119:1,5
  123:21 127:13
  130:22 131:1,15,16
  131:22,24,25 146:6
  176:21 192:25
  197:20 201:13,15
  202:19,25 203:7
  204:10 205:23,25
  206:3,22 207:6,6
  208:7 210:9,12 211:1
  211:2,8 212:2,15
  213:18,22 228:14,23
  228:25 232:11
  242:22 244:7,23
risks 43:4,12,24 46:14

72:9 78:6 87:13
  88:16 91:11,21 124:3
  197:1,6 204:10
  226:24 236:18 240:8
  243:24
Risperdal 85:5,7,8,9
  177:14
risperidone 4:15 165:1
  177:1 182:25 183:2
  193:16
Robin 184:12
robust 104:9,18 218:12
role 68:1 69:13 70:7
  81:4 85:20 140:4,7
ROMs 236:4
room 32:24
Rosenberg 11:18 13:2
Rothman 214:25 215:1
roughly 66:15 137:13
  164:10
route 135:14 136:7
RPR 1:23
rubella 88:17
rubric 49:11,23
rudely 42:12
rule 50:7 93:18,22
  191:25 248:11 251:6
ruled 84:8,8 85:23
rules 5:6,24 50:1
  248:11 250:2 251:6
ruling 212:17
run 226:1
running 37:8 103:2
Ryan 55:7

———————————
S
Sachetti 219:11
safe 154:25
safer 177:5,21
safety 3:21 4:8 10:6,9
  10:13 36:17,22 37:2
  37:7,11,16 38:3,4,5
  38:18 39:10 40:10,15
  41:5,8,13 42:8,24
  43:6,13 45:13 46:11
  46:18,22,25 47:22
  48:9 51:23 52:3
  84:12 86:11,16,18,19
  105:11,19,20,23
  106:4,10,12,16,23
  144:20 146:3 147:7
  154:15 156:7 159:10
  181:21 193:21
  194:15 196:3
sake 98:25 99:2 163:14
sales 193:20
sampling 46:25
sanitation 55:23

sat 11:22
satisfy 59:19
save 25:25 77:20,21,23
  78:1
saw 23:24 32:22 75:20
  77:18,21,22 80:18
  82:11 149:1
saying 87:22,23 101:12
  102:6,14 110:12
  112:15 115:16
  122:18,18,22 153:9
  171:4 177:6 178:15
  182:8 189:6 237:9,10
  238:5 246:12
says 43:12 97:2 111:9
  121:2 179:4 182:22
  188:13 189:17 191:9
  191:18 199:5 234:25
  235:13 236:14
scale 154:20,21
scenario 109:14 211:20
scenarios 110:6
schedule 228:8
schizophrenia 4:14
  164:24 165:3 202:18
  202:20 203:5 206:17
  206:18
schizophrenic 108:12
schizophrenics 81:16
  201:12 206:13,21
school 31:13,14,14
  54:25,25 193:24
schools 54:21
school-related 12:24
science 31:21 54:21
  57:14 62:3 66:19,21
  67:24 96:25 196:19
scientific 9:10 43:3
  44:20 49:7 57:2,16
  58:2 59:9 60:20 86:4
  86:6,9 96:11,13 97:6
  129:23 157:12
  199:24 211:10
  212:16,25 213:2,3,6
  215:21 216:9 221:11
  221:20,22 241:13
  242:13
scientifically 58:21
  140:8
scientist 42:21 86:3
scientists 61:5,18 158:5
  159:16 214:23
scope 197:19 198:23
scores 154:20
screen 20:19 38:22
screened 128:2
screening 38:21 39:14

127:22,25 132:18
se 29:7 83:6 181:15
search 27:6 74:7,9,16
  74:17,18,19,23
  162:15
searches 27:4
second 4:16 80:9 81:9
  83:17 85:14 121:24
  122:2 123:25 124:10
  128:18 144:23
  152:17 165:6 169:18
  182:20 220:2 232:9
  235:14
secondary 154:23
  162:25
secondhand 215:17
  216:2
secret 12:8
section 125:2,4 144:20
  152:13 169:25 171:9
  171:16,19 201:23
sedentary 224:1,16,21
  224:24 225:4,6
see 19:8,10 21:20 29:7
  39:3 46:13 58:15
  66:16 71:15 73:15,22
  74:22 87:7 96:12
  108:8 111:9 113:14
  120:8 124:13 128:22
  130:5 141:21 143:10
  144:5,8 151:14 157:9
  157:10 159:9 161:7
  163:4 165:18,20
  166:1,24 168:17
  169:9 172:10 178:4
  179:5 180:2,11 183:3
  183:17 184:14,16,25
  188:4,7,9 190:5,8
  191:12 192:13,18
  214:8 217:10,13,19
  217:19 218:6 219:4
  220:9 223:13 232:6
  246:11
seeing 28:23 83:2
  226:14 229:15
  231:13
seek 109:21 210:9
seemingly 30:21
seen 21:16 23:11,12
  24:22 106:14 146:17
  156:17 157:1 158:7
  159:12,18,20 165:16
  165:23 178:7,20
  180:12,13 181:25
  182:23 184:2 215:4
  225:22 226:16 237:7
  245:1
sees

245:1
sees 195:10
Segway 160:16
selected 100:25 214:20
selection 78:20 169:9
  216:5
seminar 23:22 52:24
seminars 23:21
sense 97:15 99:1
sent 26:4 29:16 170:9
  187:19 236:3
sentence 58:20 62:5
  121:9 122:12 125:16
  126:13 135:18
  178:18 186:7 238:15
separate 25:13 26:25
  41:25 42:5 51:22
  72:22 106:7 149:24
  203:6 231:7 247:22
separately 27:12,13
September 22:19
series 21:13 218:5
serious 30:22 116:8
Seroquel 1:5 16:25
  17:8 21:2 30:10,17
  30:24 31:2 58:22
  81:9 83:16 85:11
  106:6,15 108:16,17
  116:19 117:4,10
  118:14,24 119:2,5
  121:4,13,22 122:10
  123:7,9 124:5 125:9
  125:15 130:1 137:6,9
  137:16,18 139:10
  141:11,17,23 152:20
  153:18,21 156:8,10
  157:4 161:1 176:14
  181:6 184:23 185:24
  193:15 196:16
  200:10,13,15,23
  208:17 210:16
  216:11 217:11
  218:24 219:3 229:20
  231:19 233:12,14
  234:6,14,24,25 235:1
  239:1,3,11 240:16,16
  240:17 242:8 245:22
  245:24 246:11 247:5
serve 6:19 9:24 10:12
  12:10 30:9,24 182:16
  240:23
served 14:13 18:4
service 107:13
services 103:3 250:5,10
  250:13
serving 9:21 13:16 17:3
SESSION 89:12
sessions

24:16
set 15:22 38:6 103:5,6
  103:14,22,23 104:19
  109:24,25 142:17
  154:17 241:20
sets 103:16,18,20 104:1
  104:25 105:2 108:9
  109:20 110:16 217:5
setting 32:10 33:10
  49:25
seven 77:5 210:16
  211:12,17 212:2,9
  235:3
seven-minute 198:18
Severe 202:13,17
share 33:6
sheet 4:5
sheets 21:3
shift 45:9 54:5 152:18
shifted 54:11 143:21
shifting 51:21
ship 65:1
shocked 193:25
short 8:3 172:19 246:5
shorter 227:16
shorthand 162:21
short-lived 7:24
short-term 208:5 223:4
  223:5
show 98:12 117:3,5,9
  117:12,14,15,17,18
  118:13,16,17 119:1,4
  122:25 123:1 125:7
  125:12 126:7,15,19
  142:1,11,13 172:1
  177:2 179:17 217:2,7
  218:19 219:2 232:25
showed 44:6,12 77:19
  141:21 142:20,22
  185:2 213:22 218:17
  218:20
showing 45:18 87:24
  100:3 211:17 218:23
shown 62:17 241:15
shows 94:2 192:22
  221:3
sick 32:4 223:12
side 116:14 37:5 88:24
  88:24 139:2
sidebars 115:23,25
sides 87:22
significance 100:11,15
  126:2 133:25 142:21
  167:3 185:10,11,13
  186:14 189:17
  212:17 213:4,9,14
  214:7,13,13,14,19

220:12,22 239:18
  240:6
significant 37:15 45:19
  62:14 65:22 94:3
  100:3 101:12 117:10
  118:14,17 119:1,5
  121:3 122:9,14
  125:15 126:17
  127:21 132:25 133:4
  133:9,11,24 137:7
  141:22 143:14 146:6
  161:6,14,14 164:19
  166:18 167:9 176:14
  183:1,6 185:4,5,19
  185:21 186:8,23
  187:2 189:13,18
  191:20 192:15
  212:15 217:5 240:9
significantly 176:22
  191:10
signing 248:15
signs 189:25
similar 33:9 38:6 48:20
  104:4 125:6 126:5
  194:20 226:4
Similarly 15:20
simple 26:20 163:20
simplify 123:25
simply 111:12 213:19
  213:23 214:1
single 110:12 115:9
  175:12
singling 120:23
sit 130:6 145:13
sitting 8:19 9:8 29:20
  52:14 84:3,19 106:14
  106:22 146:13
  147:19 178:11 204:3
  206:11 216:19 217:9
  222:5 232:2
situation 108:13,17
  180:5
six 31:11,17 53:12
  100:18 211:17
  231:18 235:4,5 244:9
skipping 240:10
slash 147:2
slice 106:15
slight 143:5
slightly 45:16,18
Slow 17:21
slowing 175:23
slows 163:25
small 62:19 165:14,21
  166:2 178:3,19
  182:22 184:24
  185:24 186:2 189:9

246:3
smaller 153:2
smallest 133:7
smallpox 37:12,14
  38:11,11,12
smoke 73:3 101:5
  215:18 216:2
smoked 73:3 103:10
smoker 63:13 65:1
smokers 63:25
smoking 39:24,25 63:8
  63:11 199:5,12 206:8
  245:2
snappy 148:13,14
snippet 201:6
social 12:11 63:24
  203:9
sole 110:24
somebody 147:17
  188:21 208:23
someone's 133:14
somewhat 216:6
soon 137:15
sore 88:11
sorry 19:9 23:2 29:21
  121:7,12 122:23
  126:16 138:5 161:16
  162:22 163:15 165:8
  168:11 171:18 179:9
  200:11 202:6,10
  204:23 213:11
  223:17 224:11 225:4
  228:18
soul 17:22
sound 138:13 164:11
sounded 111:11
sounding 115:15
sounds 234:12
source 108:4 250:6
sources 29:6 65:20
  67:20 108:8 109:11
  114:12
South 55:12 184:12
space 162:12
speak 113:15 128:24
  159:3 180:10 211:19
  212:24 213:5
speaking 50:4 97:16
speaks 158:18 213:2
special 35:23
specialty 35:19
specific 10:4 32:7 38:4
  57:22 75:21 79:15
  92:2 97:13 109:17
  110:9 116:17 141:14
  141:16 147:22,23
  211:2 229:7,18
specifically

41:7 42:7
  43:11 81:8 84:14
  89:23 94:9 95:13
  120:18 153:13 156:9
  161:5 198:25 218:1
  231:19 233:10
specifics 109:13
spectacularly 244:24
spectrum 140:22
speculative 242:12
speech 102:1 191:24
speeches 115:22
spend 114:7,9 156:2
spending 81:11
spent 21:2 54:14 81:10
  146:5 207:10
spina 56:21
spoken 23:25
sponsor 184:13
spot 192:11
sprays 76:24
spreads 207:25
Spriggs 2:14 16:20,21
  16:24
spring 6:21 88:15
St 156:22 193:25
stake 187:21
stand 62:15 161:20
  162:5 192:24
standard 166:20
  215:16 216:9 222:15
  222:16
standards 113:16
  119:9
standpoint 14:3 70:21
  71:15
stands 125:23
stand-alone 185:15,16
start 37:8 56:3 97:25
  133:22 141:16 150:9
  154:18 160:22
  161:19 240:24
started 7:23 42:12 57:5
  58:6 168:22 192:3
  205:17
starting 165:21
state 34:6,20 36:6,20
  45:20 61:6 81:3,19
  81:24 82:11 83:18
  93:21 105:23 106:11
  107:18 108:19
  118:23 124:8 125:22
  137:21 138:21
  140:17 141:23
  165:14 184:23
  185:23 186:9 188:2
  188:22 193:16

Confidential - Jeffrey P. Koplan, M.D., M.P.H.

204:25 205:3 208:5
224:7 225:16 249:3
**stated** 41:18 159:14
187:14 199:15 249:7
**statement** 31:9 97:9
98:8 104:16 116:25
118:23 125:22 152:2
158:16 166:24
169:21 175:9 176:23
178:1,2 213:7 214:18
232:6,13,23 236:22
251:8
**statements** 128:12
158:19 161:19
**states** 1:1 126:14 250:3
**stating** 160:7 186:1,4,5
250:4
**statins** 40:23
**statistical** 20:1 126:2
142:1 185:11,13
186:14 212:16 213:4
213:9,14 220:22
**statistically** 94:2 100:3
117:9 118:13,17
119:1,4 121:3 122:9
122:14 125:15 137:7
141:22 183:1,6 185:5
185:21 186:8 187:2
189:18 209:17
**statisticians** 157:16
158:5
**statistics** 177:23
**status** 51:12 179:20
**stay** 228:4
**steps** 203:19
**stick** 149:16
**sticky** 150:24
**stipulation** 24:20
**stop** 192:6,6
**stopped** 41:20
**stopping** 190:20
**Street** 1:20 2:11,15
**strength** 60:4,10,12
69:2 142:25 244:19
247:1
**strengths** 97:3 161:3
**stress** 141:25
**stretch** 58:8
**strike** 69:5 90:14 95:7
106:5 195:4
**strong** 69:23 161:4
182:14 199:23
218:12 231:6 233:4
241:15,22
**struck** 78:10
**stuck** 150:3
**student** 27:3 28:1

74:11 162:4 247:25
**student's** 173:10
**studied** 47:25 122:23
**studies** 10:5,7 19:21
43:1,8 44:5,21,22
46:7 70:9 80:2 84:6
85:12,13 93:5 94:7
94:10 95:13,17,17,19
95:23 96:3,5,6 97:4,7
98:12,13,17,20,22
99:3,4,5,8,11,13,15
99:20 100:6,24 101:2
101:6,10,13 102:5,6
102:11,23 103:4,7
104:8,21,22 105:1,7
106:9,25 107:5 111:3
111:5,6,22,24 113:10
113:10,21 114:4,13
114:22,24 115:5,20
116:17,20 117:3,5,9
117:12,17 118:13,18
118:24,25 119:8
120:20 122:8 129:20
134:22,23 135:5,6,9
136:2 141:12,16,21
143:7,17 146:2 148:7
148:23 151:17
154:21 155:7 157:9
157:18,18 158:6
161:17 162:10
166:13 168:4 169:2
173:7 181:14 196:20
201:3 202:4 205:3
211:11,19,25 212:5,6
214:8 216:16 217:6
217:10,13 218:1,7,9
218:11,17,23 219:10
222:15 223:6,9,13,18
224:23 225:1,3,10
229:1,24 230:9 231:8
240:1 244:22 245:5
247:2
**study** 4:7,13,18 40:15
43:7,10 44:6 45:7,8,8
56:14,18,23 75:21
93:12,14,15,18,22,24
93:24 94:1 95:4,7,10
95:12,15 97:6,17
98:1,5,10 100:20
101:4,15,16,20,20
102:12,17,22,24
103:21 104:6 108:19
110:6,13,20,21 116:8
116:9,11,12 117:19
119:8,11,19 120:4,5
120:7,13,14 121:2,11
121:13,15 122:4,20

122:21 123:13
125:11,14 126:12,14
126:19 128:17,21,22
128:25 129:1,4,7,17
135:7 136:21 142:1,4
142:6 144:4 145:1,2
145:5,22,24 146:24
146:25 147:4,6,12,18
147:22,23,24 148:15
151:7,13 152:8 153:9
153:14,16,21,25,25
154:4,14 155:2,9,11
155:23,23,24 156:4,6
156:9,11,12,16,25
157:10 159:22 160:7
160:8,16,16,22 161:2
161:3,4 163:7,15
164:17,19 165:6
166:3,23 167:13,21
167:25 168:8,12,14
168:18,19 169:2,3,5
169:11,23,25 170:3,4
170:17,20 171:9,17
171:25 172:8 174:11
174:20 177:20
178:14 180:8,23,25
181:2,10 182:5 184:1
184:7,8 187:18
196:18 206:12
211:10 212:11
213:17,21 214:3
215:2,17 216:1
217:20 218:20 219:5
219:11,12,13 221:18
221:23 222:6,10,12
222:17,18,22 223:4,5
223:11,22,24 224:4,6
224:18 225:11
228:23 230:5,18
231:14,15 240:11,12
240:13,19 242:1
247:23,23
**studying** 90:20 196:3
**study's** 129:10
**stuff** 25:23 77:21 144:9
145:9,16 155:25
162:1 174:21 182:2
198:16 219:25 233:9
236:21 243:13
**subcellular** 66:24
**subject** 27:7 161:6
221:21
**subjects** 184:23 185:24
188:15
**submission** 143:9
146:17 147:15 200:1
200:3 218:5,16

237:17,19
**submit** 192:25
**submitted** 22:9 162:1
179:19 180:3 237:14
**subscribed** 252:18
**subsequent** 14:20 44:5
45:25
**subsequently** 202:3
**subsets** 99:23
**substance** 251:7
**substantial** 45:17 58:13
58:23 59:1 62:7,12
62:18,25 63:2,5,13
63:17 64:10 68:7
70:20
**substantially** 75:7
177:13
**substantive** 148:4
156:25
**substituting** 215:14
**sufficient** 59:18 64:4
138:19
**sugar** 75:6 78:23 168:3
186:16,22 189:14
201:5 241:2,5
**sugars** 168:17,18
**suggest** 211:11 226:12
**suggested** 44:19
**suggesting** 235:6
**suicide** 194:24
**suitable** 129:5
**sum** 101:16,17 233:18
**summaries** 77:14 173:9
173:10
**summarized** 147:16
**summary** 58:19 142:17
144:3 149:3 162:25
163:2,17 175:9
221:15 236:22
**supplemental** 252:14
**supplementary** 166:12
**supplements** 40:13
**support** 55:3 58:21
236:19
**supporting** 56:15
**supportive** 156:7
**supposed** 25:1 169:12
186:7 228:2
**suppress** 193:19
**suppressing** 193:3
**sure** 10:25 15:9 26:6
32:16 46:7 50:21,24
52:7 58:17 59:14
60:19 62:11 83:10
98:25 110:10 120:9
122:5,17 124:24
136:24 145:21 149:2

151:19 152:12
157:20 167:17 168:6
172:22 175:15
181:13 184:21
194:22 198:17
199:17 201:25 203:2
203:8 206:11 213:7
222:11 225:2
**surface** 39:13
**surrogate** 135:9 136:2
140:3 162:13
**Survival** 11:18,19
12:17,21 13:3
**suspect** 35:3
**suspected** 228:20,21,25
**switch** 115:10
**sworn** 5:11 118:22
252:18
**symptoms** 88:12
126:25 127:5,7,12
**syndrome** 69:11 87:15
130:15 131:8,10,12
131:17,24 139:24
242:19,19
**system** 96:24 104:1
108:2
**systematic** 217:24
219:7

---

**T**

**T** 249:1,1
**tab** 149:17 151:6
**table** 66:3,12 78:21,24
131:5 144:21 151:24
153:8 158:11,23
162:7 163:16 166:4
166:24 172:20
173:24,25 174:2,13
175:1,3,8 176:9,10
179:5,8,10,11 201:17
204:7,9,16 242:3
**tables** 144:6 145:21
166:12,14 167:22
218:5
**tail** 139:1 239:15
**take** 16:12 19:3 23:11
24:15 36:1 38:16
61:2,10 63:7,12 70:9
70:16 74:5,6 77:4,5,6
79:6,23 86:4 88:23
100:1,16 109:16
129:11 136:23 142:9
150:16 159:7 162:3
171:16 180:12
187:25 190:16,17
193:13 195:14
196:21 228:16,19
229:12 230:14 233:8

Confidential - Jeffrey P. Koplan, M.D., M.P.H.

Page 23

| | | | |
|---|---|---|---|
| 234:24 240:25 | 49:2 50:22,25 | 43:12,23 45:24 46:4 | 168:15 169:7 172:25 | 198:2,6,23 199:14 |
| **taken** 41:3 58:11 82:5 | 59:1,2 60:20 62:9,11 | 77:2 160:11,12 | 173:18 181:2,10 | 200:19 207:17 |
| 89:10 137:1 198:19 | 90:22 92:18 96:8 | 236:16 | 185:7,25 187:12 | 209:21 210:2,11 |
| 237:23 241:14 249:7 | 100:13 104:18 | **thereto** 249:8 | 189:1 195:18 196:1 | 215:3 217:17 222:24 |
| 251:3 | 134:18 239:8 240:6 | **thesis** 28:19,20 | 196:17 197:8,9 | 228:7 229:4 230:3,16 |
| **takes** 226:18 227:11 | **terminologies** 37:23 | **thiazides** 73:15 75:25 | 198:11 203:4,8,21 | 233:23 234:1 235:16 |
| **talk** 66:23 90:21 122:6 | **terminology** 49:8 50:20 | **thick** 145:4 161:17 | 208:1 211:20 215:3 | 235:21,24 236:2,6,10 |
| 144:6 146:19 155:24 | 58:13 62:8 92:15 | **thing** 24:10 44:9 79:10 | 218:8,20 222:1 | 237:15 238:20 |
| 156:6 158:23 161:2 | **terms** 10:4 14:12 31:20 | 85:2 93:9 95:9 | 223:23 226:21 | 241:10 242:1,18 |
| 210:8 219:15 | 37:24 48:21,22 59:10 | 107:15 110:18 | 230:14 234:17 | 243:11,25 244:16 |
| **talked** 11:22 14:12 | 67:2 70:7 74:20 | 140:19 151:23 | 236:20 237:6,11 | 245:11,14,19,22 |
| 69:12 130:14 155:3 | 84:11 91:20 92:14 | 153:14 158:20 172:2 | 238:3 239:8 241:12 | 246:22 |
| 159:19 167:3 171:22 | 93:12 99:16 101:10 | 181:8 182:4 184:21 | 246:7 | **Thorpe's** 11:20,21 13:5 |
| 178:19 200:15 207:2 | 124:2 127:21 131:20 | 184:22 186:5 189:4 | **thinking** 89:3 131:1 | **thought** 41:20 91:21 |
| 208:15 215:11 234:1 | 131:21 138:22 | 191:16 193:2 196:13 | 142:12 229:10 | 135:17 163:15 |
| 239:5 242:18 | 140:23 155:10 | 209:19 223:8 240:25 | **thinks** 111:13 | 224:14 228:12 |
| **talking** 50:5 62:16 | 157:21 160:3 186:24 | **things** 21:9 25:17,22 | **third** 126:13 184:5 | 245:10,13 |
| 71:18 77:8 80:21 | 197:20 201:9 204:8 | 26:2,4 30:15 31:11 | **thorough** 63:24 157:3 | **three** 10:20 11:21 |
| 89:21 94:9 98:10,20 | 207:20 208:19 209:8 | 34:1 36:7 55:8,10 | 232:21 | 14:18 24:17 29:19 |
| 98:22 104:19 117:22 | 209:9,12 223:9 225:7 | 63:9 64:20 66:23,24 | **Thorpe** 2:9 3:6 5:8 | 64:5 65:11,22 68:11 |
| 157:20 158:3 160:6 | 229:14 | 71:19,23 74:22 76:6 | 6:25 7:2,25 8:20,23 | 68:22 100:18 123:14 |
| 160:22 167:2 203:9 | **terribly** 165:2 | 81:23 82:1,25 83:14 | 9:20 10:11 11:6,7,15 | 124:9 149:21 155:22 |
| 203:11 205:18 | **test** 100:11,14 123:8 | 91:11 100:9 102:18 | 11:25 12:6,9,19 18:9 | 176:16 177:12 |
| 211:14 212:4,5 217:6 | 134:9 140:15 141:7 | 103:14 104:5,23 | 18:14 19:5 21:8,11 | 189:10 197:24 201:6 |
| 217:19,20 239:6,11 | 141:25 142:3 220:12 | 105:2,5 109:1 112:21 | 21:13,17,20,23 24:7 | 208:6 209:2 220:11 |
| 242:1 243:4 244:5,6 | **tested** 214:16 | 115:15,16 118:1 | 24:11,20,25 27:17 | 220:17,22,23 235:4,6 |
| 244:8 246:7 | **testified** 234:8 243:1,2 | 125:24 139:23 | 29:24 30:2,6,9 33:3 | 246:4 |
| **Task** 11:17,19 12:17,20 | 243:3,5 | 145:17 152:12 | 36:24 41:1,16,20 | **threefold** 202:24 |
| 13:3 | **testifies** 5:11 | 155:14 174:5,10 | 42:9 48:2 49:1,4,13 | **three-minute** 190:17 |
| **taught** 215:9 | **testify** 48:8 218:22 | 181:7 184:20 185:8 | 50:2,4,7,11,14 59:3 | **threshold** 120:19 |
| **team** 236:7,8 | **testifying** 190:1 209:1 | 189:20 193:5 194:3 | 63:18,22 64:7 65:9 | 166:20 213:24 |
| **tease** 64:14 | **testimony** 72:17 102:9 | 195:25 203:13 207:7 | 68:9 69:17 70:25 | **threw** 114:13 |
| **techniques** 117:14 | 102:24 110:16 | 207:9,9,15 210:14 | 72:11,21 80:19 82:14 | **Throw** 100:8 |
| **technology** 38:21 97:12 | 111:12 113:8 114:15 | 212:10 217:6 224:2 | 82:18 83:10 89:2,6 | **thrust** 42:7 |
| **telephone** 165:7 | 115:2 127:10 128:16 | 228:18 230:21,23 | 94:12,18 98:19 102:1 | **tight** 132:23 141:16 |
| **tell** 6:5 11:13 14:17 | 130:19 138:4 169:11 | 231:2,11 233:21 | 102:8 105:24 106:20 | 173:6 |
| 29:22 30:3 32:13 | 208:11 242:25 244:9 | 244:6,20 | 107:2 108:20 111:7 | **time** 5:8 8:3 9:14 14:10 |
| 58:18 98:9 111:12 | **tests** 105:4 134:8 | **think** 6:1 16:18 24:25 | 111:10,25 113:11 | 21:1,3 25:25 27:10 |
| 113:21 115:7 122:8 | 140:12 141:8 240:3 | 28:6,17 33:24 34:2,7 | 114:5,14,18 115:1,6 | 27:11 31:25 32:5,10 |
| 122:13 132:9 147:12 | **Texas** 3:16 119:21 . | 34:12,12,22 37:24 | 115:13,21 116:2,25 | 34:4 38:16 43:19,20 |
| 162:16 183:10 | 236:8 | 40:24 46:24 49:4 | 118:3 122:11 123:10 | 44:3,16,21,23 45:4 |
| 235:16 | **text** 152:7 171:22 | 53:7 59:4,17 60:20 | 125:20 128:10 | 45:15,17 48:23 53:5 |
| **telling** 152:4 159:7 | **textbooks** 78:17 215:7 | 61:12 62:14,22 64:11 | 129:14 130:18 | 54:13 59:6 61:8,9,10 |
| 173:4 | **Thalidomide** 56:11 | 71:18 74:24 76:10 | 132:21 135:22 136:8 | 61:20 62:1 64:17 |
| **tells** 190:15 | 57:9 58:1,4,7 | 77:22 78:3,24 79:9 | 136:24 138:3 140:14 | 70:2 72:5 76:25 |
| **temporality** 60:3,6,7 | **thank** 33:16 52:8 54:5 | 87:11 90:7 92:18,19 | 141:24 142:5,12 | 81:12 97:23 101:22 |
| 241:23 | 63:21 119:7 135:20 | 93:9 94:15 95:11,12 | 145:7 147:10 148:1,9 | 103:15 114:7 116:1 |
| **temporally** 226:3 | 219:9 243:11 247:17 | 105:24,25 110:8 | 149:1 158:1,8,14,21 | 117:23 130:9,14 |
| **ten** 16:10 63:1,1,4 | 247:19 | 112:14 116:15 | 158:24 159:5,17 | 132:10,22 133:13,14 |
| 137:13 138:17 | **thanks** 238:3 | 120:18,24 122:22 | 160:2 169:15 170:25 | 137:22 141:16 |
| 155:22 211:12 212:3 | **theology** 54:25 | 123:12,18,25 124:9 | 171:4 172:19,23 | 146:11 149:17 |
| 212:9 227:12 228:5 | **theoretical** 102:25 | 124:15 125:11 127:6 | 173:3,11,18,24 174:6 | 151:13,16 153:21,25 |
| **tended** 29:1 | **therapeutic** 37:19,20 | 127:15 129:3 130:24 | 174:15,22 175:3 | 154:2,3,6 155:9 |
| **tender** 250:4 | 74:25 75:7 216:11 | 131:19 132:21 | 179:9,13,16 181:24 | 158:12,13 162:12 |
| **tenured** 193:24 | 216:13,15 223:16 | 149:11,20 153:15 | 186:11 190:10,19,22 | 168:5 172:19 173:1,5 |
| **ten-minute** 136:25 | **therapies** 40:9 44:25 | 154:3 156:7 160:2,3 | 191:13,18,24 192:8 | 174:4,9 193:7 196:22 |
| **ten-year** 226:20 | **therapy** 38:9,18 42:3 | 162:6 163:8 166:10 | 195:2 197:2,13,23 | 197:21 201:7 211:4 |
| **term** | | | | |

Confidential - Jeffrey P. Koplan, M.D., M.P.H.

211:23 212:1,13
222:21 223:11,20
226:18 227:16,17,19
230:9,11,12 238:18
240:5 246:5 247:17
250:4
timely 236:10
times 76:25 129:19
185:8 215:11 235:6
tissue 86:22
title 54:5,11 147:1
148:3,11,13 154:15
184:6 222:12 237:15
tobacco 46:9,10,12
56:4 63:17 66:18
91:20 197:10 199:1
today 5:18 6:15 17:11
19:8,17 33:24 52:8
52:18 68:3 84:20
234:8 239:6
today's 19:11
told 11:8 125:13 184:1
247:17
tolerance 134:9 240:12
tolerate 155:15
tone 158:22,25 159:1
top 147:2 163:6
topic 57:18 84:13 90:7
197:14
topics 241:10
toss 101:12
total 43:14 78:12
152:24 154:23
155:21 191:20
totality 124:10 218:8
218:10
totally 104:18 111:7
214:15 215:20 227:1
touch 6:1
toxicology 35:24
track 179:21 188:1,4,7
188:12
traditional 51:19
121:20
train 228:12
training 31:19 35:12
35:13,19,19,23,23
transcript 249:6,11
250:7
transfusions 14:21
transmission 14:25
transpired 118:12
treat 34:21 36:8 41:12
48:19 123:20 154:19
treated 32:11 34:19,22
42:4 155:5 186:20
treating 65:6
treatment

4:14 36:5,9
37:13 38:11 40:9
42:2 51:14,16 134:1
147:9 152:20,21,22
152:24 153:1,2,3,5
170:3 182:23 189:10
191:6,11,19 192:16
223:12 235:5
treatments 39:17
treats 235:14
trial 47:2,16 121:17,19
160:9,24 182:13
235:12
trialist 47:20
trials 147:13,15 235:7
tried 247:8
tries 181:7,8
triglyceride 141:4
143:16,21 145:19
146:13 151:1 152:8
triglycerides 139:10,13
139:17 140:1,4,9,11
140:18,21,24 141:11
141:12,18,22 142:23
143:5 146:11,22
151:15 152:15,18,25
153:7,12 191:21
200:16,21
Trinidad 33:8
triple 35:9
trivial 165:12
true 36:23 44:14 46:19
60:1 67:15 105:14
109:19 110:5 113:13
113:23 118:12
134:17 163:9 167:10
168:3 177:5 187:5,8
190:2 196:16 215:8
221:8 226:6 249:10
truly 168:7
trust 22:5
trusting 17:22
truth 183:11
try 49:18 98:2 101:24
134:11 135:13 136:6
144:23
trying 25:25 26:1,4
29:14 49:10 58:16
93:7 110:9 118:6
126:16 144:25
174:16 175:4,24
244:4
tube 56:21
tuberculosis 38:19
tucked 149:1 163:10
tumor 64:18
tumors 131:2
turn

66:4 160:20 166:1
174:1 180:14 182:19
184:4
turns 44:1
twelve 53:7 118:25
137:13 138:17,21
208:20,21
twenty 139:6
twenty-four 139:7
twice 135:16
two 4:11,18,20 7:9
15:21 19:17 23:5
29:18 31:11 54:7
68:24 71:19 72:22
76:25 77:6 78:7
81:12 88:13 91:13
100:9 109:24 123:25
133:20,21 137:9
138:25 139:3 147:2
172:23 175:20
176:15 177:2,8,21
180:2 184:19 185:7
202:4,20,23 208:6,18
211:4 218:10 223:21
231:7 234:5,7,9,11
236:9 239:5,23 244:6
248:2
two-hour 53:11 170:7
type 39:4 42:4 52:15
58:24 65:24,24 67:23
79:9 88:10 91:25
103:14 124:24
181:14 202:19,21,24
208:7 209:4 226:4,7
226:8,13,22,23 244:2
typed 22:16
types 87:16,18,25 96:4
103:5 107:5 231:22
239:23 243:23 244:5
244:8
typewriting 249:9
252:15
typewritten 4:18,20
typical 74:17 123:17
126:20 229:18
typically 33:22 74:19
91:4
typicals 229:21

U

U 156:22
ultimate 45:3 246:9
unable 36:17 102:16
unbelievably 116:3
uncalled-for 169:21
unclear 14:8 72:12
73:25 140:6,8 160:4
186:12

uncomfortable 155:12
undergo 240:7
undergraduate 54:25
underlines 189:17
underlining 188:9
underlying 67:17
undermined 142:25
understand 5:19 6:4,5
19:5 21:23 26:1 30:1
37:25 50:3,9 64:23
66:19 67:11,16,25
81:11 82:7 96:8
101:8,21 128:3,11
131:7 177:6 205:7
understanding 58:25
62:8 67:7 68:2 76:10
80:6 86:5 96:25 97:3
109:5 142:8 175:19
understands 66:21
understood 6:10
undertake 73:6 74:5
114:4
undertaking 100:20
under-ascertain
135:12 136:5
under-ascertained
108:18 110:7
under-immunized
88:20
under-nutrition 55:17
undoubtedly 11:4,12
130:25
unequivocal 199:12,20
unfair 189:1
Unfortunately 18:5,14
unhealthy 71:20
unifactorial 207:12
unified 109:23,25
uninterpretable 95:25
Union 13:17,19,24
14:14 15:8
unit 103:3
UNITED 1:1
university 54:19,23
55:1 56:15 193:24
195:21,25
unpleasant 155:14
unresolved 188:22
unusable 93:25
unwanted 57:20 65:17
80:7 155:7 228:22,24
usable 95:22,22 99:20
usage 228:25
use 3:16 27:3 34:1
38:19 39:7 40:7,7,21
45:23 46:17,20,21
49:2,7 50:20,25

56:20 62:10 66:18
74:2,19 75:12 76:24
77:8 91:20 101:6
103:20 104:25 105:6
107:17 108:1,9 113:6
117:4 119:20 121:4
122:10 125:16 126:5
134:18 135:1 137:16
137:18 139:10
197:11,20 199:1,2,8
199:13,21 229:7
230:1,23 231:2,10
236:18 239:3 240:5
240:17 251:9
useful 105:2 201:4,8,9
useless 100:9
users 121:13,22 122:15
137:8 141:23 210:16
uses 105:16 120:2
215:20
usual 243:7,10,16
250:15
usually 52:23 59:9
65:17,21 84:17 87:4
91:8 112:8 132:18
210:6 214:21 222:19
226:14
utilization 230:13

V

VA 104:1 106:19
107:23,25 108:5,6,11
108:13,14,25 109:7,9
109:10,17 120:2,6,13
120:14
vaccination 37:14 39:6
vaccinations 37:12
vaccine 37:17,22 41:10
42:4 48:16,17,25
49:10,10,16,17,18
55:7 86:12,16,17,20
86:21,22 87:20 88:10
88:23
vaccines 37:4 38:1,7,8
48:15 51:2,4,5,8,10
51:13,15,17,19,23
52:3 86:10,13 87:11
87:17,19,24,25 88:9
88:6,16,21,25 89:1
vaccine-immunoglob...
51:6
vaccinology 51:12
vague 106:20 108:20
123:10 128:10 135:8
136:8 158:1 197:3
199:7 209:22 210:2
230:17
vagueness 80:20

Confidential - Jeffrey P. Koplan, M.D., M.P.H.

valid 99:18,19 110:22 117:20 143:2 168:9 168:13 182:4 185:14 208:11 218:20
validity 93:5 128:20
valuable 182:1
value 122:20 214:3
values 170:6,11
valvular 8:2 9:12
Van 55:6
variability 56:25 76:22 76:23 77:3
variable 75:9 247:2
variation 239:21,23,24 240:1,4,4,7 243:23
varies 34:3
variety 38:12 107:4 139:23 216:15 230:21
various 29:6 37:4 39:21 46:11,15,20 59:22 86:10 87:6 100:18 122:23 201:2 212:6 230:20 233:13 246:25
vary 133:3,6 216:21,23
Venkat 212:10
verbal 201:21
verbiage 118:11
versa 227:5
version 192:14
versus 86:20,22 121:21
Veterans 3:16 107:23 119:21
vice 31:12 53:16,22 54:1,6,9,11,12 227:5
view 88:22 122:4 186:5 208:12
viral 39:15
virtually 29:10 103:6 110:5
virus 88:18
viruses 106:9
visibility 199:23
vitae 3:12
Vitamins 40:13
voice 50:4 158:22,25 159:1
voluminous 27:1
voluntary 52:15
volunteer 185:20

W

wait 30:6 41:16 198:4
waiting 28:13 159:5,6
walk 228:10
Walter 11:16 113:5
want 5:24 6:1 20:22

32:7 33:2 41:2,10
49:2,20 50:14 58:25
82:22 83:11 87:8
89:5 101:8,18,25
110:3 111:16 120:8
123:20 129:11
135:21,23 136:23
142:1,8 144:22
151:19 152:10
158:10,12 162:24
163:17 164:1,9
172:16,21 173:10
174:18 189:5 190:10
190:19 197:18
201:24 202:12
216:13 224:11,18
228:11 230:7 234:10
238:2
wanted 103:13 108:15 131:7 152:23 219:9 234:6
wanting 123:22 175:14 175:15 189:23
wants 218:4
warn 196:24,25 197:5
warning 197:16 199:7 199:7,13,16,20,22
warnings 197:10,11 199:2,3,11
Wash 156:22
Washington 2:16 193:24
wasn't 15:20 16:2,4,15 32:21 78:11,16 131:4 142:7 143:13 165:2 169:10 173:15 188:17 192:1 206:25 223:16 226:9 231:24 237:21 244:14
waste 149:17 174:4
wasted 114:24 116:21
wasting 48:23 174:9
water 55:23
way 9:18,23 10:11 12:22 22:13 29:14 45:10 49:12 55:11 57:5 62:20 73:10 84:1,2,20 85:3,19 87:4 101:3 108:25 110:22,24 111:10 115:13 117:6 118:19 122:3 128:16,20 134:12 146:4 148:21 158:2,21 159:24 167:1 172:14 181:17 182:15 183:5 185:3 189:24 204:12

227:18 237:13,24 242:7
ways 58:5 201:8
weaknesses 97:4
Wechsler 220:3
week 21:14 182:20,22 224:22
weeks 137:18 147:8 165:17,24 178:8,11 178:21 184:25 223:2 235:4 240:16,17
weigh 60:18
weight 70:20 76:17 83:7 85:9 115:4 120:20 131:19 137:7 137:10,15,17,22 138:1,17,19 139:14 139:25 140:3 146:7 155:13 202:3,7 203:1 203:3,3 206:18 208:6 208:16,23 209:2,9,10 209:11 210:17,25 211:14,18 212:1 217:12 218:24 219:3 220:4,18 221:2 225:2 232:10 234:11,20 235:4 238:25 239:3 244:17,21,25 245:9 245:10,12,19,21,25 246:3,4,11
weights 138:23
Weintraub 22:23 23:1 23:14
Weitz 2:3 5:17
well-designed 214:3 244:23
well-documented 65:11 227:25 244:20
well-done 159:20 213:17,21 214:2
well-known 32:25
well-recognized 87:16 96:19
well-regarded 215:6
well-respected 61:17
well-tolerated 154:25
went 12:13 57:17 65:3 125:5 150:7 159:24 221:7,15 223:2,20,21
weren't 29:10 153:17 188:23 224:20
West 1:20 2:11
we'll 59:6 130:14 148:21 166:3 232:16
whatsoever 90:4 247:5
whichever 188:18
wide 31:19,22 57:6

88:16 107:4
widely 46:21 57:9 66:10
widespread 74:2 75:12
Willett 113:5
William 22:23,25
willing 83:11 130:8 148:17 192:24
wind 209:16
wisdom 45:4
wise 60:21
withdraw 41:2 141:3 174:22 195:5
withdrawing 174:15
withdrawn 9:22 62:8
witness 3:3 14:19 18:11 21:2 22:2,10 30:5 33:5 37:1 41:21 42:21 46:8 50:21 65:11 68:11 69:19 71:2 72:22 82:15 94:23 102:10 106:2 107:3 114:6 117:2 118:5,8 119:17 121:8 121:18 123:11 125:21 128:11 129:15 130:20 132:17 136:9 138:5 138:11 139:18 140:15 142:16 144:14 145:8 149:3 150:17 151:11,21 158:10,17 159:18 162:20 163:19 164:5 165:7 166:4 171:6 172:18 174:8 175:8 180:9 181:25 186:13 190:17,24 191:4 192:11 195:6 198:11 198:15,25 199:18 210:12 215:4 217:18 220:7 223:2 224:10 228:10 229:6 230:4 230:18 233:23 234:3 236:12 237:16 238:22 241:18 242:13 243:10 245:21 246:22
woefully 72:13
women 39:15,24 244:25
word 93:23 168:15,24
worded 141:3 166:25
wording 118:11
words 62:15 74:12 208:4 212:20
work 8:13,16 10:2,4,17

14:24 16:21 20:6 23:19 28:21 31:23 32:21 33:9,13 34:15 39:22 49:20 52:15,17 52:17,23,25 53:3 56:20 81:1 105:19,21 108:25 110:18 157:2 163:12 170:14 182:7 193:8 195:25 214:24 216:9 230:19 234:16 237:3
worked 7:3,6,8 10:22 13:12 17:7 33:8 63:14 64:2 65:1,2,3,4 67:1 103:1
worker 15:24
working 8:1,11,24 13:24 32:21
workplace 11:24
works 11:17 12:17 186:1
world 55:25 56:3 95:10 162:10,22 221:11 243:20
worse 165:3 177:3
worsening 164:23
worsens 204:19 205:1 205:14
worth 141:9
worthless 219:11
worthwhile 109:6
worthy 181:11,14
wouldn't 23:23 26:11 68:23 71:14 72:7 87:5 93:18 102:25 114:7 115:20 123:6 125:17 129:23 132:4 177:16 181:13 193:21 219:4 227:9 230:2 233:20
writ 86:18
write 20:9 22:18 27:5 123:19 222:9 233:20 247:8
writing 20:9 78:12 97:24 218:14,17
writings 36:21 208:12
written 46:20 101:24 128:13 183:25 184:18 189:8,21 193:23 195:14 225:15,18,20
wrong 60:23,25 202:9
wrote 37:11 45:5 162:5 193:4 204:14
Wyeth 44:24

X

Confidential - Jeffrey P. Koplan, M.D., M.P.H.

X 230:8
xerox 163:16

**Y**

yards 12:4
year 236:24
years 11:11 13:20
  16:10 31:7,11,17
  32:12,18 33:8,14,17
  34:11 35:2,7 44:4
  45:25 47:15 53:7,12
  53:12 54:7 61:2 64:3
  65:2 77:1 103:1
  104:7 105:9 106:10
  106:17,24 112:23
  186:20 193:8 194:21
  208:6 209:2 211:7,12
  211:17 212:3,9 215:5
  223:21 226:9 227:12
  230:9 231:18 244:9
  244:10
yellow 150:24
York 2:5,5 159:2
young 154:20

**Z**

ZAMAN 2:20
Zyprexa 84:3,8,16,17
  84:21,24 85:1 193:15
  194:16

**$**

$700 17:14

**0**

0.05 213:16 214:19
0.10 215:16
0.6 220:18
00162 4:9
0018 4:9
00240 4:10
0193 4:9

**1**

1 3:9 18:2 19:7 148:14
  249:10 251:4
1.6 221:5
1:30 89:13
10 3:24 37:13 62:24
  77:5 118:19,22
  133:10 150:7 173:6
  210:16 216:10
10:23 1:16
100 17:9 40:12 189:16
10038-4925 2:5
101 40:16
103 40:21
104 147:8

11 4:3 37:13 47:13
  150:2
11-12-08 3:9
11-2-08 3:10
11.1 170:7
11.3.7.1 166:4
11.3.7.1.31 179:5
11.3.9.5-8 151:24
11:42 58:10
110 17:9
112 43:10
1180 1:20
119 3:16
12 4:5 47:13,13 117:13
  121:7 150:13
12.9 152:21
12:40 89:9
1201 2:11
121 133:15,17,23
125 4:18 150:22 155:23
  155:24 156:4,9,12,25
  159:22,24 160:16,16
  160:22 161:10 162:9
  162:9 163:15 166:3
  167:12,13,14 169:2
  169:11,13,14 174:10
  180:8,14,23 182:11
  182:12 184:1,2,3,7,8
  184:10 189:3 222:22
  222:23 223:24 224:6
  224:7 225:11 240:11
  240:19,21 242:1
  247:24
126 133:16,17,18
  134:11 135:15 144:4
  144:5,10,17,18 145:1
  145:2,22,24 146:14
  147:1,4 150:22 223:6
  223:18 247:24
127 145:24 150:22
  223:6,18
12744448-711 3:22
13 4:6 37:13 151:7
  152:20
132 3:18
1350 2:15
14 4:11 77:5
144 3:22 146:24,25
  147:4,12,18 149:11
  150:10,20,23 151:7
  159:24,25 160:7,8
  164:16
148 46:9
149 3:23 4:4
15 4:12 37:13 154:17
  179:22 180:1 182:19
  182:21 183:24 184:4

184:20 188:8 212:19
  213:12
15th 1:18
15-minute 173:6
15-14-37(a) 250:11
150 3:25 4:5 143:22
  152:19 220:17,18
  221:4
151 4:10,11
1530 123:13
16 1:15 4:16 5:3 37:13
  232:22
16th 251:3
164 4:9
168 161:12 163:2,21
  164:6,10
17 4:18 232:23 247:22
  247:23
17th 249:17
1769 1:6
179 4:15
18 3:9,10,11,12,14 4:19
  211:5 247:24
18.7 152:19
180 2:4
19 4:21 99:12 100:17
  101:13 102:4,22
  111:3,22,22 113:10
  114:22 116:17 122:8
  125:5 202:15 248:3
192 25:9
193 25:10
1975 47:14

**2**

2 3:10 18:3 66:5,12,15
  220:16 251:5
2-plus 66:15
2.33 182:24
2.5 70:17 72:16
2:44 136:25
20 4:22 12:4 32:12
  33:14,17 34:11 35:2
  35:7 99:4,13 101:13
  102:4,23 114:22
  117:9,13,15 118:13
  118:23 119:4,8
  134:23 160:23
  186:20 205:24 211:5
  230:9 239:10,13
  248:4,5 252:19
20-pound 208:23 209:2
20.4 143:23
200 37:15 216:24
20005 2:16
2002 54:7
2004 119:22 238:11
2005 236:24

2006 53:19
2007 180:19
2008 1:15 5:3 6:22,23
  53:19 148:14 199:25
  220:3 237:13,17,18
  237:19 238:4 249:17
  251:3
202.682.1639 2:17
202.898.5800 2:16
21 160:20 165:18,20
212.363.2721 2:6
212.558.5715 2:5
22 189:6
221 4:9
23 47:15 62:10 188:5
  235:3
232 4:17
238 3:6
24 165:17,24 178:8,10
  178:21 182:20,22
  184:25 190:25 223:2
  240:16,17
24-week 4:12
243 4:10 150:25
248 4:18,20,21,22
  249:10
25 205:24 210:16 228:2
29.2 143:22

**3**

3 3:11 18:3 24:9 66:5
  186:15,21 189:14
3.18 182:24 185:1
  187:1
3.19 184:25
3.4 221:5,7
3.6 220:12,18 221:5,7
30 65:2 224:21
30(e) 248:11 251:6
300 146:16 220:17,18
  221:5
30309-3424 2:11
335 172:24 175:11
35 164:8 165:11
36 24:15

**4**

4 3:12 18:5,19,21 21:1
  24:11 32:15 70:17
  78:13 91:17 189:15
4-1-08 4:8
4.40 182:25
4.5 220:13,18
4:34 198:18
40 154:3,4,5 155:19,20
  164:14,15
404.881.7000 2:12
404.881.7777 2:12

45 202:15

**5**

5 3:14 18:23 25:5 73:11
  78:13 91:17 133:10
  133:15,17,21,23
  189:15 201:23
  213:22
5,243 3:5
5.0 213:18
5.3.4.3 169:25
5:53 1:16 248:7
50 220:17,18 221:4
53 169:25
59 161:11 163:2,4,21
  164:6,10

**6**

6 3:15 21:25 119:18
  212:19 213:12
6-19-07 3:21
6.2 163:16
6.3 126:23 127:20,24
  129:16
61 38:18 39:3 42:6
66 235:1
69 39:4 235:19,23

**7**

7 3:17 132:14 170:6
  201:23 238:9
7-29 180:19
7.1 126:22 127:19
  129:15
70 236:14
700 216:24
77 39:12
78 39:13

**8**

8 3:19 144:13 146:10
8.B 5:6 250:2
800 216:24
81 39:11
81-page 233:7
83 39:19
84 39:23 147:15
86 40:3 176:14
88 40:5

**9**

9 3:23 47:12,13 148:22
  148:25 149:20
  154:24 219:20
9-11-30(e) 248:12
  251:7
90 62:24 186:16 215:16
  215:25 244:25

Confidential - Jeffrey P. Koplan, M.D., M.P.H.

| | | | | |
|---|---|---|---|---|
| **92** 40:8<br>**93** 189:14<br>**94** 189:14 213:19,23<br>**95** 213:10,15,24 216:7<br>**99** 40:12 54:13 | | | | |