D143

5077IL/0012 - Canadian
Final: 23.11.93

8

## 2  OBJECTIVES

The objectives of this trial are as follows:

### 2.1  Primary

To compare the efficacy of a total daily dose of 'Seroquel' of 450 mg (administered both as 225 mg b.d. and 150 mg t.i.d.) with a total daily dose of 'Seroquel' of 50 mg (administered as 25 mg b.d.) over a 6-week period in the treatment of subjects with acute exacerbation of subchronic or chronic schizophrenia.

To compare the efficacy of total daily doses of 'Seroquel' of 450 mg administered as 225 mg b.d. and 150 mg t.i.d. over a 6-week period in the treatment of the above subject population.

### 2.2  Secondary

To compare the safety and tolerability of total daily doses of 'Seroquel' of 450 mg (administered both as 225 mg b.d. and 150 mg t.i.d.) and of 50 mg (administered as 25 mg b.d.) over a 6-week period in the treatment of the above subject population.

To obtain long-term safety data for 'Seroquel' over a further 52 weeks.

CONFIDENTIAL
AZ/SER 0051635

D144

9

5077IL/0012 - Canadian
Final: 23.11.93

## 3   TRIAL DESIGN

### 3.1   Design

This international multicentre trial will be in three parts, described as
Segments A, B and C.

Segment A will be a washout and pre-trial assessment period; all psychotropic
medication must be discontinued 48 hours prior to the pre-trial psychiatric
and neurological assessments (see section 6.1).

Segment B will be a 6-week, randomised, double-blind, parallel-group
comparison of 3 doses of 'Seroquel'. Subjects will be allocated randomly to
one of three 'Seroquel' treatment groups as follows: 50 mg per day,
administered 25 mg b.d., 450 mg per day, administered as 225 mg b.d., and
450 mg per day, administered as 150 mg t.i.d.

Segment C will follow directly from Segment B and will be an optional 52-week
open extension of treatment with 'Seroquel', for subjects who complete Segment
B, or who are withdrawn from Segment B through lack of efficacy and who have
completed at least 14 days. Subjects will be titrated according to clinical
response and tolerability up to a maximum of 800 mg per day, administered on a
twice daily basis.

### 3.2   Visit Structure

The trial plan on pages (iv) - (v) indicates the number and timing of the
planned visits. It is important to maintain the visit schedule as accurately
as possible. In the rare case in which an adjustment to this structure is
necessary, the visit should occur within 2 days of the planned schedule during
Segment B and within 7 days during Segment C. Adjustments outside this will
be reassigned for the purpose of statistical analysis by agreement between the
ZENECA statistician and Clinical Team. The timing of subsequent visits should
be planned to maintain the visit structure relative to the baseline.

CONFIDENTIAL
AZ/SER 0051636

D145

5077IL/0012 - Canadian
Final: 23.11.93

10

## 4   SUBJECT SELECTION

### 4.1   Source of Subjects

Subjects eligible to enter the trial will be hospitalised and suffering from an acute exacerbation of subchronic or chronic schizophrenia. Subjects will be in psychiatric hospitals or psychiatric wards of general or university hospitals.

### 4.2   Number of Subjects

Recruitment into the trial will cease when at least 510 subjects have entered Segment B, consisting of at least 170 subjects in each treatment group. The calculation of the sample size for this trial is detailed in Section 9.2.1. Each centre participating in the trial will aim to provide at least 12 subjects.

### 4.3   Inclusion Criteria

(a)   Male and female subjects aged 18 to 65 years inclusive. Females of child-bearing potential must use a reliable method of contraception (i.e., oral contraceptives for a minimum of three months, approved contraceptive implant, long-term injectable contraceptive, IUD or tubal ligation) for the duration of the fixed dose part of the study and the open label extension.

(b)   Satisfaction of the DSM-IIIR diagnostic criteria for one of the following schizophrenic disorders:   (see Appendix D)

Sub-chronic or chronic schizophrenia with acute exacerbation

| | |
|---|---|
| Catatonic type | 295.23 or .24 |
| Disorganised type | 295.13 or .14 |
| Paranoid type | 295.33 or .34 |
| Undifferentiated type | 295.93 or .94 |

This will not include concurrent Axis I DSM IIIR diagnoses, such as the following:

Alcohol or psychoactive substance dependance not in full remission. (See Appendix E)

Concomitant organic mental disorder

Mental retardation

222

CONFIDENTIAL
AZ/SER 0051637

D146

(c)   Clinical Global Impression (CGI) Severity of Illness score ≥ 4 (moderate).

(d)   Brief Psychiatric Rating Scale (BPRS) total item score ≥ 27, using the 0 to 6 point scoring system.

(e)   BPRS item score ≥ 3 (moderate) on two or more of the following items of the BPRS:

> Item 4    Conceptual disorganisation
> Item 11   Suspiciousness
> Item 12   Hallucinatory behaviour
> Item 15   Unusual thought content

(f)   Subjects receiving long-acting, depot antipsychotic medication should receive their last injection not less than one dosing interval before the start of Segment B.

(g)   Subjects for whom informed consent has been obtained (see 11.3)

**4.4   Exclusion Criteria**

(a)   Pregnancy or lactation.  Female subjects must not, in the opinion of the investigator, be at risk of pregnancy.  Females of childbearing potential must not be pregnant, as demonstrated by a serum human chorionic gonadotrophin test, performed during Segment A, before entering Segment B.

(b)   Participation in an investigational drug trial within 4 weeks of Segment A.

(c)   Previous participation in an investigational drug trial involving 'Seroquel' (previously known as ICI 204636).

223

CONFIDENTIAL
AZ/SER 0051638

D147

5077IL/0012 - Canadian
Final: 23.11.93

12

(d)    Evidence of any significant clinical disorder or laboratory or ECG finding which in the opinion of the investigator makes the subject unsuitable for receiving an investigational new drug.

(e)    Total white cell count (WCC) less than the lower limit of the reference range of the laboratory used for haematological monitoring.

(f)    History of clozapine-induced agranulocytosis.

(g)    Epilepsy or any other convulsive disorder.

(h)    Subjects considered by the investigator to be at risk of transmitting any infection through blood or other body fluids, including the agents responsible for AIDS, other sexually transmitted disease or hepatitis. (see Appendix C)

## 4.5   Subject Restrictions

Subjects will remain hospitalised for the duration of Segment A and for at least the first two weeks of Segment B.  Thereafter discharge will be dependent on the following conditions:

a)    Psychotic symptoms have improved and stabilised such that management in hospital is no longer necessary

b)    Subjects will be discharged only to a supervised setting

c)    Subjects will be willing to comply with trial procedures and the medication dosing schedule

CONFIDENTIAL
AZ/SER 0051639

D148

5077IL/0012 - Canadian
Final: 23.11.93

## 5   TRIAL DRUGS

### 5.1 Formulation, Packaging and Storage

It must be ensured that deliveries of the investigational product from ZENECA are correctly received by a responsible person (eg a pharmacist); that such deliveries are recorded, that investigational products are handled and stored safely and properly, are only dispensed to trial subjects in accordance with the protocol and that any unused products are returned to ZENECA.

'Seroquel' tablets, and matching placebo tablets will be supplied by the Clinical Trials Dispensary, ZENECA Pharmaceuticals, Macclesfield, Cheshire, as follows:

| Formulation | Formulation Number |
|---|---|
| 'Seroquel' 25 mg tablets | F7152 |
| Placebo to match 'Seroquel' 25 mg | F7153 |
| 'Seroquel' 100 mg tablets | F7154 |
| Placebo to match 'Seroquel' 100 mg | F7155 |

The tablets will be supplied in blister packs for both Segments B and C.  The blister packs for Segment B will be packaged and numbered individually for each subject, whilst the packs for Segment C will not be individually numbered.

The blister packs for Segment B will be clearly marked as "Clinical Trial Material" and will be labelled with the trial number, centre number, subject number and dosing instructions.  The blister packs for the first 7 days of Segment B will also be labelled with the day number.

The blister packs for Segment C will be supplied in blisters of 42 x 25 mg 'Seroquel' tablets and blisters of 35 x 100 mg 'Seroquel' tablets, labelled with the trial number, centre number and "Clinical Trial Material".  Before supply to the subject, the subject number and dosing instructions must be completed.

CONFIDENTIAL
AZ/SER 0051640

D149

5077IL/0012 - Canadian
Final: 23.11.93

14

The tablets must be left within the  listers until the time of dosing.  All trial medication must be stored in a secure location at room temperature, protected from moisture.

5.2    Drug Administration, Route, Dose and Duration

All tablets are to be taken by mouth; in Segment B one dose is to be taken three times a day, whilst in Segment C one prescribed dose is to be taken twice a day.

5.2.1   Segment B

In Segment B the total daily dose will consist of 11 tablets (four to be taken in the morning, three at lunchtime and four in the evening).  The doses for each day will be packed together in a single blister strip with the three separate doses clearly marked.  To ensure the correct daily dose has been administered, all three doses must be taken from the same blister strip each day.

For the first 7 days of Segment B there will be a dose-escalation period; the blister strips for these 7 days will be each marked with the appropriate day number.  From day 8 onwards subjects will have reached their fixed dose level for the remainder of Segment B, and should receive medication from the fixed dose packs.  If any subject is unable to tolerate that dose then withdrawal from the trial must follow.

A subject will be considered non-compliant and will be withdrawn (see Section 8.3) if trial medication is missed for 48 hours or more during Segment B.

226

CONFIDENTIAL
AZ/SER 0051641

D150

5077IL/0012 - Canadian
Final: 23.11.93

15

### 5.2.2   Segment C

Subjects will be eligible to enter the open extension phase of the protocol (Segment C) if they have completed at least 14 days of Segment B.  Furthermore subjects withdrawn from Segment B may only enter Segment C if the reason for withdrawal is lack of efficacy.

Subjects who enter the open extension phase will receive doses of 'Seroquel' titrated on an individual subject basis according to tolerability and efficacy response.  Doses will be administered twice a day, up to a maximum of 800 mg per day.

A subject will be considered non-compliant and should be withdrawn if trial medication is missed for 7 consecutive days or more during Segment C.

### 5.3   Randomisation

The eligibility of each subject will be established during Segment A before allocation to randomised treatment.  A separate randomisation scheme and associated codebreak will be produced for each centre in balanced blocks by the International Project Statistician, ZENECA Pharmaceuticals, using computer software that incorporates a standard procedure for generating random numbers. The Clinical Trials Dispensary, ZENECA Pharmaceuticals will be responsible for packaging the trial medication in blister packs and cartons according to the random scheme.

Subject numbers will be allocated by trial centre personnel in strict sequential order as subjects enter Segment B of the trial.  Once a number has been assigned, no attempt should be made to use that number again if, for example, a subject drops out or withdraws.  No subject may be randomised twice into the trial.

CONFIDENTIAL
AZ/SER 0051642

D151

5077IL/0012 - Canadian
Final: 23.11.93

16

If a number is allocated out of sequence, no attempt should be made to remedy the error once trial material has been dispensed. The subject will continue with the allocated number and trial material and ZENECA should be notified as soon as the error is discovered. Admission of subsequent subjects will continue using the first unallocated number in the original numbering sequence.

The ZENECA CRAs and investigators will be unaware of the random code until the completion of the statistical analysis.

If a subject fails to fulfil the entry criteria at visit 1, they will be issued with an identifying number starting with 9001 by the CRA monitoring the trial for each centre and their documentation will be stored at ZENECA.

5.4   Drug Accountability

The medication provided for this trial is for use only as directed in the protocol. Subjects must return all unused drugs to the investigator, who will retain these until they are collected by ZENECA personnel, along with any materials not dispensed. It is essential that all drugs are accounted for by the investigator, so that it is possible to reconcile delivery records with those of usage and returned stocks. Account must be given of any discrepancies, and certificates of delivery and return must be signed.

Prescription diary cards covering each week will be supplied for issue for weeks 3 to 6 during Segment B for those subjects treated as out-patients. The investigator will mark the diary card with the doses of trial medication to be taken over the allocated period and the subject (or the person supervising the subject's medication) will confirm on the diary card whether or not each dose was taken.

CONFIDENTIAL
AZ/SER 0051643

80

**FIGURE 8B Dizziness cumulative incidence rates by study week**



**FIGURE 9A Agitation weekly incidence rates by study week**



116

CONFIDENTIAL
AZ/SER 0050582

D152

5077IL/0012 - Canadian
Final: 23.11.93

17

Subjects should return these prescription diary cards together with all unused medication and empty blister packs to the investigator at each assessment visit.

Prescription record forms will be completed by the investigator for all in-patient and out-patient days, using data transcribed from prescription diary cards where appropriate.

229

CONFIDENTIAL
AZ/SER 0051644

D153

5077IL/0012 - Canadian
Final: 23.11.93

18

## 6   CONCURRENT TREATMENT

### 6.1   Psychotropic Medication

All previously administered psychotropic medication will be discontinued at least 48 hours prior to the baseline assessments. Thereafter, wherever possible, no psychotropic medication other than trial medication should be issued.

However, in cases of acute agitation, severe insomnia, emergent EPS or akathisia, the following drugs may be given. The total daily dose, route of administration, duration of treatment and indication of any such drugs will be recorded on the concurrent medication form supplied.

(a)   <u>Acute agitation</u>: diazepam up to 30 mg per day may be given. The prescribing of diazepam must be reviewed at each dose;  prn (when required) prescribing of diazepam will not be permitted.

(b)   <u>Insomnia</u>: the short-acting hypnotic temazepam is permitted up to 20 mg at night. Flunitrazepam, lormetazepam or oxazepam (at doses recommended in the locally available data sheets) where available are acceptable alternatives to temazepam. Hypnotic medication must be reviewed daily;  prn (when required) prescribing will not be permitted.

(c)   <u>Emergent EPS and akathisia</u>:  for the treatment of emergent EPS and akathisia, procyclidine, benztropine, biperiden or trihexyphenadryl may be given orally or parenterally, at doses recommended in the locally available data sheets. Subjects must show EPS of at least moderate degree of severity (corresponding to an individual item score of 3 on the Simpson scale) for over 24 hours before treatment can be administered. In the case of acute dystonic reactions, however, the treatment may commence immediately. Medication for EPS should be given for a maximum of 3 days, when it should be stopped to check for re-emergence of symptoms.

CONFIDENTIAL
AZ/SER 0051645

D154

5077IL/0012 - Canadian
Final: 23.11.93

19

### 6.2   Other therapy

Any medication (other than medication referred to in Section 6.1, above) taken by the subject prior to starting the trial may be continued for the duration of the trial, providing it is for a condition that is stable and, in the investigator's opinion, not adversely affected by participation in the trial.

Drugs required for minor complaints that arise during the course of the trial (e.g. indigestion or headache) are permitted at the investigator's discretion.

In all cases, the total daily dose, route of administration, duration of treatment and indication of any drugs will be recorded on the concurrent medication forms supplied.

CONFIDENTIAL
AZ/SER 0051646

D155

5077IL/0012 - Canadian
Final: 23.11.93

20

## 7   TRIAL METHODS

### 7.1   Procedural Summary

The trial will be in three parts, described as Segments A, B and C.

Segment A will be a washout and pre-trial assessment period and will consist of two visits described below.

Segment B will be a 6-week, randomised, double-blind treatment phase, with assessments at each weekly visit.

Segment C will follow directly from Segment B and will be an optional 52-week open extension of treatment with 'Seroquel'. Assessment visits will be at weeks 1, 2 and 4 of Segment C, and at 4-weekly intervals thereafter.

### 7.1.1   Segment A

Pretrial screen (Day -7 to -3)

Informed consent is included at this visit and must be obtained prior to any trial-related intervention.

The following procedures (detailed in Section 7.2) should be carried out during the 7 days before randomisation in order that results are available prior to the subject's entry to Segment B:

Informed consent
Diagnosis/psychiatric history
Medical history
Clinical Chemistry (including thyroid function test and prolactin),

CONFIDENTIAL
AZ/SER 0051647

D156

5077IL/0012 - Canadian
Final: 23.11.93

21

Haematology
Pregnancy Test
ECG
Physical Examination
Vital Signs and Weight
Ophthalmological examination

**Withdraw psychotropic medication (Day -2)**

Psychotropic medication must be withdrawn 48 hours before the baseline psychiatric and neurological measurements (see Section 6.1).

**Baseline assessment (Day 0)**

At this visit the following psychiatric and neurological assessments will be made, and the subject's suitability for inclusion in Segment B formally assessed:

BPRS, SANS, CGI
Simpson, AIMS
Inclusion/exclusion criteria

7.1.2   Segment B

Subjects who fulfil the entry criteria, assessed during Segment A, will enter Segment B, the randomised treatment phase of the trial.

The first dose of trial medication will be taken not more than 24 hours after the baseline assessments; the day of the first trial dose is defined as day 1 of the trial.

For details of trial drug administration and randomisation procedures, see Section 5, for the assessment schedule see the trial plan on page (iv), and for details of the assessment procedures, see Section 7.2.

CONFIDENTIAL
AZ/SER 0051648

D157

5077IL/0012 - Canadian
Final: 23.11.93

22

### 7.1.3   Segment C

A subject will be eligible to enter Segment C and receive 'Seroquel' treatment on an open basis if the following criteria are satisfied:

a) Subject completes the whole of Segment B

                    or

Subject completes at least the first 14 days of Segment B and has been withdrawn due to lack of efficacy.

b) Subject agrees to continue in the trial

Subjects will cease taking trial medication from the randomised treatment phase (Segment B) and commence open treatment with 'Seroquel' within 24 hours. No antipsychotic medication must be administered between completing or withdrawing from Segment B and starting Segment C.

For details of trial drug administration during Segment C see Section 5.2.2, for the assessment schedule see the trial plan on page (v), and for details of the assessment procedures see section 7.2.

### 7.2   Clinical and Laboratory Evaluations

### 7.2.1   Psychiatric Rating Scales

Severity of schizophrenic symptomatology will be measured using the Brief Psychiatric Rating Scale (Overall & Gorham 1962), the Scale for the Assessment of Negative Symptoms (Andreasen, 1981), and the Clinical Global Impression Scale (National Institute of Mental Health 1970), using the Severity of Illness and Global Improvement items only.

During Segment B, the subjects will be rated by the same investigator whenever possible to assess the schizophrenic symptomatology.  In the case of the entry and week 6 or withdrawal psychiatric ratings, these must be performed by the same investigator.  This individual will have participated in an inter-rater reliability programme sponsored by ZENECA Pharmaceuticals.

234

CONFIDENTIAL
AZ/SER 0051649

D158

5077IL/0012 - Canadian
Final: 23.11.93

23

### 7.2.2   Neurological Rating Scales

Possible neurological side effects will be measured using the Abnormal Involuntary Movement Scale (ECDEU 1976) and the Simpson Scale, which includes an item for akathisia (Simpson & Angus 1970).

During Segment B, the subjects will be rated for neurological effects by the same investigator whenever possible.  In the case of the entry and week 6 or withdrawal neurological ratings, these must be performed by the same investigator.

### 7.2.3   Assessment of Adverse Events

Spontaneous reports of adverse events together with observed adverse events will be assessed and recorded on the adverse events forms (see Section 8).

### 7.2.4   Clinical Laboratory Tests

A venous blood sample (14.5 ml) will be collected at each assessment and the following tests performed:

Clinical Chemistry

Liver Function Tests

Total bilirubin
Alkaline phosphatase
Alanine aminotransferase (ALT)
Aspartate aminotransferase (AST)

Thyroid Function Tests

Free thyroxine ($T_4$)
Thyroid stimulating hormone (TSH)

235

CONFIDENTIAL
AZ/SER 0051650

D159

5077IL/0012 - Canadian
Final: 23.11.93

24

### Prolactin

The blood sample for the prolactin assessment at day 14 must be taken before the first dose of trial medication on day 14.

### Human chorionic gonadotrophin (HCG)

This will be performed as a pregnancy test during Segment A, and on completion of or withdrawal from both Segments B and C.

### Haematology

Haemoglobin
Platelet count
Total white cell count
Differential white cell count

If values appear out of range the investigator will refer to the Safety Monitoring Guidelines (Appendix F) for guidance.

Whenever feasible, laboratory tests will be performed by Safety of Medicines Department, ZENECA Pharmaceuticals, Alderley Park.

The blood samples should be prepared as outlined below.

### (a) Clinical Chemistry

10 ml of blood will be collected into a lithium heparin anticoagulant tube, mixed gently, allowed to stand for 30 minutes and then separated by centrifugation at 2000 r.p.m. for 15 minutes. The plasma will be separated off into a plain, screw-capped tube and stored at 4°C prior to forwarding to ZENECA Pharmaceuticals or appropriate laboratory.

236

CONFIDENTIAL
AZ/SER 0051651

D160

5077IL/0012 - Canadian
Final: 23.11.93

25

For all visits, the tubes must be labelled with date of sample, centre and subject number. Before the allocation of a randomised number (ie, during Segment A), tubes must be labelled with the subject's identity (initials or hospital number).

(b) Haematology

A further 4.5 ml of blood will be collected into EDTA (as anticoagulant) coated tubes, mixed well and stored at 4°C prior to forwarding to ZENECA Pharmaceuticals or appropriate laboratory.

For all visits, the tubes must be labelled with date of sample, centre and subject number. Before the allocation of a randomised number (ie, during Segment A), tubes must be labelled with the subject's identity (initials or hospital number).

(c) Dispatch to ZENECA

Both tubes will be placed in the polystyrene box provided by ZENECA together with the sample registration form (found in the CRF book). The box will then be sent either by first class post (UK centres) or by courier. If a courier is being used the courier documents must also be completed.

7.2.5   Electrocardiogram (ECG)

A standard 12-lead ECG will be taken during Segment A and interpreted before randomisation to assess the subject's suitability for inclusion in the trial.

237

CONFIDENTIAL
AZ/SER 0051652

D161

5077IL/0012 - Canadian
Final: 23.11.93

26

### 7.2.6   Vital Signs

The subject's vital signs (pulse rate and blood pressure) will be measured, 2 to 4 hours after the morning dose. The same arm should be used for all measurements. Pulse rate will be measured in the supine position by palpation of the radial artery for 30 seconds. Blood pressure will be recorded by standard auscultatory sphygmomanometry in the supine position after the subject has been lying down for 3 minutes. Standing pulse rate and blood pressure will then be recorded after the subject has been standing for 1 minute.

### 7.2.7   Physical Examination

A physical examination will be undertaken on all subjects. Only clinically significant abnormalities should be recorded.

### 7.2.8   Ophthalmological examination

Ophthalmological examinations will be performed by an ophthalmologist and will consist of the following:

- best corrected visual acuity
- a dilated slit-lamp examination of the cornea, anterior chamber and ocular lens
- retro-illumination photography of the lens

238

CONFIDENTIAL
AZ/SER 0051653

81

**FIGURE 9B Agitation cumulative incidence rates by study week**



**FIGURE 10A  Insomnia weekly incidence rates by study week**



117

CONFIDENTIAL
AZ/SER 0050583

D162

27

5077IL/0012 - Canadian
Final: 23.11.93

## 8   ADVERSE EVENTS, SUBJECT WITHDRAWALS AND DROPOUTS

### 8.1   Adverse Events

For the purpose of this trial, any detrimental change in the subject's
condition during the course of the trial, other than recognised signs and
symptoms of schizophrenia, should be considered as an Adverse Event.  This is
the case whether or not other factors may have contributed to the change and
whether or not the event is considered to be related to the trial therapy.

All adverse events should be recorded on the case report forms provided; a
description of the event, intensity, duration, any action (e.g. treatment and
follow-up tests) and the outcome must be provided along with the
investigator's assessment of the relationship to trial treatment.

A standard definition of intensity would be:

Mild:      an adverse event which is easily tolerated, causing the minimum of
           discomfort and not interfering with everyday activities

Moderate:  an adverse event which is sufficiently discomforting to interfere
           with normal everyday activities .

Severe:    an adverse event which is incapacitating and prevents normal
           everyday activity

Causality will be assessed using the following categories:-

definitely not related
probably not related
probably related
definitely related
undetermined

239

CONFIDENTIAL
AZ/SER 0051654

D163

5077IL/0012 - Canadian
Final: 23.11.93

28

8.2    Serious Adverse Events

SUCH EVENTS SHOULD BE COMMUNICATED IMMEDIATELY (WITHIN 24 HOURS) TO THE ZENECA
MEDICAL ADVISOR OR OTHER ZENECA PERSONNEL USING THE TELEPHONE NUMBERS PROVIDED
(telephone numbers can be found at the front of the protocol).  ZENECA will be
responsible for relaying appropriate events to the regulatory authorities.

(In the UK, the ZENECA Medical Advisor can be reached outside office hours by
telephoning the ZENECA switchboard 0625 582828.  The security staff will
contact the Medical Advisor, at home, who will call back the enquirer.)

Serious events include the following:-

a)   Death or life-threatening event.

b)   Disabling or permanently incapacitating event.

c)   Cancer, congenital abnormality, overdose, or any event which causes or
     prolongs hospitalisation.

d)   Withdrawal from the trial because of any medical reason other than a
     deterioration in the subject's schizophrenic symptomatology.

In addition to contacting ZENECA Pharma Inc. immediately by telephone, there
must also be a written report of the serious and/or unexpected experiences and
deaths.  This report will give full details of the experience including an
assessment of relationship to the study drug and will be sent to ZENECA Pharma
Inc. promptly.  Additionally, the Institutional Review Board must be notified
in writing of any experience falling into this immediate reporting category.
Adverse experiences will be reported promptly to the HPB by ZENECA Pharma Inc.
and ZENECA Pharmaceuticals Group in compliance with the regulations.

CONFIDENTIAL
AZ/SER 0051655

D164

SO77IL/0012 - Canadian
Final: 23.11.93

29

When contacting ZENECA Pharma Inc. regarding adverse experiences, site personnel should be prepared to provide as much of the following information as is available at the time:

(a)  subject's initials, and subject number
(b)  investigator's name
(c)  protocol title and trial number
(d)  subject's date of birth, sex, race
(e)  study drug:  total number of doses, dates of administration; if blinded, please indicate
(f)  concomitant drugs:  dose, route of administration and duration of therapy
(g)  information regarding the adverse experience
     - description
     - onset date and end date
     - whether hospitalization or prolonged hospitalization was required
     - treatment required for the adverse experience
     - treatment outcome any de-challenge or re-challenge information which is available
     - investigator's determination of relationship to the study (see above - definitions)
     - whether the event is life threatening

8.3  Withdrawal of Subjects

Subjects may be withdrawn from the trial for any of the following reasons:

a)  Lack of efficacy.
b)  Subject refusal to continue or lost to follow-up
c)  Adverse event or intercurrent illness.
d)  Protocol non-compliance.

241

CONFIDENTIAL
AZ/SER 0051656

D165

5077IL/0012 - Canadian
Final: 23.11.93

30

The primary reason for withdrawal and the date of withdrawal should be documented on the case report form provided. If withdrawal takes place on a day other than an assessment day, then psychiatric and neurological ratings, vital signs, blood sample and physical examination must be performed.

After completion or withdrawal from the trial, no follow-up is required other than in the event of an abnormal laboratory finding or to monitor an emergent adverse event (for 24 hours or until laboratory values return to normal). Suitable alternative therapy should be given where appropriate.

8.4    Codebreaks

The investigator will be provided with sealed randomisation codes (Codebreaks) for each subject. The codebreaks should be kept with the trial material. THE CODE MAY BE BROKEN ONLY AFTER A DECISION HAS BEEN MADE TO WITHDRAW A SUBJECT FROM THE TRIAL and if immediate knowledge of the trial medication is needed to optimise the clinical management of the subject.

In particular, it is not permissible to open the codebreaks at the end of the 6-week randomised phase, whether or not the subject then enters the extension phase of the trial.

All codebreaks will be returned to ZENECA at the end of the trial and lodged in the Central Records Management Unit. In the event that the code is broken written justification will be supplied by the investigator.

A standard procedure operates within Zeneca Pharmaceuticals for the review of serious adverse events which permits the code to be broken by Product Safety Group without informing the CNS International Project Team.

CONFIDENTIAL
AZ/SER 0051657

D166

5077IL/0012 - Canadian
Final: 23.11.93

31

## 9   DATA MANAGEMENT AND STATISTICAL CONSIDERATIONS

### 9.1   Data Management

Case report forms will be provided for the recording of all data.  The forms will be in quadruplicate with carbonless paper.  Data will be recorded directly and legibly on to the report forms, preferably in black ball-point pen.  If any data are not available, omissions will be indicated on the report forms.  Corrections should be made legibly and initialled.  CORRECTION FLUID OR COVERING LABELS MUST NOT BE USED.

The top original and the first two copies of the completed forms will be collected and returned to ZENECA Pharmaceuticals and the third copy will be retained by the investigator.  Any data queries following data validation at ZENECA will be dealt with using data query sheets, which will be printed in quadruplicate on carbonless paper.  The use and distribution of copies for the data query sheets will be as for the case report forms.

When samples of blood are to be analysed at ZENECA, they must be accompanied by the appropriate documentation.

### 9.2   Statistical Methods

#### 9.2.1 Power and Sample Size

Sample size requirements for this study were determined in order to satisfy both objectives of the trial, namely, the comparisons of the b.d. and t.i.d. 450 mg dose regimens of 'Seroquel' with the 50 mg dose, and the comparison of the b.d. and t.i.d. 450 mg dose regimens with each other.

The minimum clinically meaningful difference between mean changes from baseline in BPRS total score was defined to be 6.  To detect this difference between each of the 450 mg 'Seroquel' treatment groups and the 50 mg treatment group with 90% power and two-sided alpha = 0.05, approximately 170 subjects per treatment group are required.

243

CONFIDENTIAL
AZ/SER 0051658

D167

32

5077IL/0012 - Canadian
Final: 23.11.93

The variance estimate (289, N=101) for this calculation comes from a recently completed European trial (5077UK/0007) comparing changes from baseline in total BPRS score for subjects randomised to either 'Seroquel' or chlorpromazine.

The comparison of the two 450 mg regimens of 'Seroquel' assesses the comparability or equivalence of the two treatments. As such, sample size requirements were based on confidence interval construction rather than a formal hypothesis test. If a minimum clinically meaningful difference between changes from baseline in total BPRS score is defined as 6, then the sample size should be sufficient to ensure that 95% confidence interval for this difference will lie between -6 and +6 with a high degree of certainty. A sample size of 170 per treatment group will provide 80% power to obtain such a confidence interval.

9.2.2    Methods of Analysis

9.2.2.(a)    Efficacy

The disposition of all subjects screened for entry into the study will be tabulated, along with reasons for screen failure. The disposition of all randomised subjects will be tabulated by treatment and visit, and reasons for discontinuation will be tabulated by treatment.

Demographic (age, sex and race) and baseline characteristics (diagnosis, psychiatric history, efficacy measures) will be tabulated by treatment using descriptive statistics or frequency distributions as appropriate. Baseline characteristics will be compared among treatments using analysis of variance for continuous measures and Mantel-Haenszel chi-square tests for categorical measures. Centre effects will be included in all analyses. Any significant difference among treatments will result in the consideration of the baseline characteristic for inclusion as a covariate in the efficacy analyses.

CONFIDENTIAL
AZ/SER 0051659

D168

5077IL/0012 - Canadian
Final: 23.11.93

33

The primary population for analyses of efficacy data will consist of all randomised subjects having at least one post-baseline efficacy measurement (the "intention-to-treat" population). It is anticipated that attrition from the original random sample due to lack of post-baseline data will be sufficiently small (5% or less) so as to minimise concerns regarding bias due to exclusion of such subjects. A secondary population of interest will be the subset of subjects considered to be protocol adherent with minimally sufficient time on therapy, and therefore analysable for efficacy. Randomised subjects who violate diagnostic or qualification and inclusion criteria or who represent major deviations from the protocol will be excluded from this secondary population. Examples of major deviations which would result in the exclusion of a subject from this analyses include chronic non-compliance with study medication regimen or consistent use of disallowed medication. Also excluded from this analyses will be any subject receiving fewer than seven days of randomised treatment.

The primary efficacy measures will be the change from baseline in the BPRS total score and the change from baseline in the Severity of Illness item of the CGI. The BPRS total score will be considered missing for any patient for whom scores are missing for more than 2 (approximately 10%) items. In cases where 2 or fewer item scores are missing, the total of non-missing items will be inflated by the ratio of the number of items on the scale (18) to the number of items with non-missing data. Secondary measures of efficacy include the change from baseline in each of the 5 factor scores from the BPRS, the change from baseline in the SANS summary score (total score for the global items), the score on the Global Improvement item of the CGI, and the response rate. Subjects considered to be "responders" will be defined as those subjects who exhibit a decrease from baseline of 30% or greater in the BPRS total score at any time during the double-blind segment. Factor scores will be considered missing if any component item score is missing. All efficacy measures will be summarised by descriptive statistics for the raw data as well as by the presentation of results of formal analysis.

CONFIDENTIAL
AZ/SER 0051660

D169

5077IL/0012 - Canadian
Final: 23.11.93

34

The primary time-point for analysis will be week 6.  Any subject dropping out from the study prior to week 6 will have their final visit data carried forward to week 6.  Secondary analyses will evaluate data at each visit prior to and including visit 6.  Subjects dropping out prior to completion of the study will have their last visit data carried forward through each subsequent visit in the secondary analysis.  The secondary analysis will thus compare treatment effects across all visits, and repeated measures analysis of variance techniques will be used.

The primary analysis of efficacy will therefore focus on comparisons of changes from baseline in BPRS total score at the final visit among the three treatment groups.  These comparisons will be based on the "intention to treat" population defined above.  The analysis of covariance will be performed using the PROC GLM procedure in the SAS system.  The model will include main effects of centre and regression effects of the baseline efficacy measure (the covariate).  Least squares means for each 450 mg regimen group will be compared with the least squares mean for the 50 mg group.  Type III sums of squares (equally weighted means across centres) will be used to estimate treatment effects.  A 95% confidence interval around the difference between least squares for the two 450 mg regimen groups will be constructed.  The equivalence of the treatments will be determined by this confidence interval lying between -6 and +6 for the change from baseline in BPRS total score.

Residuals from the above model will be evaluated for any substantial deviation from normality using the Shapiro-Wilk test.  The assumption of homoscedasticity will be evaluated by comparing variances in each group using the F test for equality of variances.  If either of these assumptions is violated, appropriate transformations of the data will be applied and the tenability of the assumptions will be re-evaluated.  The assumption of parallelism of slopes will be evaluated by including a baseline by treatment interaction term in the model described above.  If this assumption is violated, the covariate will be removed from the model. (If the baseline by treatment interaction term is significant, the nature of the interaction will

246

CONFIDENTIAL
AZ/SER 0051661

D170

5077IL/0012 - Canadian
Final: 23.11.93

35

be elucidated using various descriptive and graphic means). Treatment by centre interaction will be assessed by the inclusion of this term in the final model.

If the term is not statistically significant, it will be removed. If this term is statistically significant, the nature of the interaction will be investigated (eg, qualitative versus quantitative), and the appropriateness of inferences made regarding treatment effects across all centres will be re-evaluated.

In the event that a centre recruits too few subjects to allow estimation of treatment effects at the centre (ie, fewer than 2 subjects in each treatment group), data from that centre will be combined with data from the next smallest centre for purposes of statistical analysis.

The Severity of Illness item from the CGI and the secondary efficacy measures (BPRS factors and the SANS summary score) will be analysed using methods identical to those outlined above for the BPRS total score. The global improvement item from the CGI will also be analysed using these techniques without the baseline covariate. Rates of response will be compared using Mantel-Haenszel chi-square tests. For analyses of ordinal categorical data where the distributional assumptions of the analysis of covariance are problematic, appropriate logistic analysis techniques will be utilised.

Compliance will be measured by calculating the ratio of actual to expected tablet use, and will be tabulated for each treatment group. The frequency of use of concomitant psychotropic and extrapyramidal medication will be compared among treatment groups using a Mantel-Haenszel chi-square test.

CONFIDENTIAL
AZ/SER 0051662

D171

5077IL/0012 - Canadian
Final: 23.11.93

36

**9.2.2.(b)   Safety**

All subjects who receive randomised treatment will be included in analysis of safety data according to the treatment actually received.

Adverse events leading to the premature withdrawal of subjects from the study will be tabulated for each treatment group.

Numbers of and crude incidence rates for adverse events in each treatment group will be summarised by COSTART body system and by COSTART preferred term. An event which occurs one or more times on the date of or subsequent to randomisation will contribute one observation to the numerator of the crude incidence rate; all subjects exposed will comprise the denominator of the rate. The intensities of all events will also be tabulated for each treatment group.

The occurrence of adverse events of particular interest will be investigated using additional descriptive techniques. These events include sedation/somnolence, orthostatic hypotension, tachycardia, dizziness, agitation and insomnia. The onset of these events will be investigated by calculating incidence rates by visit. Cumulative incidence rates will also be calculated for each treatment group.

All laboratory data will be summarised by visit using descriptive statistics for raw data and for the change from baseline.

The following laboratory parameters will be further investigated:  white blood cell count, neutrophils, ALT, AST, T4 and TSH. Frequencies of subjects exhibiting clinically significant changes as defined below will be tabulated for each treatment group:

CONFIDENTIAL
AZ/SER 0051663

## INVESTIGATOR AND CENTRE LIST
(Centres that recruited patients)                                                **(continued)**

| Centre number | Investigator | Address | Number of patients entered |
|---|---|---|---|
| 031 | Prof M Patris | C.H.U. Clinique Psychiatrique<br>1 Place de l'Hopital<br>BP 426<br>67091 Strasbourg<br>France | 7 |
| 032 | Dr P H Bern | Hotel Dieu<br>71018 Macon Cedex<br>France | 3 |
| 033 | Prof J M Azorin | C.H.U. La Timone<br>Clinique de Psichiatrie<br>Rue Saint-Pierre<br>13385 Marseille Cedex 4<br>France | 3 |
| 034 | Dr F Ruyer | C.H.S. d'Evereux<br>62 Rue de Conches<br>27022 Evreux Cedex<br>France | 6 |
| 035 | Prof J Tignol | C.H.S. Charles Perrens<br>121 Rue de la Bechade<br>33076 Bordeaux Cedex<br>France | 7 |
| 036 | Dr M Marie-Cardine | C.H.S. Le Vinatier<br>95 Boulevard Pinel<br>69677 Bron Cedex<br>France | 11 |

10

CONFIDENTIAL<br>AZ/SER 0050476

82

**FIGURE 10B  Insomnia cumulative incidence rates by study week**



The majority of new cases of somnolence occurred during the first week of treatment in all three treatment groups; ie, on first exposure to SEROQUEL or during dose titration.  Most new cases of postural hypotension also occurred during the first half of the study; this would be expected from the a-adrenergic activity of SEROQUEL.  Tachycardia, dizziness and insomnia also tended to occur in the first 3 weeks of treatment and there were few new cases in the second half of the study.  Tachycardia and dizziness may have been related to the postural hypotension; alternatively the tachycardia may have been due to a direct vagolytic action of SEROQUEL.

In the SEROQUEL 50 mg (bid) group there were new cases of agitation throughout the study, which may reflect lack of efficacy of this dose of SEROQUEL.

### 5.3.8    Overall summary of adverse events

Approximately 50% of patients in the two SEROQUEL 450 mg groups experienced an adverse event during the study; this proportion was slightly higher than that in the SEROQUEL 50 mg (bid) group (44%).

Somnolence was the most common adverse event in all three treatment groups and occurred with similar incidence in the two SEROQUEL 450 mg groups and with lower incidence in the SEROQUEL 50 mg (bid) group.  These adverse events were generally mild or moderate in severity, although there were a few cases of severe somnolence which occurred only in the SEROQUEL 450 mg groups, and this was the most frequent severe adverse event.  New cases of somnolence tended to occur on first exposure to SEROQUEL or during the dose-titration phase.  These results suggest that the higher dose of SEROQUEL is associated with a higher

CONFIDENTIAL
AZ/SER 0050584

D172

5077IL/0012 - Canadian
Final: 23.11.93

37

| | |
|---|---|
| WCC: | less than 3.0 x 10$^9$/l |
| Neutrophils: | 15% or less (as % of total WCC) |
| ALT, AST: | 3 times upper limit of reference range (ULRR) or greater |
| T4: | less than 80% of lower limit of reference range (LLRR), or greater than 120% of ULRR |
| TSH: | greater than 120% of ULRR |

In addition, an analysis of slopes will be conducted in an attempt to identify more subtle trends over time.  A linear regression model will be fit to each subject's data for each of the above mentioned parameters, and a slope will be calculated.  The distribution of slopes will then be compared between groups using analysis of variance techniques, with no adjustment for multiple comparisons.

Involuntary movements and extra-pyramidal symptoms will be evaluated using changes from baseline in total scores from the AIMS and the Simpson Scale, respectively.  Changes from baseline will be compared using analysis of covariance techniques similar to those described for the BPRS total score.

Previous trials have shown data from these two scales to be consistently non-normally distributed (eg, large proportion of subjects showing no change, severely skewed distribution, etc).  If normality assumptions are violated, the Wilcoxon rank sum test will be used.

Vital signs and weight will be summarised by visit for each treatment group using descriptive statistics.

All formal statistical tests will be performed at alpha (two-sided) equal to 0.05 unless otherwise stated.

CONFIDENTIAL
AZ/SER 0051664

D173

5077IL/0012 - Canadian
Final: 23.11.93

38

### 9.2.2.(c)    Segment C

Since this portion of the trial is non-comparative, non-randomised, and
non-blinded, no formal tests of hypotheses will be performed.  Rather,
descriptive techniques will be used to summarise data from this phase.

Proportions of subjects entering the open phase will be tabulated by
randomised treatment (from the immediately preceding double-blind phase).
Thereafter, proportions of subjects remaining in the open label phase will be
tabulated by visit.  Reasons for discontinuation will be tabulated.

Descriptive statistics will be used to summarise BPRS total and factor scores,
the Severity of Illness item from the CGI and the SANS total score, at each
visit.  Total scores from the Simpson scale and the AIMS will also be
summarised using descriptive statistics.

Compliance with treatment regimen will be assessed using tablet counts to
calculate observed tablet use.

Adverse events will be classified using the COSTART system of nomenclature.
Numbers of events, event severity and crude event rates will be tabulated by
COSTART body system and preferred term.  Adverse events of particular interest
(sedation/somnolence, orthostatic hypotension, tachycardia, dizziness,
agitation and insomnia) will be summarised by visit using life table methods
in order to adequately describe the onset of these events.  Cumulative event
rates will also be calculated.  Ninety-five percent confidence intervals will
be calculated for crude event rates.

All laboratory data, vital signs and weight will be summarised by visit using
descriptive statistics.

250

CONFIDENTIAL
AZ/SER 0051665

D174

5077IL/0012 - Canadian
Final: 23.11.93

39

Frequencies of clinically significant changes (as defined below) in the following laboratory parameters will be tabulated:

| | |
|---|---|
| WCC: | less than 3.0 x 10⁹/l |
| Neutrophils: | 15% or less (as % of total WCC) |
| AST, ALT: | 3 times ULRR or greater |
| T4: | less than 80% of LLRR, or greater than 120% of ULRR |
| TSH: | greater than 120% of ULRR |

Incidence rates of clinically significant changes in these parameters will be calculated for each visit and over all visits. Ninety-five percent confidence intervals for these event rates will be calculated.

251

CONFIDENTIAL
AZ/SER 0051666

D175

5077IL/0012 - Canadian
Final: 23.11.93

40

## 10   ADMINISTRATIVE ASPECTS

Other administrative aspects are described in the ZENECA Pharmaceuticals Group/ZENECA Pharma Inc. booklet entitled "Good Clinical Practices - Principles and Regulations for Clinical Investigators", 2/93 edition.  A copy of this document must be provided for review and must be discussed prior to the study initiation.

### 10.1   Institutional Review Board

This protocol and the proposed consent form must be reviewed and approved by the previously-named Institutional Review Board (IRB) prior to the start of the study and a copy of the approval letter supplied to ZENECA Pharma Inc. (the sponsor).  During the course of the study, the investigator shall make timely and accurate reports to the IRB on the progress of the trial, at intervals not exceeding one year, as well as satisfying any other local IRB regulations regarding reporting.  Copies of all reports to and correspondence with the IRB must be provided to ZENECA Pharma Inc..  Further, at the completion or early termination of the study, a final report should be made to the IRB by the investigator within three months.

Any change or revision in a Phase III protocol that significantly affects the safety of the subjects, the scope of the investigation, or the scientific quality of the study must be agreed with the sponsor and approved by the IRB prior to implementation.  The sponsor will notify HPB of all protocol changes or revisions.  However, any protocol change intended to eliminate an apparent immediate hazard to the subject may be implemented immediately if HPB is subsequently notified by amendment and the IRB is informed.

It is the investigator's obligation to maintain an IRB correspondence file, and to make this available for review by ZENECA Pharma Inc. representatives as part of the study monitoring process.

CONFIDENTIAL
AZ/SER 0051667

D176

5077IL/0012 - Canadian
Final: 23.11.93

41

## 10.2   Informed consent

The proposed consent form must be reviewed and approved by ZENECA Pharma Inc.
prior to initiation of the study.  The proposed form must contain a full
explanation of the possible advantages, risks, alternate treatment options,
and availability of treatment in the case of injury, in accordance with the
HPB.  It should also indicate that, by signature, the subject, or where
appropriate, legal guardian, permits access to relevant medical records by the
sponsor and by representatives of the HPB.

The investigator is responsible for obtaining written informed consent from
potential subjects prior to performing any trial tests or assessments required
by the protocol.  A copy of the signed document will be given to the subject
and the original retained by the investigator with his copy of the record
forms.

## 10.3   Study commencement and discontinuation

Upon satisfactory receipt of all necessary paperwork, the ZENECA Pharma Inc.
monitor will arrange that all study material be delivered to the study site
and that a mutually convenient appointment is set up.  Subject entry must not
begin until this initiation visit by ZENECA Pharma Inc. personnel has been
made.  At this meeting, all personnel expected to be involved in the study
conduct will undergo an orientation to include review of study protocol,
instruction for case record form completion and overall responsibilities
including those for drug accountability and study maintenance.

Throughout the course of the trial, the investigator shall make every
reasonable effort to maintain the enrollment rate of appropriate subjects at a
level previously determined with ZENECA Pharma Inc. to be reasonable.  Should
the enrollment rate lag or significant numbers of clearly nonevaluable
subjects be entered, the sponsor may elect to terminate the study.  The
sponsor also has the right to terminate the study for nonadherence to
protocol, unavailability of the investigator or his study staff for ZENECA
Pharma Inc. monitoring personnel, or administrative reasons, at any time.

CONFIDENTIAL
AZ/SER 0051668

D177

5077IL/0012 - Canadian
Final: 23.11.93

42

## 10.4   Laboratory accreditation

Any clinical laboratory facility to be used for analysis of samples provided
for by this protocol must show evidence of adequate licensure or
accreditation.  Normal values of test results must be provided to ZENECA
Pharma Inc. prior to the start of the study.  ZENECA Pharma Inc. must be
notified of any changes occurring in normal values during the course of the
study.

## 10.5   Payment of grant

Prior to commencement of this trial, the investigator will submit a proposed
budget for the study which should be itemized on a per subject basis.  The
investigator will also provide the payee name(s) to the sponsor prior to the
beginning of the study.  Any changes in payee during the course of the study
will be confirmed in writing.  The agreed final budget will be confirmed in
writing by the ZENECA Pharma Inc., Clinical Research Manager, prior to the
start of the study.

## 10.6   Case record form completion

Case record forms should be completed in a timely manner, and every effort
should be made to have forms completed and up-to-date in anticipation of a
visit by the ZENECA Pharma Inc. monitor.

It is the obligation of the investigator to review each page of the form and
sign summary page(s) as requested.  If, for any reason, certain data are
lacking to complete an individual record form, a written statement will be
provided by the investigator explaining the reasons for the lack of data.
ZENECA Pharma Inc. shall retain ownership of all original case record forms.

CONFIDENTIAL
AZ/SER 0051669

D178

5077IL/0012 - Canadian
Final: 23.11.93

43

## 10.7   Sponsor monitoring

Prior to the study commencement, members of ZENECA Pharma Inc. will visit the study site to assure adequacy of facilities for the protocol, and to discuss with the investigator general obligations regarding studies with investigational new drugs.

Throughout the course of the study, the ZENECA Pharma Inc. monitor named in this protocol will make frequent contacts with the investigator. This will include telephone and/or on site visits at appropriate intervals, as determined by the sponsor. During these visits, case report forms will be reviewed for completeness and adherence to protocol.  As part of the data audit it is expected that source documents (e.g. hospital records, office records) will be made available for the ZENECA Pharma Inc. monitor's review. The monitor will also perform drug accountability checks, and may periodically request review of the investigator's study file to assure completeness of documentation in all respects of the study conduct.

On completeness of the study the ZENECA Pharma Inc. monitor will arrange for a final review of the study files after which the file should be secured for the appropriate time period as specified in Section 10.8, Record Retention.  The investigator or appointed delegate will receive the ZENECA Pharma Inc. representative during these on-site visits and will co-operate in providing the documents for review and responding to enquiries that may arise as part of this review.  Also, the investigator will permit inspection of the study files by authorised representatives of the Health Protection Branch.

CONFIDENTIAL
AZ/SER 0051670

D179

5077IL/0012 - Canadian
Final: 23.11.93

44

## 10.8   Record retention

Records of drug disposition, case report forms and reports of this investigation must be maintained by the investigator for one for the following two periods: (1) A period of at least two years following the date on which the test article is approved by the HPB for marketing for the purposes that were the subject of the clinical investigations; (2) a period of at least two years after the date on which the entire investigation (all clinical studies) is terminated and the HPB is notified.

## 10.9   Investigator's final report

Upon completion or termination of the study, the investigator will submit a final written report to the sponsor.  The report should be submitted to ZENECA Pharma Inc. within 90 days of completion or termination of the study.

CONFIDENTIAL
AZ/SER 0051671

D180

APPENDIX A

DECLARATION OF HELSINKI

Recommendations guiding physicians
in biomedical research involving human subjects

Adopted by the 18th World Medical Assembly, Helsinki, Finland, June 1964, and
amended by the 29th World Medical Assembly, Tokyo, Japan, October 1975,
the 35th World Medical Assembly, Venice, Italy, October 1983 and
the 41st World Medical Assembly Hong Kong, September 1989

I N T R O D U C T I O N

It is the mission of the physician to safeguard the health of the people. His
or her knowledge and conscience are dedicated to the fulfilment of this
mission.

The Declaration of Geneva of the World Medical Association binds the physician
with the words: "The health of my subject will be my first consideration," and
the International Code of Medical Ethics declares that "A physician shall act
only in the subject's interest when providing medical care which might have
the effect of weakening the physical and mental condition of the subject".

The purpose of biomedical research involving human subjects must be to improve
diagnostic, therapeutic and prophylactic procedures and the understanding of
the aetiology and pathogenesis of disease.

In current medical practice most diagnostic, therapeutic or prophylactic
procedures involve hazards.  This applies especially to biomedical research.

Medical progress is based on research which ultimately must rest in part of
experimentation involving human subjects.

In the field of biomedical research a fundamental distinction must be recog-
nized between medical research in which the aim is essentially diagnostic or
therapeutic for a subject, and medical research, the essential object of which
is purely scientific and without direct diagnostic or therapeutic value to the
person subjected to the research.

Special caution must be exercised in the conduct of research which may affect
the environment, and the welfare of animals used for research must be
respected.

Because it is essential that the results of laboratory experiments be applied
to human beings to further scientific knowledge and to help suffering humanity
the World Medical Association has prepared the following recommendations as a
guide to every physician in biomedical research involving human subjects. They
should be kept under review in the future.  It must be stressed that the
standards as drafted are only a guide to physicians all over the world.
Physicians are not relieved from criminal, civil and ethical responsibilities
under the laws of their own countries.

CONFIDENTIAL
AZ/SER 0051672

D181

-A2 -

I. Basic Principles

1.  Biomedical research involving human subjects must conform to
    generallyaccepted scientific principles and should be based on
    adequately performed laboratory and animal experimentation and on a
    thorough knowledge of the scientific literature.

2.  The design and performance of each experimental procedure involving
    human subjects should be clearly formulated in an experimental protocol
    which should be transmitted for consideration, comment and guidance to a
    specially appointed committee independent of the investigator and the
    sponsor provided that this independent committee is in conformity with
    the laws and regulations of the country in which the research experiment
    is performed.

3.  Biomedical research involving human subjects should be conducted only by
    scientifically qualified persons and under the supervision of a
    clinically competent medical person.  The responsibility for the human
    subject must always rest with a medically qualified person and never
    rest on the subject of the research, even though the subject has given
    his or her consent.

4.  Biomedical research involving human subjects cannot legitimately be
    carried out unless the importance of the objective is in proportion to
    the inherent risk to the subject.

5.  Every biomedical research project involving human subjects should be
    preceded by careful assessment of predictable risks in comparison with
    foreseeable benefits to the subject or to others.  Concern for the
    interests of the subject must always prevail over the interest of
    science and society.

6.  The right of the research subject to safeguard his or her integrity must
    always be respected.  Every precaution should be taken to respect the
    privacy of the subject and to minimise the impact of the study on the
    subject's physical and mental integrity and on the personality of the
    subject.

7.  Physicians should abstain from engaging in research projects involving
    human subjects unless they are satisfied that the hazards involved are
    believed to be predictable.  Physicians should cease any investigation
    if the hazards are found to outweigh the potential benefits.

8.  In publications of the results of his or her research, the physician is
    obliged to preserve the accuracy of the results.  Reports of
    experimentation not in accordance with the principles laid down in this
    Declaration should not be accepted for publication.

9.  In any research on human beings, each potential subject must be
    adequately informed of the aims, methods, anticipated benefits and
    potential hazards of the study, and the discomfort it may entail.  He or
    she should be informed that he or she is at liberty to abstain from
    participation in the study and that he or she is free to withdraw his or
    her consent to participation at any time.  The physician should then
    obtain the subject's freely-given informed consent, preferably in
    writing.

CONFIDENTIAL
AZ/SER 0051673

83

incidence and more severe somnolence than the lower dose.  There was no clinically
significant difference between SEROQUEL 450 mg (bid) and SEROQUEL 450 mg (tid) in the
incidence of somnolence.

Dry mouth was also more common in the two SEROQUEL 450 mg groups, particularly the
SEROQUEL 450 mg (bid) group, suggesting that this may be a dose-related anticholinergic
effect.

Postural hypotension occurred with similar incidence in all three treatment groups.  It tended to
occur early in treatment and is predictable from the pharmacology of SEROQUEL.  Dizziness
was more common in both the SEROQUEL 450 mg groups than in the SEROQUEL 50 mg (bid)
group, suggesting a possible relationship with dose of SEROQUEL.

Symptoms of schizophrenia, such as anxiety, agitation, insomnia and asthenia were commonly
reported as adverse events and in some cases were severe.  In the SEROQUEL 50 mg (bid)
group, new cases of agitation were reported throughout the study which may be due to lack of
efficacy of this dose.

Other notable adverse events that occurred less frequently included syncope, seizure and rash.
In most cases these events did not lead to withdrawal.

There was one case of suspected neuroleptic malignant syndrome (NMS) in the SEROQUEL
50 mg (bid) group, although the investigator subsequently changed the diagnosis to catatonic
reaction and exacerbation of illness.

One patient in the SEROQUEL 450 mg (bid) group experienced oculogyric crisis.  However in
the study as a whole there was a very low incidence of extrapyramidal symptoms and no
patients were withdrawn for this reason.

The proportion of patients withdrawn from the SEROQUEL 450 mg (bid) group because of an
adverse event was higher than for either of the other two groups.  The most common reason for
withdrawal was somnolence, which occurred in all three treatment groups.  Other adverse
events that led to withdrawal of more than one patient were hypotension, elevated liver
transaminases, leucopenia, tachycardia and depression.  There were also two suicide attempts
which both occurred in the SEROQUEL 50 mg (bid) group and may have reflected lack of
efficacy of this dose.  One of these resulted in death.

There was one other death; this also occurred in a patient in the SEROQUEL 50 mg (bid) group
and was due to cerebral atherosclerosis which was considered probably not related to
SEROQUEL.

In summary, SEROQUEL was generally well tolerated by this patient population.  There was
some evidence to suggest that SEROQUEL 450 mg (bid) and SEROQUEL 450 mg (tid) were
associated with higher incidence of somnolence, dry mouth and dizziness than SEROQUEL
50 mg (bid).

CONFIDENTIAL
AZ/SER 0050585

D182

- A3 -

10. When obtaining informed consent for the research project the physician
should be particularly cautious if the subject is in a dependent
relationship to him or her or may consent under duress.  In that case
the informed consent should be obtained by a physician who is not
engaged in the investigation and who is completely independent of this
official relationship.

11. In case of legal incompetence, informed consent should be obtained from
the legal guardian in accordance with national legislation.  Where
physical or mental incapacity makes it impossible to obtain informed
consent, or when the subject is a minor, permission from the responsible
relative replaces that of the subject in accordance with national
legislation.

Whenever the minor child is in fact able to give a consent, the minor's
consent must be obtained in addition to the consent of the minor's legal
guardian.

12. The research protocol should always contain a statement of the ethical
considerations involved and should indicate that the principles
enunciated in the present Declaration are complied with.

II.   MEDICAL RESEARCH COMBINED WITH PROFESSIONAL CARE
(Clinical Research)

1. In the treatment of the sick person, the physician must be free to use a
new diagnostic and therapeutic measure, if in his or her judgement it
offers hope of saving life, re-establishing health or alleviating
suffering.

2. The potential benefits, hazards and discomfort of a new method should be
weighed against the advantages of the best current diagnostic and
therapeutic methods.

3. In any medical study, every subject - including those of a control
group, if any - should be assured of the best proven diagnostic and
therapeutic method.

4. The refusal of the subject to participate in a study must never
interfere with the physician-subject relationship.

5. If the physician considers it essential not to obtain informed consent,
the specific reasons for this proposal should be stated in the
experimental protocol for transmission to the independent committee
(I,2).

6. The physician can combine medical research with professional care, the
objective being the acquisition of new medical knowledge, only to the
extent that medical research is justified by its potential diagnostic or
therapeutic value for the subject.

259

CONFIDENTIAL
AZ/SER 0051674

D183

- A4 -

III   NON-THERAPEUTIC BIOMEDICAL RESEARCH INVOLVING HUMAN SUBJECTS
(Non-clinical biomedical research)

1.   In the purely scientific application of medical research carried out on a human being, it is the duty of the physician to remain the protector of the life and health of that person on whom biomedical research is being carried out.

2.   The subjects should be volunteers - either healthy persons or subjects for whom the experimental design is not related to the subject's illness.

3.   The investigator or the investigating team should discontinue the research if in his/her or their judgement it may, if continued, be harmful to the individual.

4.   In research on man, the interest of science and society should never take precedence over considerations related to the well-being of the subject.

CONFIDENTIAL
AZ/SER 0051675

D184

## APPENDIX B

### PATIENT CONSENT FORM

STUDY TITLE: _____

STUDY NUMBER: _____ CENTRE NUMBER: _____

PATIENT NUMBER: _____

NAME & POSITION OF
RESPONSIBLE INVESTIGATOR: _____

ADDRESS: _____

_____

_____

The aims and procedures of the clinical investigation that I have been asked to take part in have been explained to me by Dr. _____.

I have read and understood the patient information leaflet provided. I have been informed about the possible benefit to myself and about any reasonably foreseeable risks or discomfort as set forth in the patient information leaflet.

I have had the opportunity to ask questions and consider the answers given.

I understand that participation in the study is voluntary and that I may withdraw from the study at any time of my own accord and that if I do, it will not affect the future care and attention which I will receive from my doctors.

I agree that the relevant parts of my medical records may be disclosed to Zeneca Pharma Inc./ZENECA Pharmaceuticals and Regulatory Authorities (eg: Health Protection Branch in Canada and elsewhere) with the understanding that this information be kept strictly confidential.

I hereby freely give my fully informed consent to taking part in this clinical investigation.

_____         _____
NAME                            SIGNATURE

                                _____
                                DATE

I confirm that I have explained the nature of the above investigation to the above named patient.

_____         _____
NAME                            SIGNATURE

                                _____
                                DATE

CONFIDENTIAL
AZ/SER 0051676

D185

· B2 ·

## S A M P L E

### PATIENT INFORMATION LEAFLET

### A MULTICENTRE, DOUBLE-BLIND, RANDOMISED, COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

#### Background and Purpose of Study

You are being asked to participate in a research study to determine the safety and effectiveness of SEROQUEL. SEROQUEL is a new antipsychotic drug approved for investigational study by the Health Protection Branch (HPB). SEROQUEL is also being studied in Europe, Australia and South Africa. Early clinical trials have established the safety, effectiveness and tolerability of SEROQUEL in the treatment of psychotic symptoms.

#### Procedure

You will be one of at least 510 subjects enrolled in the study at several centers in Canada, Europe, Australia and South Africa in order to determine the effectiveness of SEROQUEL. This study consists of two parts; the first being a fixed dose phase lasting a total of seven weeks and the second an optional open label phase lasting up to one year. You understand that during the fixed dose phase, you will discontinue any medication you are currently taking for your psychiatric condition 48 hours before starting the trial drug. You will then receive one of two doses of SEROQUEL taken either twice or three times a day for six weeks. During the open label phase, you will receive SEROQUEL taken twice a day.

You may be eligible for possible release from the hospital prior to the completion of the fixed dose phase of the study if your doctor considers you clinically stable and willing to comply with safety monitoring guidelines, and adhere to the schedule of assessments and drug taking.

A complete physical examination, electrocardiogram and eye examination will be performed prior to your entry into the study and at the last visit. Blood samples will be drawn 7 times during the study. Blood pressure and heart rate will be obtained at the start of the study and weekly after that. You will also be asked some questions about how you are feeling and be interviewed to evaluate how well you are doing on the medication. All of your initial test results must be acceptable in order for you to qualify for the study.

As a result of your participation in this study, you may be eligible to participate in the open label phase of the study after completion of the first seven weeks of the trial. During this open label phase you may take the study medication as prescribed by your doctor and you will receive a dosage of SEROQUEL sufficient to control your disease symptoms for a period of approximately 1 year.

CONFIDENTIAL
AZ/SER 0051677

D186

- B3 -

If you participate in the open label phase, you will visit your doctor weekly during the first two weeks, two weeks later then monthly thereafter. Several additional tests will be done at selected visits during the study. Eye examinations and electrocardiograms will be performed every three months during the study. Blood samples will be drawn 10 times during the year. Blood pressure and heart rate will be obtained weekly during the first two weeks, two weeks later, then monthly during the remaining study period. You will also be asked some questions about how you are feeling and be interviewed to evaluate how well you are doing on the medication. A complete physical will be performed at the last study visit.

<u>Eligibility</u>

Subjects between the ages of 18 and 65, including males, post-menopausal females, females who have undergone surgical sterilization and had one menstrual cycle subsequent to ligation (tubes tied), and females of childbearing potential with a negative screening pregnancy test will be eligible for the study.

To be eligible for possible release from the hospital prior to the completion of the fixed dose phase of the study, you must be considered clinically stable and be willing to comply with safety monitoring guidelines and adhere to the schedule of assessments and drug taking. Females of childbearing potential must use a reliable method of contraception (i.e., oral contraceptives for a minimum of three months prior to entry into the study, approved contraceptive implant, long-term injectable contraceptive, IUD or tubal ligation) for the duration of the fixed dose phase of treatment.

To enter the open label phase of the study, you must have completed all trial assessments and be willing to comply with safety monitoring guidelines, and adhere to the schedule of assessments and drug taking. Females of childbearing potential must use a reliable method of contraception (i.e., oral contraceptives for a minimum of three months prior to entry into the study, approved contraceptive implant, long-term injectable contraceptive, IUD or tubal ligation) for the duration of the open label phase of treatment.

<u>Possible Risks and Discomforts</u>

Your doctor does not anticipate that the study medication will have any significant adverse effects, however some of the adverse effects reported to date include: sleepiness, rapid heart beat, agitation, insomnia, headache, and dizziness. Some of the subjects have had mild increases in liver chemicals seen in their bloodstream, which did not cause problems and which returned to normal levels by the end of the study. Two adverse findings in animal studies include cataract formation in dogs and thyroid pigment deposits in rats. No cataract formation or clinical hypothyroidism has been noted in humans to date. If, in the opinion of your doctor, there are any problems caused by the medication that make it unwise for you to continue taking it, the medication will be stopped and you will be treated with an alternate therapy known to be effective for the treatment of your condition.

CONFIDENTIAL
AZ/SER 0051678

D187

- B4 -

As with other antipsychotic drugs, you should be aware of possible sleepiness or dizziness while operating a motor vehicle or machinery while taking the study medication.

Approximately three tablespoons of blood will be drawn from a vein in your arm 7 times during the fixed dose phase of the study and 10 times during the optional open label phase of the study using standard medical procedures.  Besides the discomfort of the needle puncture, occasionally a small amount of bleeding may occur under the skin, producing a small bruise on your arm.

**Alternative Treatments**

Other drugs are available as alternatives to the drug being tested in this study.   These alternative medications include chlorpromazine which is already approved for the treatment of schizophrenia.

**New Developments**

You will be informed of any new significant findings developed during the course of this research which may affect your willingness to continue.

**Benefits**

No benefit can be promised to you from your participation in this study.  However, if SEROQUEL proves to have advantages over existing drugs for the treatment of acute psychotic symptoms, your participation may be beneficial to you and other subjects in the future.  You also have the option to enter the open label phase of the study allowing you to receive SEROQUEL for up to one year.

**Medical Treatment for Injury**

It is understood that health care required by you as a result of early withdrawal from the study or an adverse event experienced during the study period will be provided in accordance with Provincial Insurance Plans.

**Confidentiality**

Your records and results will not be identified as pertaining to you and will be available only to people directly involved with this research study.  Since this study is being sponsored by Zeneca Pharma Inc./ZENECA Pharmaceuticals, both they and the representatives of the Canadian Health Protection Branch (HPB) or other regulatory agencies may inspect your medical records and study questionnaires as they relate to this clinical study.  The results of this study will be reported to the HPB by Zeneca Pharma Inc./ZENECA Pharmaceuticals. This information will be treated confidentially and, in the event of any publication regarding this study, your identity will not be disclosed.

264

CONFIDENTIAL
AZ/SER 0051679

D188

- B5 -

## Voluntary Participation

Your participation in this study is completely voluntary. No penalty or loss of benefits to which you are entitled will occur if you decide not to participate. You may change your mind and decide not to continue in the study at any time without penalty, and without prejudice to your further care. However, if you do discontinue your participation in the study, a final evaluation consisting of all tests and procedures performed at the beginning of the study will be conducted.

The sponsor or investigator may terminate your participation in the study even if you do not wish to discontinue if, in their opinion, they feel it is unsafe for you to continue, if you suffer serious adverse reactions, or if study procedures are not properly adhered to.

265

CONFIDENTIAL
AZ/SER 0051680

D189

## APPENDIX C

### HEPATITIS B VIRUS AND HUMAN IMMUNODEFICIENCY VIRUS POSITIVE MATERIALS

#### HEPATITIS B VIRUS (HBV)

Specimens obtained from the following categories should be considered potentially positive:-

a)   Subjects from renal units.

b)   Subjects suffering from infective or suspected infective disease of the liver.

c)   Subjects suspected of being intravenous drugs users or where there is evidence of parenteral drug abuse.

d)   Subjects receiving immuno-suppresive or cytotoxic drugs.

e)   Institutionalised subjects.

f)   Subjects from an area or country where the disease has high prevalence.

g)   Subjects who have been tatooed.

It will normally be the responsibility of medical staff caring for the subject to determine whether specimens should be placed in the high risk groups and to ensure they are marked accordingly.

#### HUMAN IMMUNODEFICIENCY VIRUS (HIV)

The following materials should be considered as potentially positive:-

a)   Specimens from subjects with confirmed or suspected Acquired Immune Deficiency Syndrome (AIDS) or known to be antibody positive for HIV.

b)   Specimens from risk groups (eg homosexuals, haemophiliacs and intravenous drug users) with a high incidence of seropositivity.

c)   Specimens from persons from areas with a high incidence of seropositivity (sub-Saharan Africa).

d)   Specimens from sexual contacts and, if necessary, offspring of the above groups.

As with HBV specimens it will normally be the responsibility of the medical staff to determine whether specimens should be placed in the high risk groups and to ensure that they are marked accordingly.

266

CONFIDENTIAL
AZ/SER 0051681

D190

## APPENDIX D

### DSM IIIR DIAGNOSIS FOR SCHIZOPHRENIA

DSM-III-R Diagnostic Criteria for Chronic or Subchronic Schizophrenia with Acute Exacerbation (295.23, 295.24, 295.13, 295.14, 295.33, 295.34, 295.93, 295.94)

(A)   Presence of characteristic psychotic symptoms in the active phase either (1), (2), or (3) for at least one week (unless the symptoms are successfully treated):

    (1)   two of the following:

        (a)   delusions

        (b)   prominent hallucinations (throughout the day for several days or several times a week for several weeks, each hallucinatory experience not being limited to a few brief moments)

        (c)   incoherence or marked loosening of associations

        (d)   catatonic behaviour

        (e)   flat or grossly inappropriate affect

    (2)   bizarre delusions (ie, involving a phenomenon that the person's culture would regard as totally implausible, eg; thought broadcasting, being controlled by a dead person)

    (3)   prominent hallucinations (as defined in (1) (b) above) of a voice with content having no apparent relation to depression or elation, or a voice keeping up a running commentary on the person's behaviour or thoughts, or two or more voices conversing with each other.

(B)   During the course of the disturbance, functioning in such areas as work, social relations, and self care is markedly below the highest level achieved before onset of disturbance (or, when the onset is in childhood or adolescence, failure to achieve expected level of social development).

(C)   Schizoaffective Disorder and Mood Disorder with Psychotic Features have been ruled out, ie, if a Major Depressive or Manic Syndrome has ever been present during an active phase of the disturbance, the total duration of all episodes of a mood syndrome has been brief relative to the total duration of the active and residual phases of the disturbance.

(D)   Continuous signs of the disturbance for at least six months. The six-month period must include an active phase (of at least one week, or less if symptoms have been successfully treated) during which there were psychotic symptoms characteristic of Schizophrenia (symptoms in A), with or without a prodromal or residual phase, as defined below.

267

CONFIDENTIAL
AZ/SER 0051682

D191

- D2 -

Prodromal phase:  A clear deterioration in functioning before the active phase of the disturbance that is not due to a disturbance in mood or to a Psychoactive Substance Use Disorder and that involves at least two of the symptoms noted below.

Residual phase:  Following the active phase of the disturbance, persistence of at least two of the symptoms noted below, these not being due to a disturbance in mood or to a Psychoactive Substance Use Disorder.

Prodromal or Residual Symptoms:

(1)   marked social isolation or withdrawal

(2)   marked impairment in role functioning as wage-earner, student or homemaker

(3)   markedly peculiar behaviour (eg, collecting garbage, talking to self in public, hoarding food)

(4)   marked impairment in personal hygiene and grooming

(5)   blunted or inappropriate affect

(6)   digressive, vague, overelaborate, or circumstantial speech, or poverty of speech, or poverty of content

(7)   odd beliefs or magical thinking, influencing behaviour and inconsistent with cultural norms, eg, superstitiousness, belief in clairvoyance, telepathy, "sixth sense", "others can feel my feelings", overvalued ideas, ideas of reference

(8)   unusual perceptual experiences, eg, recurrent illusions, sensing the presence of a force or a person not actually present

(9)   marked lack of initiative, interests or energy

Examples:  Six months of prodromal symptoms with one week of symptoms from A; no prodromal symptoms with six months of symptoms from A; no prodromal symptoms with one week of symptoms from A and six months of residual symptoms.

(E)   It cannot be established that an organic factor initiated and maintained the disturbance.

(F)   If there is a history of Autistic Disorder, the additional diagnosis of Schizophrenia is made only if prominent delusions or hallucinations are also present.

268

CONFIDENTIAL
AZ/SER 0051683

.

84

## 5.4    Neurologic rating scales

### 5.4.1    Simpson Scale

| | |
|---|---|
| *Summary tables:* | *Simpson total scores; T15.1.1 to T15.3.2* |
| | *Simpson individual item scores; T15.4* |
| *Individual patient listings:* | *Simpson scores; G9.1* |
| | *additional Simpson data ; G9.2* |

After the exclusions listed in Section 3.3(a), data from a total of 586 patients were available for analysis of Simpson scale scores, comprising 192 in the SEROQUEL 450 mg (bid) group, 202 in the 450 mg (tid) group and 192 in the SEROQUEL 50 mg (bid) group.

### (a)    Analysis using last observation carried forward

Table 21 summarises the results of the Cochran-Mantel-Haenszel analysis of the grouped change from baseline (improved, no change, worsened) in the Simpson total score using the last observation carried forward.

120

CONFIDENTIAL
AZ/SER 0050586

D192

- D3 -

CLASSIFICATION OF COURSE:  The course of the disturbance is coded with the fifth digit:

3:   Subchronic with Acute Exacerbation.  Reemergence of prominent psychotic symptoms in a person with a subchronic course who has been in the residual phase of the disturbance.

4:   Chronic with Acute Exacerbation.  Reemergence of prominent psychotic symptoms in a persons with a chronic course who has been in the residual phase of the disturbance.

269

CONFIDENTIAL
AZ/SER 0051684

D193

**APPENDIX E**

### DSM-III-R DIAGNOSTIC CRITERIA FOR
### PSYCHOACTIVE SUBSTANCE DEPENDENCE

A.   At least three of the following:

(1)   substance often taken in larger amounts or over a longer period that the person intended

(2)   persistent desire or one or more unsuccessful efforts to cut down or control substance use

(3)   a great deal of time spent in activities necessary to get the substance (eg, theft), taking the substance (eg, chain smoking), or recovering from its effects

(4)   frequent intoxication or withdrawal symptoms when expected to fulfil major role obligations at work, school, home (eg, does not go to work because hung over, goes to school "high", intoxicated while taking care of his or her children), or when substance use is physically hazardous (eg, drives when intoxicated)

(5)   important social, occupational, or recreational activities given up or reduced because of substance use

(6)   continued substance use despite knowledge of having a persistent or recurrent social, psychological, or physical problem that is caused or exacerbated by the use of the substance (eg, keeps using heroin despite family arguments about it, cocaine-induced depression, or having an ulcer made worse be drinking)

(7)   marked tolerance:  need for markedly increased amounts of the substance (ie, at least 50% increase) in order to achieve intoxication or desired effect, or markedly diminished effect with continued use of the same amount

Note:  The following items may not apply to cannabis, hallucinogens, or phencyclidine (PCP):

(8)   characteristic withdrawal symptoms (see specific withdrawal syndromes under Psychoactive Substance-induced Organic Mental Disorders)

(9)   substance often taken to relieve or avoid withdrawal symptoms

CONFIDENTIAL
AZ/SER 0051685

D194

- E2 -

B.   Some symptoms of the disturbance have persisted for at least one month, or have occurred repeatedly over a longer period of time.

Criteria for Severity of Psychoactive Substance Dependence.

**Mild:**  Few, if any symptoms in excess of those required to make the diagnosis, and the symptoms result in no more than mild impairment in occupational functioning or in usual social activities or relationships with others.

**Moderate:**  Symptoms of functional impairment between "mild" and "severe".

**Severe:**  Many symptoms in excess of those required to make the diagnosis, and the symptoms markedly interfere with occupational functioning or with usual activities or relationships with others.

**In Partial Remission:**  During the past six months, some use of the substance and some symptoms of dependence.

**In Full Remission:**  During the past six months, either no use of the substance, or use of the substance and no symptoms of dependence.

CONFIDENTIAL
AZ/SER 0051686

D195

## APPENDIX F

### SAFETY MONITORING GUIDELINES

The following safety monitoring guidelines are recommended.

### 1   White Cell Count

A subject must not be entered into the trial if the WCC at baseline is less than the lower limit of reference range (LLRR).  A subject with a WCC < LLRR may only be entered if their WCC returns within the reference range.  If during the course of the trial the WCC is _less_ than the LLRR then the following action should be taken:-

If WCC ≥ 3.0 or neutrophils ≥ 1.5

Action:   Continue trial treatment
          Monitor WCC twice weekly

If WCC is between 1.0 and 3.0 or neutrophils between 0.5 and 1.5

Action:   Stop trial treatment
          Contact Zeneca
          Monitor WCC daily until WCC > 3.0 and neutrophils > 1.5

If WCC < 1.0 or neutrophils < 0.5

Action:   Stop trial treatment
          Contact Zeneca
          Perform bone marrow biopsy
          Refer to specialist.

### 2   Liver Function Tests

Careful consideration should be made about entry into the trial if a subject has ALT, AST, or alkaline phosphatase > 3x upper limit of reference range (ULRR) at baseline.  Similarly if the total bilirubin is > 35μmol/l (2mg/dl) at entry a subject may be unsuitable for entry into the trial.

During the trial.

Most LFT elevations observed during the phase II trials have been transient and returned to baseline despite continued treatment.  However the following guidelines are recommended.

For AST up to 6x ULRR and ALT up to 8x ULRR extra monitoring should be carried out (using a local lab 2-3 times a week) at the clinical discretion of the investigator.

272

CONFIDENTIAL
AZ/SER 0051687

D196

- F2 -

Discontinuation of trial drug should be considered if values remain high or continue to increase, ie AST ≥ 6xULRR and ALT ≥ 8-9xULRR.

Changes in alkaline phosphatase and total bilirubin should be taken into account when making any clinical decision concerning LFTs.

3.   Thyroid Function Tests

At entry and during the trial, no action is recommended provided that $T_4$ values remain within the range 80% of LLRR to 120% ULRR and that TSH remains ≤ 120% ULRR.

Subjects treated with thyroid supplements and who are euthyroid may enter the trial but more frequent monitoring should be considered.

Small decreases in $T_4$ and slight increases in TSH have been noted in the phase II clinical trial but no cases of clinical hypothyroidism have been seen.

If hypothyroidism develops during the trial the following actions should be considered:

*   Stop trial drug
*   Repeat thyroid function tests
*   Contact ZENECA

273

CONFIDENTIAL
AZ/SER 0051688

D197

APPENDIX G

DOSE ESCALATION SCHEME

The table below shows the daily dose of 'Seroquel' for each day of the
escalation phase of Segment B (Days 1 to 7).  The actual dose taken by the
subject is determined by the randomised treatment allocation; the 'nominal'
dose is the dose of 'Seroquel' shown on the prescription record.

| DAY | NOMINAL DOSE (mg) | ACTUAL DOSE (mg) 50mg TREATMENT ARM | 450 mg TREATMENT ARMS |
|-----|-------------------|-------------------------------------|-----------------------|
| 1 | 50 | 50 | 50 |
| 2 | 100 | 50 | 100 |
| 3 | 200 | 50 | 200 |
| 4 | 300 | 50 | 300 |
| 5 | 350 | 50 | 350 |
| 6 | 400 | 50 | 400 |
| 7 | 450 | 50 | 450 |

274

CONFIDENTIAL
AZ/SER 0051689

D198

## APPENDIX K

### REFERENCES

Andreasen N (1981)
Scale for the Assessment of Negative Symptoms (SANS)
University of Iowa, Iowa City

ECDEU Assessment Manual for Psychopharmacology (1976)
Rev. Ed., Rockville, Maryland
Editor: Guy W

National Institute of Mental Health (1970)
CGI - Clinical Global Impressions
Manual for the ECDEU Assessment Battery 2 Rev. Ed.
Chevy Chase, Maryland, 12.1 - 12.6.
Editors: Guy W and Bonato R.

Overall J and Gorham D (1962)
The Brief Psychiatric Rating Scale
Psychol. Rep. 10. p799-812

Simpson G and Angus J (1970)
A rating scale for extrapyramidal side effects
Acta. Psychiat. Scand. Suppl. 212 p11-19

275

CONFIDENTIAL
AZ/SER 0051690

# ZENECA

### A MULTICENTRE, DOUBLE–BLIND, RANDOMISED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA
### STUDY NUMBER 5077IL/0012
### 3/IF/1018563

### BOOK 5 OF 18

This report is the property of Zeneca Pharmaceuticals, a Business Unit of Zeneca Inc., and is confidential. It is submitted to the regulatory agency for the sole purposes of support of the application for the above product. Reproduction, disclosure or use of the submission of the information contained therein in whole or in part otherwise than for the said purposes is forbidden unless at the express request of and with the written consent of the proprietor.

1

CONFIDENTIAL
AZ/SER 0051691

**APPENDIX  E**

**Randomisation scheme** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **E1 to E187**

2

**CONFIDENTIAL
AZ/SER 0051692**

E1

DIPLO021

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

PAGE 1

16 AUG 95
15.56.17

Patient Allocations for Trial Number : 5077LU/0012
Centre number : 0001
Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 0101 | 002 | 0103 |
| | 0105 | | 0106 |
| | 0107 | | 0109 |
| | 0108 | | 0110 |
| | 0114 | | 0115 |
| | 0117 | | 0116 |
| | 0120 | | 0119 |
| | 0124 | | 0122 |
| | 0127 | | 0125 |
| | 0130 | | 0129 |
| | 0132 | | 0131 |
| | 0135 | | 0134 |
| | 0137 | | 0136 |
| | 0139 | | 0142 |
| | 0144 | | 0144 |
| | 0147 | | 0145 |
| | 0150 | | 0149 |
| | 0152 | | 0151 |

3

CONFIDENTIAL
AZ/SER 0051693

**TABLE 21  Frequencies (number and percentage of patients) of grouped change from baseline in Simpson total score (last observation carried forward)**

| Day | SEROQUEL 450 mg (bid) (n = 192) | | | | | | SEROQUEL 450 mg (tid) (n = 202) | | | | | | SEROQUEL 50 mg (bid) (n = 192) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Improved | % | No change | % | Worsened | % | Improved | % | No change | % | Worsened | % | Improved | % | No change | % | Worsened | % |
| 7 | 80 | 42 | 86 | 45 | 26 | 14 | 72 | 36 | 95 | 48 | 33 | 17 | 73 | 38 | 79 | 41 | 40 | 21 |
| 14 | 90 | 47 | 81 | 42 | 21 | 11 | 86 | 43 | 76 | 38 | 40 | 20 | 83 | 43 | 74 | 39 | 35 | 18 |
| 21 | 98 | 51 | 70 | 37 | 24 | 13 | 92 | 46 | 72 | 36 | 38 | 19 | 92 | 48 | 71 | 37 | 29 | 15 |
| 28 | 97 | 51 | 70 | 37 | 25 | 13 | 97 | 48 | 66 | 33 | 39 | 19 | 91 | 47 | 65 | 34 | 36 | 19 |
| 35# | 99 | 52 | 72 | 38 | 21 | 11 | 94 | 47 | 69 | 34 | 39 | 19 | 95 | 50 | 59 | 31 | 38 | 20 |
| 42** | 104 | 54 | 68 | 35 | 20 | 10 | 94 | 47 | 69 | 34 | 39 | 19 | 98 | 51 | 62 | 32 | 32 | 17 |

\# statistically significant difference between SEROQUEL 450 mg (bid) and SEROQUEL 50 mg (bid) ($p \leq 0.05$)
** statistically significant difference between SEROQUEL 450 mg (bid) and SEROQUEL 450 mg (tid) ($p \leq 0.05$)

121

CONFIDENTIAL
AZ/SER 0050587

E3



DIPUM021  DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE      PAGE   3    16 AUG 95
                                                                                             15.56.17

Patient Allocations for Trial Number : 5077IL/0012
Centre Number : 0002
Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 0204 | 002 | 0203 |
| | 0205 | | 0206 |
| | 0207 | | 0210 |
| | 0209 | | 0211 |
| | 0213 | | 0217 |
| | 0214 | | 0218 |
| | 0220 | | 0221 |
| | 0223 | | 0222 |
| | 0226 | | 0225 |
| | 0230 | | 0228 |
| | 0231 | | 0232 |
| | 0234 | | 0233 |
| | 0237 | | 0238 |
| | 0239 | | 0241 |
| | 0245 | | 0247 |
| | 0246 | | 0249 |
| | 0254 | | 0252 |

CONFIDENTIAL
AZ/SER 0051695

E4



DIPAT0821

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE
PAGE 4     16 AUG 95
15.56.17

Patient Allocations for Trial Number : 5077L/0012
Centre number : 0002
Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 003 | 0201 | 004 | 9001 |
| | 0202 | | 9002 |
| | 0208 | | 9003 |
| | 0212 | | 9004 |
| | 0215 | | 9005 |
| | 0216 | | 9006 |
| | 0219 | | 9007 |
| | 0224 | | 9008 |
| | 0227 | | 9009 |
| | 0229 | | 9010 |
| | 0255 | | 9011 |
| | 0256 | | 9012 |
| | 0260 | | 9013 |
| | 0262 | | 9014 |
| | 0263 | | 9015 |
| | 0244 | | 9016 |
| | 0250 | | 9017 |
| | 0251 | | 9018 |
| | | | 9019 |
| | | | 9020 |
| | | | 9021 |
| | | | 9022 |
| | | | 9023 |
| | | | 9024 |
| | | | 9025 |
| | | | 9026 |
| | | | 9027 |
| | | | 9028 |
| | | | 9029 |
| | | | 9030 |

6

CONFIDENTIAL
AZ/SER 0051696

E5



DIPU1027   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE   PAGE   5   16 AUG 95 15.56.17

Patient Allocations for Trial Number : 5077U/0012
Centre Number : 0003
Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 0303 | 002 | 0301 |
| | 0306 | | 0305 |
| | 0308 | | 0311 |
| | 0309 | | 0312 |
| | 0315 | | 0314 |
| | 0320 | | 0318 |
| | 0326 | | 0322 |
| | 0328 | | 0323 |
| | 0329 | | 0325 |
| | 0333 | | 0334 |
| | 0336 | | 0335 |
| | 0340 | | 0337 |
| | 0342 | | 0341 |
| | 0345 | | 0344 |
| | 0349 | | 0347 |
| | 0352 | | 0350 |
| | | | 0354 |

7

CONFIDENTIAL
AZ/SER 0051697



E6

DIPU1021

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

PAGE   6   16 AUG 95
                   15,56,17

Patient Allocations for Trial Number : 5077U/0012
                          Centre Number : 0005
                          Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 003 | 0502 | 004 | 9001 |
| | 0504 | | 9002 |
| | 0507 | | 9003 |
| | 0510 | | 9004 |
| | 0516 | | 9005 |
| | 0517 | | 9006 |
| | 0519 | | 9007 |
| | 0521 | | 9008 |
| | 0526 | | 9009 |
| | 0530 | | 9010 |
| | 0531 | | 9011 |
| | 0532 | | 9012 |
| | 0539 | | 9013 |
| | 0544 | | 9014 |
| | 0548 | | 9015 |
| | 0551 | | 9016 |
| | 0553 | | 9017 |
| | | | 9018 |
| | | | 9019 |
| | | | 9020 |
| | | | 9021 |
| | | | 9022 |
| | | | 9023 |
| | | | 9024 |
| | | | 9025 |
| | | | 9026 |
| | | | 9027 |
| | | | 9028 |
| | | | 9029 |
| | | | 9030 |

8

CONFIDENTIAL
AZ/SER 0051698

E7



DIPU/021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE        PAGE    7    16 AUG 95
                                                                                              15,56,17

Patient Allocations for Trial Number : 5977L/0012
                                      Centre Number : 0004
                                      Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 0404 | 002 | 0401 |
|  | 0405 |  | 0406 |
|  | 0407 |  | 0409 |
|  | 0412 |  | 0411 |
|  | 0415 |  | 0413 |
|  | 0417 |  | 0418 |
|  | 0419 |  | 0421 |
|  | 0423 |  | 0424 |
|  | 0425 |  | 0426 |
|  | 0429 |  | 0430 |
|  | 0435 |  | 0431 |
|  | 0436 |  | 0433 |
|  | 0438 |  | 0439 |
|  | 0441 |  | 0440 |
|  | 0447 |  | 0444 |
|  | 0449 |  | 0445 |
|  | 0452 |  | 0450 |
|  |  |  | 0455 |

9

CONFIDENTIAL
AZ/SER 0051699

E8



DIPU/02?

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

PAGE  8   16 AUG 95  15.56.17

Patient Allocations for Trial Number : 5077LU/0012
Centre Number : 0004
Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 003 | 0402 | 004 | 9001 |
| | 0403 | | 9002 |
| | 0408 | | 9003 |
| | 0410 | | 9004 |
| | 0414 | | 9005 |
| | 0416 | | 9006 |
| | 0420 | | 9007 |
| | 0422 | | 9008 |
| | 0427 | | 9009 |
| | 0428 | | 9010 |
| | 0432 | | 9011 |
| | 0434 | | 9012 |
| | 0437 | | 9013 |
| | 0442 | | 9014 |
| | 0443 | | 9015 |
| | 0446 | | 9016 |
| | 0451 | | 9017 |
| | 0456 | | 9018 |
| | | | 9019 |
| | | | 9020 |
| | | | 9021 |
| | | | 9022 |
| | | | 9024 |
| | | | 9025 |
| | | | 9026 |
| | | | 9027 |
| | | | 9028 |
| | | | 9029 |
| | | | 9030 |

CONFIDENTIAL
AZ/SER 0051700

E9



DIPV/021

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

Patient Allocations for Trial Number : 5077LU0012
Centre Number : D005
Operating Unit: 001

PAGE   9

16 AUG 95
15.56.17

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 0501 | 002 | 0505 |
| | 0506 | | 0507 |
| | 0511 | | 0510 |
| | 0512 | | 0515 |
| | 0513 | | 0516 |
| | 0517 | | 0520 |
| | 0522 | | 0524 |
| | 0523 | | 0525 |
| | 0528 | | 0530 |
| | 0529 | | 0532 |
| | 0531 | | 0535 |
| | 0536 | | 0539 |
| | 0541 | | 0540 |
| | 0542 | | 0543 |
| | 0546 | | 0544 |
| | 0547 | | 0549 |
| | 0550 | | 0552 |
| | 0551 | | |

CONFIDENTIAL
AZ/SER 0051701

E10



CONFIDENTIAL
AZ/SER 0051702

E11



DIPM1021

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

Patient Allocations for Trial Number : 5977IL/0012
Centre number : 0006
Operating Unit: 001

PAGE   11        16 AUG 95
                 15.56.17

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 0602 | 002 | 0601 |
|  | 0605 |  | 0604 |
|  | 0608 |  | 0607 |
|  | 0609 |  | 0610 |
|  | 0613 |  | 0615 |
|  | 0614 |  | 0617 |
|  | 0620 |  | 0622 |
|  | 0623 |  | 0626 |
|  | 0627 |  | 0625 |
|  | 0628 |  | 0630 |
|  | 0631 |  | 0635 |
|  | 0632 |  | 0636 |
|  | 0640 |  | 0637 |
|  | 0642 |  | 0658 |
|  | 0655 |  | 0644 |
|  | 0644 |  | 0647 |
|  | 0650 |  | 0652 |
|  | 0653 |  | 0654 |

CONFIDENTIAL
AZ/SER 0051703

86

The majority of patients in each of the three treatment groups had either an improvement or no change in EPS as assessed by the Simpson scale. The proportion of patients who worsened was lowest in the SEROQUEL 450 mg (bid) group.

At Day 42, there were no statistically significant differences between either of the two SEROQUEL 450 mg groups and the SEROQUEL 50 mg (bid) group. There was a statistically significant difference between the SEROQUEL 450 mg (bid) group and the SEROQUEL 450 mg (tid) group at this time (p=0.04), favouring the SEROQUEL 450 mg (bid) group. This suggests that twice daily dosing may be superior to three times daily dosing in this respect.

At previous evaluations, the pattern of results was similar to that at Day 42. A higher proportion of patients in the SEROQUEL 450 mg (bid) group had responses in the "improved" category compared with the SEROQUEL 450 mg (tid) group. There were marginally statistically significant differences between the two SEROQUEL 450 mg groups at Days 14 and 35, favouring SEROQUEL 450 mg (bid).

There were no other statistically significant differences among the treatment groups.

**(b)     Analysis using observed data**

On analysis of observed data (see Table T15.3.2), at Day 42 the highest proportion of patients were in the "improved" category (57% in the SEROQUEL 450 mg (bid) group, 54% in the SEROQUEL 450 mg (tid) group and 62% in SEROQUEL 50 mg (bid) group). In all three groups, most of the remaining patients had responses in the "no change" category. In the SEROQUEL 450 mg (tid) group there was a slightly higher proportion (16%) of patients in the "worsened" category than in either the SEROQUEL 450 mg (bid) (12%) or the SEROQUEL 50 mg (bid) (11%) groups. There were no statistically significant differences on pairwise comparisons between the three treatment groups at this time.

At previous evaluations, there was a statistically significant difference between the SEROQUEL 450 mg (bid) and SEROQUEL 50 mg (bid) groups at Day 35, with a greater proportion of patients in the "no change" category in SEROQUEL 450 mg (bid) group, and greater proportions in the "improved" and "worsened" categories in the SEROQUEL 50 mg (bid) group. There were no other statistically significant differences among the three treatment groups.

**(c)     Summary of Simpson scale results**

These results suggest that SEROQUEL 450 mg (bid) and SEROQUEL 450 mg (tid) were no more likely to induce EPS that SEROQUEL 50 mg (bid). Many of the patients in all three groups had an improvement in EPS during treatment with SEROQUEL; this may be a result of the effect of withdrawal of previous antipsychotic medication, combined with a lower propensity of SEROQUEL to produce these effects at the doses studied. There was some evidence that SEROQUEL 450 mg (bid) may induce EPS in fewer patients than SEROQUEL 450 mg (tid).

CONFIDENTIAL
AZ/SER 0050588

E12



DIPU1021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE   50771/0012   PAGE   12   16 AUG 95  15,56,17

Patient Allocations for Trial Number : 50771/0012
Centre number : 0006
Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 003 | 0603 | 004 | 9001 |
| | 0606 | | 9002 |
| | 0611 | | 9003 |
| | 0612 | | 9004 |
| | 0616 | | 9005 |
| | 0618 | | 9006 |
| | 0619 | | 9007 |
| | 0621 | | 9008 |
| | 0626 | | 9009 |
| | 0629 | | 9010 |
| | 0633 | | 9011 |
| | 0636 | | 9012 |
| | 0639 | | 9013 |
| | 0641 | | 9014 |
| | 0643 | | 9015 |
| | 0648 | | 9016 |
| | 0649 | | 9017 |
| | 0651 | | 9018 |
| | | | 9019 |
| | | | 9020 |
| | | | 9021 |
| | | | 9022 |
| | | | 9023 |
| | | | 9024 |
| | | | 9025 |
| | | | 9026 |
| | | | 9027 |
| | | | 9028 |
| | | | 9029 |
| | | | 9030 |

CONFIDENTIAL
AZ/SER 0051704

E13



DIPU1027    DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE    PAGE   13    16 AUG 95
15.56.17

Patient Allocations for Trial Number : 5977L/0012
Centre Number : 0007
Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 0701 | 002 | 0704 |
|  | 0703 |  | 0706 |
|  | 0707 |  | 0708 |
|  | 0709 |  | 0710 |
|  | 0716 |  | 0713 |
|  | 0718 |  | 0714 |
|  | 0719 |  | 0721 |
|  | 0722 |  | 0725 |
|  | 0727 |  | 0726 |
|  | 0730 |  | 0728 |
|  | 0732 |  | 0729 |
|  | 0738 |  | 0731 |
|  | 0739 |  | 0735 |
|  | 0745 |  | 0737 |
|  | 0746 |  | 0742 |
|  | 0750 |  | 0744 |
|  | 0753 |  | 0748 |
|  |  |  | 0749 |
|  |  |  | 0752 |

CONFIDENTIAL
AZ/SER 0051705

E14



CONFIDENTIAL
AZ/SER 0051706



E15

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

Patient Allocations for Trial Number : 5077LU/0012
Centre Number : 0008
Operating Unit: 001

DTPU1021

PAGE   15      16 AUG 95
                15.56.17

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 0002 | 002 | 0004 |
| | 0003 | | 0006 |
| | 0011 | | 0007 |
| | 0012 | | 0009 |
| | 0013 | | 0015 |
| | 0017 | | 0016 |
| | 0019 | | 0022 |
| | 0025 | | 0024 |
| | 0028 | | 0027 |
| | 0029 | | 0030 |
| | 0033 | | 0031 |
| | 0035 | | 0036 |
| | 0037 | | 0042 |
| | 0038 | | 0043 |
| | 0047 | | 0044 |
| | 0048 | | 0049 |
| | 0052 | | 0050 |
| | 0053 | | 0051 |

CONFIDENTIAL
AZ/SER 0051707

E16



CONFIDENTIAL
AZ/SER 0051708

E17

```
01PLO/021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE          PAGE   17   16 AUG 95
                                                                                                15.56.17
            Patient Allocations for Trial Number : 5077LU/0012
                                    Centre Number : 0009
                                   Operating Unit: 001


            Treatment                              Treatment
            Sequence     Patient                   Sequence     Patient
            ---------    -------                   ---------    -------
            001          0701                      002          0902
                         0706                                   0903
                         0708                                   0910
                         0709                                   0911
                         0914                                   0916
                         0918                                   0917
                         0920                                   0919
                         0924                                   0921
                         0929                                   0926
                         0930                                   0928
                         0951                                   0932
                         0955                                   0933
                         0958                                   0949
                         0961                                   0942
                         0944                                   0943
                         0951                                   0946
                         0954                                   0750
```

CONFIDENTIAL
AZ/SER 0051709

E18



DIPWD021

DIPWDAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

Patient Allocations for Trial Number : 5077LU/0012
Centre number : 0009
Operating Unit: 001

PAGE   18       16 AUG 95
                15.56.17

| Treatment Sequence | Patient | | Treatment Sequence | Patient |
|---|---|---|---|---|
| 003 | 0904 | | 004 | 9001 |
| | 0905 | | | 9002 |
| | 0907 | | | 9003 |
| | 0912 | | | 9004 |
| | 0913 | | | 9005 |
| | 0915 | | | 9006 |
| | 0922 | | | 9007 |
| | 0923 | | | 9008 |
| | 0925 | | | 9009 |
| | 0927 | | | 9010 |
| | 0934 | | | 9011 |
| | 0936 | | | 9012 |
| | 0937 | | | 9013 |
| | 0939 | | | 9014 |
| | 0947 | | | 9015 |
| | 0948 | | | 9016 |
| | 0952 | | | 9017 |
| | 0953 | | | 9018 |
| | | | | 9019 |
| | | | | 9020 |
| | | | | 9021 |
| | | | | 9022 |
| | | | | 9023 |
| | | | | 9024 |
| | | | | 9025 |
| | | | | 9026 |
| | | | | 9027 |
| | | | | 9028 |
| | | | | 9029 |
| | | | | 9030 |

CONFIDENTIAL
AZ/SER 0051710

E19



01961021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE   PAGE   19   16 AUG 95
15,56,17

Patient Allocations for Trial Number : 50771U/0012
Centre number: C010
Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 1002 | 002 | 1005 |
|  | 1005 |  | 1006 |
|  | 1008 |  | 1009 |
|  | 1011 |  | 1012 |
|  | 1014 |  | 1015 |
|  | 1016 |  | 1018 |
|  | 1021 |  | 1019 |
|  | 1024 |  | 1020 |
|  | 1027 |  | 1029 |
|  | 1028 |  | 1030 |
|  | 1031 |  | 1032 |
|  | 1034 |  | 1035 |
|  | 1039 |  | 1038 |
|  | 1041 |  | 1042 |
|  | 1045 |  | 1046 |
|  | 1048 |  | 1047 |
|  | 1049 |  | 1051 |
|  | 1054 |  | 1052 |

CONFIDENTIAL
AZ/SER 0051711

E20



DIPUN021    DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE    PAGE   20    16 AUG 95
15.56.17

Patient Allocations for Trial Number : 5077IL/0012
Centre Number : 0010
Operating Unit : 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 003 | 1001 | 004 | 9001 |
| | 1004 | | 9002 |
| | 1007 | | 9003 |
| | 1010 | | 9004 |
| | 1013 | | 9005 |
| | 1017 | | 9006 |
| | 1022 | | 9007 |
| | 1025 | | 9008 |
| | 1028 | | 9009 |
| | 1033 | | 9010 |
| | 1056 | | 9011 |
| | 1057 | | 9012 |
| | 1040 | | 9013 |
| | 1044 | | 9014 |
| | 1045 | | 9015 |
| | 1050 | | 9016 |
| | 1053 | | 9017 |
| | | | 9018 |
| | | | 9019 |
| | | | 9020 |
| | | | 9021 |
| | | | 9023 |
| | | | 9024 |
| | | | 9025 |
| | | | 9026 |
| | | | 9027 |
| | | | 9028 |
| | | | 9029 |
| | | | 9030 |

22

CONFIDENTIAL
AZ/SER 0051712

E21



DIPUI021    DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE        PAGE    21    16 AUG 95
15,56,17

Patient Allocations for Trial Number : S0771/0012
Centre Number : C011
Operating Unit: C011

| Treatment Sequence 001 Patient | Treatment Sequence 002 Patient |
|---|---|
| 1102 | 1101 |
| 1103 | 1106 |
| 1107 | 1108 |
| 1109 | 1110 |
| 1113 | 1115 |
| 1116 | 1117 |
| 1119 | 1120 |
| 1124 | 1121 |
| 1129 | 1126 |
| 1130 | 1127 |
| 1132 | 1131 |
| 1133 | 1135 |
| 1141 | 1139 |
| 1142 | 1140 |
| 1144 | 1145 |
| 1149 | 1147 |
| 1154 | 1150 |
|  | 1153 |

CONFIDENTIAL
AZ/SER 0051713

87

### 5.4.2   AIMS

*Summary tables:*            *AIMS total score; T15.5.1 to T15.7.2*
                            *AIMS individual item scores; T15.8*

*Individual patient listings:*   *AIMS scores; G10.1*
                            *additional AIMS data; G10.2*

*Statistical appendix:*       *H11.1*

After the exclusions listed in Section 3.3(a), data from a total of 593 patients were available for
analysis of AIMS score, comprising 194 in the SEROQUEL 450 mg (bid) group, 203 in the
SEROQUEL 450 mg (tid) group and 196 in the SEROQUEL 50 mg (bid) group.

Table 22 summarises the results of the Cochran-Mantel-Haenszel analysis of the grouped
change from baseline (improved, no change, worsened) in AIMS total score for the last
observation carried forward.

123

CONFIDENTIAL
AZ/SER 0050589

E22



DIPW021

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

PAGE   22   16 AUG 95
15,56,17

Patient Allocations for Trial number : 5977LU/0012
Centre number : 001
Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 003 | 1104 | 004 | 9001 |
| | 1105 | | 9002 |
| | 1111 | | 9003 |
| | 1112 | | 9004 |
| | 1114 | | 9005 |
| | 1118 | | 9006 |
| | 1122 | | 9007 |
| | 1125 | | 9008 |
| | 1128 | | 9009 |
| | 1134 | | 9010 |
| | 1136 | | 9011 |
| | 1137 | | 9012 |
| | 1138 | | 9013 |
| | 1143 | | 9014 |
| | 1148 | | 9015 |
| | 1151 | | 9016 |
| | 1152 | | 9017 |
| | | | 9018 |
| | | | 9019 |
| | | | 9020 |
| | | | 9021 |
| | | | 9022 |
| | | | 9023 |
| | | | 9024 |
| | | | 9025 |
| | | | 9026 |
| | | | 9027 |
| | | | 9028 |
| | | | 9029 |
| | | | 9030 |

CONFIDENTIAL
AZ/SER 0051714

E23



CONFIDENTIAL
AZ/SER 0051715

E24



DTPUTR21   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE   PAGE   24   16 AUG 95 15.56.17

Patient Allocations for Trial Number : 5977LI/0012
Centre Number : 0012
Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 003 | 1205 | 004 | 9001 |
| | 1206 | | 9002 |
| | 1207 | | 9003 |
| | 1211 | | 9004 |
| | 1214 | | 9005 |
| | 1215 | | 9006 |
| | 1219 | | 9007 |
| | 1224 | | 9008 |
| | 1226 | | 9009 |
| | 1228 | | 9010 |
| | 1231 | | 9011 |
| | 1236 | | 9012 |
| | 1239 | | 9013 |
| | 1240 | | 9014 |
| | 1265 | | 9015 |
| | 1266 | | 9016 |
| | 1269 | | 9017 |
| | 1274 | | 9018 |
| | | | 9019 |
| | | | 9020 |
| | | | 9021 |
| | | | 9022 |
| | | | 9023 |
| | | | 9024 |
| | | | 9025 |
| | | | 9026 |
| | | | 9027 |
| | | | 9028 |
| | | | 9029 |
| | | | 9030 |

CONFIDENTIAL
AZ/SER 0051716

E25



DIP/0021

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

PAGE   25

16 AUG 95
15.56.17

Patient Allocations for Trial Number : 5077LI/0012
Centre Number : 0015
Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 1302 | 002 | 1303 |
| | 1304 | | 1305 |
| | 1308 | | 1307 |
| | 1310 | | 1312 |
| | 1316 | | 1314 |
| | 1317 | | 1315 |
| | 1320 | | 1323 |
| | 1322 | | 1324 |
| | 1325 | | 1328 |
| | 1529 | | 1530 |
| | 1531 | | 1532 |
| | 1535 | | 1534 |
| | 1540 | | 1538 |
| | 1541 | | 1542 |
| | 1544 | | 1543 |
| | 1545 | | 1547 |
| | 1552 | | 1549 |
| | 1533 | | 1554 |

CONFIDENTIAL
AZ/SER 0051717

E26



CONFIDENTIAL
AZ/SER 0051718

E27



DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

Patient Allocations for Trial Number : 5977I/0012
Centre Number : 0014
Operating Unit: 001

PAGE  27    16 AUG 95
            15.56.17

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 1404 | 002 | 1402 |
|  | 1405 |  | 1403 |
|  | 1407 |  | 1409 |
|  | 1410 |  | 1411 |
|  | 1413 |  | 1415 |
|  | 1414 |  | 1416 |
|  | 1421 |  | 1419 |
|  | 1422 |  | 1420 |
|  | 1428 |  | 1425 |
|  | 1429 |  | 1430 |
|  | 1431 |  | 1432 |
|  | 1435 |  | 1436 |
|  | 1438 |  | 1441 |
|  | 1439 |  | 1442 |
|  | 1445 |  | 1444 |
|  | 1446 |  | 1447 |
|  | 1449 |  | 1452 |
|  | 1451 |  | 1454 |

DIPAT021

29

CONFIDENTIAL
AZ/SER 0051719

E28



DIPU/021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

PAGE   28   16 AUG 95
15.56.17

Patient Allocations for Trial Number : 5077L1/0012
Centre Number : 0014
Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 003 | 1401 | 004 | 9001 |
|  | 1406 |  | 9002 |
|  | 1408 |  | 9003 |
|  | 1412 |  | 9004 |
|  | 1417 |  | 9005 |
|  | 1418 |  | 9006 |
|  | 1423 |  | 9007 |
|  | 1424 |  | 9008 |
|  | 1426 |  | 9009 |
|  | 1427 |  | 9010 |
|  | 1434 |  | 9011 |
|  | 1435 |  | 9012 |
|  | 1437 |  | 9013 |
|  | 1440 |  | 9014 |
|  | 1443 |  | 9015 |
|  | 1448 |  | 9016 |
|  | 1450 |  | 9017 |
|  | 1453 |  | 9018 |
|  |  |  | 9019 |
|  |  |  | 9020 |
|  |  |  | 9021 |
|  |  |  | 9022 |
|  |  |  | 9023 |
|  |  |  | 9024 |
|  |  |  | 9025 |
|  |  |  | 9026 |
|  |  |  | 9027 |
|  |  |  | 9028 |
|  |  |  | 9029 |
|  |  |  | 9030 |

30

CONFIDENTIAL
AZ/SER 0051720

E29



DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

Patient Allocations for Trial Number : 5077LU0012
Centre number : 0015
Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 1503 | 002 | 1502 |
| | 1506 | | 1504 |
| | 1507 | | 1509 |
| | 1508 | | 1511 |
| | 1514 | | 1513 |
| | 1517 | | 1516 |
| | 1519 | | 1520 |
| | 1521 | | 1524 |
| | 1528 | | 1526 |
| | 1530 | | 1529 |
| | 1532 | | 1533 |
| | 1538 | | 1534 |
| | 1541 | | 1539 |
| | 1542 | | 1540 |
| | 1545 | | 1544 |
| | 1553 | | 1550 |
| | 1554 | | 1552 |

PAGE   29   16 AUG 95 15.56.17

DIPA/021

CONFIDENTIAL
AZ/SER 0051721

E30



CONFIDENTIAL
AZ/SER 0051722

E31



DIPL/021

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

Patient Allocations for Trial Number : 5077IL/0012
Centre number : 0016
Operating Unit: 001

PAGE   31   16 AUG 95  15.56.17

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 1603 | 002 | 1601 |
| | 1606 | | 1602 |
| | 1607 | | 1608 |
| | 1609 | | 1611 |
| | 1613 | | 1616 |
| | 1617 | | 1618 |
| | 1620 | | 1622 |
| | 1621 | | 1623 |
| | 1628 | | 1627 |
| | 1629 | | 1630 |
| | 1632 | | 1633 |
| | 1636 | | 1635 |
| | 1637 | | 1640 |
| | 1639 | | 1641 |
| | 1644 | | 1645 |
| | 1647 | | 1646 |
| | 1651 | | 1649 |
| | 1653 | | 1652 |

33

CONFIDENTIAL
AZ/SER 0051723

88

**TABLE 22  Frequencies (number and percentage of patients) of grouped change from baseline in AIMS total score (last observation carried forward)**

| Day | SEROQUEL 450 mg (bid) (n = 194) | | | | | | SEROQUEL 450 mg (bid) (n = 203) | | | | | | SEROQUEL 50 mg (bid) (n = 196) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Improved | % | No change | % | Worsened | % | Improved | % | No change | % | Worsened | % | Improved | % | No change | % | Worsened | % |
| 7 | 52 | 27 | 122 | 63 | 20 | 10 | 54 | 27 | 125 | 62 | 23 | 11 | 49 | 25 | 127 | 65 | 20 | 10 |
| 14 | 71 | 37 | 102 | 53 | 21 | 11 | 64 | 32 | 113 | 56 | 26 | 13 | 59 | 30 | 116 | 59 | 21 | 11 |
| 21 | 75 | 39 | 104 | 54 | 15 | 8 | 73 | 36 | 105 | 52 | 25 | 12 | 62 | 32 | 113 | 58 | 21 | 11 |
| 28 | 73 | 38 | 103 | 53 | 18 | 9 | 68 | 34 | 110 | 54 | 25 | 12 | 56 | 29 | 115 | 59 | 25 | 13 |
| 35 | 72 | 37 | 100 | 52 | 22 | 11 | 65 | 32 | 110 | 54 | 28 | 14 | 56 | 29 | 116 | 59 | 24 | 12 |
| 42 | 76 | 39 | 100 | 52 | 18 | 9 | 67 | 33 | 109 | 54 | 27 | 13 | 58 | 30 | 116 | 59 | 22 | 11 |

124

CONFIDENTIAL
AZ/SER 0050590

E32



DIPU0121    DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

Patient Allocations for Trial Number : 5077LL/0012
                          Centre number : 0016
                          Operating Unit: 001

PAGE    32      16 AUG 95
                15.56.17

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 005 | 1605 | 004 | 9001 |
|  | 1606 |  | 9002 |
|  | 1610 |  | 9003 |
|  | 1612 |  | 9004 |
|  | 1614 |  | 9005 |
|  | 1615 |  | 9006 |
|  | 1619 |  | 9007 |
|  | 1624 |  | 9008 |
|  | 1625 |  | 9009 |
|  | 1626 |  | 9010 |
|  | 1631 |  | 9011 |
|  | 1634 |  | 9012 |
|  | 1638 |  | 9013 |
|  | 1642 |  | 9014 |
|  | 1643 |  | 9015 |
|  | 1648 |  | 9016 |
|  | 1650 |  | 9017 |
|  | 1654 |  | 9018 |
|  |  |  | 9019 |
|  |  |  | 9020 |
|  |  |  | 9021 |
|  |  |  | 9022 |
|  |  |  | 9023 |
|  |  |  | 9024 |
|  |  |  | 9025 |
|  |  |  | 9026 |
|  |  |  | 9027 |
|  |  |  | 9028 |
|  |  |  | 9029 |
|  |  |  | 9030 |

CONFIDENTIAL
AZ/SER 0051724

E33



DIPN1021    DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE    PAGE 33    16 AUG 95 15.56.17

Patient Allocations for Trial Number : 5077LU0012
Centre Number : 0017
Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 1701 | 002 | 1702 |
| | 1704 | | 1705 |
| | 1708 | | 1707 |
| | 1710 | | 1709 |
| | 1713 | | 1715 |
| | 1717 | | 1716 |
| | 1721 | | 1719 |
| | 1722 | | 1720 |
| | 1726 | | 1725 |
| | 1727 | | 1730 |
| | 1732 | | 1731 |
| | 1736 | | 1735 |
| | 1737 | | 1740 |
| | 1742 | | 1741 |
| | 1743 | | 1745 |
| | 1744 | | 1748 |
| | 1750 | | 1749 |
| | 1752 | | 1754 |

CONFIDENTIAL
AZ/SER 0051725

E34



DIPJU021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE     PAGE   34   16 AUG 95 15.56.17

Patient Allocations for Trial Number : 50771L/0012
Centre number : 0017
Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 005 | 1703 | 006 | 9001 |
| | 1706 | | 9002 |
| | 1711 | | 9003 |
| | 1712 | | 9004 |
| | 1714 | | 9005 |
| | 1718 | | 9006 |
| | 1723 | | 9007 |
| | 1724 | | 9008 |
| | 1728 | | 9009 |
| | 1729 | | 9010 |
| | 1735 | | 9011 |
| | 1734 | | 9012 |
| | 1738 | | 9013 |
| | 1739 | | 9014 |
| | 1746 | | 9015 |
| | 1747 | | 9016 |
| | 1751 | | 9017 |
| | 1753 | | 9018 |
| | | | 9019 |
| | | | 9020 |
| | | | 9021 |
| | | | 9022 |
| | | | 9023 |
| | | | 9024 |
| | | | 9025 |
| | | | 9026 |
| | | | 9027 |
| | | | 9028 |
| | | | 9029 |
| | | | 9030 |

36

CONFIDENTIAL
AZ/SER 0051726

E35



CONFIDENTIAL
AZ/SER 0051727

E36



DIPN1021

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

Patient Allocations for Trial Number : 5077U/0012
Centre number : 0015
Operating Unit: 001

PAGE   36   16 AUG 95
15.56.17

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 003 | 1801 | 004 | 9001 |
| | 1802 | | 9002 |
| | 1810 | | 9003 |
| | 1811 | | 9004 |
| | 1814 | | 9005 |
| | 1816 | | 9006 |
| | 1821 | | 9007 |
| | 1823 | | 9008 |
| | 1826 | | 9009 |
| | 1834 | | 9010 |
| | 1835 | | 9011 |
| | 1840 | | 9012 |
| | 1842 | | 9013 |
| | 1847 | | 9014 |
| | 1848 | | 9015 |
| | 1849 | | 9016 |
| | 1852 | | 9017 |
| | | | 9018 |
| | | | 9019 |
| | | | 9020 |
| | | | 9021 |
| | | | 9022 |
| | | | 9024 |
| | | | 9025 |
| | | | 9026 |
| | | | 9027 |
| | | | 9028 |
| | | | 9029 |
| | | | 9030 |

38

CONFIDENTIAL
AZ/SER 0051728

E37



DIPMT021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

Patient Allocations for Trial Number : 5077L/0012
Centre Number : 0019
Operating Unit: 001

PAGE   57   16 AUG 95
15.56.17

| Treatment Sequence | Patient | Treatment Sequence | Patient |
| --- | --- | --- | --- |
| 001 | 1903 | 002 | 1902 |
|  | 1906 |  | 1906 |
|  | 1910 |  | 1908 |
|  | 1911 |  | 1912 |
|  | 1915 |  | 1913 |
|  | 1917 |  | 1914 |
|  | 1919 |  | 1922 |
|  | 1923 |  | 1924 |
|  | 1926 |  | 1928 |
|  | 1927 |  | 1930 |
|  | 1933 |  | 1931 |
|  | 1934 |  | 1932 |
|  | 1941 |  | 1958 |
|  | 1942 |  | 1959 |
|  | 1943 |  | 1964 |
|  | 1947 |  | 1966 |
|  | 1950 |  | 1949 |
|  | 1953 |  | 1951 |

39

CONFIDENTIAL
AZ/SER 0051729

E38



DIPRI/021    DIPRIVAN PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE    PAGE    58    16 AUG 95 15.56.17

Patient Allocations for Trial Number : 5077LU/0012
                                       Centre number : 0019
                                       Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 003 | 1901 | DDK | 9001 |
| | 1905 | | 9002 |
| | 1907 | | 9003 |
| | 1909 | | 9004 |
| | 1916 | | 9005 |
| | 1918 | | 9006 |
| | 1920 | | 9007 |
| | 1921 | | 9008 |
| | 1923 | | 9009 |
| | 1929 | | 9010 |
| | 1935 | | 9011 |
| | 1936 | | 9012 |
| | 1937 | | 9013 |
| | 1940 | | 9014 |
| | 1945 | | 9015 |
| | 1948 | | 9016 |
| | 1952 | | 9017 |
| | 1954 | | 9018 |
| | | | 9019 |
| | | | 9020 |
| | | | 9021 |
| | | | 9022 |
| | | | 9023 |
| | | | 9024 |
| | | | 9025 |
| | | | 9026 |
| | | | 9027 |
| | | | 9028 |
| | | | 9029 |
| | | | 9030 |

CONFIDENTIAL
AZ/SER 0051730

E39



DIPH1021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE                    PAGE   39    16 AUG 95
                                                                                                          15.56.17

Patient Allocations for Trial Number : 50771L/0012
                         Centre Number : 0020
                         Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 2004 | 002 | 2001 |
| | 2006 | | 2003 |
| | 2008 | | 2010 |
| | 2009 | | 2011 |
| | 2015 | | 2015 |
| | 2016 | | 2018 |
| | 2021 | | 2022 |
| | 2023 | | 2024 |
| | 2029 | | 2027 |
| | 2030 | | 2028 |
| | 2035 | | 2031 |
| | 2038 | | 2032 |
| | 2040 | | 2039 |
| | 2043 | | 2042 |
| | 2047 | | 2046 |
| | 2052 | | 2049 |
| | 2053 | | 2051 |

41

CONFIDENTIAL
AZ/SER 0051731



DIPUI021    DIPRIVAN PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE    PAGE   40    16 AUG 95   15.56.17

Patient Allocations for Trial Number : 59771L/0012
Centre Number : 0020
Operating Unit: 001

| Treatment Sequence | Patient | | Treatment Sequence | Patient |
|---|---|---|---|---|
| 003 | 2002 | | 004 | 9001 |
| | 2005 | | | 9002 |
| | 2007 | | | 9003 |
| | 2012 | | | 9004 |
| | 2014 | | | 9005 |
| | 2017 | | | 9006 |
| | 2019 | | | 9007 |
| | 2020 | | | 9008 |
| | 2025 | | | 9009 |
| | 2026 | | | 9010 |
| | 2036 | | | 9011 |
| | 2056 | | | 9012 |
| | 2057 | | | 9013 |
| | 2061 | | | 9014 |
| | 2064 | | | 9015 |
| | 2065 | | | 9016 |
| | 2050 | | | 9017 |
| | 2054 | | | 9018 |
| | | | | 9019 |
| | | | | 9020 |
| | | | | 9021 |
| | | | | 9022 |
| | | | | 9023 |
| | | | | 9024 |
| | | | | 9025 |
| | | | | 9026 |
| | | | | 9027 |
| | | | | 9028 |
| | | | | 9029 |
| | | | | 9030 |

CONFIDENTIAL
AZ/SER 0051732

E41



DIPUMATX PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE          PAGE   41     16 AUG 95
                                                                                      15.56.17

Patient Allocations for Trial Number : 5077LU0012
                              Centre number : 0021
                              Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 2102 | 002 | 2103 |
| | 2106 | | 2105 |
| | 2107 | | 2109 |
| | 2110 | | 2112 |
| | 2116 | | 2114 |
| | 2118 | | 2117 |
| | 2121 | | 2119 |
| | 2122 | | 2124 |
| | 2125 | | 2127 |
| | 2126 | | 2130 |
| | 2131 | | 2132 |
| | 2133 | | 2136 |
| | 2139 | | 2138 |
| | 2140 | | 2142 |
| | 2146 | | 2145 |
| | 2147 | | 2148 |
| | 2150 | | 2151 |
| | 2152 | | 2154 |

DIPU/021

CONFIDENTIAL
AZ/SER 0051733

89

Over half the patients in each group had no change in abnormal involuntary movements during treatment with SEROQUEL as assessed by the AIMS. Of the remainder, the majority improved, with the greatest proportion of improved patients in the SEROQUEL 450 mg (bid) group. A similar proportion of patients in each treatment group worsened (approximately 10%).

On statistical analysis using the last observation carried forward there were marginally significant differences between the SEROQUEL 450 mg (bid) and SEROQUEL 50 mg (bid) groups at Days 28 and 42 favouring SEROQUEL 450 mg (bid) (this group had a larger proportion of patients in the 'improved' category and lower proportions in the 'no change' and 'worsened' categories). There were no statistically significant differences between the SEROQUEL 450 mg (tid) group and the SEROQUEL 50 mg (bid) group, nor between the two SEROQUEL 450 mg groups at any study day.

Cross-tabulations of baseline AIMS total score and grouped change from baseline were calculated for the final evaluation (Day 42) to investigate the effect of differences among the treatment groups at baseline (see Appendix H11.1). At baseline, the SEROQUEL 50 mg (bid) group had a higher proportion of patients with a score of 1 or 2 than the other two groups. At the final evaluation, in the SEROQUEL 50 mg (bid) group there was a higher proportion of patients who had had baseline scores of 1 or 2 and were in the 'improved' and 'no change' categories compared with the SEROQUEL 450 mg groups.

These results suggest there was little difference between the effect of SEROQUEL 450 mg (bid) or SEROQUEL 450 mg (tid) and SEROQUEL 50 mg (bid) on abnormal involuntary movements, and no difference between SEROQUEL 450 mg (bid) and SEROQUEL 450 mg (tid). However, approximately half the patients in each treatment group had an AIMS score of 0 at entry to the study, indicating an absence of abnormal involuntary movements.

## 5.5    Clinical laboratory results

### 5.5.1    Haematology

*Summary tables:*          *conversion factors; T16.1*
                          *haematology results and change from baseline; T16.2*
                          *analysis of covariance; T16.3*
                          *analysis of slopes; T16.4.1 to T16.4.2*
                          *proportion of patients with clinically significant values; T16.5*

*Individual patient listings:*   *conversion factors; G11.1.1*
                          *haematology; G11.1.2 to G11.1.4*

### (a)    Statistical analysis of results

Data from patients who had no post-baseline results for a haematology test were excluded from the descriptive statistics for that test. Data from patients with either no baseline or no post-baseline results were excluded from the statistical analysis for each test. Data were also excluded if they were collected more than 3 days after study treatment was stopped.

There were statistically significant differences among the treatment groups in mean changes from baseline to final evaluation for WBC, neutrophil and lymphocyte counts. The results are presented in Table 23.

CONFIDENTIAL
AZ/SER 0050591

E42



DIPU021    DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE    PAGE    42    16 AUG 95 15.56.17

Patient Allocations for Trial Number : 5077LU/0012
Centre number : 0271
Operating Unit : 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 003 | 2101 | 004 | 9001 |
| | 2104 | | 9002 |
| | 2108 | | 9003 |
| | 2111 | | 9004 |
| | 2113 | | 9005 |
| | 2115 | | 9006 |
| | 2120 | | 9007 |
| | 2123 | | 9008 |
| | 2128 | | 9009 |
| | 2129 | | 9010 |
| | 2134 | | 9011 |
| | 2135 | | 9012 |
| | 2137 | | 9013 |
| | 2141 | | 9014 |
| | 2144 | | 9015 |
| | 2148 | | 9016 |
| | 2149 | | 9017 |
| | 2153 | | 9018 |
| | | | 9019 |
| | | | 9020 |
| | | | 9021 |
| | | | 9022 |
| | | | 9023 |
| | | | 9024 |
| | | | 9025 |
| | | | 9026 |
| | | | 9027 |
| | | | 9028 |
| | | | 9029 |
| | | | 9030 |

CONFIDENTIAL
AZ/SER 0051734

E43



DIPU1021    DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE    PAGE    43    16 AUG 95
                                                                                              15.56.17

Patient Allocations for Trial Number : 50771/0012
                        Centre Number: 0022
                        Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 2204 | 002 | 2201 |
|  | 2206 |  | 2205 |
|  | 2207 |  | 2210 |
|  | 2209 |  | 2211 |
|  | 2214 |  | 2215 |
|  | 2218 |  | 2216 |
|  | 2223 |  | 2219 |
|  | 2226 |  | 2220 |
|  | 2229 |  | 2228 |
|  | 2231 |  | 2230 |
|  | 2237 |  | 2235 |
|  | 2238 |  | 2236 |
|  | 2240 |  | 2242 |
|  | 2244 |  | 2243 |
|  | 2251 |  | 2248 |
|  | 2252 |  | 2249 |
|  |  |  | 2250 |

CONFIDENTIAL
AZ/SER 0051735

E44



DIPA/021

DIPRIVAN PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

Patient Allocations for Trial Number : 5077IL/0012
Centre number : 0022
Operating Unit: 001

PAGE   44       16 AUG 95
                15,56,17

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 005 | 2202 | 004 | 9001 |
| | 2203 | | 9002 |
| | 2208 | | 9003 |
| | 2212 | | 9004 |
| | 2215 | | 9005 |
| | 2217 | | 9006 |
| | 2221 | | 9007 |
| | 2222 | | 9008 |
| | 2225 | | 9009 |
| | 2226 | | 9010 |
| | 2235 | | 9011 |
| | 2236 | | 9012 |
| | 2261 | | 9013 |
| | 2245 | | 9014 |
| | 2247 | | 9015 |
| | 2255 | | 9016 |
| | 2254 | | 9017 |
| | | | 9018 |
| | | | 9019 |
| | | | 9020 |
| | | | 9021 |
| | | | 9022 |
| | | | 9023 |
| | | | 9024 |
| | | | 9025 |
| | | | 9026 |
| | | | 9027 |
| | | | 9028 |
| | | | 9029 |
| | | | 9030 |

46

CONFIDENTIAL
AZ/SER 0051736

E45



CONFIDENTIAL
AZ/SER 0051737



E46

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

PAGE   46   16 AUG 95   15.56.17

Patient Allocations for Trial Number : 5D771/0012
Centre Number : 0023
Operating Unit: 001

DIPU/021

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 005 | 7301 | 004 | 9001 |
| | 7305 | | 9002 |
| | 7309 | | 9003 |
| | 7310 | | 9004 |
| | 7317 | | 9005 |
| | 7318 | | 9006 |
| | 7321 | | 9007 |
| | 7323 | | 9008 |
| | 7327 | | 9009 |
| | 7330 | | 9010 |
| | 7331 | | 9011 |
| | 7335 | | 9012 |
| | 7338 | | 9013 |
| | 7340 | | 9014 |
| | 7345 | | 9015 |
| | 7346 | | 9016 |
| | 7351 | | 9017 |
| | 7352 | | 9018 |
| | | | 9019 |
| | | | 9020 |
| | | | 9021 |
| | | | 9022 |
| | | | 9023 |
| | | | 9024 |
| | | | 9025 |
| | | | 9026 |
| | | | 9027 |
| | | | 9028 |
| | | | 9030 |

CONFIDENTIAL
AZ/SER 0051738

E47



CONFIDENTIAL
AZ/SER 0051739

E48



CONFIDENTIAL
AZ/SER 0051740

E49



CONFIDENTIAL
AZ/SER 0051741

E50



DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

Patient Allocations for Trial Number : 5077IL/0012
Centre number : 0025
Operating Unit: 001

DIPW/021

PAGE     50      16 AUG 95
                 15.56.17

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 005 | 2504 | 006 | 9001 |
| | 2506 | | 9002 |
| | 2509 | | 9003 |
| | 2511 | | 9004 |
| | 2514 | | 9005 |
| | 2515 | | 9006 |
| | 2520 | | 9007 |
| | 2521 | | 9008 |
| | 2525 | | 9009 |
| | 2528 | | 9010 |
| | 2531 | | 9011 |
| | 2532 | | 9012 |
| | 2538 | | 9013 |
| | 2540 | | 9014 |
| | 2544 | | 9015 |
| | 2546 | | 9016 |
| | 2550 | | 9017 |
| | 2552 | | 9018 |
| | | | 9019 |
| | | | 9020 |
| | | | 9021 |
| | | | 9022 |
| | | | 9023 |
| | | | 9024 |
| | | | 9025 |
| | | | 9026 |
| | | | 9027 |
| | | | 9028 |
| | | | 9029 |
| | | | 9030 |

CONFIDENTIAL
AZ/SER 0051742

E51



DI1PW1021    DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE    PAGE   51   16 AUG 95 15.56.17

Patient Allocations for Trial Number : 5077U/0012
Centre Number : 0026
Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 2602 | 002 | 2604 |
| | 2605 | | 2606 |
| | 2608 | | 7607 |
| | 2611 | | 2610 |
| | 2615 | | 2617 |
| | 2616 | | 2618 |
| | 2620 | | 2619 |
| | 2624 | | 2623 |
| | 2625 | | 2626 |
| | 2627 | | 2630 |
| | 2632 | | 2633 |
| | 2636 | | 2634 |
| | 2638 | | 2637 |
| | 2640 | | 2641 |
| | 2643 | | 2644 |
| | 2644 | | 2647 |
| | 2653 | | 2649 |
| | 2654 | | 2652 |

CONFIDENTIAL
AZ/SER 0051743

90

**TABLE 23  Statistically significant findings from analyses of covariance of haematology results**

| Assessment | SEROQUEL 450 mg (bid) | | | | SEROQUEL 450 mg (tid) | | | | SEROQUEL 50 mg (bid) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | n | Baseline mean | LS mean change | (SE) | n | Baseline mean | LS mean change | (SE) | n | Baseline mean | LS mean change | (SE) |
| WBC ($\times 10^9$ cells/L)+ | 190 | 7.9 | -0.22 | (0.2) | 196 | 7.5 | -0.40 | (0.1) | 188 | 7.8 | 0.12 | (0.2) |
| Neutrophils ($\times 10^9$ cells/L)+ | 189 | 5.0 | -0.23 | (0.1) | 194 | 4.7 | -0.31 | (0.1) | 186 | 4.9 | 0.07 | (0.1) |
| Lymphocytes ($\times 10^9$ cells/L)** | 189 | 2.0 | 0.06 | (0.04) | 194 | 2.1 | -0.06 | (0.04) | 186 | 2.0 | 0.01 | (0.04) |

n = number of patients who provided data for analysis
LS mean change = least squares mean change from baseline to end of treatment
SE = standard error
+  statistically significant difference between SEROQUEL 450 mg (tid) and SEROQUEL 50 mg (bid) (p<0.05)
** statistically significant difference between SEROQUEL 450 mg (bid) and SEROQUEL 450 mg (tid) (p<0.05)

(i)     WBC count

There was a mean decrease in WBC count from baseline to Day 42 in each of the SEROQUEL 450 mg groups and a mean increase in the SEROQUEL 50 mg (bid) group.

The difference between the SEROQUEL 450 mg (tid) and SEROQUEL 50 mg (bid) groups was statistically significant ($p=0.01$), and the difference between the SEROQUEL 450 mg (bid) and SEROQUEL 50 mg (bid) groups was marginally statistically significant ($p=0.1$).  Analysis of slopes revealed a statistically significant difference between each of the SEROQUEL 450 mg groups and the SEROQUEL 50 mg (bid) group.  There were no statistically significant differences between the two SEROQUEL 450 mg groups.

These results suggest that SEROQUEL 450 mg (bid) and SEROQUEL 450 mg (tid) were associated with a slight mean decrease in WBC count, in contrast to SEROQUEL 50 mg (bid) which was associated with a slight mean increase.  However these mean changes were small and therefore of questionable clinical significance.  SEROQUEL 450 mg (bid) was not associated with a greater change in WBC count than SEROQUEL 450 mg (tid).

(ii)    Neutrophil count

Mean neutrophil counts changed in a pattern similar to that for mean total WBC count.  There was a mean decrease in each of the SEROQUEL 450 mg groups and a small mean increase in the SEROQUEL 50 mg (bid) group.

On statistical analysis, there was a significant difference between the SEROQUEL 450 mg (tid) group and the SEROQUEL 50 mg (bid) group ($p=0.03$) and a marginally significant difference between the SEROQUEL 450 mg (bid) and SEROQUEL 50 mg (bid) groups ($p=0.09$).  On analysis of slopes there was a statistically significant difference between the SEROQUEL 450 mg (bid) group and the SEROQUEL 50 mg (bid) group only.  There were no significant differences between the two SEROQUEL 450 mg groups.

CONFIDENTIAL
AZ/SER 0050592

E52



CONFIDENTIAL
AZ/SER 0051744

E53



DIPUONT021    DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE          PAGE   53   16 AUG 95
                                                                                                 15.54.17

Patient Allocations for Trial Number  : 5077LU/0012
                           Centre number : 0027
                           Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 2703 | 002 | 2701 |
|  | 2705 |  | 2704 |
|  | 2710 |  | 2707 |
|  | 2711 |  | 2709 |
|  | 2713 |  | 2714 |
|  | 2716 |  | 2718 |
|  | 2719 |  | 2722 |
|  | 2724 |  | 2723 |
|  | 2726 |  | 2728 |
|  | 2728 |  | 2729 |
|  | 2731 |  | 2733 |
|  | 2735 |  | 2734 |
|  | 2739 |  | 2740 |
|  | 2741 |  | 2742 |
|  | 2745 |  | 2744 |
|  | 2748 |  | 2746 |
|  | 2749 |  | 2750 |
|  | 2752 |  | 2751 |

CONFIDENTIAL
AZ/SER 0051745

E54



CONFIDENTIAL
AZ/SER 0051746

E55



DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

Patient Allocations for Trial Number : 5077IL/0012
Centre Number : 0028
Operating Unit: 001

PAGE    55    16 AUG 95
                    15.56.17

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 2805 | 002 | 2805 |
| | 2806 | | 2804 |
| | 2809 | | 2807 |
| | 2810 | | 2811 |
| | 2816 | | 2813 |
| | 2818 | | 2816 |
| | 2821 | | 2819 |
| | 2823 | | 2822 |
| | 2826 | | 2828 |
| | 2827 | | 2829 |
| | 2831 | | 2833 |
| | 2832 | | 2835 |
| | 2839 | | 2838 |
| | 2840 | | 2842 |
| | 2843 | | 2845 |
| | 2846 | | 2847 |
| | 2850 | | 2852 |
| | 2851 | | 2853 |

DIPLM021

57

CONFIDENTIAL
AZ/SER 0051747

E56



CONFIDENTIAL
AZ/SER 0051748

E57



CONFIDENTIAL
AZ/SER 0051749

E58



CONFIDENTIAL
AZ/SER 0051750



E59

DIPLT021

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

PAGE 59     16 AUG 95
                       15.56.17

Patient Allocations for Trial Number : 5077LL/0012
                         Centre number : 0050
                         Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 3004 | 002 | 3001 |
| | 3006 | | 3005 |
| | 3009 | | 3007 |
| | 3012 | | 3010 |
| | 3016 | | 3013 |
| | 3017 | | 3018 |
| | 3020 | | 3021 |
| | 3024 | | 3022 |
| | 3026 | | 3025 |
| | 3027 | | 3029 |
| | 3033 | | 3031 |
| | 3035 | | 3036 |
| | 3037 | | 3038 |
| | 3041 | | 3039 |
| | 3044 | | 3043 |
| | 3048 | | 3047 |
| | 3050 | | 3052 |
| | 3054 | | 3055 |

CONFIDENTIAL
AZ/SER 0051751

E60



D1PU021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE                    PAGE   60   16 AUG 95
                                                                                                       15.56.17

Patient Allocations for Trial Number : 9277U/0012
                                        Centre number : 0050
                                        Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 003 | 5002 | 004 | 9001 |
| | 5005 | | 9002 |
| | 5008 | | 9003 |
| | 5011 | | 9004 |
| | 5014 | | 9005 |
| | 5015 | | 9006 |
| | 5019 | | 9007 |
| | 5023 | | 9008 |
| | 5028 | | 9009 |
| | 5030 | | 9010 |
| | 5032 | | 9011 |
| | 5036 | | 9012 |
| | 5040 | | 9013 |
| | 5042 | | 9014 |
| | 5045 | | 9015 |
| | 5046 | | 9016 |
| | 5049 | | 9017 |
| | 5051 | | 9018 |
| | | | 9019 |
| | | | 9020 |
| | | | 9021 |
| | | | 9022 |
| | | | 9023 |
| | | | 9025 |
| | | | 9026 |
| | | | 9027 |
| | | | 9028 |
| | | | 9029 |
| | | | 9030 |

CONFIDENTIAL
AZ/SER 0051752



E61



DIPU102I   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

Patient Allocations for Trial Number : 5077I1/0012
Centre number: 0031
Operating Unit: 001

PAGE   61   16 AUG 95
15.56.17

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 3101 | 002 | 3104 |
| | 3105 | | 3106 |
| | 3107 | | 3110 |
| | 3112 | | 3111 |
| | 3116 | | 3113 |
| | 3117 | | 3114 |
| | 3120 | | 3122 |
| | 3126 | | 3123 |
| | 3127 | | 3125 |
| | 3128 | | 3130 |
| | 3134 | | 3131 |
| | 3136 | | 3133 |
| | 3139 | | 3137 |
| | 3141 | | 3138 |
| | 3144 | | 3145 |
| | 3147 | | 3148 |
| | 3150 | | 3149 |
| | 3151 | | 3155 |

CONFIDENTIAL
AZ/SER 0051753

91

These results suggest that SEROQUEL 450 mg/day may be associated with a slight mean reduction in neutrophil count, although the mean change was too small to be of clinical significance. SEROQUEL 450 mg (bid) was not associated with a bigger change in neutrophil count than SEROQUEL 450 mg (tid).

(iii)        Lymphocyte count

There were very small mean increases in lymphocyte count in the SEROQUEL 450 mg (bid) group and the SEROQUEL 50 mg (bid) group, whereas there was a very small mean decrease in the SEROQUEL 450 mg (tid) group. These changes were too small to be of clinical significance.

On statistical analysis, the difference between the two SEROQUEL 450 mg groups was statistically significant (p=0.03). This result was confirmed on analysis of slopes.

In summary, there were mean decreases in WBC and neutrophil counts in the two SEROQUEL 450 mg groups, which differed from the slight mean increase in the SEROQUEL 50 mg (bid) group. However these mean changes were small and of questionable clinical significance. SEROQUEL 450 mg (bid) was not associated with greater changes than SEROQUEL 450 mg (tid). There was a statistically significant difference between the two SEROQUEL 450 mg groups in the mean changes in lymphocyte count; however these changes were very small and of no clinical significance.

No other statistically significant differences between the three treatment groups were found on analyses of covariance and slopes.

**(b)        Clinically significant haematology results**

There were four patients (one in the SEROQUEL 450 mg (bid) group, two in the SEROQUEL 450 mg (tid) group and one in the SEROQUEL 50 mg (bid) group) who had clinically significant low WBC count during the study ($<3.0 \times 10^9$ cells/L) and 10 patients (five in the SEROQUEL 450 mg (bid) group, two in the SEROQUEL 450 mg (tid) group and three in the SEROQUEL 50 mg (bid) group) who had a clinically significant low neutrophil count ($<1.5 \times 10^9$ cells/L).

One of these patients, Patient 035/03506 in the SEROQUEL 450 mg (bid) group, was withdrawn because of an adverse event of leucopenia which is described in a clinical event narrative in Section 5.3.3. The remaining patients all had transient alterations of WBC and/or neutrophil counts; in almost all cases the abnormalities returned to the reference range within 7 days. Each of these patients continued treatment with SEROQUEL and went on to enter the open-label extension phase. Further details of these patients are given below.

**Patient 011/01106        SEROQUEL 450 mg (bid)**

This 34-year-old man entered the study with a WBC count of $6.2 \times 10^9$ cells/L (reference range 4.0 to $11.0 \times 10^9$ cells/L) and a neutrophil count of $4.0 \times 10^9$ cells/L (reference range 1.6 to $8.3 \times 10^9$ cells/L). There was a gradual decline in both counts between Days 0 and 21, when the WBC and neutrophil counts were $2.4 \times 10^9$ cells/L and $0.3 \times 10^9$ cells/L, respectively. At Day 28, both counts were within the reference range (WBC count $4.6 \times 10^9$ cells/L; neutrophil count $2.5 \times 10^9$ cells/L). The patient withdrew on Day 28 due to lack of efficacy.

CONFIDENTIAL
AZ/SER 0050593



E62

DIPU/021    DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE    PAGE    62    16 AUG 95
                                                                                                15.56.17

Patient Allocations for Trial Number  : 5077TU/0012
                                Centre number : 0051
                                Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 003 | 3102 | 004 | 9001 |
| | 3103 | | 9002 |
| | 3108 | | 9003 |
| | 3109 | | 9004 |
| | 3115 | | 9005 |
| | 3118 | | 9006 |
| | 3119 | | 9007 |
| | 3121 | | 9008 |
| | 3126 | | 9009 |
| | 3129 | | 9010 |
| | 3132 | | 9011 |
| | 3135 | | 9012 |
| | 3140 | | 9013 |
| | 3142 | | 9014 |
| | 3145 | | 9015 |
| | 3146 | | 9016 |
| | 3152 | | 9017 |
| | 3154 | | 9018 |
| | | | 9019 |
| | | | 9020 |
| | | | 9021 |
| | | | 9022 |
| | | | 9023 |
| | | | 9024 |
| | | | 9025 |
| | | | 9026 |
| | | | 9027 |
| | | | 9028 |
| | | | 9029 |
| | | | 9030 |

64

CONFIDENTIAL
AZ/SER 0051754

E63



CONFIDENTIAL
AZ/SER 0051755



E64

01PV021

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

Patient Allocations for Trial Number : 59771L/0012
Centre Number : 0052
Operating Unit: 001

PAGE   64      16 AUG 95
                15.56.17

| Treatment Sequence 003 | Patient | Treatment Sequence 004 | Patient |
|---|---|---|---|
| | 5201 | | 9001 |
| | 5202 | | 9002 |
| | 5207 | | 9003 |
| | 5208 | | 9004 |
| | 5215 | | 9005 |
| | 5215 | | 9006 |
| | 5221 | | 9007 |
| | 5222 | | 9008 |
| | 5225 | | 9009 |
| | 5228 | | 9010 |
| | 5231 | | 9011 |
| | 5232 | | 9012 |
| | 5238 | | 9013 |
| | 5242 | | 9014 |
| | 5244 | | 9015 |
| | 5247 | | 9016 |
| | 5250 | | 9017 |
| | 5254 | | 9018 |
| | | | 9019 |
| | | | 9020 |
| | | | 9021 |
| | | | 9022 |
| | | | 9023 |
| | | | 9024 |
| | | | 9005 |
| | | | 9006 |
| | | | 9007 |
| | | | 9008 |
| | | | 9029 |
| | | | 9030 |

66

CONFIDENTIAL
AZ/SER 0051756

E65



DIP/072T

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

PAGE   65   16 AUG 95
15.56.17

Patient Allocations for Trial Number : 5977IL/0012
Centre number : 0033
Operating Unit: 001

| Treatment Sequence 001 | Treatment Sequence 002 |
|---|---|
| Patient | Patient |
| 5301 | 5302 |
| 5306 | 5304 |
| 5307 | 5309 |
| 5311 | 5312 |
| 5315 | 5313 |
| 5317 | 5318 |
| 5321 | 5319 |
| 5322 | 5325 |
| 5326 | 5328 |
| 5327 | 5331 |
| 5332 | 5335 |
| 5333 | 5337 |
| 5341 | 5338 |
| 5342 | 5346 |
| 5345 | 5347 |
| 5348 | 5350 |
| 5352 | 5351 |
| 5354 | |

67

CONFIDENTIAL
AZ/SER 0051757

E66



DIPN1021    DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

PAGE    66    16 AUG 95
15.56.17

Patient Allocations for Trial Number  : 5077L/0012
Centre Number : 0053
Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 003 | 3303 | 004 | 9001 |
| | 3305 | | 9002 |
| | 3308 | | 9003 |
| | 3310 | | 9004 |
| | 3314 | | 9005 |
| | 3316 | | 9006 |
| | 3320 | | 9007 |
| | 3324 | | 9008 |
| | 3329 | | 9009 |
| | 3330 | | 9010 |
| | 3334 | | 9011 |
| | 3336 | | 9012 |
| | 3339 | | 9013 |
| | 3340 | | 9014 |
| | 3343 | | 9015 |
| | 3344 | | 9016 |
| | 3349 | | 9017 |
| | 3353 | | 9018 |
| | | | 9019 |
| | | | 9020 |
| | | | 9021 |
| | | | 9022 |
| | | | 9023 |
| | | | 9024 |
| | | | 9025 |
| | | | 9026 |
| | | | 9027 |
| | | | 9028 |
| | | | 9029 |
| | | | 9030 |

CONFIDENTIAL
AZ/SER 0051758

E67



DTPU1021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE                                                    PAGE   67   16 AUG 95
                                                                                                                                                15.56.17

Patient Allocations for Trial Number : 50/TLU/0012
                                        Centre Number : 0034
                                        Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 3404 | 002 | 3401 |
| | 3405 | | 3403 |
| | 3409 | | 3407 |
| | 3412 | | 3408 |
| | 3416 | | 3413 |
| | 3420 | | 3417 |
| | 3424 | | 3419 |
| | 3425 | | 3423 |
| | 3428 | | 3426 |
| | 3431 | | 3427 |
| | 3436 | | 3434 |
| | 3441 | | 3435 |
| | 3442 | | 3437 |
| | 3443 | | 3440 |
| | 3445 | | 3444 |
| | 3450 | | 3448 |
| | 3452 | | 3449 |
| | | | 3453 |

69

CONFIDENTIAL
AZ/SER 0051759

E68



CONFIDENTIAL
AZ/SER 0051760

E69



DIPN0021

DIPLOMA1 PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

PAGE 69    16 AUG 95
15.56.17

Patient Allocations for Trial Number : 5077LU0012
Centre number : 0205
Operating Unit : 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 3502 | 002 | 3501 |
| | 3505 | | 3506 |
| | 3508 | | 3509 |
| | 3510 | | 3511 |
| | 3516 | | 3515 |
| | 3518 | | 3514 |
| | 3520 | | 3523 |
| | 3522 | | 3506 |
| | 3529 | | 3525 |
| | 3550 | | 3527 |
| | 3551 | | 3533 |
| | 3554 | | 3536 |
| | 3557 | | 3538 |
| | 3561 | | 3539 |
| | 3564 | | 3543 |
| | 3567 | | 3545 |
| | 3651 | | 3552 |
| | 3555 | | 3554 |

CONFIDENTIAL
AZ/SER 0051761

E70



DIPU1021

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

Patient Allocations for Trial Number : 5077LU/0012
Centre Number : 0035
Operating Unit: 001

PAGE 70   16 AUG 95 15.56.17

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 003 | 3503 | 004 | 9001 |
| | 3504 | | 9002 |
| | 3507 | | 9003 |
| | 3512 | | 9004 |
| | 3515 | | 9005 |
| | 3517 | | 9006 |
| | 3519 | | 9007 |
| | 3521 | | 9008 |
| | 3526 | | 9009 |
| | 3528 | | 9010 |
| | 3532 | | 9011 |
| | 3535 | | 9012 |
| | 3540 | | 9013 |
| | 3542 | | 9014 |
| | 3545 | | 9015 |
| | 3546 | | 9016 |
| | 3549 | | 9017 |
| | 3550 | | 9018 |
| | | | 9019 |
| | | | 9020 |
| | | | 9021 |
| | | | 9022 |
| | | | 9023 |
| | | | 9024 |
| | | | 9025 |
| | | | 9026 |
| | | | 9027 |
| | | | 9028 |
| | | | 9029 |
| | | | 9030 |

CONFIDENTIAL
AZ/SER 0051762

E71



CONFIDENTIAL
AZ/SER 0051763

## INVESTIGATOR AND CENTRE LIST
(Centres that recruited patients)                                                 **(continued)**

| Centre number | Investigator | Address | Number of patients entered |
|---|---|---|---|
| 037 | Dr A Braconnier | Centre de l'Eau Vive<br>6 Avenue du Gal de Gaulle<br>91450 Soisy-sur-Seine<br>France | 3 |
| 038 | Dr C Gaussares | C.H.S. Charles Perrens<br>121 Rue de la Bechade<br>33076 Bordeaux Cedex<br>France | 4 |
| 039 | Dr J Daumer | C.H.S. Charcot<br>Secteur Adulte 2W<br>56854 Caudan<br>France | 1 |
| 040 | Dr G Clerc | C.H.S. de Pontorson<br>50170 Pontorson<br>France | 12 |
| 041 | Dr J P Chabannes | C.H.S. de Bassens<br>B P 1126<br>73011 Chambery Cedex<br>France | 5 |
| 042 | Dr G E Duboc | C.H.S. de Navarre<br>Rue de Conches<br>27022 Evreux Cedex<br>France | 3 |

11

CONFIDENTIAL
AZ/SER 0050477

92

**Patient 047/04712          SEROQUEL 450 mg (bid)**

This 42-year-old man entered the study with a neutrophil count of 2.4 x $10^9$ cells/L (reference
range 2.4 to 7.6 x $10^9$ cells/L) and a WBC count of 4.9 x $10^9$ cells/L (reference range
4.8 to 10.8 x $10^9$ cells/L).  At Day 7 the neutrophil count was 1.2 x $10^9$ cells/L and the WBC
count 3.2 x $10^9$ cells/L.  On Day 14 both counts remained low (neutrophil count 1.6 x $10^9$
cells/L; WBC count 3.8 x $10^9$ cells/L), but by Day 21 both were within the reference range.  The
patient withdrew from randomised treatment at Day 21, due to lack of efficacy.

**Patient 062/06204          SEROQUEL 450 mg (bid)**

This 55-year-old woman had an isolated abnormal neutrophil count on Day 42 of
1.1 x $10^9$ cells/L (reference range 2.0 to 7.5 x $10^9$ cells/L).  Her neutrophil count was within the
reference range on entry and at all other study days and had returned to the reference range in
a follow-up sample taken 7 days after the study (3.5 x $10^9$ cells/L), while the patient was taking
SEROQUEL 450 mg/day in the open-label extension phase.  Her WBC count was within the
reference range throughout the study.

**Patient 079/07902          SEROQUEL 450 mg (bid)**

This 31-year-old man entered the study with a WBC count of 6.2 x $10^9$ cells/L (reference range
4.0 to 11.0 x $10^9$ cells/L) and a neutrophil count of 3.7 x $10^9$ cells/L (reference range
1.6 to 8.3 x $10^9$ cells/L).  The neutrophil count was 1.0 x $10^9$ cells/L at Day 35, and the WBC
count was within the reference range.  At Day 42 the neutrophil count had returned to within the
reference range (3.6 x $10^9$ cells/L).

**Patient 001/00121          SEROQUEL 450 mg (tid)**

This 29-year-old woman entered the study with a WBC count of 6.6 x $10^9$ cells/L (reference
range 4.0 to 11.0 x $10^9$ cells/L) and a neutrophil count of 4.4 x $10^9$ cells/L (reference range
1.6 to 8.3 x $10^9$ cells/L).  At Day 35, both counts had fallen (WBC count 2.9 x $10^9$ cells/L;
neutrophil count 1.5 x $10^9$ cells/L).  Both counts had returned to within the reference range by
Day 42 (WBC count 6.7 x $10^9$ cells/L; neutrophil count 4.5 x $10^9$ cells/L).

**Patient 005/00502          SEROQUEL 450 mg (tid)**

This 38-year-old woman entered the study with a WBC count of 6.6 x $10^9$ cells/L (reference
range 4.0 to 11.0 x $10^9$ cells/L) and a neutrophil count of 4.2 x $10^9$cells/L (reference range
2.0 to 7.5 x $10^9$ cells/L).  Both counts remained within the reference range until Day 42 when
the WBC count was 2.4 x $10^9$ cells/L and the neutrophil count 1.4 x $10^9$ cells/L.  The leucopenia
was reported as an adverse event.  Follow-up haematology tests performed 7 days later while
the patient was taking SEROQUEL 450 mg/day showed both counts to be within the reference
range (WBC count 4.2 x $10^9$ cells/L; neutrophil count 2.9 x $10^9$ cells/L).

CONFIDENTIAL
AZ/SER 0050594

E72



CONFIDENTIAL
AZ/SER 0051764

E73



DIPUF821

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

Patient Allocations for Trial Number : 5077LI/0012
Centre number : 0037
Operating Unit: 001

PAGE  73     16 AUG 95
15,56,17

| Treatment Sequence 001 | Treatment Sequence 002 |
| Patient | Patient |
| --- | --- |
| 3702 | 3701 |
| 3705 | 3708 |
| 3711 | 3707 |
| 3712 | 3710 |
| 3714 | 3713 |
| 3718 | 3716 |
| 3721 | 3722 |
| 3725 | 3725 |
| 3726 | 3728 |
| 3727 | 3729 |
| 3733 | 3731 |
| 3736 | 3732 |
| 3739 | 3741 |
| 3740 | 3742 |
| 3745 | 3743 |
| 3746 | 3744 |
| 3750 | 3751 |
| 3752 | 3754 |

CONFIDENTIAL
AZ/SER 0051765

E74



01PV/021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE    PAGE   74   16 AUG 95 15.56.17

Patient Allocations for Trial Number : 50771L/0012
Centre number : 0057
Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 003 | 3706 | 004 | 9001 |
| | 3708 | | 9002 |
| | 3709 | | 9003 |
| | 3715 | | 9004 |
| | 3717 | | 9005 |
| | 3719 | | 9006 |
| | 3720 | | 9007 |
| | 3728 | | 9008 |
| | 3730 | | 9009 |
| | 3734 | | 9010 |
| | 3735 | | 9011 |
| | 3737 | | 9012 |
| | 3738 | | 9013 |
| | 3747 | | 9014 |
| | 3748 | | 9015 |
| | 3749 | | 9016 |
| | 3753 | | 9017 |
| | | | 9018 |
| | | | 9019 |
| | | | 9020 |
| | | | 9021 |
| | | | 9022 |
| | | | 9023 |
| | | | 9024 |
| | | | 9025 |
| | | | 9026 |
| | | | 9027 |
| | | | 9028 |
| | | | 9029 |
| | | | 9030 |

CONFIDENTIAL
AZ/SER 0051766

E75



CONFIDENTIAL
AZ/SER 0051767

E76



DIPU1021    DIPALOW? PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE    PAGE   76    16 AUG 95
                                                                                              15.56.17

Patient Allocations for Trial Number : 5077U/0012
                        Centre Number : 0268
                        Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 005 | 9001 | 004 | 9001 |
|  | 9004 |  | 9002 |
|  | 9007 |  | 9003 |
|  | 9008 |  | 9004 |
|  | 9013 |  | 9005 |
|  | 9017 |  | 9006 |
|  | 9019 |  | 9007 |
|  | 9022 |  | 9008 |
|  | 9028 |  | 9009 |
|  | 9029 |  | 9010 |
|  | 9031 |  | 9011 |
|  | 9036 |  | 9012 |
|  | 9039 |  | 9013 |
|  | 9040 |  | 9014 |
|  | 9044 |  | 9015 |
|  | 9046 |  | 9016 |
|  | 9049 |  | 9017 |
|  | 9051 |  | 9018 |
|  |  |  | 9019 |
|  |  |  | 9020 |
|  |  |  | 9021 |
|  |  |  | 9022 |
|  |  |  | 9023 |
|  |  |  | 9024 |
|  |  |  | 9025 |
|  |  |  | 9026 |
|  |  |  | 9027 |
|  |  |  | 9028 |
|  |  |  | 9029 |
|  |  |  | 9030 |

CONFIDENTIAL
AZ/SER 0051768

E77



DIPU0021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE                    PAGE    77    16 AUG 95
                                                                                                            15.56.17

Patient Allocations for Trial Number  : SC771U/0012
                              Centre number : 0359
                              Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 3901 | 002 | 3902 |
| | 3903 | | 3904 |
| | 3909 | | 3908 |
| | 3912 | | 3911 |
| | 3916 | | 3915 |
| | 3917 | | 3918 |
| | 3919 | | 3921 |
| | 3924 | | 3922 |
| | 3925 | | 3928 |
| | 3930 | | 3929 |
| | 3932 | | 3935 |
| | 3934 | | 3936 |
| | 3940 | | 3937 |
| | 3942 | | 3938 |
| | 3944 | | 3947 |
| | 3945 | | 3948 |
| | 3953 | | 3949 |
| | 3954 | | 3952 |

CONFIDENTIAL
AZ/SER 0051769

E78



CONFIDENTIAL
AZ/SER 0051770

E79



DIPU/021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE                        PAGE    79   16 AUG 95
                                                                                                              15.56.17

Patient Allocations for Trial Number : 5077I/0012
                                       Centre Number : 0041
                                       Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 4004 | 002 | 4001 |
|  | 4005 |  | 4006 |
|  | 4007 |  | 4008 |
|  | 4009 |  | 4012 |
|  | 4013 |  | 4015 |
|  | 4014 |  | 4017 |
|  | 4021 |  | 4020 |
|  | 4023 |  | 4022 |
|  | 4028 |  | 4025 |
|  | 4029 |  | 4026 |
|  | 4034 |  | 4032 |
|  | 4036 |  | 4035 |
|  | 4040 |  | 4038 |
|  | 4041 |  | 4042 |
|  | 4055 |  | 4043 |
|  | 4048 |  | 4044 |
|  | 4050 |  | 4052 |
|  | 4051 |  | 4054 |

CONFIDENTIAL
AZ/SER 0051771

E80



D1RU/021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE          PAGE    80    16 AUG 95
                                                                                                15.56.17

Patient Allocations for Trial Number : S0771I/0012
                        Centre Number : 0040
                        Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 003 | 4002 | 004 | 9001 |
| | 4005 | | 9002 |
| | 4010 | | 9003 |
| | 4011 | | 9004 |
| | 4016 | | 9005 |
| | 4018 | | 9006 |
| | 4019 | | 9007 |
| | 4024 | | 9008 |
| | 4027 | | 9009 |
| | 4030 | | 9010 |
| | 4031 | | 9011 |
| | 4037 | | 9012 |
| | 4039 | | 9013 |
| | 4046 | | 9014 |
| | 4047 | | 9015 |
| | 4049 | | 9016 |
| | 4055 | | 9017 |
| | | | 9018 |
| | | | 9019 |
| | | | 9020 |
| | | | 9021 |
| | | | 9022 |
| | | | 9023 |
| | | | 9024 |
| | | | 9025 |
| | | | 9026 |
| | | | 9027 |
| | | | 9028 |
| | | | 9029 |
| | | | 9030 |

CONFIDENTIAL
AZ/SER 0051772



E81

DIPU1021   DIPUMNI PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

Patient Allocations for Trial Number : 5077LU/0012
Centre number : 0041
Operating Unit: 001

PAGE   81   16 AUG 95 15.56.17

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 4102 | 002 | 4103 |
| | 4105 | | 4106 |
| | 4109 | | 4107 |
| | 4112 | | 4111 |
| | 4115 | | 4116 |
| | 4117 | | 4118 |
| | 4120 | | 4119 |
| | 4124 | | 4121 |
| | 4125 | | 4127 |
| | 4126 | | 4130 |
| | 4134 | | 4133 |
| | 4135 | | 4136 |
| | 4138 | | 4139 |
| | 4142 | | 4141 |
| | 4147 | | 4145 |
| | 4148 | | 4146 |
| | 4151 | | 4153 |
| | 4152 | | 4154 |

CONFIDENTIAL
AZ/SER 0051773

93

**Patient 011/01103          SEROQUEL 50 mg (bid)**

This 36-year-old man entered the study with a WBC count of 6.2 x $10^9$ cells/L (reference range
4.0 to 11.0 x $10^9$ cells/L) and a neutrophil count of 3.7 x $10^9$ cells/L (reference range 2.0 to
7.5 x $10^9$ cells/L).  At Day 35 the WBC and neutrophil counts had decreased to 3.3 x $10^9$ cells/L
and 1.1 x $10^9$ cells/L, respectively.  The patient withdrew from randomised treatment due to
lack of efficacy.  Follow-up tests performed 7 days later while the patient was taking
SEROQUEL 300 mg/day showed a WBC count of 7.2 x $10^9$ cells/L and neutrophil count of
4.3 x $10^9$ cells/L.

**Patient 039/03901          SEROQUEL 50 mg (bid)**

This 24-year-old man entered the study with a WBC count of 5.1 x $10^9$ cells/L (reference range
4.0 to 11.0 x $10^9$ cells/L) and a neutrophil count of 2.6 x $10^9$ cells/L (reference range 1.6 to
8.3 x $10^9$ cells/L).  At Day 7 both counts had declined (WBC count 2.5 x $10^9$ cells/L; neutrophil
count 0.7 x $10^9$ cells/L).  The leucopenia was reported as an adverse event.  By Day 14 both
counts had returned to within the reference range (WBC count 4.6 x $10^9$ cells/L; neutrophil
count 2.0 x $10^9$ cells/L).  The patient withdrew from the study at Day 20 due to lack of efficacy.

**Patient 045/04508          SEROQUEL 50 mg (bid)**

This 36-year-old man entered the study with a WBC count of 6.7 x $10^9$ cells/L (reference range
4.8 to 10.8 x $10^9$ cells/L) and a neutrophil count of 3.8 x $10^9$ cells/L (reference range 2.4 to
7.6 x $10^9$ cells/L).  At Day 42 the neutrophil count had fallen to 0.4 x $10^9$ cells/L and the WBC
count to 3.1 x $10^9$ cells/L.  The patient completed the study.  Follow-up haematology tests
performed 7 days later showed the WBC count to be within the reference range
(5.6 x $10^9$ cells/L) and the neutrophil count to be still low (2.0 x $10^9$ cells/L).  A follow-up
2 weeks after completing the study while the patient was taking SEROQUEL 500 mg/day
showed both counts within the reference range (WBC count 9.8 x $10^9$ cells/L; neutrophil count
5.4 x $10^9$ cells/L).

One other patient (044/04404) in the SEROQUEL 450 mg (bid) group was withdrawn from the
study because of leucopenia which did not meet ZENECA's predefined criteria for clinical
significance in the scheduled samples.  This adverse event is described in detail in
Section 5.3.3.

In summary, a small proportion of patients in each treatment group had clinically significant low
WBC and/or neutrophil counts according to predefined criteria at some time during the study.
Only one of these patients withdrew from the study for this reason.  The remaining patients had
transient abnormal results which returned to normal with continued dosing with SEROQUEL.
These patients remained asymptomatic at the time of these abnormal results.

**(c)          Overall summary of haematology results**

There were mean decreases in WBC and neutrophil counts in the SEROQUEL 450 mg groups
and a mean increase in the SEROQUEL 50 mg (bid) group.  However, these mean changes
were small and of questionable clinical significance.  The changes in total WBC count were
largely accounted for by changes in neutrophil count.  SEROQUEL 450 mg (bid) was not
associated with greater changes than SEROQUEL 450 mg (tid).  There was a small mean
increase in lymphocyte count in the SEROQUEL 450 mg (bid) group and a small mean

CONFIDENTIAL
AZ/SER 0050595

E82



CONFIDENTIAL
AZ/SER 0051774

E83



CONFIDENTIAL
AZ/SER 0051775

E84



D1PV/021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE   PAGE   84   16 AUG 95 15.56.17

Patient Allocations for Trial Number : 5077IU/0012
Centre Number : D042
Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 003 | 4201 | 004 | 9001 |
| | 4205 | | 9002 |
| | 4208 | | 9003 |
| | 4212 | | 9004 |
| | 4214 | | 9005 |
| | 4218 | | 9006 |
| | 4221 | | 9007 |
| | 4224 | | 9008 |
| | 4226 | | 9009 |
| | 4228 | | 9010 |
| | 4234 | | 9011 |
| | 4235 | | 9012 |
| | 4239 | | 9013 |
| | 4242 | | 9014 |
| | 4244 | | 9015 |
| | 4247 | | 9016 |
| | 4250 | | 9017 |
| | 4252 | | 9018 |
| | | | 9019 |
| | | | 9020 |
| | | | 9021 |
| | | | 9022 |
| | | | 9023 |
| | | | 9024 |
| | | | 9025 |
| | | | 9026 |
| | | | 9027 |
| | | | 9029 |
| | | | 9030 |

86

CONFIDENTIAL
AZ/SER 0051776

E85



CONFIDENTIAL
AZ/SER 0051777

E86



DIPU1021    DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE                    PAGE   86    16 AUG 95
                                                                                                              15.56.17

Patient Allocations for Trial Number : 5077IL/0012
                                        Centre Number : 0043
                                        Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 003 | 4303 | 004 | 9001 |
| | 4305 | | 9002 |
| | 4307 | | 9003 |
| | 4311 | | 9004 |
| | 4316 | | 9005 |
| | 4318 | | 9006 |
| | 4319 | | 9007 |
| | 4320 | | 9008 |
| | 4325 | | 9009 |
| | 4326 | | 9010 |
| | 4332 | | 9011 |
| | 4336 | | 9012 |
| | 4337 | | 9013 |
| | 4539 | | 9014 |
| | 4545 | | 9015 |
| | 4548 | | 9016 |
| | 4549 | | 9017 |
| | 4551 | | 9018 |
| | | | 9019 |
| | | | 9020 |
| | | | 9021 |
| | | | 9022 |
| | | | 9023 |
| | | | 9024 |
| | | | 9025 |
| | | | 9026 |
| | | | 9027 |
| | | | 9028 |
| | | | 9029 |
| | | | 9030 |

CONFIDENTIAL
AZ/SER 0051778

E87



DIPV/021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE   PAGE   87   16 AUG 95 15.56.17

Patient Allocations for Trial Number : 50771U/0012
Centre Number : 0064
Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 4402 | 002 | 4401 |
| | 4403 | | 4404 |
| | 4408 | | 4407 |
| | 4409 | | 4410 |
| | 4414 | | 4417 |
| | 4416 | | 4418 |
| | 4421 | | 4419 |
| | 4422 | | 4420 |
| | 4425 | | 4426 |
| | 4429 | | 4427 |
| | 4434 | | 4431 |
| | 4436 | | 4433 |
| | 4438 | | 4437 |
| | 4442 | | 4441 |
| | 4444 | | 4443 |
| | 4446 | | 4448 |
| | 4453 | | 4449 |
| | 4454 | | 4450 |

89

CONFIDENTIAL
AZ/SER 0051779

E88



CONFIDENTIAL
AZ/SER 0051780

E89



```
DIPU1021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE                    PAGE   89   16 AUG 95
                                                                                                       15.56.17
           Patient Allocations for Trial Number : 5077LU/0012
                                   Centre Number : 0045
                                   Operating Unit: 001


           Treatment                          Treatment
           Sequence       Patient            Sequence       Patient
           ---------      --------           ---------      --------
           001            4502               002            4501
                          4505                              4503
                          4508                              4511
                          4509                              4512
                          4515                              4514
                          4516                              4518
                          4521                              4522
                          4523                              4524
                          4528                              4526
                          4530                              4527
                          4532                              4531
                          4535                              4534
                          4539                              4537
                          4541                              4542
                          4543                              4544
                          4545                              4548
                          4550                              4549
                          4552                              4553
```

CONFIDENTIAL
AZ/SER 0051781

E90



DIPRUIO21

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

Patient Allocations for Trial Number : 5977TL/0012
Centre Number : 1065
Operating Unit: 001

PAGE   90   16 AUG 95
15.56.17

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 005 | 4504 | 006 | 9001 |
| | 4506 | | 9002 |
| | 4507 | | 9003 |
| | 4510 | | 9004 |
| | 4513 | | 9005 |
| | 4517 | | 9006 |
| | 4519 | | 9007 |
| | 4520 | | 9008 |
| | 4525 | | 9009 |
| | 4529 | | 9010 |
| | 4533 | | 9011 |
| | 4536 | | 9012 |
| | 4538 | | 9013 |
| | 4540 | | 9014 |
| | 4546 | | 9015 |
| | 4547 | | 9016 |
| | 4551 | | 9017 |
| | 4554 | | 9018 |
| | | | 9019 |
| | | | 9020 |
| | | | 9021 |
| | | | 9022 |
| | | | 9023 |
| | | | 9024 |
| | | | 9025 |
| | | | 9026 |
| | | | 9027 |
| | | | 9028 |
| | | | 9029 |
| | | | 9030 |

92

CONFIDENTIAL
AZ/SER 0051782

E91



DIPWY021   DIPCTRT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

Patient Allocations for Trial Number : 5077LU/0012
Centre number : 0046
Operating Unit: 001

PAGE   91      16 AUG 95
                15.56.17

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 4602 | 002 | 4601 |
| | 4604 | | 4605 |
| | 4605 | | 4610 |
| | 4609 | | 4612 |
| | 4614 | | 4613 |
| | 4618 | | 4615 |
| | 4619 | | 4620 |
| | 4621 | | 4623 |
| | 4626 | | 4625 |
| | 4628 | | 4629 |
| | 4635 | | 4636 |
| | 4638 | | 4656 |
| | 4641 | | 4660 |
| | 4646 | | 4642 |
| | 4649 | | 4645 |
| | 4652 | | 4647 |
| | | | 4651 |
| | | | 4654 |

CONFIDENTIAL
AZ/SER 0051783

94

decrease in the SEROQUEL 450 mg (tid) group; this difference was statistically significant but too small to be of clinical importance.

Ten patients had clinically significant haematology results according to predefined criteria.  One of these (in the SEROQUEL 450 mg (bid) group) was withdrawn because of leucopenia which was reported as an adverse event.  The remaining nine patients had transient abnormal WBC and/or neutrophil counts; each of these patients remained on SEROQUEL and went on to enter the open-label extension phase.  In two of these patients (one in the SEROQUEL 450 mg (tid) group and one in the SEROQUEL 50 mg (bid) group) the abnormalities were reported as adverse events.

One other patient was withdrawn from SEROQUEL 450 mg (bid) because of an adverse event of leucopenia, although this did not meet the predefined criteria for clinical significance.

Four other patients had adverse events relating to haematology; in the SEROQUEL 450 mg (bid) group there were two cases of anaemia and one of iron-deficiency anaemia, and in the SEROQUEL 450 mg (tid) group, one patient had lymphocytopenia before treatment and throughout the study.

In summary, each of the SEROQUEL 450 mg treatment regimens was associated with a small mean decrease in WBC and neutrophil counts which did not occur in the SEROQUEL 50 mg (bid) group.  Transient but clinically significant low WBC and neutrophil counts occurred in a minority of patients in each treatment group.  Overall the incidence of haematological adverse events was low.

### 5.5.2   Serum chemistry

| Summary tables: | conversion factors; T16.6 |
| | serum chemistry results and change from baseline; T16.7 |
| | analysis of covariance; T16.8 |
| | analysis of slopes; T16.9.1 to T16.9.2 |
| | shift tables; T16.10 |
| | proportion of patients with clinically significant values; T16.11 |
| | |
| Individual patient listings: | conversion factors; G11.2.1 |
| | serum chemistry; G11.2.2 to G11.2.4 |

### (a)   Statistical analysis of serum chemistry results

Data from patients who had no post-baseline result for a serum chemistry test were excluded from the descriptive statistics for that test.  Data from patients with either no baseline or no post-baseline results were excluded from the statistical analysis for each test.  Data were also excluded if they were collected more than 3 days after study treatment was stopped.

There were statistically significant differences among the treatment groups in mean changes from baseline to final evaluation for bilirubin, alkaline phosphatase and free thyroxine (free $T_4$). These results are shown in Table 24.

130

CONFIDENTIAL
AZ/SER 0050596

E92



94

CONFIDENTIAL
AZ/SER 0051784

E93



CONFIDENTIAL
AZ/SER 0051785

E94



DIIPRT021   DIPRIVAN PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE          PAGE   94   16 AUG 95
                                                                                                   15.56.17

Patient Allocations for Trial Number : 5077LU0012
                          Centre Number : 0047
                          Operating Unit: 001

| Treatment Sequence | Patient | | Treatment Sequence | Patient |
|---|---|---|---|---|
| 005 | 4703 | | 004 | 9001 |
| | 4705 | | | 9002 |
| | 4708 | | | 9003 |
| | 4710 | | | 9004 |
| | 4716 | | | 9005 |
| | 4717 | | | 9006 |
| | 4722 | | | 9007 |
| | 4725 | | | 9008 |
| | 4730 | | | 9009 |
| | 4735 | | | 9010 |
| | 4736 | | | 9011 |
| | 4737 | | | 9012 |
| | 4741 | | | 9013 |
| | 4744 | | | 9014 |
| | 4748 | | | 9015 |
| | 4751 | | | 9016 |
| | 4754 | | | 9017 |
| | | | | 9018 |
| | | | | 9019 |
| | | | | 9021 |
| | | | | 9022 |
| | | | | 9023 |
| | | | | 9024 |
| | | | | 9025 |
| | | | | 9026 |
| | | | | 9027 |
| | | | | 9028 |
| | | | | 9029 |
| | | | | 9030 |

96

CONFIDENTIAL
AZ/SER 0051786



E95

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

Patient Allocations for Trial Number : 5077/IL/0012
Centre Number : D048
Operating Unit: 001

DIPU021

PAGE   95       16 AUG 95
                15.56.17

| Treatment Sequence 001 | Patient | Treatment Sequence 002 | Patient |
|---|---|---|---|
| 001 | 4802 | 002 | 4803 |
| | 4806 | | 4805 |
| | 4808 | | 4807 |
| | 4812 | | 4809 |
| | 4817 | | 4815 |
| | 4818 | | 4814 |
| | 4819 | | 4820 |
| | 4821 | | 4822 |
| | 4827 | | 4825 |
| | 4829 | | 4830 |
| | 4831 | | 4832 |
| | 4836 | | 4835 |
| | 4841 | | 4837 |
| | 4842 | | 4838 |
| | 4847 | | 4843 |
| | 4848 | | 4844 |
| | 4849 | | 4852 |
| | 4853 | | 4851 |

CONFIDENTIAL
AZ/SER 0051787

E96



DIPU021    DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE                        PAGE    96    16 AUG 95
                                                                                                                   15.56.17

Patient Allocations for Trial Number : 50TTU/0012
                                   Centre Number : 0045
                                   Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 003 | 4801 | 004 | 9001 |
| | 4806 | | 9002 |
| | 4810 | | 9005 |
| | 4811 | | 9006 |
| | 4815 | | 9007 |
| | 4816 | | 9008 |
| | 4823 | | 9009 |
| | 4824 | | 9010 |
| | 4826 | | 9011 |
| | 4828 | | 9012 |
| | 4833 | | 9013 |
| | 4834 | | 9014 |
| | 4839 | | 9015 |
| | 4840 | | 9016 |
| | 4855 | | 9017 |
| | 4844 | | 9018 |
| | 4850 | | 9019 |
| | 4851 | | 9020 |
| | | | 9021 |
| | | | 9022 |
| | | | 9023 |
| | | | 9024 |
| | | | 9025 |
| | | | 9026 |
| | | | 9027 |
| | | | 9028 |
| | | | 9029 |
| | | | 9030 |

98

CONFIDENTIAL
AZ/SER 0051788

E97



CONFIDENTIAL
AZ/SER 0051789

E98



DTPV1021    DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE    PAGE  98    16 AUG 95 15.56.17

Patient Allocations for Trial Number : 50771U/0012
Centre Number : 0040
Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 003 | 4905 | 004 | 9001 |
| | 4906 | | 9002 |
| | 4908 | | 9003 |
| | 4910 | | 9004 |
| | 4916 | | 9005 |
| | 4917 | | 9006 |
| | 4919 | | 9007 |
| | 4920 | | 9008 |
| | 4926 | | 9009 |
| | 4930 | | 9010 |
| | 4931 | | 9011 |
| | 4938 | | 9012 |
| | 4942 | | 9013 |
| | 4944 | | 9014 |
| | 4947 | | 9015 |
| | 4950 | | 9016 |
| | 4954 | | 9017 |
| | | | 9018 |
| | | | 9019 |
| | | | 9020 |
| | | | 9021 |
| | | | 9022 |
| | | | 9023 |
| | | | 9024 |
| | | | 9025 |
| | | | 9026 |
| | | | 9027 |
| | | | 9028 |
| | | | 9029 |
| | | | 9030 |

CONFIDENTIAL
AZ/SER 0051790

E99



01PV/021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE          PAGE   99   16 AUG 95
                                                                                             15,56,17

Patient Allocations for Trial Number : 5077LI/0012
                       Centre Number : C056
                       Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 5001 | 002 | 5002 |
| | 5005 | | 5003 |
| | 5009 | | 5007 |
| | 5010 | | 5008 |
| | 5015 | | 5017 |
| | 5016 | | 5018 |
| | 5019 | | 5021 |
| | 5023 | | 5022 |
| | 5026 | | 5025 |
| | 5038 | | 5030 |
| | 5032 | | 5031 |
| | 5037 | | 5035 |
| | 5041 | | 5040 |
| | 5044 | | 5042 |
| | 5046 | | 5045 |
| | 5049 | | 5048 |
| | 5053 | | 5052 |

101

CONFIDENTIAL
AZ/SER 0051791

E100



CONFIDENTIAL
AZ/SER 0051792

E101



DIPU1021    DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE          PAGE   101    16 AUG 95
                                                                                                  15.56.17

Patient Allocations for Trial Number : 5077LU/0012
                           Centre Number : 0051
                           Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 5103 | 002 | 5102 |
| | 5104 | | 5105 |
| | 5108 | | 5109 |
| | 5111 | | 5110 |
| | 5114 | | 5113 |
| | 5118 | | 5115 |
| | 5123 | | 5119 |
| | 5126 | | 5121 |
| | 5127 | | 5128 |
| | 5129 | | 5130 |
| | 5131 | | 5135 |
| | 5132 | | 5136 |
| | 5137 | | 5138 |
| | 5140 | | 5139 |
| | 5146 | | 5143 |
| | 5148 | | 5144 |
| | 5153 | | 5150 |
| | 5154 | | 5152 |

103

CONFIDENTIAL
AZ/SER 0051793

95

**TABLE 24  Statistically significant results from analyses of covariance of serum chemistry tests**

| Assessment | SEROQUEL 450 mg (bid) | | | | SEROQUEL 450 mg (tid) | | | | SEROQUEL 50 mg (bid) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | n | Baseline mean | LS mean change | (SE) | n | Baseline mean | LS mean change | (SE) | n | Baseline mean | LS mean change | (SE) |
| Total bilirubin (µmol/L)#+ | 192 | 8.3 | -0.39 | (0.3) | 197 | 9.2 | -0.43 | (0.3) | 191 | 8.7 | 0.77 | (0.3) |
| Alkaline phosphatase (U/L)# | 192 | 146.2 | 5.99 | (2.3) | 197 | 150.0 | 1.95 | (2.3) | 190 | 145.0 | -0.41 | (2.3) |
| Thyroxine (Free T$_4$) (nmol/L)#+ | 150 | 14.8 | -2.33 | (0.2) | 149 | 14.8 | -2.47 | (0.2) | 140 | 15.5 | -0.59 | (0.2) |

n = number of patients who provided data for analysis
LS mean change = least squares mean change from baseline
\# statistically significant difference between SEROQUEL 450 mg (bid) and SEROQUEL 50 mg (bid) (p≤0.05)
\+ statistically significant difference between SEROQUEL 450 mg (tid) and SEROQUEL 50 mg (bid) (p<0.05)

(i)      Total bilirubin

There were mean decreases in total bilirubin from baseline to final evaluation in the two SEROQUEL 450 mg groups and a mean increase in the SEROQUEL 50 mg (bid) group. These differences were statistically significant (p=0.004 for SEROQUEL 450 mg (bid) and p=0.003 for SEROQUEL 450 mg (tid), versus SEROQUEL 50 mg (bid) in each case).

The slope analyses revealed no statistically significant differences among treatment groups. There was no statistically or clinically significant difference between the two SEROQUEL 450 mg groups.

These results suggest that SEROQUEL 450 mg (bid) and SEROQUEL 450 mg (tid) were associated with slight mean decreases in total bilirubin, whereas SEROQUEL 50 mg (bid) was associated with a mean increase. However the mean changes were small and probably of no clinical significance.

(ii)     Alkaline phosphatase

There were mean increases from baseline to final evaluation in alkaline phosphatase in the two SEROQUEL 450 mg groups, and a mean decrease in the SEROQUEL 50 mg (bid) group.

The mean change in the SEROQUEL 450 mg (bid) group was statistically significantly different from that in the SEROQUEL 50 mg (bid) group (p=0.05). There were no statistically significant differences between the SEROQUEL 450 mg (tid) group and either of the other two groups. The analyses of slopes showed a statistically significant difference between the SEROQUEL 450 mg (bid) and SEROQUEL 50 mg (bid) groups and marginally statistically significant differences between the two SEROQUEL 450 mg groups.

These results suggest that SEROQUEL 450 mg (bid) may be associated with a mean increase in alkaline phosphatase. SEROQUEL 450 mg (tid) was associated with a smaller mean increase.

131

CONFIDENTIAL
AZ/SER 0050597

E102



DIPUROTO21    DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE                    PAGE   102    16 AUG 95
                                                                                                              15,56,17

Patient Allocations for Trial Number : 5977LU0012
                             Centre Number : 0051
                             Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 003 | 5101 | 004 | 9001 |
| | 5106 | | 9002 |
| | 5107 | | 9003 |
| | 5112 | | 9004 |
| | 5116 | | 9005 |
| | 5117 | | 9006 |
| | 5120 | | 9007 |
| | 5122 | | 9008 |
| | 5125 | | 9009 |
| | 5126 | | 9010 |
| | 5134 | | 9011 |
| | 5135 | | 9012 |
| | 5141 | | 9014 |
| | 5142 | | 9015 |
| | 5145 | | 9016 |
| | 5147 | | 9017 |
| | 5149 | | 9018 |
| | 5151 | | 9019 |
| | | | 9020 |
| | | | 9021 |
| | | | 9022 |
| | | | 9023 |
| | | | 9024 |
| | | | 9025 |
| | | | 9026 |
| | | | 9027 |
| | | | 9028 |
| | | | 9029 |
| | | | 9030 |

CONFIDENTIAL
AZ/SER 0051794

E103



DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

Patient Allocations for Trial Number : 5077LL/0012
Centre number : 0052
Operating Unit: 001

PAGE  103    16 AUG 95  15.56.17

DIPV/021

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 5201 | 002 | 5203 |
| | 5206 | | 5204 |
| | 5211 | | 5208 |
| | 5212 | | 5209 |
| | 5216 | | 5213 |
| | 5218 | | 5214 |
| | 5222 | | 5220 |
| | 5224 | | 5223 |
| | 5227 | | 5226 |
| | 5228 | | 5229 |
| | 5232 | | 5234 |
| | 5236 | | 5235 |
| | 5240 | | 5237 |
| | 5242 | | 5239 |
| | 5244 | | 5245 |
| | 5246 | | 5248 |
| | 5251 | | 5249 |
| | 5253 | | 5252 |

105

CONFIDENTIAL
AZ/SER 0051795

E104



D1PAT021

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

PAGE 104    16 AUG 95 15.56.17

Patient Allocations for Trial Number : 50771L/0012
Centre Number : 0052
Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 003 | 5202 | 004 | 9001 |
| | 5205 | | 9002 |
| | 5207 | | 9003 |
| | 5210 | | 9004 |
| | 5215 | | 9005 |
| | 5217 | | 9006 |
| | 5219 | | 9007 |
| | 5221 | | 9008 |
| | 5225 | | 9009 |
| | 5230 | | 9010 |
| | 5231 | | 9011 |
| | 5235 | | 9012 |
| | 5238 | | 9013 |
| | 5241 | | 9014 |
| | 5245 | | 9015 |
| | 5247 | | 9016 |
| | 5250 | | 9017 |
| | 5254 | | 9018 |
| | | | 9019 |
| | | | 9020 |
| | | | 9021 |
| | | | 9022 |
| | | | 9023 |
| | | | 9024 |
| | | | 9025 |
| | | | 9026 |
| | | | 9027 |
| | | | 9028 |
| | | | 9029 |
| | | | 9030 |

CONFIDENTIAL
AZ/SER 0051796

E105



D1041021    DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE    PAGE 105    16 AUG 95 15.56.17

Patient Allocations for Trial Number : 5077L/0012
Centre number : 0055
Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 5501 | 002 | 5502 |
| | 5506 | | 5505 |
| | 5508 | | 5507 |
| | 5512 | | 5511 |
| | 5516 | | 5513 |
| | 5518 | | 5514 |
| | 5523 | | 5521 |
| | 5524 | | 5522 |
| | 5525 | | 5528 |
| | 5526 | | 5530 |
| | 5533 | | 5532 |
| | 5539 | | 5534 |
| | 5542 | | 5537 |
| | 5544 | | 5538 |
| | 5548 | | 5543 |
| | 5550 | | 5546 |
| | 5551 | | 5549 |
| | | | 5554 |

CONFIDENTIAL
AZ/SER 0051797

E106



CONFIDENTIAL
AZ/SER 0051798

E107



DIPV/I021

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

PAGE 107   16 AUG 95   15.56.17

Patient Allocations for Trial Number : 5077U/0012
Centre number : 005C
Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 5402 | 002 | 5404 |
|  | 5403 |  | 5405 |
|  | 5407 |  | 5408 |
|  | 5410 |  | 5412 |
|  | 5416 |  | 5414 |
|  | 5418 |  | 5417 |
|  | 5419 |  | 5420 |
|  | 5424 |  | 5423 |
|  | 5426 |  | 5425 |
|  | 5428 |  | 5429 |
|  | 5435 |  | 5431 |
|  | 5436 |  | 5432 |
|  | 5437 |  | 5439 |
|  | 5441 |  | 5440 |
|  | 5445 |  | 5446 |
|  | 5452 |  | 5448 |
|  | 5454 |  | 5449 |
|  |  |  | 5453 |

109

CONFIDENTIAL
AZ/SER 0051799

E108



DIPV/021

DIPROMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

Patient Allocations for Trial Number : 50771L/0012
Centre Number : 0054
Operating Unit: 001

PAGE  108    16 AUG 95    15.56.17

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 003 | 5401 | 004 | 9001 |
| | 5406 | | 9002 |
| | 5409 | | 9003 |
| | 5411 | | 9004 |
| | 5413 | | 9005 |
| | 5415 | | 9006 |
| | 5421 | | 9007 |
| | 5422 | | 9008 |
| | 5427 | | 9009 |
| | 5430 | | 9010 |
| | 5433 | | 9011 |
| | 5436 | | 9012 |
| | 5441 | | 9013 |
| | 5642 | | 9014 |
| | 5647 | | 9015 |
| | 5650 | | 9016 |
| | 5651 | | 9017 |
| | | | 9018 |
| | | | 9019 |
| | | | 9020 |
| | | | 9021 |
| | | | 9022 |
| | | | 9023 |
| | | | 9024 |
| | | | 9025 |
| | | | 9026 |
| | | | 9027 |
| | | | 9028 |
| | | | 9029 |
| | | | 9030 |

CONFIDENTIAL
AZ/SER 0051800

E109



CONFIDENTIAL
AZ/SER 0051801

E110



DIP/01021

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

Patient Allocations for Trial Number : 50771L/0012
Centre Number : 0055
Operating Unit: 001

PAGE  110    16 AUG 95
                    15.56.17

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 003 | 5501 | 004 | 9001 |
|  | 5502 |  | 9002 |
|  | 5509 |  | 9003 |
|  | 5511 |  | 9004 |
|  | 5515 |  | 9005 |
|  | 5516 |  | 9006 |
|  | 5522 |  | 9007 |
|  | 5524 |  | 9008 |
|  | 5525 |  | 9009 |
|  | 5528 |  | 9010 |
|  | 5534 |  | 9011 |
|  | 5535 |  | 9012 |
|  | 5538 |  | 9013 |
|  | 5542 |  | 9014 |
|  | 5545 |  | 9015 |
|  | 5549 |  | 9016 |
|  | 5552 |  | 9017 |
|  |  |  | 9018 |
|  |  |  | 9019 |
|  |  |  | 9020 |
|  |  |  | 9021 |
|  |  |  | 9022 |
|  |  |  | 9023 |
|  |  |  | 9024 |
|  |  |  | 9025 |
|  |  |  | 9026 |
|  |  |  | 9027 |
|  |  |  | 9028 |
|  |  |  | 9029 |
|  |  |  | 9030 |

112

CONFIDENTIAL
AZ/SER 0051802

none

none

none

96

(iii)     Free thyroxine ($T_4$)

There were mean decreases in free $T_4$ concentration in each of the treatment groups. The decreases in the two SEROQUEL 450 mg groups were of similar magnitude, and were larger than that in the SEROQUEL 50 mg (bid) group.

The mean reduction in each of the SEROQUEL 450 mg groups was statistically significantly greater than that in the SEROQUEL 50 mg (bid) group ($p<0.0001$ in each case).  There was no statistically significant difference between the two SEROQUEL 450 mg groups.

Since the thyroid function tests were performed only twice (baseline and post-baseline), shift tables are presented in place of the slope analyses.  These showed that the majority of patients in all three groups had normal results at both baseline and post-baseline.  However, a higher proportion of patients in the SEROQUEL 450 mg (bid) group (19/150) and SEROQUEL 450 mg (tid) group (27/149) had free $T_4$ results which went from normal to low over the course of the study, compared with the SEROQUEL 50 mg (bid) group (6/140).

There were very small mean increases in TSH concentration in each treatment group (0.07 mIU/L in the SEROQUEL 450 mg (bid) group, 0.03 in the SEROQUEL 450 mg (tid) group and 0.01 in the SEROQUEL 50 mg (bid) group).  There were no statistically significant differences between the groups.  Only one patient in each of the three treatment groups had a TSH concentration that went from normal at entry to high at the end of the study.  The majority of patients had TSH concentrations that remained within the reference range.

The results suggest that SEROQUEL treatment was associated with a slight reduction in free $T_4$ concentrations, and that this reduction was dose-dependent.  However, there were only very small mean increases in TSH which did not differ significantly between treatment groups.

**(b)     Clinically significant results of selected serum chemistry tests**

Table 25 summarises the number and proportion of patients who had clinically significant results of selected serum chemistry tests.

**TABLE 25  Number and percentage of patients with clinically significant results of selected serum chemistry tests**

| Serum chemistry test | SEROQUEL 450 mg (bid) (n=193) | | SEROQUEL 450 mg (tid) (n=198) | | SEROQUEL 50 mg (bid) (n=192) | |
|---|---|---|---|---|---|---|
| | n | (%) | n | (%) | n | (%) |
| ALT / SGPT | 8 | (4) | 5 | (3) | 4 | (2) |
| Free thyroxine ($T_4$) | 5 | (3) | 3 | (2) | 1 | (1) |
| Thyroid stimulating hormone (TSH) | 0 | (0) | 0 | (0) | 2 | (1) |

CONFIDENTIAL
AZ/SER 0050598



E112

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE                    PAGE  112    16 AUG 95
                                                                                              15.56.17

Patient Allocations for Trial Number : 5077L/0012
                                       Centre number : 0056
                                       Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 003 | 5602 | 004 | 9001 |
| | 5604 | | 9002 |
| | 5610 | | 9003 |
| | 5612 | | 9004 |
| | 5614 | | 9005 |
| | 5616 | | 9006 |
| | 5622 | | 9007 |
| | 5626 | | 9008 |
| | 5628 | | 9009 |
| | 5630 | | 9010 |
| | 5632 | | 9011 |
| | 5633 | | 9012 |
| | 5637 | | 9013 |
| | 5640 | | 9014 |
| | 5644 | | 9015 |
| | 5647 | | 9016 |
| | 5651 | | 9017 |
| | 5653 | | 9018 |
| | | | 9019 |
| | | | 9020 |
| | | | 9021 |
| | | | 9022 |
| | | | 9023 |
| | | | 9024 |
| | | | 9025 |
| | | | 9026 |
| | | | 9027 |
| | | | 9028 |
| | | | 9029 |
| | | | 9030 |

01PV01021

114

CONFIDENTIAL
AZ/SER 0051804

E113



CONFIDENTIAL
AZ/SER 0051805



E114

116

E115



DIPU1021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE   PAGE   115   16 AUG 95
                                                                                            15.56.17

Patient Allocations for Trial Number : 5077LU0012
                            Centre number : 0058
                            Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 5803 | 002 | 5802 |
| | 5805 | | 5804 |
| | 5807 | | 5809 |
| | 5810 | | 5811 |
| | 5816 | | 5815 |
| | 5822 | | 5817 |
| | 5824 | | 5819 |
| | 5826 | | 5820 |
| | 5830 | | 5828 |
| | 5831 | | 5835 |
| | 5833 | | 5836 |
| | 5837 | | 5839 |
| | 5840 | | 5841 |
| | 5843 | | 5844 |
| | 5847 | | 5849 |
| | 5852 | | 5850 |
| | 5853 | | 5854 |

CONFIDENTIAL
AZ/SER 0051807

E116



DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

Patient Allocations for Trial Number : 5077L/0012
Centre number : 0005
Operating Unit: 001

PAGE 116   16 AUG 95
15.56.17

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 005 | 5051 | 006 | 9001 |
| | 5006 | | 9002 |
| | 5008 | | 9003 |
| | 5812 | | 9004 |
| | 5813 | | 9005 |
| | 5814 | | 9006 |
| | 5821 | | 9007 |
| | 5825 | | 9008 |
| | 5827 | | 9009 |
| | 5832 | | 9010 |
| | 5834 | | 9011 |
| | 5838 | | 9012 |
| | 5842 | | 9013 |
| | 5845 | | 9014 |
| | 5848 | | 9015 |
| | 5850 | | 9016 |
| | 5051 | | 9017 |
| | | | 9018 |
| | | | 9019 |
| | | | 9020 |
| | | | 9021 |
| | | | 9022 |
| | | | 9023 |
| | | | 9024 |
| | | | 9025 |
| | | | 9026 |
| | | | 9027 |
| | | | 9028 |
| | | | 9029 |
| | | | 9030 |

D1PU1021

118

CONFIDENTIAL
AZ/SER 0051808