E117 



CONFIDENTIAL
AZ/SER 0051809

E118



DIPRIVAN021

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

PAGE  118        16 AUG 95
                 15.56.17

Patient Allocations for Trial Number : 5077LU/0012
Centre Number : 0059
Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 003 | 5902 | 004 | 9001 |
| | 5905 | | 9002 |
| | 5909 | | 9003 |
| | 5910 | | 9004 |
| | 5914 | | 9005 |
| | 5917 | | 9006 |
| | 5920 | | 9007 |
| | 5921 | | 9008 |
| | 5926 | | 9009 |
| | 5927 | | 9010 |
| | 5932 | | 9011 |
| | 5933 | | 9012 |
| | 5937 | | 9013 |
| | 5938 | | 9014 |
| | 5945 | | 9015 |
| | 5948 | | 9016 |
| | 5949 | | 9017 |
| | 5950 | | 9018 |
| | | | 9019 |
| | | | 9020 |
| | | | 9021 |
| | | | 9022 |
| | | | 9023 |
| | | | 9024 |
| | | | 9025 |
| | | | 9026 |
| | | | 9027 |
| | | | 9028 |
| | | | 9029 |
| | | | 9030 |

CONFIDENTIAL
AZ/SER 0051810

E119



CONFIDENTIAL
AZ/SER 0051811

E120



DIPUI021

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

Patient Allocations for Trial Number : 5977L/0012
Centre Number : DX60
Operating Unit: 001

PAGE   120   16 AUG 95
15.56.17

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 005 | 6001 | 004 | 9001 |
| | 6002 | | 9002 |
| | 6008 | | 9003 |
| | 6011 | | 9004 |
| | 6013 | | 9005 |
| | 6016 | | 9006 |
| | 6022 | | 9007 |
| | 6025 | | 9008 |
| | 6028 | | 9009 |
| | 6035 | | 9010 |
| | 6036 | | 9011 |
| | 6039 | | 9012 |
| | 6042 | | 9013 |
| | 6044 | | 9014 |
| | 6049 | | 9015 |
| | 6050 | | 9016 |
| | | | 9017 |
| | | | 9018 |
| | | | 9019 |
| | | | 9020 |
| | | | 9021 |
| | | | 9022 |
| | | | 9023 |
| | | | 9024 |
| | | | 9025 |
| | | | 9026 |
| | | | 9027 |
| | | | 9028 |
| | | | 9029 |
| | | | 9030 |

122

CONFIDENTIAL
AZ/SER 0051812

E121



DIPRIVAN PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE      PAGE   121   16 AUG 95
                                                                                    15.56.17

Patient Allocations for Trial Number : 50771L/0012
                          Centre number : 0061
                          Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 6101 | 002 | 6104 |
|  | 6105 |  | 6106 |
|  | 6107 |  | 6109 |
|  | 6108 |  | 6112 |
|  | 6116 |  | 6114 |
|  | 6117 |  | 6118 |
|  | 6123 |  | 6121 |
|  | 6124 |  | 6122 |
|  | 6125 |  | 6128 |
|  | 6126 |  | 6129 |
|  | 6133 |  | 6131 |
|  | 6135 |  | 6135 |
|  | 6141 |  | 6138 |
|  | 6142 |  | 6139 |
|  | 6146 |  | 6145 |
|  | 6148 |  | 6147 |
|  | 6151 |  | 6149 |
|  | 6152 |  | 6153 |

DIPU021

CONFIDENTIAL
AZ/SER 0051813

97

(i)        Liver enzymes

Overall, 17 patients had clinically significant elevations in liver function tests ($\geq$ three times the upper limit of the reference range). Three of these patients (001/00118, 029/02909, 086/08603) were withdrawn from the study because of an elevation in liver enzyme concentrations (see Section 5.3.3).

In the other patients, the enzyme most commonly affected was ALT; AST was less commonly affected. In most cases the peak concentration occurred at Day 7 or Day 14 and the abnormalities were transient and did not lead to withdrawal. The maximum elevation of ALT in these patients was seven times the upper limit of the reference range. The abnormalities were more common in the SEROQUEL 450 mg (bid) group than either of the other two groups.

Details of these patients are given below:

### SEROQUEL 450 mg (bid)

Patient 034/03401 in the SEROQUEL 450 mg (bid) group had ALT approximately three times the upper limit of the reference range at Day 7, and approximately twice the upper limit at Day 42. No follow-up results are available.

Patient 036/03603 in the SEROQUEL 450 mg (bid) group had ALT approximately five times the upper limit of the reference range at entry, which fell throughout the study and was within the reference range at Day 42.

Patient 069/06904 in the SEROQUEL 450 mg (bid) group had ALT and AST approximately three times the upper limit of the reference range at Day 7, and the ALT was just above the reference range at Day 14 (the final assessment for this patient). Alkaline phosphatase was also slightly elevated at Days 7 and 14.

Patient 074/07402 in the SEROQUEL 450 mg (bid) group had ALT just above the reference range at Days 28 and 35 and three times the upper limit of the reference range at Day 42. No further values were recorded. AST was also just above the reference range at Day 42.

Patient 077/07701 in the SEROQUEL 450 mg (bid) group had ALT above the reference range from Day 7 which peaked at Day 14 at approximately three times the upper limit of the reference range. The ALT fell but remained just outside the reference range for the remainder of the study.

Patient 082/08202 in the SEROQUEL 450 mg (bid) group had abnormally high ALT from Day 7 which peaked at Day 14 at approximately four times the upper limit of the reference range and had returned to within the reference range by Day 42.

Patient 083/08310 in the SEROQUEL 450 mg (bid) group had abnormally high ALT from Day 7 which peaked at Day 14 at approximately three times the upper limit of reference range and had returned to within the reference range by Day 35.

133

CONFIDENTIAL
AZ/SER 0050599

E122

DIPUT021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE    PAGE  122    16 AUG 95
15.56.17

Patient Allocations for Trial Number : 5977LL/0012
Centre Number : 0061
Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 003 | 6102 | 004 | 9001 |
| | 6103 | | 9002 |
| | 6110 | | 9003 |
| | 6111 | | 9004 |
| | 6115 | | 9005 |
| | 6119 | | 9006 |
| | 6120 | | 9007 |
| | 6127 | | 9008 |
| | 6130 | | 9009 |
| | 6132 | | 9010 |
| | 6134 | | 9011 |
| | 6137 | | 9012 |
| | 6140 | | 9013 |
| | 6143 | | 9014 |
| | 6144 | | 9015 |
| | 6150 | | 9016 |
| | 6154 | | 9017 |
| | | | 9018 |
| | | | 9019 |
| | | | 9020 |
| | | | 9021 |
| | | | 9022 |
| | | | 9023 |
| | | | 9024 |
| | | | 9025 |
| | | | 9026 |
| | | | 9027 |
| | | | 9028 |
| | | | 9029 |
| | | | 9030 |

124

CONFIDENTIAL
AZ/SER 0051814

E123



DIPV/021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE          PAGE  123   16 AUG 95
                                                                                              15.56.17

Patient Allocations for Trial Number : 50771L/0012
                            Centre Number : 0062
                            Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 6205 | 002 | 6202 |
| | 6206 | | 6204 |
| | 6207 | | 6208 |
| | 6210 | | 6212 |
| | 6217 | | 6215 |
| | 6218 | | 6216 |
| | 6221 | | 6219 |
| | 6224 | | 6223 |
| | 6226 | | 6228 |
| | 6230 | | 6229 |
| | 6232 | | 6233 |
| | 6234 | | 6236 |
| | 6237 | | 6239 |
| | 6242 | | 6246 |
| | 6243 | | 6247 |
| | 6244 | | 6251 |
| | 6249 | | 6252 |
| | 6250 | | |

CONFIDENTIAL
AZ/SER 0051815

E124



DIPUN021

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

Patient Allocations for Trial Number : 5077LL/0012
Centre Number : 0062
Operating Unit: 001

PAGE   124     16 AUG 95
15.56.17

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 003 | 6201 | 004 | 9001 |
| | 6205 | | 9002 |
| | 6208 | | 9003 |
| | 6211 | | 9004 |
| | 6213 | | 9005 |
| | 6214 | | 9006 |
| | 6220 | | 9007 |
| | 6221 | | 9008 |
| | 6225 | | 9009 |
| | 6226 | | 9010 |
| | 6231 | | 9011 |
| | 6235 | | 9012 |
| | 6240 | | 9013 |
| | 6241 | | 9014 |
| | 6245 | | 9015 |
| | 6248 | | 9016 |
| | 6253 | | 9017 |
| | 6254 | | 9018 |
| | | | 9019 |
| | | | 9020 |
| | | | 9021 |
| | | | 9022 |
| | | | 9023 |
| | | | 9024 |
| | | | 9025 |
| | | | 9026 |
| | | | 9027 |
| | | | 9028 |
| | | | 9029 |
| | | | 9030 |

CONFIDENTIAL
AZ/SER 0051816

E125



DIPU1021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE                    PAGE  125   16 AUG 95
                                                                                                              15.56.17
Patient Allocations for Trial Number : 59771/0012
                                Centre Number : 0063
                                Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 6301 | 002 | 6304 |
| | 6306 | | 6305 |
| | 6309 | | 6307 |
| | 6310 | | 6311 |
| | 6315 | | 6313 |
| | 6316 | | 6317 |
| | 6322 | | 6320 |
| | 6323 | | 6321 |
| | 6328 | | 6326 |
| | 6330 | | 6329 |
| | 6332 | | 6331 |
| | 6335 | | 6334 |
| | 6338 | | 6340 |
| | 6341 | | 6342 |
| | 6346 | | 6543 |
| | 6347 | | 6545 |
| | 6369 | | 6350 |
| | 6354 | | 6351 |

CONFIDENTIAL
AZ/SER 0051817

E126



CONFIDENTIAL
AZ/SER 0051818

E127



DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

Patient Allocations for Trial Number : 5977U/0012
Centre Number : 0064
Operating Unit: 001

PAGE  127     16 AUG 95
                      15.56.17

01PU021

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 6405 | 002 | 6402 |
| | 6406 | | 6406 |
| | 6407 | | 6410 |
| | 6408 | | 6411 |
| | 6416 | | 6413 |
| | 6417 | | 6418 |
| | 6420 | | 6421 |
| | 6422 | | 6424 |
| | 6426 | | 6425 |
| | 6428 | | 6429 |
| | 6432 | | 6434 |
| | 6435 | | 6436 |
| | 6437 | | 6438 |
| | 6439 | | 6440 |
| | 6444 | | 6443 |
| | 6448 | | 6447 |
| | 6450 | | 6449 |
| | 6452 | | 6453 |

129

CONFIDENTIAL
AZ/SER 0051819

E128



D1PM1021   DIPUPANY PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE          PAGE   128   16 AUG 95
15.56.17

Patient Allocations for Trial Number : 5077LV/0012
Centre Number : 0064
Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 003 | 6401 | 004 | 9001 |
| | 6405 | | 9002 |
| | 6409 | | 9003 |
| | 6412 | | 9004 |
| | 6414 | | 9005 |
| | 6415 | | 9006 |
| | 6419 | | 9007 |
| | 6423 | | 9008 |
| | 6427 | | 9009 |
| | 6430 | | 9010 |
| | 6431 | | 9011 |
| | 6435 | | 9012 |
| | 6441 | | 9013 |
| | 6442 | | 9014 |
| | 6445 | | 9015 |
| | 6446 | | 9016 |
| | 6451 | | 9017 |
| | 6454 | | 9018 |
| | | | 9019 |
| | | | 9020 |
| | | | 9021 |
| | | | 9022 |
| | | | 9023 |
| | | | 9024 |
| | | | 9025 |
| | | | 9026 |
| | | | 9027 |
| | | | 9028 |
| | | | 9029 |
| | | | 9030 |

CONFIDENTIAL
AZ/SER 0051820

E129



CONFIDENTIAL
AZ/SER 0051821

E130



CONFIDENTIAL
AZ/SER 0051822

E131



D1PAT1021

DIPROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

Patient Allocations for Trial Number : 5077J/0012
Centre number : 066
Operating Unit: 001

PAGE   131        16 AUG 95
                  15,56,17

| Treatment Sequence | Patient | Treatment Sequence | Patient |
| --- | --- | --- | --- |
| 001 | 6602 | 002 | 6601 |
| | 6605 | | 6603 |
| | 6608 | | 6609 |
| | 6610 | | 6612 |
| | 6613 | | 6614 |
| | 6617 | | 6615 |
| | 6619 | | 6622 |
| | 6621 | | 6624 |
| | 6627 | | 6625 |
| | 6628 | | 6626 |
| | 6631 | | 6635 |
| | 6632 | | 6636 |
| | 6640 | | 6637 |
| | 6642 | | 6641 |
| | 6644 | | 6645 |
| | 6647 | | 6664 |
| | 6649 | | 6651 |
| | 6654 | | 6653 |

133

CONFIDENTIAL
AZ/SER 0051823

.

98

### SEROQUEL 450 mg (tid)

Patient 008/00801 in the SEROQUEL 450 mg (tid) group had ALT just above the reference range at entry. This had risen at Day 7 to approximately three times the upper limit of the reference range and then fell to just above the reference range at Day 42.

Patient 047/04710 in the SEROQUEL 450 mg (tid) group had ALT just above the reference range at entry. At Day 7 the ALT was five times the upper limit of the reference range, falling to approximately twice the upper limit by Day 21 and remaining at approximately this level for the remainder of the study. The AST was within the reference range at entry but had also risen at Day 7, to twice the upper limit of the reference range. AST fell to just outside the normal range at Day 14 and remained at this level for the remainder of the study.

Patient 056/05602 in the SEROQUEL 450 mg (tid) group had ALT approximately three times the upper limit of the reference range at entry which had decreased at Days 7 and 14 but had risen again at Day 21 (the final assessment for this patient) to approximately five times the upper limit of the reference range. AST followed the same pattern; it was outside the reference range at entry, had fallen at Days 7 and 14 and had risen at Day 21 to approximately two-and-a-half times the upper limit of the reference range. There were no follow up data for either of these measurements.

Patient 084/08402 in the SEROQUEL 450 mg (tid) group entered the study with ALT just outside the reference range; ALT remained at approximately this level at Days 7 and 14, had risen at Day 21 and was approximately five times the upper limit of the reference range at Day 42.

### SEROQUEL 50 mg (bid)

Patient 001/00107 in the SEROQUEL 50 mg (bid) group had ALT approximately three-and-a-half times the upper limit of the reference range at Day 7 which fell to approximately twice the upper limit at Day 14 (the final assessment for this patient).

Patient 036/03606 in the SEROQUEL 50 mg (bid) group had ALT twice the upper limit of the reference range at entry which rose to approximately three times the upper limit at Day 28 and fell to just outside the reference range at Day 35. It remained at approximately this level for the remainder of the study.

Patient 066/06602 in the SEROQUEL 50 mg (bid) group had ALT approximately three times the upper limit of the reference range at entry and at Day 7. No further results were recorded.

Patient 082/08207 in the SEROQUEL 50 mg (bid) group had ALT approximately five times the upper limit of the reference range at entry, which fell to approximately three times the upper limit at Day 21 and rose to approximately seven times the upper limit at Day 42. No further results were recorded.

134

CONFIDENTIAL
AZ/SER 0050600

E132



DIPMD021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE      PAGE   132   16 AUG 95 15.56.17

Patient Allocations for Trial Number : 50771U/0012
Centre number : 0066
Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 005 | 6604 | 006 | 9001 |
| | 6606 | | 9002 |
| | 6607 | | 9003 |
| | 6611 | | 9004 |
| | 6616 | | 9005 |
| | 6618 | | 9006 |
| | 6620 | | 9007 |
| | 6623 | | 9008 |
| | 6629 | | 9009 |
| | 6630 | | 9010 |
| | 6633 | | 9011 |
| | 6634 | | 9012 |
| | 6638 | | 9013 |
| | 6639 | | 9014 |
| | 6645 | | 9015 |
| | 6648 | | 9016 |
| | 6650 | | 9017 |
| | 6652 | | 9018 |
| | | | 9019 |
| | | | 9020 |
| | | | 9021 |
| | | | 9022 |
| | | | 9023 |
| | | | 9024 |
| | | | 9025 |
| | | | 9026 |
| | | | 9027 |
| | | | 9028 |
| | | | 9029 |
| | | | 9030 |

CONFIDENTIAL
AZ/SER 0051824

E133

DIPIV021

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

PAGE  133     16 AUG 95  15.56.17

Patient Allocations for Trial Number : 50771/0012
Centre Number : D067
Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 6705 | 002 | 6703 |
| | 6706 | | 6704 |
| | 6708 | | 6711 |
| | 6709 | | 6712 |
| | 6717 | | 6714 |
| | 6718 | | 6716 |
| | 6721 | | 6719 |
| | 6724 | | 6723 |
| | 6725 | | 6726 |
| | 6730 | | 6729 |
| | 6734 | | 6731 |
| | 6735 | | 6733 |
| | 6738 | | 6737 |
| | 6739 | | 6740 |
| | 6743 | | 6744 |
| | 6748 | | 6747 |
| | 6749 | | 6752 |
| | 6751 | | 6754 |

CONFIDENTIAL
AZ/SER 0051825

E134



DIP/MOD1   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE          PAGE   134   16 AUG 95
                                                                                                    15.56.17

Patient Allocations for Trial Number : 59771L/0012
                                        Centre number : 0067
                                        Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 003 | 6701 | 004 | 9001 |
| | 6702 | | 9002 |
| | 6707 | | 9003 |
| | 6710 | | 9004 |
| | 6713 | | 9005 |
| | 6715 | | 9006 |
| | 6720 | | 9007 |
| | 6722 | | 9008 |
| | 6727 | | 9009 |
| | 6728 | | 9010 |
| | 6732 | | 9011 |
| | 6736 | | 9012 |
| | 6741 | | 9013 |
| | 6742 | | 9014 |
| | 6744 | | 9015 |
| | 6745 | | 9016 |
| | 6750 | | 9017 |
| | 6755 | | 9018 |
| | | | 9019 |
| | | | 9020 |
| | | | 9021 |
| | | | 9022 |
| | | | 9023 |
| | | | 9024 |
| | | | 9025 |
| | | | 9026 |
| | | | 9027 |
| | | | 9028 |
| | | | 9029 |
| | | | 9030 |

136

CONFIDENTIAL
AZ/SER 0051826



E135

OTPU021

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

Patient Allocations for Trial Number : 50771L/0012
Centre Number : 0068
Operating Unit: 001

PAGE 135   16 AUG 95 15.56.17

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 6904 | 002 | 6902 |
| | 6906 | | 6903 |
| | 6908 | | 6907 |
| | 6910 | | 6912 |
| | 6913 | | 6915 |
| | 6918 | | 6917 |
| | 6919 | | 6922 |
| | 6920 | | 6924 |
| | 6925 | | 6928 |
| | 6926 | | 6929 |
| | 6931 | | 6932 |
| | 6934 | | 6936 |
| | 6938 | | 6939 |
| | 6942 | | 6940 |
| | 6943 | | 6947 |
| | 6944 | | 6943 |
| | 6950 | | 6949 |
| | 6951 | | 6954 |

CONFIDENTIAL
AZ/SER 0051827

E136



CONFIDENTIAL
AZ/SER 0051828

E137



DIPWI021  DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE          PAGE   137   16 AUG 95
                                                                                                  15.56.17
Patient Allocations for Trial Number : 5977L/0012
                              Centre Number : 0069
                              Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 6901 | 002 | 6904 |
| | 6906 | | 6905 |
| | 6908 | | 6910 |
| | 6909 | | 6911 |
| | 6917 | | 6915 |
| | 6918 | | 6916 |
| | 6920 | | 6922 |
| | 6921 | | 6925 |
| | 6929 | | 6926 |
| | 6930 | | 6927 |
| | 6935 | | 6932 |
| | 6936 | | 6935 |
| | 6939 | | 6937 |
| | 6941 | | 6938 |
| | 6947 | | 6944 |
| | 6951 | | 6945 |
| | 6954 | | 6952 |
| | | | 6953 |

CONFIDENTIAL
AZ/SER 0051829

E138



CONFIDENTIAL
AZ/SER 0051830

E139



DIPAT021     DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE     PAGE  139     16 AUG 95
15.56.17

Patient Allocations for Trial Number : 5077IL/0012
Centre number : 0070
Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 7003 | 002 | 7001 |
| | 7005 | | 7004 |
| | 7007 | | 7009 |
| | 7008 | | 7012 |
| | 7014 | | 7015 |
| | 7018 | | 7017 |
| | 7022 | | 7020 |
| | 7023 | | 7021 |
| | 7028 | | 7027 |
| | 7030 | | 7029 |
| | 7032 | | 7033 |
| | 7036 | | 7034 |
| | 7038 | | 7037 |
| | 7039 | | 7040 |
| | 7044 | | 7046 |
| | 7045 | | 7047 |
| | 7050 | | 7051 |
| | 7053 | | 7052 |

CONFIDENTIAL
AZ/SER 0051831

E140



DIPUT021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE                    PAGE  140    16 AUG 95
                                                                                                          15.56.17

Patient Allocations for Trial Number : 5277L/0012
                           Centre Number : 0070
                           Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 003 | 7002 | 004 | 9001 |
| | 7006 | | 9002 |
| | 7010 | | 9003 |
| | 7011 | | 9004 |
| | 7013 | | 9005 |
| | 7016 | | 9006 |
| | 7019 | | 9007 |
| | 7024 | | 9008 |
| | 7025 | | 9009 |
| | 7026 | | 9010 |
| | 7031 | | 9011 |
| | 7039 | | 9012 |
| | 7041 | | 9014 |
| | 7042 | | 9015 |
| | 7043 | | 9016 |
| | 7048 | | 9017 |
| | 7049 | | 9018 |
| | 7054 | | 9019 |
| | | | 9020 |
| | | | 9021 |
| | | | 9022 |
| | | | 9023 |
| | | | 9024 |
| | | | 9025 |
| | | | 9026 |
| | | | 9027 |
| | | | 9028 |
| | | | 9029 |
| | | | 9030 |

142

CONFIDENTIAL
AZ/SER 0051832

E141



DIPU1D21   01PLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE                 PAGE 141   16 AUG 95 15.56.17

Patient Allocations for Trial Number : 5D771U/0012
Centre Number : 0071
Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 7105 | 002 | 7102 |
| | 7106 | | 7106 |
| | 7109 | | 7110 |
| | 7112 | | 7111 |
| | 7115 | | 7117 |
| | 7122 | | 7118 |
| | 7123 | | 7120 |
| | 7126 | | 7121 |
| | 7133 | | 7129 |
| | 7135 | | 7130 |
| | 7137 | | 7131 |
| | 7140 | | 7136 |
| | 7143 | | 7141 |
| | 7146 | | 7142 |
| | 7150 | | 7144 |
| | 7154 | | 7145 |
| | | | 7151 |
| | | | 7152 |

CONFIDENTIAL
AZ/SER 0051833

99

(ii)   Thyroid function

Some patients had free $T_4$ concentrations that were not clinically significant at entry but were clinically significantly low (<80% of the lower limit of the reference range) at the end of treatment or at withdrawal.  This occurred more commonly in the two SEROQUEL 450 mg groups than in the SEROQUEL 50 mg (bid) group.  None of these patients had clinically significant elevations of TSH.  Further details are given below.

Patient 005/00516 in the SEROQUEL 450 mg (bid) group had free $T_4$ of 14.9 pmol/L at entry which fell to 6.7 pmol/L (reference range 10.3 to 25.8 pmol/L) at Day 42.

Patient 029/02908 in the SEROQUEL 450 mg (bid) group had free $T_4$ of 17.4 pmol/L at entry which fell to 7.9 pmol/L (reference range 10.3 to 25.8 pmol/L) at Day 28.

Patient 036/03604 in the SEROQUEL 450 mg (bid) group had free $T_4$ of 12.1 pmol/L at entry which fell to 8.0 pmol/L at Day 42 (reference range 10.3 to 25.8 pmol/L).

Patient 080/08005 in the SEROQUEL 450 mg (bid) group had a free $T_4$ of 18.4 pmol/L at entry which fell to 8.0 pmol/L at Day 42 (reference range 10.3 to 25.8 pmol/L).

Patient 088/08801 in the SEROQUEL 450 mg (bid) group had a free $T_4$ of 10.6 pmol/L at entry which fell to 7.4 pmol/L at Day 42 (reference range 10.3 to 25.8 pmol/L).

Patient 093/09305 in the SEROQUEL 450 mg (bid) group had a free $T_4$ of 10.2 pmol/L at entry which fell to 8.1 pmol/L at Day 42 (reference range 10.3 to 25.8 pmol/L).

Patient 069/06902 in the SEROQUEL 450 (tid) group had a free $T_4$ of 13.6 pmol/L at entry which fell to 6.4 pmol/L at Day 42 (reference range 10.3 to 25.8 pmol/L).

Patient 074/07403 in the SEROQUEL 450 mg (tid) group had a free $T_4$ of 8.6 pmol/L at entry which fell to 7.1 pmol/L at Day 42 (reference range 10.3 to 25.8 pmol/L).

Patient 080/08002 in the SEROQUEL 450 mg (tid) group had a free $T_4$ of 9.3 pmol/L at entry which fell to 5.5 pmol/L at Day 42 (reference range 10.3 to 25.8 pmol/L).

Patient 080/08010 in the SEROQUEL 50 mg (bid) group had a free $T_4$ of 13.5 pmol/L at entry which fell to 7.6 pmol/L at Day 42 (reference range 10.3 to 25.8 pmol/L).

Patient 068/06801 in the SEROQUEL 450 mg (tid) group had clinically significant low $T_4$ at entry and throughout the trial (see below).

Three patients had clinically significant high TSH (>120% of the upper limit of the reference range) at the end of the randomised treatment phase without clinically significant reductions in free $T_4$.  All these patients were in the SEROQUEL 50 mg (bid) group.  One (Patient 070/07005) had TSH within the reference range at entry, and the other two (Patients 046/04609 and 080/08013) had clinically significant elevated TSH both at entry and at the end of treatment.

Adverse events of low $T_4$ (COSTART code hypothyroidism) were reported for three patients, who were all in the SEROQUEL 450 mg (tid) group.  None of these patients reported clinical symptoms of hypothyroidism, none had increased TSH and none were withdrawn from the study because of these abnormal laboratory results.  Details of the abnormal laboratory results are as follows:

Patient 045/04504 had free $T_4$ within the reference range at entry (12.9 pmol/L; reference range 9.0 to 24.5 pmol/L) and below the reference range at

CONFIDENTIAL
AZ/SER 0050601

E142



CONFIDENTIAL
AZ/SER 0051834

E143



DIP0021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE          PAGE  143   16 AUG 95
                                                                                                15.56.17
          Patient Allocations for Trial Number : 5077L1/0012
                                           Centre number : 0072
                                           Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 7204 | 002 | 7201 |
|  | 7206 |  | 7202 |
|  | 7207 |  | 7210 |
|  | 7209 |  | 7212 |
|  | 7214 |  | 7213 |
|  | 7218 |  | 7217 |
|  | 7219 |  | 7220 |
|  | 7221 |  | 7224 |
|  | 7229 |  | 7225 |
|  | 7230 |  | 7226 |
|  | 7231 |  | 7232 |
|  | 7234 |  | 7236 |
|  | 7238 |  | 7237 |
|  | 7242 |  | 7241 |
|  | 7246 |  | 7245 |
|  | 7248 |  | 7247 |
|  | 7251 |  | 7249 |
|  | 7252 |  | 7254 |

145

CONFIDENTIAL
AZ/SER 0051835

E144



DIPM1021   DIPLOMA PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE                    PAGE   144    16 AUG 95
                                                                                                         15.56.17

Patient Allocations for Trial Number : 5077I1/0012
                                        Centre Number : 0072
                                        Operating Unit: 001

| Treatment Sequence | Patient | | Treatment Sequence | Patient |
|---|---|---|---|---|
| 003 | 7205 | | 004 | 9001 |
| | 7206 | | | 9002 |
| | 7208 | | | 9003 |
| | 7211 | | | 9004 |
| | 7215 | | | 9005 |
| | 7216 | | | 9006 |
| | 7222 | | | 9007 |
| | 7223 | | | 9008 |
| | 7227 | | | 9009 |
| | 7228 | | | 9010 |
| | 7235 | | | 9011 |
| | 7239 | | | 9012 |
| | 7240 | | | 9013 |
| | 7243 | | | 9014 |
| | 7244 | | | 9015 |
| | 7250 | | | 9016 |
| | 7253 | | | 9017 |
| | | | | 9018 |
| | | | | 9019 |
| | | | | 9020 |
| | | | | 9021 |
| | | | | 9022 |
| | | | | 9023 |
| | | | | 9024 |
| | | | | 9025 |
| | | | | 9026 |
| | | | | 9027 |
| | | | | 9028 |
| | | | | 9029 |
| | | | | 9030 |

CONFIDENTIAL
AZ/SER 0051836

E145



DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

Patient Allocations for Trial Number : 5977LU0012
Centre Number : 0075
Operating Unit: 001

DIPU021

PAGE  145     16 AUG 95
                       15.56.17

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 7304 | 002 | 7301 |
| | 7306 | | 7305 |
| | 7310 | | 7308 |
| | 7312 | | 7311 |
| | 7315 | | 7313 |
| | 7318 | | 7316 |
| | 7322 | | 7321 |
| | 7323 | | 7324 |
| | 7326 | | 7327 |
| | 7330 | | 7329 |
| | 7335 | | 7332 |
| | 7336 | | 7334 |
| | 7340 | | 7339 |
| | 7341 | | 7342 |
| | 7344 | | 7345 |
| | 7347 | | 7346 |
| | 7350 | | 7349 |
| | 7354 | | 7352 |

147

CONFIDENTIAL
AZ/SER 0051837

E146



DIPU/021

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

PAGE  146    16 AUG 95 15:56:17

Patient Allocations for Trial Number : 5077LU/0012
Centre number : 0075
Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 003 | 7302 | 004 | 9001 |
| | 7305 | | 9002 |
| | 7307 | | 9003 |
| | 7309 | | 9004 |
| | 7314 | | 9005 |
| | 7317 | | 9006 |
| | 7319 | | 9007 |
| | 7320 | | 9008 |
| | 7325 | | 9009 |
| | 7326 | | 9010 |
| | 7331 | | 9011 |
| | 7333 | | 9012 |
| | 7337 | | 9013 |
| | 7338 | | 9014 |
| | 7345 | | 9015 |
| | 7348 | | 9016 |
| | 7351 | | 9017 |
| | 7355 | | 9018 |
| | | | 9019 |
| | | | 9020 |
| | | | 9021 |
| | | | 9022 |
| | | | 9023 |
| | | | 9024 |
| | | | 9025 |
| | | | 9026 |
| | | | 9027 |
| | | | 9028 |
| | | | 9029 |
| | | | 9030 |

CONFIDENTIAL
AZ/SER 0051838

E147



DIPUT021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

PAGE   147   16 AUG 95 15,56,17

Patient Allocations for Trial Number : 5977LU0012
Centre Number : 0074
Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 7401 | 002 | 7402 |
| | 7406 | | 7404 |
| | 7407 | | 7408 |
| | 7412 | | 7410 |
| | 7413 | | 7414 |
| | 7415 | | 7416 |
| | 7422 | | 7421 |
| | 7423 | | 7424 |
| | 7426 | | 7425 |
| | 7428 | | 7430 |
| | 7431 | | 7432 |
| | 7435 | | 7434 |
| | 7440 | | 7438 |
| | 7442 | | 7439 |
| | 7443 | | 7444 |
| | 7448 | | 7445 |
| | 7452 | | 7450 |
| | 7454 | | 7453 |

149

CONFIDENTIAL
AZ/SER 0051839

E148



DIPV/021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE          PAGE   148   16 AUG 95
                                                                                               15,56,17

Patient Allocations for Trial Number : 5077IL/0012
                                       Centre Number : 0074
                                       Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 003 | 7403 | 004 | 9001 |
| | 7405 | | 9002 |
| | 7409 | | 9003 |
| | 7411 | | 9004 |
| | 7417 | | 9005 |
| | 7418 | | 9006 |
| | 7419 | | 9007 |
| | 7420 | | 9008 |
| | 7427 | | 9009 |
| | 7429 | | 9010 |
| | 7433 | | 9011 |
| | 7436 | | 9012 |
| | 7437 | | 9013 |
| | 7441 | | 9014 |
| | 7446 | | 9015 |
| | 7447 | | 9016 |
| | 7449 | | 9017 |
| | 7451 | | 9018 |
| | | | 9019 |
| | | | 9020 |
| | | | 9021 |
| | | | 9022 |
| | | | 9023 |
| | | | 9024 |
| | | | 9025 |
| | | | 9026 |
| | | | 9027 |
| | | | 9028 |
| | | | 9029 |
| | | | 9030 |

CONFIDENTIAL
AZ/SER 0051840

E149



01P4102I

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

Patient Allocations for Trial Number : 5077LU/0012
Centre Number : C075
Operating Unit: 001

PAGE   149      16 AUG 95
                15.56.17

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 7502 | 002 | 7504 |
| | 7506 | | 7505 |
| | 7509 | | 7511 |
| | 7510 | | 7512 |
| | 7516 | | 7515 |
| | 7518 | | 7517 |
| | 7519 | | 7520 |
| | 7524 | | 7521 |
| | 7527 | | 7526 |
| | 7528 | | 7529 |
| | 7531 | | 7534 |
| | 7536 | | 7535 |
| | 7540 | | 7537 |
| | 7541 | | 7542 |
| | 7546 | | 7543 |
| | 7548 | | 7545 |
| | 7549 | | 7552 |
| | 7550 | | 7553 |

CONFIDENTIAL
AZ/SER 0051841

E150



CONFIDENTIAL
AZ/SER 0051842

E151



DIPU0021   DIPUPANT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE                    PAGE   151     16 AUG 95
                                                                                                                15.56.17

Patient Allocations for Trial Number : 50771L/0012
                           Centre Number : 0076
                           Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 7602 | 002 | 7601 |
| | 7606 | | 7605 |
| | 7607 | | 7608 |
| | 7612 | | 7610 |
| | 7617 | | 7614 |
| | 7618 | | 7616 |
| | 7619 | | 7623 |
| | 7621 | | 7624 |
| | 7628 | | 7627 |
| | 7629 | | 7630 |
| | 7634 | | 7631 |
| | 7636 | | 7633 |
| | 7639 | | 7637 |
| | 7641 | | 7638 |
| | 7647 | | 7643 |
| | 7648 | | 7645 |
| | 7651 | | 7653 |
| | 7652 | | 7654 |

CONFIDENTIAL
AZ/SER 0051843

100

Day 42 (8.9 pmol/L).  TSH was 0.6 mIU/L at entry and 0.7 mIU/L at Day 42 (reference range 0.5 to 5.0 mIU/L).

Patient 068/06801 had free $T_4$ below the reference range at entry (8.0 pmol/L; reference range 10.3 to 25.8 pmol/L),  which had fallen slightly by Day 21 (7.5 pmol/L).  There was no increase in TSH (1.8 mIU/L at entry, 0.9 mIU/L at Day 21; reference range 0.4 to 5.1 mIU/L).

Patient 074/07403 had free $T_4$ below the reference range at entry (8.6 pmol/L; reference range 10.3 to 25.8 pmol/L), which had fallen slightly by Day 42 (7.1 pmol/L).  TSH remained within the reference range and was 1.7 mIU/L at entry and 1.2 mIU/L at Day 42 (reference range 0.4 to 5.1 mIU/L).

**(c)      Overall summary of serum chemistry results**

In the two SEROQUEL 450 mg groups there were slight mean decreases in total bilirubin concentration, whereas in the SEROQUEL 50 mg (bid) group there was a slight mean increase.  However these mean changes were small and probably of no clinical significance.  There were also mean increases in alkaline phosphatase in each of the SEROQUEL 450 mg groups, with the biggest increase in the SEROQUEL 450 mg (bid) group.

There were 17 patients who had clinically significant elevated ALT concentrations; a minority of these patients had concomitantly elevated AST.  The maximum elevation of ALT was seven times the upper limit of the reference range.  In most cases the peak plasma concentration occurred on Day 7 or Day 14 and the abnormalities were transient and did not lead to withdrawal.  The abnormalities were more common in the SEROQUEL 450 mg (bid) group than in either of the other two groups.

There were mean decreases in free $T_4$ concentration in all three groups.  The reduction was larger in each of the two SEROQUEL 450 mg groups than in the SEROQUEL 50 mg (bid) group.  In the two SEROQUEL 450 mg groups there was also a higher proportion of patients who had normal free $T_4$ at baseline and an abnormal result after treatment when compared with the SEROQUEL 50 mg (bid) group.  There were very small mean increases in TSH concentration in each of the three groups, but no significant differences between the three groups.

Approximately 3% and 2% of patients in the SEROQUEL 450 mg (bid) and SEROQUEL 450 mg (tid) groups, respectively, had clinically significant low $T_4$ after treatment, compared with only one patient in the SEROQUEL 50 mg (bid) group.  These abnormalities were not accompanied by increases in TSH.  Two of these (in the SEROQUEL 450 mg (tid) group) were reported as adverse events; one other patient in this treatment group also had low $T_4$ reported as an adverse event, although this did not meet the predefined criteria for clinical significance, as the free $T_4$ was only marginally below the reference range.  These abnormalities were not accompanied by clinical signs and symptoms of hypothyroidism.

In summary, SEROQUEL 450 mg (bid) and SEROQUEL 450 mg (tid) were associated with a greater incidence of low free $T_4$ concentration than SEROQUEL 50 mg (bid), although these abnormalities were not accompanied by an increase in TSH nor by clinical signs and symptoms of hypothyroidism.  There was little difference between the two SEROQUEL 450 mg groups in this respect.  The two SEROQUEL 450 mg treatment regimens were also associated with a higher incidence of clinically significant ALT than SEROQUEL 50 mg (bid), and in particular the incidence was highest in the SEROQUEL 450 mg (bid) group.

CONFIDENTIAL
AZ/SER 0050602

E152



DIPAT021    DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE    PAGE   152    16 AUG 95
                                                                                               15,56,17

Patient Allocations for Trial Number : 5977LU/0012
                      Centre number : D076
                      Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 003 | 7603 | 004 | 9001 |
| | 7604 | | 9002 |
| | 7609 | | 9003 |
| | 7611 | | 9004 |
| | 7615 | | 9005 |
| | 7620 | | 9006 |
| | 7622 | | 9007 |
| | 7625 | | 9008 |
| | 7626 | | 9009 |
| | 7632 | | 9010 |
| | 7635 | | 9011 |
| | 7640 | | 9012 |
| | 7642 | | 9013 |
| | 7644 | | 9014 |
| | 7669 | | 9015 |
| | 7690 | | 9016 |
| | | | 9017 |
| | | | 9018 |
| | | | 9019 |
| | | | 9020 |
| | | | 9021 |
| | | | 9022 |
| | | | 9023 |
| | | | 9024 |
| | | | 9025 |
| | | | 9026 |
| | | | 9027 |
| | | | 9028 |
| | | | 9029 |
| | | | 9030 |

154

CONFIDENTIAL
AZ/SER 0051844

E153



DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

Patient Allocations for Trial Number : 50771/0012
Centre number : 0077
Operating Unit: 001

PAGE  153    16 AUG 95
15.54.17

D1PU1021

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 7702 | 002 | 7701 |
| | 7706 | | 7703 |
| | 7707 | | 7708 |
| | 7711 | | 7709 |
| | 7714 | | 7715 |
| | 7716 | | 7717 |
| | 7720 | | 7719 |
| | 7722 | | 7723 |
| | 7726 | | 7728 |
| | 7730 | | 7731 |
| | 7734 | | 7737 |
| | 7735 | | 7736 |
| | 7740 | | 7744 |
| | 7743 | | 7745 |
| | 7747 | | 7749 |
| | 7751 | | 7753 |
| | 7752 | | |

CONFIDENTIAL
AZ/SER 0051845

E154



DIPVI021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE   PAGE   154   16 AUG 95 15.56.17

Patient Allocations for Trial Number : 50771/0012
Centre number : 0077
Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 7704 | 004 | 9001 |
| | 7705 | | 9002 |
| | 7710 | | 9003 |
| | 7712 | | 9004 |
| | 7713 | | 9005 |
| | 7718 | | 9006 |
| | 7721 | | 9007 |
| | 7724 | | 9008 |
| | 7725 | | 9009 |
| | 7727 | | 9010 |
| | 7732 | | 9011 |
| | 7733 | | 9012 |
| | 7738 | | 9013 |
| | 7742 | | 9014 |
| | 7746 | | 9015 |
| | 7748 | | 9016 |
| | 7750 | | 9017 |
| | 7754 | | 9018 |
| | | | 9019 |
| | | | 9020 |
| | | | 9021 |
| | | | 9022 |
| | | | 9023 |
| | | | 9024 |
| | | | 9025 |
| | | | 9026 |
| | | | 9027 |
| | | | 9028 |
| | | | 9029 |
| | | | 9030 |

156

CONFIDENTIAL
AZ/SER 0051846

E155



DIProt021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE   PAGE   155   16 AUG 95 15,56,17

Patient Allocations for Trial Number : 50771L/0012
Centre Number : 0078
Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 7802 | 002 | 7801 |
| | 7805 | | 7806 |
| | 7807 | | 7808 |
| | 7810 | | 7812 |
| | 7815 | | 7814 |
| | 7820 | | 7816 |
| | 7823 | | 7819 |
| | 7825 | | 7822 |
| | 7829 | | 7828 |
| | 7832 | | 7830 |
| | 7837 | | 7834 |
| | 7841 | | 7836 |
| | 7843 | | 7839 |
| | 7848 | | 7840 |
| | 7849 | | 7845 |
| | 7853 | | 7847 |
| | | | 7850 |
| | | | 7852 |

CONFIDENTIAL
AZ/SER 0051847

E156



CONFIDENTIAL
AZ/SER 0051848

E157



CONFIDENTIAL
AZ/SER 0051849

E158



DIPUT021

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

Patient Allocations for Trial Number : 5077LU/0012
Centre number : 0179
Operating Unit: 001

PAGE   158        16 AUG 95
                  15,56,17

| Treatment Sequence | Patient | | Treatment Sequence | Patient |
|---|---|---|---|---|
| 003 | 7905 | | 004 | 9001 |
| | 7906 | | | 9002 |
| | 7909 | | | 9003 |
| | 7910 | | | 9004 |
| | 7913 | | | 9005 |
| | 7918 | | | 9006 |
| | 7919 | | | 9007 |
| | 7926 | | | 9008 |
| | 7927 | | | 9009 |
| | 7930 | | | 9010 |
| | 7931 | | | 9011 |
| | 7933 | | | 9012 |
| | 7940 | | | 9013 |
| | 7941 | | | 9014 |
| | 7944 | | | 9015 |
| | 7948 | | | 9016 |
| | 7950 | | | 9017 |
| | 7951 | | | 9018 |
| | | | | 9020 |
| | | | | 9021 |
| | | | | 9022 |
| | | | | 9023 |
| | | | | 9024 |
| | | | | 9025 |
| | | | | 9026 |
| | | | | 9027 |
| | | | | 9028 |
| | | | | 9029 |
| | | | | 9030 |

CONFIDENTIAL
AZ/SER 0051850

E159



CONFIDENTIAL
AZ/SER 0051851

E160



DIPLONAT021   DIPLONAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE                    PAGE  160    16 AUG 95
                                                                                                              15.56.17
            Patient Allocations for Trial Number : 5077LU/0012
                                              Centre number : 0060
                                              Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 005 | 9002 | 004 | 9001 |
|  | 9003 |  | 9002 |
|  | 9007 |  | 9003 |
|  | 9009 |  | 9004 |
|  | 9014 |  | 9005 |
|  | 9018 |  | 9006 |
|  | 9019 |  | 9007 |
|  | 9020 |  | 9008 |
|  | 9028 |  | 9009 |
|  | 9029 |  | 9010 |
|  | 9032 |  | 9011 |
|  | 9036 |  | 9012 |
|  | 9037 |  | 9013 |
|  | 9039 |  | 9014 |
|  | 9045 |  | 9015 |
|  | 9048 |  | 9016 |
|  | 9049 |  | 9017 |
|  | 9051 |  | 9018 |
|  |  |  | 9019 |
|  |  |  | 9020 |
|  |  |  | 9021 |
|  |  |  | 9022 |
|  |  |  | 9023 |
|  |  |  | 9024 |
|  |  |  | 9025 |
|  |  |  | 9026 |
|  |  |  | 9027 |
|  |  |  | 9028 |
|  |  |  | 9029 |
|  |  |  | 9030 |

CONFIDENTIAL
AZ/SER 0051852

E161



DIPLOMAT PROTOCOL – PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

Patient Allocations for Trial Number : 5077L/0012
Centre Number : 0051
Operating Unit: 001

DIPLMAT021

PAGE 161   16 AUG 95   15.56.17

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 8101 | 002 | 8103 |
| | 8105 | | 8106 |
| | 8107 | | 8108 |
| | 8110 | | 8112 |
| | 8116 | | 8115 |
| | 8117 | | 8118 |
| | 8120 | | 8119 |
| | 8122 | | 8121 |
| | 8128 | | 8127 |
| | 8129 | | 8130 |
| | 8133 | | 8131 |
| | 8135 | | 8136 |
| | 8138 | | 8139 |
| | 8141 | | 8140 |
| | 8144 | | 8145 |
| | 8148 | | 8146 |
| | 8151 | | 8149 |
| | 8153 | | 8150 |

163

CONFIDENTIAL
AZ/SER 0051853

101

### 5.5.3   Prolactin

| | |
|---|---|
| *Summary tables:* | *conversion factors; T16.12*<br>*prolactin results and change from baseline; T16.13*<br>*analysis of covariance; T16.14*<br>*shift tables; T16.15* |
| *Individual patient listings:* | *conversion factors; G11.3.1*<br>*prolactin; G11.3.2 to G11.3.3* |

Of the 618 patients in Segment B, 129 had missing or excluded serum prolactin concentrations (33 in the SEROQUEL 450 mg (bid) group, 46 in the SEROQUEL 450 mg (tid) group and 50 in the SEROQUEL 50 mg (bid) group).

Results of the analyses of prolactin concentrations are summarised in Table 26.

**TABLE 26   Analysis of covariance of change from baseline in prolactin concentrations at Day 14 and at final observation**

| Timepoint | n | SEROQUEL 450 mg (bid) BL mean (μg/L) | LSmean change | (SE) | n | SEROQUEL 450 mg (tid) BL mean (μg/L) | LSmean change | (SE) | n | SEROQUEL 50 mg (bid) BL mean (μg/L) | LSmean change | (SE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Day 14 | 159 | 36.0 | -20.7 | (1.2) | 153 | 35.9 | -18.9 | (1.3) | 149 | 33.3 | -20.0 | (1.3) |
| Final observation | 165 | 35.6 | -20.6 | (1.2) | 163 | 36.5 | -19.1 | (1.2) | 159 | 32.8 | -19.9 | (1.2) |

n = number of patients
BL = baseline
LSmean change = least squares mean change from baseline
SE = standard error

There was a reduction from baseline to Day 14 of between 55% and 59% in mean prolactin concentrations in all treatment groups. This was thought to be due to withdrawal of previous antipsychotic therapy. There were no statistically significant differences between treatment groups in changes from baseline in prolactin concentration.

Shift tables showed that approximately 40% of all patients had abnormally high prolactin concentrations at baseline, and in approximately two thirds of these patients the prolactin had returned to the reference range despite 2 weeks of treatment with SEROQUEL. At the final evaluation (Day 14) in all three groups, the majority of patients had normal prolactin concentrations, including most of those who had had low or high prolactin concentrations at baseline.

In summary, there were large mean reductions in serum prolactin concentrations in each of the three treatment groups. This may have been due to withdrawal of previous antipsychotic medication, suggesting that SEROQUEL at the doses studied had a lower propensity to increase serum prolactin concentrations than other antipsychotics.

CONFIDENTIAL
AZ/SER 0050603

E162



CONFIDENTIAL
AZ/SER 0051854

E163



DIPV0021

DIPROVAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

Patient Allocations for Trial Number : 5977LU0012
Centre number : 0082
Operating Unit: 001

PAGE   163   16 AUG 95   15.56.17

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 8201 | 002 | 8202 |
| | 8205 | | 8206 |
| | 8207 | | 8209 |
| | 8212 | | 8211 |
| | 8214 | | 8216 |
| | 8215 | | 8217 |
| | 8221 | | 8223 |
| | 8222 | | 8224 |
| | 8228 | | 8227 |
| | 8230 | | 8225 |
| | 8231 | | 8236 |
| | 8232 | | 8237 |
| | 8239 | | 8242 |
| | 8241 | | 8243 |
| | 8246 | | 8245 |
| | 8248 | | 8254 |
| | 8249 | | |
| | 8251 | | |

165

CONFIDENTIAL
AZ/SER 0051855

E164



DIPUMT021   DIPUMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

Patient Allocations for Trial Number : 5077L1/0012
Centre number : 0982
Operating Unit: 001

PAGE  164   16 AUG 95
15.56.17

| Treatment Sequence | Patient |
|---|---|
| 003 | 8203 |
| | 8204 |
| | 8206 |
| | 8210 |
| | 8215 |
| | 8218 |
| | 8219 |
| | 8220 |
| | 8228 |
| | 8229 |
| | 8233 |
| | 8234 |
| | 8248 |
| | 8260 |
| | 8264 |
| | 8267 |
| | 8250 |
| | 8255 |

| Treatment Sequence | Patient |
|---|---|
| 004 | 9001 |
| | 9002 |
| | 9003 |
| | 9004 |
| | 9005 |
| | 9006 |
| | 9007 |
| | 9008 |
| | 9009 |
| | 9010 |
| | 9011 |
| | 9012 |
| | 9013 |
| | 9014 |
| | 9015 |
| | 9016 |
| | 9017 |
| | 9018 |
| | 9019 |
| | 9020 |
| | 9021 |
| | 9022 |
| | 9023 |
| | 9024 |
| | 9025 |
| | 9026 |
| | 9027 |
| | 9028 |
| | 9029 |
| | 9030 |

CONFIDENTIAL
AZ/SER 0051856

E165



DIPO1021    DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE    PAGE  165    16 AUG 95  15.56.17

Patient Allocations for Trial Number : 50771L/0012
Centre Number : 0005
Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 8504 | 002 | 8501 |
| | 8506 | | 8502 |
| | 8508 | | 8509 |
| | 8512 | | 8510 |
| | 8513 | | 8517 |
| | 8514 | | 8518 |
| | 8519 | | 8527 |
| | 8523 | | 8526 |
| | 8525 | | 8528 |
| | 8534 | | 8529 |
| | 8535 | | 8533 |
| | 8538 | | 8536 |
| | 8541 | | 8540 |
| | 8545 | | 8542 |
| | 8547 | | 8543 |
| | 8552 | | 8544 |
| | 8553 | | 8550 |
| | | | 8551 |

167

CONFIDENTIAL
AZ/SER 0051857

E166



CONFIDENTIAL
AZ/SER 0051858

E167



01PA/0021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE          PAGE  167   16 AUG 95  15,56,17

Patient Allocations for Trial Number : 5077IL/0012
                                       Centre number : 006A
                                       Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 8401 | 002 | 8405 |
| | 8406 | | 8406 |
| | 8410 | | 8409 |
| | 8412 | | 8411 |
| | 8417 | | 8415 |
| | 8418 | | 8416 |
| | 8419 | | 8420 |
| | 8423 | | 8424 |
| | 8426 | | 8427 |
| | 8429 | | 8428 |
| | 8432 | | 8433 |
| | 8436 | | 8434 |
| | 8438 | | 8437 |
| | 8442 | | 8439 |
| | 8444 | | 8446 |
| | 8448 | | 8447 |
| | 8449 | | 8450 |
| | 8451 | | 8454 |

169

CONFIDENTIAL
AZ/SER 0051859

E168



CONFIDENTIAL
AZ/SER 0051860

E169



DIP01021

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

Patient Allocations for Trial Number : 5077L/0012
Centre number : 0085
Operating Unit: 001

PAGE   169    16 AUG 95
15.56.17

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 8505 | 002 | 8504 |
| | 8506 | | 8508 |
| | 8510 | | 8509 |
| | 8512 | | 8513 |
| | 8514 | | 8515 |
| | 8516 | | 8519 |
| | 8520 | | 8523 |
| | 8524 | | 8525 |
| | 8526 | | 8529 |
| | 8528 | | 8532 |
| | 8531 | | 8535 |
| | 8534 | | 8539 |
| | 8537 | | 8540 |
| | 8541 | | 8547 |
| | 8543 | | 8548 |
| | 8545 | | 8549 |
| | 8550 | | 8553 |
| | 8552 | | |

CONFIDENTIAL
AZ/SER 0051861

E170



DIPU/021

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

Patient Allocations for Trial Number : 50771L/0012
Centre number : 0085
Operating Unit: 001

PAGE 170   16 AUG 95
15.56.17

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 003 | 8501 | 004 | 9001 |
| | 8502 | | 9002 |
| | 8507 | | 9003 |
| | 8511 | | 9004 |
| | 8516 | | 9005 |
| | 8521 | | 9006 |
| | 8522 | | 9007 |
| | 8527 | | 9008 |
| | 8530 | | 9009 |
| | 8533 | | 9010 |
| | 8538 | | 9011 |
| | 8542 | | 9012 |
| | 8544 | | 9013 |
| | 8551 | | 9014 |
| | 8554 | | 9015 |
| | | | 9016 |
| | | | 9017 |
| | | | 9018 |
| | | | 9019 |
| | | | 9020 |
| | | | 9021 |
| | | | 9022 |
| | | | 9023 |
| | | | 9024 |
| | | | 9025 |
| | | | 9026 |
| | | | 9027 |
| | | | 9028 |
| | | | 9029 |
| | | | 9030 |

172

CONFIDENTIAL
AZ/SER 0051862

E171



DIPV1021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE                    PAGE  171   16 AUG 95
                                                                                                        15.56.17

Patient Allocations for Trial Number : 5077L1/0012
Centre Number : D006
Operating Unit: 001

| Treatment Sequence | Patient | | Treatment Sequence | Patient |
|---|---|---|---|---|
| 001 | 8601 | | 002 | 8604 |
| | 8602 | | | 8606 |
| | 8609 | | | 8607 |
| | 8611 | | | 8612 |
| | 8613 | | | 8617 |
| | 8615 | | | 8618 |
| | 8621 | | | 8625 |
| | 8622 | | | 8624 |
| | 8623 | | | 8627 |
| | 8629 | | | 8628 |
| | 8634 | | | 8631 |
| | 8636 | | | 8633 |
| | 8641 | | | 8637 |
| | 8642 | | | 8638 |
| | 8646 | | | 8644 |
| | 8648 | | | 8647 |
| | 8650 | | | 8649 |
| | 8652 | | | 8653 |

CONFIDENTIAL
AZ/SER 0051863

## INVESTIGATOR AND CENTRE LIST

(Centres that recruited patients)                                                    **(continued)**

| Centre number | Investigator | Address | Number of patients entered |
|---|---|---|---|
| 043 | Dr F Caroli | Hopital Sainte Anne<br>Pavillon Benjamin Ball<br>1 Rue Cabanis<br>75674 Paris Cedex 14<br>France | 7 |
| 044 | Dr R de Beaurepaire | C.H.S. Le Bon Sauveur<br>Pavillon Pere Jamet<br>93 Rue Caponiere<br>14012 Caen<br>France | 5 |
| 045 | Prof R H Belmaker | Psychiatric Center<br>P O Box 4600<br>Beer Sheva<br>Israel | 19 |
| 046 | Dr M Avnon | Psychiatric Center<br>Doar NA Chefer<br>Shaar Menashe<br>Israel | 14 |
| 047 | Prof A Weizman | Psychiatric Department<br>Geha Psychiatric Hospital<br>P O Box 102<br>Petach Tikva 49100<br>Israel | 12 |

CONFIDENTIAL
AZ/SER 0050478

102

## 5.6     Other observations

### 5.6.1     Ophthalmology

| | |
|---|---|
| *Summary tables:* | *slit lamp evaluations; T17.1* |
| | *Lens Opacities Classification; T17.2.1 to T17.2.3* |
| | |
| *Individual patient listings:* | *slit lamp evaluation; G12.1* |
| | *Lens Opacities Classification; G12.2* |
| | *additional ophthalmologic data; G12.3* |

Ophthalmologic examinations were to be performed before randomisation and at the end of the study at centres in Canada. Thirty-seven patients (12 in the SEROQUEL 450 mg (bid) group, 13 in the SEROQUEL 450 mg (tid) group and 12 in the SEROQUEL 50 mg (bid) group) from a total of 50 patients in Canada had baseline and post-baseline ophthalmologic evaluations.

A dilated slit-lamp evaluation of the cornea, anterior chamber and ocular lens was provided for each eye. If either of the two evaluations was abnormal, the evaluation for both eyes was considered abnormal. For the cornea and anterior chamber, all patients had normal ratings at both the baseline and final evaluations. For the ocular lens, eight patients had abnormal ratings at both the baseline and final evaluations which are described below. All remaining patients had normal ocular lens evaluations at both baseline and post-baseline.

> Patient 061/06104 in the SEROQUEL 450 mg (bid) group had congenital nuclear cataracts in both eyes which remained unchanged at the end of the study.

> Patient 062/06205 in the SEROQUEL 450 mg (tid) group exhibited small dots in the posterior ocular lens cortex in both eyes upon dilated slit-lamp examination at baseline. This finding remained unchanged on withdrawal at Day 28.

> Patient 063/06302 in the SEROQUEL 450 mg (tid) group had an inferior lens coloboma of the right eye at baseline that remained unchanged at the end of the study.

> Patient 063/06312 in the SEROQUEL 450 mg (tid) group had a tiny posterior capsular opacity of the left ocular lens at baseline; this remained unchanged on withdrawal at Day 29.

> Patient 062/06206 in the SEROQUEL 50 mg (bid) group had a star-shaped cortical anterior cataract of the right eye at baseline which remained unchanged on withdrawal at Day 16.

> Patient 062/06207 in the SEROQUEL 50 mg (bid) group had abnormalities of the lens in both eyes at baseline. The right eye had a central anterior vacuole and the left eye contained anterior pigment and one posterior vacuole; both eyes contained a central, star-shaped, cortical, anterior cataract. All these findings remained unchanged on withdrawal at Day 14.

> Patient 063/06301 in the SEROQUEL 50 mg (bid) group had mild pigmentation of anterior suture lines in the ocular lenses of both eyes at baseline; this pigmentation remained unchanged on withdrawal at Day 21.

> Patient 063/06310 in the SEROQUEL 50 mg (bid) group had mild, unclear yellowing in the ocular lenses of both eyes at baseline, which remained unchanged at the end of the study.

CONFIDENTIAL
AZ/SER 0050604

E172



CONFIDENTIAL
AZ/SER 0051864

E173



CONFIDENTIAL
AZ/SER 0051865

E174



CONFIDENTIAL
AZ/SER 0051866

E175



CONFIDENTIAL
AZ/SER 0051867

E176



DI PUN021

DIPUONAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

Patient Allocations for Trial Number : 5071L/0012
Centre Number : 0088
Operating Unit: 001

PAGE  176   16 AUG 95
15.56.17

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 003 | 8802 | 004 | 9001 |
|  | 8804 |  | 9002 |
|  | 8807 |  | 9003 |
|  | 8810 |  | 9004 |
|  | 8814 |  | 9005 |
|  | 8816 |  | 9006 |
|  | 8822 |  | 9007 |
|  | 8824 |  | 9008 |
|  | 8825 |  | 9009 |
|  | 8830 |  | 9010 |
|  | 8832 |  | 9011 |
|  | 8835 |  | 9012 |
|  | 8839 |  | 9013 |
|  | 8842 |  | 9014 |
|  | 8845 |  | 9015 |
|  | 8849 |  | 9016 |
|  | 8852 |  | 9017 |
|  |  |  | 9018 |
|  |  |  | 9019 |
|  |  |  | 9020 |
|  |  |  | 9021 |
|  |  |  | 9022 |
|  |  |  | 9023 |
|  |  |  | 9024 |
|  |  |  | 9025 |
|  |  |  | 9026 |
|  |  |  | 9027 |
|  |  |  | 9028 |
|  |  |  | 9029 |
|  |  |  | 9030 |

178

CONFIDENTIAL
AZ/SER 0051868

E177



CONFIDENTIAL
AZ/SER 0051869

E178



DIPUM021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE          PAGE 178   16 AUG 95 15.56.17

Patient Allocations for Trial Number : 50771U/0012
Centre number : 5009
Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 003 | 8001 | 004 | 9001 |
|  | 8004 |  | 9002 |
|  | 8008 |  | 9003 |
|  | 8009 |  | 9004 |
|  | 8914 |  | 9005 |
|  | 8915 |  | 9006 |
|  | 8923 |  | 9007 |
|  | 8924 |  | 9008 |
|  | 8926 |  | 9009 |
|  | 8927 |  | 9010 |
|  | 8933 |  | 9011 |
|  | 8935 |  | 9012 |
|  | 8936 |  | 9013 |
|  | 8941 |  | 9014 |
|  | 8945 |  | 9015 |
|  | 8947 |  | 9016 |
|  | 8952 |  | 9017 |
|  | 8953 |  | 9018 |
|  |  |  | 9019 |
|  |  |  | 9020 |
|  |  |  | 9021 |
|  |  |  | 9022 |
|  |  |  | 9023 |
|  |  |  | 9024 |
|  |  |  | 9025 |
|  |  |  | 9026 |
|  |  |  | 9027 |
|  |  |  | 9028 |
|  |  |  | 9029 |
|  |  |  | 9030 |

CONFIDENTIAL
AZ/SER 0051870

E179

DIPOT021

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

PAGE  179     16 AUG 95
15.56.17

Patient Allocations for Trial Number : 50711L/0012
Centre Number : 0091
Operating Unit : 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 9103 | 002 | 9102 |
|  | 9105 |  | 9104 |
|  | 9108 |  | 9109 |
|  | 9111 |  | 9112 |
|  | 9113 |  | 9114 |
|  | 9116 |  | 9117 |
|  | 9119 |  | 9120 |
|  | 9123 |  | 9126 |
|  |  |  | 9141 |
|  |  |  | 9144 |
|  |  |  | 9147 |

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 003 | 9101 | 004 | 9001 |
|  | 9106 |  | 9002 |
|  | 9107 |  | 9003 |
|  | 9110 |  | 9004 |
|  | 9115 |  | 9005 |
|  | 9118 |  | 9006 |
|  | 9121 |  | 9007 |
|  | 9122 |  | 9008 |
|  | 9142 |  | 9009 |
|  | 9145 |  | 9010 |
|  |  |  | 9011 |
|  |  |  | 9012 |
|  |  |  | 9143 |
|  |  |  | 9146 |

181

CONFIDENTIAL
AZ/SER 0051871

E180

01PU1021

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

PAGE  180    16 AUG 95 15.56.17

Patient Allocations for Trial Number : S077LU/0012
Centre Number : 0092
Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 9202 | 002 | 9204 |
|  | 9206 |  | 9205 |
|  | 9209 |  | 9207 |
|  | 9211 |  | 9208 |
|  | 9213 |  | 9216 |
|  | 9218 |  | 9217 |
|  | 9220 |  | 9221 |
|  | 9224 |  | 9222 |
| 003 | 9201 | 004 | 9001 |
|  | 9203 |  | 9002 |
|  | 9210 |  | 9003 |
|  | 9212 |  | 9005 |
|  | 9214 |  | 9006 |
|  | 9219 |  | 9007 |
|  | 9215 |  | 9008 |
|  | 9223 |  | 9009 |
|  |  |  | 9010 |
|  |  |  | 9011 |
|  |  |  | 9012 |

CONFIDENTIAL
AZ/SER 0051872

E181



D1PI01021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE                              PAGE  181   16 AUG 95
                                                                                                              15.56.17

Patient Allocations for Trial Number : 5077IL/0012
                            Centre number : 0093
                            Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
| --- | --- | --- | --- |
| 001 | 9504 | 002 | 9503 |
|  | 9506 |  | 9505 |
|  | 9507 |  | 9510 |
|  | 9509 |  | 9511 |
|  | 9513 |  | 9515 |
|  | 9517 |  | 9518 |
|  | 9519 |  | 9522 |
|  | 9523 |  | 9526 |
|  |  |  | 9541 |
|  |  |  | 9544 |
|  |  |  | 9547 |
| 003 | 9501 | 004 | 9001 |
|  | 9508 |  | 9002 |
|  | 9512 |  | 9003 |
|  | 9516 |  | 9004 |
|  | 9520 |  | 9005 |
|  | 9521 |  | 9006 |
|  | 9542 |  | 9007 |
|  | 9545 |  | 9008 |
|  | 9548 |  | 9009 |
|  |  |  | 9010 |
|  |  |  | 9011 |
|  |  |  | 9072 |
|  |  |  | 9543 |
|  |  |  | 9546 |

183

CONFIDENTIAL
AZ/SER 0051873

103

The LOCS III system included four items, three of which assessed cataract severity (cortical cataract, posterior subcapsular and nuclear opalescence from no cataract to severe cataract) and one of which evaluated nuclear colour (from colourless to very brunescent).  Frequencies of the LOCS III classification ratings and the grouped change from baseline (improved, no change, worsened) were calculated for each item by treatment group.  For all four items, the majority of patients in all groups had baseline and final ratings of less than 1.5, and the majority of grouped changed-from-baseline responses were "no change" for each of the items.  For nuclear opalescence, three patients had a worsened response in the right eye and two in the left.  For nuclear colour, five patients had a worsened response in the right eye and four in the left.  In all except one of these cases, the change from baseline was only 0.1 or 0.2, which represents minimal change.  The only exception was Patient 060/06001, receiving SEROQUEL 450 mg (tid), who had changes from baseline in nuclear opalescence of 0.7 in the right eye (from 0.1 to 0.8) and 0.8 in the left eye (from 0.1 to 0.9).  However, as the range of possible scores for this LOCS item is 0.1 (clear) to 6.9 (very opalescent), the magnitude of these changes is not clinically significant.

These data suggest that short-term treatment with SEROQUEL had no clinically important effect on the lens in the 37 patients in whom this was assessed.


### 5.6.2   Vital signs and weight

Summary tables:             vital signs; T19.1
                            changes from baseline;T19.2
                            clinically significant vital signs; T19.3

Individual listings:        vital signs and weight; G14.1 to G14.3

Ten patients in the SEROQUEL 450 mg (bid) group, five in the SEROQUEL 450 mg (tid) group and 14 in the SEROQUEL 50 mg (bid) group had either no baseline or no post-baseline vital signs or weight recorded.

Descriptive statistics showed that supine and standing blood pressure and pulse rate were similar among treatment groups and were generally within normal limits.  There were no clinically significant mean changes from baseline in any treatment group for any of these parameters.

Patients in both SEROQUEL 450 mg groups who completed Day 42 gained a mean of approximately 2.5 kg in body weight, compared with a mean of approximately 1.4 kg in the SEROQUEL 50 mg (bid) group.  At the final evaluation, the mean weight gain was 1.0 kg in the SEROQUEL 450 mg (bid) group, 1.3 kg in the SEROQUEL 450 mg (tid) group and 0.6 kg in the SEROQUEL 50 mg (bid) group.  (One patient in the SEROQUEL 450 mg (bid) group had weight recorded in pounds at some visits; this was included in the database with the weights in kilograms.  The results at Day 42 were not affected; however exclusion of these erroneous data from the analyses changed the calculated mean weight gain in this group at the final evaluation from 1.0 kg to 1.5 kg).

Table 27 summarises the percentage of patients with clinically significant results of selected vital signs and weight.

CONFIDENTIAL
AZ/SER 0050605

E182

01P4/0121   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE                                PAGE   182   16 AUG 95
            Patient Allocations for Trial Number : 5077LL/0012                                                            15.56.17
                                         Centre number : 0094
                                         Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 9401 | 002 | 9405 |
|  | 9402 |  | 9406 |
|  | 9408 |  | 9410 |
|  | 9409 |  | 9412 |
|  | 9415 |  | 9413 |
|  | 9416 |  | 9418 |
|  | 9422 |  | 9420 |
|  | 9424 |  | 9421 |
| 003 | 9404 | 004 | 9001 |
|  | 9405 |  | 9002 |
|  | 9407 |  | 9003 |
|  | 9411 |  | 9004 |
|  | 9414 |  | 9005 |
|  | 9417 |  | 9006 |
|  | 9419 |  | 9007 |
|  | 9423 |  | 9008 |
|  |  |  | 9009 |
|  |  |  | 9010 |
|  |  |  | 9011 |
|  |  |  | 9012 |

CONFIDENTIAL
AZ/SER 0051874

E183

D1PU/021

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE

Patient Allocations for Trial Number : 5077LU/0012
Centre number : 0095
Operating Unit: 001

PAGE  183      16 AUG 95
                15.54.17

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 9501 | 002 | 9503 |
|  | 9506 |  | 9505 |
|  | 9509 |  | 9508 |
|  | 9512 |  | 9510 |
|  | 9515 |  | 9513 |
|  | 9518 |  | 9514 |
|  | 9519 |  | 9522 |
|  | 9520 |  | 9524 |
| 003 | 9502 | 004 | 9001 |
|  | 9504 |  | 9002 |
|  | 9507 |  | 9003 |
|  | 9511 |  | 9006 |
|  | 9516 |  | 9005 |
|  | 9517 |  | 9007 |
|  | 9521 |  | 9008 |
|  | 9523 |  | 9009 |
|  |  |  | 9010 |
|  |  |  | 9011 |
|  |  |  | 9012 |

CONFIDENTIAL
AZ/SER 0051875

E184

01/PU1021   DIPLOMA PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE          PAGE  184   16 AUG 95
                                                                                              15.56.17

Patient Allocations for Trial Number : 5077/LU/0012
Centre Number : 0096
Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 9601 | 002 | 9602 |
|  | 9603 |  | 9604 |
|  | 9608 |  | 9607 |
|  | 9611 |  | 9609 |
|  | 9613 |  | 9614 |
|  | 9616 |  | 9617 |
|  | 9619 |  | 9621 |
|  | 9624 |  | 9622 |

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 003 | 9605 | 004 | 9001 |
|  | 9606 |  | 9002 |
|  | 9610 |  | 9003 |
|  | 9612 |  | 9004 |
|  | 9615 |  | 9005 |
|  | 9618 |  | 9006 |
|  | 9620 |  | 9007 |
|  | 9623 |  | 9008 |
|  |  |  | 9009 |
|  |  |  | 9010 |
|  |  |  | 9011 |
|  |  |  | 9012 |

CONFIDENTIAL
AZ/SER 0051876

E185

DIPMI021

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE          PAGE   185        16 AUG 95
                                                                                         15.56.17

Patient Allocations for Trial Number : 50/71U/0012
                         Centre Number : 0097
                        Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 9703 | 002 | 9702 |
|     | 9705 |     | 9706 |
|     | 9708 |     | 9710 |
|     | 9711 |     | 9712 |
|     | 9714 |     | 9716 |
|     | 9718 |     | 9717 |
|     | 9720 |     | 9721 |
|     | 9722 |     | 9724 |
| 003 | 9701 | 004 | 9001 |
|     | 9704 |     | 9002 |
|     | 9707 |     | 9003 |
|     | 9709 |     | 9004 |
|     | 9713 |     | 9005 |
|     | 9715 |     | 9006 |
|     | 9719 |     | 9008 |
|     | 9723 |     | 9009 |
|     |      |     | 9010 |
|     |      |     | 9011 |
|     |      |     | 9012 |

187

CONFIDENTIAL
AZ/SER 0051877

E186



CONFIDENTIAL
AZ/SER 0051878

E187

DIPUT021  DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS BY TREATMENT SEQUENCE                                    PAGE   187   16 AUG 95
                                                                                                                         15.56.17

Patient Allocations for Trial Number : 5077LU/0012
                           Centre Number : 0099
                           Operating Unit: 001

| Treatment Sequence | Patient | Treatment Sequence | Patient |
|---|---|---|---|
| 001 | 9901 | 002 | 9902 |
| | 9906 | | 9904 |
| | 9910 | | 9907 |
| | 9912 | | 9911 |
| | 9913 | | 9915 |
| | 9917 | | 9918 |
| | 9919 | | 9920 |
| | 9924 | | 9923 |
| 003 | 9903 | 004 | 9001 |
| | 9905 | | 9002 |
| | 9908 | | 9003 |
| | 9909 | | 9004 |
| | 9914 | | 9005 |
| | 9916 | | 9006 |
| | 9921 | | 9007 |
| | 9922 | | 9008 |
| | | | 9009 |
| | | | 9010 |
| | | | 9011 |
| | | | 9012 |

CONFIDENTIAL
AZ/SER 0051879

**APPENDIX  F**

**Publications on the result of this study**
There were no publications at the time of writing this report

CONFIDENTIAL
AZ/SER 0051880

# ZENECA

A MULTICENTRE, DOUBLE-BLIND, RANDOMISED COMPARISON OF
DOSE AND DOSE REGIMEN OF SEROQUEL IN THE
TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF
SUBCHRONIC OR CHRONIC SCHIZOPHRENIA
STUDY NUMBER 5077IL/0012
3/IF/1018563

BOOK 6 OF 18

This report is the property of Zeneca Pharmaceuticals, a Business Unit of Zeneca Inc., and is confidential. It is submitted to the regulatory agency for the sole purposes of support of the application for the above product. Reproduction, disclosure or use of the submission of the information contained therein in whole or in part otherwise than for the said purposes is forbidden unless at the express request of and with the written consent of the proprietor.

1

CONFIDENTIAL
AZ/SER 0051881

**APPENDIX  G**

**Individual patient data tabulations** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **G1 to G3170**

2

**CONFIDENTIAL
AZ/SER 0051882**

G1

INDEX OF INDIVIDUAL PATIENT DATA TABULATIONS

| TABLES | | PAGE |
|---|---|---|
| G1.1 | Disposition of all randomized patients | G3 |
| G1.2 | Disposition of all non–qualifying patients | G27 |
| G2 | Demography, diagnosis, and psychiatric illness history | G31 |
| G3.1 | BPRS total and factor scores, changes from baseline in total and factor scores, and percent change from baseline in total score | G52 |
| G3.2 | BPRS individual item scores | G270 |
| G3.3 | Additional BPRS (data not used in summary statistics or analyses) | G514 |
| G4.1 | CGI Severity of Illness and Global Improvement scores | G520 |
| G4.2 | Additional CGI (data not used in summary statistics or analyses) | G650 |
| G5.1 | SANS summary score (sum of global rating scores) and change from baseline in SANS summary score | G653 |
| G5.2 | SANS individual item and global rating scores | G780 |
| G5.3 | Additional SANS (data not used in summary statistics or analyses) | G1152 |
| G6.1 | Summary of exposure to randomized treatment | G1164 |
| G6.2 | Total daily dose by study day for SEROQUEL patients | G1185 |
| G7 | Selected concomitant medication use during randomized treatment | G1732 |
| G8 | Adverse events | G1752 |
| G9.1 | Simpson total, change from baseline and individual item scores | G1884 |
| G9.2 | Additional Simpson (data not used in summary statistics or analyses) | G2018 |
| G10.1 | AIMS total, change from baseline and individual item scores | G2021 |
| G10.2 | Additional AIMS (data not used in summary statistics or analyses) | G2151 |
| G11.1.1 | Conversion factors – hematology | G2154 |
| G11.1.2 | Hematology | G2158 |

3

CONFIDENTIAL
AZ/SER 0051883

104

**TABLE 27  Frequencies of clinically significant values of selected vital signs and weight (number and percentage of patients)**

| Assessment | SEROQUEL 450 mg (bid) (n = 192) | | | SEROQUEL 450 mg (tid) (n = 204) | | | SEROQUEL 50 mg (bid) (n = 196) | | |
|---|---|---|---|---|---|---|---|---|---|
| | Number with significant value (%) | | Mean % days with significant value | Number with significant value (%) | | Mean % days with significant value | Number with significant value (%) | | Mean %days with significant value |
| Postural changes in systolic BP | 20 | (10) | 29 | 18 | (9) | 28 | 12 | (6) | 22 |
| Postural changes in pulse rate | 54 | (28) | 34 | 71 | (35) | 34 | 56 | (29) | 35 |
| Postural changes in systolic BP and pulse rate | 7 | (4) | 33 | 2 | (1) | 14 | 5 | (3) | 29 |
| Supine pulse rate | 10 | (5) | 27 | 16 | (8) | 21 | 3 | (2) | 23 |
| Weight | 26 | (14) | n/a | 27 | (13) | n/a | 13 | (7) | n/a |

n/a = not available

Postural changes in blood pressure and/or pulse rate occurred with similar incidence in each of the three treatment groups.  Only 2% of all patients met the criteria for combined postural changes in systolic blood pressure and pulse and the incidence of these changes did not appear to be related to the dose of SEROQUEL.

The incidence of postural changes in systolic blood pressure was slightly higher in the two SEROQUEL 450 mg groups than in SEROQUEL 50 mg (bid) group.  The mean time of onset was slightly later in the SEROQUEL 450 mg (bid) group (20 days) and in the SEROQUEL 450 mg (tid) group (19 days) compared with the SEROQUEL 50 mg (bid) group (16 days).  The percentage of days on which a clinically significant postural change in blood pressure was present was also higher in the SEROQUEL 450 mg groups than in the SEROQUEL 50 mg (bid) group.

The majority of patients who had changes in vital signs that met the pre-defined criteria for clinical significance did not have adverse events (postural hypotension, tachycardia) associated with these alterations (Section 5.3.1).

These results support the conclusion that SEROQUEL is associated with mild or moderate postural changes in systolic blood pressure and supine pulse rate in a minority of patients, which are not generally associated with clinical symptomatology.

The incidence of clinically significant weight gain (an increase of 7% or more from baseline), was approximately 14% in the SEROQUEL 450 mg (bid) group and 13% in the SEROQUEL 450 mg (tid) group, compared with 7% in the SEROQUEL 50 mg (bid) group.  These results suggest that SEROQUEL 450 mg (bid) and SEROQUEL 450 mg (tid) were associated with a higher incidence of clinically significant weight gain than SEROQUEL 50 mg (bid).

In summary, these results suggest that SEROQUEL was associated with mild or moderate postural changes in blood pressure or pulse which were not generally associated with adverse events.  The incidence of these changes was not related to the dose of SEROQUEL and the incidence of combined postural changes in blood pressure and pulse rate was low.  SEROQUEL 450 mg (bid) and SEROQUEL 450 mg (tid) were associated with a higher

CONFIDENTIAL
AZ/SER 0050606

G2

**TABLES (continued)**                                                                  **PAGE**

G11.1.3 Patients with clinically significant hematologies ........................ G2378

G11.1.4 Additional hematology (data not used in summary statistics or analyses) ......................................................... G2382

G11.2.1 Conversion factors − serum chemistry ............................... G2394

G11.2.2 Serum chemistry ................................................. G2396

G11.2.3 Patients with clinically significant serum chemistries ................. G2632

G11.2.4 Additional serum chemistry (data not used in summary statistics or analyses) ......................................................... G2639

G11.3.1 Conversion factors − prolactin ................................... G2657

G11.3.2 Prolactin ....................................................... G2658

G11.3.3 Additional prolactin (data not used in summary statistics or analyses) ......................................................... G2703

G12.1   Overall slit lamp evaluation ........................................ G2709

G12.2   Lens opacities classification scale using LOCS III .................... G2712

G12.3   Additional ophthalmologic (data not used in summary statistics) ....... G2721

G14.1   Vital signs and weights and changes from baseline at weekly intervals ......................................................... G2727

G14.2   Clinically significant vital signs and weight (asterisk indicates clinically significant value) .......................................... G3078

G14.3   Additional vital signs (data not used in summary statistics or analyses) ......................................................... G3098

G15     Median trough plasma levels of ICI 204,636 .......................... G3168

4

CONFIDENTIAL
AZ/SER 0051884

G3

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G1.1   DISPOSITION OF ALL RANDOMIZED PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE RANDOMIZED | NUMBER OF DAYS ON TREATMENT | PATIENT DISCHARGED WITHIN 4 WEEKS | WAS STUDY COMPLETED | REASON FOR WITHDRAWAL |
|---|---|---|---|---|---|
| 001/00103 | 10NOV93 | 43 | NO | YES | COMPLETED PROTOCOL |
| 001/00104 | 20NOV93 | 5 | NO | NO | ADVERSE REACTION/INTERCURRENT ILLNESS |
| 001/00109 | 23FEB94 | 14 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 001/00110 | 23FEB94 | 11 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 001/00115 | 20MAY94 | 7 | NO | NO | LACK OF EFFICACY |
| 001/00118 | 09JUL94 | 14 | NO | NO | ADVERSE REACTION/INTERCURRENT ILLNESS |
| 001/00119 | 09JUL94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 001/00122 | 20JUL94 | 17 | NO | NO | LACK OF EFFICACY |
| 001/00125 | 18AUG94 | 14 | NO | NO | LACK OF EFFICACY |
| 001/00129 | 02DEC94 | 8 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 002/00203 | 02NOV93 | 42 | NO | YES | COMPLETED PROTOCOL |
| 002/00206 | 22JUL94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 003/00301 | 03JUN94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 003/00305 | 13SEP94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 004/00401 | 05SEP94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 005/00503 | 08FEB94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 005/00506 | 17FEB94 | 23 | YES | NO | ADVERSE REACTION/INTERCURRENT ILLNESS |
| 005/00507 | 06APR94 | 23 | YES | NO | LACK OF EFFICACY |
| 005/00510 | 05AUG94 | 14 | NO | NO | LACK OF EFFICACY |
| 005/00515 | 28JUN94 | 28 | NO | NO | LACK OF EFFICACY |
| 005/00516 | 17OCT94 | 45 | YES | YES | COMPLETED PROTOCOL |
| 006/00601 | 15JUN94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 006/00604 | 22JUN94 | 43 | NO | YES | COMPLETED PROTOCOL |
| 006/00607 | 08AUG94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 006/00610 | 04AUG94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 006/00615 | 11NOV94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 007/00704 | 22JAN94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 007/00706 | 15VAR94 | 43 | YES | YES | COMPLETED PROTOCOL |

SOURCE CODE:          XLU602_PROD_PHASEIII(SUMM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         19JUN95

5
CONFIDENTIAL
AZ/SER 0051885

G4

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G1.1   DISPOSITION OF ALL RANDOMIZED PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE RANDOMIZED | NUMBER OF DAYS ON TREATMENT | PATIENT DISCHARGED WITHIN 4 WEEKS | WAS STUDY COMPLETED | REASON FOR WITHDRAWAL |
|---|---|---|---|---|---|
| 007/00708 | 31MAY94 | 10 | YES | NO | ADVERSE REACTION/INTERCURRENT ILLNESS |
| 008/00804 | 07MAY94 | 43 | NO | YES | COMPLETED PROTOCOL |
| 011/01101 | 26OCT94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 011/01106 | 14DEC94 | 28 | NO | NO | LACK OF EFFICACY |
| 014/01402 | 16JUN94 | 3 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 014/01403 | 01AUG94 | 15 | NO | NO | LACK OF EFFICACY |
| 015/01502 | 09SEP94 | 16 | NO | NO | PROTOCOL NONCOMPLIANCE |
| 015/01504 | 12OCT94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 016/01601 | 22SEP94 | 19 | NO | NO | LACK OF EFFICACY |
| 017/01702 | 10AUG94 | 17 | NO | NO | LACK OF EFFICACY |
| 019/01902 | 12AUG94 | 41 | YES | YES | COMPLETED PROTOCOL |
| 020/02001 | 21JUN94 | 43 | NO | YES | COMPLETED PROTOCOL |
| 021/02103 | 08MAR94 | 46 | NO | YES | COMPLETED PROTOCOL |
| 021/02105 | 11MAY94 | 31 | NO | NO | LACK OF EFFICACY |
| 022/02201 | 12OCT93 | 14 | NO | NO | LACK OF EFFICACY |
| 023/02304 | 12FEB94 | 1 | NO | NO | ADVERSE REACTION/INTERCURRENT ILLNESS |
| 023/02306 | 22JUN94 | 43 | YES | YES | COMPLETED PROTOCOL |
| 024/02401 | 01JUN94 | 10 | NO | NO | PROTOCOL NONCOMPLIANCE |
| 025/02502 | 29SEP94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 025/02503 | 29SEP94 | 5 | NO | NO | LACK OF EFFICACY |
| 027/02701 | 15FEB94 | 13 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 027/02704 | 07NOV94 | 17 | NO | NO | ADVERSE REACTION/INTERCURRENT ILLNESS |
| 029/02903 | 11MAR94 | 20 | NO | NO | LACK OF EFFICACY |
| 029/02906 | 27MAY94 | 20 | NO | NO | LACK OF EFFICACY |
| 029/02908 | 01SEP94 | 27 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 029/02909 | 24OCT94 | 25 | NO | NO | ADVERSE REACTION/INTERCURRENT ILLNESS |
| 030/03001 | 13JUN94 | 13 | NO | YES | COMPLETED PROTOCOL |
| 030/03005 | 17NOV94 | 41 | NO | YES | COMPLETED PROTOCOL |

SOURCE CODE: XLU602.PROD.PHASEIII(SUM)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED: 19JUN95

CONFIDENTIAL
AZ/SER 0051886

G5

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G1.1   DISPOSITION OF ALL RANDOMIZED PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE RANDOMIZED | NUMBER OF DAYS ON TREATMENT | PATIENT DISCHARGED WITHIN 4 WEEKS | WAS STUDY COMPLETED | REASON FOR WITHDRAWAL |
|---|---|---|---|---|---|
| 031/03104 | 17MAR94 | 44 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 031/03106 | 24JUN94 | 14 | NO | NO | LACK OF EFFICACY |
| 032/03203 | 18OCT94 | 43 | NO | YES | COMPLETED PROTOCOL |
| 033/03302 | 11MAY94 | 9 | NO | NO | LACK OF EFFICACY |
| 034/03401 | 25JUL94 | 42 | YES | NO | COMPLETED PROTOCOL |
| 034/03403 | 22SEP94 | 9 | NO | NO | LACK OF EFFICACY |
| 035/03501 | 14JAN94 | 22 | NO | NO | LACK OF EFFICACY |
| 035/03506 | 10SEP94 | 24 | NO | NO | ADVERSE REACTION/INTERCURRENT ILLNESS |
| 036/03603 | 26MAY94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 036/03604 | 25MAY94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 037/03701 | 12JAN94 | 16 | NO | NO | ADVERSE REACTION/INTERCURRENT ILLNESS |
| 037/03703 | 07JUN94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 038/03803 | 18OCT94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 040/04001 | 22JAN94 | 26 | NO | NO | LACK OF EFFICACY |
| 040/04006 | 22APR94 | 14 | NO | NO | LACK OF EFFICACY |
| 040/04008 | 09AUG94 | 25 | NO | NO | LACK OF EFFICACY |
| 040/04012 | 24NOV94 | 14 | NO | NO | LACK OF EFFICACY |
| 041/04103 | 08OCT94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 043/04301 | 09APR94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 043/04306 | 08DEC94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 044/04401 | 27JAN94 | 7 | NO | NO | LACK OF EFFICACY |
| 044/04404 | 11OCT94 | 26 | NO | NO | ADVERSE REACTION/INTERCURRENT ILLNESS |
| 045/04501 | 02MAY94 | 31 | YES | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 045/04503 | 06MAY94 | 21 | NO | NO | LACK OF EFFICACY |
| 045/04511 | 12AUG94 | 28 | NO | NO | LACK OF EFFICACY |
| 045/04512 | 18AUG94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 045/04514 | 29AUG94 | 44 | NO | YES | COMPLETED PROTOCOL |
| 045/04518 | 04NOV94 | 42 | NO | YES | COMPLETED PROTOCOL |

SOURCE CODE:          XLU602_PROD_PHASEIII(SUMM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         19JUN95

CONFIDENTIAL
AZ/SER 0051887

G6

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G1.1   DISPOSITION OF ALL RANDOMIZED PATIENTS

--------------------------------- TREATMENT=450 MG (BID) SEROQUEL ---------------------------------

| CENTER/PATIENT | DATE RANDOMIZED | NUMBER OF DAYS ON TREATMENT | PATIENT DISCHARGED WITHIN 4 WEEKS | WAS STUDY COMPLETED | REASON FOR WITHDRAWAL |
|---|---|---|---|---|---|
| 046/04601 | 23APR94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 046/04605 | 01JUL94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 046/04610 | 18AUG94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 046/04612 | 04SEP94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 046/04613 | 28OCT94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 047/04702 | 28JUN94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 047/04704 | 18JUL94 | 43 | YES | YES | COMPLETED PROTOCOL |
| 047/04707 | 31JUL94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 047/04712 | 18NOV94 | 21 | NO | NO | LACK OF EFFICACY |
| 048/04803 | 01NOV94 | 7 | NO | NO | PROTOCOL NONCOMPLIANCE |
| 049/04901 | 15AUG94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 049/04902 | 22SEP94 | 41 | YES | YES | COMPLETED PROTOCOL |
| 050/05002 | 03MAY94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 050/05003 | 05OCT94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 051/05102 | 08JUN94 | 16 | NO | NO | LACK OF EFFICACY |
| 051/05105 | 16OCT94 | 5 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 052/05203 | 16APR94 | 4 | NO | NO | LACK OF EFFICACY |
| 052/05204 | 22APR94 | 14 | NO | NO | LACK OF EFFICACY |
| 053/05302 | 29JUL94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 053/05303 | 30AUG94 | 3 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 056/05601 | 18FEB94 | 16 | NO | NO | LACK OF EFFICACY |
| 056/05605 | 04OCT94 | 7 | NO | NO | PROTOCOL NONCOMPLIANCE |
| 057/05702 | 03SEP94 | 25 | NO | NO | LACK OF EFFICACY |
| 057/05703 | 24SEP94 | 19 | NO | NO | LACK OF EFFICACY |
| 059/05904 | 28JUL94 | 35 | NO | NO | LACK OF EFFICACY |
| 059/05905 | 03AUG94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 060/06003 | 08SEP94 | 43 | YES | YES | COMPLETED PROTOCOL |
| 060/06004 | 16SEP94 | 41 | YES | YES | COMPLETED PROTOCOL |

SOURCE CODE:           XLU602_PROD_PHASEIII(SUMM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          19JUN95

8 CONFIDENTIAL
AZ/SER 0051888

G7

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G1.1   DISPOSITION OF ALL RANDOMIZED PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE RANDOMIZED | NUMBER OF DAYS ON TREATMENT | PATIENT DISCHARGED WITHIN 4 WEEKS | WAS STUDY COMPLETED | REASON FOR WITHDRAWAL |
|---|---|---|---|---|---|
| 060/06007 | 02DEC94 | 41 | NO | YES | COMPLETED PROTOCOL |
| 061/06104 | 18OCT94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 061/06106 | 14DEC94 | 7 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 082/08202 | 15JUN94 | 11 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 082/08204 | 23JUN94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 063/06304 | 19MAY94 | 14 | NO | NO | LACK OF EFFICACY |
| 063/06305 | 01JUN94 | 30 | YES | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 063/06307 | 21JUL94 | 13 | YES | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 063/06311 | 03SEP94 | 44 | YES | YES | COMPLETED PROTOCOL |
| 063/06313 | 04OCT94 | 43 | YES | YES | COMPLETED PROTOCOL |
| 064/06402 | 06JUL94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 064/06406 | 21OCT94 | 41 | NO | YES | COMPLETED PROTOCOL |
| 064/06410 | 23NOV94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 065/06503 | 05MAY94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 065/06504 | 06MAY94 | 14 | NO | NO | LACK OF EFFICACY |
| 065/06507 | 05OCT94 | 4 | NO | NO | LACK OF EFFICACY |
| 066/06601 | 01JUN94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 066/06603 | 13SEP94 | 14 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 067/06703 | 30APR94 | 14 | NO | NO | LACK OF EFFICACY |
| 067/06704 | 10MAY94 | 23 | NO | NO | LACK OF EFFICACY |
| 068/06802 | 09SEP94 | 14 | NO | NO | LACK OF EFFICACY |
| 068/06803 | 25OCT94 | 28 | YES | NO | PROTOCOL NONCOMPLIANCE |
| 069/06904 | 13NOV94 | 15 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 070/07001 | 12SEP94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 070/07004 | 08NOV94 | 43 | YES | YES | COMPLETED PROTOCOL |
| 072/07201 | 31MAY94 | 8 | NO | NO | LACK OF EFFICACY |
| 072/07202 | 04OCT94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 073/07301 | 16JUN94 | 42 | YES | YES | COMPLETED PROTOCOL |

SOURCE CODE:
SAS DATA LIBRARIES: XLU602.PROD.PHASEIII(SUMM)
WIS.SRCR55.D2821
DATE PRINTED: 19JUN95

CONFIDENTIAL
AZ/SER 0051889

G8

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G1.1   DISPOSITION OF ALL RANDOMIZED PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE RANDOMIZED | NUMBER OF DAYS ON TREATMENT | PATIENT DISCHARGED WITHIN 4 WEEKS | WAS STUDY COMPLETED | REASON FOR WITHDRAWAL |
|---|---|---|---|---|---|
| 073/07305 | 29SEP94 | 14 | NO | NO | LACK OF EFFICACY |
| 074/07402 | 18NOV94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 075/07504 | 01JUL94 | 15 | NO | NO | LACK OF EFFICACY |
| 075/07505 | 19NOV94 | 13 | NO | NO | LACK OF EFFICACY |
| 076/07601 | 21JUN94 | 14 | NO | NO | LACK OF EFFICACY |
| 077/07701 | 28FEB94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 077/07703 | 27MAY94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 078/07801 | 01JUN94 | 9 | NO | NO | PROTOCOL NONCOMPLIANCE |
| 078/07806 | 01OCT94 | 21 | NO | NO | LACK OF EFFICACY |
| 078/07808 | 13NOV94 | 13 | NO | NO | ADVERSE REACTION/INTERCURRENT ILLNESS |
| 079/07901 | 25MAR94 | 15 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 079/07902 | 08APR94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 079/07907 | 04OCT94 | 14 | NO | NO | LACK OF EFFICACY |
| 080/08004 | 17MAY94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 080/08005 | 07JUN94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 080/08011 | 19NOV94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 080/08012 | 18NOV94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 081/08103 | 15SEP94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 081/08106 | 05NOV94 | 26 | YES | NO | LACK OF EFFICACY |
| 082/08202 | 22JUN94 | 41 | YES | YES | COMPLETED PROTOCOL |
| 082/08206 | 25OCT94 | 41 | NO | YES | COMPLETED PROTOCOL |
| 083/08301 | 25JUL94 | 14 | NO | NO | LACK OF EFFICACY |
| 083/08302 | 09AUG94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 083/08309 | 02OCT94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 083/08310 | 25OCT94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 084/08403 | 20DEC93 | 42 | NO | YES | COMPLETED PROTOCOL |
| 084/08404 | 01FEB94 | 22 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 084/08409 | 25APR94 | 21 | NO | NO | LACK OF EFFICACY |

SOURCE CODE:          XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:   WIS.SRGR55.D2821
DATE PRINTED:         19JUN95

10
CONFIDENTIAL
AZ/SER 0051890

G9

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G1.1   DISPOSITION OF ALL RANDOMIZED PATIENTS

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE RANDOMIZED | NUMBER OF DAYS ON TREATMENT | PATIENT DISCHARGED WITHIN 4 WEEKS | WAS STUDY COMPLETED | REASON FOR WITHDRAWAL |
|---|---|---|---|---|---|
| 084/08411 | 23MAY94 | 15 | NO | NO | LACK OF EFFICACY |
| 084/08415 | 08AUG94 | 44 | NO | YES | COMPLETED PROTOCOL |
| 084/08416 | 10AUG94 | 21 | NO | NO | LACK OF EFFICACY |
| 084/08420 | 18OCT94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 085/08504 | 06JUN94 | 29 | YES | NO | LACK OF EFFICACY |
| 085/08505 | 08JUL94 | 19 | NO | YES | LACK OF EFFICACY |
| 085/08508 | 21NOV94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 086/08604 | 07JUL94 | 21 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 086/08606 | 19SEP94 | 21 | YES | NO | LACK OF EFFICACY |
| 087/08703 | 28SEP94 | 50 | NO | YES | COMPLETED PROTOCOL |
| 087/08704 | 03OCT94 | 15 | NO | NO | ADVERSE REACTION/INTERCURRENT ILLNESS |
| 088/08801 | 03MAR94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 088/08806 | 17NOV94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 089/08903 | 05JAN94 | 35 | NO | NO | LACK OF EFFICACY |
| 089/08906 | 10FEB94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 089/08910 | 09JUN94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 089/08912 | 08AUG94 | 42 | NO | YES | LACK OF EFFICACY |
| 091/09104 | 28MAY94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 091/09109 | 23JUN94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 092/09204 | 29NOV94 | 43 | NO | YES | COMPLETED PROTOCOL |
| 092/09205 | 18JUL94 | 9 | NO | NO | LACK OF EFFICACY |
| 092/09207 | 18JUL94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 092/09208 | 24OCT94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 093/09303 | 24OCT94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 093/09305 | 24MAY94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 093/09310 | 21OCT94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 093/09311 | 21OCT94 | 42 | NO | YES | COMPLETED PROTOCOL |

SOURCE CODE:            XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           19JUN95

CONFIDENTIAL
AZ/SER 0051891

G10

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G1.1    DISPOSITION OF ALL RANDOMIZED PATIENTS

-------------------------- TREATMENT=450 MG (BID) SEROQUEL --------------------------

| CENTER/PATIENT | DATE RANDOMIZED | NUMBER OF DAYS ON TREATMENT | PATIENT DISCHARGED WITHIN 4 WEEKS | WAS STUDY COMPLETED | REASON FOR WITHDRAWAL |
|---|---|---|---|---|---|
| 097/09702 | 17AUG94 | 14 | NO | NO | LACK OF EFFICACY |
| 097/09706 | 05DEC94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 098/09804 | 21OCT94 | 31 | YES | NO | PROTOCOL NONCOMPLIANCE |
| 098/09806 | 25NOV94 | 14 | NO | NO | LACK OF EFFICACY |

SOURCE CODE:              XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:       MIS.SRCR55.D2821
DATE PRINTED:             19JUN95

CONFIDENTIAL
AZ/SER 0051892

G11

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G1.1   DISPOSITION OF ALL RANDOMIZED PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE RANDOMIZED | NUMBER OF DAYS ON TREATMENT | PATIENT DISCHARGED WITHIN 4 WEEKS | WAS STUDY COMPLETED | REASON FOR WITHDRAWAL |
|---|---|---|---|---|---|
| 001/00102 | 05NOV93 | 4 | NO | NO | PROTOCOL NONCOMPLIANCE |
| 001/00106 | 09DEC93 | 14 | NO | NO | LACK OF EFFICACY |
| 001/00111 | 23FEB94 | 7 | NO | NO | LACK OF EFFICACY |
| 001/00112 | 27FEB94 | 44 | YES | YES | COMPLETED PROTOCOL |
| 001/00113 | 16MAR94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 001/00116 | 03JUN94 | 35 | NO | NO | LACK OF EFFICACY |
| 001/00121 | 14JUL94 | 41 | NO | YES | COMPLETED PROTOCOL |
| 001/00123 | 09AUG94 | 4 | NO | NO | PROTOCOL NONCOMPLIANCE |
| 001/00126 | 24AUG94 | 15 | NO | NO | LACK OF EFFICACY |
| 001/00128 | 27SEP94 | 44 | NO | YES | COMPLETED PROTOCOL |
| 002/00201 | 14OCT93 | 26 | NO | NO | LACK OF EFFICACY |
| 002/00202 | 14OCT93 | 2 | NO | NO | ADVERSE REACTION/INTERCURRENT ILLNESS |
| 002/00208 | 10AUG94 | 43 | YES | YES | COMPLETED PROTOCOL |
| 003/00302 | 04JUL94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 003/00304 | 10AUG94 | 14 | NO | NO | LACK OF EFFICACY |
| 003/00307 | 11NOV94 | 5 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 004/00402 | 19SEP94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 004/00403 | 24SEP94 | 40 | YES | YES | COMPLETED PROTOCOL |
| 005/00502 | 29DEC93 | 43 | YES | YES | COMPLETED PROTOCOL |
| 005/00505 | 16FEB94 | 14 | YES | NO | LACK OF EFFICACY |
| 005/00508 | 28FEB94 | 37 | NO | NO | LACK OF EFFICACY |
| 005/00509 | 18MAR94 | 28 | NO | NO | LACK OF EFFICACY |
| 006/00514 | 15JUL94 | 14 | NO | NO | LACK OF EFFICACY |
| 006/00603 | 19JUN94 | 41 | YES | YES | COMPLETED PROTOCOL |
| 006/00606 | 26JUL94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 006/00611 | 16AUG94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 006/00612 | 16SEP94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 007/00702 | 11OCT93 | 36 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |

SOURCE CODE:
SAS DATA LIBRARIES: XLU602.PROD.PHASEIII(SUMM)
MIS.SRCR55.D2821
DATE PRINTED: 19JUN95

13
CONFIDENTIAL
AZ/SER 0051893

105

incidence of clinically significant weight gain than SEROQUEL 50 mg (bid).  There was little difference between the two SEROQUEL 450 mg groups in the incidence of weight gain.

## 5.7     Plasma concentrations of ICI 204,636

*Summary tables:*                     *plasma levels of ICI 204,636; T20.1 to T20.2*

*Individual patients listings:*       *median trough plasma levels of ICI 204,636; G15*

Plasma samples were to be collected at selected centres for measurement of plasma concentrations of ICI 204,636 (Section 2.8.2).  However, only five centres agreed to do this.  A total of 17 patients from Centres 002, 045, 046, 050 and 083 had at least one plasma sample collected.  (The other patients at these centres did not give consent to the extra blood samples required.)  Due to small sample sizes, only descriptive statistics are presented for the median weekly trough plasma concentrations and for the median pre- and post-dose plasma concentrations (Table T20).   No assessment of the relationship between plasma concentrations and response to treatment was made due to the extremely small sample sizes.

## 5.8     Overall evaluation of safety

Approximately half the patients in each of the SEROQUEL 450 mg treatment groups experienced at least one adverse event during the study; the proportion of patients was slightly lower in the SEROQUEL 50 mg (bid) group (44%).  The most frequent adverse events in each of the three treatment groups were somnolence and insomnia.

Somnolence occurred with similar incidence in the two SEROQUEL 450 mg groups and with lower incidence in the SEROQUEL 50 mg (bid) group.  It was generally mild or moderate in severity, although some patients only in the SEROQUEL 450 mg groups experienced severe somnolence.  The onset of somnolence tended to occur on first exposure to treatment or during the dose-titration phase.  These results suggest that SEROQUEL 450 mg (bid) and SEROQUEL 450 mg (tid) were associated with a higher incidence and more severe somnolence than SEROQUEL 50 mg (bid).  SEROQUEL 450 mg (bid) was not associated with more somnolence than SEROQUEL 450 mg (tid).

Adverse events of dry mouth occurred with higher incidence in the two SEROQUEL 450 mg groups than in the SEROQUEL 50 mg (bid) group, suggesting that the higher dose of SEROQUEL may cause more anticholinergic effects.

Dizziness was reported with similar frequency in the two SEROQUEL 450 mg groups and less frequently in the SEROQUEL 50 mg (bid) group, suggesting it was related to the higher dose of SEROQUEL.  Adverse events of postural hypotension occurred with similar incidence in each treatment group.  These events tended to occur on first exposure or during the dose-escalation phase.  SEROQUEL was also associated with mild or moderate postural changes in blood pressure or pulse in some patients, although these findings were generally not recorded as adverse events.

Symptoms of schizophrenia, such as anxiety, agitation and insomnia were commonly reported as adverse events and in some cases were severe.  In the SEROQUEL 50 mg (bid) group, new cases of agitation were reported throughout the study, which may represent lack of efficacy of this dose.

CONFIDENTIAL
AZ/SER 0050607

G12

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G1.1   -   DISPOSITION OF ALL RANDOMIZED PATIENTS   -

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE RANDOMIZED | NUMBER OF DAYS ON TREATMENT | PATIENT DISCHARGED WITHIN 4 WEEKS | WAS STUDY COMPLETED | REASON FOR WITHDRAWAL |
|---|---|---|---|---|---|
| 007/00705 | 12FEB94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 008/00801 | 18APR94 | 51 | NO | YES | COMPLETED PROTOCOL |
| 008/00805 | 17JUN94 | 12 | YES | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 011/01104 | 06DEC94 | 15 | NO | NO | LACK OF EFFICACY |
| 017/01105 | 14DEC94 | 14 | NO | NO | LACK OF EFFICACY |
| 014/01401 | 21APR94 | 46 | YES | YES | COMPLETED PROTOCOL |
| 015/01501 | 18JUN94 | 2 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 017/01703 | 22SEP94 | 7 | NO | NO | ADVERSE REACTION/INTERCURRENT ILLNESS |
| 019/01901 | 06JUN94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 019/01905 | 24NOV94 | 9 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 020/02002 | 15JUL94 | 8 | NO | NO | LACK OF EFFICACY |
| 021/02101 | 05JAN94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 021/02104 | 08MAR94 | 17 | NO | NO | LACK OF EFFICACY |
| 022/02202 | 21FEB94 | 14 | NO | NO | ADVERSE REACTION/INTERCURRENT ILLNESS |
| 023/02301 | 29OCT93 | 49 | NO | YES | COMPLETED PROTOCOL |
| 023/02305 | 31MAR94 | 5 | YES | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 024/02402 | 01JUN94 | 11 | NO | NO | PROTOCOL NONCOMPLIANCE |
| 025/02504 | 20OCT94 | 9 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 025/02506 | 07NOV94 | 4 | NO | NO | LACK OF EFFICACY |
| 027/02702 | 18FEB94 | 10 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 028/02801 | 12AUG94 | 47 | YES | YES | COMPLETED PROTOCOL |
| 028/02802 | 17NOV94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 028/02804 | 28JAN94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 029/02902 | 18FEB94 | 8 | NO | NO | LACK OF EFFICACY |
| 029/02907 | 11JUN94 | 8 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 030/03002 | 14JUN94 | 41 | YES | YES | COMPLETED PROTOCOL |
| 030/03003 | 16SEP94 | 4 | YES | NO | ADVERSE REACTION/INTERCURRENT ILLNESS |
| 031/03102 | 18FEB94 | 15 | YES | YES | LACK OF EFFICACY |

SOURCE CODE:                         XLU602_PROD_PHASEIII(SUMM)
SAS DATA LIBRARIES:     WIS.SRCR55.D2821
DATE PRINTED:                   19JUN95

14
CONFIDENTIAL
AZ/SER 0051894

G13

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G1.1    DISPOSITION OF ALL RANDOMIZED PATIENTS

----------- TREATMENT=450 MG (TID) SEROQUEL -----------

| CENTER/PATIENT | DATE RANDOMIZED | NUMBER OF DAYS ON TREATMENT | PATIENT DISCHARGED WITHIN 4 WEEKS | WAS STUDY COMPLETED | REASON FOR WITHDRAWAL |
|---|---|---|---|---|---|
| 031/03103 | 03MAR94 | 40 | YES | NO | LACK OF EFFICACY |
| 032/03201 | 14MAR94 | 43 | NO | YES | COMPLETED PROTOCOL |
| 032/03202 | 03OCT94 | 43 | NO | YES | COMPLETED PROTOCOL |
| 033/03303 | 04JUN94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 034/03402 | 31AUG94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 034/03406 | 21NOV94 | 44 | NO | YES | COMPLETED PROTOCOL |
| 035/03503 | 26MAY94 | 14 | NO | NO | LACK OF EFFICACY |
| 035/03504 | 24AUG94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 035/03507 | 23NOV94 | 20 | NO | NO | LACK OF EFFICACY |
| 036/03601 | 03MAR94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 036/03605 | 16JUN94 | 27 | NO | NO | LACK OF EFFICACY |
| 036/03609 | 12OCT94 | 43 | NO | YES | COMPLETED PROTOCOL |
| 038/03801 | 28JUN94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 038/03804 | 28OCT94 | 18 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 040/04002 | 25JAN94 | 7 | YES | NO | COMPLETED PROTOCOL |
| 040/04003 | 22FEB94 | 42 | YES | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 040/04010 | 27OCT94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 040/04011 | 15NOV94 | 35 | NO | NO | LACK OF EFFICACY |
| 041/04101 | 18APR94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 041/04104 | 29OCT94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 042/04201 | 05OCT94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 042/04203 | 23NOV94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 043/04303 | 05MAY94 | 43 | NO | YES | COMPLETED PROTOCOL |
| 043/04305 | 10NOV94 | 19 | NO | NO | LACK OF EFFICACY |
| 044/04405 | 06DEC94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 045/04504 | 31MAY94 | 41 | YES | YES | COMPLETED PROTOCOL |
| 045/04506 | 01JUN94 | 13 | NO | NO | LACK OF EFFICACY |
| 045/04507 | 13JUL94 | 41 | YES | YES | COMPLETED PROTOCOL |

SOURCE CODE:           XLU602_PROD_PHASEIII(SUMM)
SAS DATA LIBRARIES:    WIS.SRCH55.D2821
DATE PRINTED:          19JUN95

15 CONFIDENTIAL
AZ/SER 0051895