G14

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G1.1   DISPOSITION OF ALL RANDOMIZED PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE RANDOMIZED | NUMBER OF DAYS ON TREATMENT | PATIENT DISCHARGED WITHIN 4 WEEKS | WAS STUDY COMPLETED | REASON FOR WITHDRAWAL |
|---|---|---|---|---|---|
| 045/04510 | 01AUG94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 045/04513 | 23AUG94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 045/04517 | 24OCT94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 045/04519 | 10NOV94 | 2 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 046/04603 | 27MAY94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 046/04606 | 11JUL94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 046/04607 | 18JUL94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 046/04611 | 26AUG94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 047/04703 | 17JUN94 | 45 | NO | YES | COMPLETED PROTOCOL |
| 047/04705 | 20JUL94 | 14 | NO | NO | LACK OF EFFICACY |
| 047/04708 | 30AUG94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 047/04710 | 19SEP94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 049/04906 | 15SEP94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 050/05004 | 18NOV94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 051/05101 | 11APR94 | 12 | NO | NO | LACK OF EFFICACY |
| 051/05106 | 17NOV94 | 21 | NO | NO | LACK OF EFFICACY |
| 052/05202 | 31MAR94 | 41 | YES | YES | COMPLETED PROTOCOL |
| 052/05204 | 30SEP94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 053/05305 | 07OCT94 | 13 | NO | NO | LACK OF EFFICACY |
| 054/05401 | 29JUL94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 055/05501 | 28MAY94 | 5 | NO | NO | LACK OF EFFICACY |
| 055/05502 | 29JUL94 | 14 | NO | NO | LACK OF EFFICACY |
| 056/05602 | 14APR94 | 21 | NO | NO | LACK OF EFFICACY |
| 056/05604 | 29JUL94 | 3 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 057/05704 | 03OCT94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 057/05706 | 21NOV94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 059/05902 | 06JUN94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 059/05903 | 20JUL94 | 42 | NO | YES | COMPLETED PROTOCOL |

SOURCE CODE:
SAS DATA LIBRARIES:
DATE PRINTED:

XLU602.PROD.PHASEIII(SUMM)
MIS.SRCR55.D2821
19JUN95

CONFIDENTIAL
AZ/SER 0051896

G15

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G1.1   DISPOSITION OF ALL RANDOMIZED PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE RANDOMIZED | NUMBER OF DAYS ON TREATMENT | PATIENT DISCHARGED WITHIN 4 WEEKS | WAS STUDY COMPLETED | REASON FOR WITHDRAWAL |
|---|---|---|---|---|---|
| 059/05909 | 01DEC94 | 34 | NO | NO | LACK OF EFFICACY |
| 059/05910 | 02DEC94 | 15 | NO | NO | LACK OF EFFICACY |
| 060/06001 | 01SEP94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 060/06002 | 01SEP94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 061/06102 | 12JUL94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 061/06103 | 19JUL94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 062/06201 | 04JUN94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 062/06205 | 23NOV94 | 28 | NO | NO | LACK OF EFFICACY |
| 062/06208 | 30NOV94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 063/06302 | 09MAY94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 063/06303 | 19MAY94 | 3 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 063/06308 | 19AUG94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 063/06312 | 21SEP94 | 29 | YES | NO | LACK OF EFFICACY |
| 063/06314 | 28OCT94 | 20 | YES | NO | LACK OF EFFICACY |
| 064/06401 | 06JUL94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 064/06405 | 07SEP94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 064/06409 | 23NOV94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 065/05502 | 07APR94 | 6 | NO | NO | LACK OF EFFICACY |
| 065/05506 | 11MAY94 | 14 | NO | NO | LACK OF EFFICACY |
| 065/05508 | 25NOV94 | 3 | NO | NO | ADVERSE REACTION/INTERCURRENT ILLNESS |
| 066/06604 | 13SEP94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 066/06606 | 01DEC94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 066/07001 | 18MAR94 | 35 | NO | NO | PROTOCOL NONCOMPLIANCE |
| 067/06702 | 30MAR94 | 14 | NO | NO | LACK OF EFFICACY |
| 067/06702 | 01OCT94 | 28 | NO | NO | LACK OF EFFICACY |
| 088/06801 | 26MAY94 | 22 | NO | NO | LACK OF EFFICACY |
| 088/06805 | 24NOV94 | 14 | NO | NO | PROTOCOL NONCOMPLIANCE |
| 069/06902 | 24MAY94 | 42 | YES | YES | COMPLETED PROTOCOL |

SOURCE CODE:          XLU602.PROD.PHASEIII(SVM)
SAS DATA LIBRARIES:  WIS.SRGR55.D2B21
DATE PRINTED:         19JUN95

CONFIDENTIAL
AZ/SER 0051897

G16

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G1.1   DISPOSITION OF ALL RANDOMIZED PATIENTS

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE RANDOMIZED | NUMBER OF DAYS ON TREATMENT | PATIENT DISCHARGED WITHIN 4 WEEKS | WAS STUDY COMPLETED | REASON FOR WITHDRAWAL |
|---|---|---|---|---|---|
| 069/06903 | 15NOV94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 070/07002 | 22SEP94 | 21 | NO | NO | LACK OF EFFICACY |
| 070/07006 | 17NOV94 | 1 | NO | NO | ADVERSE REACTION/INTERCURRENT ILLNESS |
| 072/07203 | 14OCT94 | 28 | NO | NO | LACK OF EFFICACY |
| 073/07302 | 23JUN94 | 14 | NO | NO | LACK OF EFFICACY |
| 073/07303 | 22SEP94 | 1 | NO | NO | LACK OF EFFICACY |
| 074/07403 | 24NOV94 | 42 | NO | YES | PROTOCOL NONCOMPLIANCE |
| 075/07501 | 12MAY94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 075/07503 | 28MAY94 | 10 | NO | NO | COMPLETED PROTOCOL |
| 075/07507 | 01DEC94 | 12 | NO | NO | LACK OF EFFICACY |
| 075/07508 | 02DEC94 | 15 | NO | NO | LACK OF EFFICACY |
| 076/07603 | 08NOV94 | 14 | NO | NO | LACK OF EFFICACY |
| 077/07704 | 05AUG94 | 7 | NO | NO | LACK OF EFFICACY |
| 077/07705 | 03OCT94 | 8 | NO | NO | LACK OF EFFICACY |
| 078/07803 | 14JUN94 | 4 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 078/07804 | 20JUN94 | 6 | NO | NO | LACK OF EFFICACY |
| 079/07906 | 17NOV94 | 14 | NO | NO | LACK OF EFFICACY |
| 079/07908 | 01DEC94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 079/07909 | 04NOV94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 080/08002 | 29APR94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 080/08003 | 29APR94 | 25 | NO | NO | LACK OF EFFICACY |
| 080/08007 | 20SEP94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 080/08009 | 14OCT94 | 14 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 081/08102 | 27OCT94 | 21 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 081/08104 | 22SEP94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 082/08203 | 08AUG94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 082/08204 | 11AUG94 | 20 | NO | NO | LACK OF EFFICACY |
| 082/08208 | 25NOV94 | 41 | NO | YES | COMPLETED PROTOCOL |

SOURCE CODE:
SAS DATA LIBRARIES: XLU602.PROD.PHASEIII(SUMM)
MIS.SRCR55.D2821
DATE PRINTED: 19JUN95

CONFIDENTIAL
AZ/SER 0051898

G17

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G1.1   DISPOSITION OF ALL RANDOMIZED PATIENTS

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | DATE RANDOMIZED | NUMBER OF DAYS ON TREATMENT | PATIENT DISCHARGED WITHIN 4 WEEKS | WAS STUDY COMPLETED | REASON FOR WITHDRAWAL |
|---|---|---|---|---|---|
| 083/08303 | 31JUL94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 083/08305 | 18AUG94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 083/08307 | 19SEP94 | 4 | NO | YES | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 083/08311 | 02DEC94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 084/08402 | 01DEC93 | 42 | NO | YES | COMPLETED PROTOCOL |
| 084/08405 | 14MAR89 | 42 | NO | YES | COMPLETED PROTOCOL |
| 084/08407 | 07APR94 | 41 | YES | YES | COMPLETED PROTOCOL |
| 084/08408 | 21APR94 | 27 | NO | NO | LACK OF EFFICACY |
| 084/08413 | 22JUN94 | 14 | NO | NO | LACK OF EFFICACY |
| 084/08414 | 21JUN94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 084/08421 | 02NOV94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 084/08422 | 24NOV94 | 21 | NO | NO | LACK OF EFFICACY |
| 085/08501 | 29OCT93 | 42 | NO | YES | COMPLETED PROTOCOL |
| 085/08502 | 30MAY94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 085/08507 | 14NOV94 | 44 | NO | YES | COMPLETED PROTOCOL |
| 086/08603 | 02JUN94 | 36 | NO | NO | ADVERSE REACTION/INTERCURRENT ILLNESS |
| 086/08605 | 30MAR94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 087/08701 | 28SEP94 | 49 | NO | YES | COMPLETED PROTOCOL |
| 087/08706 | 20OCT94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 088/08804 | 18MAY94 | 41 | NO | YES | COMPLETED PROTOCOL |
| 088/08804 | 06JUN94 | 7 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 088/08807 | 17NOV94 | 35 | NO | NO | LACK OF EFFICACY |
| 088/08901 | 19NOV93 | 14 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 089/08904 | 13JAN94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 089/08908 | 02JUN94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 089/08909 | 09JUN94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 091/09101 | 12MAY94 | 28 | NO | NO | LACK OF EFFICACY |
| 091/09106 | 21JUL94 | 42 | YES | YES | COMPLETED PROTOCOL |

SOURCE CODE: XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 19JUN95

19 CONFIDENTIAL
AZ/SER 0051899

G18

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G1.1   DISPOSITION OF ALL RANDOMIZED PATIENTS

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE RANDOMIZED | NUMBER OF DAYS ON TREATMENT | PATIENT DISCHARGED WITHIN 4 WEEKS | WAS STUDY COMPLETED | REASON FOR WITHDRAWAL |
|---|---|---|---|---|---|
| 091/09107 | 21JUL94 | 14 | NO | NO | LACK OF EFFICACY |
| 092/09201 | 11JUL94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 092/09203 | 18JUL94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 092/09210 | 31OCT94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 092/09212 | 07NOV94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 093/09301 | 03JUN94 | 7 | NO | NO | LACK OF EFFICACY |
| 093/09302 | 24MAY94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 093/09308 | 11OCT94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 097/09701 | 16AUG94 | 16 | NO | NO | LACK OF EFFICACY |
| 097/09704 | 18SEP94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 097/09707 | 23OCT94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 098/09803 | 09AUG94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 098/09805 | 24NOV94 | 6 | NO | NO | LACK OF EFFICACY |

SOURCE CODE:          XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         19JUN95

CONFIDENTIAL
AZ/SER 0051900

G19

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G1.1   DISPOSITION OF ALL RANDOMIZED PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE RANDOMIZED | NUMBER OF DAYS ON TREATMENT | PATIENT DISCHARGED WITHIN 4 WEEKS | WAS STUDY COMPLETED | REASON FOR WITHDRAWAL |
|---|---|---|---|---|---|
| 001/00105 | 20NOV93 | 42 | NO | YES | COMPLETED PROTOCOL |
| 001/00107 | 13JAN94 | 11 | YES | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 001/00108 | 15FEB94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 001/00114 | 13MAY94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 001/00117 | 30JUN94 | 35 | YES | YES | COMPLETED PROTOCOL |
| 001/00120 | 22JUL94 | 14 | YES | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 001/00124 | 04AUG94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 001/00127 | 21SEP94 | 16 | NO | NO | LACK OF EFFICACY |
| 001/00130 | 02DEC94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 002/00204 | 15JAN94 | 33 | NO | NO | LACK OF EFFICACY |
| 002/00205 | 09APR94 | 17 | NO | NO | ADVERSE REACTION/INTERCURRENT ILLNESS |
| 002/00207 | 03AUG94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 002/00209 | 08DEC94 | 8 | NO | NO | LACK OF EFFICACY |
| 003/00303 | 22JUL94 | 14 | NO | NO | LACK OF EFFICACY |
| 003/00306 | 26SEP94 | 14 | YES | NO | LACK OF EFFICACY |
| 003/00308 | 21NOV94 | 12 | NO | NO | LACK OF EFFICACY |
| 004/00404 | 13OCT94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 005/00501 | 25DEC93 | 7 | NO | NO | ADVERSE REACTION/INTERCURRENT ILLNESS |
| 005/00504 | 10FEB94 | 28 | YES | NO | LACK OF EFFICACY |
| 005/00511 | 10MAY94 | 29 | YES | NO | LACK OF EFFICACY |
| 005/00512 | 24JUN94 | 35 | YES | NO | LACK OF EFFICACY |
| 005/00513 | 08JUL94 | 29 | NO | NO | LACK OF EFFICACY |
| 006/00602 | 15JUN94 | 43 | YES | YES | COMPLETED PROTOCOL |
| 006/00605 | 29JUL94 | 43 | YES | YES | COMPLETED PROTOCOL |
| 006/00608 | 10AUG94 | 43 | YES | YES | COMPLETED PROTOCOL |
| 006/00609 | 27OCT94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 006/00613 | 28OCT94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 006/00614 | 31OCT94 | 44 | YES | YES | COMPLETED PROTOCOL |

SOURCE CODE:       XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES: VIS.SRCR55.D2821
DATE PRINTED:      19JUN95

CONFIDENTIAL
AZ/SER 0051901

G20

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G1.1   DISPOSITION OF ALL RANDOMIZED PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE RANDOMIZED | NUMBER OF DAYS ON TREATMENT | PATIENT DISCHARGED WITHIN 4 WEEKS | WAS STUDY COMPLETED | REASON FOR WITHDRAWAL |
|---|---|---|---|---|---|
| 007/00701 | 01OCT93 | 42 | NO | YES | COMPLETED PROTOCOL |
| 007/00703 | 12JAN94 | 26 | YES | NO | ADVERSE REACTION/INTERCURRENT ILLNESS |
| 007/00707 | 25MAY94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 007/00709 | 08SEP94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 011/01102 | 11NOV94 | 27 | NO | NO | LACK OF EFFICACY |
| 011/01103 | 30NOV94 | 35 | NO | NO | LACK OF EFFICACY |
| 012/01201 | 23MAR94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 012/01202 | 23MAR94 | 4 | NO | NO | LACK OF EFFICACY |
| 014/01404 | 01APR94 | 14 | NO | NO | LACK OF EFFICACY |
| 015/01503 | 05SEP94 | 43 | YES | YES | COMPLETED PROTOCOL |
| 017/01701 | 10OCT94 | 14 | NO | NO | LACK OF EFFICACY |
| 017/01701 | 18MAR94 | 14 | NO | NO | LACK OF EFFICACY |
| 019/01903 | 24AUG94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 019/01904 | 13OCT94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 021/02102 | 20DEC93 | 15 | NO | NO | LACK OF EFFICACY |
| 021/02106 | 13OCT94 | 14 | NO | NO | LACK OF EFFICACY |
| 023/02302 | 24NOV93 | 1 | NO | NO | PROTOCOL NONCOMPLIANCE |
| 023/02303 | 14JAN94 | 11 | YES | NO | ADVERSE REACTION/INTERCURRENT ILLNESS |
| 024/02403 | 23JAN94 | 41 | YES | YES | COMPLETED PROTOCOL |
| 025/02501 | 29SEP94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 025/02505 | 20OCT94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 027/02703 | 14JUL94 | 13 | NO | NO | LACK OF EFFICACY |
| 029/02904 | 20MAY94 | 2 | NO | NO | LACK OF EFFICACY |
| 029/02905 | 22MAY94 | 2 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 029/02910 | 23NOV94 | 2 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 030/03004 | 05NOV94 | 25 | NO | NO | LACK OF EFFICACY |
| 031/03101 | 14FEB94 | 43 | YES | YES | COMPLETED PROTOCOL |
| 031/03105 | 16JUN94 | 11 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 031/03107 | 17SEP94 | 14 | NO | NO | LACK OF EFFICACY |

SOURCE CODE:                    XLU602_PROD_PHASEIII(SUMM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:              19JUN95

CONFIDENTIAL
AZ/SER 0051902

G21

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G1.1   DISPOSITION OF ALL RANDOMIZED PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE RANDOMIZED | NUMBER OF DAYS ON TREATMENT | PATIENT DISCHARGED WITHIN 4 WEEKS | WAS STUDY COMPLETED | REASON FOR WITHDRAWAL |
|---|---|---|---|---|---|
| 033/03301 | 28APR94 | 14 | NO | NO | LACK OF EFFICACY |
| 034/03404 | 10OCT94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 034/03405 | 14NOV94 | 21 | NO | NO | LACK OF EFFICACY |
| 035/03502 | 03FEB94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 035/03505 | 03SEP94 | 29 | YES | NO | LACK OF EFFICACY |
| 036/03602 | 17MAY94 | 43 | YES | YES | COMPLETED PROTOCOL |
| 036/03606 | 22JUN94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 036/03607 | 22AUG94 | 4 | NO | NO | PROTOCOL NONCOMPLIANCE |
| 036/03608 | 31AUG94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 037/03702 | 11FEB94 | 19 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 038/03802 | 25JUN94 | 28 | NO | NO | LACK OF EFFICACY |
| 039/03801 | 27APR94 | 20 | NO | NO | LACK OF EFFICACY |
| 040/04004 | 14MAR94 | 11 | NO | NO | LACK OF EFFICACY |
| 040/04005 | 22MAR94 | 19 | NO | NO | LACK OF EFFICACY |
| 040/04007 | 02AUG94 | 38 | NO | NO | LACK OF EFFICACY |
| 040/04009 | 18AUG94 | 20 | NO | YES | COMPLETED PROTOCOL |
| 041/04102 | 06JUN94 | 42 | NO | NO | LACK OF EFFICACY |
| 041/04105 | 30NOV94 | 21 | NO | NO | LACK OF EFFICACY |
| 042/04202 | 14NOV94 | 1 | NO | NO | PROTOCOL NONCOMPLIANCE |
| 043/04302 | 21APR94 | 25 | NO | NO | LACK OF EFFICACY |
| 043/04304 | 25AUG94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 044/04402 | 22FEB94 | 44 | NO | YES | COMPLETED PROTOCOL |
| 044/04404 | 22JUN94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 045/04503 | 03MAY94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 045/04505 | 22MAY94 | 4 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 045/04508 | 11MAY94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 045/04509 | 20JUL94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 045/04515 | 14OCT94 | 14 | NO | NO | LACK OF EFFICACY |

SOURCE CODE:          XLU602_PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         19JUN95

CONFIDENTIAL
AZ/SER 0051903

106

The proportion of patients withdrawn because of an adverse event was higher in the SEROQUEL 450 mg (bid) group than in either of the other two groups.  The most common reason for withdrawal was somnolence, which occurred in all three groups.  Other adverse events that led to withdrawal of more than one patient were hypotension, elevated liver transaminases, leucopenia, tachycardia and depression.  There were also two suicide attempts, both of which occurred in the SEROQUEL 50 mg (bid) group and which may reflect lack of efficacy of this dose.  One of these resulted in death.

There was one other death; this also occurred in a patient in the SEROQUEL 50 mg (bid) group and was due to cerebral atherosclerosis which was considered probably unrelated to SEROQUEL.

There was a very low incidence of motor-system adverse events in each of the three treatment groups and none of these events led to withdrawal.  Drugs for the treatment of EPS were prescribed infrequently during the study.  The proportion of patients who received these treatments was slightly higher in the SEROQUEL 450 mg (bid) group than in the other two groups, although there was no clear relationship with dose of SEROQUEL.

Approximately half of all patients had an improvement in EPS during the study as assessed by the Simpson scale, and one third of all patients remained unchanged.  The proportion of patients who worsened was lowest in the SEROQUEL 450 mg (bid) group, suggesting that SEROQUEL 450 mg (bid) was no more likely than SEROQUEL 50 mg (bid) and less likely than SEROQUEL 450 mg (tid) to induce EPS.  Approximately half the patients had an AIMS score of 0 at entry to the study, indicating an absence of abnormal involuntary movements, and more than half of all patients had no change in the severity of these movements as assessed by the AIMS.  The majority of the remaining patients improved; only 10% of patients had a worsening of AIMS score and this proportion was similar in each of the three treatment groups.

These results suggest that SEROQUEL induced few extrapyramidal symptoms and that SEROQUEL 450 mg (bid) and SEROQUEL 450 mg (tid) were no more likely to induce these symptoms than SEROQUEL 50 mg (bid).  SEROQUEL 450 mg (bid) was at least as well tolerated in this regard as SEROQUEL 450 mg (tid).

The two SEROQUEL 450 mg treatment regimens were associated with higher incidence of clinically significant weight gain than SEROQUEL 50 mg (bid).  Approximately one-third of patients in each treatment group had a postural change in pulse rate.

In each of the SEROQUEL 450 mg groups there was a small mean decrease in WBC and neutrophil counts, which did not occur in the SEROQUEL 50 mg (bid) group.  Clinically significant low WBC and neutrophil counts occurred in a minority of patients in each treatment group.  Only one of these abnormalities led to withdrawal; the remainder were all transient and asymptomatic, and returned to normal despite continued dosing with SEROQUEL.  Overall the incidence of haematological adverse events was low.

The two SEROQUEL 450 mg treatment regimens were associated with a higher incidence of low free $T_4$ concentrations than SEROQUEL 50 mg (bid), although these abnormalities were not accompanied by an increase in TSH nor by clinical signs and symptoms of hypothyroidism.  In the SEROQUEL 450 mg groups there was a higher incidence of clinically significant ALT than in the SEROQUEL 50 mg (bid) group, in particular the incidence was highest in the SEROQUEL 450 mg (bid) group.

CONFIDENTIAL
AZ/SER 0050608

G22

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G1.1     DISPOSITION OF ALL RANDOMIZED PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE RANDOMIZED | NUMBER OF DAYS ON TREATMENT | PATIENT DISCHARGED WITHIN 4 WEEKS | WAS STUDY COMPLETED | REASON FOR WITHDRAWAL |
|---|---|---|---|---|---|
| 045/04516 | 30AUG94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 046/04602 | 05MAY94 | 41 | NO | YES | COMPLETED PROTOCOL |
| 046/04604 | 17JUN94 | 7 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 046/04608 | 22JUL94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 046/04609 | 12AUG94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 046/04614 | 25NOV94 | 14 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 047/04701 | 18MAY94 | 14 | NO | NO | LACK OF EFFICACY |
| 047/04706 | 27JUL94 | 21 | NO | NO | LACK OF EFFICACY |
| 047/04709 | 18SEP94 | 21 | NO | NO | LACK OF EFFICACY |
| 047/04711 | 13OCT94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 049/04903 | 07OCT94 | 4 | NO | NO | ADVERSE REACTION/INTERCURRENT ILLNESS |
| 050/05001 | 07MAR94 | 24 | NO | NO | LACK OF EFFICACY |
| 050/05005 | 14DEC94 | 9 | NO | NO | ADVERSE REACTION/INTERCURRENT ILLNESS |
| 051/05103 | 08JUN94 | 16 | NO | NO | LACK OF EFFICACY |
| 051/05104 | 20JUL94 | 5 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 052/05201 | 18FEB94 | 5 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 053/05300 | 21JUL94 | 3 | NO | NO | LACK OF EFFICACY |
| 053/05301 | 20NOV94 | 16 | NO | NO | LACK OF EFFICACY |
| 054/05402 | 26AUG94 | 7 | NO | NO | LACK OF EFFICACY |
| 054/05403 | 13SEP94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 056/05603 | 22APR94 | 1 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 056/05606 | 29OCT94 | 20 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 057/05701 | 12JUL94 | 35 | NO | NO | LACK OF EFFICACY |
| 057/05705 | 14OCT94 | 7 | NO | NO | LACK OF EFFICACY |
| 059/05901 | 01JUN94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 059/05906 | 07SEP94 | 8 | NO | NO | LACK OF EFFICACY |
| 059/05907 | 01NOV94 | 14 | NO | NO | LACK OF EFFICACY |
| 059/05908 | 16NOV94 | 28 | NO | NO | LACK OF EFFICACY |

SOURCE CODE:           XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          19JUN95

CONFIDENTIAL
AZ/SER 0051904

G23

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G1.1    DISPOSITION OF ALL RANDOMIZED PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE RANDOMIZED | NUMBER OF DAYS ON TREATMENT | PATIENT DISCHARGED WITHIN 4 WEEKS | WAS STUDY COMPLETED | REASON FOR WITHDRAWAL |
|---|---|---|---|---|---|
| 060/06005 | 20OCT94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 060/06006 | 04NOV94 | 5 | YES | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 061/06101 | 12JUL94 | 43 | YES | YES | COMPLETED PROTOCOL |
| 061/06105 | 12DEC94 | 43 | YES | YES | COMPLETED PROTOCOL |
| 062/06203 | 15JUN94 | 14 | NO | NO | LACK OF EFFICACY |
| 062/06206 | 23NOV94 | 16 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 062/06207 | 30NOV94 | 14 | NO | NO | LACK OF EFFICACY |
| 063/06301 | 04MAY94 | 21 | NO | NO | LACK OF EFFICACY |
| 063/06306 | 20JUL94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 063/06309 | 26AUG94 | 40 | YES | YES | COMPLETED PROTOCOL |
| 063/06310 | 30AUG94 | 40 | YES | YES | COMPLETED PROTOCOL |
| 063/06315 | 23NOV94 | 4 | YES | YES | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 064/06403 | 31AUG94 | 15 | NO | NO | LACK OF EFFICACY |
| 064/06404 | 07SEP94 | 7 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 064/06407 | 09NOV94 | 16 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 064/06408 | 09NOV94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 065/06501 | 07APR94 | 14 | NO | NO | LACK OF EFFICACY |
| 065/06505 | 05MAY94 | 1 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 065/06509 | 25NOV94 | 11 | NO | NO | LACK OF EFFICACY |
| 066/06602 | 10JUN94 | 14 | NO | NO | LACK OF EFFICACY |
| 066/06605 | 20SEP94 | 26 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 067/06705 | 17MAY94 | 39 | YES | YES | LACK OF EFFICACY |
| 067/06706 | 07JUL94 | 14 | YES | YES | LACK OF EFFICACY |
| 067/06708 | 08OCT94 | 27 | YES | YES | LACK OF EFFICACY |
| 067/06709 | 13OCT94 | 33 | YES | YES | LACK OF EFFICACY |
| 068/06804 | 16NOV94 | 21 | YES | NO | LACK OF EFFICACY |
| 068/06806 | 13DEC94 | 14 | YES | NO | LACK OF EFFICACY |
| 069/06901 | 31MAR94 | 14 | NO | NO | LACK OF EFFICACY |

SOURCE CODE:
SAS DATA LIBRARIES: XLU602.PROD.PHASEIII(SUMM)
MIS.SRCR55.D2821
DATE PRINTED: 19JUN95

25 CONFIDENTIAL
AZ/SER 0051905

G24

5O77IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G1.1    DISPOSITION OF ALL RANDOMIZED PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE RANDOMIZED | NUMBER OF DAYS ON TREATMENT | PATIENT DISCHARGED WITHIN 4 WEEKS | WAS STUDY COMPLETED | REASON FOR WITHDRAWAL |
|---|---|---|---|---|---|
| 070/07003 | 18OCT94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 070/07005 | 17NOV94 | 27 | YES | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 073/07304 | 22SEP94 | 8 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 073/07306 | 12OCT94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 074/07401 | 23AUG94 | 7 | NO | NO | LACK OF EFFICACY |
| 074/07404 | 14DEC94 | 7 | NO | NO | LACK OF EFFICACY |
| 075/07502 | 19MAY94 | 21 | YES | NO | LACK OF EFFICACY |
| 075/07506 | 27NOV94 | 18 | YES | NO | PROTOCOL NONCOMPLIANCE |
| 076/07602 | 25OCT94 | 35 | YES | NO | LACK OF EFFICACY |
| 077/07702 | 12MAY94 | 7 | NO | NO | PROTOCOL NONCOMPLIANCE |
| 077/07706 | 04OCT94 | 7 | NO | NO | LACK OF EFFICACY |
| 077/07707 | 18OCT94 | 36 | NO | NO | LACK OF EFFICACY |
| 078/07802 | 03JUN94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 078/07805 | 23JUL94 | 21 | NO | NO | LACK OF EFFICACY |
| 078/07807 | 14OCT94 | 45 | YES | YES | COMPLETED PROTOCOL |
| 079/07903 | 24APR94 | 28 | NO | NO | LACK OF EFFICACY |
| 079/07904 | 07NOV94 | 14 | NO | NO | LACK OF EFFICACY |
| 079/07908 | 14OCT94 | 14 | NO | NO | LACK OF EFFICACY |
| 080/08001 | 15APR94 | 44 | NO | YES | COMPLETED PROTOCOL |
| 080/08006 | 14JUN94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 080/08008 | 03OCT94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 080/08010 | 04NOV94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 080/08013 | 21NOV94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 081/08101 | 21APR94 | 20 | NO | NO | LACK OF EFFICACY |
| 081/08105 | 28OCT94 | 40 | NO | NO | LACK OF EFFICACY |
| 082/08201 | 19APR94 | 41 | NO | YES | COMPLETED PROTOCOL |
| 082/08205 | 25OCT94 | 41 | NO | YES | COMPLETED PROTOCOL |
| 082/08207 | 10NOV94 | 41 | YES | YES | COMPLETED PROTOCOL |

SOURCE CODE:         XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:  WIS.SRCR55.D2821
DATE PRINTED:        19JUN95

CONFIDENTIAL
AZ/SER 0051906

G25

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G1.1    DISPOSITION OF ALL RANDOMIZED PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE RANDOMIZED | NUMBER OF DAYS ON TREATMENT | PATIENT DISCHARGED WITHIN 4 WEEKS | WAS STUDY COMPLETED | REASON FOR WITHDRAWAL |
|---|---|---|---|---|---|
| 083/08304 | 15AUG94 | 5 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 083/08306 | 01SEP94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 083/08308 | 17OCT94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 083/08312 | 05DEC94 | 43 | NO | YES | COMPLETED PROTOCOL |
| 084/08401 | 17NOV93 | 14 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 084/08406 | 07APR94 | 21 | NO | NO | LACK OF EFFICACY |
| 084/08410 | 11MAY94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 084/08412 | 16JUN94 | 14 | NO | NO | LACK OF EFFICACY |
| 084/08417 | 05OCT94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 084/08418 | 05OCT94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 084/08419 | 05OCT94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 084/08423 | 30NOV94 | 15 | NO | NO | LACK OF EFFICACY |
| 085/08503 | 17FEB94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 085/08506 | 14NOV94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 086/08601 | 10FEB94 | 7 | NO | NO | COMPLETED PROTOCOL NONCOMPLIANCE |
| 086/08602 | 24MAR94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 087/08705 | 28SEP94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 087/08707 | 11OCT94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 087/08707 | 01DEC94 | 15 | NO | NO | LACK OF EFFICACY |
| 088/08803 | 01JUN94 | 29 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 088/08805 | 13JUL94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 089/08902 | 16DEC93 | 42 | YES | YES | COMPLETED PROTOCOL |
| 089/08905 | 24JAN94 | 14 | NO | NO | LACK OF EFFICACY |
| 089/08907 | 24MAY94 | 45 | NO | YES | COMPLETED PROTOCOL |
| 089/08911 | 14JUL94 | 14 | NO | YES | LACK OF EFFICACY |
| 091/09103 | 09JUN94 | 5 | NO | NO | ADVERSE REACTION/INTERCURRENT ILLNESS |
| 091/09105 | 07JUL94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 091/09108 | 28JUL94 | 42 | NO | YES | COMPLETED PROTOCOL |

SOURCE CODE:          XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         19JUN95

27 CONFIDENTIAL
AZ/SER 0051907

G26

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G1.1    DISPOSITION OF ALL RANDOMIZED PATIENTS

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE RANDOMIZED | NUMBER OF DAYS ON TREATMENT | PATIENT DISCHARGED WITHIN 4 WEEKS | WAS STUDY COMPLETED | REASON FOR WITHDRAWAL |
|---|---|---|---|---|---|
| 092/09202 | 11JUL94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 092/09206 | 01AUG94 | 21 | NO | NO | LACK OF EFFICACY |
| 092/09209 | 31OCT94 | 40 | NO | NO | SUBJECT REFUSED TO CONTINUE/LOST TO FOLLOW-UP |
| 092/09211 | 31OCT94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 093/09304 | 10JUN94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 093/09306 | 10JUN94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 093/09307 | 19AUG94 | 42 | YES | YES | COMPLETED PROTOCOL |
| 093/09309 | 11OCT94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 097/09703 | 21AUG94 | 43 | NO | YES | COMPLETED PROTOCOL |
| 097/09705 | 16OCT94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 098/09801 | 03AUG94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 098/09802 | 09AUG94 | 42 | NO | YES | COMPLETED PROTOCOL |
| 098/09807 | 28NOV94 | 42 | NO | YES | COMPLETED PROTOCOL |

SOURCE CODE:          XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         19JUN95

28 CONFIDENTIAL
AZ/SER 0051908

G27

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G1.2   DISPOSITION OF ALL NON-QUALIFYING PATIENTS

| CENTER/PATIENT | AGE AND SEX PER PROTOCOL | DSM/IIIR PER PROTOCOL | CGI SCORE PER PROTOCOL | TOTAL BPRS SCORE PER PROTOCOL | BPRS ITEM SCORE PER PROTOCOL | NO DEPOT ANTIPSYCHOTIC WITHIN 4 WKS | INFORMED CONSENT OBTAINED | PREGNANT OR LACTATING |
|---|---|---|---|---|---|---|---|---|
| 001/09001 | YES | YES | | | | YES | YES | NO |
| 001/09002 | YES | YES | YES | YES | YES | YES | YES | NO |
| 003/09001 | YES | YES | | | | YES | YES | NO |
| 003/09003 | YES | YES | YES | YES | NO | | NO | NO |
| 005/09001 | YES | | | | | YES | NO | NO |
| 011/09001 | YES | YES | | | | | NO | |
| 015/09001 | YES | YES | | | | | YES | NO |
| 015/09001 | YES | YES | | | | | NO | NO |
| 015/09002 | YES | YES | | | | | NO | NO |
| 016/09001 | YES | YES | YES | YES | YES | YES | NO | NO |
| 016/09002 | YES | YES | YES | YES | YES | YES | NO | NO |
| 016/09003 | YES | YES | YES | NO | NO | YES | NO | NO |
| 021/09001 | YES | YES | | | | YES | YES | NO |
| 021/09002 | YES | YES | | | | YES | YES | NO |
| 028/09002 | YES | YES | | | | YES | NO | NO |
| 029/09001 | YES | YES | | | | YES | YES | NO |
| 029/09002 | YES | YES | | | | YES | YES | NO |
| 030/09001 | YES | YES | YES | YES | YES | YES | NO | NO |
| 030/09002 | YES | YES | YES | YES | YES | YES | YES | NO |
| 036/09001 | YES | YES | YES | NO | NO | YES | NO | NO |
| 036/09002 | YES | YES | | | | YES | NO | NO |
| 043/09001 | YES | YES | | | | YES | YES | NO |
| 052/09001 | YES | YES | YES | YES | YES | YES | NO | NO |
| 052/09002 | YES | YES | YES | YES | YES | YES | NO | NO |
| 057/09001 | YES | YES | YES | YES | YES | YES | NO | NO |
| 057/09002 | YES | YES | YES | YES | YES | YES | NO | NO |
| 059/09001 | YES | YES | | | | YES | YES | NO |
| 059/09002 | YES | YES | | | | YES | YES | NO |
| 060/09001 | YES | YES | YES | YES | YES | YES | YES | NO |
| 061/09001 | YES | YES | YES | YES | YES | YES | NO | NO |
| 063/09001 | YES | YES | YES | YES | YES | YES | YES | NO |

SOURCE CODE:
SAS DATA LIBRARIES: XLU602.PROD.PHASEIII(SUMM)
MIS.SRCR55.D2821
DATE PRINTED: 19JUN95

CONFIDENTIAL
AZ/SER 0051909

G28

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G1.2    DISPOSITION OF ALL NON-QUALIFYING PATIENTS

| CENTER/PATIENT | RECENT PARTICIPATION IN DRUG TRIAL | PARTICIPATION IN PREVIOUS SEROQUEL TRIAL | CLINICALLY SIG DISORDER,LABS, ECG FINDING | WBC < LOWER LIMIT REFERENCE RANGE | HISTORY OF CLOZAPINE-INDUCED AGRANULOCYTOSIS | EPILEPSY/ CONVULSIVE DISORDER | RISK OF TRANSMITTING INFECTION VIA BODY FLUID |
|---|---|---|---|---|---|---|---|
| 001/09001 | NO | NO | NO | NO | NO | NO | NO |
| 001/09002 | NO | NO | YES | NO | NO | NO | NO |
| 003/09001 | NO | NO | NO | YES | NO | NO | NO |
| 003/09003 | NO | NO | NO | NO | NO | NO | NO |
| 005/09001 | | | | | | | |
| 011/09001 | NO | NO | NO | NO | NO | NO | NO |
| 013/09001 | NO | NO | NO | NO | NO | NO | NO |
| 015/09001 | | | | | | YES | |
| 015/09002 | NO | NO | NO | NO | NO | NO | NO |
| 016/09001 | NO | NO | NO | NO | NO | NO | NO |
| 016/09002 | | | | | | | |
| 016/09003 | NO | NO | NO | NO | NO | NO | NO |
| 021/09001 | NO | NO | NO | NO | NO | NO | NO |
| 021/09002 | NO | NO | YES | NO | NO | NO | NO |
| 028/09001 | NO | NO | YES | NO | NO | NO | NO |
| 029/09001 | NO | NO | YES | NO | NO | NO | NO |
| 029/09002 | NO | NO | NO | NO | NO | NO | NO |
| 030/09001 | NO | NO | YES | YES | NO | NO | NO |
| 030/09002 | NO | NO | NO | NO | NO | NO | NO |
| 036/09001 | NO | NO | YES | NO | NO | NO | NO |
| 036/09002 | NO | NO | NO | YES | NO | NO | NO |
| 043/09001 | NO | NO | YES | NO | NO | NO | NO |
| 052/09001 | NO | NO | NO | NO | NO | NO | NO |
| 052/09002 | NO | NO | NO | NO | NO | NO | NO |
| 057/09001 | NO | NO | NO | YES | NO | NO | NO |
| 059/09001 | NO | NO | YES | NO | NO | NO | NO |
| 059/09002 | NO | NO | YES | NO | NO | NO | NO |
| 060/09001 | NO | NO | NO | NO | NO | NO | NO |
| 061/09001 | NO | NO | YES | NO | NO | NO | NO |
| 063/09001 | NO | NO | YES | YES | NO | NO | NO |

SOURCE CODE:
SAS DATA LIBRARIES:    XLU602.PROD.PHASEIII(SUMM)
                       WIS.SRCR55.D2821
DATE PRINTED:          19JUN95

30 CONFIDENTIAL
AZ/SER 0051910

G29

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G1.2    DISPOSITION OF ALL NON-QUALIFYING PATIENTS

| CENTER/PATIENT | AGE AND SEX PER PROTOCOL | DSMIIIR PER PROTOCOL | CGI SCORE PER PROTOCOL | TOTAL BPRS SCORE PER PROTOCOL | BPRS ITEM SCORE PER PROTOCOL | NO DEPOT ANTIPSYCHOTIC WITHIN 4 WKS | INFORMED CONSENT OBTAINED | PREGNANT OR LACTATING |
|---|---|---|---|---|---|---|---|---|
| 063/09002 | YES | YES | YES | YES | YES | YES | YES | NO |
| 063/09003 | YES | YES | | | | | | |
| 063/09004 | YES | YES | YES | YES | YES | | | |
| 063/09005 | YES | YES | YES | YES | YES | YES | NO | NO |
| 065/09001 | YES | YES | | | | YES | NO | NO |
| 068/09001 | YES | YES | | | | YES | YES | YES |
| 068/09002 | YES | YES | | | | YES | YES | NO |
| 068/09003 | YES | YES | | | | YES | YES | NO |
| 070/09001 | YES | YES | YES | YES | YES | | YES | NO |
| 077/09001 | YES | YES | | | | YES | NO | NO |
| 078/09001 | YES | YES | YES | YES | YES | YES | YES | NO |
| 078/09002 | YES | YES | YES | YES | YES | YES | NO | NO |
| 078/09003 | NO | YES | YES | YES | YES | YES | YES | NO |
| 079/09001 | YES | YES | NO | NO | NO | YES | NO | NO |
| 079/09002 | YES | YES | YES | YES | YES | YES | YES | NO |
| 079/09003 | YES | YES | YES | YES | NO | YES | YES | NO |
| 079/09004 | YES | YES | YES | YES | YES | YES | NO | NO |
| 079/09005 | YES | YES | YES | NO | NO | YES | YES | NO |
| 087/09001 | YES | YES | YES | NO | YES | YES | NO | NO |
| 087/09002 | YES | YES | YES | NO | NO | YES | YES | NO |
| 091/09001 | YES | YES | | | | | | |
| 091/09002 | YES | YES | | | | YES | YES | NO |
| 092/09001 | YES | YES | YES | YES | YES | YES | YES | NO |
| 093/09001 | YES | YES | YES | YES | YES | YES | YES | NO |
| 093/09002 | YES | YES | | | | YES | YES | NO |

SOURCE CODE:          XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         19JUN95

CONFIDENTIAL
AZ/SER 0051911

G30

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G1.2   DISPOSITION OF ALL NON-QUALIFYING PATIENTS

| CENTER/PATIENT | RECENT PARTICIPATION IN DRUG TRIAL | PARTICIPATION IN PREVIOUS SEROQUEL TRIAL | CLINICALLY SIG DISORDER LABS, ECG FINDING | WCC < LOWER LIMIT REFERENCE RANGE | HISTORY OF CLOZAPINE-INDUCED AGRANULOCYTOSIS | EPILEPSY/ CONVULSIVE DISORDER | RISK OF TRANSMITTING INFECTION VIA BODY FLUID |
|---|---|---|---|---|---|---|---|
| 063/09002 | NO | NO | YES | NO | NO | NO | NO |
| 063/09003 | NO | NO | NO | NO | NO | NO | NO |
| 063/09004 | NO | NO | NO | NO | NO | NO | NO |
| 063/09005 | NO | NO |  |  |  |  |  |
| 065/09001 | NO | NO | NO | NO | NO | NO | NO |
| 068/09001 | NO | NO | YES | NO | NO | NO | NO |
| 068/09002 | NO | NO |  |  |  |  |  |
| 068/09003 | NO | NO | YES | NO | NO | NO | NO |
| 070/09001 | NO | NO | NO | NO | NO | NO | NO |
| 077/09001 | NO | NO | YES | NO | NO | NO | NO |
| 078/09001 | NO | NO | YES | NO | NO | NO | NO |
| 078/09002 | NO | NO | NO | NO | NO | NO | NO |
| 078/09003 | NO | NO |  |  |  |  |  |
| 079/09001 | NO | NO | NO | NO | NO | NO | NO |
| 079/09002 | NO | NO | NO | NO | NO | NO | NO |
| 079/09003 | NO | NO | NO | NO | NO | NO | NO |
| 079/09004 | NO | NO | NO | NO | NO | NO | NO |
| 079/09005 | NO | NO | NO | NO | NO | NO | NO |
| 086/09001 | NO | NO | NO | NO | NO | NO | NO |
| 087/09001 | NO | NO | YES | NO | NO | NO | NO |
| 087/09002 | NO | NO | YES | NO | NO | NO | NO |
| 091/09001 | NO | NO | YES | NO | NO | NO | NO |
| 091/09002 | NO | NO | YES | NO | NO | NO | NO |
| 092/09001 | NO | NO | NO | NO | NO | NO | NO |
| 093/09001 | NO | NO | YES | NO | NO | NO | NO |
| 093/09002 | NO | NO | YES | NO | NO | NO | NO |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU602.PROD.PHASEIII(SUMM)
                      MIS.SRCR55.D2821
DATE PRINTED:         19JUN95

CONFIDENTIAL
AZ/SER 0051912

G31

50771I/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G2  DEMOGRAPHY, DIAGNOSIS, AND PSYCHIATRIC ILLNESS HISTORY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | WEIGHT (KG) | RACE | AGE FIRST TREATED | NUMBER OF HOSPITALIZATIONS | DSMIIIR | DESCRIPTION OF DSMIIIR | PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE |
|---|---|---|---|---|---|---|---|---|---|
| 001/00103 | MALE | 21 | 58 | MIXED/UNDEFINED | 19 | 1-5 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | NON-RESPONSIVE |
| 001/00104 | MALE | 44 | 65 | CAUCASIAN | 40 | 1-5 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 001/00109 | FEMALE | 29 | 70 | ASIAN | 45 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | FIRST EXPOSURE |
| 001/00110 | FEMALE | 45 | 67 | CAUCASIAN | 31 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 001/00115 | MALE | 31 | 59 | AFRO-CARIBBEAN | 21 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 001/00118 | MALE | 38 | 77 | CAUCASIAN | 23 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 001/00119 | MALE | 55 | 72 | CAUCASIAN | 45 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 001/00122 | FEMALE | 53 | 89 | CAUCASIAN | 23 | >20 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 001/00125 | FEMALE | 44 | 73 | CAUCASIAN | 38 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 001/00129 | FEMALE | 51 | 52 | CAUCASIAN | 36 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 002/02003 | MALE | 23 | 69 | CAUCASIAN | 19 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 002/02208 | FEMALE | 26 | 81 | CAUCASIAN | 24 | 1-5 | 295.34 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 003/03301 | MALE | 36 | 73 | CAUCASIAN | 28 | 6-10 | 295.34 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 003/03303 | MALE | 34 | 67 | CAUCASIAN | 30 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 004/04401 | MALE | 62 | 59 | CAUCASIAN | 43 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 005/05503 | FEMALE | 41 | 98 | CAUCASIAN | 25 | 6-10 | 295.94 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 005/05506 | MALE | 27 | 102 | CAUCASIAN | 21 | 1-5 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 005/05507 | MALE | 48 | 109 | CAUCASIAN | 28 | 6-10 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 005/05510 | MALE | 35 | 72 | CAUCASIAN | 19 | 1-5 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 005/05516 | FEMALE | 42 | 53 | CAUCASIAN | 42 | 6-10 | 295.94 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | FIRST EXPOSURE |
| 006/06601 | MALE | 32 | 84 | CAUCASIAN | 20 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 006/06604 | MALE | 28 | 84 | CAUCASIAN | 28 | 1-5 | 295.34 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 008/00607 | MALE | 30 | 75 | CAUCASIAN | 28 | 11-15 | 295.14 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 008/00610 | FEMALE | 30 | 54 | CAUCASIAN | 22 | 6-10 | 295.14 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 008/00615 | FEMALE | 40 | 85 | CAUCASIAN | 32 | 1-5 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 007/00704 | MALE | 38 | 87 | CAUCASIAN | 21 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 007/00708 | FEMALE | 37 | 65 | CAUCASIAN | 29 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 007/00706 | FEMALE | 27 | 83 | CAUCASIAN | 21 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 011/01101 | MALE | 40 | 66 | CAUCASIAN | 30 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 011/01108 | MALE | 34 | 66 | CAUCASIAN | 20 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |

SOURCE CODE:            XLU02_PROD_PHASEIII(OEM)
SAS DATA LIBRARIES:  WES.SRCR55.DZ821
DATE PRINTED:         *SAJAN95

CONFIDENTIAL
AZ/SER 0051913

107

There were large mean reductions in serum prolactin concentrations in each of the three treatment groups; this may have been due to withdrawal of previous antipsychotic medication. This suggests that SEROQUEL did not produce elevations of prolactin at the doses studied.

In summary, these results suggest that SEROQUEL 450 mg (bid) and SEROQUEL 450 mg (tid) were associated with a higher incidence of adverse events of somnolence, dry mouth and dizziness, a higher incidence of transient abnormally low WBC counts, low free $T_4$ and high ALT concentration, and a higher incidence of weight gain than SEROQUEL 50 mg (bid). Each of the three dose regimens caused few extrapyramidal symptoms and did not cause elevated serum prolactin concentrations.   SEROQUEL 450 mg (bid) was at least as well tolerated as SEROQUEL 450 mg (tid).

143

CONFIDENTIAL
AZ/SER 0050609

G32

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G2  DEMOGRAPHY, DIAGNOSIS, AND PSYCHIATRIC ILLNESS HISTORY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | WEIGHT (KG) | RACE | AGE FIRST TREATED | NUMBER OF HOSPITALIZATIONS | DSMIIIR | DESCRIPTION OF DSMIIIR | PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE |
|---|---|---|---|---|---|---|---|---|---|
| 014/01402 | MALE | 33 | 68 | CAUCASIAN | 19 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 014/01403 | MALE | 27 | 64 | CAUCASIAN | 21 | 6-10 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 015/01502 | MALE | 24 | 58 | CAUCASIAN | 20 | 6-10 | 295.33 | SUBCHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 015/01504 | FEMALE | 54 | 92 | AFRO-CARIBBEAN | 33 | 11-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 016/01601 | MALE | 49 | 66 | CAUCASIAN | 15 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 017/01702 | MALE | 40 | 87 | CAUCASIAN | 17 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 019/01902 | MALE | 50 | 75 | ASIAN | 38 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 020/02001 | MALE | 41 | 77 | CAUCASIAN | 15 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 021/02103 | FEMALE | 36 | 83 | CAUCASIAN | 15 | >20 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 021/02105 | MALE | 31 | 115 | CAUCASIAN | 32 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 022/02201 | FEMALE | 32 | 65 | CAUCASIAN | 28 | 1-5 | 295.33 | SUBCHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 023/02304 | FEMALE | 48 | 65 | CAUCASIAN | 28 | 1-5 | 295.23 | CATATONIC, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 023/02306 | MALE | 42 | 75 | CAUCASIAN | 78 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 024/02401 | FEMALE | 40 | 64 | CAUCASIAN | 19 | UNKNOWN | 295.24 | CATATONIC, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 025/02502 | FEMALE | 51 | 84 | CAUCASIAN | 41 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 025/02503 | MALE | 44 | 65 | CAUCASIAN | 43 | 1-5 | 295.33 | SUBCHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 027/02701 | MALE | 31 | 66 | CAUCASIAN | 22 | 11-15 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 027/02704 | MALE | 37 | 66 | CAUCASIAN | 37 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | FIRST EXPOSURE |
| 029/02903 | FEMALE | 58 | 53 | CAUCASIAN | 24 | 16-20 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 029/02906 | MALE | 36 | 79 | CAUCASIAN | 17 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 029/02908 | MALE | 64 | 71 | CAUCASIAN | 30 | 1-5 | 295.33 | SUBCHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 029/02909 | FEMALE | 62 | 71 | CAUCASIAN | 56 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 030/03001 | MALE | 36 | 75 | AFRO-CARIBBEAN | 26 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 031/03104 | MALE | 31 | 85 | CAUCASIAN | 26 | >20 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 031/03106 | FEMALE | 28 | 88 | CAUCASIAN | 25 | 16-20 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 034/03401 | MALE | 41 | 68 | CAUCASIAN | 27 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 038/03302 | MALE | 22 | 58 | CAUCASIAN | 21 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 034/03401 | MALE | 35 | 46 | CAUCASIAN | 32 | 11-15 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 055/05501 | MALE | 60 | 61 | CAUCASIAN | 60 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 055/05506 | FEMALE | 60 | 68 | CAUCASIAN | 25 | 16-20 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |

SOURCE CODE: XLU02_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES: WLSS.SRC055.D2821
DATE PRINTED: ?SJU095

CONFIDENTIAL
AZ/SER 0051914

G33

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G2   DEMOGRAPHY, DIAGNOSIS, AND PSYCHIATRIC ILLNESS HISTORY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | WEIGHT (KG) | RACE | AGE FIRST TREATED | NUMBER OF HOSPITALIZATIONS | DSMIIIR | DESCRIPTION OF DSMIIIR | PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE |
|---|---|---|---|---|---|---|---|---|---|
| 036/03603 | MALE | 26 | 65 | CAUCASIAN | 26 | 0 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 036/03604 | FEMALE | 55 | 53 | CAUCASIAN | 42 | 1-5 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 037/03701 | MALE | 47 | 75 | CAUCASIAN | 18 | 6-10 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 037/03703 | MALE | 24 | 60 | CAUCASIAN | 23 | 1-5 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 038/03803 | MALE | 23 | 64 | CAUCASIAN | 22 | 1-5 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 040/04001 | MALE | 27 | 63 | CAUCASIAN | 18 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 040/04006 | FEMALE | 23 | 60 | CAUCASIAN | 20 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 040/04008 | MALE | 36 | 68 | CAUCASIAN | | UNKNOWN | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | UNKNOWN |
| 040/04012 | MALE | 38 | 68 | CAUCASIAN | 20 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 041/04103 | FEMALE | 29 | 53 | CAUCASIAN | 28 | 11-15 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 043/04301 | MALE | 60 | 69 | CAUCASIAN | 30 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 043/04308 | MALE | 30 | 70 | CAUCASIAN | 20 | 11-15 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 044/04401 | MALE | 27 | 76 | CAUCASIAN | 17 | 1-5 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 044/04404 | MALE | 46 | 50 | HISPANIC | 33 | 1-5 | 295.93 | UNDIFFERENTIATED, SUBCHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 045/04501 | MALE | 28 | 70 | CAUCASIAN | 16 | 8-10 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 045/04503 | FEMALE | 50 | 50 | CAUCASIAN | 18 | 1-5 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 045/04511 | MALE | 54 | 84 | CAUCASIAN | 33 | 6-10 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | NON-RESPONSIVE |
| 045/04512 | MALE | 44 | 92 | CAUCASIAN | 23 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 045/04514 | MALE | 47 | 85 | CAUCASIAN | 21 | 6-10 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 045/04518 | MALE | 32 | 80 | CAUCASIAN | 15 | 1-5 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 046/04801 | FEMALE | 28 | 88 | CAUCASIAN | 15 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 046/04805 | MALE | 40 | 56 | CAUCASIAN | 38 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 046/04810 | MALE | 39 | 64 | CAUCASIAN | 20 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 046/04813 | MALE | 29 | 60 | CAUCASIAN | 20 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 047/04702 | MALE | 83 | 107 | CAUCASIAN | 47 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | NON-RESPONSIVE |
| 047/04704 | FEMALE | 38 | 90 | CAUCASIAN | 12 | 18-20 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 047/04707 | MALE | 38 | 54 | CAUCASIAN | 21 | >20 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 048/04803 | MALE | 62 | 64 | CAUCASIAN | 19 | 11-15 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 049/04901 | MALE | 40 | 83 | CAUCASIAN | 28 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 049/04902 | MALE | 37 | 93 | CAUCASIAN | 31 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |

SOURCE CODE: XLU022.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES: MTS.SRGPS5.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0051915

G34

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G2   DEMOGRAPHY, DIAGNOSIS, AND PSYCHIATRIC ILLNESS HISTORY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | WEIGHT (KG) | RACE | AGE FIRST TREATED | NUMBER OF HOSPITALIZATIONS | DSMIIIR | DESCRIPTION OF DSMIIIR | PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE |
|---|---|---|---|---|---|---|---|---|---|
| 050/05002 | MALE | 30 | 67 | CAUCASIAN | 24 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 050/05003 | FEMALE | 56 | 71 | CAUCASIAN | 35 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 051/05102 | MALE | 50 | 93 | CAUCASIAN | | UNKNOWN | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 051/05105 | MALE | 33 | 95 | CAUCASIAN | 22 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 052/05203 | MALE | 44 | 78 | CAUCASIAN | 30 | >20 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 052/05204 | FEMALE | 28 | 50 | CAUCASIAN | 28 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 053/05302 | MALE | 40 | 58 | CAUCASIAN | 26 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 053/05303 | FEMALE | 42 | 54 | CAUCASIAN | 23 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 056/05601 | MALE | 32 | 85 | CAUCASIAN | 23 | 11-15 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 056/05605 | MALE | 51 | 79 | CAUCASIAN | 17 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | NON-RESPONSIVE |
| 057/05702 | MALE | 20 | 89 | CAUCASIAN | 17 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | FIRST EXPOSURE |
| 057/05703 | FEMALE | 33 | 82 | CAUCASIAN | 22 | 1-5 | 295.93 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 059/05904 | FEMALE | 53 | 52 | CAUCASIAN | 36 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 059/05905 | MALE | 37 | 64 | CAUCASIAN | 19 | 6-10 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 060/06003 | MALE | 41 | 81 | CAUCASIAN | 21 | 1-5 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 060/06004 | MALE | 34 | 102 | CAUCASIAN | 27 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 080/06007 | MALE | 27 | 85 | CAUCASIAN | 22 | 1-5 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 061/06104 | MALE | 30 | 73 | CAUCASIAN | 19 | >20 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 081/06108 | MALE | 39 | 117 | CAUCASIAN | 34 | 1-5 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 082/06202 | MALE | 40 | 75 | CAUCASIAN | 28 | 11->20 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 083/06302 | MALE | 55 | 79 | CAUCASIAN | 44 | 1-5 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 083/06304 | MALE | 41 | 99 | CAUCASIAN | 34 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 083/06305 | MALE | 34 | 97 | CAUCASIAN | 31 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 083/06311 | MALE | 37 | 68 | CAUCASIAN | 19 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 083/06406 | MALE | 37 | 65 | CAUCASIAN | 32 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 083/06409 | MALE | 43 | 84 | CAUCASIAN | 26 | 1-5 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 084/06410 | MALE | 39 | 69 | CAUCASIAN | 18 | 6-10 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 084/06411 | MALE | 33 | 60 | CAUCASIAN | 24 | 1-5 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 065/06503 | MALE | 37 | 88 | CAUCASIAN | 38 | 1-5 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 065/06504 | MALE | 25 | 73 | CAUCASIAN | 22 | 1-5 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 065/06507 | MALE | 41 | 85 | CAUCASIAN | 24 | 1-5 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |

SOURCE CODE:        XLU020.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES: MES.SRCR55.U2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0051916

G35

507711/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G2   DEMOGRAPHY, DIAGNOSIS, AND PSYCHIATRIC ILLNESS HISTORY

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | WEIGHT (KG) | RACE | AGE FIRST TREATED | NUMBER OF HOSPITALIZATIONS | DSMIIIR | DESCRIPTION OF DSMIIIR | PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE |
|---|---|---|---|---|---|---|---|---|---|
| 086/08601 | FEMALE | 40 | 75 | CAUCASIAN | 25 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 086/08603 | FEMALE | 38 | 51 | CAUCASIAN | 25 | 1-5 | 295.14 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 086/08603 | FEMALE | 25 | 60 | CAUCASIAN | 18 | 6-10 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 067/06704 | MALE | 36 | 104 | CAUCASIAN | 19 | >20 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | NON-RESPONSIVE |
| 088/08801 | MALE | 28 | 91 | CAUCASIAN | 19 | 6-10 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 088/08803 | MALE | 28 | 78 | CAUCASIAN | 20 | >20 | 295.14 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | NON-RESPONSIVE |
| 088/08804 | FEMALE | 44 | 64 | CAUCASIAN | 24 | 11-15 | 295.34 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 080/08701 | MALE | 31 | 59 | CAUCASIAN | 21 | >20 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 070/07004 | FEMALE | 33 | 54 | CAUCASIAN | 23 | >20 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 072/07201 | MALE | 27 | 61 | CAUCASIAN | 21 | 1-5 | 295.33 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 073/07301 | MALE | 31 | 87 | CAUCASIAN | 19 | 1-5 | 295.24 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 073/07305 | MALE | 55 | 49 | CAUCASIAN | 19 | >20 | 295.34 | CATATONIC, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 074/07402 | FEMALE | 31 | 79 | CAUCASIAN | 54 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | NON-RESPONSIVE |
| 075/07504 | MALE | 35 | 78 | CAUCASIAN | 21 | 1-5 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 075/07505 | FEMALE | 27 | 72 | CAUCASIAN | 37 | 18-20 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 076/07601 | MALE | 35 | 66 | CAUCASIAN | 23 | 1-5 | 295.14 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 077/07701 | MALE | 30 | 82 | CAUCASIAN | 28 | 1-5 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 077/07703 | MALE | 38 | 72 | CAUCASIAN | 38 | 1-5 | 295.13 | DISORGANIZED, SUBCHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 078/07801 | MALE | 38 | 62 | CAUCASIAN | 17 | 11-15 | 295.93 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 078/07806 | MALE | 31 | 59 | CAUCASIAN | 28 | 1-5 | 295.33 | DISORGANIZED, SUBCHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 079/07807 | MALE | 26 | 95 | CAUCASIAN | 26 | 1-5 | 295.34 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 079/07901 | MALE | 28 | 83 | CAUCASIAN | 23 | >20 | 295.93 | UNDIFFERENTIATED, SUBCHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 079/07907 | MALE | 26 | 81 | CAUCASIAN | 55 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 080/08001 | FEMALE | 60 | 69 | CAUCASIAN | 27 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 080/08005 | FEMALE | 46 | 67 | CAUCASIAN | 19 | 1-5 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | UNKNOWN |
| 080/08011 | FEMALE | 34 | 72 | CAUCASIAN | 21 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 080/08105 | MALE | 18 | 80 | CAUCASIAN | | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 081/08103 | MALE | 41 | 75 | CAUCASIAN | | 1-5 | 295.14 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 081/08106 | MALE | 32 | 65 | CAUCASIAN | | 1-5 | 295.93 | UNDIFFERENTIATED, SUBCHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 082/08202 | MALE | | 52 | CAUCASIAN | | | | | PARTIALLY RESPONSIVE |

SOURCE CODE: XLU032_PPOD_PHASE:III(DEM)
SAS DATA LIBRARIES: MS3.SRC055.D2821
DATE PRINTED: *5JUN95

CONFIDENTIAL
AZ/SER 0051917

G36

50771LI/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G2   DEMOGRAPHY, DIAGNOSIS, AND PSYCHIATRIC ILLNESS HISTORY

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | SEX | AGE | WEIGHT (KG) | RACE | AGE FIRST TREATED | NUMBER OF HOSPITALIZATIONS | DESCRIPTION OF DSMIIIR | DSMIIIR | PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE |
|---|---|---|---|---|---|---|---|---|---|
| 082/08206 | MALE | 24 | 75 | CAUCASIAN | 23 | 1-5 | UNDIFFERENTIATED, SUBCHRONIC WITH ACUTE EXACERBATION | 295.93 | UNKNOWN |
| 083/08301 | FEMALE | 30 | 48 | CAUCASIAN | 20 | 1-5 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 295.34 | POORLY RESPONSIVE |
| 083/08302 | MALE | 55 | 76 | CAUCASIAN | 28 | 6-10 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 295.34 | POORLY RESPONSIVE |
| 083/08309 | FEMALE | 32 | 44 | CAUCASIAN | 19 | UNKNOWN | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | 295.14 | NON-RESPONSIVE |
| 083/08310 | MALE | 23 | 84 | CAUCASIAN | 18 | 1-5 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 295.34 | PARTIALLY RESPONSIVE |
| 084/08403 | MALE | 33 | 68 | CAUCASIAN | 32 | 0 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 295.33 | FULLY RESPONSIVE |
| 084/08404 | MALE | 37 | 72 | CAUCASIAN | 23 | 1-5 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 295.34 | POORLY RESPONSIVE |
| 084/08409 | MALE | 32 | 84 | CAUCASIAN | 17 | 1-5 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 295.94 | FULLY RESPONSIVE |
| 084/08411 | MALE | 29 | 98 | CAUCASIAN | 24 | 1-5 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | 295.94 | FULLY RESPONSIVE |
| 084/08415 | MALE | 42 | 81 | CAUCASIAN | 7 | 1-5 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | 295.33 | FULLY RESPONSIVE |
| 084/08416 | MALE | 25 | 84 | CAUCASIAN | 8 | 1-5 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | 295.94 | POORLY RESPONSIVE |
| 084/08420 | FEMALE | 21 | 89 | CAUCASIAN | 16 | 1-5 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 295.34 | POORLY RESPONSIVE |
| 085/08504 | MALE | 37 | 86 | CAUCASIAN | 20 | 1-5 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 295.34 | POORLY RESPONSIVE |
| 085/08505 | MALE | 32 | 88 | CAUCASIAN | 32 | 1-5 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 295.34 | POORLY RESPONSIVE |
| 085/08508 | MALE | 50 | 86 | CAUCASIAN | 13 | 1-5 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 295.34 | POORLY RESPONSIVE |
| 085/08604 | MALE | 27 | 71 | CAUCASIAN | 19 | 1-5 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | 295.14 | POORLY RESPONSIVE |
| 086/08606 | MALE | 38 | 86 | CAUCASIAN | 25 | 6-10 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 295.34 | PARTIALLY RESPONSIVE |
| 086/08608 | FEMALE | 43 | 155 | CAUCASIAN | 19 | 1-5 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 295.34 | PARTIALLY RESPONSIVE |
| 086/08801 | MALE | 23 | 64 | CAUCASIAN | 24 | 6-10 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 295.34 | PARTIALLY RESPONSIVE |
| 087/08703 | MALE | 43 | 67 | CAUCASIAN | 28 | 1-5 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 295.34 | PARTIALLY RESPONSIVE |
| 087/08704 | MALE | 67 | 57 | CAUCASIAN | 27 | 6-10 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | 295.33 | UNKNOWN |
| 088/08806 | MALE | 30 | 72 | CAUCASIAN | 20 | 6-10 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 295.34 | PARTIALLY RESPONSIVE |
| 089/08903 | MALE | 30 | 70 | CAUCASIAN | 23 | 6-10 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 295.34 | PARTIALLY RESPONSIVE |
| 089/08906 | MALE | 30 | 99 | CAUCASIAN | 27 | 11-15 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | 295.14 | PARTIALLY RESPONSIVE |
| 090/09012 | MALE | 34 | 85 | CAUCASIAN | 46 | 0 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 295.34 | POORLY RESPONSIVE |
| 091/09102 | FEMALE | 52 | 65 | CAUCASIAN | 51 | 0 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 295.34 | POORLY RESPONSIVE |
| 091/09109 | MALE | 46 | 83 | CAUCASIAN | 27 | 1-5 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 295.34 | PARTIALLY RESPONSIVE |
| 092/09204 | FEMALE | 52 | 90 | CAUCASIAN | 15 | 6-10 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 295.34 | PARTIALLY RESPONSIVE |
| 092/09205 | FEMALE | 18 | 62 | CAUCASIAN | 15 | 6-10 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 295.34 | PARTIALLY RESPONSIVE |
| 092/09207 | MALE | 48 | 108 | OTHER | 40 | 6-10 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 295.34 | PARTIALLY RESPONSIVE |
| 092/09208 | MALE | 52 | 108 | CAUCASIAN | 47 | 8-10 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | 295.34 | PARTIALLY RESPONSIVE |

SOURCE CODE:
SAS DATA LIBRARIES: WLS.SRCM55.02821
XLU602.PROD.PHASEII(DEM)
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0051918

G37

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G2  DEMOGRAPHY, DIAGNOSIS, AND PSYCHIATRIC ILLNESS HISTORY

----- TREATMENT=450 MG (BID) SEROQUEL -----

| CENTER/PATIENT | SEX | AGE | WEIGHT (KG) | RACE | AGE FIRST TREATED | NUMBER OF HOSPITALIZATIONS | DSMIIIR | DESCRIPTION OF DSMIIIR | PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE |
|---|---|---|---|---|---|---|---|---|---|
| 093/09303 | MALE | 44 | 75 | CAUCASIAN | 35 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 093/09305 | FEMALE | 36 | 59 | CAUCASIAN | 30 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 093/09310 | FEMALE | 62 | 86 | CAUCASIAN | 39 | 16-20 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 093/09311 | FEMALE | 44 | 56 | CAUCASIAN | 29 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 097/09702 | MALE | 29 | 67 | CAUCASIAN | 29 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 097/09706 | FEMALE | 46 | 80 | CAUCASIAN | 20 | 6-10 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 088/09804 | FEMALE | 27 | 88 | OTHER | 17 | 11-15 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 088/09806 | MALE | 28 | 83 | CAUCASIAN | 24 | 1-5 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |

SOURCE CODE:          XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:   MIS.SRCP55.O2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0051919

G38

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G2   DEMOGRAPHY, DIAGNOSIS, AND PSYCHIATRIC ILLNESS HISTORY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATINT | SEX | AGE | WEIGHT (KG) | RACE | AGE FIRST TREATED | NUMBER OF HOSPITALIZATIONS | DSMIIIR | DESCRIPTION OF DSMIIIR | PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE |
|---|---|---|---|---|---|---|---|---|---|
| 001/00102 | MALE | 29 | 67 | CAUCASIAN | 20 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 001/00106 | MALE | 25 | 93 | CAUCASIAN | 18 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 001/00111 | FEMALE | 28 | 48 | CAUCASIAN | 23 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 001/00112 | MALE | 41 | 70 | AFRO-CARIBBEAN | 31 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 001/00113 | MALE | 38 | 105 | CAUCASIAN | 26 | 11-15 | 295.33 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 001/00116 | FEMALE | 43 | 99 | AFRO-CARIBBEAN | 37 | 1-5 | 295.93 | UNDIFFERENTIATED, SUBCHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 001/00121 | MALE | 29 | 79 | CAUCASIAN | 22 | 8-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 001/00123 | MALE | 30 | 78 | ORIENTAL | 21 | 18-20 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 001/00128 | MALE | 48 | 78 | CAUCASIAN | 26 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 001/00128 | FEMALE | 47 | 140 | CAUCASIAN | 21 | 1-5 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | NON-RESPONSIVE |
| 022/02201 | MALE | 38 | 96 | CAUCASIAN | 24 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 029/02902 | FEMALE | 45 | 79 | CAUCASIAN | 19 | 11-15 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 033/03302 | MALE | 41 | 65 | CAUCASIAN | 25 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 033/03304 | MALE | 37 | 81 | CAUCASIAN | 19 | 6-10 | 295.24 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 033/03307 | MALE | 26 | 89 | CAUCASIAN | 23 | 16-20 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | NON-RESPONSIVE |
| 004/00402 | MALE | 28 | 69 | CAUCASIAN | 22 | 1-5 | 295.24 | CATATONIC, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 004/00403 | FEMALE | 30 | 66 | CAUCASIAN | 25 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 055/05502 | FEMALE | 27 | 81 | CAUCASIAN | 27 | 6-10 | 295.14 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 055/05505 | FEMALE | 27 | 56 | CAUCASIAN | 27 | 1-5 | 295.92 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 055/05508 | FEMALE | 25 | 59 | CAUCASIAN | 19 | 1-5 | 295.84 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 055/05509 | MALE | 29 | 67 | CAUCASIAN | 24 | 1-5 | 295.64 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | NON-RESPONSIVE |
| 055/05514 | MALE | 32 | 89 | CAUCASIAN | 27 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | NON-RESPONSIVE |
| 006/00608 | FEMALE | 35 | 92 | CAUCASIAN | 27 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 006/00609 | MALE | 32 | 71 | CAUCASIAN | 41 | 1-5 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 006/00611 | MALE | 34 | 85 | CAUCASIAN | 30 | 1-5 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 007/00702 | FEMALE | 46 | 51 | CAUCASIAN | 29 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 007/00705 | FEMALE | 81 | 89 | CAUCASIAN | 36 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 029/02901 | MALE | 67 | 67 | CAUCASIAN | 39 | 11-15 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 008/00805 | FEMALE | 32 | 67 | CAUCASIAN | 19 | 1-5 | 295.18 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 011/01104 | FEMALE | 30 | 62 | CAUCASIAN | 20 | 1-0 | 295.33 | DISORGANIZED, SUBCHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |

SOURCE CODE: XLU602.PROD.PHASEIII(OEM)
SAS DATA LIBRARIES: NES.SRCRS5.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0051920

G39

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G2   DEMOGRAPHY, DIAGNOSIS, AND PSYCHIATRIC ILLNESS HISTORY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | WEIGHT (KG) | RACE | AGE FIRST TREATED | NUMBER OF HOSPITALIZATIONS | DSMIIIR | DESCRIPTION OF DSMIIIR | PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE |
|---|---|---|---|---|---|---|---|---|---|
| 011/01105 | MALE | 38 | 86 | CAUCASIAN | 21 | 11-15 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 014/01401 | MALE | 49 | 109 | CAUCASIAN | 21 | 16-20 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 015/01501 | FEMALE | 49 | 94 | AFRO-CARIBBEAN | 25 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 017/01703 | FEMALE | 32 | 52 | ORIENTAL | 13 | 6-10 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 018/01901 | MALE | 48 | 77 | CAUCASIAN | 31 | 11-15 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 019/01905 | MALE | 34 | 87 | CAU OTHER | 19 | >20 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 020/02002 | MALE | 38 | 100 | CAUCASIAN | 27 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 021/02101 | MALE | 34 | 75 | CAUCASIAN | 22 | 1-5 | 295.13 | DISORGANIZED, SUBCHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 021/02104 | FEMALE | 34 | 47 | HISPANIC | 18 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 022/02202 | FEMALE | 45 | 61 | CAUCASIAN | 33 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 023/02301 | MALE | 40 | 87 | CAUCASIAN | 20 | 1-5 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 023/02305 | FEMALE | 40 | 78 | CAUCASIAN | 29 | 1-5 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 024/02402 | MALE | 36 | 78 | CAUCASIAN | 28 | 16-20 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 025/02504 | FEMALE | 45 | 76 | CAUCASIAN | 24 | 6-10 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 025/02508 | MALE | 44 | 87 | CAUCASIAN | 43 | 1-5 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 027/02702 | FEMALE | 51 | 52 | CAUCASIAN | 35 | >20 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | UNKNOWN |
| 028/02801 | MALE | 31 | 58 | CAUCASIAN | 36 | >20 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 028/02802 | FEMALE | 31 | 78 | CAUCASIAN | 31 | 1-5 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 029/02901 | MALE | 50 | 58 | CAUCASIAN | 50 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 029/02902 | FEMALE | 55 | 55 | CAUCASIAN | 43 | >20 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 029/02907 | MALE | 37 | 53 | CAUCASIAN | 24 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 030/03002 | FEMALE | 29 | 52 | CAUCASIAN | 24 | 16-20 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 030/03003 | MALE | 35 | 82 | AFRO-CARIBBEAN | 20 | 1-5 | 295.13 | DISORGANIZED, SUBCHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 031/05103 | FEMALE | 29 | 57 | CAUCASIAN | 18 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 031/05104 | FEMALE | 23 | 57 | CAUCASIAN | 17 | 0 | 295.93 | UNDIFFERENTIATED, SUBCHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 033/03303 | MALE | 35 | 86 | CAUCASIAN | 16 | 6-10 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 032/03207 | MALE | 44 | 114 | HISPANIC | 29 | UNKNOWN | 295.94 | CATATONIC, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 033/03303 | MALE | 42 | 50 | CAUCASIAN | 16 | 0 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 034/03402 | MALE | 58 | 66 | CAUCASIAN | 23 | 11-15 | 295.24 | CATATONIC, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 034/03408 | FEMALE | 46 | 70 | CAUCASIAN | 22 | 1-5 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | UNKNOWN |
| 035/03503 | FEMALE | 48 | 54 | CAUCASIAN | . | 1-5 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 035/03504 | FEMALE | 25 | 52 | CAUCASIAN | 20 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |

SOURCE CODE: XLUE02.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES: MSS.SRCH55.DZR2Y
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0051921

G40

5077ZL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G2  DEMOGRAPHY, DIAGNOSIS, AND PSYCHIATRIC ILLNESS HISTORY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | WEIGHT (KG) | RACE | AGE FIRST TREATED | NUMBER OF HOSPITALIZATIONS | DSMIIIR | DESCRIPTION OF DSMIIIR | PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE |
|---|---|---|---|---|---|---|---|---|---|
| 035/03507 | MALE | 25 | 100 | CAUCASIAN | 18 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 038/03801 | FEMALE | 28 | 80 | AFRO-CARIBBEAN | 27 | 0 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 038/03805 | MALE | 23 | 65 | CAUCASIAN | 20 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 038/03809 | FEMALE | 64 | 57 | CAUCASIAN | 44 | 11-15 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 038/03801 | MALE | 44 | 73 | CAUCASIAN | 30 | 6-10 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 038/03804 | MALE | 21 | 65 | CAUCASIAN | 21 | 0 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | FIRST EXPOSURE |
| 040/04002 | MALE | 23 | 75 | CAUCASIAN | 19 | 1-5 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | UNKNOWN |
| 040/04004 | FEMALE | 37 | 71 | CAUCASIAN | 29 | 1-5 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 040/04010 | FEMALE | 32 | 95 | CAUCASIAN | 29 | 0 | 295.24 | CATATONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 040/04011 | FEMALE | 48 | 58 | CAUCASIAN | 27 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 041/04101 | MALE | 30 | 80 | CAUCASIAN | | 0 | 295.13 | DISORGANIZED, SUBCHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 041/04104 | MALE | 35 | 70 | CAUCASIAN | | 0 | 295.13 | DISORGANIZED, SUBCHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 042/04201 | MALE | 41 | 54 | CAUCASIAN | 36 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 042/04203 | FEMALE | 34 | 70 | CAUCASIAN | 17 | 6-10 | 295.13 | DISORGANIZED, SUBCHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 042/04303 | FEMALE | 31 | 53 | CAUCASIAN | 30 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 043/04305 | FEMALE | 49 | 82 | CAUCASIAN | 19 | >20 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 044/04405 | MALE | 22 | 60 | CAUCASIAN | 23 | 11-15 | 295.23 | CATATONIC, SUBCHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 045/04506 | FEMALE | 48 | 66 | CAUCASIAN | 34 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 045/04507 | MALE | 22 | 60 | CAUCASIAN | 18 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 045/04510 | MALE | 45 | 89 | ORIENTAL | 24 | 11-15 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 045/04513 | MALE | 25 | 63 | CAUCASIAN | 21 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 045/04517 | MALE | 32 | 62 | CAUCASIAN | 22 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 046/04603 | FEMALE | 27 | 79 | CAUCASIAN | 25 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 046/04608 | MALE | 35 | 80 | CAUCASIAN | 20 | 6-10 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 046/04609 | MALE | 27 | 58 | ORIENTAL | 24 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 046/04611 | FEMALE | 33 | 75 | CAUCASIAN | 18 | 0 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 047/04703 | MALE | 29 | 82 | CAUCASIAN | 14 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 047/04705 | MALE | 25 | 79 | CAUCASIAN | 24 | >20 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 047/04708 | MALE | 43 | 90 | CAUCASIAN | 15 | 11-? | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 047/04710 | MALE | 37 | 66 | CAUCASIAN | 28 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |

SOURCE CODE: XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES: WS1.SRCR55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0051922

G41

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G2  DEMOGRAPHY, DIAGNOSIS, AND PSYCHIATRIC ILLNESS HISTORY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | WEIGHT (KG) | RACE | AGE FIRST TREATED | NUMBER OF HOSPITALIZATIONS | DSMIIIR | DESCRIPTION OF DSMIIIR | PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE |
|---|---|---|---|---|---|---|---|---|---|
| 049/04906 | MALE | 22 | 80 | CAUCASIAN | 17 | 1-5 | 295.93 | UNDIFFERENTIATED, SUBCHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 050/05004 | FEMALE | 44 | 71 | CAUCASIAN | 40 | 1-5 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 051/05101 | MALE | 21 | 94 | CAUCASIAN | 19 | 1-5 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 051/05106 | FEMALE | 42 | 81 | CAUCASIAN | 38 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 052/05202 | FEMALE | 40 | 58 | CAUCASIAN | 39 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 052/05204 | MALE | 20 | 92 | CAUCASIAN | 18 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 053/05305 | MALE | 29 | 82 | CAUCASIAN | 28 | 0 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 054/05401 | MALE | 29 | 74 | CAUCASIAN | 26 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 054/05501 | MALE | 28 | 88 | CAUCASIAN | 22 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 055/05502 | MALE | 25 | 75 | CAUCASIAN | 22 | 1-5 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 056/05602 | FEMALE | 80 | 80 | CAUCASIAN | 25 | 16-20 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | NON-RESPONSIVE |
| 056/05604 | FEMALE | 27 | 70 | CAUCASIAN | 25 | 1-5 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 057/05704 | MALE | 21 | 85 | CAUCASIAN | 19 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 057/05708 | MALE | 30 | 85 | CAUCASIAN | 21 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 058/05802 | MALE | 31 | 65 | CAUCASIAN | 30 | 6-10 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | NON-RESPONSIVE |
| 058/05903 | FEMALE | 32 | 65 | CAUCASIAN | 28 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 059/05909 | MALE | 30 | 99 | CAUCASIAN | 23 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 059/05910 | MALE | 31 | 97 | AFRO-CARIBBEAN | 20 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | NON-RESPONSIVE |
| 060/06001 | MALE | 32 | 85 | CAUCASIAN | 27 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 060/06002 | FEMALE | 53 | 57 | CAUCASIAN | 30 | 16-20 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 061/06102 | MALE | 27 | 55 | CAUCASIAN | 28 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 081/08103 | MALE | 39 | 110 | CAUCASIAN | 19 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 082/08201 | MALE | 32 | 82 | CAUCASIAN | 27 | 6-10 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 082/08205 | FEMALE | 32 | 46 | CAUCASIAN | 27 | 11-15 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 082/08208 | MALE | 32 | 67 | CAUCASIAN | 17 | >20 | 295.14 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 083/08302 | MALE | 30 | 89 | ASIAN | 18 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 083/08305 | MALE | 39 | 83 | CAUCASIAN | 16 | >20 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 083/08308 | MALE | 39 | 63 | CAUCASIAN | 30 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 083/08312 | MALE | 30 | 84 | CAUCASIAN | 11 | 6-10 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 064/06401 | MALE | 54 | 48 | CAUCASIAN | 25 | 6-10 | 295.14 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 064/06405 | MALE | 32 | 43 | CAUCASIAN | 18 | 16-20 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |

SOURCE CODE:      XLU602.PROD,PHASEIII(OEM)
SAS DATA LIBRARIES: WGS.SRCR55.D2827
DATE PRINTED:     15JUN95

CONFIDENTIAL
AZ/SER 0051923

108

# 6     CONCLUSIONS

**Efficacy**

(a)     In the treatment of patients with acute exacerbation of chronic or subchronic
schizophrenia, SEROQUEL 450 mg/day administered as 225 mg bid was consistently
superior to SEROQUEL 50 mg/day administered as 25 mg bid.   SEROQUEL
450 mg/day administered as 150 mg tid was superior to SEROQUEL 50 mg/day as
25 mg bid in some but not all efficacy measures.

(b)     In the treatment of the above population, SEROQUEL 450 mg/day administered as
225 mg bid was at least as effective as SEROQUEL 450 mg/day administered as
150 mg tid.

**Safety**

(c)     SEROQUEL 450 mg/day was associated with a higher incidence of adverse events of
somnolence, dry mouth and dizziness, a higher incidence of transient abnormally low
white blood cell count and low free $T_4$ concentration, and a higher incidence of weight
gain than SEROQUEL 50 mg/day.  Each of the three dose regimens caused few
extrapyramidal symptoms and did not cause elevated serum prolactin concentrations.
SEROQUEL 450 mg/day administered as 225 mg bid was at least as well tolerated as
SEROQUEL 450 mg/day administered as 150 mg tid.

144

CONFIDENTIAL
AZ/SER 0050610

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G2   DEMOGRAPHY, DIAGNOSIS, AND PSYCHIATRIC ILLNESS HISTORY

---------- TREATMENT=450 MG (TID) SEROQUEL ----------

| CENTER/PATIENT | SEX | AGE | WEIGHT (KG) | RACE | AGE FIRST TREATED | NUMBER OF HOSPITALIZATIONS | DSMIIIR | DESCRIPTION OF DSMIIIR | PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE |
|---|---|---|---|---|---|---|---|---|---|
| 084/06409 | MALE | 27 | 88 | CAUCASIAN | 19 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | NON-RESPONSIVE |
| 085/06502 | MALE | 53 | 56 | CAUCASIAN | 23 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 085/06506 | MALE | 28 | 78 | CAUCASIAN | 19 | 6-10 | 295.13 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 085/06508 | MALE | 24 | 75 | CAUCASIAN | 21 | 1-5 | 295.14 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 086/06604 | MALE | 44 | 85 | CAUCASIAN | 28 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 086/06606 | MALE | 37 | 80 | CAUCASIAN | 19 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 087/06701 | FEMALE | 37 | 98 | CAUCASIAN | 17 | >20 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 087/06702 | MALE | 32 | 92 | CAUCASIAN | 18 | 1-5 | 295.33 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 087/06707 | MALE | 34 | 71 | CAUCASIAN | 18 | >20 | 295.14 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 087/06801 | FEMALE | 33 | 88 | CAUCASIAN | 18 | 16-20 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 068/06805 | MALE | 39 | 67 | CAUCASIAN | 34 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | NON-RESPONSIVE |
| 069/06902 | FEMALE | 37 | 70 | CAUCASIAN | 23 | 11-15 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 069/06903 | FEMALE | 26 | 77 | CAUCASIAN | 20 | >20 | 295.33 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 070/07002 | MALE | 30 | 105 | CAUCASIAN | 18 | >20 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 070/07006 | MALE | 21 | 64 | CAUCASIAN | 18 | 1-5 | 295.33 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 077/07203 | MALE | 32 | 104 | CAUCASIAN | 24 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 073/07302 | FEMALE | 28 | 52 | CAUCASIAN | 18 | >10 | 295.13 | DISORGANIZED, SUBCHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 074/07303 | MALE | 51 | 65 | CAUCASIAN | 29 | 1-5 | 295.14 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 074/07403 | MALE | 41 | 85 | CAUCASIAN | 21 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 075/07501 | FEMALE | 33 | 79 | CAUCASIAN | 18 | >20 | 295.14 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 075/07505 | FEMALE | 23 | 69 | CAUCASIAN | 19 | >20 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | NON-RESPONSIVE |
| 075/07507 | FEMALE | 31 | 81 | CAUCASIAN | 16 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | NON-RESPONSIVE |
| 075/07508 | MALE | 25 | 90 | CAUCASIAN | 24 | 1-5 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 077/07704 | MALE | 43 | 116 | CAUCASIAN | 14 | 11-15 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 077/07705 | FEMALE | 25 | 82 | CAUCASIAN | 21 | 6-10 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 078/07804 | FEMALE | 43 | 81 | CAUCASIAN | 24 | >20 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 079/07905 | FEMALE | 32 | 85 | CAUCASIAN | 24 | 0 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 079/07906 | MALE | 32 | 60 | CAUCASIAN | 50 | 6-10 | 295.93 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | NON-RESPONSIVE |
| 079/07909 | FEMALE | 55 | 64 | CAUCASIAN | 24 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 080/08002 | FEMALE | 28 | 96 | CAUCASIAN | 16 | 1-5 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
|  | FEMALE | 40 | 74 | CAUCASIAN | 28 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |

SOURCE CODE:        XLU02.PROD.PHASEIII(OEM)
SAS DATA LIBRARIES: WDS5.SRD#55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0051924

G43

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G2  DEMOGRAPHY, DIAGNOSIS, AND PSYCHIATRIC ILLNESS HISTORY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | WEIGHT (KG) | RACE | AGE FIRST TREATED | NUMBER OF HOSPITALIZATIONS | DSMIIIR | DESCRIPTION OF DSMIIIR | PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE |
|---|---|---|---|---|---|---|---|---|---|
| 080/08003 | FEMALE | 41 | 71 | CAUCASIAN | 20 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 080/08007 | FEMALE | 38 | 87 | CAUCASIAN | 28 | 1-5 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 081/08009 | FEMALE | 22 | 76 | CAUCASIAN | 20 | 1-5 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 081/08102 | MALE | 26 | 67 | CAUCASIAN | 18 | 1-5 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 081/08104 | FEMALE | 45 | 62 | CAUCASIAN | 38 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 082/08203 | MALE | 30 | 75 | CAUCASIAN | 20 | 0 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 082/08204 | MALE | 37 | 65 | CAUCASIAN | 18 | 11-15 | 295.93 | UNDIFFERENTIATED, SUBCHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 082/08208 | MALE | 42 | 57 | CAUCASIAN | 18 | >20 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 083/08303 | MALE | 53 | 53 | CAUCASIAN | 28 | >20 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 083/08305 | MALE | 24 | 51 | CAUCASIAN | 23 | 1-5 | 295.93 | UNDIFFERENTIATED, SUBCHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 083/08307 | MALE | 52 | 68 | CAUCASIAN | 30 | 6-10 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | NON-RESPONSIVE |
| 083/08311 | MALE | 52 | 73 | CAUCASIAN | 27 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 084/08402 | FEMALE | 42 | 54 | CAUCASIAN | 15 | 11-15 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 084/08405 | MALE | 29 | 53 | CAUCASIAN | 21 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 084/08407 | FEMALE | 27 | 57 | CAUCASIAN | 21 | 1-5 | 295.93 | UNDIFFERENTIATED, SUBCHRONIC WITH ACUTE EXACERBATION | NON-RESPONSIVE |
| 084/08408 | MALE | 21 | 77 | CAUCASIAN | 18 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 084/08413 | MALE | 35 | 57 | CAUCASIAN | 20 | 20 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 094/08414 | FEMALE | 38 | 61 | CAUCASIAN | 31 | 1-5 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 094/08421 | MALE | 28 | 80 | CAUCASIAN | 22 | 1-5 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 094/08422 | MALE | 24 | 79 | CAUCASIAN | 18 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 095/08501 | FEMALE | 39 | 61 | CAUCASIAN | 28 | 1-5 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 095/08502 | MALE | 24 | 102 | CAUCASIAN | 21 | 0 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 095/08507 | MALE | 24 | 74 | CAUCASIAN | 20 | 1-5 | 295.93 | UNDIFFERENTIATED, SUBCHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 086/08605 | MALE | 29 | 79 | CAUCASIAN | 20 | 11-15 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 086/08606 | MALE | 29 | 100 | CAUCASIAN | 22 | 0 | 295.23 | CATATONIC, SUBCHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 087/08701 | FEMALE | 47 | 85 | CAUCASIAN | 34 | 1-5 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 087/08702 | FEMALE | 34 | 80 | CAUCASIAN | 19 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 088/08802 | MALE | 38 | 97 | CAUCASIAN | 25 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 088/08804 | MALE | 23 | 85 | CAUCASIAN | 20 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 089/08901 | MALE | 35 | 82 | CAUCASIAN | 23 | 1-5 | 295.93 | UNDIFFERENTIATED, SUBCHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 089/08904 | MALE | 29 | 80 | CAUCASIAN | 24 | 1-5 | 295.93 | UNDIFFERENTIATED, SUBCHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |

SOURCE CODE: XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES: WES3.SRCM55.02821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0051925

G44

5D771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G2  DEMOGRAPHY, DIAGNOSIS, AND PSYCHIATRIC ILLNESS HISTORY

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | WEIGHT (KG) | RACE | AGE FIRST TREATED | NUMBER OF HOSPITALIZATIONS | DSMIIIR | DESCRIPTION OF DSMIIIR | PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE |
|---|---|---|---|---|---|---|---|---|---|
| 089/08908 | MALE | 26 | 87 | CAUCASIAN | 26 | 0 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 089/08909 | MALE | 31 | 79 | CAUCASIAN | 22 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 091/09101 | FEMALE | 37 | 87 | CAUCASIAN | 31 | 1-5 | 295.24 | CATATONIC, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 091/09106 | FEMALE | 43 | 84 | CAUCASIAN | 38 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 091/09107 | MALE | 59 | 80 | CAUCASIAN | 24 | 0 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 092/09201 | MALE | 31 | 77 | CAUCASIAN | 21 | 6-10 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 092/09203 | MALE | 23 | 89 | CAUCASIAN | 16 | 6-10 | 295.14 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 092/09210 | FEMALE | 39 | 75 | CAUCASIAN | 23 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 092/09212 | MALE | 54 | 57 | CAUCASIAN | 40 | >20 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 093/09301 | MALE | 22 | 86 | CAUCASIAN | 20 | 1-5 | 295.23 | CATATONIC, SUBCHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 093/09302 | MALE | 34 | 105 | CAUCASIAN | 33 | 1-5 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 093/09308 | FEMALE | 20 | 52 | CAUCASIAN | 10 | 6-10 | 295.34 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 097/09701 | MALE | 34 | 102 | CAUCASIAN | 19 | 1-5 | 295.94 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | NON-RESPONSIVE |
| 097/09704 | FEMALE | 46 | 72 | CAUCASIAN | 31 | 11-15 | 295.34 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 097/09707 | MALE | 29 | 66 | CAUCASIAN | 19 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 098/09803 | FEMALE | 37 | 45 | CAUCASIAN | 37 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | NON-RESPONSIVE |
| 098/09805 | MALE | 26 | 77 | CAUCASIAN | 17 | 1-5 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |

SOURCE CODE:        XLU802.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES: MI5.SRC055.O2821
DATE PRINTED:       TJUN95

CONFIDENTIAL
AZ/SER 0051926

G45

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G2   DEMOGRAPHY, DIAGNOSIS, AND PSYCHIATRIC ILLNESS HISTORY

-- TREATMENT=50 MG (BID) SEROQUEL --

| CENTER/PATIENT | SEX | AGE | WEIGHT (KG) | RACE | AGE FIRST TREATED | NUMBER OF HOSPITALIZATIONS | DSMIIIR | DESCRIPTION OF DSMIIIR | PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE |
|---|---|---|---|---|---|---|---|---|---|
| 001/00105 | MALE | 29 | 89 | MIXED/UNDEFINED | 21 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 001/00107 | MALE | 24 | 74 | CAUCASIAN | 24 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 001/00108 | FEMALE | 23 | 77 | CAUCASIAN | 19 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 001/00114 | MALE | 31 | 80 | CAUCASIAN | 17 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 001/00117 | MALE | 36 | 74 | MIXED/UNDEFINED | 22 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 001/00120 | MALE | 25 | 67 | CAUCASIAN | 22 | 1-5 | 295.23 | CATATONIC, SUBCHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 001/00134 | MALE | 41 | 74 | CAUCASIAN | 22 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 001/00127 | MALE | 25 | 65 | CAUCASIAN | 22 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 001/00118 | MALE | 49 | 82 | CAUCASIAN | 41 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 001/00132 | MALE | 31 | 55 | CAUCASIAN | 21 | >20 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 002/00204 | FEMALE | 33 | 80 | CAUCASIAN | 30 | 0 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | UNKNOWN |
| 002/00205 | FEMALE | 34 | 75 | CAUCASIAN | 18 | 6-10 | 295.34 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 002/00207 | MALE | 34 | 75 | CAUCASIAN | 29 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 002/00209 | FEMALE | 62 | 63 | CAUCASIAN | 36 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | NON-RESPONSIVE |
| 003/00303 | MALE | 19 | 80 | MIXED/UNDEFINED | 14 | 1-5 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 003/00305 | FEMALE | 58 | 73 | CAUCASIAN | 38 | 0 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 003/00308 | MALE | 22 | 65 | CAUCASIAN | 34 | 1-5 | 295.33 | UNDIFFERENTIATED, SUBCHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 003/00308 | MALE | 35 | 80 | CAUCASIAN | 17 | 1-5 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 004/00404 | MALE | 35 | 83 | CAUCASIAN | 23 | 1-5 | 295.93 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | NON-RESPONSIVE |
| 005/00501 | MALE | 25 | 109 | CAUCASIAN | 19 | 0 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | UNKNOWN |
| 005/00504 | MALE | 33 | 59 | CAUCASIAN | 36 | 0 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 005/00511 | MALE | 40 | 81 | CAUCASIAN | 23 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 005/00512 | FEMALE | 45 | 88 | CAUCASIAN | 33 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 005/00513 | MALE | 40 | 88 | CAUCASIAN | 28 | 6-10 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 006/00602 | MALE | 25 | 66 | CAUCASIAN | 25 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 006/00607 | FEMALE | 59 | 87 | CAUCASIAN | 23 | 1-5 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 006/00608 | MALE | 60 | 98 | CAUCASIAN | 54 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 006/00609 | MALE | 23 | 66 | CAUCASIAN | 19 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |

SOURCE CODE:     XLU002.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:   WE1.SROR05.02821
DATE PRINTED:    15JUN95

CONFIDENTIAL
AZ/SER 0051927

G46

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G2   DEMOGRAPHY, DIAGNOSIS, AND PSYCHIATRIC ILLNESS HISTORY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | WEIGHT (KG) | RACE | AGE FIRST TREATED | NUMBER OF HOSPITALIZATIONS | DSMIIIR | DESCRIPTION DSMIIIR | PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE |
|---|---|---|---|---|---|---|---|---|---|
| 011/01102 | FEMALE | 34 | 64 | CAUCASIAN | 24 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 012/01110 | MALE | 36 | 84 | CAUCASIAN | 35 | 1-5 | 295.13 | DISORGANIZED, SUBCHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 012/01201 | MALE | 41 | 69 | CAUCASIAN | 38 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 012/01202 | FEMALE | 34 | 59 | CAUCASIAN | 22 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 014/01404 | MALE | 23 | 59 | CAUCASIAN | 19 | 1-5 | 295.33 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 015/01503 | MALE | 26 | 82 | CAUCASIAN | 20 | 1-5 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | FIRST EXPOSURE |
| 017/01701 | MALE | 35 | 76 | CAUCASIAN | 22 | 1-5 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | NON-RESPONSIVE |
| 019/01903 | MALE | 35 | 93 | CAUCASIAN | 28 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 019/01904 | MALE | 52 | 130 | CAUCASIAN | 43 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 021/02102 | FEMALE | 47 | 74 | CAUCASIAN | 36 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 021/02106 | FEMALE | 44 | 77 | CAUCASIAN | 34 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 023/02302 | MALE | 22 | 101 | CAUCASIAN | 22 | >20 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 023/02303 | FEMALE | 47 | 61 | CAUCASIAN | 44 | 0 | 295.23 | CATATONIC, SUBCHRONIC WITH ACUTE EXACERBATION | UNKNOWN |
| 024/02403 | FEMALE | 41 | 67 | CAUCASIAN | 41 | 11-15 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 024/02501 | MALE | 40 | 50 | CAUCASIAN | 31 | 1-5 | 295.33 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 025/02505 | FEMALE | 36 | 67 | CAUCASIAN | 30 | 1-5 | 295.33 | SUBCHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 027/02703 | FEMALE | 38 | 50 | CAUCASIAN | 31 | 11-15 | 295.33 | SUBCHRONIC WITH ACUTE EXACERBATION | FIRST EXPOSURE |
| 029/02904 | FEMALE | 59 | 110 | CAUCASIAN | 33 | 0 | 295.33 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 029/02905 | MALE | 25 | 72 | CAUCASIAN | 24 | 0 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 029/02910 | MALE | 42 | 77 | CAUCASIAN | 20 | 11-15 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 030/03004 | MALE | 23 | 58 | CAUCASIAN | 20 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | FIRST EXPOSURE |
| 031/03101 | MALE | 28 | 88 | CAUCASIAN | 26 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 031/03105 | FEMALE | 46 | 105 | CAUCASIAN | 25 | >20 | 295.23 | CATATONIC, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 033/03107 | MALE | 44 | 105 | CAUCASIAN | 28 | 16-20 | 295.33 | UNDIFFERENTIATED, SUBCHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 033/03301 | FEMALE | 36 | 105 | CAUCASIAN | 25 | 16-20 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 034/03404 | MALE | 34 | 72 | CAUCASIAN | 17 | 16-20 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 034/03405 | MALE | 38 | 66 | CAUCASIAN | 22 | 0 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 035/03502 | MALE | 31 | 74 | CAUCASIAN | 32 | 1-5 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 036/03601 | MALE | 31 | 52 | CAUCASIAN | 23 | 0 | 295.13 | DISORGANIZED, SUBCHRONIC WITH ACUTE EXACERBATION | FIRST EXPOSURE |
| 038/03602 | MALE | 36 | 57 | ASIAN | 25 | 0 | 295.13 | DISORGANIZED, SUBCHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 038/03606 | MALE | 27 | 70 | ASIAN | 25 | 1-5 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 038/03607 | MALE | 29 | 51 | ASIAN | 28 | 1-5 | 295.13 | DISORGANIZED, SUBCHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |

SOURCE CODE:        XLL022.PROD.PHASEIII(OEM)
SAS DATA LIBRARIES:   MFS.SER2955.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0051928

G47

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G2   DEMOGRAPHY, DIAGNOSIS, AND PSYCHIATRIC ILLNESS HISTORY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | WEIGHT (KG) | RACE | AGE FIRST TREATED | NUMBER OF HOSPITALIZATIONS | DSMIIIR | DESCRIPTION OF DSMIIIR | PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE |
|---|---|---|---|---|---|---|---|---|---|
| 036/03608 | MALE | 28 | 58 | AFRO-CARIBBEAN | 26 | 0 | 295.93 | UNDIFFERENTIATED, SUBCHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 037/03702 | MALE | 37 | 83 | CAUCASIAN | 35 | 1-5 | 295.33 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 039/03902 | MALE | 25 | 82 | CAUCASIAN | 23 | 1-5 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 039/03901 | MALE | 24 | 62 | CAUCASIAN | 19 | 1-5 | 295.93 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 040/04004 | MALE | 28 | 79 | CAUCASIAN | 18 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 040/04005 | MALE | 25 | 59 | CAUCASIAN | 23 | 0 | 295.33 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 040/04007 | MALE | 32 | 65 | CAUCASIAN | 22 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 040/04009 | FEMALE | 33 | 49 | CAUCASIAN | 27 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | FIRST EXPOSURE |
| 041/04102 | FEMALE | 34 | 59 | CAUCASIAN | 21 | 1-5 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | UNKNOWN |
| 041/04105 | MALE | 32 | 78 | CAUCASIAN | 32 | 1-5 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 042/04202 | FEMALE | 54 | 57 | CAUCASIAN | 32 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 042/04207 | MALE | 32 | 89 | CAUCASIAN | 25 | >20 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 043/04304 | MALE | 57 | 51 | CAUCASIAN | 25 | >20 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 044/04402 | MALE | 35 | 66 | CAUCASIAN | 25 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 044/04403 | MALE | 25 | 87 | CAUCASIAN | 22 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 045/04502 | MALE | 56 | 63 | CAUCASIAN | 30 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 045/04505 | MALE | 29 | 84 | CAUCASIAN | 16 | 11-15 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 045/04508 | MALE | 38 | 76 | CAUCASIAN | 18 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 045/04509 | MALE | 53 | 75 | CAUCASIAN | 40 | 11-15 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | NON-RESPONSIVE |
| 045/04515 | MALE | 29 | 88 | CAUCASIAN | 19 | 1-0 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 045/04518 | MALE | 38 | 89 | CAUCASIAN | 21 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 046/04602 | FEMALE | 42 | 48 | CAUCASIAN | 31 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 046/04604 | FEMALE | 52 | 62 | CAUCASIAN | 52 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | NON-RESPONSIVE |
| 046/04608 | MALE | 24 | 64 | CAUCASIAN | 22 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 046/04609 | MALE | 42 | 65 | CAUCASIAN | 14 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 046/04614 | MALE | 36 | 66 | CAUCASIAN | 24 | 11-15 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 047/04709 | FEMALE | 28 | 51 | CAUCASIAN | 14 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 047/04705 | FEMALE | 28 | 73 | CAUCASIAN | 16 | 6-10 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 047/04701 | MALE | 23 | 87 | CAUCASIAN | 23 | 11-15 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 049/04903 | FEMALE | 30 | 81 | CAUCASIAN | 15 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | NON-RESPONSIVE |
| 050/05001 | FEMALE | 49 | 112 | CAUCASIAN | 30 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |

SOURCE CODE:      XLU6O2_PROD_PHASEII(OEM)
SAS DATA LIBRARIES:  WSS.SRCR55.O2821
DATE PRINTED:     15JAN95

CONFIDENTIAL
AZ/SER 0051929

G48

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G2   DEMOGRAPHY, DIAGNOSIS, AND PSYCHIATRIC ILLNESS HISTORY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | WEIGHT (KG) | RACE | AGE FIRST TREATED | NUMBER OF HOSPITALIZATIONS | DSMIIIR | DESCRIPTION OF DSMIIIR | PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE |
|---|---|---|---|---|---|---|---|---|---|
| 050/05005 | FEMALE | 30 | 76 | CAUCASIAN | 18 | 11-15 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 051/05103 | MALE | 27 | 73 | CAUCASIAN | 25 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 051/05104 | MALE | 36 | 79 | CAUCASIAN | 29 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 052/05201 | MALE | 27 | 96 | CAUCASIAN | 22 | 16-20 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 053/05301 | FEMALE | 53 | 71 | CAUCASIAN | 24 | 16-20 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 053/05306 | MALE | 32 | 72 | CAUCASIAN | 24 | 1-5 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 054/05402 | MALE | 31 | 97 | CAUCASIAN | 25 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 054/05403 | MALE | 24 | 85 | CAUCASIAN | 24 | 0 | 295.93 | UNDIFFERENTIATED, SUBCHRONIC WITH ACUTE EXACERBATION | FIRST EXPOSURE |
| 056/05603 | MALE | 32 | 67 | CAUCASIAN | 24 | 11-15 | 295.93 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | NON-RESPONSIVE |
| 056/05606 | MALE | 33 | 80 | CAUCASIAN | 20 | 16-20 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 057/05701 | MALE | 35 | 85 | CAUCASIAN | 29 | 1-5 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 057/05705 | MALE | 33 | 67 | CAUCASIAN | 20 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 058/05901 | FEMALE | 27 | 52 | CAUCASIAN | 48 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 059/05906 | MALE | 37 | 79 | CAUCASIAN | 18 | >20 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 059/05907 | MALE | 45 | 67 | CAUCASIAN | 30 | 6-10 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 059/05908 | FEMALE | 63 | 54 | CAUCASIAN | 30 | >20 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | NON-RESPONSIVE |
| 060/06005 | FEMALE | 33 | 104 | CAUCASIAN | 26 | 26 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 060/06006 | MALE | 28 | 73 | CAUCASIAN | 23 | 12 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 081/08101 | MALE | 26 | 113 | CAUCASIAN | 20 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 081/05105 | MALE | 43 | 78 | CAUCASIAN | 27 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 082/08203 | MALE | 25 | 68 | CAUCASIAN | 22 | 11-15 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 082/08206 | MALE | 30 | 88 | CAUCASIAN | 24 | 6-10 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 082/08207 | FEMALE | 46 | 93 | CAUCASIAN | 18 | 6-10 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 083/08209 | MALE | 43 | 81 | CAUCASIAN | 24 | 1-5 | 295.24 | CATATONIC, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 083/08306 | MALE | 23 | 94 | CAUCASIAN | 23 | 1-5 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 083/08309 | MALE | 27 | 58 | CAUCASIAN | 33 | 0 | 295.34 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | NON-RESPONSIVE |
| 083/08310 | FEMALE | 58 | 55 | CAUCASIAN | 22 | 1-5 | 295.24 | CATATONIC, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 083/08315 | MALE | 28 | 97 | CAUCASIAN | 28 | 1-5 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 084/08403 | MALE | 38 | 82 | CAUCASIAN | 38 | 0 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 064/06407 | MALE | 40 | 80 | CAUCASIAN | 27 | 11-15 | 295.14 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | NON-RESPONSIVE |
| 064/06408 | MALE | 29 | 71 | CAUCASIAN | 19 | 11-15 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |

SOURCE CODE:       XLU807.PROV.PHASEIII(DEM)
SAS DATA LIBRARIES: WSS.SRCP55.02821
DATE PRINTED:      15JUN95

50 CONFIDENTIAL
AZ/SER 0051930

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G2   DEMOGRAPHY, DIAGNOSIS, AND PSYCHIATRIC ILLNESS HISTORY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | WEIGHT (KG) | RACE | AGE FIRST TREATED | NUMBER OF HOSPITALIZATIONS | DSMIIIR | DESCRIPTION OF DSMIIIR | PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE |
|---|---|---|---|---|---|---|---|---|---|
| 065/06501 | MALE | 20 | 80 | CAUCASIAN | 17 | 1-5 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 065/06505 | MALE | 26 | 85 | CAUCASIAN | 22 | 6-10 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 065/06509 | MALE | 27 | 58 | CAUCASIAN | 16 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 068/06802 | MALE | 27 | 85 | CAUCASIAN | 24 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 069/06905 | MALE | 24 | 63 | CAUCASIAN | 19 | 0 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 067/06705 | MALE | 35 | 52 | CAUCASIAN | 18 | 6-10 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 087/08706 | MALE | 25 | 79 | CAUCASIAN | 18 | 1-5 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 087/08708 | MALE | 25 | 105 | CAUCASIAN | 19 | 11-15 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 087/08709 | MALE | 49 | 98 | CAUCASIAN | 19 | 11-15 | 295.90 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 068/06804 | MALE | 43 | 59 | CAUCASIAN | 34 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 068/06806 | FEMALE | 32 | 78 | CAUCASIAN | 20 | 6-10 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | NON-RESPONSIVE |
| 088/08801 | MALE | 34 | 80 | CAUCASIAN | 20 | >20 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 070/07003 | MALE | 32 | 63 | CAUCASIAN | 22 | 11-15 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 070/07005 | MALE | 32 | 54 | CAUCASIAN | 30 | 1-5 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | NON-RESPONSIVE |
| 073/07304 | MALE | 32 | 81 | CAUCASIAN | 48 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 073/07306 | FEMALE | 55 | 72 | CAUCASIAN | 24 | >20 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | NON-RESPONSIVE |
| 074/07401 | MALE | 25 | 89 | CAUCASIAN | 19 | 1-5 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 074/07404 | MALE | 34 | 88 | CAUCASIAN | 21 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 075/07502 | MALE | 39 | 64 | CAUCASIAN | 28 | 0 | 295.90 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 075/07506 | MALE | 25 | 85 | CAUCASIAN | 19 | 11-15 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 077/07702 | MALE | 37 | 92 | CAUCASIAN | 23 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 077/07706 | MALE | 39 | 95 | CAUCASIAN | 21 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 077/07708 | MALE | 46 | 87 | CAUCASIAN | 19 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 078/07802 | FEMALE | 43 | 87 | CAUCASIAN | 28 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 078/07805 | MALE | 49 | 74 | CAUCASIAN | 20 | 6-10 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 078/07806 | FEMALE | 40 | 90 | CAUCASIAN | 20 | 6-10 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 079/07903 | MALE | 24 | 80 | CAUCASIAN | 18 | >20 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 079/07904 | FEMALE | 24 | 94 | CAUCASIAN | 22 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 080/08001 | FEMALE | 25 | 74 | AFRO-CARIBBEAN | 22 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 080/08006 | FEMALE | 48 | 50 | CAUCASIAN | 45 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |

SOURCE CODE:            XLU602.PROD.PHASEIII(DFM)
SAS DATA LIBRARIES:   WGS.SRCM55.D2B2I
DATE PRINTED:          *53JUN86

CONFIDENTIAL
AZ/SER 0051931

G50

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G2   DEMOGRAPHY, DIAGNOSIS, AND PSYCHIATRIC ILLNESS HISTORY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | WEIGHT (KG) | RACE | AGE FIRST TREATED | NUMBER OF HOSPITALIZATIONS | DSMIIIR | DESCRIPTION OF DSMIIIR | PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE |
|---|---|---|---|---|---|---|---|---|---|
| 080/08008 | FEMALE | 37 | 86 | CAUCASIAN | 32 | 0 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | UNKNOWN |
| 080/08010 | FEMALE | 58 | 54 | CAUCASIAN | 58 | 0 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | UNKNOWN |
| 080/08013 | MALE | 62 | 85 | CAUCASIAN | 49 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 081/08101 | MALE | 34 | 82 | CAUCASIAN | 27 | 1-5 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 081/08105 | MALE | 31 | 87 | CAUCASIAN | 19 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 082/08201 | MALE | 31 | 79 | CAUCASIAN | 25 | 6-10 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 082/08205 | MALE | 37 | 70 | CAUCASIAN | 18 | 1-5 | 295.34 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 082/08301 | MALE | 37 | 70 | CAUCASIAN | 25 | 1-5 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 082/08304 | MALE | 42 | 70 | CAUCASIAN | 24 | 11-15 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 083/08306 | MALE | 39 | 55 | CAUCASIAN | 20 | 11-15 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | NON-RESPONSIVE |
| 083/08308 | MALE | 45 | 82 | CAUCASIAN | 19 | 11-15 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 083/08312 | FEMALE | 43 | 80 | CAUCASIAN | 24 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 084/08401 | MALE | 40 | 87 | CAUCASIAN | 29 | 1-5 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 084/08406 | MALE | 34 | 67 | CAUCASIAN | 28 | 6-10 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 084/08410 | MALE | 27 | 74 | CAUCASIAN | 16 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 084/08412 | MALE | 25 | 86 | CAUCASIAN | 14 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 084/08417 | MALE | 29 | 65 | CAUCASIAN | 18 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 084/08418 | MALE | 36 | 69 | CAUCASIAN | 33 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 084/08419 | MALE | 29 | 80 | CAUCASIAN | 25 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 084/08423 | MALE | 30 | 72 | CAUCASIAN | 24 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 085/08503 | MALE | 36 | 89 | CAUCASIAN | 27 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 085/08506 | MALE | 31 | 85 | CAUCASIAN | 17 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 086/08601 | FEMALE | 37 | 90 | CAUCASIAN | 15 | 0 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 086/08602 | MALE | 45 | 65 | CAUCASIAN | 21 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | NON-RESPONSIVE |
| 087/08702 | MALE | 45 | 77 | CAUCASIAN | 30 | 6-10 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 087/08705 | MALE | 47 | 47 | CAUCASIAN | 28 | 1-5 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 087/08706 | MALE | 48 | 76 | CAUCASIAN | 31 | 6-10 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 088/08803 | FEMALE | 36 | 84 | CAUCASIAN | 31 | 0 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 088/08805 | MALE | 40 | 88 | CAUCASIAN | 36 | 1-5 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |
| 089/08902 | MALE | 24 | 78 | CAUCASIAN | 22 | 1-5 | 295.13 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 089/08905 | MALE | 25 | 78 | CAUCASIAN | 17 | 1-5 | 295.13 | DISORGANIZED, SUBCHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 089/08907 | MALE | 34 | 73 | CAUCASIAN | 30 | 1-5 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |

SOURCE CODE:        XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES: WL53.SRCR55.D2821
DATE PRINTED:       *5LU005

CONFIDENTIAL
AZ/SER 0051932

G51

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G2   DEMOGRAPHY, DIAGNOSIS, AND PSYCHIATRIC ILLNESS HISTORY

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | SEX | AGE | WEIGHT (KG) | RACE | AGE FIRST TREATED | NUMBER OF HOSPITALIZATIONS | DSMIIIR | DESCRIPTION OF DSMIIIR | PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE |
|---|---|---|---|---|---|---|---|---|---|
| 089/09911 | MALE | 32 | 93 | CAUCASIAN | 20 | 1-5 | 295.33 | PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 091/09103 | MALE | 56 | 50 | CAUCASIAN | 40 | 11-15 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 091/09105 | FEMALE | 37 | 53 | CAUCASIAN | 22 | 5-10 | 295.24 | CATATONIC, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 091/09108 | FEMALE | 58 | 79 | CAUCASIAN | 21 | UNKNOWN | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 092/09202 | FEMALE | 35 | 88 | CAUCASIAN | 25 | 16-20 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 092/09206 | FEMALE | 37 | 78 | CAUCASIAN | 28 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 092/09209 | FEMALE | 40 | 59 | CAUCASIAN | 36 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | FULLY RESPONSIVE |
| 092/09211 | MALE | 41 | 78 | CAUCASIAN | 27 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 093/09304 | FEMALE | 53 | 84 | CAUCASIAN | 40 | 11-15 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 093/09305 | FEMALE | 28 | 68 | CAUCASIAN | 22 | 1-5 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 093/09307 | FEMALE | 33 | 67 | CAUCASIAN | 21 | 0 | 295.94 | UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 093/09309 | MALE | 31 | 60 | CAUCASIAN | 21 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | UNKNOWN |
| 097/09703 | MALE | 37 | 51 | CAUCASIAN | 28 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 097/09705 | FEMALE | 65 | 84 | CAUCASIAN | 30 | 6-10 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 098/09801 | MALE | 47 | 84 | CAUCASIAN | 28 | 1-5 | 295.34 | PARANOID, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 098/09802 | MALE | 26 | 83 | CAUCASIAN | 21 | 1-5 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | PARTIALLY RESPONSIVE |
| 098/09807 | MALE | 23 | 76 | CAUCASIAN | 19 | 1-5 | 295.14 | DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | POORLY RESPONSIVE |

SOURCE CODE:        XLU602.PROD.PHASEIII(DFM)
SAS DATA LIBRARIES: WI3.SRCM55.02821
DATE PRINTED):      T5JUN95

CONFIDENTIAL
AZ/SER 0051933

109

# REFERENCES

AIMS: Abnormal Involuntary Movement Scale (1976)
In: ECDEU Assessment Manual for Psychopharmacology (Revised Edition).
Editor: Guy W.  US Department of Health, Education and Welfare, 1976

Andreasen N (1984)
Modified Scale for the Assessment of Negative Symptoms.  Dept Health and Human Services.
Public Health Administration.
NIMH Treatment Strategies in Schizophrenia Study.  ADM 9-102, 9/85

National Institute of Mental Health (1970)
CGI: Clinical Global Impressions
Manual for the ECDEU Assessment Battery 2 Revised Edition.
Chevy Chase, Maryland, 12.1-12.6
Editors: Guy W and Bonato R

Chouinard G, Jones B, Remington G, Bloom D, Addington D, MacEwan GW, Labelle A,
Beauclair L, Arnott W (1993)
A Canadian multicentre placebo-controlled study of fixed doses of risperidone and haloperidol
in the treatment of chronic schizophrenic patients.
Journal of Clinical Psychopharmacology 13: 25-40

Chylack L T, Wolfe J K, Singer D M, Leske M C, Bullimore M A, Bailey I L, Friend J, McCarthy D,
Wu S-Y (1993)
The Lens Opacities Classification System III.
Archives of Ophthalmology 111: 831-836

Greasela T, Antal E, Townsend R and Smith R (1986)
An evaluation of population pharmacokinetics in therapeutic trials.  Part 1.  Comparison of
methodologies.
Clinical Pharmacol. Ther, 39: 605-12

Marder S R and Meibach R C (1994)
Risperidone in the treatment of schizophrenia.
American Journal of Psychiatry 151: 825-835

Overall J and Gorham D (1962)
The Brief Psychiatric Rating Scale.
Psychol. Rep. 10:799-812

Sheiner L and Beal S (1983)
Evaluation of methods for estimating population pharmacokinetic parameters:  III:
Monoexponential model: routine clinical data.
J Pharmacokinet. Biopharm 11: 303-319

Simpson G M and Angus J W S (1970)
A rating scale for extrapyramidal side effects.
Acta Psychiat. Scand. 212 (Supplement 45): 11-19

145

CONFIDENTIAL
AZ/SER 0050611

G52

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00103 | 09NOV93 | 0 | 57 | 57 | 0 | 0 | 3.00 | 3.00 | 0.00 | 2.75 | 2.75 | 0.00 |
| | 17NOV93 | 7 | 62 | 57 | 5 | 8.8 | 3.00 | 3.00 | 0.00 | 2.75 | 2.75 | -0.75 |
| | 23NOV93 | 14 | 57 | 57 | 0 | 0 | 2.50 | 3.00 | -0.50 | 2.00 | 2.75 | -0.75 |
| | 01DEC93 | 21 | 55 | 57 | -2 | -3.5 | 2.75 | 3.00 | -0.25 | 2.25 | 2.75 | -0.50 |
| | 08DEC93 | 28 | 50 | 57 | -7 | -12.3 | 2.75 | 3.00 | -0.25 | 2.25 | 2.75 | -1.25 |
| | 15DEC93 | 35 | 45 | 57 | -12 | -21.1 | 2.00 | 3.00 | -1.00 | 1.00 | 2.75 | -1.75 |
| | 22DEC93 | 42 | 46 | 57 | -11 | -19.3 | 2.25 | 3.00 | -0.75 | 1.00 | 2.75 | -1.75 |
| | 22DEC93 | FINAL | 46 | 57 | -11 | -19.3 | 2.25 | 3.00 | -0.75 | 1.00 | 2.75 | -1.75 |
| 001/00109 | 21FEB94 | 0 | 33 | 33 | 0 | 0 | 3.00 | 3.00 | 0.00 | 1.25 | 1.25 | 0.00 |
| | 28FEB94 | 7 | 35 | 33 | 2 | 6.1 | 2.75 | 2.75 | 0.25 | 1.25 | 1.25 | 0.25 |
| | 10MAR94 | FINAL | 35 | 33 | 2 | 6.1 | 2.75 | 2.75 | 0.25 | 1.25 | 1.25 | 0.00 |
| 001/00110 | 10MAR94 | 0 | 50 | 50 | 0 | 0 | 3.00 | 3.00 | 0.00 | 1.75 | 1.75 | 0.00 |
| | 23MAR94 | 14 | 49 | 50 | -1 | -2 | 3.00 | 3.00 | 0.00 | 1.75 | 1.75 | -0.25 |
| | 09MAR94 | FINAL | 54 | 50 | 4 | 8 | 2.50 | 3.00 | -0.50 | 2.00 | 1.75 | 0.25 |
| 001/00115 | 09MAR94 | 0 | 29 | 29 | 0 | 0 | 2.50 | 2.50 | 0.00 | 2.00 | 2.00 | -0.25 |
| | 19MAY94 | FINAL | 34 | 29 | 4 | 17.2 | 1.75 | 2.50 | 0.00 | 2.75 | 1.75 | 0.00 |
| 001/00118 | 26MAY94 | 0 | 41 | 41 | 0 | 0 | 2.00 | 1.75 | 0.25 | 2.75 | 1.75 | -1.75 |
| | 07JUL94 | FINAL | 45 | 41 | 4 | 17.2 | 2.50 | 1.75 | 0.75 | 3.00 | 2.00 | 0.00 |
| 001/00119 | 18JUL94 | 0 | 37 | 41 | -4 | -9.8 | 1.75 | 2.25 | -0.25 | 1.25 | 2.75 | 0.25 |
| | 22JUL94 | 7 | 41 | 41 | 0 | 0 | 1.25 | 2.00 | -0.25 | 0.75 | 2.75 | 0.25 |
| | 22JUL94 | FINAL | 41 | 41 | -2 | -4.9 | 0.50 | 2.50 | -0.50 | 0.50 | 1.25 | 0.25 |
| | 08JUL94 | 0 | 29 | 41 | -12 | -43.9 | 0.00 | 1.75 | -1.25 | 0.25 | 1.25 | 0.00 |
| | 18JUL94 | 7 | 28 | 41 | -18 | -51.2 | 1.25 | 1.75 | -1.50 | 0.75 | 0.50 | -0.50 |
| | 22JUL94 | 14 | 28 | 41 | -21 | -51.2 | 0.50 | 1.75 | -0.50 | 1.25 | 0.75 | -0.75 |
| | 29JUL94 | 21 | 34 | 41 | -17 | -17.1 | 1.25 | 1.75 | -0.50 | 0.50 | 1.25 | -1.00 |
| | 05AUG94 | 28 | 20 | 41 | -21 | -51.2 | 0.00 | 1.75 | -1.75 | 0.75 | 1.25 | -1.00 |
| | 12AUG94 | 35 | 34 | 41 | -21 | -51.2 | 1.25 | 1.75 | -1.00 | 1.25 | 1.25 | -1.00 |
| | 19AUG94 | FINAL | 34 | 41 | -21 | -51.2 | 1.25 | 1.75 | -1.00 | 1.25 | 1.25 | 0.00 |
| 001/00122 | 20JUL94 | 0 | 32 | 34 | -2 | -5.9 | 0.50 | 1.25 | -0.75 | 0.50 | 1.25 | -0.75 |
| | 27JUL94 | 7 | 42 | 34 | 8 | 23.5 | 0.50 | 1.25 | 0.00 | 0.75 | 1.25 | -0.50 |
| | 05AUG94 | 14 | 42 | 34 | 8 | 23.5 | 1.25 | 1.25 | 0.00 | 0.75 | 1.25 | -0.50 |
| | 05AUG94 | FINAL | 42 | 34 | 8 | 23.5 | 1.25 | 1.25 | 0.00 | 0.75 | 1.25 | -0.50 |

SOURCE CODE:        XUG02_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES: MES.SRCPR5.O2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0051934

G53

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00103 | 09NOV93 | 0 | 4.75 | 4.75 | 0.00 | 1.67 | 1.67 | 0.00 | 3.33 | 3.33 | 0.00 |
|  | 17NOV93 | 7 | 4.75 | 4.75 | 0.00 | 3.00 | 1.67 | 1.33 | 3.67 | 3.33 | 0.33 |
|  | 23NOV93 | 14 | 4.75 | 4.75 | 0.00 | 3.33 | 1.67 | 1.67 | 3.33 | 3.33 | 0.00 |
|  | 01DEC93 | 21 | 4.50 | 4.75 | -0.25 | 3.00 | 1.67 | 1.33 | 3.00 | 3.33 | -0.33 |
|  | 08DEC93 | 28 | 4.75 | 4.75 | 0.00 | 3.33 | 1.67 | 1.67 | 2.00 | 3.33 | -1.33 |
|  | 15DEC93 | 35 | 4.75 | 4.75 | 0.00 | 3.67 | 1.67 | 2.00 | 2.67 | 3.33 | -0.67 |
|  | 22DEC93 | 42 | 4.75 | 4.75 | 0.00 | 2.00 | 1.67 | 0.33 | 2.67 | 3.33 | -0.67 |
|  | 22DEC93 | FINAL | 4.75 | 4.75 | 0.00 | 2.00 | 1.67 | 0.33 | 2.67 | 3.33 | -0.67 |
| 001/00109 | 21FEB94 | 0 | 2.00 | 2.00 | 0.00 | 1.33 | 1.33 | 0.00 | 1.67 | 1.67 | 0.00 |
|  | 02MAR94 | 14 | 1.00 | 2.00 | -1.00 | 2.00 | 1.33 | 0.67 | 1.67 | 1.67 | 0.00 |
|  | 02MAR94 | FINAL | 1.00 | 2.00 | -1.00 | 2.00 | 1.33 | 0.67 | 1.67 | 1.67 | 0.00 |
| 001/00110 | 23FEB94 | 0 | 4.25 | 4.25 | 0.00 | 2.33 | 2.33 | 0.00 | 3.67 | 3.67 | 0.00 |
|  | 08MAR94 | 14 | 3.75 | 4.25 | -0.50 | 2.00 | 2.33 | -0.33 | 3.67 | 3.67 | 0.00 |
|  | 09MAR94 | 21 | 3.75 | 4.25 | -0.50 | 3.00 | 2.33 | 0.67 | 4.33 | 3.67 | 0.67 |
|  | 09MAR94 | FINAL | 3.75 | 4.25 | -0.50 | 3.00 | 2.33 | 0.67 | 4.00 | 3.67 | 0.33 |
| 001/00115 | 19MAY94 | 0 | 2.50 | 2.50 | 0.00 | 1.00 | 1.00 | 0.00 | 0.33 | 0.33 | 0.00 |
|  | 26MAY94 | 7 | 2.25 | 2.50 | -0.25 | 1.67 | 1.00 | 0.67 | 0.33 | 0.33 | 0.00 |
|  | 26MAY94 | FINAL | 2.50 | 2.50 | 0.00 | 1.00 | 1.00 | 0.00 | 0.33 | 0.33 | 0.00 |
| 001/00118 | 07JUL94 | 0 | 3.75 | 3.75 | 0.00 | 2.67 | 2.67 | 0.00 | 1.33 | 1.33 | 0.00 |
|  | 18JUL94 | 14 | 2.50 | 3.75 | -1.25 | 1.33 | 2.67 | -1.33 | 1.67 | 1.33 | 0.33 |
|  | 22JUL94 | 21 | 3.75 | 3.75 | 0.00 | 2.67 | 2.67 | 0.00 | 1.00 | 1.33 | -0.33 |
|  | 22JUL94 | FINAL | 3.75 | 3.75 | 0.00 | 2.67 | 2.67 | 0.00 | 1.00 | 1.33 | -0.33 |
| 001/00119 | 08JUL94 | 0 | 4.00 | 4.00 | 0.00 | 2.67 | 2.67 | 0.00 | 1.67 | 1.67 | 0.00 |
|  | 18JUL94 | 14 | 4.75 | 4.00 | 0.75 | 2.33 | 2.67 | -0.33 | 1.33 | 1.67 | -0.33 |
|  | 22JUL94 | 21 | 3.50 | 4.00 | -0.50 | 1.00 | 2.67 | -1.67 | 1.00 | 1.67 | -0.67 |
|  | 22JUL94 | 28 | 3.00 | 4.00 | -1.00 | 1.67 | 2.67 | -1.00 | 1.67 | 1.67 | 0.00 |
|  | 12AUG94 | 35 | 4.00 | 4.00 | 0.00 | 1.33 | 2.67 | -1.33 | 1.33 | 1.67 | -0.33 |
|  | 19AUG94 | 42 | 4.00 | 4.00 | 0.00 | 2.67 | 2.67 | 0.00 | 1.00 | 1.67 | -0.67 |
|  | 19AUG94 | FINAL | 2.75 | 4.00 | -1.25 | 1.33 | 2.67 | -1.33 | 1.67 | 1.67 | 0.00 |
| 001/00122 | 20JUL94 | 0 | 3.50 | 3.50 | 0.00 | 2.00 | 2.00 | 0.00 | 1.33 | 1.33 | 0.00 |
|  | 27JUL94 | 7 | 4.00 | 3.50 | 0.50 | 2.33 | 2.00 | 0.33 | 1.67 | 1.33 | 0.33 |
|  | 05AUG94 | 14 | 3.50 | 3.50 | 0.00 | 3.00 | 2.00 | 1.00 | 2.67 | 1.33 | 1.33 |
|  | 05AUG94 | FINAL | 4.25 | 3.50 | 0.75 | 3.00 | 2.00 | 1.00 | 2.67 | 1.33 | 1.33 |

SOURCE CODE:          XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

55
CONFIDENTIAL
AZ/SER 0051935

G54

5077IL/0012: A MULTI-CENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00125 | 17AUG94 | 0 | 44 | 44 | 0 | | 3.00 | 3.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 24AUG94 | 7 | 39 | 44 | -5 | -11.4 | 2.75 | 3.00 | -0.25 | 2.50 | 2.00 | 0.50 |
| | 31AUG94 | 14 | 39 | 44 | -5 | -11.4 | 2.50 | 3.00 | -0.50 | 2.50 | 2.00 | 0.50 |
| | 31AUG94 | FINAL | 39 | 44 | -5 | -11.4 | 2.50 | 3.00 | -0.50 | 2.50 | 2.00 | 0.50 |
| 001/00129 | 02DEC94 | 0 | 31 | 31 | 0 | | 1.00 | 1.00 | 0.00 | 2.00 | 2.00 | -0.00 |
| | 09DEC94 | 7 | 28 | 31 | -3 | -9.7 | 1.50 | 1.00 | 0.50 | 1.00 | 2.00 | -1.00 |
| | 09DEC94 | FINAL | 28 | 31 | -3 | -9.7 | 1.50 | 1.00 | 0.50 | 1.00 | 2.00 | -1.00 |
| 002/00203 | 01NOV93 | 0 | 31 | 31 | 0 | | 2.75 | 2.75 | 0.00 | 1.25 | 1.25 | 0.00 |
| | 10NOV93 | 7 | 28 | 31 | -3 | -9.7 | 2.50 | 2.75 | -0.25 | 1.00 | 1.25 | -0.25 |
| | 16NOV93 | 14 | 27 | 31 | -4 | -12.9 | 2.00 | 2.75 | -0.75 | 1.00 | 1.25 | -0.25 |
| | 22NOV93 | 21 | 21 | 31 | -10 | -32.3 | 2.00 | 2.75 | -0.75 | 1.00 | 1.25 | -0.25 |
| | 29NOV93 | 28 | 18 | 31 | -13 | -41.9 | 1.75 | 2.75 | -1.00 | 1.00 | 1.25 | -0.25 |
| | 06DEC93 | 35 | 17 | 31 | -14 | -45.2 | 1.25 | 2.75 | -1.50 | 0.75 | 1.25 | -0.50 |
| | 13DEC93 | 42 | 15 | 31 | -16 | -51.6 | 1.25 | 2.75 | -1.50 | 0.75 | 1.25 | -0.50 |
| | 13DEC93 | FINAL | 15 | 31 | -16 | -51.6 | 1.25 | 2.75 | -1.50 | 0.75 | 1.25 | -0.50 |
| 002/00206 | 20JUL94 | 0 | 33 | 33 | 0 | | 1.50 | 1.50 | 0.00 | 2.25 | 2.25 | 0.00 |
| | 27JUL94 | 7 | 20 | 33 | -13 | -39.4 | 2.00 | 1.50 | 0.50 | 1.50 | 2.25 | -0.75 |
| | 03AUG94 | 14 | 14 | 33 | -19 | -57.6 | 1.25 | 1.50 | -0.25 | 1.50 | 2.25 | -0.75 |
| | 10AUG94 | 21 | 17 | 33 | -16 | -48.5 | 1.25 | 1.50 | -0.25 | 1.50 | 2.25 | -0.75 |
| | 17AUG94 | 28 | 15 | 33 | -18 | -54.5 | 1.00 | 1.50 | -0.50 | 1.50 | 2.25 | -0.75 |
| | 24AUG94 | 35 | 20 | 33 | -13 | -39.4 | 1.75 | 1.50 | 0.25 | 1.75 | 2.25 | -0.50 |
| | 31AUG94 | 42 | 20 | 33 | -13 | -39.4 | 1.75 | 1.50 | 0.25 | 1.75 | 2.25 | -0.50 |
| | 31AUG94 | FINAL | 20 | 33 | -13 | -39.4 | 1.75 | 1.50 | 0.25 | 1.75 | 2.25 | -0.50 |
| 003/00301 | 03JUN94 | 0 | 39 | 39 | 0 | | 3.25 | 3.25 | 0.00 | 1.25 | 1.25 | 0.00 |
| | 08JUN94 | 7 | 13 | 39 | -26 | -66.7 | 0.50 | 3.25 | -2.75 | 0.25 | 1.25 | -1.00 |
| | 15JUN94 | 14 | 19 | 39 | -20 | -51.3 | 1.50 | 3.25 | -1.75 | 0.50 | 1.25 | -0.75 |
| | 22JUN94 | 21 | 16 | 39 | -23 | -59 | 1.50 | 3.25 | -1.75 | 0.75 | 1.25 | -0.50 |
| | 30JUN94 | 28 | 12 | 39 | -27 | -69.2 | 1.00 | 3.25 | -2.25 | 0.25 | 1.25 | -1.00 |
| | 08JUL94 | 35 | 12 | 39 | -27 | -69.2 | 1.00 | 3.25 | -2.25 | 0.50 | 1.25 | -0.75 |
| | 15JUL94 | 42 | 13 | 39 | -26 | -66.7 | 1.00 | 3.25 | -2.25 | 0.25 | 1.25 | -1.00 |
| | 15JUL94 | FINAL | 13 | 39 | -26 | -66.7 | 1.00 | 3.25 | -2.25 | 0.25 | 1.25 | -1.00 |
| 003/00305 | 13SEP94 | 0 | 28 | 28 | 0 | | 1.00 | 1.00 | 0.00 | 2.25 | 2.25 | 0.00 |
| | 19SEP94 | 7 | 10 | 28 | -18 | -64.3 | 0.25 | 1.00 | -0.75 | 1.00 | 2.25 | -1.25 |
| | 26SEP94 | 14 | 7 | 28 | -21 | -75.0 | 0.25 | 1.00 | -0.75 | 1.00 | 2.25 | -1.25 |
| | 04OCT94 | 21 | 9 | 28 | -19 | -67.9 | 0.00 | 1.00 | -1.00 | 1.00 | 2.25 | -1.25 |

SOURCE CODE:        XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MES.SRGRHS.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0051936

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

G55

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00125 | 17AUG94 | 0 | 2.50 | 2.50 | 0.00 | 3.67 | 3.67 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 24AUG94 | 7 | 2.25 | 2.50 | -0.25 | 2.00 | 3.67 | -1.67 | 1.00 | 1.00 | 0.00 |
| | 31AUG94 | 14 | 2.25 | 2.50 | -0.25 | 3.00 | 3.67 | -0.67 | 0.33 | 1.00 | -0.67 |
| | 31AUG94 | FINAL | 2.25 | 2.50 | -0.25 | 3.00 | 3.67 | -0.67 | 0.33 | 1.00 | -0.67 |
| 001/00129 | 02DEC94 | 0 | 2.75 | 2.75 | 0.00 | 0.67 | 0.67 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 09DEC94 | 7 | 2.25 | 2.75 | -0.50 | 1.67 | 0.67 | 1.00 | 2.00 | 2.00 | 0.00 |
| | 09DEC94 | FINAL | 2.25 | 2.75 | -0.50 | 1.67 | 0.67 | 1.00 | 2.00 | 2.00 | 0.00 |
| 002/00203 | 01NOV93 | 0 | 1.50 | 1.50 | 0.00 | 1.67 | 1.67 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 10NOV93 | 7 | 1.25 | 1.50 | -0.25 | 1.67 | 1.67 | 0.00 | 1.00 | 1.33 | -0.33 |
| | 16NOV93 | 14 | 1.25 | 1.50 | -0.25 | 1.00 | 1.67 | -0.67 | 1.67 | 1.33 | 0.33 |
| | 22NOV93 | 21 | 0.50 | 1.50 | -1.00 | 1.00 | 1.67 | -0.67 | 0.67 | 1.33 | -0.67 |
| | 29NOV93 | 28 | 0.50 | 1.50 | -1.00 | 1.00 | 1.67 | -0.67 | 0.67 | 1.33 | -0.67 |
| | 06DEC93 | 35 | 0.50 | 1.50 | -1.00 | 1.00 | 1.67 | -0.67 | 1.33 | 1.33 | 0.00 |
| | 13DEC93 | 42 | 0.25 | 1.50 | -1.25 | 1.00 | 1.67 | -0.67 | 1.33 | 1.33 | 0.00 |
| | 13DEC93 | FINAL | 0.25 | 1.50 | -1.25 | 1.00 | 1.67 | -0.67 | 1.00 | 1.33 | -0.33 |
| 002/00206 | 20JUL94 | 0 | 2.25 | 2.25 | 0.00 | 1.67 | 1.67 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 27JUL94 | 7 | 1.50 | 2.25 | -0.75 | 2.00 | 1.67 | 0.33 | 1.67 | 1.33 | 0.33 |
| | 03AUG94 | 14 | 1.50 | 2.25 | -0.75 | 3.00 | 1.67 | 1.33 | 1.00 | 1.33 | -0.33 |
| | 10AUG94 | 21 | 0.50 | 2.25 | -1.75 | 0.67 | 1.67 | -1.00 | 1.33 | 1.33 | 0.00 |
| | 17AUG94 | 28 | 0.75 | 2.25 | -1.50 | 1.00 | 1.67 | -0.67 | 0.00 | 1.33 | -1.33 |
| | 24AUG94 | 35 | 0.75 | 2.25 | -1.50 | 0.67 | 1.67 | -1.00 | 0.00 | 1.33 | -1.33 |
| | 31AUG94 | 42 | 0.75 | 2.25 | -1.50 | 0.67 | 1.67 | -1.00 | 0.00 | 1.33 | -1.33 |
| | 31AUG94 | FINAL | 0.75 | 2.25 | -1.50 | 0.67 | 1.67 | -1.00 | 0.00 | 1.33 | -1.33 |
| 003/00301 | 03JUN94 | 0 | 3.25 | 3.25 | 0.00 | 1.67 | 1.67 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 08JUN94 | 7 | 1.50 | 3.25 | -1.75 | 1.00 | 1.67 | -0.67 | 1.00 | 1.00 | 0.00 |
| | 15JUN94 | 14 | 1.75 | 3.25 | -1.50 | 0.33 | 1.67 | -1.33 | 0.33 | 1.00 | -0.67 |
| | 20JUN94 | 21 | 1.25 | 3.25 | -2.00 | 0.67 | 1.67 | -1.00 | 0.00 | 1.00 | -1.00 |
| | 30JUN94 | 28 | 0.25 | 3.25 | -3.00 | 1.00 | 1.67 | -0.67 | 0.67 | 1.00 | -0.33 |
| | 15JUL94 | 35 | 0.50 | 3.25 | -2.75 | 1.00 | 1.67 | -0.67 | 1.67 | 1.00 | 0.67 |
| | 15JUL94 | 42 | 1.25 | 3.25 | -2.00 | 0.33 | 1.67 | -1.33 | 1.67 | 1.00 | 0.67 |
| | 15JUL94 | FINAL | 1.25 | 3.25 | -2.00 | 0.33 | 1.67 | -1.33 | 1.67 | 1.00 | 0.67 |
| 003/00305 | 13SEP94 | 0 | 2.25 | 2.25 | 0.00 | 0.67 | 0.67 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 25SEP94 | 7 | 1.00 | 2.25 | -1.25 | 0.67 | 0.67 | 0.00 | 1.00 | 1.33 | -0.33 |
| | 28SEP94 | 14 | 0.50 | 2.25 | -1.75 | 0.00 | 0.67 | -0.67 | 0.33 | 1.33 | -1.00 |
| | 04OCT94 | 21 | 0.75 | 2.25 | -1.50 | 0.00 | 0.67 | -0.67 | 0.67 | 1.33 | -0.67 |

SOURCE CODE:
SAS DATA LIBRARIES: XLU002.PROD.PHASEIII(BPRS)
MES.SRGR55.028021
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0051937

G56

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 003/00305 | 11OCT94 | 28 | 6 | 28 | -22 | -78.6 | 0.25 | 1.00 | -0.75 | 0.50 | 2.25 | -1.75 |
|  | 18OCT94 | 35 | 6 | 28 | -22 | -78.6 | 0.00 | 1.00 | -1.00 | 0.75 | 2.25 | -1.50 |
|  | 24OCT94 | 42 | 3 | 28 | -25 | -89.3 | 0.00 | 1.00 | -1.00 | 0.75 | 2.25 | -1.50 |
|  | 24OCT94 | FINAL | 3 | 28 | -25 | -89.3 | 0.00 | 1.00 | -1.00 | 0.75 | 2.25 | -1.50 |
| 004/00401 | 31AUG94 | 0 | 54 | 54 | 0 |  | 1.50 | 1.50 | 0.00 | 2.00 | 2.00 | 0.00 |
|  | 12SEP94 | 7 | 41 | 54 | -13 | -24.1 | 1.75 | 1.50 | 0.25 | 2.75 | 2.00 | 0.75 |
|  | 19SEP94 | 14 | 36 | 54 | -18 | -33.3 | 1.25 | 1.50 | -0.25 | 2.00 | 2.00 | 0.00 |
|  | 26SEP94 | 21 | 42 | 54 | -12 | -22.2 | 1.50 | 1.50 | 0.00 | 2.25 | 2.00 | 0.25 |
|  | 02OCT94 | 28 | 33 | 54 | -21 | -38.9 | 1.50 | 1.50 | 0.00 | 0.75 | 2.00 | -1.25 |
|  | 10OCT94 | 35 | 18 | 54 | -36 | -66.7 | 0.75 | 1.50 | -0.75 | 0.50 | 2.00 | -1.50 |
|  | 18OCT94 | 42 | 17 | 54 | -37 | -68.5 | 0.75 | 1.50 | -0.75 | 0.50 | 2.00 | -1.50 |
|  | 16OCT94 | FINAL | 17 | 54 | -37 | -68.5 | 0.75 | 1.50 | -0.75 | 0.50 | 2.00 | -1.50 |
| 005/00503 | 08FEB94 | 0 | 30 | 30 | 0 |  | 2.50 | 2.50 | 0.00 | 0.50 | 0.50 | 0.00 |
|  | 15FEB94 | 7 | 12 | 30 | -18 | -60 | 1.75 | 2.50 | -0.75 | 0.50 | 0.50 | 0.00 |
|  | 22FEB94 | 14 | 2 | 30 | -28 | -93.3 | 0.25 | 2.50 | -2.25 | 0.00 | 0.50 | -0.50 |
|  | 01MAR94 | 21 | 1 | 30 | -29 | -96.7 | 0.25 | 2.50 | -2.25 | 0.00 | 0.50 | -0.50 |
|  | 08MAR94 | 28 | 4 | 30 | -26 | -86.7 | 0.25 | 2.50 | -2.25 | 0.25 | 0.50 | -0.25 |
|  | 22MAR94 | 42 | 4 | 30 | -26 | -86.7 | 0.25 | 2.50 | -2.25 | 0.25 | 0.50 | -0.25 |
|  | 22MAR94 | FINAL | 4 | 30 | -26 | -86.7 | 0.25 | 2.50 | -2.25 | 0.25 | 0.50 | -0.25 |
| 005/00506 | 17FEB94 | 0 | 29 | 29 | 0 |  | 2.50 | 2.50 | 0.00 | 1.25 | 1.25 | 0.00 |
|  | 24FEB94 | 7 | 13 | 29 | -16 | -55.2 | 0.50 | 2.50 | -2.00 | 1.25 | 1.25 | 0.00 |
|  | 02MAR94 | 14 | 6 | 29 | -23 | -79.3 | 0.50 | 2.50 | -2.00 | 0.25 | 1.25 | -1.00 |
|  | 10MAR94 | 21 | 13 | 29 | -16 | -55.2 | 1.50 | 2.50 | -1.00 | 1.75 | 1.25 | 0.50 |
|  | 10MAR94 | FINAL | 13 | 29 | -16 | -55.2 | 1.50 | 2.50 | -1.00 | 1.75 | 1.25 | 0.50 |
| 005/00507 | 25FEB94 | 0 | 34 | 34 | 0 |  | 1.50 | 1.50 | 0.00 | 1.75 | 1.75 | 0.00 |
|  | 08MAR94 | 7 | 23 | 34 | -11 | -32.4 | 1.00 | 1.50 | -0.50 | 1.00 | 1.75 | -0.75 |
|  | 15MAR94 | 14 | 21 | 34 | -13 | -38.2 | 0.75 | 1.50 | -0.75 | 1.00 | 1.75 | -0.75 |
|  | 22MAR94 | 21 | 29 | 34 | -5 | -14.7 | 2.25 | 1.50 | 0.75 | 1.25 | 1.75 | -0.50 |
|  | 22MAR94 | FINAL | 29 | 34 | -5 | -14.7 | 2.25 | 1.50 | 0.75 | 1.25 | 1.75 | -0.50 |
| 005/00510 | 05APR94 | 0 | 35 | 35 | 0 |  | 3.00 | 3.00 | 0.00 | 0.50 | 0.50 | 0.00 |
|  | 12APR94 | 7 | 36 | 35 | 1 | 2.9 | 3.50 | 3.00 | 0.50 | 1.25 | 0.50 | 0.75 |
|  | 19APR94 | 14 | 21 | 35 | -14 | -40 | 1.75 | 3.00 | -1.25 | 1.00 | 0.50 | 0.50 |
| 005/00515 | 05AUG94 | FINAL | 30 | 30 | 0 |  | 3.00 | 3.00 | 0.00 | 0.25 | 0.25 | 0.00 |

SOURCE CODE:           XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    MES.SRCH6S.D28821
DATE PRINTED:          15JUN95

58 CONFIDENTIAL
AZ/SER 0051938

G57

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 003/00305 | 11OCT94 | 28 | 0.75 | 2.25 | -1.50 | 0.00 | 0.67 | -0.67 | 0.00 | 1.33 | -1.33 |
| | 18OCT94 | 35 | 0.25 | 2.25 | -2.00 | 0.00 | 0.67 | -0.67 | 0.67 | 1.33 | -0.67 |
| | 24OCT94 | 42 | 0.00 | 2.25 | -2.25 | 0.00 | 0.67 | -0.67 | 0.00 | 1.33 | -1.33 |
| | 24OCT94 | FINAL | 0.00 | 2.25 | -2.25 | 0.00 | 0.67 | -0.67 | 0.00 | 1.33 | -1.33 |
| 004/00401 | 31AUG94 | 0 | 5.50 | 5.50 | 0.00 | 3.33 | 3.33 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 12SEP94 | 7 | 3.75 | 5.50 | -1.75 | 0.00 | 3.33 | -3.33 | 1.00 | 2.67 | -1.67 |
| | 19SEP94 | 14 | 3.75 | 5.50 | -1.75 | 1.33 | 3.33 | -2.00 | 0.00 | 2.67 | -2.67 |
| | 26SEP94 | 21 | 4.50 | 5.50 | -1.00 | 2.33 | 3.33 | -1.00 | 0.33 | 2.67 | -2.33 |
| | 02OCT94 | 28 | 3.50 | 5.50 | -2.00 | 2.33 | 3.33 | -1.00 | 0.00 | 2.67 | -2.67 |
| | 09OCT94 | 35 | 1.75 | 5.50 | -3.75 | 1.67 | 3.33 | -1.67 | 0.00 | 2.67 | -2.67 |
| | 16OCT94 | 42 | 1.75 | 5.50 | -3.75 | 1.67 | 3.33 | -1.67 | 0.00 | 2.67 | -2.67 |
| | 16OCT94 | FINAL | 1.75 | 5.50 | -3.75 | 1.67 | 3.33 | -1.67 | 0.00 | 2.67 | -2.67 |
| 005/00503 | 09FEB94 | 0 | 3.00 | 3.00 | 0.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 15FEB94 | 7 | 0.25 | 3.00 | -2.75 | 0.67 | 2.00 | -1.33 | 0.00 | 0.00 | 0.00 |
| | 22FEB94 | 14 | 0.50 | 3.00 | -2.50 | 0.00 | 2.00 | -2.00 | 0.33 | 0.00 | 0.33 |
| | 01MAR94 | 21 | 0.25 | 3.00 | -2.75 | 0.67 | 2.00 | -1.33 | 0.00 | 0.00 | 0.00 |
| | 08MAR94 | 28 | 0.00 | 3.00 | -3.00 | 0.00 | 2.00 | -2.00 | 0.00 | 0.00 | 0.00 |
| | 15MAR94 | 35 | 0.00 | 3.00 | -3.00 | 0.00 | 2.00 | -2.00 | 0.00 | 0.00 | 0.00 |
| | 22MAR94 | 42 | 0.00 | 3.00 | -3.00 | 0.67 | 2.00 | -1.33 | 0.00 | 0.00 | 0.00 |
| | 22MAR94 | FINAL | 0.00 | 3.00 | -3.00 | 0.67 | 2.00 | -1.33 | 0.00 | 0.00 | 0.00 |
| 005/00506 | 17FEB94 | 0 | 2.25 | 2.25 | 0.00 | 2.00 | 2.00 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 24FEB94 | 7 | 1.00 | 2.25 | -1.25 | 0.00 | 2.00 | -2.00 | 0.00 | 1.33 | -1.33 |
| | 02MAR94 | 14 | 0.00 | 2.25 | -2.25 | 0.00 | 2.00 | -2.00 | 0.00 | 1.33 | -1.33 |
| | 10MAR94 | 21 | 0.00 | 2.25 | -2.25 | 0.00 | 2.00 | -2.00 | 0.00 | 1.33 | -1.33 |
| | 10MAR94 | FINAL | 0.00 | 2.25 | -2.25 | 0.00 | 2.00 | -2.00 | 0.00 | 1.33 | -1.33 |
| 005/00507 | 08MAR94 | 0 | 2.00 | 2.00 | 0.00 | 1.67 | 1.67 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 15MAR94 | 7 | 1.75 | 2.00 | -0.25 | 1.33 | 1.67 | -0.33 | 0.00 | 1.00 | -1.00 |
| | 22MAR94 | 14 | 0.75 | 2.00 | -1.25 | 1.67 | 1.67 | 0.00 | 0.33 | 1.00 | -0.67 |
| | 29MAR94 | 21 | 1.75 | 2.00 | -0.25 | 1.67 | 1.67 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 29MAR94 | FINAL | 1.75 | 2.00 | -0.25 | 1.67 | 1.67 | 0.00 | 1.00 | 1.00 | 0.00 |
| 005/00510 | 22MAR94 | 0 | 2.25 | 2.25 | 0.00 | 2.33 | 2.33 | 0.00 | 1.67 | 1.67 | 0.00 |
| | 29MAR94 | 7 | 2.00 | 2.25 | -0.25 | 2.00 | 2.33 | -0.33 | 1.00 | 1.67 | -0.67 |
| | 05APR94 | 14 | 1.25 | 2.25 | -1.00 | 2.33 | 2.33 | 0.00 | 1.00 | 1.67 | -0.67 |
| | 05APR94 | FINAL | 1.25 | 2.25 | -1.00 | 2.33 | 2.33 | 0.00 | 1.00 | 1.67 | -0.67 |
| 005/00515 | 19APR94 | 0 | 2.25 | 2.25 | 0.00 | 1.67 | 1.67 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 05AUG94 | 7 | 2.00 | 2.25 | -0.25 | 2.00 | 1.67 | 0.33 | 1.67 | 1.00 | 0.67 |
| | 05AUG94 | FINAL | 2.25 | 2.25 | 0.00 | 1.67 | 1.67 | 0.00 | 1.00 | 1.00 | 0.00 |

SOURCE CODE:
SAS DATA LIBRARIES: XLU602.PROD.PHASEIII(BPRS)
                    WES.SRCH5.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0051939

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE FROM BASELINE BPRS | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005/00515 | 12AUG94 | 7 | 32 | 30 | 2 | 6.7 | 2.50 | 3.00 | -0.50 | 0.00 | 0.25 | -0.25 |
| | 19AUG94 | 14 | 19 | 30 | -11 | -36.7 | 2.25 | 3.00 | -0.75 | 0.00 | 0.25 | -0.25 |
| | 25AUG94 | 21 | 15 | 30 | -15 | -50 | 1.75 | 3.00 | -1.25 | 0.00 | 0.25 | -0.25 |
| | 01SEP94 | 28 | 17 | 30 | -13 | -43.3 | 1.75 | 3.00 | -1.25 | 0.25 | 0.25 | 0.00 |
| | 01SEP94 | FINAL | 17 | 30 | -13 | -43.3 | 1.75 | 3.00 | -1.25 | 0.25 | 0.25 | 0.00 |
| 005/00516 | 26OCT94 | 7 | 12 | 27 | -15 | -55.6 | 0.75 | 2.25 | -1.50 | 0.00 | 0.25 | -0.25 |
| | 31OCT94 | 14 | 6 | 27 | -21 | -77.8 | 0.50 | 2.25 | -1.75 | 0.00 | 0.25 | -0.25 |
| | 07NOV94 | 21 | 4 | 27 | -23 | -85.2 | 0.50 | 2.25 | -1.75 | 0.00 | 0.25 | -0.25 |
| | 16NOV94 | 28 | 4 | 27 | -23 | -85.2 | 0.50 | 2.25 | -1.75 | 0.00 | 0.25 | -0.25 |
| | 21NOV94 | 35 | 1 | 27 | -26 | -96.3 | 0.25 | 2.25 | -2.00 | 0.00 | 0.25 | -0.25 |
| | 30NOV94 | 42 | 2 | 27 | -25 | -92.6 | 0.50 | 2.25 | -1.75 | 0.00 | 0.25 | -0.25 |
| | 30NOV94 | FINAL | 2 | 27 | -25 | -92.6 | 0.50 | 2.25 | -1.75 | 0.00 | 0.25 | -0.25 |
| 006/00601 | 22JUN94 | 0 | 35 | 35 | 0 | 0 | 2.25 | 2.50 | -0.25 | 2.25 | 1.25 | 1.00 |
| | 29JUN94 | 14 | 37 | 35 | 2 | 5.7 | 2.50 | 2.50 | 0.00 | 2.25 | 1.25 | 1.00 |
| | 06JUL94 | 21 | 38 | 35 | 3 | 8.6 | 2.75 | 2.50 | 0.25 | 2.00 | 1.25 | 0.75 |
| | 13JUL94 | 28 | 38 | 35 | 3 | 8.6 | 2.75 | 2.50 | 0.25 | 2.00 | 1.25 | 0.75 |
| | 20JUL94 | 35 | 32 | 35 | -3 | -8.6 | 2.00 | 2.50 | -0.50 | 1.50 | 1.25 | 0.25 |
| | 29JUL94 | 42 | 31 | 35 | -4 | -11.4 | 2.00 | 2.50 | -0.50 | 1.50 | 1.25 | 0.25 |
| | 29JUL94 | FINAL | 31 | 35 | -4 | -11.4 | 2.00 | 2.50 | -0.50 | 1.50 | 1.25 | 0.25 |
| 006/00604 | 29JUN94 | 0 | 45 | 45 | 0 | 0 | 2.75 | 3.00 | -0.25 | 1.75 | 2.25 | -0.50 |
| | 06JUL94 | 14 | 43 | 45 | -2 | -4.4 | 2.25 | 3.00 | -0.75 | 1.75 | 2.25 | -0.50 |
| | 13JUL94 | 21 | 34 | 45 | -11 | -24.4 | 1.75 | 3.00 | -1.25 | 1.75 | 2.25 | -0.50 |
| | 20JUL94 | 28 | 28 | 45 | -17 | -37.8 | 1.75 | 3.00 | -1.25 | 1.50 | 2.25 | -0.75 |
| | 28JUL94 | 35 | 25 | 45 | -20 | -44.4 | 1.75 | 3.00 | -1.25 | 1.75 | 2.25 | -0.50 |
| | 03AUG94 | 42 | 29 | 45 | -16 | -35.6 | 1.75 | 3.00 | -1.25 | 1.25 | 2.25 | -1.00 |
| | 03AUG94 | FINAL | 27 | 45 | -18 | -40 | 1.75 | 3.00 | -1.25 | 1.25 | 2.25 | -1.00 |
| | 03AUG94 | FINAL | 27 | 45 | -18 | -40 | 1.75 | 3.00 | -1.25 | 1.25 | 2.25 | -1.00 |
| 006/00607 | 15AUG94 | 0 | 41 | 41 | 0 | 0 | 2.00 | 2.00 | 0.00 | 0.50 | 0.75 | -0.25 |
| | 22AUG94 | 7 | 35 | 41 | -6 | -14.6 | 2.00 | 2.00 | 0.00 | 0.75 | 0.75 | 0.00 |
| | 29AUG94 | 14 | 37 | 41 | -4 | -9.8 | 2.00 | 2.00 | 0.00 | 0.75 | 0.75 | 0.00 |
| | 05SEP94 | 21 | 41 | 41 | 0 | 0 | 2.25 | 2.00 | 0.25 | 1.25 | 0.75 | 0.50 |
| | 12SEP94 | 28 | 41 | 41 | 0 | 0 | 2.00 | 2.00 | 0.00 | 1.25 | 0.75 | 0.50 |
| | 12SEP94 | 35 | 40 | 41 | -1 | -2.4 | 2.25 | 2.00 | 0.25 | 1.75 | 0.75 | 1.00 |

SOURCE CODE:          XLU9G2.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MES.SRCRH5.028821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0051940

G59

5077LU/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005/00515 | 12AUG94 | 7 | 1.75 | 2.25 | -0.50 | 2.67 | 1.67 | 1.00 | 2.33 | 1.00 | 1.33 |
| | 19AUG94 | 14 | 1.25 | 2.25 | -1.00 | 0.33 | 1.67 | -1.33 | 1.33 | 1.00 | 0.33 |
| | 25AUG94 | 21 | 1.25 | 2.25 | -1.00 | 0.67 | 1.67 | -1.00 | 0.33 | 1.00 | -0.67 |
| | 01SEP94 | 28 | 1.25 | 2.25 | -1.00 | 0.67 | 1.67 | -1.00 | 0.67 | 1.00 | -0.33 |
| | 08SEP94 | FINAL | 1.25 | 2.25 | -1.00 | 0.67 | 1.67 | -1.00 | 0.67 | 1.00 | -0.33 |
| 005/00516 | 17OCT94 | 0 | 2.00 | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 26OCT94 | 7 | 1.25 | 2.00 | -0.75 | 0.33 | 2.00 | -1.67 | 0.33 | 1.00 | -0.67 |
| | 31OCT94 | 14 | 0.25 | 2.00 | -1.75 | 0.67 | 2.00 | -1.33 | 0.33 | 1.00 | -0.67 |
| | 07NOV94 | 21 | 0.00 | 2.00 | -2.00 | 0.67 | 2.00 | -1.33 | 0.67 | 1.00 | -0.33 |
| | 15NOV94 | 28 | 0.00 | 2.00 | -2.00 | 0.33 | 2.00 | -1.67 | 0.00 | 1.00 | -1.00 |
| | 21NOV94 | 35 | 0.00 | 2.00 | -2.00 | 0.00 | 2.00 | -2.00 | 0.67 | 1.00 | -0.33 |
| | 30NOV94 | 42 | 0.00 | 2.00 | -2.00 | 0.00 | 2.00 | -2.00 | 0.00 | 1.00 | -1.00 |
| | 30NOV94 | FINAL | 0.00 | 2.00 | -2.00 | 0.00 | 2.00 | -2.00 | 0.00 | 1.00 | -1.00 |
| 006/00601 | 15JUN94 | 0 | 2.25 | 2.25 | 0.00 | 0.67 | 0.67 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 22JUN94 | 7 | 2.25 | 2.25 | 0.00 | 1.00 | 0.67 | 0.33 | 2.33 | 3.00 | -0.67 |
| | 29JUN94 | 14 | 1.75 | 2.25 | -0.50 | 1.00 | 0.67 | 0.33 | 3.00 | 3.00 | 0.00 |
| | 06JUL94 | 21 | 1.75 | 2.25 | -0.50 | 1.33 | 0.67 | 0.67 | 3.00 | 3.00 | 0.00 |
| | 13JUL94 | 28 | 1.50 | 2.25 | -0.75 | 1.00 | 0.67 | 0.33 | 3.00 | 3.00 | 0.00 |
| | 20JUL94 | 35 | 1.25 | 2.25 | -1.00 | 1.00 | 0.67 | 0.33 | 2.67 | 3.00 | -0.33 |
| | 29JUL94 | 42 | 1.75 | 2.25 | -0.50 | 1.00 | 0.67 | 0.33 | 2.33 | 3.00 | -0.67 |
| | 29JUL94 | FINAL | 1.75 | 2.25 | -0.50 | 1.00 | 0.67 | 0.33 | 2.33 | 3.00 | -0.67 |
| 006/00604 | 21JUN94 | 0 | 2.75 | 2.75 | 0.00 | 1.00 | 1.00 | 0.00 | 3.33 | 3.33 | 0.00 |
| | 29JUN94 | 7 | 2.25 | 2.75 | -0.50 | 1.00 | 1.00 | 0.00 | 3.33 | 3.33 | 0.00 |
| | 08JUL94 | 14 | 1.75 | 2.75 | -1.00 | 1.33 | 1.00 | 0.33 | 3.33 | 3.33 | 0.00 |
| | 13JUL94 | 21 | 1.25 | 2.75 | -1.50 | 0.67 | 1.00 | -0.33 | 3.00 | 3.33 | -0.33 |
| | 20JUL94 | 28 | 1.50 | 2.75 | -1.25 | 1.00 | 1.00 | 0.00 | 2.67 | 3.33 | -0.67 |
| | 28JUL94 | 35 | 1.25 | 2.75 | -1.50 | 1.00 | 1.00 | 0.00 | 2.33 | 3.33 | -1.00 |
| | 03AUG94 | 42 | 1.50 | 2.75 | -1.25 | 1.00 | 1.00 | 0.00 | 2.33 | 3.33 | -1.00 |
| | 03AUG94 | FINAL | 1.50 | 2.75 | -1.25 | 1.00 | 1.00 | 0.00 | 2.33 | 3.33 | -1.00 |
| 006/00607 | 08AUG94 | 0 | 2.75 | 2.75 | 0.00 | 2.33 | 2.33 | 0.00 | 4.00 | 4.00 | 0.00 |
| | 15AUG94 | 7 | 2.25 | 2.75 | -0.50 | 2.33 | 2.33 | 0.00 | 3.33 | 4.00 | -0.67 |
| | 22AUG94 | 14 | 2.50 | 2.75 | -0.25 | 2.33 | 2.33 | 0.00 | 3.33 | 4.00 | -0.67 |
| | 29AUG94 | 21 | 2.50 | 2.75 | -0.25 | 1.67 | 2.33 | -0.67 | 4.00 | 4.00 | 0.00 |
| | 05SEP94 | 28 | 2.50 | 2.75 | -0.25 | 1.33 | 2.33 | -1.00 | 4.00 | 4.00 | 0.00 |
| | 12SEP94 | 35 | 2.00 | 2.75 | -0.75 | 2.33 | 2.33 | 0.00 | 4.33 | 4.00 | 0.33 |

SOURCE CODE:
SAS DATA LIBRARIES: XLU002.PROD.PHASEIII(BPRS)
MES.SEQP55.O2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0051941

G60

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS TOTAL BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 006/00607 | 22SEP94 | 42 | 45 | 41 | 4 | 9.8 | 2.50 | 2.00 | 0.50 | 2.00 | 0.75 | 1.25 |
|  | 22SEP94 | FINAL | 45 | 41 | 4 | 9.8 | 2.50 | 2.00 | 0.50 | 2.00 | 0.75 | 1.25 |
| 006/00610 | 04AUG94 | 0 | 44 | 44 | 0 |  | 3.25 | 3.25 | 0.00 | 2.50 | 2.50 | 0.00 |
|  | 11AUG94 | 7 | 49 | 44 | 5 | 11.4 | 3.25 | 3.25 | 0.00 | 3.00 | 2.50 | 0.50 |
|  | 18AUG94 | 14 | 39 | 44 | -5 | -11.4 | 3.00 | 3.25 | -0.25 | 2.25 | 2.50 | -0.25 |
|  | 25AUG94 | 21 | 34 | 44 | -10 | -22.7 | 3.00 | 3.25 | -0.25 | 2.25 | 2.50 | -0.25 |
|  | 31AUG94 | 28 | 34 | 44 | -10 | -22.7 | 3.00 | 3.25 | -0.25 | 2.25 | 2.50 | -0.25 |
|  | 07SEP94 | 35 | 38 | 44 | -6 | -13.6 | 3.00 | 3.25 | -0.25 | 2.00 | 2.50 | -0.50 |
|  | 14SEP94 | 42 | 32 | 44 | -12 | -27.3 | 3.25 | 3.25 | 0.00 | 2.00 | 2.50 | -0.50 |
|  | 14SEP94 | FINAL | 32 | 44 | -12 | -27.3 | 3.25 | 3.25 | 0.00 | 2.00 | 2.50 | -0.50 |
| 006/00615 | 11NOV94 | 0 | 43 | 43 | 0 |  | 1.25 | 0.50 | 0.75 | 2.25 | 2.00 | 0.25 |
|  | 18NOV94 | 7 | 35 | 43 | -8 | -18.6 | 1.00 | 0.50 | 0.50 | 2.25 | 2.00 | 0.25 |
|  | 25NOV94 | 14 | 33 | 43 | -10 | -23.3 | 0.50 | 0.50 | 0.00 | 2.00 | 2.00 | 0.00 |
|  | 02DEC94 | 21 | 35 | 43 | -8 | -18.6 | 1.25 | 0.50 | 0.75 | 2.25 | 2.00 | 0.25 |
|  | 09DEC94 | 28 | 27 | 43 | -16 | -37.2 | 0.50 | 0.50 | 0.00 | 2.00 | 2.00 | 0.00 |
|  | 16DEC94 | 35 | 44 | 43 | 1 | 2.3 | 0.75 | 0.50 | 0.25 | 2.00 | 2.00 | 0.00 |
|  | 22DEC94 | 42 | 40 | 43 | -3 | -7 | 0.50 | 0.50 | 0.00 | 2.00 | 2.00 | 0.00 |
|  | 22DEC94 | FINAL | 40 | 43 | -3 | -7 | 0.50 | 0.50 | 0.00 | 2.00 | 2.00 | 0.00 |
| 007/00704 | 21JAN94 | 0 | 31 | 31 | 0 |  | 1.50 | 1.50 | 0.00 | 2.00 | 2.00 | 0.00 |
|  | 31JAN94 | 7 | 28 | 31 | -5 | -16.1 | 1.25 | 1.50 | -0.25 | 0.75 | 2.00 | -1.25 |
|  | 07FEB94 | 14 | 17 | 31 | -14 | -45.2 | 1.25 | 1.50 | -0.25 | 0.50 | 2.00 | -1.50 |
|  | 15FEB94 | 21 | 9 | 31 | -19 | -61.3 | 0.50 | 1.50 | -1.00 | 0.25 | 2.00 | -1.75 |
|  | 23FEB94 | 28 | 7 | 31 | -22 | -71 | 0.25 | 1.50 | -1.25 | 0.25 | 2.00 | -1.75 |
|  | 28FEB94 | 35 | 6 | 31 | -24 | -77.4 | 0.25 | 1.50 | -1.25 | 0.25 | 2.00 | -1.75 |
|  | 04MAR94 | 42 | 6 | 31 | -25 | -80.6 | 0.25 | 1.50 | -1.25 | 0.25 | 2.00 | -1.75 |
|  | 04MAR94 | FINAL | 6 | 31 | -25 | -80.6 | 0.25 | 1.50 | -1.25 | 0.25 | 2.00 | -1.75 |
| 007/00706 | 14MAR94 | 0 | 31 | 31 | 0 |  | 2.25 | 2.25 | 0.00 | 1.00 | 0.75 | 0.25 |
|  | 22MAR94 | 7 | 25 | 31 | -6 | -19.4 | 2.25 | 2.25 | 0.00 | 0.75 | 0.75 | 0.00 |
|  | 28MAR94 | 14 | 18 | 31 | -13 | -41.9 | 1.50 | 2.25 | -0.75 | 0.75 | 0.75 | 0.00 |
|  | 02APR94 | 21 | 16 | 31 | -15 | -48.4 | 0.75 | 2.25 | -1.50 | 0.75 | 0.75 | 0.00 |
|  | 12APR94 | 28 | 15 | 31 | -16 | -51.6 | 0.75 | 2.25 | -1.50 | 0.75 | 0.75 | 0.00 |
|  | 19APR94 | 35 | 14 | 31 | -17 | -54.8 | 0.50 | 2.25 | -1.75 | 0.75 | 0.75 | 0.00 |
|  | 26APR94 | 42 | 15 | 31 | -16 | -51.6 | 0.75 | 2.25 | -1.50 | 0.75 | 0.75 | 0.00 |
|  | 26APR94 | FINAL | 15 | 31 | -16 | -51.6 | 0.75 | 2.25 | -1.50 | 0.75 | 0.75 | 0.00 |
| 007/00708 | 31MAY94 | 0 | 30 | 30 | 0 | 0 | 1.75 | 1.75 | 0.00 | 1.75 | 1.75 | 0.00 |

SOURCE CODE:           XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    MES.SGCR5S.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0051942

G61

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 006/00607 | 22SEP94 | 42 | 2.50 | 2.75 | -0.25 | 1.00 | 2.33 | -1.33 | 4.67 | 4.00 | 0.67 |
|  | 23SEP94 | FINAL | 2.50 | 2.75 | -0.25 | 1.00 | 2.33 | -1.33 | 4.67 | 4.00 | 0.67 |
| 006/00610 | 04AUG94 | 0 | 2.75 | 2.75 | 0.00 | 1.33 | 1.33 | 0.00 | 2.00 | 2.00 | 0.00 |
|  | 11AUG94 | 7 | 3.00 | 2.75 | 0.25 | 1.67 | 1.33 | 0.33 | 2.00 | 2.00 | 0.00 |
|  | 18AUG94 | 14 | 2.25 | 2.75 | -0.50 | 1.33 | 1.33 | 0.00 | 1.67 | 2.00 | -0.33 |
|  | 25AUG94 | 21 | 2.25 | 2.75 | -0.50 | 1.33 | 1.33 | 0.00 | 1.67 | 2.00 | -0.33 |
|  | 31AUG94 | 28 | 2.00 | 2.75 | -0.75 | 1.00 | 1.33 | -0.33 | 1.33 | 2.00 | -0.67 |
|  | 07SEP94 | 35 | 2.00 | 2.75 | -0.75 | 1.00 | 1.33 | -0.33 | 1.67 | 2.00 | -0.33 |
|  | 14SEP94 | 42 | 1.75 | 2.75 | -1.00 | 1.00 | 1.33 | -0.33 | 1.67 | 2.00 | -0.33 |
|  | 14SEP94 | FINAL | 1.75 | 2.75 | -1.00 | 1.00 | 1.33 | -0.33 | 1.67 | 2.00 | -0.33 |
| 006/00615 | 11NOV94 | 0 | 3.50 | 3.50 | 0.00 | 2.67 | 2.67 | 0.00 | 3.67 | 3.67 | 0.00 |
|  | 18NOV94 | 7 | 2.50 | 3.50 | -1.00 | 1.67 | 2.67 | -1.00 | 2.00 | 3.67 | -1.67 |
|  | 25NOV94 | 14 | 2.75 | 3.50 | -0.75 | 1.67 | 2.67 | -1.00 | 2.00 | 3.67 | -1.67 |
|  | 02DEC94 | 21 | 2.00 | 3.50 | -1.50 | 1.67 | 2.67 | -1.00 | 2.00 | 3.67 | -1.67 |
|  | 09DEC94 | 28 | 2.00 | 3.50 | -1.50 | 2.33 | 2.67 | -0.33 | 3.00 | 3.67 | -0.67 |
|  | 16DEC94 | 35 | 3.25 | 3.50 | -0.25 | 2.67 | 2.67 | 0.00 | 3.67 | 3.67 | 0.00 |
|  | 22DEC94 | 42 | 3.50 | 3.50 | 0.00 | 2.33 | 2.67 | -0.33 | 3.00 | 3.67 | -0.67 |
|  | 22DEC94 | FINAL | 3.50 | 3.50 | 0.00 | 2.33 | 2.67 | -0.33 | 3.00 | 3.67 | -0.67 |
| 007/00704 | 21JAN94 | 0 | 2.50 | 2.50 | 0.00 | 1.00 | 1.00 | 0.00 | 1.33 | 1.33 | 0.00 |
|  | 31JAN94 | 7 | 2.00 | 2.50 | -0.50 | 1.00 | 1.00 | 0.00 | 0.33 | 1.33 | -1.00 |
|  | 07FEB94 | 14 | 1.75 | 2.50 | -0.75 | 0.67 | 1.00 | -0.33 | 0.00 | 1.33 | -1.33 |
|  | 14FEB94 | 21 | 1.00 | 2.50 | -1.50 | 0.33 | 1.00 | -0.67 | 0.00 | 1.33 | -1.33 |
|  | 22FEB94 | 28 | 1.00 | 2.50 | -1.50 | 0.33 | 1.00 | -0.67 | 0.00 | 1.33 | -1.33 |
|  | 28FEB94 | 35 | 1.00 | 2.50 | -1.50 | 0.00 | 1.00 | -1.00 | 0.00 | 1.33 | -1.33 |
|  | 04MAR94 | 42 | 1.00 | 2.50 | -1.50 | 0.00 | 1.00 | -1.00 | 0.33 | 1.33 | -1.00 |
|  | 04MAR94 | FINAL | 1.00 | 2.50 | -1.50 | 0.00 | 1.00 | -1.00 | 0.33 | 1.33 | -1.00 |
| 007/00706 | 14MAR94 | 0 | 3.00 | 3.00 | 0.00 | 1.67 | 1.67 | 0.00 | 0.67 | 0.67 | 0.00 |
|  | 29MAR94 | 7 | 2.75 | 3.00 | -0.25 | 1.00 | 1.67 | -0.67 | 0.67 | 0.67 | 0.00 |
|  | 28MAR94 | 14 | 2.25 | 3.00 | -0.75 | 1.00 | 1.67 | -0.67 | 0.33 | 0.67 | -0.33 |
|  | 05APR94 | 21 | 2.25 | 3.00 | -0.75 | 1.00 | 1.67 | -0.67 | 0.33 | 0.67 | -0.33 |
|  | 12APR94 | 28 | 2.25 | 3.00 | -0.75 | 0.00 | 1.67 | -1.67 | 0.00 | 0.67 | -0.67 |
|  | 19APR94 | 35 | 2.25 | 3.00 | -0.75 | 0.00 | 1.67 | -1.67 | 0.00 | 0.67 | -0.67 |
|  | 26APR94 | 42 | 2.25 | 3.00 | -0.75 | 0.00 | 1.67 | -1.67 | 0.00 | 0.67 | -0.67 |
|  | 26APR94 | FINAL | 2.75 | 3.00 | -0.25 | 0.00 | 1.67 | -1.67 | 0.67 | 0.67 | 0.00 |
| 007/00708 | 31MAY94 | 0 | 2.75 | 2.75 | 0.00 | 0.67 | 0.67 | 0.00 | 1.00 | 1.00 | 0.00 |

SOURCE CODE:          XL0602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRGR55.D2821
DATE PRINTED:         15JUN95

63 CONFIDENTIAL
AZ/SER 0051943

110

# INDEX OF SUMMARY TABLES

**TABLES**                                                                                    **PAGE**

T1      Disposition of all patients entered ................................... **115**

T2      Randomized patients by center ...................................... **116**

T3.1    Disposition of all randomized patients: withdrawals and reason
        for withdrawal ...................................................... **124**

T3.2    Disposition of all randomized patients: number of patients evaluated for
        efficacy by scheduled study day .................................... **125**

T3.3    Disposition of all randomized patients: number of patients discharged
        during the last 4 weeks of the study ............................... **126**

T4.1    Demography: age and weight by sex ................................. **127**

T4.2    Demography: race and sex .......................................... **128**

T5      DSM−IIIR diagnosis ................................................ **129**

T6.1    Psychiatric illness: age first treated ............................... **130**

T6.2    Psychiatric illness: number of hospitalizations ...................... **131**

T6.3    Psychiatric illness: previous antipsychotic medication response ....... **132**

T7.1    Descriptive statistics for BPRS total score .......................... **133**

T7.2    Descriptive statistics for change from baseline in BPRS total score ..... **134**

T7.3.1  Analysis of covariance for change from baseline in BPRS total score
        with last observation carried forward ................................ **135**

T7.3.2  Analysis of covariance for change from baseline in BPRS total score for
        observed data ...................................................... **137**

T7.4.1  Descriptive statistics for baseline and change from baseline in BPRS total
        score for final observation (last observation carried forward) by sex,
        age and race ....................................................... **139**

T7.4.2  Descriptive statistics for baseline and change from baseline in BPRS
        total score for final observation (observed cases only) by sex, age
        and race ........................................................... **142**

T8.1    Descriptive statistics for BPRS factor scores ........................ **145**

T8.2    Descriptive statistics for change from baseline in BPRS
        factor scores ...................................................... **148**

T8.3.1  Analysis of covariance for change from baseline in BPRS factor scores
        with last observation carried forward ................................ **151**

146

CONFIDENTIAL
AZ/SER 0050612

G62

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE FROM BASELINE BPRS | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 007/00708 | 07JUN94 | 7 | 23 | 30 | -7 | -23.3 | 1.75 | 1.75 | 0.00 | 1.50 | 1.75 | -0.25 |
|  | 16JUN94 | 14 | 22 | 30 | -8 | -26.7 | 2.00 | 1.75 | 0.25 | 1.50 | 1.75 | -0.25 |
|  | 10JUN94 | FINAL | 22 | 30 | -8 | -26.7 | 2.00 | 1.75 | 0.25 | 1.50 | 1.75 | -0.25 |
| 008/00804 | 07MAY94 | 0 | 28 | 28 | 0 |  | 1.75 | 1.75 | 0.00 | 2.00 | 2.00 | 0.00 |
|  | 14MAY94 | 7 | 29 | 28 | 1 | 3.6 | 1.75 | 1.75 | 0.00 | 2.25 | 2.00 | 0.25 |
|  | 21MAY94 | 14 | 31 | 28 | 3 | 10.7 | 1.75 | 1.75 | 0.00 | 2.50 | 2.00 | 0.50 |
|  | 28MAY94 | 21 | 19 | 28 | -9 | -32.1 | 1.50 | 1.75 | -0.25 | 2.50 | 2.00 | 0.50 |
|  | 04JUN94 | 28 | 18 | 28 | -10 | -35.7 | 1.25 | 1.75 | -0.50 | 2.00 | 2.00 | 0.00 |
|  | 11JUN94 | 35 | 8 | 28 | -20 | -71.4 | 0.00 | 1.75 | -1.75 | 2.00 | 2.00 | 0.00 |
|  | 18JUN94 | 42 | 4 | 28 | -24 | -85.7 | 0.00 | 1.75 | -1.75 | 2.00 | 2.00 | 0.00 |
|  | 13JUN94 | FINAL | 4 | 28 | -24 | -85.7 | 0.00 | 1.75 | -1.75 | 2.00 | 2.00 | 0.00 |
| 011/01101 | 25OCT94 | 0 | 37 | 37 | 0 |  | 2.00 | 2.00 | 0.00 | 0.75 | 0.75 | 0.00 |
|  | 02NOV94 | 7 | 40 | 37 | 3 | 8.1 | 2.50 | 2.00 | 0.50 | 0.75 | 0.75 | 0.00 |
|  | 09NOV94 | 14 | 16 | 37 | -21 | -56.8 | 0.75 | 2.00 | -1.25 | 0.50 | 0.75 | -0.25 |
|  | 15NOV94 | 21 | 10 | 37 | -27 | -73.0 | 0.75 | 2.00 | -1.25 | 0.00 | 0.75 | -0.75 |
|  | 22NOV94 | 28 | 7 | 37 | -30 | -81.1 | 0.50 | 2.00 | -1.50 | 0.00 | 0.75 | -0.75 |
|  | 29NOV94 | 35 | 3 | 37 | -34 | -91.9 | 0.25 | 2.00 | -1.75 | 0.00 | 0.75 | -0.75 |
|  | 06DEC94 | 42 | 2 | 37 | -35 | -94.6 | 0.25 | 2.00 | -1.75 | 0.00 | 0.75 | -0.75 |
|  | 08DEC94 | FINAL | 2 | 37 | -35 | -94.6 | 0.25 | 2.00 | -1.75 | 0.00 | 0.75 | -0.75 |
| 011/01106 | 14DEC94 | 0 | 52 | 52 | 0 |  | 2.25 | 2.25 | 0.00 | 2.75 | 2.75 | 0.00 |
|  | 20DEC94 | 7 | 49 | 52 | -3 | -5.8 | 2.00 | 2.25 | -0.25 | 2.50 | 2.75 | -0.25 |
|  | 27DEC94 | 14 | 41 | 52 | -11 | -21.2 | 2.00 | 2.25 | -0.25 | 2.00 | 2.75 | -0.75 |
|  | 03JAN95 | 21 | 36 | 52 | -16 | -30.8 | 1.50 | 2.25 | -0.75 | 2.25 | 2.75 | -0.50 |
|  | 10JAN95 | 28 | 39 | 52 | -13 | -25.0 | 1.50 | 2.25 | -0.75 | 2.25 | 2.75 | -0.50 |
|  | 10JAN95 | FINAL | 39 | 52 | -13 | -25.0 | 1.50 | 2.25 | -0.75 | 2.75 | 2.75 | 0.00 |
| 014/01403 | 01AUG94 | 0 | 37 | 37 | 0 |  | 1.50 | 1.50 | 0.00 | 1.00 | 1.00 | 0.00 |
|  | 08AUG94 | 7 | 25 | 37 | -12 | -32.4 | 1.50 | 1.50 | 0.00 | 1.00 | 1.00 | 0.00 |
|  | 16AUG94 | 14 | 33 | 37 | -4 | -10.8 | 1.50 | 1.50 | 0.00 | 1.25 | 1.00 | 0.25 |
|  | 16AUG94 | FINAL | 33 | 37 | -4 | -10.8 | 1.50 | 1.50 | 0.00 | 1.25 | 1.00 | 0.25 |
| 015/01502 | 09SEP94 | 0 | 31 | 31 | 0 |  | 2.25 | 2.25 | 0.00 | 1.25 | 1.25 | 0.00 |
|  | 16SEP94 | 7 | 16 | 31 | -15 | -48.4 | 1.25 | 2.25 | -1.00 | 0.50 | 1.25 | -0.75 |
|  | 22SEP94 | 14 | 28 | 31 | -3 | -9.7 | 1.25 | 2.25 | -1.00 | 0.50 | 1.25 | -0.75 |
|  | 29SEP94 | 21 | 28 | 31 | -3 | -9.7 | 3.25 | 2.25 | 1.00 | 0.00 | 1.25 | -1.25 |
|  | 29SEP94 | FINAL | 28 | 31 | -3 | -9.7 | 2.50 | 2.25 | 0.25 | 0.00 | 1.25 | -1.25 |
| 015/01504 | 11OCT94 | 0 | 29 | 29 | 0 |  | 2.50 | 2.50 | 0.00 | 2.00 | 2.00 | 0.00 |

SOURCE CODE:
SAS DATA LIBRARIES: XLU602_PROD_PHASEIII(BPRS)
DATE PRINTED: MSS.SRCRES.D28821  15JUN95

CONFIDENTIAL
AZ/SER 0051944

5077IL/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

G63

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 007/00708 | 07JUN94 | 7 | 2.00 | 2.75 | -0.75 | 0.33 | 0.67 | -0.33 | 0.33 | 1.00 | -0.67 |
| | 10JUN94 | 14 | 1.50 | 2.75 | -1.25 | 0.33 | 0.67 | -0.33 | 0.33 | 1.00 | -0.67 |
| | 10JUN94 | FINAL | 1.50 | 2.75 | -1.25 | 0.33 | 0.67 | -0.33 | 0.33 | 1.00 | -0.67 |
| 008/00804 | 07MAY94 | 0 | 2.50 | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 14MAY94 | 7 | 2.50 | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 21MAY94 | 14 | 2.50 | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 28MAY94 | 21 | 2.50 | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 04JUN94 | 28 | 0.75 | 2.50 | -1.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | -1.00 |
| | 11JUN94 | 35 | 1.25 | 2.50 | -1.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | -1.00 |
| | 18JUN94 | 42 | 0.25 | 2.50 | -2.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | -1.00 |
| | 18JUN94 | FINAL | 0.25 | 2.50 | -2.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | -1.00 |
| 011/01101 | 25OCT94 | 7 | 3.00 | 3.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 02NOV94 | 14 | 3.25 | 3.00 | 0.25 | 2.33 | 2.00 | 0.33 | 2.33 | 2.67 | -0.33 |
| | 09NOV94 | 21 | 1.00 | 3.00 | -2.00 | 1.00 | 2.00 | -1.00 | 1.67 | 2.67 | -1.00 |
| | 15NOV94 | 28 | 0.75 | 3.00 | -2.25 | 0.33 | 2.00 | -1.67 | 2.33 | 2.67 | -0.33 |
| | 22NOV94 | 35 | 0.25 | 3.00 | -2.75 | 0.00 | 2.00 | -2.00 | 0.33 | 2.67 | -2.33 |
| | 29NOV94 | 42 | 0.25 | 3.00 | -2.75 | 0.00 | 2.00 | -2.00 | 0.33 | 2.67 | -2.33 |
| | 06DEC94 | FINAL | 0.25 | 3.00 | -2.75 | 0.00 | 2.00 | -2.00 | 0.00 | 2.67 | -2.67 |
| 011/01106 | 14DEC94 | 7 | 3.25 | 3.25 | 0.00 | 3.67 | 4.00 | -0.33 | 2.33 | 2.33 | 0.00 |
| | 20DEC94 | 14 | 3.25 | 3.25 | 0.00 | 2.67 | 4.00 | -1.33 | 2.33 | 2.33 | 0.00 |
| | 27DEC94 | 21 | 3.00 | 3.25 | -0.25 | 2.00 | 4.00 | -2.00 | 1.67 | 2.33 | -0.67 |
| | 03JAN95 | 28 | 3.25 | 3.25 | 0.00 | 2.00 | 4.00 | -2.00 | 1.67 | 2.33 | -0.67 |
| | 10JAN95 | FINAL | 3.25 | 3.25 | 0.00 | 2.00 | 4.00 | -2.00 | 1.67 | 2.33 | -0.67 |
| 014/01403 | 01AUG94 | 0 | 3.25 | 3.25 | 0.00 | 2.33 | 2.33 | 0.00 | 2.33 | 2.33 | 0.00 |
| | 08AUG94 | 7 | 2.25 | 3.25 | -1.00 | 1.67 | 2.33 | -0.67 | 2.00 | 2.33 | -0.33 |
| | 16AUG94 | 14 | 4.25 | 3.25 | 1.00 | 0.67 | 2.33 | -1.67 | 2.67 | 2.33 | 0.33 |
| | 16AUG94 | FINAL | 4.25 | 3.25 | 1.00 | 0.67 | 2.33 | -1.67 | 2.67 | 2.33 | 0.33 |
| 015/01502 | 16SEP94 | 0 | 2.75 | 2.75 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 22SEP94 | 7 | 2.50 | 2.75 | -0.25 | 0.67 | 1.00 | -0.33 | 0.67 | 1.00 | -0.33 |
| | 29SEP94 | 14 | 2.00 | 2.75 | -0.75 | 0.67 | 1.00 | -0.33 | 1.67 | 1.00 | 0.67 |
| | 29SEP94 | FINAL | 2.50 | 2.75 | -0.25 | 1.00 | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 |
| 015/01504 | 11OCT94 | 0 | 2.00 | 2.00 | 0.00 | 0.33 | 0.33 | 0.00 | 0.67 | 0.67 | 0.00 |

SOURCE CODE: XLU6022.PROD.PHASE111(BPRS)
SAS DATA LIBRARIES: MIS.SRCDR55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0051945

G64

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE FROM BASELINE BPRS | PERCENT CHANGE BPRS | FACTOR I BPRS | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 015/01504 | 18OCT94 | 7 | 17 | 29 | -12 | -41.4 | 1.75 | 2.50 | -0.75 | 1.00 | 2.00 | -1.00 |
| | 25OCT94 | 14 | 21 | 29 | -8 | -27.6 | 1.75 | 2.50 | -0.75 | 1.50 | 2.00 | -0.50 |
| | 01NOV94 | 21 | 15 | 29 | -14 | -48.3 | 1.00 | 2.50 | -1.50 | 1.25 | 2.00 | -0.75 |
| | 09NOV94 | 28 | 16 | 29 | -13 | -44.8 | 0.75 | 2.50 | -1.75 | 1.50 | 2.00 | -0.50 |
| | 18NOV94 | 35 | 1 | 29 | -28 | -96.6 | 0.00 | 2.50 | -2.50 | 0.00 | 2.00 | -2.00 |
| | 23NOV94 | 42 | 4 | 29 | -25 | -86.2 | 0.75 | 2.50 | -1.75 | 0.50 | 2.00 | -1.50 |
| | 23NOV94 | FINAL | 4 | 29 | -25 | -86.2 | 0.25 | 2.50 | -2.25 | 0.00 | 2.00 | -2.00 |
| 016/01601 | 21SEP94 | 0 | 40 | 40 | 0 | . | 2.50 | 2.50 | 0.00 | 1.75 | 1.75 | 0.00 |
| | 29SEP94 | 7 | 43 | 40 | 3 | 7.5 | 2.75 | 2.50 | 0.25 | 1.75 | 1.75 | 0.00 |
| | 06OCT94 | 14 | 50 | 40 | 10 | 25 | 3.50 | 2.50 | 1.00 | 1.75 | 1.75 | 0.00 |
| | 06OCT94 | FINAL | 50 | 40 | 10 | 25 | 3.50 | 2.50 | 1.00 | 1.75 | 1.75 | 0.00 |
| 017/01702 | 10AUG94 | 0 | 48 | 43 | 5 | 11.6 | 3.25 | 3.25 | 0.00 | 2.75 | 3.00 | -0.25 |
| | 17AUG94 | 7 | 63 | 43 | 20 | 46.5 | 4.00 | 3.25 | 0.75 | 3.00 | 3.00 | 0.00 |
| | 23AUG94 | 14 | 67 | 43 | 24 | 55.8 | 5.25 | 3.25 | 2.00 | 3.00 | 3.00 | 0.00 |
| | 26AUG94 | 21 | 67 | 43 | 24 | 55.8 | 5.25 | 3.25 | 2.00 | 2.75 | 3.00 | -0.25 |
| | 26AUG94 | FINAL | 67 | 43 | 24 | 55.8 | 5.25 | 3.25 | 2.00 | 3.00 | 3.00 | 0.00 |
| 019/01902 | 17AUG94 | 0 | 28 | 28 | 0 | . | 1.75 | 2.25 | -0.50 | 0.75 | 0.75 | 0.00 |
| | 24AUG94 | 14 | 19 | 28 | -9 | -32.1 | 1.75 | 2.25 | -0.50 | 1.00 | 0.75 | 0.25 |
| | 31AUG94 | 21 | 29 | 28 | 1 | 3.6 | 1.90 | 2.25 | -0.75 | 1.00 | 0.75 | 0.25 |
| | 07SEP94 | 28 | 25 | 28 | -3 | -10.7 | 1.50 | 2.25 | -0.75 | 0.75 | 0.75 | 0.00 |
| | 14SEP94 | 35 | 27 | 28 | -1 | -3.6 | 1.50 | 2.25 | -0.75 | 0.75 | 0.75 | 0.00 |
| | 21SEP94 | 42 | 27 | 28 | -1 | -3.6 | 2.00 | 2.25 | 0.75 | 1.25 | 0.75 | 0.50 |
| | 21SEP94 | FINAL | 27 | 28 | -1 | -3.6 | 1.00 | 2.25 | -1.00 | 1.00 | 0.75 | 0.25 |
| 020/02001 | 20JUN94 | 0 | 40 | 40 | 0 | . | 1.25 | 2.00 | -0.75 | 1.50 | 3.00 | 0.75 |
| | 28JUN94 | 7 | 25 | 40 | -15 | -37.5 | 0.00 | 2.00 | -1.00 | 3.00 | 3.00 | 0.00 |
| | 05JUL94 | 14 | 27 | 40 | -13 | -32.5 | 0.00 | 2.00 | -1.00 | 2.50 | 3.00 | -0.75 |
| | 12JUL94 | 21 | 18 | 40 | -22 | -55 | 0.50 | 2.00 | -0.75 | 2.25 | 3.00 | -0.75 |
| | 20JUL94 | 28 | 26 | 40 | -14 | -35 | 1.50 | 2.00 | -1.00 | 1.50 | 3.00 | -1.50 |
| | 02AUG94 | 35 | 13 | 40 | -27 | -67.5 | 0.00 | 2.00 | -2.00 | 1.25 | 3.00 | -1.50 |
| | 02AUG94 | FINAL | 13 | 40 | -27 | -67.5 | 0.00 | 2.00 | -2.00 | 1.25 | 3.00 | -1.75 |
| 021/02103 | 07MAR94 | 0 | 35 | 35 | 0 | . | 1.50 | 1.50 | 0.00 | 1.25 | 1.25 | 0.00 |
| | 14MAR94 | 7 | 27 | 35 | -8 | -22.9 | 1.25 | 1.50 | -0.50 | 0.75 | 1.25 | -0.50 |
| | 21MAR94 | 14 | 41 | 35 | 6 | 17.1 | 1.50 | 1.50 | 0.00 | 1.75 | 1.25 | 0.50 |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU002_PROD_PHASEIII(BPRS)
                      MTS.SRCAR55.D2821
DATE PRINTED:  15JUN95

G65

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 015/01504 | 18OCT94 | 7 | 0.50 | 2.00 | -1.50 | 0.67 | 0.33 | 0.33 | 0.67 | 0.67 | 0.00 |
|  | 25OCT94 | 14 | 1.25 | 2.00 | -0.75 | 0.00 | 0.33 | -0.33 | 1.00 | 0.67 | 0.33 |
|  | 01NOV94 | 21 | 0.75 | 2.00 | -1.25 | 0.00 | 0.33 | -0.33 | 1.00 | 0.67 | 0.33 |
|  | 09NOV94 | 28 | 0.75 | 2.00 | -1.25 | 0.00 | 0.33 | -0.33 | 0.00 | 0.67 | -0.67 |
|  | 18NOV94 | 35 | 0.25 | 2.00 | -1.75 | 0.00 | 0.33 | -0.33 | 1.33 | 0.67 | 0.67 |
|  | 23NOV94 | 42 | 0.25 | 2.00 | -1.75 | 0.00 | 0.33 | -0.33 | 0.00 | 0.67 | -0.67 |
|  | 23NOV94 | FINAL | 0.25 | 2.00 | -1.75 | 0.00 | 0.33 | -0.33 | 0.00 | 0.67 | -0.67 |
| 016/01601 | 21SEP94 | 0 | 1.75 | 1.75 | 0.00 | 4.33 | 4.33 | 0.00 | 1.00 | 1.00 | 0.00 |
|  | 29SEP94 | 7 | 1.75 | 1.75 | 0.00 | 4.67 | 4.33 | 0.33 | 1.33 | 1.00 | 0.33 |
|  | 06OCT94 | 14 | 2.25 | 1.75 | 0.50 | 4.67 | 4.33 | 0.33 | 2.33 | 1.00 | 1.33 |
|  | 06OCT94 | FINAL | 2.25 | 1.75 | 0.50 | 4.67 | 4.33 | 0.33 | 2.33 | 1.00 | 1.33 |
| 017/01702 | 10AUG94 | 0 | 2.50 | 2.50 | 0.00 | 1.67 | 1.67 | 0.00 | 1.00 | 1.00 | 0.00 |
|  | 17AUG94 | 7 | 2.50 | 2.50 | 0.00 | 3.33 | 1.67 | 1.67 | 3.33 | 1.00 | 2.33 |
|  | 23AUG94 | 14 | 3.00 | 2.50 | 0.50 | 3.33 | 1.67 | 1.67 | 3.33 | 1.00 | 2.33 |
|  | 26AUG94 | 21 | 3.25 | 2.50 | 0.75 | 4.00 | 1.67 | 2.33 | 1.00 | 1.00 | 0.00 |
| 019/01902 | 24AUG94 | 0 | 2.75 | 2.75 | 0.00 | 0.67 | 0.67 | 0.00 | 1.00 | 1.00 | 0.00 |
|  | 31AUG94 | 7 | 3.75 | 2.75 | 1.00 | 0.00 | 0.67 | -0.67 | 0.00 | 1.00 | -1.00 |
|  | 07SEP94 | 14 | 2.75 | 2.75 | 0.00 | 0.33 | 0.67 | -0.33 | 1.33 | 1.00 | 0.33 |
|  | 14SEP94 | 21 | 2.50 | 2.75 | -0.25 | 0.67 | 0.67 | 0.00 | 1.33 | 1.00 | 0.33 |
|  | 21SEP94 | 28 | 2.50 | 2.75 | -0.25 | 0.33 | 0.67 | -0.33 | 1.33 | 1.00 | 0.33 |
|  | 05OCT94 | 42 | 2.50 | 2.75 | -0.25 | 0.33 | 0.67 | -0.33 | 1.33 | 1.00 | 0.33 |
|  | 05OCT94 | FINAL | 2.50 | 2.75 | -0.25 | 0.33 | 0.67 | -0.33 | 1.33 | 1.00 | 0.33 |
| 020/02001 | 21JUN94 | 0 | 2.00 | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 |
|  | 05JUL94 | 14 | 1.50 | 2.00 | -0.50 | 1.00 | 2.00 | -1.00 | 1.00 | 2.00 | -1.00 |
|  | 12JUL94 | 21 | 1.50 | 2.00 | -0.50 | 0.67 | 2.00 | -1.33 | 1.67 | 2.00 | -0.33 |
|  | 20JUL94 | 28 | 1.75 | 2.00 | -0.25 | 1.33 | 2.00 | -0.67 | 2.00 | 2.00 | 0.00 |
|  | 26JUL94 | 35 | 0.75 | 2.00 | -1.25 | 1.00 | 2.00 | -1.00 | 1.33 | 2.00 | -0.67 |
|  | 02AUG94 | 42 | 0.75 | 2.00 | -1.25 | 1.00 | 2.00 | -1.00 | 0.67 | 2.00 | -1.33 |
|  | 02AUG94 | FINAL | 0.75 | 2.00 | -1.25 | 1.00 | 2.00 | -1.00 | 0.67 | 2.00 | -1.33 |
| 021/02103 | 02MAR94 | 0 | 3.75 | 3.75 | 0.00 | 1.00 | 1.67 | -0.67 | 1.33 | 1.33 | 0.00 |
|  | 07MAR94 | 7 | 3.75 | 3.75 | 0.00 | 1.67 | 1.67 | 0.00 | 0.67 | 1.33 | -0.67 |
|  | 14MAR94 | 14 | 4.25 | 3.75 | 0.50 | 1.67 | 1.67 | 0.00 | 1.33 | 1.33 | 0.00 |
|  | 21MAR94 | FINAL | 4.25 | 3.75 | 0.50 | 2.33 | 1.67 | 0.67 | 1.33 | 1.33 | 0.00 |

SOURCE CODE: XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0051947

G66

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE BPRS FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 021/02103 | 29MAR94 | 21 | 32 | 35 | -3 | -8.8 | 1.25 | 1.50 | -0.25 | 1.50 | 1.25 | 0.25 |
| | 04APR94 | 28 | 44 | 35 | 9 | 25.7 | 1.50 | 1.50 | 0.00 | 2.00 | 1.25 | 0.75 |
| | 11APR94 | 35 | 52 | 35 | 17 | 48.6 | 1.75 | 1.50 | 0.25 | 3.25 | 1.25 | 2.00 |
| | 18APR94 | 42 | 45 | 35 | 10 | 28.6 | 1.25 | 1.50 | -0.25 | 2.25 | 1.25 | 1.00 |
| | 18APR94 | FINAL | 45 | 35 | 10 | 28.6 | 1.25 | 1.50 | -0.25 | 2.25 | 1.25 | 1.00 |
| 021/02105 | 18MAY94 | 0 | 39 | 51 | -12 | -23.5 | 1.50 | 1.75 | -0.25 | 1.00 | 1.00 | 0.00 |
| | 25MAY94 | 7 | 50 | 51 | -1 | -2.0 | 1.75 | 1.75 | 0.00 | 1.75 | 1.00 | 0.75 |
| | 01JUN94 | 14 | 49 | 51 | -2 | -3.9 | 1.75 | 1.75 | 0.00 | 2.25 | 1.00 | 1.25 |
| | 08JUN94 | 21 | 53 | 51 | 2 | 3.9 | 1.50 | 1.75 | -0.25 | 2.25 | 1.00 | 1.25 |
| | 10JUN94 | 35 | 61 | 51 | 10 | 19.6 | 1.50 | 1.75 | -0.25 | 2.75 | 1.00 | 1.75 |
| | 10JUN94 | FINAL | 61 | 51 | 10 | 19.6 | 1.50 | 1.75 | -0.25 | 2.75 | 1.00 | 1.75 |
| 022/02201 | 19OCT93 | 0 | 42 | 44 | -2 | -4.5 | 1.50 | 1.50 | 0.00 | 3.25 | 3.25 | 0.00 |
| | 26OCT93 | 7 | 36 | 44 | -8 | -18.2 | 1.00 | 1.50 | -0.50 | 2.75 | 3.25 | -0.50 |
| | 26OCT93 | FINAL | 36 | 44 | -8 | -18.2 | 1.00 | 1.50 | -0.50 | 2.75 | 3.25 | -0.50 |
| 023/02306 | 22JUN94 | 0 | 35 | 43 | -8 | -18.6 | 2.75 | 2.75 | 0.00 | 1.75 | 1.75 | 0.00 |
| | 29JUN94 | 7 | 4 | 43 | -39 | -90.7 | 0.50 | 2.75 | -2.25 | 0.25 | 1.75 | -1.50 |
| | 08JUL94 | 14 | 3 | 43 | -40 | -93.0 | 0.00 | 2.75 | -2.75 | 0.25 | 1.75 | -1.50 |
| | 15JUL94 | 21 | 0 | 43 | -43 | -100.0 | 0.00 | 2.75 | -2.75 | 0.50 | 1.75 | -1.25 |
| | 22JUL94 | 35 | 14 | 43 | -29 | -67.4 | 1.25 | 2.75 | -1.50 | 1.50 | 1.75 | -0.25 |
| | 03AUG94 | FINAL | 14 | 43 | -29 | -67.4 | 1.25 | 2.75 | -1.50 | 1.50 | 1.75 | -0.25 |
| 024/02401 | 26MAY94 | 0 | 43 | 43 | 0 | 0 | 1.50 | 1.50 | 0.00 | 3.50 | 3.50 | 0.00 |
| | 08JUN94 | 7 | 43 | 43 | 0 | 0 | 1.50 | 1.50 | 0.00 | 3.50 | 3.50 | 0.00 |
| | 08JUN94 | FINAL | 43 | 43 | 0 | 0 | 1.50 | 1.50 | 0.00 | 3.50 | 3.50 | 0.00 |
| 025/02502 | 06OCT94 | 0 | 66 | 66 | 0 | 0 | 3.50 | 3.75 | -0.25 | 2.75 | 2.75 | 0.00 |
| | 13OCT94 | 7 | 41 | 66 | -25 | -37.9 | 1.75 | 3.75 | -2.00 | 2.75 | 2.75 | 0.00 |
| | 20OCT94 | 14 | 40 | 66 | -26 | -39.4 | 2.00 | 3.75 | -1.75 | 2.75 | 2.75 | 0.00 |
| | 27OCT94 | 21 | 42 | 66 | -24 | -36.4 | 2.00 | 3.75 | -1.75 | 2.25 | 2.75 | -0.50 |
| | 03NOV94 | 28 | 44 | 66 | -22 | -33.3 | 1.75 | 3.75 | -2.00 | 2.25 | 2.75 | -0.50 |
| | 10NOV94 | 35 | 40 | 66 | -26 | -39.4 | 2.00 | 3.75 | -1.75 | 2.25 | 2.75 | -0.50 |
| | 10NOV94 | FINAL | 40 | 66 | -26 | -39.4 | 2.00 | 3.75 | -1.75 | 2.00 | 2.75 | -0.75 |

SOURCE CODE:                    XL0602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:             MIS.SRCDR55.D2821
DATE PRINTED:                   15JUN95

CONFIDENTIAL
AZ/SER 0051948

G67

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 021/02103 | 28MAR94 | 21 | 3.75 | 3.75 | 0.00 | 1.00 | 1.67 | -0.67 | 1.00 | 1.33 | -0.33 |
| | 04APR94 | 28 | 4.50 | 3.75 | 0.75 | 2.33 | 1.67 | 0.67 | 1.67 | 1.33 | 0.33 |
| | 11APR94 | 35 | 4.75 | 3.75 | 1.00 | 1.67 | 1.67 | 0.00 | 2.67 | 1.33 | 1.33 |
| | 18APR94 | 42 | 4.25 | 3.75 | 0.50 | 2.33 | 1.67 | 0.67 | 2.33 | 1.33 | 1.00 |
| | 18APR94 | FINAL | 4.25 | 3.75 | 0.50 | 2.33 | 1.67 | 0.67 | 2.33 | 1.33 | 1.00 |
| 021/02105 | 25MAY94 | 7 | 3.75 | 4.50 | -0.75 | 2.67 | 3.33 | -0.67 | 4.00 | 4.00 | 0.00 |
| | 01JUN94 | 14 | 4.25 | 4.50 | -0.25 | 3.33 | 3.33 | 0.00 | 3.00 | 4.00 | -1.00 |
| | 08JUN94 | 21 | 4.75 | 4.50 | 0.25 | 2.67 | 3.33 | -0.67 | 3.00 | 4.00 | -1.00 |
| | 10JUN94 | 28 | 5.50 | 4.50 | 1.00 | 3.33 | 3.33 | 0.00 | 4.00 | 4.00 | 0.00 |
| | 10JUN94 | FINAL | 5.50 | 4.50 | 1.00 | 3.00 | 3.33 | -0.33 | 4.00 | 4.00 | 0.00 |
| 022/02201 | 11OCT93 | 0 | 2.75 | 2.75 | 0.00 | 3.00 | 3.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 19OCT93 | 7 | 2.50 | 2.75 | -0.25 | 2.67 | 3.00 | -0.33 | 2.00 | 2.00 | 0.00 |
| | 26OCT93 | 14 | 2.50 | 2.75 | -0.25 | 3.00 | 3.00 | 0.00 | 1.33 | 2.00 | -0.67 |
| | 26OCT93 | FINAL | 3.25 | 2.75 | 0.50 | 3.00 | 3.00 | 0.00 | 0.67 | 2.00 | -1.33 |
| 023/02306 | 22JUN94 | 0 | 3.25 | 3.25 | 0.00 | 2.67 | 2.67 | 0.00 | 1.67 | 1.67 | 0.00 |
| | 29JUN94 | 7 | 0.25 | 3.25 | -3.00 | 0.00 | 2.67 | -2.67 | 0.00 | 1.67 | -1.67 |
| | 08JUL94 | 14 | 0.25 | 3.25 | -3.00 | 0.00 | 2.67 | -2.67 | 0.00 | 1.67 | -1.67 |
| | 15JUL94 | 21 | 0.00 | 3.25 | -3.25 | 0.00 | 2.67 | -2.67 | 0.00 | 1.67 | -1.67 |
| | 22JUL94 | 28 | 0.00 | 3.25 | -3.25 | 0.67 | 2.67 | -2.00 | 0.33 | 1.67 | -1.33 |
| | 03AUG94 | 35 | 1.25 | 3.25 | -2.00 | 0.67 | 2.67 | -2.00 | 0.00 | 1.67 | -1.67 |
| | 03AUG94 | FINAL | 1.25 | 3.25 | -2.00 | 0.67 | 2.67 | -2.00 | 0.00 | 1.67 | -1.67 |
| 024/02401 | 26MAY94 | 0 | 4.25 | 4.25 | 0.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 08JUN94 | FINAL | 4.25 | 4.25 | 0.00 | 2.00 | 2.00 | 0.00 | 0.33 | 0.00 | 0.33 |
| 025/02502 | 29SEP94 | 0 | 5.25 | 5.25 | 0.00 | 3.33 | 2.33 | 1.00 | 3.33 | 4.00 | -0.67 |
| | 06OCT94 | 7 | 4.75 | 5.25 | -0.50 | 2.33 | 2.33 | 0.00 | 2.67 | 4.00 | -1.33 |
| | 13OCT94 | 14 | 2.50 | 5.25 | -2.75 | 2.67 | 2.33 | 0.33 | 2.67 | 4.00 | -1.33 |
| | 20OCT94 | 21 | 2.25 | 5.25 | -3.00 | 2.67 | 2.33 | 0.33 | 2.67 | 4.00 | -1.33 |
| | 27OCT94 | 28 | 2.75 | 5.25 | -2.50 | 2.67 | 2.33 | 0.33 | 2.67 | 4.00 | -1.33 |
| | 03NOV94 | 35 | 2.25 | 5.25 | -3.00 | 2.33 | 2.33 | 0.00 | 2.67 | 4.00 | -1.33 |
| | 10NOV94 | 42 | 2.25 | 5.25 | -3.00 | 2.33 | 2.33 | 0.00 | 2.00 | 4.00 | -2.00 |
| | 10NOV94 | FINAL | 2.50 | 5.25 | -2.75 | 2.33 | 2.33 | 0.00 | 2.00 | 4.00 | -2.00 |

SOURCE CODE:        XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MTS.SNO4R55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0051949

G68

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 025/02503 | 28SEP94 | 0 | 52 | 52 | 0 | | 2.75 | 2.75 | 0.00 | 0.50 | 0.50 | 0.00 |
| | 03OCT94 | 7 | 60 | 52 | 8 | 15.4 | 3.00 | 2.75 | 0.25 | 1.00 | 0.50 | 0.50 |
| | 03OCT94 | FINAL | 60 | 52 | 8 | 15.4 | 3.00 | 2.75 | 0.25 | 1.00 | 0.50 | 0.50 |
| 027/02701 | 14FEB94 | 0 | 56 | 66 | -10 | -15.2 | 2.25 | 2.25 | 0.00 | 2.50 | 2.75 | -0.25 |
| | 27FEB94 | 14 | 66 | 66 | 0 | | 2.25 | 2.25 | 0.00 | 2.75 | 2.75 | 0.00 |
| | 27FEB94 | FINAL | 66 | 66 | 0 | | 2.25 | 2.25 | 0.00 | 2.75 | 2.75 | 0.00 |
| 027/02704 | 06NOV94 | 0 | 49 | 49 | 0 | | 2.75 | 2.75 | 0.00 | 1.50 | 1.50 | 0.00 |
| | 10NOV94 | 7 | 59 | 49 | 10 | 20.4 | 3.75 | 2.75 | 1.00 | 1.50 | 1.50 | 0.00 |
| | 10NOV94 | FINAL | 59 | 49 | 10 | 20.4 | 3.75 | 2.75 | 1.00 | 2.25 | 1.50 | 0.75 |
| 029/02903 | 11MAR94 | 0 | 61 | 61 | 0 | | 1.50 | 1.50 | 0.00 | 2.25 | 2.25 | 0.00 |
| | 17MAR94 | 7 | 48 | 61 | -13 | -21.3 | 1.00 | 1.50 | -0.50 | 2.00 | 2.25 | -0.25 |
| | 24MAR94 | 14 | 46 | 61 | -15 | -24.6 | 1.00 | 1.50 | -0.50 | 2.75 | 2.25 | 0.50 |
| | 30MAR94 | 21 | 53 | 61 | -8 | -13.1 | 1.50 | 1.50 | 0.00 | 2.75 | 2.25 | 0.50 |
| 029/02906 | 26MAY94 | 0 | 46 | 46 | 0 | | 2.00 | 2.00 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 01JUN94 | 7 | 35 | 46 | -11 | -23.9 | 1.50 | 2.00 | -0.50 | 2.00 | 3.00 | -1.00 |
| | 08JUN94 | 14 | 34 | 46 | -12 | -26.1 | 2.00 | 2.00 | 0.00 | 2.00 | 3.00 | -1.00 |
| | 15JUN94 | 21 | 47 | 46 | 1 | 2.2 | 2.00 | 2.00 | 0.00 | 1.50 | 3.00 | -1.50 |
| | 15JUN94 | FINAL | 47 | 46 | 1 | 2.2 | 2.00 | 2.00 | 0.00 | 1.50 | 3.00 | -1.50 |
| 029/02908 | 01SEP94 | 0 | 36 | 36 | 0 | | 1.50 | 1.50 | 0.00 | 1.50 | 1.50 | 0.00 |
| | 14SEP94 | 14 | 32 | 36 | -4 | -11.1 | 0.50 | 1.50 | -1.00 | 1.25 | 1.50 | -0.25 |
| | 22SEP94 | 21 | 26 | 36 | -10 | -27.8 | 0.25 | 1.50 | -1.25 | 1.75 | 1.50 | 0.25 |
| | 28SEP94 | 28 | 16 | 36 | -20 | -55.6 | 0.50 | 1.50 | -1.00 | 1.75 | 1.50 | 0.25 |
| | 28SEP94 | FINAL | 12 | 36 | -24 | -66.7 | 0.50 | 1.50 | -1.00 | 1.25 | 1.50 | -0.25 |
| 029/02909 | 29OCT94 | 0 | 43 | 43 | 0 | | 1.75 | 1.75 | 0.00 | 1.75 | 1.75 | 0.00 |
| | 31OCT94 | 7 | 35 | 43 | -8 | -18.6 | 2.00 | 1.75 | 0.25 | 1.75 | 1.75 | 0.00 |
| | 07NOV94 | 14 | 32 | 43 | -11 | -25.6 | 1.00 | 1.75 | -0.75 | 1.75 | 1.75 | 0.00 |
| | 14NOV94 | 21 | 22 | 43 | -21 | -48.8 | 0.50 | 1.75 | -1.25 | 1.00 | 1.75 | -0.75 |
| | 18NOV94 | 28 | 22 | 43 | -21 | -48.8 | 0.50 | 1.75 | -1.25 | 1.50 | 1.75 | -0.25 |
| | 18NOV94 | FINAL | 22 | 43 | -21 | -48.8 | 0.50 | 1.75 | -1.25 | 1.25 | 1.75 | -0.50 |
| 030/03001 | 13JUN94 | 0 | 58 | 58 | 0 | | 4.00 | 4.00 | 0.00 | 4.25 | 4.25 | 0.00 |
| | 20JUN94 | 7 | 57 | 58 | -1 | -1.7 | 4.00 | 4.00 | 0.00 | 4.25 | 4.25 | 0.00 |
| | 27JUN94 | 14 | 41 | 58 | -17 | -29.3 | 3.25 | 4.00 | -0.75 | 3.50 | 4.25 | -0.75 |

SOURCE CODE:           XLU9G2.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    MIS.SGCRH5.D2B21
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0051950

G69

5071IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 025/02503 | 28SEP94 | 0 | 4.50 | 4.50 | 0.00 | 3.33 | 3.33 | 0.00 | 3.67 | 3.67 | 0.00 |
| | 03OCT94 | 7 | 5.00 | 4.50 | 0.50 | 4.00 | 3.33 | 0.67 | 4.00 | 3.67 | 0.33 |
| | 03OCT94 | FINAL | 5.00 | 4.50 | 0.50 | 4.00 | 3.33 | 0.67 | 4.00 | 3.67 | 0.33 |
| 027/02701 | 14FEB94 | 0 | 4.75 | 4.75 | 0.00 | 5.00 | 5.00 | 0.00 | 4.00 | 4.00 | 0.00 |
| | 21FEB94 | 7 | 4.00 | 4.75 | -0.75 | 5.00 | 5.00 | 0.00 | 3.33 | 4.00 | -0.67 |
| | 27FEB94 | 14 | 4.50 | 4.75 | -0.25 | 5.00 | 5.00 | 0.00 | 4.33 | 4.00 | 0.33 |
| | 27FEB94 | FINAL | 4.50 | 4.75 | -0.25 | 5.00 | 5.00 | 0.00 | 4.33 | 4.00 | 0.33 |
| 027/02704 | 06NOV94 | 0 | 3.50 | 3.50 | 0.00 | 2.00 | 2.00 | 0.00 | 4.00 | 4.00 | 0.00 |
| | 10NOV94 | 7 | 3.75 | 3.50 | 0.25 | 2.67 | 2.00 | 0.67 | 4.00 | 4.00 | 0.00 |
| | 10NOV94 | FINAL | 3.75 | 3.50 | 0.25 | 2.67 | 2.00 | 0.67 | 4.00 | 4.00 | 0.00 |
| 029/02903 | 11MAR94 | 0 | 3.50 | 3.50 | 0.00 | 2.67 | 2.67 | 0.00 | 4.67 | 4.67 | 0.00 |
| | 17MAR94 | 7 | 3.25 | 3.50 | -0.25 | 3.67 | 2.67 | 1.00 | 4.67 | 4.67 | 0.00 |
| | 24MAR94 | 14 | 3.25 | 3.50 | -0.25 | 3.67 | 2.67 | 1.00 | 4.67 | 4.67 | 0.00 |
| | 30MAR94 | 21 | 2.75 | 3.50 | -0.75 | 4.33 | 2.67 | 1.67 | 3.67 | 4.67 | -1.00 |
| | 30MAR94 | FINAL | 2.75 | 3.50 | -0.75 | 4.33 | 2.67 | 1.67 | 3.67 | 4.67 | -1.00 |
| 029/02906 | 26MAY94 | 0 | 4.00 | 4.00 | 0.00 | 1.67 | 1.67 | 0.00 | 3.67 | 3.67 | 0.00 |
| | 01JUN94 | 7 | 3.25 | 4.00 | -0.75 | 1.00 | 1.67 | -0.67 | 3.67 | 3.67 | 0.00 |
| | 08JUN94 | 14 | 3.50 | 4.00 | -0.50 | 1.00 | 1.67 | -0.67 | 3.67 | 3.67 | 0.00 |
| | 15JUN94 | 21 | 3.50 | 4.00 | -0.50 | 1.00 | 1.67 | -0.67 | 2.33 | 3.67 | -1.33 |
| | 15JUN94 | FINAL | 3.50 | 4.00 | -0.50 | 1.00 | 1.67 | -0.67 | 2.67 | 3.67 | -1.33 |
| 029/02908 | 01SEP94 | 0 | 2.25 | 2.25 | 0.00 | 1.00 | 1.00 | 0.00 | 4.33 | 4.33 | 0.00 |
| | 08SEP94 | 7 | 2.25 | 2.25 | 0.00 | 0.33 | 1.00 | -0.67 | 3.67 | 4.33 | -0.67 |
| | 14SEP94 | 14 | 2.25 | 2.25 | 0.00 | 0.67 | 1.00 | -0.33 | 3.67 | 4.33 | -0.67 |
| | 22SEP94 | 21 | 1.00 | 2.25 | -1.25 | 0.67 | 1.00 | -0.33 | 2.67 | 4.33 | -1.67 |
| | 28SEP94 | 28 | 0.50 | 2.25 | -1.75 | 0.33 | 1.00 | -0.67 | 1.67 | 4.33 | -2.67 |
| | 28SEP94 | FINAL | 0.50 | 2.25 | -1.75 | 0.33 | 1.00 | -0.67 | 1.67 | 4.33 | -2.67 |
| 029/02909 | 29OCT94 | 0 | 3.25 | 3.25 | 0.00 | 0.67 | 0.67 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 31OCT94 | 7 | 2.75 | 3.25 | -0.50 | 0.00 | 0.67 | -0.67 | 3.00 | 3.00 | 0.00 |
| | 07NOV94 | 14 | 2.75 | 3.25 | -0.50 | 0.00 | 0.67 | -1.00 | 2.67 | 3.00 | -0.33 |
| | 14NOV94 | 21 | 2.75 | 3.25 | -0.50 | 0.00 | 0.67 | -1.00 | 2.67 | 3.00 | -0.33 |
| | 18NOV94 | 28 | 2.75 | 3.25 | -0.50 | 0.00 | 0.67 | -1.00 | 1.67 | 3.00 | -1.67 |
| | 18NOV94 | FINAL | 2.75 | 3.25 | -0.50 | 0.00 | 0.67 | -1.00 | 1.33 | 3.00 | -1.67 |
| 030/03001 | 13JUN94 | 0 | 3.50 | 3.50 | 0.00 | 2.33 | 2.33 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 20JUN94 | 7 | 3.50 | 3.50 | 0.00 | 2.67 | 2.33 | 0.33 | 1.00 | 1.33 | -0.33 |
| | 27JUN94 | 14 | 2.00 | 3.50 | -1.50 | 2.67 | 2.33 | 0.33 | 1.00 | 1.33 | -0.33 |

SOURCE CODE: XLU602-PROD-PHASEIII(BPRS)
SAS DATA LIBRARIES: MFS3.SRGR65.O2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0051951

G70

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 030/03001 | 04JUL94 | 21 | 34 | 58 | -24 | -41.4 | 2.00 | 4.00 | -2.00 | 2.50 | 4.25 | -1.75 |
| | 12JUL94 | 28 | 32 | 58 | -26 | -44.8 | 2.00 | 4.00 | -2.00 | 2.25 | 4.25 | -2.00 |
| | 18JUL94 | 35 | 28 | 58 | -30 | -51.7 | 1.75 | 4.00 | -2.25 | 2.00 | 4.25 | -2.25 |
| | 25JUL94 | 42 | 27 | 58 | -31 | -53.4 | 1.75 | 4.00 | -2.25 | 1.75 | 4.25 | -2.50 |
| | 23JUL94 | FINAL | 27 | 58 | -31 | -53.4 | 1.75 | 4.00 | -2.25 | 1.75 | 4.25 | -2.50 |
| 030/03005 | 17NOV94 | 0 | 49 | 49 | 0 | 0 | 3.50 | 3.50 | 0.00 | 2.75 | 3.25 | -0.50 |
| | 23NOV94 | 7 | 40 | 49 | -9 | -18.4 | 3.00 | 3.50 | -0.50 | 2.75 | 3.25 | -0.50 |
| | 30NOV94 | 14 | 32 | 49 | -17 | -34.7 | 2.50 | 3.50 | -1.00 | 2.00 | 3.25 | -1.25 |
| | 13DEC94 | 28 | 25 | 49 | -24 | -49 | 2.25 | 3.50 | -1.25 | 1.75 | 3.25 | -1.50 |
| | 20DEC94 | 35 | 25 | 49 | -24 | -49 | 2.25 | 3.50 | -1.25 | 2.00 | 3.25 | -1.25 |
| | 27DEC94 | 42 | 13 | 49 | -36 | -73.5 | 1.00 | 3.50 | -2.50 | 1.50 | 3.25 | -1.75 |
| | 27DEC94 | FINAL | 13 | 49 | -36 | -73.5 | 1.00 | 3.50 | -2.50 | 1.50 | 3.25 | -1.75 |
| 031/03104 | 16MAR94 | 0 | 53 | 53 | 0 | 0 | 3.50 | 3.50 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 24MAR94 | 7 | 41 | 53 | -12 | -22.6 | 3.25 | 3.50 | -0.25 | 1.00 | 1.00 | 0.00 |
| | 31MAR94 | 14 | 38 | 53 | -15 | -28.3 | 3.00 | 3.50 | -0.50 | 1.25 | 1.00 | 0.25 |
| | 07APR94 | 21 | 35 | 53 | -18 | -34 | 2.25 | 3.50 | -1.25 | 1.25 | 1.00 | 0.25 |
| | 14APR94 | 28 | 37 | 53 | -16 | -30.2 | 2.50 | 3.50 | -1.00 | 2.00 | 1.00 | 1.00 |
| | 21APR94 | 35 | 36 | 53 | -17 | -32.1 | 2.50 | 3.50 | -1.00 | 2.25 | 1.00 | 1.25 |
| | 28APR94 | 42 | 43 | 53 | -10 | -18.9 | 2.50 | 3.50 | -1.00 | 2.25 | 1.00 | 1.25 |
| | 28APR94 | FINAL | 43 | 53 | -10 | -18.9 | 2.50 | 3.50 | -1.00 | 2.25 | 1.00 | 1.25 |
| 031/03106 | 24JUN94 | 0 | 32 | 32 | 0 | 0 | 0.75 | 0.75 | 0.00 | 1.50 | 1.50 | 0.00 |
| | 30JUN94 | 7 | 34 | 32 | 2 | 6.3 | 0.75 | 0.75 | 0.00 | 1.75 | 1.50 | 0.25 |
| | 07JUL94 | 14 | 29 | 32 | -3 | -9.4 | 0.75 | 0.75 | 0.00 | 1.75 | 1.50 | 0.25 |
| | 07JUL94 | FINAL | 29 | 32 | -3 | -9.4 | 0.75 | 0.75 | 0.00 | 1.75 | 1.50 | 0.25 |
| 032/03203 | 18OCT94 | 0 | 48 | 48 | 0 | 0 | 3.00 | 3.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 25OCT94 | 7 | 42 | 48 | -6 | -12.5 | 3.00 | 3.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 02NOV94 | 14 | 22 | 48 | -26 | -54.2 | 0.50 | 3.00 | -2.50 | 1.75 | 2.00 | -0.25 |
| | 08NOV94 | 21 | 20 | 48 | -28 | -58.3 | 0.75 | 3.00 | -2.25 | 1.75 | 2.00 | -0.25 |
| | 15NOV94 | 28 | 11 | 48 | -37 | -77.1 | 0.50 | 3.00 | -2.50 | 1.00 | 2.00 | -1.00 |
| | 22NOV94 | 35 | 11 | 48 | -37 | -77.1 | 0.50 | 3.00 | -2.50 | 1.00 | 2.00 | -1.00 |
| | 29NOV94 | 42 | 10 | 48 | -38 | -79.2 | 0.00 | 3.00 | -3.00 | 1.00 | 2.00 | -1.00 |
| | 29NOV94 | FINAL | 10 | 48 | -38 | -79.2 | 0.00 | 3.00 | -3.00 | 1.00 | 2.00 | -1.00 |
| 033/03302 | 10MAY94 | 0 | 42 | 42 | 0 | 0 | 1.25 | 1.25 | 0.00 | 2.25 | 2.25 | 0.00 |
| | 17MAY94 | 7 | 35 | 42 | -7 | -16.7 | 1.25 | 1.25 | 0.00 | 1.50 | 2.25 | -0.75 |
| | 20MAY94 | 14 | 45 | 42 | 3 | 7.1 | 1.50 | 1.25 | 0.25 | 3.50 | 2.25 | 1.25 |

SOURCE CODE:   XLUG02.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MISS.SDGPR65.D2821
DATE PRINTED:   15JUN95

CONFIDENTIAL
AZ/SER 0051952

G71

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

---- TREATMENT=450 MG (BID) SEROQUEL ----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 030/03001 | 04JUL94 | 21 | 1.75 | 3.50 | -1.75 | 2.33 | 2.33 | 0.00 | 0.67 | 1.33 | -0.67 |
| | 12JUL94 | 28 | 1.25 | 3.50 | -2.25 | 2.00 | 2.33 | -0.33 | 1.33 | 1.33 | 0.00 |
| | 18JUL94 | 35 | 1.50 | 3.50 | -2.00 | 2.00 | 2.33 | -0.33 | 0.33 | 1.33 | -1.00 |
| | 25JUL94 | 42 | 1.50 | 3.50 | -2.00 | 2.00 | 2.33 | -0.33 | 0.33 | 1.33 | -1.00 |
| | FINAL | | 1.50 | 3.50 | -2.00 | 2.00 | 2.33 | -0.33 | 0.33 | 1.33 | -1.00 |
| 030/03005 | 17NOV94 | 0 | 2.25 | 2.25 | 0 | 2.67 | 2.67 | 0 | 1.67 | 1.67 | 0 |
| | 23NOV94 | 7 | 1.50 | 2.25 | -0.75 | 2.33 | 2.67 | -0.33 | 1.33 | 1.67 | -0.33 |
| | 30NOV94 | 14 | 0.50 | 2.25 | -1.75 | 2.67 | 2.67 | 0 | 1.00 | 1.67 | -0.67 |
| | 13DEC94 | 28 | 0.25 | 2.25 | -2.00 | 1.67 | 2.67 | -1.00 | 0.33 | 1.67 | -1.33 |
| | 20DEC94 | 35 | 0.25 | 2.25 | -2.00 | 1.67 | 2.67 | -1.00 | 0.33 | 1.67 | -1.33 |
| | 27DEC94 | 42 | 0.25 | 2.25 | -2.00 | 0.67 | 2.67 | -2.00 | 0.00 | 1.67 | -1.67 |
| | FINAL | | 0.25 | 2.25 | -2.00 | 0.67 | 2.67 | -2.00 | 0.00 | 1.67 | -1.67 |
| 031/03104 | 18MAR94 | 0 | 4.00 | 4.00 | 0 | 4.00 | 4.00 | 0 | 2.33 | 2.33 | 0 |
| | 24MAR94 | 7 | 2.50 | 4.00 | -1.50 | 3.00 | 4.00 | -1.00 | 2.00 | 2.33 | -0.33 |
| | 31MAR94 | 14 | 2.50 | 4.00 | -1.50 | 3.00 | 4.00 | -1.00 | 2.33 | 2.33 | 0.00 |
| | 07APR94 | 21 | 1.50 | 4.00 | -2.50 | 2.33 | 4.00 | -1.67 | 1.67 | 2.33 | -0.67 |
| | 14APR94 | 28 | 1.50 | 4.00 | -2.50 | 3.00 | 4.00 | -1.00 | 2.33 | 2.33 | 0.00 |
| | 21APR94 | 35 | 1.50 | 4.00 | -2.50 | 3.00 | 4.00 | -1.00 | 2.33 | 2.33 | 0.00 |
| | 28APR94 | 42 | 2.75 | 4.00 | -1.25 | 2.33 | 4.00 | -1.67 | 2.00 | 2.33 | -0.33 |
| | FINAL | | 2.75 | 4.00 | -1.25 | 2.33 | 4.00 | -1.67 | 2.00 | 2.33 | -0.33 |
| 031/03106 | 24JUN94 | 0 | 3.25 | 3.25 | 0.00 | 2.33 | 2.33 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 30JUN94 | 7 | 3.25 | 3.25 | 0.00 | 2.33 | 2.33 | 0.00 | 1.33 | 1.00 | 0.33 |
| | 07JUL94 | 14 | 2.75 | 3.25 | -0.50 | 1.67 | 2.33 | -0.67 | 1.00 | 1.00 | 0.00 |
| | FINAL | | 2.75 | 3.25 | -0.50 | 1.67 | 2.33 | -0.67 | 1.00 | 1.00 | 0.00 |
| 032/03203 | 18OCT94 | 0 | 3.50 | 3.50 | 0.00 | 3.33 | 3.33 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 25OCT94 | 7 | 2.00 | 3.50 | -1.50 | 1.33 | 3.33 | -2.00 | 1.33 | 1.33 | 0.00 |
| | 02NOV94 | 14 | 1.25 | 3.50 | -2.25 | 1.33 | 3.33 | -2.00 | 0.67 | 1.33 | -0.67 |
| | 08NOV94 | 21 | 1.00 | 3.50 | -2.50 | 0.33 | 3.33 | -3.00 | 0.00 | 1.33 | -1.33 |
| | 15NOV94 | 28 | 1.00 | 3.50 | -2.50 | 0.67 | 3.33 | -2.67 | 0.00 | 1.33 | -1.33 |
| | 29NOV94 | 42 | 1.00 | 3.50 | -2.50 | 0.67 | 3.33 | -2.67 | 0.00 | 1.33 | -1.33 |
| | FINAL | | 1.00 | 3.50 | -2.50 | 0.67 | 3.33 | -2.67 | 0.00 | 1.33 | -1.33 |
| 033/03302 | 29NOV94 | 0 | 4.00 | 4.00 | 0.00 | 3.00 | 3.00 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 10MAY94 | 7 | 3.00 | 4.00 | -1.00 | 3.00 | 3.00 | 0.00 | 0.67 | 1.00 | -0.33 |
| | 25MAY94 | 28 | 3.25 | 4.00 | -0.75 | 3.33 | 3.00 | 0.33 | 0.67 | 1.00 | -0.33 |
| | FINAL | | 4.00 | 4.00 | 0.00 | 3.00 | 3.00 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 20MAY94 | 0 | 2.75 | | | 3.67 | | | 1.00 | | |
| | | 14 | 3.25 | | | 3.33 | | | 0.67 | | |

SOURCE CODE:           XLU0G22_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:    MES.SRC45.O2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0051953

111

**TABLES (continued)**                   **PAGE**

T8.3.2    Analysis of covariance for change from baseline in BPRS factor scores for observed data ............................................. **161**

T8.4    Summary of response (response = 30% or greater reduction from baseline in BPRS total score) ......................................... **171**

T8.5    Descriptive statistics for BPRS individual item scores ................. **172**

T9.1    Frequency distribution for CGI Severity of Illness score .............. **182**

T9.2    Frequency distribution for change from baseline in CGI Severity of Illness score ......................................................... **185**

T9.3.1    Cochran−Mantel−Haenszel analysis for change from baseline in CGI Severity of Illness score with last observation carried forward (450 mg (BID) SEROQUEL vs 450 mg (TID) SEROQUEL) .............. **188**

T9.3.2    Cochran−Mantel−Haenszel analysis for change from baseline in CGI Severity of Illness score for observed data (450 mg (BID) SEROQUEL vs 450 mg (TID) SEROQUEL) ........................... **197**

T9.4.1    Frequency distribution for baseline and change from baseline in CGI Severity of Illness score for final observation (last observation carried forward) by sex, age and race ..................................... **206**

T9.4.2    Frequency distribution for baseline and change from baseline in CGI Severity of Illness score for Day 42 (observed cases only) by sex, age and race .......................................................... **224**

T10.1    Descriptive statistics for CGI Global improvement score .............. **242**

T10.2.1    Analysis of variance for CGI Global improvement score with last observation carried forward ........................................... **243**

T10.2.2    Analysis of variance for CGI Global improvement score for observed data ......................................................... **245**

T11.1    Descriptive statistics for SANS summary score (sum of global rating scores) ............................................................ **247**

T11.2    Descriptive statistics for change from baseline in SANS summary score (sum of global rating scores) ......................................... **248**

T11.3.1    Analysis of covariance for change from baseline in SANS summary score (sum of global rating scores) with last observation carried forward ..... **249**

T11.3.2    Analysis of covariance for change from baseline in SANS summary score (sum of global rating scores) for observed data ................. **251**

T11.4    Descriptive statistics for SANS individual item and global scores ....... **253**

T12.1    Descriptive statistics for number of days on randomized treatment ..... **266**

147

CONFIDENTIAL
AZ/SER 0050613

G72

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 033/03302 | 20MAY94 | FINAL | 45 | 42 | 3 | 7.1 | 1.50 | 1.25 | 0.25 | 3.50 | 2.25 | 1.25 |
| 034/03401 | 25JUL94 | 0 | 44 | 44 | 0 | .00 | 1.25 | 1.25 | 0.00 | 1.00 | 1.00 | .00 |
| | 01AUG94 | 7 | 40 | 44 | -4 | -9.1 | 0.75 | 1.25 | -0.50 | 1.25 | 1.00 | 0.25 |
| | 08AUG94 | 14 | 31 | 44 | -13 | -29.5 | 0.75 | 1.25 | -0.50 | 1.00 | 1.00 | -0.00 |
| | 16AUG94 | 21 | 35 | 44 | -9 | -20.5 | 1.00 | 1.25 | -0.25 | 1.75 | 1.00 | 0.75 |
| | 23AUG94 | 28 | 21 | 44 | -23 | -52.3 | 1.00 | 1.25 | -0.25 | 1.00 | 1.00 | -0.00 |
| | 30AUG94 | 35 | 34 | 44 | -10 | -22.7 | 2.00 | 1.25 | 0.75 | 1.50 | 1.00 | 0.50 |
| | 05SEP94 | 42 | 27 | 44 | -17 | -38.6 | 2.00 | 1.25 | 0.75 | 1.00 | 1.00 | 0.00 |
| | 05SEP94 | FINAL | 27 | 44 | -17 | -38.6 | 2.00 | 1.25 | 0.75 | 1.00 | 1.00 | 0.00 |
| 034/03403 | 29SEP94 | 0 | 56 | 41 | 15 | 36.6 | 3.50 | 2.75 | 0.75 | 1.75 | 1.00 | 0.75 |
| | 29SEP94 | FINAL | 56 | 41 | 15 | 36.6 | 3.50 | 2.75 | 0.75 | 1.75 | 1.00 | 0.75 |
| 035/03501 | 13JAN94 | 0 | 37 | 37 | 0 | .00 | 1.75 | 1.75 | -0.00 | 1.50 | 1.75 | -0.25 |
| | 21JAN94 | 7 | 29 | 37 | -8 | -21.6 | 0.75 | 1.75 | -1.00 | 1.75 | 1.75 | -0.00 |
| | 28JAN94 | 14 | 26 | 37 | -11 | -29.7 | 0.75 | 1.75 | -1.00 | 1.00 | 1.75 | -0.75 |
| | 28JAN94 | 21 | 28 | 37 | -9 | -24.3 | 0.75 | 1.75 | -1.00 | 1.00 | 1.75 | -0.75 |
| | 04FEB94 | FINAL | 26 | 37 | -11 | -29.7 | 0.50 | 1.75 | -1.25 | 1.75 | 1.75 | 0.00 |
| 035/03506 | 04FEB94 | 0 | 52 | 52 | 0 | .00 | 1.00 | 1.75 | -0.75 | 2.00 | 2.75 | -0.75 |
| | 17SEP94 | 14 | 37 | 52 | -15 | -28.8 | 1.25 | 1.75 | -0.50 | 2.25 | 2.75 | -0.50 |
| | 24SEP94 | 21 | 48 | 52 | -4 | -7.7 | 1.75 | 1.75 | -0.00 | 2.75 | 2.75 | -0.00 |
| | 01OCT94 | 28 | 39 | 52 | -13 | -25.0 | 1.75 | 1.75 | -0.00 | 2.25 | 2.75 | -0.50 |
| | 03OCT94 | FINAL | 46 | 52 | -6 | -11.5 | 1.25 | 1.75 | -0.50 | 2.50 | 2.75 | -0.25 |
| 036/03603 | 28MAY94 | 0 | 53 | 53 | 0 | .00 | 3.00 | 3.00 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 02JUN94 | 7 | 16 | 53 | -37 | -69.8 | 1.00 | 3.00 | -2.00 | 0.75 | 2.50 | -1.75 |
| | 09JUN94 | 14 | 6 | 53 | -47 | -88.7 | 1.00 | 3.00 | -2.00 | 0.75 | 2.50 | -1.75 |
| | 16JUN94 | 21 | 5 | 53 | -48 | -90.6 | 0.25 | 3.00 | -2.75 | 0.75 | 2.50 | -1.75 |
| | 23JUN94 | 28 | 5 | 53 | -48 | -90.6 | 0.25 | 3.00 | -2.75 | 0.50 | 2.50 | -2.00 |
| | 30JUN94 | 35 | 3 | 53 | -50 | -94.3 | 0.00 | 3.00 | -3.00 | 0.50 | 2.50 | -2.00 |
| | 07JUL94 | 42 | 2 | 53 | -51 | -96.2 | 0.00 | 3.00 | -3.00 | 0.25 | 2.50 | -2.25 |
| | 07JUL94 | FINAL | 1 | 53 | -52 | -98.2 | 0.25 | 3.00 | -2.75 | 0.50 | 2.50 | -2.00 |
| 036/03604 | 25MAY94 | 0 | 60 | 60 | 0 | .00 | 3.00 | 3.00 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 01JUN94 | 7 | 36 | 60 | -24 | -40.0 | 2.75 | 3.00 | -0.25 | 2.00 | 2.50 | -0.50 |
| | 08JUN94 | 14 | 48 | 60 | -12 | -20.0 | 2.00 | 3.00 | -1.00 | 2.25 | 2.50 | -0.25 |
| | 15JUN94 | 21 | 41 | 60 | -19 | -31.7 | 2.00 | 3.00 | -1.00 | 2.25 | 2.50 | -0.25 |

SOURCE CODE: XLU9002_PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MTS.SDCR5.O2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0051954

5077IL/0012: A MULTI-CENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

---- TREATMENT=450 MG (BID) SEROQUEL ----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 033/03302 | 20MAY94 | FINAL | 3.25 | 4.00 | -0.75 | 3.33 | 3.00 | 0.33 | 0.67 | 1.00 | -0.33 |
| 034/03401 | 25JUL94 | 0 | 4.00 | 4.00 | 0.00 | 3.67 | 3.67 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 01AUG94 | 7 | 4.25 | 4.00 | 0.25 | 4.00 | 3.67 | 0.33 | 2.33 | 2.67 | -0.33 |
| | 08AUG94 | 14 | 2.25 | 4.00 | -1.75 | 1.00 | 3.67 | -2.67 | 2.33 | 2.67 | -0.33 |
| | 16AUG94 | 21 | 1.75 | 4.00 | -2.25 | 1.33 | 3.67 | -2.33 | 1.33 | 2.67 | -1.33 |
| | 23AUG94 | 28 | 1.75 | 4.00 | -2.25 | 2.33 | 3.67 | -1.33 | 1.67 | 2.67 | -1.00 |
| | 30AUG94 | 35 | 0.50 | 4.00 | -3.50 | 2.67 | 3.67 | -1.00 | 2.00 | 2.67 | -0.67 |
| | 05SEP94 | 42 | 0.50 | 4.00 | -3.50 | 2.67 | 3.67 | -1.00 | 1.67 | 2.67 | -1.00 |
| | 05SEP94 | FINAL | 0.50 | 4.00 | -3.50 | 2.67 | 3.67 | -1.00 | 1.67 | 2.67 | -1.00 |
| 034/03403 | 22SEP94 | 0 | 3.00 | 2.25 | 0.75 | 4.33 | 4.33 | 0.00 | 2.67 | 1.33 | 1.33 |
| | 29SEP94 | 7 | 3.00 | 2.25 | 0.75 | 5.00 | 4.33 | 0.67 | 2.33 | 1.33 | 1.00 |
| | 29SEP94 | FINAL | 3.00 | 2.25 | 0.75 | 5.00 | 4.33 | 0.67 | 2.33 | 1.33 | 1.00 |
| 035/03501 | 13JUN94 | 0 | 3.00 | 3.00 | 0.00 | 1.33 | 1.33 | 0.00 | 0.67 | 2.33 | -1.67 |
| | 21JUN94 | 7 | 3.00 | 3.00 | 0.00 | 1.33 | 1.33 | 0.00 | 0.67 | 2.33 | -1.67 |
| | 28JUN94 | 14 | 3.75 | 3.00 | 0.75 | 1.67 | 1.33 | 0.33 | 3.33 | 2.33 | 1.00 |
| | 04JUL94 | 21 | 3.75 | 3.00 | 0.75 | 1.67 | 1.33 | 0.33 | 3.33 | 2.33 | 1.00 |
| | 04JUL94 | FINAL | 3.75 | 3.00 | 0.75 | 1.67 | 1.33 | 0.33 | 3.33 | 2.33 | 1.00 |
| 035/03506 | 10SEP94 | 0 | 2.00 | 2.75 | -0.75 | 1.67 | 3.00 | -1.33 | 2.67 | 3.00 | -0.33 |
| | 17SEP94 | 7 | 2.25 | 2.75 | -0.50 | 2.67 | 3.00 | -0.33 | 3.00 | 3.00 | 0.00 |
| | 24SEP94 | 14 | 2.75 | 2.75 | 0.00 | 2.00 | 3.00 | -1.00 | 3.00 | 3.00 | 0.00 |
| | 01OCT94 | 21 | 3.00 | 2.75 | 0.25 | 2.00 | 3.00 | -1.00 | 3.00 | 3.00 | 0.00 |
| | 03OCT94 | FINAL | 3.00 | 2.75 | 0.25 | 2.00 | 3.00 | -1.00 | 3.00 | 3.00 | 0.00 |
| 036/03603 | 28MAY94 | 0 | 3.25 | 3.25 | 0.00 | 3.33 | 3.33 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 02JUN94 | 7 | 0.75 | 3.25 | -2.50 | 2.00 | 3.33 | -1.33 | 0.00 | 2.67 | -2.67 |
| | 09JUN94 | 14 | 0.25 | 3.25 | -3.00 | 0.67 | 3.33 | -2.67 | 0.00 | 2.67 | -2.67 |
| | 16JUN94 | 21 | 0.00 | 3.25 | -3.25 | 0.67 | 3.33 | -2.67 | 0.00 | 2.67 | -2.67 |
| | 23JUN94 | 28 | 0.00 | 3.25 | -3.25 | 0.00 | 3.33 | -3.33 | 0.00 | 2.67 | -2.67 |
| | 30JUN94 | 35 | 0.00 | 3.25 | -3.25 | 0.33 | 3.33 | -3.00 | 0.00 | 2.67 | -2.67 |
| | 07JUL94 | 42 | 0.00 | 3.25 | -3.25 | 0.33 | 3.33 | -3.00 | 0.00 | 2.67 | -2.67 |
| | 07JUL94 | FINAL | 0.00 | 3.25 | -3.25 | 0.33 | 3.33 | -3.00 | 0.00 | 2.67 | -2.67 |
| 036/03604 | 25MAY94 | 0 | 4.25 | 4.25 | 0.00 | 4.67 | 4.67 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 01JUN94 | 7 | 2.25 | 4.25 | -2.00 | 2.33 | 4.67 | -2.33 | 2.33 | 2.33 | 0.00 |
| | 08JUN94 | 14 | 2.75 | 4.25 | -1.50 | 4.67 | 4.67 | 0.00 | 2.33 | 2.33 | 0.00 |
| | 15JUN94 | 21 | 2.75 | 4.25 | -1.50 | 2.67 | 4.67 | -2.00 | 1.67 | 2.33 | -0.67 |

SOURCE CODE: XLU002.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MES1.SRGRH55.D2BB21
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0051955

G74

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE FROM BASELINE BPRS | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 036/03604 | 22JUN94 | 28 | 42 | 60 | -18 | -30 | 2.00 | 3.00 | -1.00 | 2.25 | 2.50 | -0.25 |
| | 29JUN94 | 35 | 41 | 60 | -19 | -31.7 | 2.00 | 3.00 | -1.00 | 2.25 | 2.50 | -0.25 |
| | 06JUL94 | 42 | 41 | 60 | -19 | -31.7 | 2.00 | 3.00 | -1.00 | 2.25 | 2.50 | -0.25 |
| | 06JUL94 | FINAL | 41 | 60 | -19 | -31.7 | 2.00 | 3.00 | -1.00 | 2.25 | 2.50 | -0.25 |
| 037/03701 | 11JAN94 | 0 | 60 | 60 | 0 | 0 | 3.50 | 3.50 | 0.00 | 3.75 | 3.75 | 0.00 |
| | 20JAN94 | 7 | 49 | 60 | -11 | -18.3 | 4.25 | 3.50 | 0.75 | 3.75 | 3.75 | 0.00 |
| | 27JAN94 | 14 | 53 | 60 | -7 | -11.7 | 4.25 | 3.50 | 0.75 | 3.25 | 3.75 | -0.50 |
| | 27JAN94 | FINAL | 53 | 60 | -7 | -11.7 | 4.25 | 3.50 | 0.75 | 3.25 | 3.75 | -0.50 |
| 037/03703 | 07JUN94 | 0 | 67 | 67 | 0 | 0 | 2.75 | 2.75 | 0.00 | 3.25 | 3.25 | 0.00 |
| | 14JUN94 | 7 | 59 | 67 | -8 | -11.9 | 2.50 | 2.75 | -0.25 | 3.25 | 3.25 | 0.00 |
| | 21JUN94 | 14 | 54 | 67 | -13 | -19.4 | 1.75 | 2.75 | -1.00 | 3.25 | 3.25 | 0.00 |
| | 28JUN94 | 21 | 51 | 67 | -16 | -23.9 | 1.75 | 2.75 | -1.00 | 3.00 | 3.25 | -0.25 |
| | 05JUL94 | 28 | 46 | 67 | -21 | -31.3 | 1.50 | 2.75 | -1.25 | 3.00 | 3.25 | -0.25 |
| | 13JUL94 | 35 | 38 | 67 | -29 | -43.3 | 1.00 | 2.75 | -1.75 | 2.75 | 3.25 | -0.50 |
| | 19JUL94 | 42 | 38 | 67 | -29 | -43.3 | 1.00 | 2.75 | -1.75 | 2.75 | 3.25 | -0.50 |
| | 19JUL94 | FINAL | 38 | 67 | -29 | -43.3 | 1.00 | 2.75 | -1.75 | 2.75 | 3.25 | -0.50 |
| 038/03803 | 17OCT94 | 0 | 33 | 33 | 0 | 0 | 2.50 | 2.50 | 0.00 | 1.25 | 1.25 | 0.00 |
| | 24OCT94 | 7 | 13 | 33 | -20 | -60.6 | 2.25 | 2.50 | -0.25 | 1.25 | 1.25 | 0.00 |
| | 31OCT94 | 14 | 31 | 33 | -2 | -6.1 | 2.25 | 2.50 | -0.25 | 1.25 | 1.25 | 0.00 |
| | 08NOV94 | 21 | 10 | 33 | -23 | -69.7 | 1.25 | 2.50 | -1.25 | 0.00 | 1.25 | -1.25 |
| | 15NOV94 | 28 | 1 | 33 | -32 | -97 | 0.00 | 2.50 | -2.50 | 0.00 | 1.25 | -1.25 |
| | 30NOV94 | 35 | 1 | 33 | -32 | -97 | 0.00 | 2.50 | -2.50 | 0.00 | 1.25 | -1.25 |
| | 30NOV94 | 42 | 0 | 33 | -33 | -100 | 0.00 | 2.50 | -2.50 | 0.00 | 1.25 | -1.25 |
| | 30NOV94 | FINAL | 0 | 33 | -33 | -100 | 0.00 | 2.50 | -2.50 | 0.00 | 1.25 | -1.25 |
| 040/04001 | 22JAN94 | 0 | 61 | 61 | 0 | 0 | 1.75 | 1.75 | 0.00 | 3.50 | 3.50 | 0.00 |
| | 23JAN94 | 7 | 71 | 61 | 10 | 16.4 | 2.50 | 1.75 | 0.75 | 3.75 | 3.50 | 0.25 |
| | 05FEB94 | 14 | 59 | 61 | -2 | -3.3 | 1.75 | 1.75 | 0.00 | 2.75 | 3.50 | -0.75 |
| | 12FEB94 | 21 | 48 | 61 | -13 | -21.3 | 1.75 | 1.75 | 0.00 | 3.50 | 3.50 | 0.00 |
| | 17FEB94 | 28 | 55 | 61 | -6 | -9.8 | 1.00 | 1.75 | -0.75 | 3.50 | 3.50 | 0.00 |
| | 17FEB94 | FINAL | 55 | 61 | -6 | -9.8 | 1.00 | 1.75 | -0.75 | 3.50 | 3.50 | 0.00 |
| 040/04005 | 22APR94 | 0 | 53 | 53 | 0 | 0 | 1.00 | 1.00 | 0.00 | 2.25 | 2.25 | 0.00 |
| | 29APR94 | 7 | 55 | 53 | 2 | 3.8 | 1.00 | 1.00 | 0.00 | 2.25 | 2.25 | 0.00 |
| | 06MAY94 | 14 | 73 | 53 | 20 | 37.7 | 3.50 | 1.00 | 2.50 | 4.00 | 2.25 | 1.75 |
| | 06MAY94 | FINAL | 73 | 53 | 20 | 37.7 | 3.50 | 1.00 | 2.50 | 4.00 | 2.25 | 1.75 |
| 040/04008 | 09AUG94 | FINAL | 51 | 51 | 0 | 0 | 1.25 | 1.25 | 0.00 | 1.25 | 1.25 | 0.00 |

SOURCE CODE:            XLU0G02.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:     WES.SCR45.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0051956

G75

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 036/03604 | 22JUN94 | 28 | 3.00 | 4.25 | -1.25 | 2.67 | 4.67 | -2.00 | 1.67 | 2.33 | -0.67 |
| | 29JUN94 | 35 | 2.75 | 4.25 | -1.50 | 2.67 | 4.67 | -2.00 | 1.67 | 2.33 | -0.67 |
| | 06JUL94 | 42 | 2.75 | 4.25 | -1.50 | 2.67 | 4.67 | -2.00 | 1.67 | 2.33 | -0.67 |
| | 08JUL94 | FINAL | 2.75 | 4.25 | -1.50 | 2.67 | 4.67 | -2.00 | 1.67 | 2.33 | -0.67 |
| 037/03701 | 11JAN94 | 0 | 4.00 | 4.00 | 0.00 | 2.67 | 2.67 | 0.00 | 2.33 | 2.33 | 0.00 |
| | 20JAN94 | 7 | 2.00 | 4.00 | -2.00 | 2.67 | 2.67 | 0.00 | 2.33 | 2.33 | 0.00 |
| | 27JAN94 | 14 | 2.00 | 4.00 | -2.00 | 3.00 | 2.67 | 0.33 | 1.00 | 2.33 | -1.33 |
| | 27JAN94 | FINAL | 2.00 | 4.00 | -2.00 | 3.00 | 2.67 | 0.33 | 2.00 | 2.33 | -0.33 |
| 037/03703 | 14JAN94 | 0 | 5.00 | 5.00 | 0.00 | 3.00 | 3.00 | 0.00 | 4.67 | 4.67 | 0.00 |
| | 21JAN94 | 7 | 3.25 | 5.00 | -1.75 | 2.67 | 3.00 | -0.33 | 4.67 | 4.67 | 0.00 |
| | 28JAN94 | 14 | 3.00 | 5.00 | -2.00 | 2.00 | 3.00 | -1.00 | 4.67 | 4.67 | 0.00 |
| | 05JUL94 | 21 | 2.50 | 5.00 | -2.50 | 1.33 | 3.00 | -1.67 | 3.67 | 4.67 | -1.00 |
| | 12JUL94 | 28 | 1.75 | 5.00 | -3.25 | 1.33 | 3.00 | -1.67 | 4.33 | 4.67 | -0.33 |
| | 19JUL94 | FINAL | 1.75 | 5.00 | -3.25 | 1.33 | 3.00 | -1.67 | 4.00 | 4.67 | -0.67 |
| 038/03803 | 17OCT94 | 0 | 2.75 | 2.75 | 0.00 | 1.00 | 1.00 | 0.00 | 4.00 | 4.33 | -0.33 |
| | 25OCT94 | 7 | 2.00 | 2.75 | -0.75 | 1.00 | 1.00 | 0.00 | 4.33 | 4.33 | 0.00 |
| | 31OCT94 | 14 | 0.75 | 2.75 | -2.00 | 0.33 | 1.00 | -0.67 | 4.33 | 4.33 | 0.00 |
| | 08NOV94 | 21 | 0.00 | 2.75 | -2.75 | 0.00 | 1.00 | -1.00 | 3.67 | 4.33 | -0.67 |
| | 15NOV94 | 28 | 0.00 | 2.75 | -2.75 | 0.00 | 1.00 | -1.00 | 3.00 | 4.33 | -1.33 |
| | 22NOV94 | FINAL | 0.00 | 2.75 | -2.75 | 0.00 | 1.00 | -1.00 | 3.00 | 4.33 | -1.33 |
| 040/04001 | 22JAN94 | 0 | 4.25 | 4.25 | 0.00 | 3.33 | 3.33 | 0.00 | 4.33 | 4.33 | 0.00 |
| | 29JAN94 | 7 | 3.50 | 4.25 | -0.75 | 3.33 | 3.33 | 0.00 | 4.33 | 4.33 | 0.00 |
| | 05FEB94 | 14 | 2.75 | 4.25 | -1.50 | 2.67 | 3.33 | -0.67 | 3.67 | 4.33 | -0.67 |
| | 12FEB94 | 28 | 3.75 | 4.25 | -0.50 | 3.00 | 3.33 | -0.33 | 3.33 | 4.33 | -1.00 |
| | 17FEB94 | FINAL | 3.75 | 4.25 | -0.50 | 3.67 | 3.33 | 0.33 | 4.00 | 4.33 | -0.33 |
| 040/04006 | 22APR94 | 0 | 4.50 | 4.50 | 0.00 | 3.67 | 3.33 | 0.33 | 4.33 | 4.00 | 0.33 |
| | 29APR94 | 7 | 4.50 | 4.50 | 0.00 | 3.33 | 3.33 | 0.00 | 5.67 | 4.00 | 1.67 |
| | 06MAY94 | FINAL | 3.75 | 4.50 | -0.75 | 3.67 | 3.33 | 0.33 | 5.67 | 4.00 | 1.67 |
| 040/04008 | 09AUG94 | 0 | 6.00 | 6.00 | 0.00 | 1.67 | 1.67 | 0.00 | 4.00 | 4.00 | 0.00 |

SOURCE CODE:       XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MSS.SRC.R55.D2821
DATE PRINTED:      15JUN95

CONFIDENTIAL
AZ/SER 0051957

G76

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE FROM BASELINE BPRS | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 040/04008 | 16AUG94 | 7 | 52 | 51 | 1 | -2 | 1.00 | 1.25 | -0.25 | 1.25 | 1.25 | 0.00 |
| | 23AUG94 | 14 | 50 | 51 | -1 | -2 | 0.75 | 1.25 | -0.50 | 1.50 | 1.25 | 0.25 |
| | 30AUG94 | 21 | 50 | 51 | -1 | -2 | 0.75 | 1.25 | -0.50 | 1.50 | 1.25 | 0.25 |
| | 02SEP94 | 28 FINAL | 47 | 51 | -4 | -7.8 | 0.75 | 1.25 | -0.50 | 0.75 | 1.25 | -0.50 |
| 040/04012 | 24NOV94 | 7 | 65 | 65 | 0 | | 3.75 | 3.75 | 0.00 | 1.25 | 1.25 | 0.00 |
| | 01DEC94 | | 68 | 65 | 3 | 4.6 | 4.50 | 3.75 | 0.75 | 1.50 | 1.25 | 0.25 |
| | 08DEC94 | 14 FINAL | 66 | 65 | 1 | 1.5 | 4.25 | 3.75 | 0.50 | 1.75 | 1.50 | 0.25 |
| 041/04103 | 08OCT94 | 0 | 45 | 45 | 0 | 0 | 1.75 | 1.75 | 0.00 | 2.25 | 2.25 | 0.00 |
| | 13OCT94 | 7 | 46 | 45 | 1 | 2.2 | 1.50 | 1.75 | -0.25 | 2.75 | 2.75 | 0.00 |
| | 20OCT94 | 14 | 34 | 45 | -11 | -24.4 | 1.00 | 1.75 | -0.75 | 2.75 | 2.75 | 0.00 |
| | 27OCT94 | 21 | 28 | 45 | -17 | -37.8 | 0.75 | 1.75 | -1.00 | 2.75 | 2.75 | -0.50 |
| | 03NOV94 | 28 | 24 | 45 | -21 | -46.7 | 0.25 | 1.75 | -1.50 | 1.75 | 2.75 | -1.00 |
| | 10NOV94 | 35 | 24 | 45 | -21 | -46.7 | 0.25 | 1.75 | -1.50 | 2.25 | 2.75 | -0.50 |
| | 17NOV94 | 42 FINAL | 24 | 45 | -21 | -46.7 | 0.25 | 1.75 | -1.50 | 1.75 | 1.75 | -1.00 |
| 043/04301 | 09APR94 | 0 | 60 | 46 | 14 | 30.4 | 1.50 | 2.75 | -1.25 | 3.50 | 3.50 | -1.00 |
| | 15APR94 | 7 | 54 | 46 | 8 | 17.4 | 2.25 | 2.75 | 0.25 | 4.00 | 3.50 | 0.50 |
| | 22APR94 | 14 | 34 | 46 | -12 | 6.5 | 2.00 | 2.75 | -0.50 | 4.25 | 3.50 | 0.75 |
| | 28APR94 | 21 | 35 | 46 | -11 | -28.1 | 2.00 | 2.75 | -0.75 | 2.75 | 3.50 | -0.75 |
| | 05MAY94 | 28 | 28 | 46 | -18 | -23.9 | 2.00 | 2.75 | -0.75 | 2.75 | 3.50 | -0.75 |
| | 12MAY94 | 35 | 28 | 46 | -18 | -39.1 | 2.25 | 2.75 | -0.75 | 2.00 | 3.50 | -1.50 |
| | 19MAY94 | 42 | 46 | 46 | 0 | -39.1 | 1.75 | 2.75 | -1.25 | 2.75 | 3.00 | -0.25 |
| | 19MAY94 | FINAL | 45 | 46 | -1 | | 1.75 | 2.75 | -1.75 | 2.25 | 3.00 | -0.75 |
| 043/04306 | 15DEC94 | 0 | 46 | 65 | -19 | -29.2 | 1.75 | 3.50 | -1.75 | 2.25 | 3.00 | -0.75 |
| | 22DEC94 | 7 | 45 | 65 | -20 | -30.8 | 1.75 | 3.50 | -1.75 | 2.50 | 3.00 | -0.50 |
| | 29DEC94 | 14 | 38 | 65 | -27 | -41.5 | 1.75 | 3.50 | -1.75 | 2.25 | 3.00 | -0.75 |
| | 05JAN95 | 21 | 42 | 65 | -23 | -27 | 2.50 | 3.50 | -1.00 | 2.50 | 3.00 | -0.50 |
| | 12JAN95 | 28 | 44 | 65 | -21 | -32.3 | 1.75 | 3.50 | -1.75 | 2.25 | 3.00 | -0.75 |
| | 19JAN95 | 35 | 40 | 65 | -25 | -38.5 | 1.75 | 3.50 | -1.75 | 2.00 | 3.00 | -1.00 |
| | 19JAN95 | 42 | 40 | 65 | -25 | -38.5 | 1.50 | 3.50 | -1.00 | 2.00 | 3.00 | -1.00 |
| | 25JAN95 | FINAL | | | | | | | | | | |
| 044/04401 | 02FEB94 | 7 | 66 | 49 | 17 | 34.7 | 1.50 | 2.00 | -0.50 | 4.50 | 3.00 | 1.50 |

SOURCE CODE:
SAS DATA LIBRARIES: MSS.SCRC55.D2821    XU0602_PROD_PHASEIII(BPRS)
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0051958

G77

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 040/04008 | 16AUG94 | 7 | 6.00 | 6.00 | 0.00 | 2.00 | 1.67 | 0.33 | 4.33 | 4.00 | 0.33 |
| | 23AUG94 | 14 | 6.00 | 6.00 | 0.00 | 2.00 | 1.67 | 0.33 | 3.67 | 4.00 | -0.33 |
| | 30AUG94 | 21 | 6.00 | 6.00 | 0.00 | 1.67 | 1.67 | 0.00 | 4.00 | 4.00 | 0.00 |
| | 02SEP94 | 28 | 6.00 | 6.00 | 0.00 | 2.33 | 1.67 | 0.67 | 3.33 | 4.00 | -0.67 |
| | 02SEP94 | FINAL | 6.00 | 6.00 | 0.00 | 2.33 | 1.67 | 0.67 | 3.33 | 4.00 | -0.67 |
| 040/04012 | 24NOV94 | 0 | 5.00 | 5.00 | 0.00 | 5.33 | 5.00 | 0.33 | 3.00 | 3.00 | 0.00 |
| | 01DEC94 | 7 | 5.00 | 5.00 | 0.00 | 5.33 | 5.00 | 0.33 | 3.00 | 3.00 | 0.00 |
| | 08DEC94 | 14 | 3.75 | 5.00 | -1.25 | 4.33 | 5.00 | -0.67 | 4.00 | 3.00 | 1.00 |
| | 08DEC94 | FINAL | 3.75 | 5.00 | -1.25 | 4.33 | 5.00 | -0.67 | 4.00 | 3.00 | 1.00 |
| 041/04103 | 06OCT94 | 0 | 3.75 | 3.75 | 0.00 | 2.00 | 2.00 | 0.00 | 2.33 | 2.33 | 0.00 |
| | 13OCT94 | 7 | 3.50 | 3.75 | -0.25 | 2.00 | 2.00 | 0.00 | 2.67 | 2.33 | 0.33 |
| | 20OCT94 | 14 | 3.50 | 3.75 | -0.25 | 2.00 | 2.00 | 0.00 | 2.33 | 2.33 | 0.00 |
| | 27OCT94 | 21 | 3.50 | 3.75 | -0.25 | 1.67 | 2.00 | -0.33 | 2.00 | 2.33 | -0.33 |
| | 03NOV94 | 28 | 2.75 | 3.75 | -1.00 | 1.33 | 2.00 | -0.67 | 1.67 | 2.33 | -0.67 |
| | 10NOV94 | 35 | 2.50 | 3.75 | -1.25 | 0.67 | 2.00 | -1.33 | 1.33 | 2.33 | -1.00 |
| | 17NOV94 | 42 | 2.75 | 3.75 | -1.00 | 0.67 | 2.00 | -1.33 | 1.67 | 2.33 | -0.67 |
| | 17NOV94 | FINAL | 2.75 | 3.75 | -1.00 | 0.67 | 2.00 | -1.33 | 1.33 | 2.33 | -1.00 |
| 043/04301 | 15APR94 | 0 | 3.25 | 3.25 | 0.00 | 3.00 | 2.33 | 0.67 | 3.33 | 0.33 | 3.00 |
| | 22APR94 | 7 | 2.75 | 3.25 | -0.50 | 3.00 | 2.33 | 0.67 | 3.00 | 0.33 | 2.67 |
| | 29APR94 | 14 | 2.25 | 3.25 | -1.00 | 2.00 | 2.33 | -0.33 | 3.00 | 0.33 | 2.67 |
| | 05MAY94 | 21 | 2.25 | 3.25 | -1.00 | 2.00 | 2.33 | -0.33 | 0.33 | 0.33 | 0.00 |
| | 12MAY94 | 28 | 1.75 | 3.25 | -1.50 | 1.33 | 2.33 | -1.00 | 0.33 | 0.33 | 0.00 |
| | 19MAY94 | 35 | 1.75 | 3.25 | -1.50 | 1.33 | 2.33 | -1.00 | 0.33 | 0.33 | 0.00 |
| | 19MAY94 | FINAL | 1.75 | 3.25 | -1.50 | 1.33 | 2.33 | -1.00 | 0.67 | 0.33 | 0.33 |
| 043/04306 | 15DEC94 | 0 | 4.50 | 5.50 | -1.00 | 2.33 | 3.33 | -1.00 | 1.00 | 2.33 | -1.33 |
| | 22DEC94 | 7 | 4.00 | 5.50 | -1.50 | 2.00 | 3.33 | -1.33 | 0.67 | 2.33 | -1.67 |
| | 29DEC94 | 14 | 3.25 | 5.50 | -2.25 | 2.00 | 3.33 | -1.33 | 1.00 | 2.33 | -1.33 |
| | 05JAN95 | 21 | 4.00 | 5.50 | -1.50 | 2.00 | 3.33 | -1.33 | 1.00 | 2.33 | -1.33 |
| | 12JAN95 | 28 | 4.00 | 5.50 | -1.50 | 2.00 | 3.33 | -1.33 | 1.00 | 2.33 | -1.33 |
| | 19JAN95 | 35 | 4.00 | 5.50 | -1.50 | 2.00 | 3.33 | -1.33 | 1.00 | 2.33 | -1.33 |
| | 19JAN95 | FINAL | 4.00 | 5.50 | -1.50 | 2.00 | 3.33 | -1.33 | 1.00 | 2.33 | -1.33 |
| 044/04401 | 02FEB95 | 0 | 5.00 | 3.75 | 1.25 | 3.33 | 2.67 | 0.67 | 4.00 | 2.00 | 2.00 |

SOURCE CODE:        XL0602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SRC#65.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0051959

G78

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE BPRS FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 044/04401 | 02FEB94 | FINAL | 66 | 49 | 17 | 34.7 | 1.50 | 2.00 | -0.50 | 4.50 | 3.00 | 1.50 |
| 044/04404 | 10OCT94 | 0 | 38 | 38 | 0 | 0 | 2.50 | 2.50 | 0.00 | 2.00 | 2.00 | 0.00 |
|  | 17OCT94 | 7 | 36 | 38 | -6 | -16.7 | 2.50 | 2.50 | 0.00 | 2.00 | 2.00 | 0.00 |
|  | 25OCT94 | 14 | 36 | 38 | -6 | -16.7 | 1.75 | 2.50 | -0.75 | 2.00 | 2.00 | 0.00 |
|  | 31OCT94 | 21 | 30 | 38 |  |  | 1.75 | 2.50 | -0.75 | 2.00 | 2.00 | 0.00 |
| 045/04501 | 31OCT94 | FINAL | 35 | 35 | 0 | 0 | 2.50 | 2.50 | 0.00 | 1.25 | 1.00 | 0.25 |
|  | 01MAY94 | 0 | 35 | 35 | 5 | 14.3 | 2.50 | 2.50 | 0.00 | 1.25 | 1.00 | 0.25 |
|  | 08MAY94 | 7 | 40 | 35 | 2 | 5.7 | 3.75 | 2.50 | 1.25 | 1.25 | 1.00 | 0.25 |
|  | 17MAY94 | 14 | 37 | 35 | -19 | -5.3 | 1.00 | 2.50 | -1.00 | 2.00 | 1.00 | 1.00 |
|  | 22MAY94 | 21 | 18 | 35 | -2 | -5.7 | 5.75 | 2.50 | -1.50 | 1.50 | 1.00 | 0.50 |
|  | 29MAY94 | 28 | 33 | 35 | 7 | 20 | 3.25 | 2.50 | 0.75 | 1.50 | 1.00 | 0.50 |
|  | 05JUN94 | 35 | 42 | 35 |  |  | 1.75 | 2.50 | -0.75 | 3.25 | 3.25 | 0.00 |
| 045/04503 | 06JUN94 | FINAL | 42 | 43 | -7 | -16.3 | 1.75 | 2.50 | -0.75 | 3.25 | 3.25 | 0.00 |
|  | 12MAY94 | 0 | 36 | 43 | 20 | 20 | 0.50 | 0.25 | 0.00 | 2.25 | 3.25 | -1.00 |
|  | 19MAY94 | 7 | 43 | 43 |  |  | 0.75 | 0.25 | 0.25 | 2.75 | 3.25 | -0.50 |
|  | 28MAY94 | 14 | 46 | 43 |  |  | 0.50 | 0.25 | 0.25 | 2.50 | 3.25 | -0.50 |
| 045/04511 | 11AUG94 | FINAL | 50 | 50 | 6 | 12 | 0.50 | 0.50 | 0.25 | 2.75 | 2.50 | 0.25 |
|  | 18AUG94 | 0 | 56 | 50 | 0 | 0 | 0.75 | 0.50 | 0.25 | 3.00 | 2.50 | 0.50 |
|  | 25AUG94 | 7 | 50 | 50 | 8 | 8 | 1.00 | 0.50 | 0.50 | 3.00 | 2.50 | 0.50 |
|  | 01SEP94 | 14 | 54 | 50 | 8 | 8 | 2.00 | 0.50 | 1.50 | 3.00 | 2.50 | 0.50 |
|  | 08SEP94 | 21 | 50 | 50 |  |  | 2.00 | 0.50 | 1.50 | 3.00 | 2.50 | 0.50 |
| 045/04512 | 08SEP94 | 28 | 43 | 43 | -10 | -23.3 | 2.50 | 3.25 | -0.75 | 1.25 | 1.25 | 0.00 |
|  | 17AUG94 | FINAL | 33 | 43 | -16 | -37.2 | 2.50 | 3.25 | -0.75 | 1.25 | 1.25 | 0.00 |
|  | 31AUG94 | 0 | 27 | 43 | -9 | -20.9 | 3.00 | 3.25 | -0.25 | 1.00 | 1.25 | -0.25 |
|  | 08SEP94 | 7 | 34 | 43 | -14 | -32.6 | 3.25 | 3.25 | 0.00 | 1.25 | 1.25 | 0.00 |
|  | 14SEP94 | 14 | 29 | 43 | -19 | -44.2 | 3.25 | 3.25 | -0.25 | 1.25 | 1.25 | 0.00 |
|  | 22SEP94 | 21 | 24 | 43 | -19 | -44.2 | 3.25 | 3.25 | 0.00 | 1.25 | 1.25 | 0.00 |
|  | 28SEP94 | 28 | 24 | 43 |  |  | 3.25 | 3.25 | 0.00 | 1.25 | 1.25 | 0.00 |
| 045/04514 | 28SEP94 | FINAL | 24 | 42 | -11 | -26.2 | 1.75 | 1.75 | -1.50 | 3.00 | 3.00 | 0.00 |
|  | 29AUG94 | 0 | 42 | 42 |  |  | 1.75 | 1.75 | 0.00 | 3.00 | 3.00 | 0.00 |
|  | 04SEP94 | 7 | 31 | 42 | -18 | -42.9 | 1.25 | 1.75 | -0.50 | 2.00 | 3.00 | -1.00 |
|  | 12SEP94 | 14 | 24 | 42 |  |  |  |  |  |  |  |  |

SOURCE CODE:
SAS DATA LIBRARIES:   XU0692_PROD_PHASEIII(BPRS)
                      MISS.SEC5455.D28821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0051960

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 044/04401 | 02FEB94 | FINAL | 5.00 | 3.75 | 1.25 | 3.33 | 2.67 | 0.67 | 4.00 | 2.00 | 2.00 |
| 044/04404 | 10OCT94 | 0 | 2.25 | 2.25 | 0.00 | 2.67 | 2.67 | 0.00 | 0.33 | 0.33 | 0.00 |
|  | 17OCT94 | 7 | 2.25 | 2.25 | 0.00 | 2.67 | 2.67 | 0.00 | 0.33 | 0.33 | 0.00 |
|  | 25OCT94 | 14 | 2.25 | 2.25 | 0.00 | 2.00 | 2.67 | -0.67 | 0.00 | 0.33 | -0.33 |
|  | 31OCT94 | 21 | 2.25 | 2.25 | 0.00 | 2.33 | 2.67 | -0.33 | 0.33 | 0.33 | 0.00 |
|  | 31OCT94 | FINAL | 2.25 | 2.25 | 0.00 | 2.33 | 2.67 | -0.33 | 0.33 | 0.33 | 0.00 |
| 045/04501 | 01MAY94 | 0 | 2.75 | 2.00 | 0.75 | 2.33 | 2.33 | 0.00 | 2.00 | 2.00 | 0.00 |
|  | 08MAY94 | 7 | 2.00 | 2.00 | 0.00 | 2.33 | 2.33 | 0.00 | 2.00 | 2.00 | 0.00 |
|  | 17MAY94 | 14 | 2.00 | 2.00 | 0.00 | 2.33 | 2.33 | 0.00 | 3.67 | 2.00 | 1.67 |
|  | 22MAY94 | 21 | 0.75 | 2.00 | -1.25 | 1.33 | 2.33 | -1.00 | 1.67 | 2.00 | -0.33 |
|  | 29MAY94 | 28 | 2.00 | 2.00 | 0.00 | 2.33 | 2.33 | 0.00 | 4.67 | 2.00 | 2.67 |
|  | 06JUN94 | 35 | 2.00 | 2.00 | 0.00 | 2.33 | 2.33 | 0.00 | 4.67 | 2.00 | 2.67 |
|  | 06JUN94 | FINAL | 2.00 | 2.00 | 0.00 | 2.33 | 2.33 | 0.00 | 2.00 | 2.00 | 0.00 |
| 045/04503 | 08MAY94 | 0 | 2.50 | 3.50 | -0.50 | 2.67 | 2.67 | 0.00 | 3.00 | 2.33 | 0.67 |
|  | 12MAY94 | 7 | 3.25 | 3.50 | -0.25 | 2.67 | 2.67 | 0.00 | 3.33 | 2.33 | 0.33 |
|  | 19MAY94 | 14 | 4.00 | 3.50 | 0.50 | 2.67 | 2.67 | 0.00 | 2.67 | 2.33 | -0.33 |
|  | 28MAY94 | FINAL | 4.00 | 3.50 | 0.50 | 2.67 | 2.67 | 0.00 | 1.67 | 2.33 | -1.33 |
| 045/04511 | 11AUG94 | 0 | 3.75 | 3.75 | 0.00 | 4.67 | 4.67 | 0.00 | 1.67 | 3.00 | -1.33 |
|  | 18AUG94 | 7 | 4.25 | 3.75 | 0.50 | 5.00 | 4.67 | 0.33 | 1.67 | 3.00 | -0.33 |
|  | 25AUG94 | 14 | 4.00 | 3.75 | 0.25 | 3.67 | 4.67 | -1.00 | 1.00 | 3.00 | 0.67 |
|  | 01SEP94 | FINAL | 4.25 | 3.75 | 0.50 | 3.33 | 4.67 | -1.33 | 2.00 | 3.00 | -0.33 |
| 045/04512 | 17AUG94 | 0 | 2.75 | 2.75 | 0.00 | 4.00 | 4.67 | -0.67 | 1.00 | 1.33 | -0.33 |
|  | 24AUG94 | 7 | 1.00 | 2.75 | -1.75 | 3.33 | 3.33 | 0.00 | 1.33 | 1.33 | 0.00 |
|  | 31AUG94 | 14 | 1.00 | 2.75 | -1.75 | 2.33 | 3.33 | -1.00 | 0.67 | 1.33 | 0.00 |
|  | 08SEP94 | 21 | 1.00 | 2.75 | -1.75 | 1.67 | 3.33 | -1.67 | 0.67 | 1.33 | 0.00 |
|  | 14SEP94 | 28 | 1.00 | 2.75 | -1.75 | 1.33 | 3.33 | -2.00 | 0.00 | 1.33 | -1.33 |
|  | 28SEP94 | FINAL | 1.00 | 2.75 | -1.75 | 1.33 | 3.33 | -2.00 | 0.00 | 1.33 | -1.33 |
| 045/04514 | 28SEP94 | 0 | 3.50 | 3.50 | 0.00 | 2.33 | 2.33 | 0.00 | 0.67 | 0.67 | 0.00 |
|  | 29AUG94 | 7 | 3.50 | 3.50 | 0.00 | 1.67 | 2.33 | -0.67 | 1.33 | 0.67 | 0.67 |
|  | 12SEP94 | 14 | 1.75 | 3.50 | -1.75 | 1.33 | 2.33 | -1.00 | 0.00 | 0.67 | -0.67 |

SOURCE CODE:          XL0602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MFS.SROR55.D20821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0051961

Case 6:06-md-01769-ACC-DAB   Document 1324-31   Filed 02/28/09   Page 72 of 96 PageID 30565

G80

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE BPRS FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 045/04514 | 18SEP94 | 21 | 19 | 42 | -23 | -54.8 | 0.50 | 1.75 | -1.25 | 2.00 | 3.00 | -1.00 |
| | 25SEP94 | 28 | 20 | 42 | -22 | -52.4 | 0.00 | 1.75 | -1.75 | 2.25 | 3.00 | -0.75 |
| | 03OCT94 | 35 | 20 | 42 | -22 | -52.4 | 0.00 | 1.75 | -1.75 | 2.25 | 3.00 | -0.75 |
| | 12OCT94 | 42 | 18 | 42 | -24 | -57.1 | 0.00 | 1.75 | -1.75 | 2.00 | 3.00 | -1.00 |
| | 12OCT94 | FINAL | 18 | 42 | -24 | -57.1 | 0.00 | 1.75 | -1.75 | 2.00 | 3.00 | -1.00 |
| 045/04518 | 31OCT94 | 0 | 49 | 49 | | | 4.25 | 4.25 | | 2.00 | 2.00 | |
| | 10NOV94 | 7 | 43 | 49 | -6 | -12.2 | 3.50 | 4.25 | -0.75 | 2.00 | 2.00 | 0.00 |
| | 17NOV94 | 14 | 42 | 49 | -7 | -14.3 | 3.00 | 4.25 | -1.25 | 1.75 | 2.00 | -0.25 |
| | 24NOV94 | 21 | 41 | 49 | -8 | -16.3 | 3.00 | 4.25 | -1.25 | 2.00 | 2.00 | 0.00 |
| | 01DEC94 | 28 | 39 | 49 | -10 | -20.4 | 2.50 | 4.25 | -1.75 | 2.00 | 2.00 | 0.00 |
| | 08DEC94 | 35 | 39 | 49 | -10 | -20.4 | 2.50 | 4.25 | -1.75 | 2.00 | 2.00 | 0.00 |
| | 15DEC94 | 42 | 39 | 49 | -10 | -20.4 | 2.50 | 4.25 | -1.75 | 2.00 | 2.00 | 0.00 |
| | 15DEC94 | FINAL | 39 | 49 | -10 | -20.4 | 2.50 | 4.25 | -1.75 | 2.00 | 2.00 | 0.00 |
| 046/04601 | 28APR94 | 0 | 38 | 38 | | | 2.50 | 2.50 | | 2.75 | 2.75 | |
| | 12MAY94 | 14 | 24 | 38 | -14 | -36.8 | 2.50 | 2.50 | 0.00 | 2.25 | 2.75 | -0.50 |
| | 19MAY94 | 21 | 25 | 38 | -13 | -34.2 | 1.50 | 2.50 | -1.00 | 2.75 | 2.75 | 0.00 |
| | 26MAY94 | 28 | 27 | 38 | -11 | -28.9 | 0.75 | 2.50 | -1.75 | 2.25 | 2.75 | -0.50 |
| | 02JUN94 | 35 | 30 | 38 | -8 | -21.1 | 1.50 | 2.50 | -1.00 | 2.25 | 2.75 | -0.50 |
| | 09JUN94 | 42 | 23 | 38 | -15 | -39.5 | 1.00 | 2.50 | -1.50 | 2.25 | 2.75 | -0.50 |
| | 09JUN94 | FINAL | 23 | 38 | -15 | -39.5 | 1.00 | 2.50 | -1.50 | 2.25 | 2.75 | -0.50 |
| 046/04605 | 07JUL94 | 0 | 38 | 38 | | | 2.50 | 2.50 | | 2.75 | 2.75 | |
| | 14JUL94 | 7 | 28 | 38 | -10 | -26.3 | 2.50 | 2.50 | 0.00 | 2.00 | 2.75 | -0.75 |
| | 21JUL94 | 14 | 17 | 38 | -21 | -55.3 | 1.50 | 2.50 | -1.00 | 1.75 | 2.75 | -1.00 |
| | 28JUL94 | 21 | 15 | 38 | -23 | -60.5 | 1.50 | 2.50 | -1.00 | 1.50 | 2.75 | -1.25 |
| | 05AUG94 | 28 | 12 | 38 | -26 | -68.4 | 1.50 | 2.50 | -1.00 | 1.50 | 2.75 | -1.25 |
| | 11AUG94 | 35 | 10 | 38 | -28 | -73.7 | 1.25 | 2.50 | -1.25 | 1.50 | 2.75 | -1.25 |
| | 18AUG94 | 42 | 9 | 38 | -29 | -76.3 | 1.25 | 2.50 | -1.25 | 1.50 | 2.75 | -1.25 |
| | 18AUG94 | FINAL | 9 | 38 | -29 | -76.3 | 1.25 | 2.50 | -1.25 | 1.50 | 2.75 | -1.25 |
| 046/04610 | 25AUG94 | 0 | 37 | 37 | | | 1.50 | 1.50 | | 2.75 | 2.75 | |
| | 01SEP94 | 7 | 36 | 37 | -1 | -2.7 | 1.50 | 1.50 | 0.00 | 2.75 | 2.75 | 0.00 |
| | 08SEP94 | 14 | 28 | 37 | -9 | -24.3 | 1.00 | 1.50 | -0.50 | 2.75 | 2.75 | 0.00 |
| | 15SEP94 | 21 | 25 | 37 | -12 | -32.4 | 1.50 | 1.50 | 0.00 | 2.25 | 2.75 | -0.50 |
| | 22SEP94 | 28 | 22 | 37 | -15 | -40.5 | 1.00 | 1.50 | -0.50 | 2.25 | 2.75 | -0.50 |
| | 22SEP94 | 35 | 23 | 37 | -14 | -37.8 | 1.00 | 1.50 | -0.50 | 2.25 | 2.75 | -0.50 |

SOURCE CODE:            XL0632_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:     MIS.SRC4R55.D28821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0051962

G81

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 045/04514 | 18SEP94 | 21 | 1.75 | 3.50 | -1.75 | 0.67 | 2.33 | -1.67 | 0.00 | 0.67 | -0.67 |
| | 25SEP94 | 28 | 2.50 | 3.50 | -1.00 | 0.33 | 2.33 | -2.00 | 0.00 | 0.67 | -0.67 |
| | 03OCT94 | 35 | 2.50 | 3.50 | -1.00 | 0.33 | 2.33 | -2.00 | 0.00 | 0.67 | -0.67 |
| | 12OCT94 | 42 | 2.25 | 3.50 | -1.25 | 0.33 | 2.33 | -2.00 | 0.00 | 0.67 | -0.67 |
| | 12OCT94 | FINAL | 2.25 | 3.50 | -1.25 | 0.33 | 2.33 | -2.00 | 0.00 | 0.67 | -0.67 |
| 045/04518 | 31OCT94 | 0 | 2.75 | 2.75 | 0.00 | 2.67 | 2.67 | 0.00 | 1.67 | 1.67 | 0.00 |
| | 10NOV94 | 7 | 2.75 | 2.75 | 0.00 | 2.00 | 2.67 | -0.67 | 1.67 | 1.67 | 0.00 |
| | 17NOV94 | 14 | 2.75 | 2.75 | 0.00 | 2.00 | 2.67 | -0.67 | 1.67 | 1.67 | 0.00 |
| | 24NOV94 | 21 | 2.75 | 2.75 | 0.00 | 2.00 | 2.67 | -0.67 | 1.67 | 1.67 | 0.00 |
| | 01DEC94 | 28 | 2.75 | 2.75 | 0.00 | 2.00 | 2.67 | -0.67 | 1.67 | 1.67 | 0.00 |
| | 08DEC94 | 35 | 2.75 | 2.75 | 0.00 | 1.67 | 2.67 | -1.00 | 1.67 | 1.67 | 0.00 |
| | 15DEC94 | 42 | 2.75 | 2.75 | 0.00 | 1.67 | 2.67 | -1.00 | 1.67 | 1.67 | 0.00 |
| | 15DEC94 | FINAL | 2.75 | 2.75 | 0.00 | 1.67 | 2.67 | -1.00 | 1.67 | 1.67 | 0.00 |
| 046/04601 | 22APR94 | 0 | 2.50 | 2.50 | 0.00 | 1.33 | 1.33 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 28APR94 | 7 | 1.50 | 2.50 | -1.00 | 0.33 | 1.33 | -1.00 | 0.33 | 1.00 | -0.67 |
| | 06MAY94 | 14 | 1.75 | 2.50 | -0.75 | 0.67 | 1.33 | -0.67 | 0.67 | 1.00 | -0.33 |
| | 12MAY94 | 21 | 2.00 | 2.50 | -0.50 | 0.67 | 1.33 | -0.67 | 0.67 | 1.00 | -0.33 |
| | 20MAY94 | 28 | 2.00 | 2.50 | -0.50 | 0.67 | 1.33 | -0.67 | 0.67 | 1.00 | -0.33 |
| | 26MAY94 | 35 | 1.75 | 2.50 | -0.75 | 0.33 | 1.33 | -1.00 | 0.67 | 1.00 | -0.33 |
| | 02JUN94 | 42 | 1.50 | 2.50 | -1.00 | 1.33 | 1.33 | 0.00 | 0.67 | 1.00 | -0.33 |
| | 02JUN94 | FINAL | 1.75 | 2.50 | -0.75 | 0.00 | 1.33 | -1.33 | 0.67 | 1.00 | -0.33 |
| 046/04605 | 30JUN94 | 0 | 2.50 | 2.50 | 0.00 | 1.33 | 1.33 | 0.00 | 2.33 | 2.33 | 0.00 |
| | 07JUL94 | 7 | 1.50 | 2.50 | -1.00 | 0.33 | 1.33 | -1.00 | 2.33 | 2.33 | 0.00 |
| | 14JUL94 | 14 | 0.75 | 2.50 | -1.75 | 0.33 | 1.33 | -1.00 | 1.00 | 2.33 | -1.33 |
| | 21JUL94 | 21 | 0.50 | 2.50 | -2.00 | 0.33 | 1.33 | -1.00 | 0.33 | 2.33 | -2.00 |
| | 28JUL94 | 28 | 0.50 | 2.50 | -2.00 | 0.00 | 1.33 | -1.33 | 0.33 | 2.33 | -2.00 |
| | 05AUG94 | 35 | 0.50 | 2.50 | -2.00 | 0.00 | 1.33 | -1.33 | 0.33 | 2.33 | -2.00 |
| | 11AUG94 | 42 | 0.25 | 2.50 | -2.25 | 1.00 | 1.33 | -0.33 | 0.33 | 2.33 | -2.00 |
| | 11AUG94 | FINAL | 0.25 | 2.50 | -2.25 | 0.67 | 1.33 | -0.67 | 0.33 | 2.33 | -2.00 |
| 046/04610 | 15AUG94 | 0 | 1.50 | 1.50 | 0.00 | 1.67 | 1.67 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 25AUG94 | 7 | 1.25 | 1.50 | -0.25 | 1.00 | 1.67 | -0.67 | 2.67 | 3.00 | -0.33 |
| | 01SEP94 | 14 | 1.00 | 1.50 | -0.50 | 0.67 | 1.67 | -1.00 | 2.00 | 3.00 | -1.00 |
| | 08SEP94 | 21 | 1.00 | 1.50 | -0.50 | 0.67 | 1.67 | -1.00 | 2.00 | 3.00 | -1.00 |
| | 14SEP94 | 28 | 1.00 | 1.50 | -0.50 | 0.67 | 1.67 | -1.00 | 2.00 | 3.00 | -1.00 |
| | 22SEP94 | 35 | 1.00 | 1.50 | -0.50 | 0.33 | 1.67 | -1.33 | 1.67 | 3.00 | -1.33 |

SOURCE CODE:        XU0602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES: M$S_SRCAR65.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0051963

## INVESTIGATOR AND CENTRE LIST
(Centres that recruited patients)

| Centre number | Investigator | Address | Number of patients entered |
|---|---|---|---|
| 048 | Dr J P Malanowski | Psychiatric Clinic Beverin<br>CH-7408<br>Cazis<br>Switzerland | 1 |
| 049 | Dr S P Kutcher | Department of Psychiatry<br>Sunnybrook Health Sciences Center<br>2075 Bayview Avenue<br>Toronto<br>Ontario M4N 3M5<br>Canada | 4 |
| 050 | Prof G Buchkremer | Psychiatrische Universitatsklinik Tubingen<br>Osianderstr 22<br>72076 Tubingen<br>Germany | 5 |
| 051 | Prof R Michaelis | Krankenhaus Itzehoe<br>Abt Psychiatrie<br>Robert-Koch-Str 2<br>25524 Itzehoe<br>Germany | 6 |
| 052 | Dr M Krausz | Psychiatrische und Nervenklinik<br>Poliklinik der Universitat Hamburg<br>Martinistr 52<br>20251 Hamburg<br>Germany | 6 |

CONFIDENTIAL
AZ/SER 0050479

.

112

**TABLES (continued)**                                                    **PAGE**

T12.2.1  Descriptive statistics for number of days for dose escalation of
         randomized treatment .................................................   267

T12.2.2  Cumulative frequencies for number of days on randomized treatment  ..   268

T13.1    Selected concomitant medication use during randomized treatment —
         benzodiazepines ......................................................   269

T13.2    Selected concomitant medication use during randomized treatment —
         medications for extrapyramidal symptoms or akathisia ................   270

T14.1.1  Adverse event summary for randomized treatment segment ............   271

T14.1.2  Adverse event summary for post—treatment segment  ................   272

T14.2    Numbers of and crude incidence rates for all adverse events during
         randomized treatment by COSTART body system and preferred term ...   273

T14.3    Adverse events that resulted in death  ................................   283

T14.4    Withdrawals due to adverse events ...................................   284

T14.5    Other serious adverse events not leading to withdrawal  ..............   286

T14.6    Intensity of adverse events by COSTART body system and
         preferred term .......................................................   287

T14.7    Relation to treatment of adverse events by COSTART body system and
         preferred term .......................................................   307

T14.8.1  Weekly and cumulative incidence rates for somnolence  ..............   327

T14.8.2  Weekly and cumulative incidence rates for postural hypotension  .......   330

T14.8.3  Weekly and cumulative incidence rates for tachycardia ...............   333

T14.8.4  Weekly and cumulative incidence rates for dizziness  .................   336

T14.8.5  Weekly and cumulative incidence rates for agitation ..................   339

T14.8.6  Weekly and cumulative incidence rates for insomnia  .................   342

T15.1.1  Descriptive statistics for Simpson total score .........................   345

T15.1.2  Frequency distribution for Simpson total score .........................   346

T15.2.1  Descriptive statistics for change from baseline in Simpson
         total score ...........................................................   349

T15.2.2  Frequency distribution for change from baseline in Simpson
         total score ...........................................................   350

T15.3.1  Cochran—Mantel—Haenszel analysis for change from baseline in
         Simpson total score with last observation carried forward (450 mg (BID)
         SEROQUEL vs 450 mg (TID) SEROQUEL) .............................   353

148

CONFIDENTIAL
AZ/SER 0050614

G82

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 046/04610 | 30SEP94 | 42 | 22 | 37 | -15 | -40.5 | 0.50 | 1.50 | -1.00 | 2.25 | 2.75 | -0.50 |
| | 30SEP94 | FINAL | 22 | 37 | -15 | -40.5 | 0.50 | 1.50 | -1.00 | 2.25 | 2.75 | -0.50 |
| 046/04612 | 01SEP94 | 0 | 31 | 31 | 0 | 0 | 1.00 | 1.00 | 0.00 | 1.75 | 1.75 | 0.00 |
| | 09SEP94 | 7 | 27 | 31 | -4 | -12.9 | 0.75 | 1.00 | -0.25 | 1.50 | 1.75 | -0.25 |
| | 16SEP94 | 14 | 25 | 31 | -6 | -19.4 | 0.50 | 1.00 | -0.50 | 1.50 | 1.75 | -0.25 |
| | 23SEP94 | 21 | 28 | 31 | -3 | -9.7 | 0.50 | 1.00 | -0.50 | 1.50 | 1.75 | -0.25 |
| | 30SEP94 | 28 | 37 | 31 | 6 | 19.4 | 1.50 | 1.00 | 0.50 | 1.75 | 1.75 | 0.00 |
| | 07OCT94 | 35 | 30 | 31 | -1 | -3.2 | 1.25 | 1.00 | 0.25 | 1.50 | 1.75 | -0.25 |
| | 14OCT94 | 42 | 24 | 31 | -7 | -22.6 | 0.75 | 1.00 | -0.25 | 1.50 | 1.75 | -0.25 |
| | 27OCT94 | FINAL | 24 | 31 | -7 | -22.6 | 0.75 | 1.00 | -0.25 | 1.50 | 1.75 | -0.25 |
| 046/04613 | 03NOV94 | 0 | 25 | 31 | -6 | -19.4 | 1.00 | 2.00 | -1.00 | 1.50 | 1.75 | -0.25 |
| | 10NOV94 | 7 | 29 | 31 | -2 | -6.5 | 2.00 | 2.00 | 0.00 | 1.00 | 1.75 | -0.75 |
| | 17NOV94 | 14 | 17 | 31 | -14 | -45.2 | 2.00 | 2.00 | 0.00 | 1.25 | 1.75 | -0.50 |
| | 24NOV94 | 21 | 11 | 31 | -20 | -64.5 | 2.00 | 2.00 | 0.00 | 0.75 | 1.75 | -1.00 |
| | 01DEC94 | 28 | 6 | 31 | -25 | -80.6 | 0.00 | 2.00 | -2.00 | 0.75 | 1.75 | -1.00 |
| | 08DEC94 | 35 | 5 | 31 | -26 | -83.9 | 0.00 | 2.00 | -2.00 | 0.75 | 1.75 | -1.00 |
| | 08DEC94 | FINAL | 5 | 31 | -26 | -83.9 | 0.00 | 2.00 | -2.00 | 0.75 | 1.75 | -1.00 |
| 047/04702 | 26JUN94 | 0 | 36 | 39 | -3 | -7.7 | 1.50 | 1.50 | 0.00 | 1.75 | 1.75 | 0.00 |
| | 04JUL94 | 7 | 33 | 39 | -6 | -15.4 | 1.00 | 1.50 | -0.50 | 2.00 | 1.75 | 0.25 |
| | 11JUL94 | 14 | 29 | 39 | -10 | -25.6 | 1.00 | 1.50 | -0.50 | 2.25 | 1.75 | 0.50 |
| | 18JUL94 | 21 | 25 | 39 | -14 | -35.9 | 0.25 | 1.50 | -1.25 | 2.25 | 1.75 | 0.50 |
| | 25JUL94 | 28 | 28 | 39 | -11 | -28.2 | 0.00 | 1.50 | -1.50 | 2.75 | 1.75 | 1.00 |
| | 01AUG94 | 35 | 23 | 39 | -16 | -41 | 0.00 | 1.50 | -1.50 | 1.00 | 1.75 | -0.75 |
| | 08AUG94 | 42 | 23 | 39 | -16 | -41 | 0.00 | 1.50 | -1.50 | 1.00 | 1.75 | -0.75 |
| | 08AUG94 | FINAL | 28 | 39 | -11 | -28.2 | 1.50 | 1.50 | 0.00 | 2.25 | 2.25 | 0.00 |
| 047/04704 | 17JUL94 | 0 | 27 | 39 | -12 | -30.8 | 0.75 | 1.50 | -0.75 | 2.25 | 2.25 | 0.00 |
| | 24JUL94 | 7 | 23 | 39 | -16 | -41 | 0.00 | 1.50 | -1.50 | 1.75 | 2.50 | -0.75 |
| | 31JUL94 | 14 | 20 | 39 | -19 | -48.7 | 0.25 | 1.50 | -1.25 | 1.50 | 2.50 | -1.00 |
| | 07AUG94 | 21 | 24 | 39 | -15 | -38.5 | 1.25 | 1.50 | -0.25 | 1.25 | 2.50 | -1.25 |
| | 14AUG94 | 28 | 17 | 39 | -22 | -56.4 | 0.00 | 1.50 | -1.50 | 1.00 | 2.50 | -1.50 |
| | 21AUG94 | 35 | 17 | 39 | -22 | -56.4 | 0.00 | 1.50 | -1.50 | 1.00 | 2.50 | -1.50 |
| | 28AUG94 | 42 | 17 | 39 | -22 | -56.4 | 0.00 | 1.50 | -1.50 | 1.00 | 2.50 | -1.50 |
| | 08AUG94 | FINAL | 17 | 39 | -22 | -56.4 | 0.00 | 1.50 | -1.50 | 1.00 | 2.50 | -1.50 |
| 047/04707 | 31JUL94 | 0 | 38 | 38 | 0 | 0 | 0.00 | 0.00 | 0.00 | 3.25 | 3.25 | 0.00 |

SOURCE CODE:              XLU002.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MISS.SRGPR65.Q2821
DATE PRINTED:            15JUN95

CONFIDENTIAL
AZ/SER 0051964

G83

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 046/04610 | 30SEP94 | 42 | 1.00 | 1.50 | -0.50 | 0.33 | 1.67 | -1.33 | 2.00 | 3.00 | -1.00 |
| 046/04612 | 30SEP94 | FINAL | 1.00 | 1.50 | -0.50 | 0.33 | 1.67 | -1.33 | 2.00 | 3.00 | -1.00 |
| | 01SEP94 | 0 | 3.25 | 3.25 | 0.00 | 1.00 | 1.00 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 09SEP94 | 7 | 3.00 | 3.25 | -0.25 | 1.00 | 1.00 | 0.00 | 1.00 | 1.33 | -0.33 |
| | 16SEP94 | 14 | 3.00 | 3.25 | -0.25 | 0.67 | 1.00 | -0.33 | 1.00 | 1.33 | -0.33 |
| | 23SEP94 | 21 | 2.75 | 3.25 | -0.50 | 0.33 | 1.00 | -0.67 | 1.67 | 1.33 | 0.33 |
| | 30SEP94 | 28 | 2.75 | 3.25 | -0.50 | 1.67 | 1.00 | 0.67 | 1.67 | 1.33 | 0.33 |
| | 07OCT94 | 35 | 2.25 | 3.25 | -1.00 | 1.33 | 1.00 | 0.33 | 3.00 | 1.33 | 1.67 |
| | 14OCT94 | 42 | 2.00 | 3.25 | -1.25 | 0.67 | 1.00 | -0.33 | 2.00 | 1.33 | 0.67 |
| | 14OCT94 | FINAL | 2.00 | 3.25 | -1.25 | 0.67 | 1.00 | -0.33 | 2.00 | 1.33 | 0.67 |
| 046/04613 | 27OCT94 | 0 | 1.75 | 1.75 | 0.00 | 1.67 | 1.00 | 0.67 | 2.00 | 2.00 | 0.00 |
| | 03NOV94 | 7 | 1.75 | 1.75 | 0.00 | 1.00 | 1.00 | 0.00 | 1.33 | 2.00 | -0.67 |
| | 10NOV94 | 14 | 1.75 | 1.75 | 0.00 | 0.67 | 1.00 | -0.33 | 1.67 | 2.00 | -0.33 |
| | 18NOV94 | 21 | 1.00 | 1.75 | -0.75 | 0.67 | 1.00 | -0.33 | 1.67 | 2.00 | -0.33 |
| | 24NOV94 | 28 | 0.50 | 1.75 | -1.25 | 0.33 | 1.00 | -0.67 | 0.33 | 2.00 | -1.67 |
| | 01DEC94 | 35 | 0.50 | 1.75 | -1.25 | 0.00 | 1.00 | -1.00 | 0.33 | 2.00 | -1.67 |
| | 08DEC94 | 42 | 0.50 | 1.75 | -1.25 | 0.00 | 1.00 | -1.00 | 0.00 | 2.00 | -2.00 |
| | 08DEC94 | FINAL | 0.50 | 1.75 | -1.25 | 0.00 | 1.00 | -1.00 | 0.00 | 2.00 | -2.00 |
| 047/04702 | 25JUN94 | 0 | 4.25 | 4.25 | 0.00 | 0.33 | 0.33 | 0.00 | 2.00 | 2.67 | -0.67 |
| | 04JUL94 | 7 | 4.25 | 4.25 | 0.00 | 0.33 | 0.33 | 0.00 | 2.00 | 2.67 | -0.67 |
| | 11JUL94 | 14 | 3.75 | 4.25 | -0.50 | 0.67 | 0.33 | 0.33 | 1.00 | 2.67 | -1.67 |
| | 18JUL94 | 21 | 4.00 | 4.25 | -0.25 | 0.67 | 0.33 | 0.33 | 1.67 | 2.67 | -1.00 |
| | 25JUL94 | 28 | 3.75 | 4.25 | -0.50 | 0.00 | 0.33 | -0.33 | 0.00 | 2.67 | -2.67 |
| | 01AUG94 | 35 | 4.25 | 4.25 | 0.00 | 0.00 | 0.33 | -0.33 | 0.00 | 2.67 | -2.67 |
| | 08AUG94 | 42 | 3.75 | 4.25 | -0.50 | 0.00 | 0.33 | -0.33 | 1.33 | 2.67 | -1.33 |
| | 08AUG94 | FINAL | 3.75 | 4.25 | -0.50 | 0.00 | 0.33 | -0.33 | 1.33 | 2.67 | -1.33 |
| 047/04704 | 17JUL94 | 0 | 4.00 | 4.00 | 0.00 | 1.33 | 1.33 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 24JUL94 | 7 | 4.00 | 4.00 | 0.00 | 1.00 | 1.33 | -0.33 | 0.00 | 1.00 | -1.00 |
| | 31JUL94 | 14 | 3.50 | 4.00 | -0.50 | 1.00 | 1.33 | -0.33 | 0.00 | 1.00 | -1.00 |
| | 07AUG94 | 21 | 3.50 | 4.00 | -0.50 | 0.67 | 1.33 | -0.67 | 0.00 | 1.00 | -1.00 |
| | 14AUG94 | 28 | 3.25 | 4.00 | -0.75 | 0.33 | 1.33 | -1.00 | 0.00 | 1.00 | -1.00 |
| | 21AUG94 | 35 | 3.25 | 4.00 | -0.75 | 0.00 | 1.33 | -1.33 | 0.33 | 1.00 | -0.67 |
| | 28AUG94 | 42 | 2.75 | 4.00 | -1.25 | 0.33 | 1.33 | -1.00 | 0.33 | 1.00 | -0.67 |
| | 28AUG94 | FINAL | 2.75 | 4.00 | -1.25 | 0.33 | 1.33 | -1.00 | 0.33 | 1.00 | -0.67 |
| 047/04707 | 31JUL94 | 0 | 2.50 | 2.50 | 0.00 | 2.00 | 2.00 | 0.00 | 3.00 | 3.00 | 0.00 |

SOURCE CODE:   XU0602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:   MISS.SRC4R55.D28821
DATE PRINTED:   15JUN95

CONFIDENTIAL
AZ/SER 0051965

G84

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE FROM BASELINE BPRS | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 047/04707 | 07AUG94 | 7 | 26 | 38 | -12 | -31.6 | 0.25 | 0.00 | 0.25 | 2.25 | 3.25 | -1.00 |
| | 14AUG94 | 14 | 19 | 38 | -19 | -50 | 0.00 | 0.00 | 0.00 | 2.25 | 3.25 | -1.00 |
| | 21AUG94 | 21 | 23 | 38 | -15 | -39.5 | 0.25 | 0.00 | 0.25 | 2.25 | 3.25 | -1.00 |
| | 28AUG94 | 28 | 37 | 38 | -1 | -2.6 | 0.25 | 0.00 | 0.25 | 3.50 | 3.25 | 0.25 |
| | 05SEP94 | 35 | 25 | 38 | -13 | -34.2 | 0.25 | 0.00 | 0.25 | 3.00 | 3.25 | -0.25 |
| | 11SEP94 | 42 | 32 | 38 | -6 | -15.8 | 0.25 | 0.00 | 0.25 | 2.25 | 3.25 | -1.00 |
| | 11SEP94 | FINAL | 32 | 38 | -6 | -15.8 | 0.25 | 0.00 | 0.25 | 2.25 | 3.25 | -1.00 |
| 047/04712 | 16NOV94 | 0 | 59 | 59 | 0 | | 1.25 | 1.25 | 0.00 | 4.00 | 4.00 | 0.00 |
| | 24NOV94 | 7 | 66 | 59 | 7 | 11.9 | 1.50 | 1.25 | 0.25 | 3.75 | 4.00 | -0.25 |
| | 01DEC94 | 14 | 59 | 59 | 0 | 0 | 1.25 | 1.25 | 0.00 | 3.50 | 4.00 | -0.50 |
| | 08DEC94 | 21 | 59 | 59 | 0 | 0 | 1.00 | 1.25 | -0.25 | 4.00 | 4.00 | 0.00 |
| | 08DEC94 | FINAL | 59 | 59 | 0 | 0 | 1.00 | 1.25 | -0.25 | 3.50 | 4.00 | -0.50 |
| 049/04901 | 15AUG94 | 0 | 29 | 29 | 0 | 0 | 1.75 | 1.75 | 0.00 | 2.25 | 2.25 | 0.00 |
| | 22AUG94 | 7 | 13 | 29 | -16 | -55.2 | 1.25 | 1.75 | -0.50 | 1.00 | 2.25 | -1.25 |
| | 29AUG94 | 14 | 12 | 29 | -17 | -58.6 | 0.50 | 1.75 | -1.25 | 1.25 | 2.25 | -1.00 |
| | 08SEP94 | 21 | 6 | 29 | -23 | -79.3 | 0.50 | 1.75 | -1.25 | 1.00 | 2.25 | -1.25 |
| | 12SEP94 | 28 | 6 | 29 | -23 | -79.3 | 0.25 | 1.75 | -1.50 | 1.25 | 2.25 | -1.00 |
| | 20SEP94 | 35 | 10 | 29 | -19 | -65.6 | 0.00 | 1.75 | -1.75 | 1.50 | 2.25 | -0.75 |
| | 26SEP94 | 42 | 5 | 29 | -24 | -82.8 | 0.00 | 1.75 | -1.75 | 1.25 | 2.25 | -1.00 |
| | 26SEP94 | FINAL | 5 | 29 | -24 | -82.8 | 0.00 | 1.75 | -1.75 | 1.25 | 2.25 | -1.00 |
| 049/04902 | 21SEP94 | 0 | 37 | 37 | 0 | | 2.25 | 2.25 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 28SEP94 | 7 | 24 | 37 | -13 | -35.1 | 2.25 | 2.25 | 0.00 | 2.25 | 3.00 | -0.75 |
| | 05OCT94 | 14 | 21 | 37 | -16 | -43.2 | 1.25 | 2.25 | -1.00 | 2.00 | 3.00 | -1.00 |
| | 12OCT94 | 21 | 20 | 37 | -17 | -45.9 | 1.00 | 2.25 | -1.25 | 2.25 | 3.00 | -0.75 |
| | 18OCT94 | 28 | 17 | 37 | -20 | -54.1 | 0.75 | 2.25 | -1.50 | 1.50 | 3.00 | -1.50 |
| | 25OCT94 | 35 | 17 | 37 | -20 | -54.1 | 1.25 | 2.25 | -1.00 | 1.75 | 3.00 | -1.25 |
| | 02NOV94 | 42 | 17 | 37 | -20 | -54.1 | 1.25 | 2.25 | -1.00 | 0.75 | 3.00 | -2.25 |
| | 02NOV94 | FINAL | 17 | 37 | -20 | -54.1 | 1.25 | 2.25 | -1.00 | 0.75 | 3.00 | -2.25 |
| 050/05002 | 03MAY94 | 0 | 57 | 57 | 0 | | 4.25 | 4.25 | 0.00 | 2.25 | 2.25 | 0.00 |
| | 10MAY94 | 7 | 9 | 57 | -48 | -84.2 | 1.25 | 4.25 | -3.00 | 0.25 | 2.25 | -2.00 |
| | 17MAY94 | 14 | 11 | 57 | -46 | -80.7 | 1.50 | 4.25 | -2.75 | 0.25 | 2.25 | -2.00 |
| | 24MAY94 | 21 | 11 | 57 | -46 | -80.7 | 1.50 | 4.25 | -2.75 | 0.50 | 2.25 | -1.75 |
| | 31MAY94 | 28 | 14 | 57 | -43 | -75.4 | 1.75 | 4.25 | -2.50 | 0.50 | 2.25 | -1.75 |
| | 07JUN94 | 35 | 18 | 57 | -39 | -68.4 | 1.75 | 4.25 | -2.50 | 1.75 | 2.25 | -0.50 |
| | 13JUN94 | 42 | 16 | 57 | -41 | -71.9 | 1.75 | 4.25 | -2.50 | 1.50 | 2.25 | -0.75 |

SOURCE CODE:
SAS DATA LIBRARIES: XLUO52.PROD.PHASEIII(BPRS)  MTS.SRCPR55.028221
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0051966

G85

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 047/04707 | 07AUG94 | 7 | 2.00 | 2.50 | -0.50 | 0.67 | 2.00 | -1.33 | 2.00 | 3.00 | -1.00 |
| | 14AUG94 | 14 | 1.00 | 2.50 | -1.50 | 0.33 | 2.00 | -1.67 | 1.67 | 3.00 | -1.33 |
| | 21AUG94 | 21 | 1.25 | 2.50 | -1.25 | 1.00 | 2.00 | -1.00 | 1.67 | 3.00 | -1.33 |
| | 29AUG94 | 28 | 2.00 | 2.50 | -0.50 | 2.33 | 2.00 | 0.33 | 2.33 | 3.00 | -0.67 |
| | 05SEP94 | 35 | 1.50 | 2.50 | -1.00 | 1.33 | 2.00 | -0.67 | 2.33 | 3.00 | -0.67 |
| | 11SEP94 | 42 | 2.25 | 2.50 | -0.25 | 2.00 | 2.00 | 0.00 | 1.00 | 3.00 | -2.00 |
| | 11SEP94 | FINAL | 2.25 | 2.50 | -0.25 | 2.00 | 2.00 | 0.00 | 1.00 | 3.00 | -2.00 |
| 047/04712 | 16NOV94 | 0 | 5.00 | 5.00 | 0.00 | 3.67 | 3.67 | 0.00 | 2.33 | 2.33 | 0.00 |
| | 24NOV94 | 7 | 4.75 | 5.00 | -0.25 | 3.67 | 3.67 | 0.00 | 5.00 | 2.33 | 2.67 |
| | 01DEC94 | 14 | 4.50 | 5.00 | -0.50 | 4.00 | 3.67 | 0.33 | 5.00 | 2.33 | 2.67 |
| | 08DEC94 | 21 | 4.50 | 5.00 | -0.50 | 4.00 | 3.67 | 0.33 | 3.67 | 2.33 | 1.33 |
| | 08DEC94 | FINAL | 4.50 | 5.00 | -0.50 | 4.00 | 3.67 | 0.33 | 3.67 | 2.33 | 1.33 |
| 049/04901 | 15AUG94 | 0 | 1.25 | 1.25 | 0.00 | 0.67 | 0.67 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 22AUG94 | 7 | 0.50 | 1.25 | -0.75 | 0.00 | 0.67 | -0.67 | 0.67 | 2.67 | -2.00 |
| | 29AUG94 | 14 | 0.00 | 1.25 | -1.25 | 0.00 | 0.67 | -0.67 | 0.67 | 2.67 | -2.00 |
| | 08SEP94 | 21 | 0.00 | 1.25 | -1.25 | 0.00 | 0.67 | -0.67 | 0.67 | 2.67 | -2.00 |
| | 12SEP94 | 28 | 0.00 | 1.25 | -1.25 | 0.00 | 0.67 | -0.67 | 0.67 | 2.67 | -2.00 |
| | 26SEP94 | 42 | 0.00 | 1.25 | -1.25 | 0.00 | 0.67 | -0.67 | 0.67 | 2.67 | -2.00 |
| | 26SEP94 | FINAL | 0.00 | 1.25 | -1.25 | 0.00 | 0.67 | -0.67 | 0.67 | 2.67 | -2.00 |
| 049/04902 | 21SEP94 | 0 | 2.25 | 2.25 | 0.00 | 1.33 | 1.33 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 05OCT94 | 14 | 1.00 | 2.25 | -1.25 | 0.00 | 1.33 | -1.33 | 2.33 | 1.00 | 1.33 |
| | 12OCT94 | 21 | 0.75 | 2.25 | -1.50 | 0.33 | 1.33 | -1.00 | 2.33 | 1.00 | 1.33 |
| | 18OCT94 | 28 | 0.75 | 2.25 | -1.50 | 0.33 | 1.33 | -1.00 | 1.67 | 1.00 | 0.67 |
| | 25OCT94 | 35 | 1.00 | 2.25 | -1.25 | 0.33 | 1.33 | -1.00 | 0.67 | 1.00 | -0.33 |
| | 02NOV94 | 42 | 1.00 | 2.25 | -1.25 | 1.00 | 1.33 | -0.33 | 0.67 | 1.00 | -0.33 |
| | 02NOV94 | FINAL | 1.00 | 2.25 | -1.25 | 1.00 | 1.33 | -0.33 | 0.67 | 1.00 | -0.33 |
| 050/05002 | 03MAY94 | 0 | 3.25 | 3.25 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 10MAY94 | 7 | 0.50 | 3.25 | -2.75 | 0.33 | 3.00 | -2.67 | 0.67 | 3.00 | -2.33 |
| | 17MAY94 | 14 | 0.67 | 3.25 | -2.75 | 0.33 | 3.00 | -2.67 | 0.67 | 3.00 | -2.33 |
| | 24MAY94 | 21 | 0.25 | 3.25 | -3.00 | 0.33 | 3.00 | -2.67 | 0.67 | 3.00 | -2.33 |
| | 31MAY94 | 28 | 0.25 | 3.25 | -3.00 | 0.33 | 3.00 | -2.67 | 1.00 | 3.00 | -2.00 |
| | 07JUN94 | 35 | 0.25 | 3.25 | -3.00 | 0.33 | 3.00 | -2.67 | 1.33 | 3.00 | -1.67 |
| | 13JUN94 | 42 | 0.25 | 3.25 | -3.00 | 0.33 | 3.00 | -3.00 | 0.67 | 3.00 | -2.33 |

SOURCE CODE:
SAS DATA LIBRARIES: XLU0602.PROD.PHASEIII(BPRS)
                    MIS.SRCRS5.O2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0051967

G86

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT-450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 050/05002 | 13JUN94 | FINAL | 16 | 57 | -41 | -71.9 | 1.75 | 4.25 | -2.50 | 1.50 | 2.25 | -0.75 |
| 050/05003 | 05OCT94 | 0 | 44 | 44 | 0 | 0.00 | 2.50 | 2.50 | 0.00 | 0.75 | 0.75 | 0.00 |
| | 12OCT94 | 7 | 6 | 44 | -38 | -86.4 | 0.75 | 2.50 | -1.75 | 0.00 | 0.75 | -0.75 |
| | 19OCT94 | 14 | 8 | 44 | -36 | -81.8 | 0.75 | 2.50 | -2.25 | 0.00 | 0.75 | -0.75 |
| | 28OCT94 | 21 | 12 | 44 | -32 | -72.7 | 0.50 | 2.50 | -2.00 | 0.00 | 0.75 | -0.75 |
| | 02NOV94 | 28 | 12 | 44 | -32 | -72.7 | 0.25 | 2.50 | -2.25 | 0.00 | 0.75 | -0.75 |
| | 09NOV94 | 35 | 7 | 44 | -37 | -84.1 | 0.75 | 2.50 | -1.75 | 0.00 | 0.75 | -0.75 |
| | 17NOV94 | 42 | 7 | 44 | -37 | -84.1 | 0.75 | 2.50 | -1.75 | 0.00 | 0.75 | -0.75 |
| | 17NOV94 | FINAL | 7 | 44 | -37 | -84.1 | 0.75 | 2.50 | -1.75 | 0.00 | 0.75 | -0.75 |
| 051/05102 | 08JUN94 | 0 | 38 | 38 | 0 | 0 | 4.25 | 4.25 | 0.00 | 1.25 | 1.25 | 0.00 |
| | 15JUN94 | | 39 | 38 | 1 | 2.6 | 4.25 | 4.25 | 0.00 | 1.25 | 1.25 | 0.00 |
| | 22JUN94 | 14 | 41 | 38 | 3 | 7.9 | 4.00 | 4.25 | -0.25 | 1.75 | 1.25 | 0.50 |
| | 29JUN94 | FINAL | 41 | 38 | 3 | 7.9 | 4.00 | 4.25 | -0.25 | 1.75 | 1.25 | 0.50 |
| 051/05105 | 06OCT94 | 0 | 41 | 41 | 0 | 0 | 4.75 | 4.25 | 0.50 | 2.25 | 2.25 | 0.00 |
| | 10OCT94 | FINAL | 61 | 41 | 20 | 48.8 | 4.75 | 3.25 | 1.50 | 2.25 | 2.25 | 0.00 |
| 052/05203 | 18APR94 | 0 | 61 | 41 | 20 | 48.8 | 4.75 | 3.25 | 1.50 | 2.25 | 2.25 | 0.00 |
| | 19APR94 | FINAL | 54 | 35 | 19 | 54.3 | 4.75 | 3.25 | 1.00 | 1.75 | 1.25 | -0.50 |
| 052/05204 | 22APR94 | 0 | 54 | 35 | 19 | 54.3 | 4.25 | 3.25 | 1.00 | 1.75 | 1.25 | -0.50 |
| | 29APR94 | 7 | 47 | 47 | -1 | -2.1 | 3.50 | 3.50 | 0.00 | 3.50 | 3.50 | 0.00 |
| | 06MAY94 | 14 | 59 | 47 | 12 | 25.5 | 3.75 | 3.50 | 0.25 | 3.50 | 3.50 | 0.00 |
| | 06MAY94 | FINAL | 59 | 47 | 12 | 25.5 | 4.25 | 3.50 | 0.75 | 3.25 | 3.50 | -0.25 |
| 053/05302 | 28JUL94 | 0 | 52 | 52 | 0 | 0 | 3.25 | 3.25 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 04AUG94 | | 48 | 52 | -4 | -7.7 | 3.00 | 3.25 | -0.25 | 2.50 | 2.50 | 0.00 |
| | 11AUG94 | 14 | 14 | 52 | -38 | -73.1 | 0.75 | 3.25 | -2.50 | 0.25 | 2.50 | -2.25 |
| | 18AUG94 | 21 | 10 | 52 | -42 | -80.8 | 0.25 | 3.25 | -3.00 | 0.00 | 2.50 | -2.50 |
| | 25AUG94 | 28 | 5 | 52 | -47 | -90.4 | 0.25 | 3.25 | -3.00 | 0.50 | 2.50 | -2.00 |
| | 01SEP94 | 35 | 10 | 52 | -42 | -80.8 | 0.75 | 3.25 | -2.50 | 0.50 | 2.50 | -2.00 |
| | 08SEP94 | 42 | 23 | 52 | -29 | -55.8 | 1.50 | 3.25 | -1.75 | 2.25 | 2.50 | -0.25 |
| | 08SEP94 | FINAL | 23 | 52 | -29 | -55.8 | 1.50 | 3.25 | -1.75 | 2.25 | 2.50 | -0.25 |
| 056/05601 | 17FEB94 | 0 | 38 | 38 | 0 | 0 | 2.50 | 2.50 | 0.00 | 1.50 | 2.25 | 0.00 |
| | 24FEB94 | 7 | 45 | 38 | 7 | 18.4 | 2.00 | 2.50 | -0.50 | 1.25 | 2.25 | -0.75 |
| | 05MAR94 | 14 | 45 | 38 | 7 | 18.4 | 2.00 | 2.50 | -0.50 | 1.25 | 2.25 | -1.00 |
| | 05MAR94 | 21 | 47 | 38 | 9 | 23.7 | 1.25 | 2.50 | -1.25 | 1.50 | 2.25 | -0.75 |

SOURCE CODE:          XLU0G2.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIIS.SRCRS5.02021
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0051968

G87

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

-- TREATMENT=450 MG (BID) SEROQUEL --

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 050/05002 | 13JUN94 | FINAL | 0.25 | 3.25 | -3.00 | 0.00 | 3.00 | -3.00 | 0.67 | 3.00 | -2.33 |
| 050/05003 | 05OCT94 | 0 | 3.50 | 3.50 | 0.00 | 3.33 | 3.33 | 0.00 | 2.33 | 2.33 | 0.00 |
|  | 12OCT94 | 7 | 0.75 | 3.50 | -2.75 | 0.00 | 3.33 | -3.33 | 0.00 | 2.33 | -2.33 |
|  | 19OCT94 | 14 | 1.25 | 3.50 | -2.25 | 0.67 | 3.33 | -2.67 | 0.00 | 2.33 | -2.33 |
|  | 26OCT94 | 21 | 2.00 | 3.50 | -1.50 | 0.67 | 3.33 | -2.67 | 0.00 | 2.33 | -2.33 |
|  | 02NOV94 | 28 | 1.75 | 3.50 | -1.75 | 0.00 | 3.33 | -3.33 | 0.67 | 2.33 | -1.67 |
|  | 09NOV94 | 35 | 1.00 | 3.50 | -2.50 | 0.00 | 3.33 | -3.33 | 0.00 | 2.33 | -2.33 |
|  | 17NOV94 | 42 | 1.00 | 3.50 | -2.50 | 0.00 | 3.33 | -3.33 | 0.00 | 2.33 | -2.33 |
|  | 17NOV94 | FINAL | 1.00 | 3.50 | -2.50 | 0.00 | 3.33 | -3.33 | 0.00 | 2.33 | -2.33 |
| 051/05102 | 03JUN94 | 0 | 2.00 | 2.25 | -0.25 | 0.67 | 0.67 | 0.00 | 1.67 | 1.67 | 0.00 |
|  | 15JUN94 | 7 | 2.25 | 2.25 | 0.00 | 0.67 | 0.67 | 0.00 | 1.67 | 1.67 | 0.00 |
|  | 22JUN94 | 14 | 2.25 | 2.25 | 0.00 | 0.67 | 0.67 | 0.00 | 2.33 | 1.67 | 0.67 |
|  | 22JUN94 | FINAL | 2.50 | 2.25 | 0.25 | 3.00 | 0.67 | 2.33 | 2.33 | 1.67 | 0.67 |
| 051/05105 | 03OCT94 | 0 | 2.50 | 2.50 | 0.00 | 3.00 | 0.67 | 2.33 | 4.33 | 2.33 | 2.00 |
|  | 10OCT94 | 7 | 2.75 | 2.50 | 0.25 | 3.00 | 0.67 | 2.33 | 1.33 | 1.33 | 0.00 |
|  | 10OCT94 | FINAL | 3.50 | 2.50 | 1.00 | 1.33 | 1.33 | 0.00 | 3.67 | 1.33 | 2.33 |
| 052/05203 | 16APR94 | 0 | 2.75 | 2.75 | 0.00 | 1.33 | 1.33 | 0.00 | 1.67 | 1.67 | 0.00 |
|  | 19APR94 | 7 | 2.50 | 2.75 | -0.25 | 2.67 | 1.33 | 1.33 | 1.67 | 1.67 | 0.00 |
|  | 22APR94 | FINAL | 3.25 | 2.75 | 0.50 | 2.00 | 1.33 | 0.67 | 1.00 | 3.33 | -1.33 |
| 052/05204 | 08MAY94 | 0 | 3.00 | 2.50 | 0.50 | 2.33 | 2.33 | 0.00 | 3.33 | 3.33 | 0.00 |
|  | 08MAY94 | FINAL | 3.50 | 2.50 | 0.50 | 2.00 | 2.33 | -0.33 | 3.33 | 3.33 | 0.00 |
| 053/05302 | 28JUL94 | 0 | 0.75 | 3.00 | -2.25 | 0.67 | 2.33 | -1.67 | 1.00 | 3.33 | -2.33 |
|  | 04AUG94 | 7 | 0.00 | 3.00 | -3.00 | 0.67 | 2.33 | -1.67 | 1.00 | 3.33 | -2.33 |
|  | 11AUG94 | 14 | 0.25 | 3.00 | -2.75 | 0.33 | 2.33 | -2.00 | 0.00 | 3.33 | -3.33 |
|  | 18AUG94 | 21 | 1.00 | 3.00 | -2.00 | 0.33 | 2.33 | -2.00 | 1.67 | 3.33 | -1.67 |
|  | 25AUG94 | 28 | 0.00 | 3.00 | -3.00 | 0.33 | 2.33 | -2.00 | 0.00 | 3.33 | -3.33 |
|  | 01SEP94 | 35 | 1.00 | 3.00 | -2.00 | 0.33 | 2.33 | -2.00 | 1.67 | 3.33 | -1.67 |
|  | 08SEP94 | 42 | 0.25 | 3.00 | -2.75 | 0.33 | 2.33 | -2.00 | 0.00 | 3.33 | -3.33 |
|  | 08SEP94 | FINAL | 1.00 | 3.00 | -2.00 | 0.33 | 2.33 | -2.00 | 1.67 | 3.33 | -1.67 |
| 056/05601 | 17FEB94 | 0 | 1.50 | 1.50 | 0.00 | 2.33 | 2.33 | 0.00 | 3.33 | 3.33 | 0.00 |
|  | 24FEB94 | 7 | 2.75 | 1.50 | 1.25 | 3.00 | 2.33 | 0.67 | 3.67 | 2.00 | 1.67 |
|  | 05MAR94 | 14 | 2.75 | 1.50 | 1.25 | 3.00 | 2.33 | 0.67 | 3.33 | 2.00 | 1.33 |
|  | 05MAR94 | 21 | 3.50 | 1.50 | 2.00 | 3.67 | 2.33 | 1.33 | 3.67 | 2.00 | 1.67 |

SOURCE CODE:
SAS DATA LIBRARIES: XLU0602.PROD.PHASEIII(BPRS)
MILS.SBCPR5.O2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0051969

G88

5077L1/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 056/05601 | 05MAR94 | FINAL | 47 | 38 | 9 | 23.7 | 1.25 | 2.50 | -1.25 | 1.50 | 2.25 | -0.75 |
| 056/05605 | 04OCT94 | 0 | 58 | 58 | 0 |  | 2.00 | 2.00 | 0.00 | 3.00 | 3.00 | 0.00 |
|  | 10OCT94 | 7 | 60 | 58 | 2 | 3.4 | 2.00 | 2.00 | -0.50 | 3.00 | 3.00 | 0.00 |
| 057/05702 | 10OCT94 | FINAL | 60 | 58 | 2 | 3.4 | 1.50 | 2.00 | -0.50 | 3.25 | 3.25 | 0.00 |
|  | 03AUG94 | 0 | 55 | 55 | 0 |  | 4.50 | 4.50 | 0.00 | 2.75 | 3.00 | -0.50 |
|  | 12SEP94 | 14 | 52 | 55 | -3 | -5.5 | 4.50 | 4.50 | 0.00 | 2.75 | 3.25 | -0.50 |
|  | 19SEP94 | 21 | 50 | 55 | -5 | -9.1 | 4.75 | 4.50 | 0.25 | 2.75 | 3.25 | -0.50 |
|  | 26SEP94 | FINAL | 53 | 55 | -2 | -3.6 | 4.75 | 4.50 | 0.25 | 3.25 | 3.25 | 0.00 |
| 057/05703 | 26SEP94 | 7 | 50 | 50 | -2 | -3.6 | 2.75 | 3.00 | -0.25 | 1.00 | 1.00 | 0.00 |
|  | 03OCT94 | 14 | 46 | 50 | -4 | -8 | 2.75 | 3.00 | -0.25 | 0.75 | 1.00 | -0.25 |
|  | 10OCT94 | 21 | 42 | 50 | -10 | -20 | 3.00 | 3.00 | 0.00 | 1.00 | 1.00 | 0.00 |
|  | 10OCT94 | FINAL | 42 | 50 | -8 | -16 | 3.00 | 3.00 | 0.00 | 0.75 | 1.00 | -0.25 |
|  | 13OCT94 | FINAL | 42 | 50 | -8 | -16 | 4.00 | 4.00 | 0.00 | 1.25 | 1.25 | 0.00 |
| 059/05904 | 27JUL94 | 0 | 46 | 44 | 0 |  | 4.00 | 4.00 | 0.00 | 1.25 | 1.25 | 0.00 |
|  | 04AUG94 | 7 | 44 | 44 | 2 | 4.5 | 3.75 | 4.00 | -0.25 | 1.25 | 1.25 | 0.00 |
|  | 11AUG94 | 14 | 43 | 44 | -5 | -11.4 | 3.50 | 4.00 | -0.50 | 1.00 | 1.25 | -0.25 |
|  | 18AUG94 | 21 | 40 | 44 | -4 | -2.4 | 3.25 | 4.00 | -0.75 | 0.75 | 1.25 | -0.50 |
|  | 25AUG94 | 28 | 42 | 44 | -2 | -9.1 | 3.75 | 4.00 | -0.25 | 1.25 | 1.25 | 0.00 |
|  | 31AUG94 | 35 | 42 | 44 | -2 | -4.5 | 3.75 | 4.00 | -0.25 | 1.25 | 1.25 | 0.00 |
|  | 02AUG94 | FINAL | 55 | 55 | 0 |  | 2.75 | 2.75 | 0.00 | 1.25 | 1.25 | 0.00 |
| 059/05905 | 02AUG94 | 0 | 49 | 55 | -6 | -10.9 | 2.50 | 2.75 | -0.25 | 1.25 | 1.25 | 0.00 |
|  | 09AUG94 | 7 | 50 | 55 | -5 | -9.1 | 2.50 | 2.75 | -0.25 | 1.50 | 1.75 | -0.25 |
|  | 16AUG94 | 14 | 50 | 55 | -10 | -18.2 | 2.75 | 2.75 | 0.00 | 1.50 | 1.75 | -0.25 |
|  | 23AUG94 | 21 | 28 | 55 | -18 | -47.3 | 2.00 | 2.75 | -0.25 | 2.00 | 1.75 | -1.00 |
|  | 30AUG94 | 28 | 29 | 55 | -27 | -41.8 | 1.50 | 2.75 | -1.25 | 0.75 | 1.75 | -1.00 |
|  | 06SEP94 | 35 | 29 | 55 | -26 | -47.3 | 1.50 | 2.75 | -0.75 | 1.50 | 1.75 | -0.25 |
|  | 14SEP94 | 42 | 32 | 55 | -23 | -41.8 | 2.00 | 2.75 | -0.75 | 1.50 | 1.75 | -0.25 |
|  | 14SEP94 | FINAL | 32 | 55 | -23 | -41.8 | 2.00 | 2.75 | -0.75 | 1.75 | 1.75 | 0.00 |
| 060/06003 | 07SEP94 | 0 | 28 | 28 | 0 |  | 1.00 | 1.75 | 0.00 | 2.00 | 1.75 | 0.25 |
|  | 15SEP94 | 7 | 23 | 28 | -5 | -17.9 | 1.00 | 1.75 | 0.00 | 1.75 | 1.75 | 0.00 |
|  | 22SEP94 | 14 | 9 | 28 | -19 | -67.9 | 0.25 | 1.75 | -1.50 | 2.00 | 1.75 | 0.25 |
|  | 29SEP94 | 21 | 6 | 28 | -22 | -78.4 | 0.25 | 1.75 | -1.50 | 1.00 | 1.75 | -0.75 |
|  | 05OCT94 | 28 | 8 | 28 | -20 | -78.4 | 0.50 | 1.75 | -1.50 | 1.00 | 1.75 | -0.75 |
|  | 12OCT94 | 35 | 3 | 28 | -25 | -89.3 | 0.25 | 1.75 | -1.50 | 0.50 | 1.75 | -1.25 |

SOURCE CODE:                XLUG02.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    MES.SRCR55.02821
DATE PRINTED:              15JUN95

CONFIDENTIAL
AZ/SER 0051970

G89

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 056/05601 | 05MAY94 | FINAL | 3.50 | 1.50 | 2.00 | 3.67 | 2.33 | 1.33 | 3.67 | 2.00 | 1.67 |
| 056/05605 | 04OCT94 | 0 | 4.75 | 4.75 | 0.00 | 3.67 | 3.67 | 0.00 | 2.67 | 2.67 | 0.00 |
|  | 10OCT94 | 7 | 4.50 | 4.75 | -0.25 | 4.00 | 3.67 | 0.33 | 4.00 | 2.67 | 1.33 |
| 057/05702 | 10OCT94 | FINAL | 4.50 | 4.75 | -0.25 | 4.00 | 3.67 | 0.33 | 4.00 | 2.67 | 1.33 |
|  | 02SEP94 | 0 | 1.50 | 1.50 | 0.00 | 2.00 | 2.00 | 0.00 | 3.67 | 4.00 | -0.33 |
|  | 12SEP94 | 7 | 1.50 | 1.50 | 0.00 | 2.00 | 2.00 | 0.00 | 3.33 | 4.00 | -0.67 |
|  | 19SEP94 | 14 | 1.50 | 1.50 | 0.00 | 1.67 | 2.00 | -0.33 | 3.67 | 4.00 | -0.33 |
|  | 26SEP94 | 21 | 1.50 | 1.50 | 0.00 | 2.00 | 2.00 | 0.00 | 3.67 | 4.00 | -0.33 |
| 057/05703 | 23SEP94 | FINAL | 1.50 | 1.50 | 0.00 | 2.00 | 2.00 | 0.00 | 3.67 | 4.00 | -0.33 |
|  | 22SEP94 | 0 | 1.50 | 2.50 | -0.75 | 4.00 | 4.33 | -0.33 | 3.33 | 3.67 | -0.33 |
|  | 03OCT94 | 7 | 2.25 | 2.50 | -0.25 | 3.33 | 4.33 | -1.00 | 3.00 | 3.67 | -0.67 |
|  | 10OCT94 | 14 | 1.75 | 2.50 | -0.75 | 3.00 | 4.33 | -1.33 | 3.33 | 3.67 | -0.33 |
|  | 13OCT94 | 21 | 2.00 | 2.50 | -0.50 | 3.00 | 4.33 | -1.33 | 3.33 | 3.67 | -0.33 |
| 059/05904 | 13OCT94 | FINAL | 3.00 | 2.50 | 0.50 | 3.67 | 2.33 | 1.33 | 2.00 | 1.33 | 0.67 |
|  | 27JUL94 | 0 | 3.00 | 3.00 | 0.00 | 2.33 | 2.33 | 0.00 | 1.33 | 1.33 | 0.00 |
|  | 04AUG94 | 7 | 2.50 | 3.00 | -0.50 | 2.33 | 2.33 | 0.00 | 1.67 | 1.33 | 0.33 |
|  | 11AUG94 | 14 | 2.75 | 3.00 | -0.25 | 2.33 | 2.33 | 0.00 | 1.33 | 1.33 | 0.00 |
|  | 18AUG94 | 21 | 2.50 | 3.00 | -0.50 | 2.33 | 2.33 | 0.00 | 1.33 | 1.33 | 0.00 |
|  | 25AUG94 | 28 | 2.50 | 3.00 | -0.50 | 3.00 | 2.33 | 0.67 | 2.00 | 1.33 | 0.67 |
|  | 31AUG94 | 35 | 2.25 | 3.00 | -0.75 | 2.67 | 2.33 | 0.33 | 1.33 | 1.33 | 0.00 |
| 059/05905 | 02AUG94 | FINAL | 2.25 | 3.00 | -0.75 | 3.00 | 2.33 | 0.67 | 1.33 | 1.33 | 0.00 |
|  | 09AUG94 | 0 | 4.00 | 4.00 | 0.00 | 2.33 | 2.33 | 0.00 | 4.33 | 4.33 | 0.00 |
|  | 16AUG94 | 7 | 4.00 | 4.00 | 0.00 | 2.67 | 2.67 | 0.00 | 3.33 | 4.33 | -1.33 |
|  | 23AUG94 | 14 | 3.75 | 4.00 | -0.25 | 3.00 | 2.67 | -0.33 | 4.33 | 4.33 | 0.00 |
|  | 30AUG94 | 21 | 3.25 | 4.00 | -0.50 | 2.00 | 2.67 | -0.67 | 2.67 | 4.33 | -1.33 |
|  | 06SEP94 | 28 | 3.50 | 4.00 | -1.25 | 0.67 | 2.67 | -1.67 | 1.67 | 4.33 | -2.67 |
|  | 14SEP94 | 35 | 2.75 | 4.00 | -1.25 | 1.33 | 2.67 | -1.33 | 2.00 | 4.33 | -2.33 |
| 060/06003 | 14SEP94 | FINAL | 2.00 | 4.00 | -2.00 | 1.33 | 2.67 | -1.33 | 2.00 | 4.33 | -2.33 |
|  | 07SEP94 | 0 | 2.00 | 4.00 | -2.00 | 1.33 | 2.67 | -1.33 | 1.33 | 1.33 | 0.00 |
|  | 15SEP94 | 7 | 1.75 | 4.00 | -0.25 | 0.33 | 0.67 | -0.33 | 1.00 | 1.33 | -0.33 |
|  | 22SEP94 | 14 | 0.75 | 2.00 | -1.25 | 0.33 | 0.67 | -0.33 | 0.33 | 1.33 | -1.00 |
|  | 29SEP94 | 21 | 0.00 | 2.00 | -2.00 | 0.00 | 0.67 | -0.67 | 0.00 | 1.33 | -1.33 |
|  | 06OCT94 | 28 | 0.50 | 2.00 | -2.00 | 0.33 | 0.67 | -0.33 | 0.00 | 1.33 | -1.33 |
|  | 12OCT94 | 35 | 0.00 | 2.00 | -2.00 | 0.00 | 0.67 | -0.67 | 0.00 | 1.33 | -1.33 |

SOURCE CODE:          XLU0602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SCPH55.C2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0051971

G90

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE BPRS FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 060/06003 | 20OCT94 | 42 | 6 | 28 | -22 | -78.6 | 0.00 | 1.75 | -1.75 | 1.00 | 1.75 | -0.75 |
| | 20OCT94 | FINAL | 6 | 28 | -22 | -78.6 | 0.00 | 1.75 | -1.75 | 1.00 | 1.75 | -0.75 |
| 060/06004 | 14SEP94 | 0 | 36 | 36 | 0 | . | 2.00 | 2.00 | 0.00 | 3.25 | 3.25 | 0.00 |
| | 23SEP94 | 7 | 17 | 36 | -19 | -52.8 | 1.00 | 2.00 | -1.00 | 1.75 | 3.25 | -1.50 |
| | 29SEP94 | 14 | 13 | 36 | -23 | -63.9 | 0.75 | 2.00 | -1.25 | 2.00 | 3.25 | -1.25 |
| | 06OCT94 | 21 | 8 | 36 | -28 | -77.8 | 0.50 | 2.00 | -1.50 | 1.50 | 3.25 | -1.75 |
| | 12OCT94 | 28 | 4 | 36 | -32 | -88.9 | 0.25 | 2.00 | -1.75 | 0.75 | 3.25 | -2.50 |
| | 20OCT94 | 35 | 7 | 36 | -29 | -80.6 | 0.50 | 2.00 | -1.50 | 1.25 | 3.25 | -2.00 |
| | 26OCT94 | 42 | 10 | 36 | -26 | -72.2 | 0.75 | 2.00 | -1.25 | 1.00 | 3.25 | -2.25 |
| | 26OCT94 | FINAL | 10 | 36 | -26 | -72.2 | 0.75 | 2.00 | -1.25 | 1.00 | 3.25 | -2.25 |
| 060/06007 | 30NOV94 | 0 | 29 | 29 | 0 | . | 2.75 | 2.75 | 0.00 | 2.25 | 2.25 | 0.00 |
| | 08DEC94 | 7 | 14 | 29 | -15 | -51.7 | 2.00 | 2.75 | -0.75 | 1.50 | 2.25 | -0.75 |
| | 14DEC94 | 14 | 3 | 29 | -26 | -89.7 | 0.00 | 2.75 | -2.75 | 0.50 | 2.25 | -1.75 |
| | 21DEC94 | 21 | 3 | 29 | -26 | -89.7 | 0.75 | 2.75 | -2.00 | 0.50 | 2.25 | -1.75 |
| | 28DEC94 | 28 | 1 | 29 | -28 | -96.6 | 0.75 | 2.75 | -2.00 | 0.25 | 2.25 | -2.00 |
| | 04JAN95 | 35 | 2 | 29 | -27 | -93.1 | 0.75 | 2.75 | -2.00 | 0.50 | 2.25 | -1.75 |
| | 11JAN95 | 42 | 3 | 29 | -26 | -89.7 | 0.00 | 2.75 | -2.75 | 0.50 | 2.25 | -1.75 |
| | 11JAN95 | FINAL | 3 | 29 | -26 | -89.7 | 0.00 | 2.75 | -2.75 | 0.50 | 2.25 | -1.75 |
| 061/06104 | 17OCT94 | 0 | 33 | 33 | 0 | . | 2.75 | 2.75 | 0.00 | 1.75 | 1.75 | 0.00 |
| | 25OCT94 | 7 | 27 | 33 | -6 | -18.2 | 2.75 | 2.75 | 0.00 | 1.00 | 1.75 | -0.75 |
| | 01NOV94 | 14 | 17 | 33 | -16 | -48.5 | 2.00 | 2.75 | -0.75 | 1.00 | 1.75 | -0.75 |
| | 08NOV94 | 21 | 20 | 33 | -13 | -39.4 | 1.75 | 2.75 | -1.00 | 1.25 | 1.75 | -0.50 |
| | 15NOV94 | 28 | 21 | 33 | -12 | -36.4 | 2.50 | 2.75 | -0.25 | 1.25 | 1.75 | -0.50 |
| | 22NOV94 | 35 | 25 | 33 | -8 | -24.2 | 1.50 | 2.75 | -1.25 | 1.25 | 1.75 | -0.50 |
| | 29NOV94 | 42 | 15 | 33 | -18 | -54.5 | 2.50 | 2.75 | -0.25 | 1.25 | 1.75 | -0.50 |
| | 29NOV94 | FINAL | 15 | 33 | -18 | -54.5 | 2.50 | 2.75 | -0.25 | 1.25 | 1.75 | -0.50 |
| 061/06106 | 14DEC94 | 0 | 44 | 44 | 0 | . | 2.50 | 2.50 | 0.00 | 2.25 | 2.25 | 0.00 |
| | 21DEC94 | 7 | 43 | 44 | -1 | -2.3 | 2.75 | 2.50 | 0.25 | 2.50 | 2.25 | 0.25 |
| | 28DEC94 | 14 | 44 | 44 | 0 | . | 2.50 | 2.50 | 0.00 | 2.50 | 2.25 | 0.25 |
| | 28DEC94 | FINAL | 44 | 44 | 0 | . | 2.50 | 2.50 | 0.00 | 2.50 | 2.25 | 0.25 |
| 062/06202 | 14JUN94 | 0 | 30 | 30 | 0 | . | 2.00 | 2.00 | 0.00 | 2.25 | 2.25 | 0.00 |
| | 21JUN94 | 7 | 67 | 30 | 37 | 123.3 | 3.00 | 2.00 | 1.00 | 3.50 | 2.25 | 3.25 |
| 062/06204 | 22JUN94 | 0 | 58 | 58 | 0 | . | 4.25 | 4.25 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 29JUN94 | 7 | 53 | 58 | -5 | -8.6 | 4.00 | 4.25 | -0.25 | 1.25 | 1.00 | 0.25 |

SOURCE CODE:            XL0002.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:     MIS.SRCGR55.I02021
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0051972

G91

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 060/06003 | 20OCT94 | 42 | 0.50 | 2.00 | -1.50 | 0.00 | 0.67 | -0.67 | 0.00 | 1.33 | -1.33 |
| 060/06004 | 20OCT94 | FINAL | 0.50 | 2.00 | -1.50 | 0.00 | 0.67 | -0.67 | 0.00 | 1.33 | -1.33 |
|  | 14SEP94 | 7 | 2.50 | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1.67 | 1.67 | 0.00 |
|  | 23SEP94 | 14 | 1.25 | 2.50 | -1.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1.67 | -1.67 |
|  | 29SEP94 | 21 | 0.50 | 2.50 | -2.00 | 0.00 | 0.00 | 0.00 | 0.33 | 1.67 | -1.33 |
|  | 06OCT94 | 28 | 0.00 | 2.50 | -2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1.67 | -1.67 |
|  | 12OCT94 | 35 | 0.00 | 2.50 | -2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1.67 | -1.67 |
|  | 20OCT94 | 42 | 0.75 | 2.50 | -1.75 | 0.00 | 0.33 | 0.00 | 0.00 | 1.67 | -1.67 |
|  | 26OCT94 | FINAL | 0.75 | 2.25 | -1.50 | 0.00 | 0.33 | 0.00 | 0.67 | 1.67 | -1.67 |
| 060/06007 | 30NOV94 | 7 | 0.25 | 2.25 | -2.00 | 0.33 | 0.33 | 0.00 | 0.00 | 0.67 | -0.67 |
|  | 08DEC94 | 14 | 0.00 | 2.25 | -2.25 | 0.00 | 0.33 | -0.33 | 0.00 | 0.67 | -0.67 |
|  | 14DEC94 | 21 | 0.00 | 2.25 | -2.25 | 0.00 | 0.33 | -0.33 | 0.00 | 0.67 | -0.67 |
|  | 21DEC94 | 28 | 0.00 | 2.25 | -2.25 | 0.00 | 0.33 | -0.33 | 0.00 | 0.67 | -0.67 |
|  | 28DEC94 | 35 | 0.00 | 2.25 | -2.25 | 0.00 | 0.33 | -0.33 | 0.00 | 0.67 | -0.67 |
|  | 04JAN95 | 42 | 0.00 | 2.25 | -2.25 | 0.33 | 0.33 | 0.00 | 0.67 | 0.67 | 0.00 |
|  | 11JAN95 | FINAL | 0.00 | 2.25 | -2.25 | 0.00 | 0.33 | -0.33 | 0.00 | 0.67 | -0.67 |
| 061/06104 | 17OCT94 | 0 | 1.25 | 2.00 | 0.00 | 1.67 | 1.67 | 0.00 | 0.67 | 0.67 | 0.00 |
|  | 25OCT94 | 7 | 1.00 | 2.00 | -0.75 | 2.00 | 1.67 | 0.33 | 0.33 | 0.67 | -0.33 |
|  | 01NOV94 | 14 | 0.50 | 2.00 | -1.50 | 0.67 | 1.67 | -1.00 | 0.67 | 0.67 | 0.00 |
|  | 08NOV94 | 21 | 1.00 | 2.00 | -1.00 | 1.00 | 1.67 | -0.67 | 0.00 | 0.67 | -0.67 |
|  | 15NOV94 | 28 | 1.00 | 2.00 | -1.00 | 1.00 | 1.67 | -0.67 | 0.67 | 0.67 | 0.00 |
|  | 22NOV94 | 35 | 0.50 | 2.00 | -1.50 | 0.67 | 1.67 | -1.00 | 0.00 | 0.67 | -0.67 |
|  | 29NOV94 | 42 | 0.50 | 2.00 | -1.50 | 0.67 | 1.67 | -1.00 | 0.00 | 0.67 | -0.67 |
|  | 29NOV94 | FINAL | 2.00 | 2.25 | -0.25 | 3.00 | 3.00 | 0.00 | 2.00 | 2.33 | -0.33 |
| 061/06106 | 14DEC94 | 7 | 2.25 | 2.25 | -0.25 | 2.33 | 3.00 | 0.00 | 2.33 | 2.33 | 0.00 |
|  | 21DEC94 | FINAL | 2.25 | 2.25 | 0.00 | 2.33 | 3.00 | -0.67 | 2.33 | 2.33 | 0.33 |
|  | 28DEC94 | 14 | 3.00 | 3.00 | 0.00 | 2.67 | 3.00 | -0.33 | 2.67 | 2.33 | 0.33 |
| 062/06202 | 14JUN94 | FINAL | 3.00 | 3.00 | 0.00 | 2.00 | 2.33 | -0.33 | 2.33 | 2.33 | 0.33 |
|  | 21JUN94 | 7 | 4.50 | 3.00 | 1.50 | 2.67 | 2.33 | 0.33 | 5.00 | 0.67 | 4.33 |
| 062/06204 | 21JUN94 | FINAL | 4.50 | 4.50 | 0.00 | 2.67 | 3.33 | 0.33 | 5.00 | 0.67 | 4.33 |
|  | 29JUN94 | 0 | 4.50 | 4.50 | 0.00 | 2.00 | 3.33 | -1.33 | 2.67 | 3.00 | -0.33 |

SOURCE CODE:          XLU0G2.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRC.R55.O2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0051973

113

**TABLES (continued)** **PAGE**

T15.3.2 Cochran−Mantel−Haenszel analysis for change from baseline in Simpson total score for observed data (450 mg (BID) SEROQUEL vs 450 mg (TID) SEROQUEL) ........................................ 362

T15.4 Descriptive statistics for Simpson individual item scores .............. 371

T15.5.1 Descriptive statistics for AIMS total score ........................... 378

T15.5.2 Frequency distribution for AIMS total score ........................... 379

T15.6.1 Descriptive statistics for change from baseline in AIMS total score ..... 382

T15.6.2 Frequency distribution for change from baseline in AIMS total score ... 383

T15.7.1 Cochran−Mantel−Haenszel analysis for change from baseline in AIMS total score with last observation carried forward (450 mg (BID) SEROQUEL vs 450 mg (TID) SEROQUEL) ........................... 386

T15.7.2 Cochran−Mantel−Haenszel analysis for change from baseline in AIMS total score for observed data (450 mg (BID) SEROQUEL vs 450 mg (TID) SEROQUEL) ........................................ 395

T15.8 Descriptive statistics for AIMS individual item scores ................. 404

T16.1 Conversion factors − hematology ................................... 411

T16.2 Descriptive statistics for laboratory data and for change from baseline by study day − hematology ......................................... 416

T16.3 Analysis of covariance of change from baseline at final observation − hematology ....................................................... 431

T16.4.1 Analysis of slopes for hematology tests for patients with baseline and post−baseline data ................................................ 439

T16.4.2 Analysis of slopes for hematology tests for patients who completed Day 42 .................................................. 447

T16.5 Proportions of patients with clinically significant values for selected hematology tests ................................................. 455

T16.6 Conversion factors − serum chemistry ............................... 456

T16.7 Descriptive statistics for laboratory data and for change from baseline by study day − serum chemistry ................................... 458

T16.8 Analysis of covariance of change from baseline at final observation − serum chemistry ................................................. 467

T16.9.1 Analysis of slopes for serum chemistry tests for patients with baseline and post−baseline data ................................................ 473

T16.9.2 Analysis of slopes for serum chemistry tests for patients who completed Day 42 .................................................. 477

149

CONFIDENTIAL
AZ/SER 0050615

G92

5071IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE FROM BASELINE BPRS | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 062/06204 | 05JUL94 | 14 | 50 | 58 | -8 | -13.8 | 3.75 | 4.25 | -0.50 | 0.75 | 1.00 | -0.25 |
|  | 13JUL94 | 21 | 43 | 58 | -15 | -25.9 | 3.75 | 4.25 | -0.50 | 0.50 | 1.00 | -0.50 |
|  | 20JUL94 | 28 | 41 | 58 | -17 | -29.3 | 3.25 | 4.25 | -1.00 | 0.50 | 1.00 | -0.50 |
|  | 27JUL94 | 35 | 49 | 58 | -9 | -15.5 | 3.50 | 4.25 | -0.75 | 0.50 | 1.00 | -0.50 |
|  | 03AUG94 | 42 | 45 | 58 | -13 | -22.4 | 3.25 | 4.25 | -1.00 | 1.00 | 1.00 | 0.00 |
|  | 03AUG94 | FINAL | 45 | 58 | -13 | -22.4 | 3.25 | 4.25 | -1.00 | 1.00 | 1.00 | 0.00 |
| 063/06304 | 17MAY94 | 0 | 31 | 31 |  |  | 1.50 | 1.50 |  | 0.75 | 0.75 |  |
|  | 26MAY94 | 7 | 28 | 31 | -3 | -9.7 | 1.75 | 1.50 | 0.25 | 1.00 | 0.75 | 0.25 |
|  | 02JUN94 | 14 | 20 | 31 | -11 | -35.5 | 0.50 | 1.50 | -1.00 | 1.25 | 0.75 | 0.50 |
|  | 02JUN94 | FINAL | 20 | 31 | -11 | -35.5 | 0.50 | 1.50 | -1.00 | 1.25 | 0.75 | 0.50 |
| 063/06305 | 31MAY94 | 0 | 27 | 27 |  |  | 2.50 | 2.50 |  | 1.00 | 1.00 |  |
|  | 08JUN94 | 7 | 34 | 27 | 7 | 25.9 | 3.00 | 2.50 | 0.50 | 1.00 | 1.00 | 0.00 |
|  | 15JUN94 | 14 | 21 | 27 | -6 | -22.2 | 2.50 | 2.50 | 0.00 | 1.25 | 1.00 | 0.25 |
|  | 22JUN94 | 21 | 26 | 27 | -1 | -3.7 | 3.00 | 2.50 | 0.50 | 1.50 | 1.00 | 0.50 |
|  | 28JUN94 | 28 | 29 | 27 | 2 | 7.4 | 2.00 | 2.50 | -0.50 | 1.75 | 1.00 | 0.75 |
|  | 28JUN94 | FINAL | 29 | 27 | 2 | 7.4 | 2.00 | 2.50 | -0.50 | 1.50 | 1.00 | 0.50 |
| 063/06307 | 21JUL94 | 0 | 29 | 29 |  |  | 3.00 | 3.00 |  | 0.75 | 0.75 |  |
|  | 28JUL94 | 7 | 31 | 29 | 2 | 6.9 | 3.00 | 3.00 | 0.00 | 0.75 | 0.75 | 0.00 |
|  | 03AUG94 | 14 | 34 | 29 | 5 | 17.2 | 2.75 | 3.00 | -0.25 | 0.50 | 0.75 | -0.25 |
|  | 03AUG94 | FINAL | 34 | 29 | 5 | 17.2 | 2.75 | 3.00 | -0.25 | 0.50 | 0.75 | -0.25 |
| 063/06311 | 01SEP94 | 0 | 29 | 29 |  |  | 2.75 | 2.75 |  | 0.75 | 0.75 |  |
|  | 19SEP94 | 14 | 27 | 29 | -2 | -6.9 | 2.25 | 2.75 | -0.50 | 0.75 | 0.75 | 0.00 |
|  | 26SEP94 | 21 | 24 | 29 | -5 | -17.2 | 2.25 | 2.75 | -0.50 | 0.50 | 0.75 | -0.25 |
|  | 03OCT94 | 28 | 24 | 29 | -5 | -17.2 | 2.75 | 2.75 | 0.00 | 0.50 | 0.75 | -0.25 |
|  | 12OCT94 | 35 | 21 | 29 | -8 | -27.6 | 2.25 | 2.75 | -0.50 | 0.50 | 0.75 | -0.25 |
|  | 17OCT94 | 42 | 17 | 29 | -12 | -41.4 | 1.75 | 2.75 | -1.00 | 0.50 | 0.75 | -0.25 |
|  | 17OCT94 | FINAL | 17 | 29 | -12 | -41.4 | 1.75 | 2.75 | -1.00 | 0.50 | 0.75 | -0.25 |
| 063/06313 | 03OCT94 | 0 | 37 | 37 |  |  | 2.00 | 2.00 |  | 2.50 | 2.50 |  |
|  | 10OCT94 | 7 | 30 | 37 | -7 | -18.9 | 1.75 | 2.00 | -0.25 | 2.50 | 2.50 | 0.00 |
|  | 18OCT94 | 14 | 23 | 37 | -14 | -37.8 | 2.00 | 2.00 | 0.00 | 1.75 | 2.50 | -0.75 |
|  | 25OCT94 | 21 | 18 | 37 | -19 | -51.4 | 0.50 | 2.00 | -1.50 | 1.75 | 2.50 | -0.75 |
|  | 03NOV94 | 28 | 17 | 37 | -20 | -54.1 | 0.50 | 2.00 | -1.50 | 1.50 | 2.50 | -1.00 |
|  | 09NOV94 | 35 | 17 | 37 | -20 | -54.1 | 0.50 | 2.00 | -1.50 | 1.50 | 2.50 | -1.00 |
|  | 15NOV94 | FINAL | 15 | 37 | -22 | -59.5 | 0.50 | 2.00 | -1.50 | 1.50 | 2.50 | -1.00 |

SOURCE CODE:
SAS DATA LIBRARIES: XLU0G02.PROD.PHASEII(BPRS)
MESS-SRCR65.02821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0051974

G93

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 062/06204 | 06JUL94 | 14 | 4.25 | 4.50 | -0.25 | 2.67 | 3.33 | -0.67 | 2.33 | 3.00 | -0.67 |
| | 13JUL94 | 21 | 4.00 | 4.50 | -0.50 | 1.33 | 3.33 | -2.00 | 2.00 | 3.00 | -1.00 |
| | 20JUL94 | 28 | 3.75 | 4.50 | -0.75 | 1.33 | 3.33 | -2.00 | 2.33 | 3.00 | -0.67 |
| | 27JUL94 | 35 | 4.00 | 4.50 | -0.50 | 3.00 | 3.33 | -0.33 | 2.67 | 3.00 | -0.33 |
| | 03AUG94 | 42 | 4.00 | 4.50 | -0.50 | 1.33 | 3.33 | -2.00 | 2.67 | 3.00 | -0.33 |
| | 03AUG94 | FINAL | 4.00 | 4.50 | -0.50 | 1.33 | 3.33 | -2.00 | 2.67 | 3.00 | -0.33 |
| 063/06304 | 17MAY94 | 0 | 3.75 | 3.75 | 0.00 | 1.33 | 1.33 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 26MAY94 | 7 | 2.50 | 3.75 | -1.25 | 0.67 | 1.33 | -0.67 | 1.00 | 1.00 | 0.00 |
| | 02JUN94 | 14 | 2.50 | 3.75 | -1.25 | 0.67 | 1.33 | -0.67 | 1.67 | 1.00 | 0.67 |
| | 02JUN94 | FINAL | 2.50 | 3.75 | -1.25 | 0.67 | 1.33 | -0.67 | 1.67 | 1.00 | 0.67 |
| 063/06305 | 31MAY94 | 0 | 1.75 | 1.75 | 0.00 | 1.00 | 1.00 | 0.00 | 0.33 | 1.00 | -0.67 |
| | 08JUN94 | 7 | 2.25 | 1.75 | 0.50 | 1.00 | 1.00 | 0.00 | 1.33 | 1.00 | 0.33 |
| | 15JUN94 | 14 | 1.50 | 1.75 | -0.25 | 1.33 | 1.00 | 0.33 | 0.67 | 1.00 | -0.33 |
| | 22JUN94 | 21 | 0.50 | 1.75 | -1.25 | 0.33 | 1.00 | -0.67 | 0.33 | 1.00 | -0.67 |
| | 28JUN94 | 28 | 1.50 | 1.75 | -0.25 | 0.67 | 1.00 | -0.33 | 1.00 | 1.00 | 0.00 |
| | 28JUN94 | FINAL | 1.50 | 1.75 | -0.25 | 0.67 | 1.00 | -0.33 | 1.00 | 1.00 | 0.00 |
| 063/06307 | 03AUG94 | 0 | 1.75 | 1.75 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 21JUL94 | 7 | 1.50 | 1.75 | -0.25 | 1.00 | 1.00 | 0.00 | 3.33 | 1.00 | 2.33 |
| | 03AUG94 | 14 FINAL | 1.50 | 1.75 | -0.25 | 1.67 | 1.00 | 0.67 | 1.00 | 1.00 | 0.00 |
| 063/06311 | 01SEP94 | 0 | 1.25 | 1.25 | 0.00 | 2.33 | 2.33 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 12SEP94 | 7 | 1.00 | 1.25 | -0.25 | 2.33 | 2.33 | 0.00 | 1.67 | 1.00 | 0.67 |
| | 19SEP94 | 14 | 1.00 | 1.25 | -0.25 | 2.00 | 2.33 | -0.33 | 0.67 | 1.00 | -0.33 |
| | 26SEP94 | 21 | 0.75 | 1.25 | -0.50 | 2.33 | 2.33 | 0.00 | 0.67 | 1.00 | -0.33 |
| | 03OCT94 | 28 | 0.75 | 1.25 | -0.50 | 1.67 | 2.33 | -0.67 | 0.67 | 1.00 | -0.33 |
| | 12OCT94 | 35 | 0.75 | 1.25 | -0.50 | 1.67 | 2.33 | -0.67 | 0.67 | 1.00 | -0.33 |
| | 17OCT94 | 42 | 0.75 | 1.25 | -0.50 | 1.67 | 2.33 | -0.67 | 0.00 | 1.00 | -1.00 |
| | 17OCT94 | FINAL | 0.75 | 1.25 | -0.50 | 1.67 | 2.33 | -0.67 | 0.00 | 1.00 | -1.00 |
| 063/06313 | 03OCT94 | 0 | 2.25 | 2.25 | 0.00 | 1.67 | 1.67 | 0.00 | 1.67 | 1.67 | 0.00 |
| | 11OCT94 | 7 | 2.00 | 2.25 | -0.25 | 1.33 | 1.67 | -0.33 | 1.00 | 1.67 | -0.67 |
| | 18OCT94 | 14 | 1.50 | 2.25 | -0.75 | 1.33 | 1.67 | -0.33 | 1.33 | 1.67 | -0.33 |
| | 25OCT94 | 21 | 1.00 | 2.25 | -1.25 | 1.00 | 1.67 | -0.67 | 1.67 | 1.67 | 0.00 |
| | 03NOV94 | 28 | 1.00 | 2.25 | -1.25 | 1.00 | 1.67 | -0.67 | 0.67 | 1.67 | -1.00 |
| | 09NOV94 | 35 | 1.00 | 2.25 | -1.25 | 1.00 | 1.67 | -0.67 | 0.67 | 1.67 | -1.00 |
| | 15NOV94 | 42 | 0.75 | 2.25 | -1.50 | 0.67 | 1.67 | -1.00 | 0.67 | 1.67 | -1.00 |

SOURCE CODE:
SAS DATA LIBRARIES: XLU9802.PROD.PHASEIII(BPRS)
                     MISS.SRGR65.D2821
DATE PRINTED: 15JUN95

G94

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 063/06313 | 13NOV94 | FINAL | 15 | 37 | -22 | -59.5 | 0.50 | 2.00 | -1.50 | 1.50 | 2.50 | -1.00 |
| 064/06402 | 05JUL94 | 0 | 43 | 43 | 0 | 0 | 3.00 | 3.00 | 0.00 | 4.00 | 4.00 | 0.00 |
| | 13JUL94 | 7 | 38 | 43 | -5 | -11.6 | 2.50 | 3.00 | -0.50 | 3.25 | 4.00 | -0.75 |
| | 20JUL94 | 14 | 33 | 43 | -10 | -23.3 | 2.50 | 3.00 | -0.50 | 2.50 | 4.00 | -1.50 |
| | 27JUL94 | 21 | 39 | 43 | -4 | -9.3 | 1.75 | 3.00 | -1.25 | 3.00 | 4.00 | -1.00 |
| | 03AUG94 | 28 | 37 | 43 | -6 | -14 | 1.75 | 3.00 | -1.25 | 2.50 | 4.00 | -1.50 |
| | 10AUG94 | 35 | 29 | 43 | -14 | -32.6 | 1.25 | 3.00 | -1.75 | 2.50 | 4.00 | -1.50 |
| | 17AUG94 | 42 | 27 | 43 | -16 | -37.2 | 1.25 | 3.00 | -1.75 | 2.50 | 4.00 | -1.50 |
| 064/06406 | 17AUG94 | FINAL | 27 | 43 | -16 | -37.2 | 1.25 | 3.00 | -1.75 | 2.50 | 4.00 | -1.50 |
| | 20OCT94 | 0 | 35 | 35 | 0 | 0 | 2.50 | 2.50 | 0.00 | 2.75 | 2.75 | 0.00 |
| | 27OCT94 | 7 | 35 | 35 | 0 | 0 | 2.25 | 2.50 | -0.25 | 3.00 | 2.75 | 0.25 |
| | 03NOV94 | 14 | 33 | 35 | -2 | -5.7 | 2.25 | 2.50 | -0.25 | 2.75 | 2.75 | 0.00 |
| | 10NOV94 | 21 | 34 | 35 | -1 | -2.9 | 2.00 | 2.50 | -0.50 | 2.25 | 2.75 | -0.50 |
| | 17NOV94 | 28 | 30 | 35 | -5 | -14.3 | 2.00 | 2.50 | -0.50 | 2.25 | 2.75 | -0.50 |
| | 24NOV94 | 35 | 30 | 35 | -5 | -14.3 | 1.75 | 2.50 | -0.75 | 2.50 | 2.75 | -0.25 |
| | 01DEC94 | 42 | 30 | 35 | -5 | -14.3 | 1.75 | 2.50 | -0.75 | 2.75 | 2.75 | 0.00 |
| 064/06410 | 22NOV94 | FINAL | 30 | 35 | -5 | -14.3 | 1.75 | 2.50 | -0.75 | 2.75 | 2.75 | 0.00 |
| | 30NOV94 | 0 | 75 | 77 | -2 | -2.6 | 3.75 | 4.25 | -0.50 | 2.75 | 4.00 | -1.25 |
| | 07DEC94 | 7 | 57 | 77 | -20 | -26 | 3.00 | 4.25 | -1.25 | 2.75 | 4.00 | -1.25 |
| | 14DEC94 | 14 | 56 | 77 | -21 | -27.3 | 3.00 | 4.25 | -1.25 | 2.75 | 4.00 | -1.25 |
| | 28DEC94 | 28 | 56 | 77 | -21 | -27.3 | 3.00 | 4.25 | -1.25 | 2.75 | 4.00 | -1.25 |
| | 28DEC94 | 35 | 56 | 77 | -21 | -27.3 | 3.00 | 4.25 | -1.25 | 2.75 | 4.00 | -1.25 |
| | 04JAN95 | 42 | 56 | 77 | -21 | -27.3 | 3.00 | 4.25 | -1.25 | 2.75 | 4.00 | -1.25 |
| 065/06503 | 05MAY94 | FINAL | 28 | 28 | 0 | 0 | 0.75 | 1.00 | -0.25 | 2.75 | 2.75 | 0.00 |
| | 12MAY94 | 0 | 26 | 28 | -2 | -7.1 | 0.75 | 1.00 | -0.25 | 2.75 | 2.75 | 0.00 |
| | 19MAY94 | 7 | 26 | 28 | -2 | -7.1 | 0.25 | 1.00 | -0.75 | 2.25 | 2.75 | -0.50 |
| | 28MAY94 | 14 | 21 | 28 | -7 | -25 | 0.00 | 1.00 | -1.00 | 2.00 | 2.75 | -0.75 |
| | 02JUN94 | 28 | 15 | 28 | -13 | -46.4 | 1.00 | 1.00 | 0.00 | 2.00 | 2.75 | -0.75 |
| | 09JUN94 | 35 | 15 | 28 | -13 | -46.4 | 0.00 | 1.00 | -1.00 | 2.00 | 2.75 | -0.75 |
| | 16JUN94 | 42 | 21 | 28 | -7 | -25 | 1.00 | 1.00 | 0.00 | 2.50 | 2.75 | -0.25 |
| 065/06504 | 16JUN94 | FINAL | 21 | 28 | -7 | -25 | 0.00 | 1.00 | 0.00 | 2.25 | 2.75 | -0.25 |
| | 13MAY94 | 0 | 28 | 40 | -12 | -30 | 0.00 | 0.00 | 0.00 | 1.50 | 2.25 | -0.75 |

SOURCE CODE:                    XLUG02.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:             MLS.SBCPR5.02821
DATE PRINTED:                   15JUN95

96 CONFIDENTIAL
AZ/SER 0051976

G95

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT
CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 063/06313 | 15NOV94 | FINAL | 0.75 | 2.25 | -1.50 | 0.67 | 1.67 | -1.00 | 0.67 | 1.67 | -1.00 |
| 064/06402 | 05JUL94 | 0 | 1.75 | 1.75 | 0.00 | 2.00 | 2.00 | 0.00 | 0.67 | 0.67 | 0.00 |
| | 13JUL94 | 7 | 1.75 | 1.75 | 0.00 | 2.00 | 2.00 | 0.00 | 0.67 | 0.67 | 0.00 |
| | 20JUL94 | 14 | 1.50 | 1.75 | -0.25 | 1.67 | 2.00 | -0.33 | 0.67 | 0.67 | 0.00 |
| | 27JUL94 | 21 | 1.50 | 1.75 | -0.25 | 2.67 | 2.00 | 0.67 | 2.33 | 0.67 | 1.67 |
| | 03AUG94 | 28 | 1.00 | 1.75 | -0.75 | 2.33 | 2.00 | 0.33 | 2.33 | 0.67 | 1.67 |
| | 10AUG94 | 35 | 1.00 | 1.75 | -0.75 | 1.33 | 2.00 | -0.67 | 2.00 | 0.67 | 1.33 |
| | 17AUG94 | 42 | 1.75 | 1.75 | 0.00 | 1.33 | 2.00 | -0.67 | 1.67 | 0.67 | 1.00 |
| 064/06406 | 17AUG94 | FINAL | 0.75 | 1.75 | -1.00 | 1.33 | 2.00 | -0.67 | 0.67 | 0.67 | 0.00 |
| | 20OCT94 | 0 | 1.50 | 1.50 | 0.00 | 1.00 | 1.00 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 27OCT94 | 7 | 1.50 | 1.50 | -0.25 | 1.00 | 1.00 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 03NOV94 | 14 | 1.50 | 1.50 | -0.25 | 1.00 | 1.00 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 10NOV94 | 21 | 1.50 | 1.50 | -0.25 | 1.00 | 1.00 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 17NOV94 | 28 | 1.50 | 1.75 | -0.25 | 1.00 | 1.00 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 24NOV94 | 35 | 1.50 | 1.75 | -0.25 | 1.00 | 1.00 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 01DEC94 | 42 | 1.50 | 1.75 | -0.25 | 1.00 | 1.00 | 0.00 | 1.33 | 1.33 | 0.00 |
| 064/06410 | 01DEC94 | FINAL | 5.00 | 5.00 | -0.25 | 1.33 | 1.00 | 0.33 | 1.33 | 1.33 | 0.00 |
| | 30NOV94 | 7 | 5.00 | 5.00 | 0.00 | 3.33 | 3.33 | 0.00 | 4.67 | 4.67 | 0.00 |
| | 07DEC94 | 14 | 4.25 | 5.00 | -0.75 | 2.67 | 3.33 | -0.67 | 3.00 | 4.67 | -1.67 |
| | 14DEC94 | 21 | 4.00 | 5.00 | -1.00 | 2.67 | 3.33 | -0.67 | 3.00 | 4.67 | -1.67 |
| | 21DEC94 | 28 | 4.00 | 5.00 | -1.00 | 2.67 | 3.33 | -0.67 | 3.00 | 4.67 | -1.67 |
| | 28DEC94 | 35 | 4.00 | 5.00 | -1.00 | 2.67 | 3.33 | -0.67 | 3.00 | 4.67 | -1.67 |
| | 04JAN95 | 42 | 4.00 | 5.00 | -1.00 | 2.67 | 3.33 | -0.67 | 3.00 | 4.67 | -1.67 |
| 065/06503 | 04JAN95 | FINAL | 1.25 | 1.25 | 0.00 | 2.67 | 3.33 | -0.67 | 3.00 | 4.67 | -1.67 |
| | 05MAY94 | 0 | 1.25 | 1.25 | 0.00 | 0.67 | 0.67 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 12MAY94 | 7 | 1.25 | 1.25 | 0.00 | 0.67 | 0.67 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 19MAY94 | 14 | 1.25 | 1.25 | 0.00 | 0.33 | 0.67 | -0.33 | 1.67 | 2.00 | -0.33 |
| | 26MAY94 | 21 | 1.25 | 1.25 | 0.00 | 0.33 | 0.67 | -0.33 | 1.67 | 2.00 | -0.33 |
| | 02JUN94 | 28 | 1.00 | 1.25 | -0.25 | 0.00 | 0.67 | -0.67 | 1.00 | 2.00 | -1.00 |
| | 09JUN94 | 35 | 1.00 | 1.25 | -0.25 | 0.00 | 0.67 | -0.67 | 1.00 | 2.00 | -1.00 |
| 065/06504 | 16JUN94 | FINAL | 1.00 | 1.25 | -0.25 | 0.00 | 0.67 | -0.67 | 1.00 | 2.00 | -1.00 |
| | 01MAY94 | 0 | 3.50 | 3.50 | 0.00 | 3.33 | 3.33 | 0.00 | 2.33 | 2.33 | 0.00 |
| | 08MAY94 | 7 | 2.75 | 3.50 | -0.75 | 1.67 | 3.33 | -1.67 | 2.00 | 2.33 | -0.33 |

SOURCE CODE:
SAS DATA LIBRARIES: XLU022.PROD.PHASEIII(BPRS)
MTS.SRBCR55.D2821
DATE PRINTED: 15JUN95

97 CONFIDENTIAL
AZ/SER 0051977

G96

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 055/05504 | 20MAY94 | 14 | 48 | 40 | 8 | 20 | 0.00 | 0.00 | 0.00 | 2.25 | 2.25 | 0.00 |
| | 20MAY94 | FINAL | 48 | 40 | 8 | 20 | 0.00 | 0.00 | 0.00 | 2.25 | 2.25 | 0.00 |
| 055/05507 | 05OCT94 | 0 | 27 | 27 | 0 | 0 | 0.50 | 0.50 | 0.00 | 2.25 | 2.25 | 0.00 |
| | 08OCT94 | 7 | 32 | 27 | 5 | 18.5 | 1.75 | 0.50 | 1.25 | 0.75 | 2.25 | -1.50 |
| | 08OCT94 | FINAL | 32 | 27 | 5 | 18.5 | 1.75 | 0.50 | 1.25 | 0.75 | 2.25 | -1.50 |
| 066/06601 | 10JUN94 | 0 | 47 | 47 | 0 | 0 | 2.25 | 2.25 | 0.00 | 1.50 | 1.50 | 0.00 |
| | 16JUN94 | 7 | 47 | 47 | 0 | 0 | 2.25 | 2.25 | 0.00 | 1.50 | 1.50 | 0.00 |
| | 23JUN94 | 14 | 47 | 47 | 0 | 0 | 2.25 | 2.25 | 0.00 | 1.50 | 1.50 | 0.00 |
| | 30JUN94 | 21 | 41 | 47 | -6 | -12.8 | 2.00 | 2.25 | -0.25 | 1.25 | 1.50 | -0.25 |
| | 07JUL94 | 28 | 41 | 47 | -6 | -12.8 | 2.00 | 2.25 | -0.25 | 1.25 | 1.50 | -0.25 |
| | 14JUL94 | 35 | 41 | 47 | -6 | -12.8 | 2.00 | 2.25 | -0.25 | 1.25 | 1.50 | -0.25 |
| | 21JUL94 | 42 | 41 | 47 | -6 | -12.8 | 2.00 | 2.25 | -0.25 | 1.25 | 1.50 | -0.25 |
| 066/06603 | 09SEP94 | FINAL | 34 | 34 | 0 | 0 | 2.75 | 2.75 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 19SEP94 | 0 | 34 | 34 | 0 | 0 | 2.75 | 2.75 | 0.00 | 1.00 | 1.00 | 0.00 |
| 087/08703 | 26SEP94 | 14 | 34 | 34 | 0 | 0 | 2.75 | 2.75 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 26SEP94 | FINAL | 38 | 38 | 0 | 0 | 2.75 | 2.75 | 0.00 | 1.50 | 1.50 | -0.50 |
| | 30APR94 | 7 | 34 | 38 | -4 | -10.5 | 2.75 | 2.75 | 0.00 | 1.00 | 1.50 | -0.50 |
| 087/08704 | 13MAY94 | 0 | 23 | 33 | -15 | -39.5 | 0.00 | 1.50 | -1.50 | 2.75 | 4.50 | -1.75 |
| | 13MAY94 | 14 | 23 | 33 | -15 | -39.5 | 0.00 | 1.50 | -1.50 | 2.75 | 4.50 | -1.75 |
| | 09MAY94 | 0 | 22 | 33 | -11 | -33.3 | 1.00 | 1.50 | -0.50 | 2.75 | 4.50 | 0.25 |
| | 18MAY94 | 7 | 21 | 33 | -12 | -36.4 | 1.50 | 1.00 | 0.00 | 0.75 | 1.00 | 0.00 |
| | 23MAY94 | 14 | 21 | 33 | -12 | -36.4 | 1.50 | 1.00 | 0.50 | 0.75 | 1.00 | -0.25 |
| | 30MAY94 | 21 | 46 | 33 | 13 | 39.4 | 2.75 | 1.50 | 1.25 | 0.75 | 1.00 | -0.25 |
| | 01JUN94 | 28 | 46 | 33 | 13 | 39.4 | 2.50 | 1.25 | 1.25 | 0.75 | 1.00 | -0.25 |
| | 01JUN94 | FINAL | 49 | 57 | -8 | -14 | 2.50 | 2.75 | -0.25 | 2.75 | 2.75 | -1.00 |
| 068/06802 | 08SEP94 | 0 | 57 | 57 | 0 | 0 | 2.25 | 2.50 | 0.00 | 2.75 | 2.75 | 0.00 |
| | 15SEP94 | 7 | 57 | 57 | 0 | 0 | 2.00 | 2.50 | 0.00 | 2.75 | 2.75 | 0.00 |
| | 22SEP94 | 14 | 57 | 57 | 0 | 0 | 2.00 | 2.50 | 0.00 | 2.75 | 2.75 | 0.25 |
| | 22SEP94 | FINAL | 40 | 40 | 0 | 0 | 2.00 | 2.00 | 0.00 | 1.00 | 1.00 | -1.00 |
| 068/06803 | 24OCT94 | 0 | 40 | 40 | 0 | 0 | 2.00 | 2.00 | 0.00 | 1.25 | 1.00 | 0.00 |
| | 02NOV94 | 7 | 35 | 40 | -5 | -12.5 | 1.50 | 2.00 | -0.50 | 1.25 | 1.00 | 0.25 |
| | 07NOV94 | 14 | 35 | 40 | -7 | -17.5 | 1.50 | 2.00 | -0.50 | 1.25 | 1.00 | 0.25 |
| | 14NOV94 | 21 | 29 | 40 | -11 | -27.5 | 1.25 | 2.00 | -0.75 | 1.00 | 1.00 | 0.00 |

SOURCE CODE: XLU002_PROD_PHASEII(BPRS)
SAS DATA LIBRARIES: MIS.SBCR55.02BQ21
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0051978

G97

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 065/06504 | 20MAY94 | 14 | 4.00 | 3.50 | 0.50 | 5.00 | 3.33 | 1.67 | 2.67 | 2.33 | 0.33 |
|  | 20MAY94 | FINAL | 4.00 | 3.50 | 0.50 | 5.00 | 3.33 | 1.67 | 2.67 | 2.33 | 0.33 |
| 065/06507 | 05OCT94 | 0 | 2.00 | 2.00 | 0.00 | 1.67 | 1.67 | 0.00 | 1.00 | 1.00 | 0.00 |
|  | 08OCT94 | FINAL | 2.00 | 2.00 | 0.00 | 1.67 | 1.67 | 0.00 | 1.00 | 1.00 | 0.00 |
| 066/06601 | 08JUN94 | 0 | 2.00 | 2.00 | 0.00 | 3.33 | 1.67 | 1.67 | 1.33 | 1.00 | 0.33 |
|  | 10JUN94 | 7 | 3.25 | 3.25 | 0.00 | 2.67 | 2.67 | 0.00 | 3.67 | 3.67 | 0.00 |
|  | 16JUN94 | 14 | 3.25 | 3.25 | 0.00 | 2.67 | 2.67 | 0.00 | 3.67 | 3.67 | 0.00 |
|  | 23JUN94 | 21 | 3.25 | 3.25 | 0.00 | 2.67 | 2.67 | 0.00 | 3.67 | 3.67 | 0.00 |
|  | 30JUN94 | 28 | 3.00 | 3.25 | -0.25 | 2.33 | 2.67 | -0.33 | 3.00 | 3.67 | -0.67 |
|  | 07JUL94 | 35 | 3.00 | 3.25 | -0.25 | 2.33 | 2.67 | -0.33 | 3.00 | 3.67 | -0.67 |
|  | 14JUL94 | 42 | 3.00 | 3.25 | -0.25 | 2.33 | 2.67 | -0.33 | 3.00 | 3.67 | -0.67 |
|  | 21JUL94 | FINAL | 3.00 | 3.25 | -0.25 | 2.33 | 2.67 | -0.33 | 3.00 | 3.67 | -0.67 |
| 066/06603 | 09SEP94 | 0 | 2.25 | 2.25 | 0.00 | 2.00 | 2.00 | 0.00 | 1.33 | 1.33 | 0.00 |
|  | 19SEP94 | 7 | 2.25 | 2.25 | 0.00 | 2.00 | 2.00 | 0.00 | 1.33 | 1.33 | 0.00 |
|  | 26SEP94 | 14 | 2.25 | 2.25 | 0.00 | 2.00 | 2.00 | 0.00 | 1.33 | 1.33 | 0.00 |
|  | 26SEP94 | FINAL | 2.25 | 2.25 | 0.00 | 2.00 | 2.00 | 0.00 | 1.33 | 1.33 | 0.00 |
| 067/06703 | 30SEP94 | 0 | 2.25 | 2.25 | 0.00 | 0.33 | 0.33 | 0.00 | 3.33 | 3.33 | 0.00 |
|  | 30SEP94 | FINAL | 1.75 | 2.25 | -0.50 | 0.33 | 0.33 | 0.00 | 3.33 | 3.33 | 0.00 |
| 067/06704 | 08MAY94 | 0 | 3.25 | 3.25 | 0.00 | 1.33 | 2.33 | -1.00 | 1.33 | 1.00 | -2.00 |
|  | 13MAY94 | 14 | 3.25 | 3.25 | 0.00 | 1.00 | 2.33 | -1.33 | 1.00 | 1.00 | -2.00 |
|  | 18MAY94 | FINAL | 1.50 | 3.25 | -1.75 | 1.33 | 2.33 | -1.00 | 0.67 | 1.00 | -0.67 |
|  | 23MAY94 | 14 | 3.25 | 3.25 | 0.00 | 2.67 | 2.33 | 0.33 | 1.33 | 2.33 | -1.00 |
|  | 30MAY94 | 21 | 3.25 | 3.25 | 0.00 | 3.00 | 2.33 | -0.33 | 2.00 | 2.33 | -0.33 |
| 068/06802 | 01JUN94 | FINAL | 4.50 | 5.00 | -0.50 | 2.67 | 3.00 | -0.33 | 2.33 | 2.33 | 0.00 |
|  | 08SEP94 | 0 | 4.50 | 5.00 | -0.50 | 3.00 | 3.00 | 0.00 | 2.33 | 2.33 | 0.00 |
|  | 15SEP94 | 7 | 5.00 | 5.00 | 0.00 | 3.00 | 3.00 | 0.00 | 2.33 | 2.33 | 0.00 |
|  | 22SEP94 | 14 | 5.00 | 5.00 | 0.00 | 3.00 | 3.00 | 0.00 | 2.33 | 2.33 | 0.00 |
| 068/06803 | 24OCT94 | 0 | 4.00 | 4.00 | 0.00 | 2.67 | 2.67 | 0.00 | 1.33 | 1.33 | 0.00 |
|  | 02NOV94 | 7 | 3.25 | 4.00 | -0.75 | 2.33 | 2.67 | -0.33 | 1.33 | 1.33 | 0.00 |
|  | 07NOV94 | 14 | 3.00 | 4.00 | -1.00 | 2.00 | 2.67 | -0.67 | 0.67 | 1.33 | -0.67 |

SOURCE CODE:
SAS DATA LIBRARIES: XL0602.PROD.PHASEIII(BPRS)
                    MISC.SFG0R55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0051979

G98

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 068/06803 | 21NOV94 | 28 | 26 | 40 | -14 | -35 | 1.00 | 2.00 | -1.00 | 0.75 | 1.00 | -0.25 |
|  | 21NOV94 | FINAL | 26 | 40 | -14 | -35 | 1.00 | 2.00 | -1.00 | 0.75 | 1.00 | -0.25 |
| 069/06904 | 14NOV94 | 0 | 43 | 43 | 0 | 0 | 3.25 | 3.25 | 0.00 | 1.50 | 1.50 | 0.00 |
|  | 22NOV94 | 7 | 33 | 43 | -10 | -23.3 | 2.75 | 3.25 | -0.50 | 1.50 | 1.50 | 0.00 |
|  | 29NOV94 | 14 | 58 | 43 | 15 | 34.9 | 4.00 | 3.25 | 0.75 | 0.50 | 1.50 | -1.00 |
|  | 29NOV94 | FINAL | 58 | 43 | 15 | 34.9 | 4.00 | 3.25 | 0.75 | 0.50 | 1.50 | -1.00 |
| 070/07001 | 12SEP94 | 0 | 47 | 53 | -6 | -11.3 | 3.25 | 4.00 | -0.75 | 2.00 | 2.00 | 0.00 |
|  | 19SEP94 | 7 | 33 | 53 | -20 | -37.7 | 2.50 | 4.00 | -1.50 | 2.00 | 2.00 | 0.00 |
|  | 26SEP94 | 14 | 22 | 53 | -31 | -58.5 | 1.50 | 4.00 | -2.50 | 0.75 | 2.00 | -1.25 |
|  | 04OCT94 | 21 | 17 | 53 | -36 | -67.9 | 1.25 | 4.00 | -2.75 | 0.50 | 2.00 | -1.50 |
|  | 11OCT94 | 28 | 9 | 53 | -44 | -83 | 1.00 | 4.00 | -3.00 | 0.50 | 2.00 | -1.50 |
|  | 18OCT94 | 35 | 9 | 53 | -44 | -83 | 1.00 | 4.00 | -3.00 | 0.50 | 2.00 | -1.50 |
|  | 25OCT94 | 42 | 44 | 53 | -4 | -9.1 | 2.75 | 4.00 | -0.25 | 1.00 | 2.00 | -0.50 |
|  | 25OCT94 | FINAL | 44 | 53 | -4 | -9.1 | 2.75 | 4.00 | -0.25 | 1.00 | 2.00 | -0.50 |
| 070/07004 | 08NOV94 | 0 | 40 | 44 | -14 | -31.8 | 2.00 | 2.75 | -0.75 | 0.50 | 1.00 | -0.50 |
|  | 15NOV94 | 7 | 30 | 44 | -24 | -54.5 | 1.25 | 2.75 | -1.50 | 0.50 | 1.00 | -0.50 |
|  | 22NOV94 | 14 | 22 | 44 | -22 | -50 | 1.75 | 2.75 | -1.00 | 0.50 | 1.00 | -0.50 |
|  | 29NOV94 | 21 | 18 | 44 | -26 | -59.1 | 1.25 | 2.75 | -1.50 | 0.50 | 1.00 | -0.50 |
|  | 06DEC94 | 28 | 18 | 44 | -26 | -59.1 | 1.25 | 2.75 | -1.50 | 0.50 | 1.00 | -0.50 |
|  | 13DEC94 | 35 | 40 | 44 | 18 | 45 | 2.75 | 2.75 | 0.00 | 3.00 | 3.00 | 0.00 |
|  | 20DEC94 | 42 | 58 | 44 | 18 | 45 | 2.75 | 2.75 | 0.00 | 3.50 | 3.00 | 0.50 |
|  | 20DEC94 | FINAL | 58 | 44 | 18 | 45 | 2.75 | 2.75 | 0.00 | 3.50 | 3.00 | 0.50 |
| 072/07201 | 30MAY94 | 0 | 41 | 40 | -5 | -12.2 | 4.75 | 2.75 | 2.00 | 3.50 | 3.00 | 0.50 |
|  | 06JUN94 | 7 | 36 | 40 | -12 | -29.3 | 4.75 | 2.75 | 2.00 | 1.50 | 1.75 | -0.25 |
|  | 06JUN94 | FINAL | 29 | 40 | -24 | -58.5 | 2.75 | 2.75 | 0.00 | 1.50 | 1.75 | -0.25 |
| 072/07202 | 03OCT94 | 0 | 17 | 41 | -29 | -73.2 | 2.75 | 2.75 | 0.00 | 0.75 | 1.75 | -1.00 |
|  | 10OCT94 | 7 | 11 | 41 | -30 | -70.7 | 1.00 | 2.75 | -1.75 | 0.50 | 1.75 | -1.25 |
|  | 17OCT94 | 14 | 12 | 41 | -29 | -70.7 | 1.75 | 2.75 | -1.00 | 0.50 | 1.75 | -1.25 |
|  | 24OCT94 | 21 | 12 | 41 | -29 | -70.7 | 1.25 | 2.75 | -1.50 | 1.00 | 1.75 | -0.75 |
|  | 31OCT94 | 28 | 12 | 41 | -29 | -70.7 | 0.75 | 2.75 | -2.00 | 1.00 | 1.75 | -0.75 |
|  | 09NOV94 | 35 | 12 | 41 | -29 | -70.7 | 0.75 | 2.75 | -2.00 | 1.00 | 1.75 | -0.75 |
|  | 15NOV94 | 42 | 12 | 41 | -29 | -70.7 | 0.75 | 2.75 | -2.00 | 1.00 | 1.75 | -0.75 |
|  | 15NOV94 | FINAL | 12 | 41 | -29 | -70.7 | 0.75 | 2.75 | -2.00 | 1.00 | 1.75 | -0.75 |
| 073/07301 | 15JUN94 | 0 | 34 | 34 | 0 | 0 | 3.50 | 3.75 | -0.25 | 1.00 | 1.00 | 0.00 |
|  | 22JUN94 | 7 | 37 | 34 | 3 | 8.8 | 3.50 | 3.75 | -0.25 | 1.00 | 1.00 | 0.00 |

SOURCE CODE:           XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:    MES.SRCR55.02821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0051980

G99

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 068/06803 | 21NOV94 | 28 | 2.00 | 4.00 | -2.00 | 1.33 | 2.67 | -1.33 | 2.33 | 1.33 | 1.00 |
|  | 21NOV94 | FINAL | 2.00 | 4.00 | -2.00 | 1.33 | 2.67 | -1.33 | 2.33 | 1.33 | 1.00 |
| 069/06904 | 14NOV94 | 0 | 2.50 | 2.50 | 0.00 | 1.67 | 1.67 | 0.00 | 3.00 | 3.00 | 0.00 |
|  | 22NOV94 | 7 | 1.75 | 2.50 | -0.75 | 1.33 | 1.67 | -0.33 | 3.00 | 3.00 | 0.00 |
|  | 29NOV94 | 14 | 3.50 | 2.50 | 1.00 | 3.00 | 1.67 | 1.33 | 5.67 | 3.00 | 2.67 |
|  | 29NOV94 | FINAL | 3.50 | 2.50 | 1.00 | 3.00 | 1.67 | 1.33 | 5.67 | 3.00 | 2.67 |
| 070/07001 | 12SEP94 | 0 | 3.50 | 3.50 | 0.00 | 3.00 | 3.00 | 0.00 | 2.00 | 2.00 | 0.00 |
|  | 19SEP94 | 7 | 2.25 | 3.50 | -1.25 | 2.33 | 3.00 | -0.67 | 1.67 | 2.00 | -0.33 |
|  | 26SEP94 | 14 | 1.25 | 3.50 | -2.25 | 1.67 | 3.00 | -1.33 | 0.33 | 2.00 | -1.67 |
|  | 04OCT94 | 21 | 1.00 | 3.50 | -2.50 | 0.67 | 3.00 | -2.33 | 0.00 | 2.00 | -2.00 |
|  | 11OCT94 | 28 | 0.75 | 3.50 | -2.75 | 0.33 | 3.00 | -2.67 | 0.00 | 2.00 | -2.00 |
|  | 18OCT94 | 35 | 0.75 | 3.50 | -2.75 | 0.00 | 3.00 | -3.00 | 0.00 | 2.00 | -2.00 |
|  | 25OCT94 | 42 | 0.75 | 3.50 | -2.75 | 0.00 | 3.00 | -3.00 | 0.00 | 2.00 | -2.00 |
|  | 25OCT94 | FINAL | 0.75 | 3.50 | -2.75 | 0.00 | 3.00 | -3.00 | 0.00 | 2.00 | -2.00 |
| 070/07004 | 08NOV94 | 0 | 3.75 | 3.75 | 0.00 | 3.00 | 3.00 | 0.00 | 1.67 | 1.67 | 0.00 |
|  | 15NOV94 | 7 | 3.50 | 3.75 | -0.25 | 2.33 | 3.00 | -0.67 | 1.67 | 1.67 | 0.00 |
|  | 22NOV94 | 14 | 1.50 | 3.75 | -2.25 | 1.33 | 3.00 | -1.67 | 1.33 | 1.67 | -0.33 |
|  | 29NOV94 | 21 | 1.50 | 3.75 | -2.25 | 1.00 | 3.00 | -2.00 | 0.67 | 1.67 | -1.00 |
|  | 06DEC94 | 28 | 1.50 | 3.75 | -2.25 | 1.00 | 3.00 | -2.00 | 0.67 | 1.67 | -1.00 |
|  | 13DEC94 | 35 | 1.50 | 3.75 | -2.25 | 1.00 | 3.00 | -2.00 | 0.67 | 1.67 | -1.00 |
|  | 20DEC94 | 42 | 1.50 | 3.75 | -2.25 | 1.00 | 3.00 | -2.00 | 0.67 | 1.67 | -1.00 |
|  | 20DEC94 | FINAL | 1.50 | 3.75 | -2.25 | 1.00 | 3.00 | -2.00 | 0.67 | 1.67 | -1.00 |
| 072/07201 | 30MAY94 | 0 | 2.00 | 2.00 | 0.00 | 0.67 | 0.67 | 0.00 | 2.33 | 2.33 | 0.00 |
|  | 06JUN94 | 7 | 3.00 | 2.00 | 1.00 | 1.67 | 0.67 | 1.00 | 2.67 | 2.33 | 0.33 |
|  | 06JUN94 | FINAL | 3.00 | 2.00 | 1.00 | 1.67 | 0.67 | 1.00 | 2.67 | 2.33 | 0.33 |
| 072/07202 | 03OCT94 | 0 | 2.25 | 2.25 | 0.00 | 1.00 | 1.00 | 0.00 | 3.67 | 3.67 | 0.00 |
|  | 10OCT94 | 7 | 2.00 | 2.25 | -0.25 | 0.67 | 1.00 | -0.33 | 3.00 | 3.67 | -0.67 |
|  | 17OCT94 | 14 | 2.00 | 2.25 | -0.25 | 0.67 | 1.00 | -0.33 | 3.00 | 3.67 | -0.67 |
|  | 24OCT94 | 21 | 0.75 | 2.25 | -1.50 | 0.33 | 1.00 | -0.67 | 1.33 | 3.67 | -2.33 |
|  | 31OCT94 | 28 | 0.50 | 2.25 | -1.75 | 0.33 | 1.00 | -0.67 | 1.33 | 3.67 | -2.33 |
|  | 09NOV94 | 35 | 0.25 | 2.25 | -2.00 | 0.33 | 1.00 | -0.67 | 1.00 | 3.67 | -2.67 |
|  | 15NOV94 | 42 | 0.25 | 2.25 | -2.00 | 0.33 | 1.00 | -0.67 | 1.00 | 3.67 | -2.67 |
|  | 15NOV94 | FINAL | 0.25 | 2.25 | -2.00 | 0.33 | 1.00 | -0.67 | 1.00 | 3.67 | -2.67 |
| 073/07301 | 22JUN94 | 7 | 3.50 | 2.00 | 1.50 | 1.33 | 1.67 | -0.33 | 0.33 | 0.67 | -0.33 |

SOURCE CODE:           XLUB02_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:    MIS.SRCP05.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0051981

G100

5077ZL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE FROM BASELINE BPRS | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 073/07301 | 25JUN94 | 14 | 36 | 34 | 2 | 5.9 | 4.25 | 3.75 | 0.50 | 0.75 | 1.00 | -0.25 |
| | 05JUL94 | 21 | 28 | 34 | -6 | -17.6 | 4.00 | 3.75 | 0.25 | 0.75 | 1.00 | -0.25 |
| | 13JUL94 | 28 | 38 | 34 | 4 | 11.8 | 3.50 | 3.75 | -0.25 | 1.75 | 1.00 | 0.75 |
| | 20JUL94 | 35 | 33 | 34 | -1 | -2.9 | 3.75 | 3.75 | 0.00 | 1.75 | 1.00 | 0.75 |
| | 27JUL94 | FINAL | 34 | 34 | 0 | 0 | 3.75 | 3.75 | 0.00 | 0.75 | 1.00 | -0.25 |
| 073/07305 | 28SEP94 | 0 | 40 | 40 | 0 | 0 | 0.00 | 0.00 | 0.00 | 2.00 | 2.25 | -0.25 |
| | 05OCT94 | 7 | 31 | 40 | -9 | -22.5 | 0.25 | 0.00 | 0.25 | 2.25 | 2.25 | 0.00 |
| | 12OCT94 | 14 | 26 | 40 | -14 | -35 | 0.00 | 0.00 | 0.00 | 2.00 | 2.25 | -0.25 |
| | 20OCT94 | FINAL | 26 | 40 | -14 | -35 | 0.00 | 0.00 | 0.00 | 2.00 | 2.25 | -0.25 |
| 074/07402 | 16NOV94 | 0 | 43 | 43 | 0 | 0 | 2.25 | 2.25 | 0.00 | 3.50 | 4.00 | -0.50 |
| | 24NOV94 | 7 | 38 | 43 | -5 | -11.6 | 1.75 | 2.25 | -0.50 | 3.25 | 4.00 | -0.75 |
| | 01DEC94 | 14 | 34 | 43 | -9 | -20.9 | 1.25 | 2.25 | -1.00 | 3.00 | 4.00 | -1.00 |
| | 08DEC94 | 21 | 30 | 43 | -13 | -30.3 | 1.00 | 2.25 | -1.25 | 3.00 | 4.00 | -1.00 |
| | 15DEC94 | 28 | 30 | 43 | -13 | -30.2 | 0.75 | 2.25 | -1.50 | 2.75 | 4.00 | -1.25 |
| | 22DEC94 | 35 | 30 | 43 | -13 | -30.2 | 0.75 | 2.25 | -1.50 | 2.75 | 4.00 | -1.25 |
| | 29DEC94 | FINAL | 30 | 43 | -13 | -30.2 | 0.75 | 2.25 | -1.50 | 2.75 | 4.00 | -1.00 |
| 075/07504 | 30JUN94 | 0 | 46 | 46 | 0 | 0 | 2.00 | 2.00 | 0.00 | 3.00 | 4.00 | -2.00 |
| | 08JUL94 | 7 | 22 | 46 | -24 | -52.2 | 0.75 | 2.00 | -1.25 | 1.00 | 4.00 | -3.00 |
| | 15JUL94 | FINAL | 14 | 46 | -32 | -69.6 | 0.75 | 2.00 | -1.25 | 1.00 | 4.00 | -3.00 |
| 075/07505 | 18NOV94 | 0 | 23 | 31 | -8 | -25.8 | 1.50 | 1.50 | 0.00 | 1.75 | 2.25 | -0.50 |
| | 25NOV94 | 7 | 40 | 31 | 9 | 29 | 1.75 | 1.50 | 0.25 | 2.00 | 2.25 | -0.25 |
| | 02DEC94 | FINAL | 40 | 31 | 9 | 29 | 1.75 | 1.50 | 0.25 | 2.00 | 2.25 | -0.25 |
| 076/07601 | 20JUN94 | 0 | 53 | 53 | 0 | 0 | 1.75 | 1.75 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 27JUN94 | 7 | 53 | 53 | 0 | 0 | 1.75 | 1.75 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 04JUL94 | FINAL | 57 | 53 | 4 | 7.5 | 1.75 | 1.75 | 0.00 | 2.50 | 2.00 | 0.50 |
| 077/07701 | 28FEB94 | 0 | 43 | 43 | 0 | 0 | 2.00 | 2.00 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 07MAR94 | 7 | 43 | 43 | 0 | 0 | 2.00 | 2.00 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 14MAR94 | 14 | 41 | 43 | -2 | -4.7 | 2.00 | 2.00 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 21MAR94 | 21 | 34 | 43 | -9 | -20.9 | 2.00 | 2.00 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 28MAR94 | 28 | 22 | 43 | -21 | -48.8 | 1.00 | 2.00 | -1.00 | 1.25 | 2.50 | -1.25 |

SOURCE CODE:           NLU0802.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    NLU.SCRS.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0051982