G101

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 073/07301 | 29JUN94 | 14 | 2.50 | 2.00 | 0.50 | 1.67 | 1.67 | 0.00 | 0.33 | 0.67 | -0.33 |
| | 06JUL94 | 21 | 1.75 | 2.00 | -0.25 | 0.67 | 1.67 | -1.00 | 0.00 | 0.67 | -0.67 |
| | 13JUL94 | 28 | 2.00 | 2.00 | 0.00 | 1.67 | 1.67 | 0.00 | 1.33 | 0.67 | 0.67 |
| | 20JUL94 | 35 | 1.75 | 2.00 | -0.25 | 1.67 | 1.67 | 0.00 | 1.00 | 0.67 | 0.33 |
| | 27JUL94 | 42 | 2.00 | 2.00 | 0.00 | 1.00 | 1.67 | -0.67 | 1.67 | 0.67 | 1.00 |
| 073/07305 | 28SEP94 | 0 | 5.00 | 5.00 | 0.00 | 2.67 | 2.67 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 05OCT94 | 7 | 5.00 | 5.00 | 0.00 | 2.67 | 2.67 | 0.00 | 0.67 | 1.00 | -0.33 |
| | 12OCT94 | FINAL | 3.00 | 5.00 | -2.00 | 2.33 | 2.67 | -0.33 | 1.00 | 1.00 | 0.00 |
| 074/07402 | 16NOV94 | 0 | 2.25 | 2.25 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 24NOV94 | 7 | 2.25 | 2.25 | 0.00 | 0.00 | 0.00 | 0.00 | 2.67 | 3.00 | -0.33 |
| | 01DEC94 | 14 | 2.25 | 2.25 | 0.00 | 0.00 | 0.00 | 0.00 | 2.33 | 3.00 | -0.67 |
| | 08DEC94 | 21 | 2.00 | 2.25 | -0.25 | 0.00 | 0.00 | 0.00 | 2.33 | 3.00 | -0.67 |
| | 15DEC94 | 28 | 2.00 | 2.25 | -0.25 | 0.00 | 0.00 | 0.00 | 2.33 | 3.00 | -0.67 |
| | 22DEC94 | 35 | 2.00 | 2.25 | -0.25 | 0.00 | 0.00 | 0.00 | 2.33 | 3.00 | -0.67 |
| | 29DEC94 | FINAL | 2.00 | 2.25 | -0.25 | 0.00 | 0.00 | 0.00 | 2.33 | 3.00 | -0.67 |
| 075/07504 | 30JUN94 | 0 | 2.75 | 2.75 | 0.00 | 2.67 | 2.67 | 0.00 | 0.67 | 1.00 | -0.33 |
| | 08JUL94 | 7 | 1.00 | 2.75 | -1.75 | 1.67 | 2.67 | -1.00 | 0.33 | 1.00 | -0.67 |
| | 15JUL94 | FINAL | 0.75 | 2.75 | -2.00 | 1.00 | 2.67 | -1.67 | 0.00 | 1.00 | -1.00 |
| 075/07505 | 18NOV94 | 0 | 2.50 | 2.50 | 0.00 | 0.33 | 1.00 | -0.67 | 0.00 | 1.00 | -1.00 |
| | 25NOV94 | 7 | 2.00 | 2.50 | -0.50 | 1.33 | 1.00 | 0.33 | 1.00 | 1.00 | 0.00 |
| | 02DEC94 | 14 | 2.00 | 2.50 | -0.50 | 1.00 | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 09DEC94 | FINAL | 2.00 | 2.50 | -0.50 | 1.00 | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 |
| 076/07601 | 20JUN94 | 0 | 4.00 | 4.25 | -0.25 | 4.33 | 4.33 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 27JUN94 | 7 | 4.25 | 4.25 | 0.00 | 4.33 | 4.33 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 04JUL94 | FINAL | 4.75 | 4.25 | 0.50 | 4.67 | 4.33 | 0.33 | 3.00 | 2.67 | 0.33 |
| 077/07701 | 28FEB94 | 0 | 3.50 | 3.50 | 0.00 | 0.33 | 0.33 | 0.00 | 3.33 | 3.33 | 0.00 |
| | 07MAR94 | 7 | 3.50 | 3.50 | 0.00 | 0.33 | 0.33 | 0.00 | 3.33 | 3.33 | 0.00 |
| | 14MAR94 | 14 | 3.25 | 3.50 | -0.25 | 0.33 | 0.33 | 0.00 | 3.33 | 3.33 | 0.00 |
| | 21MAR94 | 21 | 3.25 | 3.50 | -0.25 | 0.33 | 0.33 | 0.00 | 3.00 | 3.33 | -0.33 |
| | 28MAR94 | FINAL | 2.00 | 3.50 | -1.50 | 0.33 | 0.33 | 0.00 | 1.33 | 3.33 | -2.00 |

SOURCE CODE:          XLU0602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:   MTS.SGFR55.O2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0051983

114

## TABLES (continued)                                              PAGE

T16.10   Shift tables for selected serum chemistry tests ........................   481

T16.11   Proportions of patients with clinically significant values for selected serum
         chemistry tests ....................................................   487

T16.12   Conversion factors − prolactin .....................................   488

T16.13   Descriptive statistics for laboratory data and for change from baseline
         by study day − prolactin ...........................................   489

T16.14   Analysis of covariance of change from baseline at final
         observation − prolactin ............................................   492

T16.15   Shift tables for prolactin ...........................................   493

T17.1    Frequencies for slit lamp evaluation .................................   496

T17.2.1  Frequencies for baseline lens opacities classification .................   499

T17.2.2  Frequencies for final lens opacities classification ....................   507

T17.2.3  Frequencies for change from baseline in lens opacities
         classification .....................................................   515

T19.1    Descriptive statistics for vital signs at weekly intervals ...............   523

T19.2    Descriptive statistics for changes from baseline in vital signs at
         weekly intervals ...................................................   528

T19.3    Frequencies of clinically significant abnormal vital signs over
         all study days .....................................................   532

T20.1    Descriptive statistics for weekly trough plasma level of ICI 204,636 .....   537

T20.2    Descriptive statistics for pre− and post−dose plasma level of
         ICI 204,636 .......................................................   538

CONFIDENTIAL
AZ/SER 0050616

G102

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 077/07701 | 05APR94 | 35 | 22 | 43 | -21 | -48.8 | 1.00 | 2.00 | -1.00 | 1.25 | 2.50 | -1.25 |
| | 12APR94 | 42 | 20 | 43 | -23 | -53.5 | 1.00 | 2.00 | -1.00 | 1.25 | 2.50 | -1.25 |
| | 12APR94 | FINAL | 20 | 43 | -23 | -53.5 | 1.00 | 2.00 | -1.00 | 1.25 | 2.50 | -1.25 |
| 077/07703 | 27MAY94 | 0 | 29 | 29 | 0 | 0 | 0.50 | 0.50 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 02JUN94 | 7 | 29 | 29 | 0 | 0 | 0.50 | 0.50 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 09JUN94 | 14 | 29 | 29 | 0 | 0 | 0.50 | 0.50 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 16JUN94 | 21 | 29 | 29 | 0 | 0 | 0.50 | 0.50 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 23JUN94 | 28 | 28 | 29 | -1 | -3.4 | 0.50 | 0.50 | 0.00 | 2.75 | 3.00 | -0.25 |
| | 30JUN94 | 35 | 20 | 29 | -9 | -31 | 0.00 | 0.50 | -0.50 | 2.25 | 3.00 | -0.75 |
| | 07JUL94 | 42 | 15 | 29 | -14 | -48.3 | 0.00 | 0.50 | -0.50 | 1.25 | 3.00 | -1.75 |
| | 07JUL94 | FINAL | 15 | 29 | -14 | -48.3 | 0.00 | 0.50 | -0.50 | 1.25 | 3.00 | -1.75 |
| 078/07801 | 31MAY94 | 0 | 48 | 48 | 0 | . | 2.00 | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 07JUN94 | 7 | 57 | 48 | 9 | 18.8 | 2.50 | 2.00 | 0.50 | 2.00 | 2.00 | 0.00 |
| | 07JUN94 | FINAL | 57 | 48 | 9 | 18.8 | 2.50 | 2.00 | 0.50 | 2.00 | 2.00 | 0.00 |
| 078/07806 | 28SEP94 | 0 | 29 | 29 | 0 | . | 1.00 | 1.00 | 0.00 | 1.25 | 1.25 | 0.00 |
| | 08OCT94 | 7 | 12 | 29 | -17 | -58.6 | 1.00 | 1.00 | 0.00 | 1.75 | 1.25 | 0.50 |
| | 15OCT94 | 14 | 32 | 29 | 3 | 10.3 | 2.00 | 1.00 | 1.00 | 2.50 | 1.25 | 1.25 |
| | 23OCT94 | 21 | 50 | 29 | 21 | 72.4 | 3.25 | 1.00 | 2.25 | 3.25 | 1.25 | 2.00 |
| | 23OCT94 | FINAL | 50 | 29 | 21 | 72.4 | 3.25 | 1.00 | 2.25 | 3.25 | 1.25 | 2.00 |
| 078/07808 | 12NOV94 | 0 | 36 | 36 | 0 | . | 2.25 | 2.25 | 0.00 | 3.25 | 3.25 | 0.00 |
| | 25NOV94 | 14 | 34 | 36 | -2 | -5.6 | 2.25 | 2.25 | 0.00 | 3.25 | 3.25 | 0.00 |
| | 25NOV94 | FINAL | 43 | 36 | 7 | 19.4 | 1.75 | 2.25 | -0.50 | 1.75 | 3.25 | -1.50 |
| 079/07901 | 31MAR94 | 0 | 43 | 43 | 0 | . | 1.25 | 1.25 | 0.00 | 1.75 | 1.75 | 0.00 |
| | 08APR94 | 14 | 38 | 43 | -5 | -11.6 | 1.00 | 1.25 | -0.25 | 1.00 | 1.75 | -0.75 |
| | 08APR94 | FINAL | 38 | 43 | -5 | -11.6 | 1.00 | 1.25 | -0.25 | 1.00 | 1.75 | -0.75 |
| 079/07902 | 07APR94 | 0 | 38 | 38 | 0 | . | 1.50 | 1.25 | 0.25 | 1.25 | 1.75 | -0.50 |
| | 14APR94 | 7 | 35 | 38 | -3 | -7.9 | 1.00 | 1.25 | -0.25 | 1.00 | 1.75 | -0.75 |
| | 21APR94 | 14 | 23 | 38 | -15 | -39.5 | 1.00 | 1.25 | -0.25 | 0.75 | 1.75 | -1.00 |
| | 28APR94 | 21 | 19 | 38 | -19 | -50.0 | 1.00 | 1.25 | -0.25 | 1.00 | 1.75 | -0.75 |
| | 05MAY94 | 28 | 22 | 38 | -16 | -42.1 | 1.25 | 1.25 | 0.00 | 1.00 | 1.75 | -0.75 |
| | 11MAY94 | 35 | 17 | 38 | -21 | -55.3 | 1.00 | 1.25 | -0.25 | 1.25 | 1.75 | -0.50 |
| | 19MAY94 | 42 | 17 | 38 | -21 | -55.3 | 1.00 | 1.25 | -0.25 | 1.00 | 1.75 | -0.75 |
| | 19MAY94 | FINAL | 17 | 38 | -21 | -55.3 | 1.00 | 1.25 | -0.25 | 0.75 | 1.75 | -1.00 |
| 079/07907 | 03OCT94 | 0 | 32 | 32 | 0 | . | 2.00 | 2.00 | 0.00 | 0.75 | 0.75 | 0.00 |

SOURCE CODE: XLUG02.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MISS.SRCRH55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0051984

G103

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 077/07701 | 05APR94 | 35 | 2.00 | 3.50 | -1.50 | 0.33 | 0.33 | 0.00 | 1.33 | 3.33 | -2.00 |
|  | 12APR94 | 42 | 1.75 | 3.50 | -1.75 | 0.00 | 0.33 | -0.33 | 1.33 | 3.33 | -2.00 |
|  | 12APR94 | FINAL | 1.75 | 3.50 | -1.75 | 0.00 | 0.33 | -0.33 | 1.33 | 3.33 | -2.00 |
| 077/07703 | 27MAY94 | 0 | 3.00 | 3.00 | 0.00 | 0.33 | 0.33 | 0.00 | 0.67 | 0.67 | 0.00 |
|  | 02JUN94 | 7 | 3.00 | 3.00 | 0.00 | 0.33 | 0.33 | 0.00 | 0.67 | 0.67 | 0.00 |
|  | 09JUN94 | 14 | 3.00 | 3.00 | 0.00 | 0.33 | 0.33 | 0.00 | 0.67 | 0.67 | 0.00 |
|  | 16JUN94 | 21 | 3.00 | 3.00 | 0.00 | 0.33 | 0.33 | 0.00 | 0.67 | 0.67 | 0.00 |
|  | 23JUN94 | 28 | 2.50 | 3.00 | -0.50 | 0.33 | 0.33 | 0.00 | 0.67 | 0.67 | 0.00 |
|  | 30JUN94 | 35 | 3.00 | 3.00 | 0.00 | 0.00 | 0.33 | -0.33 | 0.33 | 0.67 | -0.33 |
|  | 07JUL94 | 42 | 2.50 | 3.00 | -0.50 | 0.00 | 0.33 | -0.33 | 0.33 | 0.67 | -0.33 |
|  | 07JUL94 | FINAL | 2.50 | 3.00 | -0.50 | 0.00 | 0.33 | -0.33 | 0.33 | 0.67 | -0.67 |
| 078/07801 | 31MAY94 | 0 | 3.25 | 3.25 | 0.00 | 2.67 | 2.67 | 0.00 | 3.67 | 3.67 | 0.00 |
|  | 07JUN94 | 7 | 4.25 | 3.25 | 1.00 | 4.00 | 2.67 | 1.33 | 3.33 | 3.67 | -0.33 |
|  | 07JUN94 | FINAL | 4.25 | 3.25 | 1.00 | 4.00 | 2.67 | 1.33 | 3.33 | 3.67 | -0.33 |
| 078/07806 | 28SEP94 | 0 | 1.00 | 2.25 | -1.25 | 2.00 | 2.67 | -0.33 | 1.33 | 1.33 | -1.00 |
|  | 08OCT94 | 14 | 1.75 | 2.25 | -0.50 | 0.67 | 1.00 | -0.33 | 0.33 | 1.33 | -1.00 |
|  | 15OCT94 | 21 | 2.75 | 2.25 | 0.50 | 2.00 | 1.00 | 1.00 | 2.33 | 1.33 | -1.00 |
|  | 23OCT94 | FINAL | 3.25 | 3.25 | 0.00 | 3.33 | 2.00 | 1.33 | 2.00 | 2.00 | -1.00 |
| 078/07808 | 12NOV94 | 0 | 2.75 | 2.75 | 0.00 | 2.00 | 2.00 | 2.33 | 2.00 | 2.00 | -1.00 |
|  | 25NOV94 | 7 | 2.00 | 2.75 | -0.75 | 2.00 | 1.00 | 0.00 | 2.67 | 2.00 | 0.00 |
|  | 25NOV94 | FINAL | 1.75 | 2.75 | -1.00 | 0.67 | 1.00 | 0.00 | 3.33 | 2.67 | 0.00 |
| 079/07901 | 24MAR94 | 0 | 1.75 | 2.75 | -1.00 | 2.33 | 1.00 | -0.33 | 3.67 | 2.67 | 0.67 |
|  | 31MAR94 | 14 | 3.50 | 3.50 | 0.00 | 1.33 | 1.33 | 0.00 | 2.67 | 2.67 | -1.00 |
|  | 08APR94 | 21 | 3.50 | 3.50 | 0.00 | 1.67 | 1.33 | 0.33 | 2.67 | 2.67 | 0.00 |
|  | 08APR94 | FINAL | 1.00 | 3.50 | -2.50 | 1.67 | 1.33 | 0.33 | 1.33 | 2.67 | 0.00 |
| 079/07902 | 07APR94 | 0 | 1.00 | 3.50 | -2.50 | 0.67 | 1.33 | -0.67 | 1.00 | 2.67 | -1.33 |
|  | 14APR94 | 14 | 1.75 | 3.50 | -1.75 | 1.00 | 1.33 | -0.67 | 1.00 | 2.67 | -1.67 |
|  | 21APR94 | FINAL | 1.00 | 3.50 | -2.50 | 0.67 | 1.33 | -0.67 | 1.00 | 2.67 | -1.67 |
| 079/07907 | 03OCT94 | 0 | 3.00 | 3.00 | 0.00 | 0.33 | 0.33 | 0.00 | 2.67 | 2.67 | 0.00 |

SOURCE CODE:   XLU602.PROD.PHASEIII (BPRS)
SAS DATA LIBRARIES:   MES.SRC965.D28821
DATE PRINTED:   15JUN95

CONFIDENTIAL
AZ/SER 0051985

G104

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 079/07907 | 11OCT94 | 7 | 30 | 32 | -2 | -6.3 | 2.00 | 2.00 | 0.00 | 0.50 | 0.75 | -0.25 |
|  | 17OCT94 | 14 | 31 | 32 | -1 | -3.1 | 1.75 | 2.00 | -0.25 | 0.50 | 0.75 | -0.25 |
|  | 17OCT94 | FINAL | 31 | 32 | -1 | -3.1 | 1.75 | 2.00 | -0.25 | 0.50 | 0.75 | -0.25 |
| 080/08004 | 18MAY94 | 0 | 37 | 37 | 0 |  | 1.25 | 1.25 | 0.00 | 1.75 | 1.75 | 0.00 |
|  | 23MAY94 | 7 | 19 | 37 | -18 | -48.6 | 0.25 | 1.25 | -1.00 | 0.50 | 1.75 | -1.25 |
|  | 30MAY94 | 14 | 0 | 37 | -37 | -100 | 0.00 | 1.25 | -1.25 | 0.00 | 1.75 | -1.75 |
|  | 06JUN94 | 21 | 0 | 37 | -37 | -100 | 0.00 | 1.25 | -1.25 | 0.00 | 1.75 | -1.75 |
|  | 13JUN94 | 28 | 0 | 37 | -37 | -100 | 0.00 | 1.25 | -1.25 | 0.00 | 1.75 | -1.75 |
|  | 20JUN94 | 35 | 0 | 37 | -37 | -100 | 0.00 | 1.25 | -1.25 | 0.00 | 1.75 | -1.75 |
|  | 25JUN94 | 42 | 0 | 37 | -37 | -100 | 0.00 | 1.25 | -1.25 | 0.00 | 1.75 | -1.75 |
|  | 25JUN94 | FINAL | 0 | 37 | -37 | -100 | 0.00 | 1.25 | -1.25 | 0.00 | 1.75 | -1.75 |
| 080/08005 | 06JUN94 | 0 | 53 | 53 | 0 |  | 2.75 | 2.75 | 0.00 | 3.00 | 3.00 | 0.00 |
|  | 13JUN94 | 7 | 35 | 53 | -18 | -34 | 1.75 | 2.75 | -1.00 | 1.25 | 3.00 | -1.75 |
|  | 20JUN94 | 14 | 32 | 53 | -21 | -39.6 | 2.00 | 2.75 | -0.75 | 1.00 | 3.00 | -2.00 |
|  | 25JUN94 | 21 | 32 | 53 | -21 | -39.6 | 2.00 | 2.75 | -0.75 | 1.25 | 3.00 | -1.75 |
|  | 04JUL94 | 28 | 24 | 53 | -29 | -54.7 | 1.25 | 2.75 | -1.50 | 1.00 | 3.00 | -2.00 |
|  | 11JUL94 | 35 | 11 | 53 | -42 | -79.2 | 0.75 | 2.75 | -2.00 | 0.00 | 3.00 | -3.00 |
|  | 18JUL94 | 42 | 8 | 53 | -45 | -84.9 | 0.50 | 2.75 | -2.25 | 0.25 | 3.00 | -2.75 |
| 080/08011 | 14NOV94 | 0 | 61 | 61 | 0 |  | 3.50 | 3.50 | 0.00 | 2.75 | 2.75 | 0.00 |
|  | 21NOV94 | 7 | 44 | 61 | -17 | -27.9 | 2.25 | 3.50 | -1.25 | 2.00 | 2.75 | -0.75 |
|  | 28NOV94 | 14 | 20 | 61 | -41 | -67.2 | 0.75 | 3.50 | -2.75 | 0.75 | 2.75 | -2.00 |
|  | 05DEC94 | 21 | 17 | 61 | -44 | -72.1 | 0.75 | 3.50 | -2.75 | 0.50 | 2.75 | -2.25 |
|  | 12DEC94 | 28 | 12 | 61 | -49 | -80.3 | 0.25 | 3.50 | -3.25 | 0.25 | 2.75 | -2.50 |
|  | 19DEC94 | 35 | 0 | 61 | -61 | -100 | 0.00 | 3.50 | -3.50 | 0.00 | 2.75 | -2.75 |
|  | 26DEC94 | 42 | 0 | 61 | -61 | -100 | 0.00 | 3.50 | -3.50 | 0.00 | 2.75 | -2.75 |
|  | 26DEC94 | FINAL | 0 | 61 | -61 | -100 | 0.00 | 3.50 | -3.50 | 0.00 | 2.75 | -2.75 |
| 080/08012 | 17NOV94 | 0 | 40 | 40 | 0 |  | 2.25 | 2.25 | 0.00 | 1.75 | 1.75 | 0.00 |
|  | 25NOV94 | 7 | 32 | 40 | -8 | -20 | 1.00 | 2.25 | -1.25 | 1.50 | 1.75 | -0.25 |
|  | 02DEC94 | 14 | 24 | 40 | -16 | -40 | 1.00 | 2.25 | -1.25 | 0.25 | 1.75 | -1.50 |
|  | 09DEC94 | 21 | 13 | 40 | -27 | -67.5 | 0.25 | 2.25 | -2.00 | 0.25 | 1.75 | -1.50 |
|  | 16DEC94 | 28 | 7 | 40 | -33 | -82.5 | 0.00 | 2.25 | -2.25 | 0.00 | 1.75 | -1.75 |
|  | 23DEC94 | 35 | 0 | 40 | -40 | -100 | 0.00 | 2.25 | -2.25 | 0.00 | 1.75 | -1.75 |
|  | 30DEC94 | 42 | 0 | 40 | -40 | -100 | 0.00 | 2.25 | -2.25 | 0.00 | 1.75 | -1.75 |
|  | 30DEC94 | FINAL | 0 | 40 | -40 | -100 | 0.00 | 2.25 | -2.25 | 0.00 | 1.75 | -1.75 |

SOURCE CODE: XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MES.SRCR55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0051986

G105

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 079/07907 | 11OCT94 | 7 | 2.75 | 3.00 | -0.25 | 1.00 | 0.33 | 0.67 | 2.00 | 2.67 | -0.67 |
| | 17OCT94 | 14 | 2.75 | 3.00 | -0.25 | 1.67 | 0.33 | 1.33 | 2.00 | 2.67 | -0.67 |
| | 17OCT94 | FINAL | 2.75 | 3.00 | -0.25 | 1.67 | 0.33 | 1.33 | 2.00 | 2.67 | -0.67 |
| 080/08004 | 16MAY94 | 0 | 3.50 | 3.50 | 0.00 | 2.00 | 2.00 | 0.00 | 1.67 | 1.67 | 0.00 |
| | 23MAY94 | 7 | 3.00 | 3.50 | -0.50 | 2.00 | 2.00 | 0.00 | 1.00 | 1.67 | -0.67 |
| | 30MAY94 | 14 | 0.00 | 3.50 | -3.50 | 0.33 | 2.00 | -1.67 | 1.67 | 1.67 | 0.00 |
| | 06JUN94 | 21 | 0.00 | 3.50 | -3.50 | 0.00 | 2.00 | -2.00 | 0.00 | 1.67 | -1.67 |
| | 13JUN94 | 28 | 0.00 | 3.50 | -3.50 | 0.00 | 2.00 | -2.00 | 0.00 | 1.67 | -1.67 |
| | 20JUN94 | 35 | 0.00 | 3.50 | -3.50 | 0.00 | 2.00 | -2.00 | 0.00 | 1.67 | -1.67 |
| | 25JUN94 | 42 | 0.00 | 3.50 | -3.50 | 0.00 | 2.00 | -2.00 | 0.00 | 1.67 | -1.67 |
| | 25JUN94 | FINAL | 0.00 | 3.50 | -3.50 | 0.00 | 2.00 | -2.00 | 0.00 | 1.67 | -1.67 |
| 080/08005 | 05JUN94 | 0 | 3.75 | 3.75 | 0.00 | 2.00 | 2.00 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 13JUN94 | 14 | 3.50 | 3.75 | -0.25 | 1.67 | 2.00 | -0.33 | 1.33 | 3.00 | -1.67 |
| | 20JUN94 | 21 | 3.00 | 3.75 | -0.75 | 1.33 | 2.00 | -0.67 | 1.00 | 3.00 | -2.00 |
| | 25JUN94 | 28 | 2.25 | 3.75 | -1.50 | 1.00 | 2.00 | -1.00 | 1.00 | 3.00 | -2.00 |
| | 04JUL94 | 35 | 1.50 | 3.75 | -2.25 | 0.00 | 2.00 | -2.00 | 0.67 | 3.00 | -2.33 |
| | 11JUL94 | 42 | 1.00 | 3.75 | -2.75 | 0.33 | 2.00 | -1.67 | 0.00 | 3.00 | -3.00 |
| | 18JUL94 | FINAL | 1.00 | 3.75 | -2.75 | 0.33 | 2.00 | -1.67 | 0.00 | 3.00 | -3.00 |
| 080/08011 | 14NOV94 | 0 | 4.75 | 4.75 | 0.00 | 2.67 | 2.67 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 21NOV94 | 7 | 3.50 | 4.75 | -1.25 | 1.67 | 2.67 | -1.00 | 2.67 | 3.00 | -0.33 |
| | 28NOV94 | 14 | 2.50 | 4.75 | -2.25 | 0.33 | 2.67 | -2.33 | 1.67 | 3.00 | -1.33 |
| | 05DEC94 | 21 | 1.75 | 4.75 | -3.00 | 0.00 | 2.67 | -2.67 | 0.67 | 3.00 | -2.33 |
| | 12DEC94 | 28 | 0.00 | 4.75 | -4.75 | 0.00 | 2.67 | -2.67 | 0.67 | 3.00 | -2.33 |
| | 19DEC94 | 35 | 0.00 | 4.75 | -4.75 | 0.00 | 2.67 | -2.67 | 0.00 | 3.00 | -3.00 |
| | 26DEC94 | 42 | 0.00 | 4.75 | -4.75 | 2.00 | 2.67 | -0.67 | 0.00 | 3.00 | -3.00 |
| | 26DEC94 | FINAL | 0.00 | 4.75 | -4.75 | 2.00 | 2.67 | -0.67 | 0.00 | 3.00 | -3.00 |
| 080/08012 | 17NOV94 | 0 | 3.50 | 3.50 | 0.00 | 1.33 | 1.33 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 25NOV94 | 7 | 1.75 | 3.50 | -1.75 | 0.67 | 1.33 | -0.67 | 2.00 | 2.00 | 0.00 |
| | 02DEC94 | 14 | 0.00 | 3.50 | -3.50 | 0.00 | 1.33 | -1.33 | 1.33 | 2.00 | -0.67 |
| | 09DEC94 | 21 | 0.00 | 3.50 | -3.50 | 0.00 | 1.33 | -1.33 | 1.67 | 2.00 | -0.33 |
| | 16DEC94 | 28 | 0.00 | 3.50 | -3.50 | 0.00 | 1.33 | -1.33 | 0.33 | 2.00 | -1.67 |
| | 23DEC94 | 35 | 0.00 | 3.50 | -3.50 | 0.00 | 1.33 | -1.33 | 0.33 | 2.00 | -1.67 |
| | 30DEC94 | 42 | 0.00 | 3.50 | -3.50 | 0.00 | 1.33 | -1.33 | 0.00 | 2.00 | -2.00 |
| | 30DEC94 | FINAL | 0.00 | 3.50 | -3.50 | 0.00 | 1.33 | -1.33 | 0.00 | 2.00 | -2.00 |

SOURCE CODE:          XU0602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:   HES5.SRGR65.D28321
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0051987

G106

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE FROM BASELINE BPRS | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 081/08103 | 14SEP94 | 0 | 37 | 37 | 0 | 0 | 1.50 | 1.50 | 0.00 | 1.50 | 1.50 | 0.00 |
| | 21SEP94 | 7 | 35 | 37 | -2 | -5.4 | 1.50 | 1.50 | -0.50 | 1.25 | 1.50 | -0.25 |
| | 28SEP94 | 14 | 25 | 37 | -12 | -32.4 | 1.00 | 1.50 | -0.50 | 1.50 | 1.50 | 0.00 |
| | 05OCT94 | 21 | 25 | 37 | -12 | -32.4 | 1.00 | 1.50 | -0.50 | 1.50 | 1.50 | 0.00 |
| | 12OCT94 | 28 | 25 | 37 | -12 | -32.4 | 1.00 | 1.50 | -0.50 | 1.50 | 1.50 | 0.00 |
| | 19OCT94 | 35 | 25 | 37 | -12 | -32.4 | 1.00 | 1.50 | -0.50 | 1.50 | 1.50 | 0.00 |
| | 26OCT94 | 42 | 25 | 37 | -12 | -32.4 | 1.00 | 1.50 | -0.50 | 1.50 | 1.50 | 0.00 |
| | 26OCT94 | FINAL | 25 | 37 | -12 | -32.4 | 1.00 | 1.50 | -0.50 | 1.50 | 1.50 | 0.00 |
| 081/08106 | 04NOV94 | 0 | 34 | 34 | 0 | 0 | 3.00 | 3.00 | 0.00 | 1.50 | 1.50 | 0.00 |
| | 10NOV94 | 7 | 41 | 34 | 7 | 20.6 | 3.00 | 3.00 | 0.00 | 1.50 | 1.50 | 0.25 |
| | 16NOV94 | 14 | 42 | 34 | 8 | 23.5 | 4.00 | 3.00 | 1.00 | 0.25 | 0.25 | 0.25 |
| | 23NOV94 | 21 | 42 | 34 | 8 | 23.5 | 4.25 | 3.00 | 1.25 | 0.50 | 0.25 | 0.25 |
| | 30NOV94 | 28 | 42 | 34 | 8 | 23.5 | 4.25 | 3.00 | 1.25 | 0.50 | 0.25 | 0.50 |
| | 30NOV94 | FINAL | 42 | 34 | 8 | 23.5 | 4.25 | 3.00 | 1.25 | 0.75 | 0.25 | 0.50 |
| 082/08202 | 22JUN94 | 0 | 32 | 32 | 0 | 0 | 1.50 | 1.50 | 0.00 | 2.75 | 2.75 | 0.00 |
| | 29JUN94 | 7 | 23 | 32 | -9 | -28.1 | 0.75 | 1.50 | -0.75 | 2.00 | 2.75 | -0.75 |
| | 06JUL94 | 14 | 19 | 32 | -13 | -40.6 | 0.50 | 1.50 | -1.00 | 2.75 | 2.75 | -1.00 |
| | 11JUL94 | 21 | 15 | 32 | -17 | -53.1 | 0.00 | 1.50 | -1.50 | 1.00 | 2.75 | -1.75 |
| | 18JUL94 | 28 | 9 | 32 | -23 | -71.9 | 0.00 | 1.50 | -1.50 | 1.25 | 2.75 | -1.50 |
| | 25JUL94 | 35 | 7 | 32 | -25 | -78.1 | 0.00 | 1.50 | -1.50 | 1.25 | 2.75 | -1.50 |
| | 02AUG94 | 42 | 10 | 32 | -22 | -68.8 | 0.00 | 1.50 | -1.50 | 1.25 | 2.75 | -1.50 |
| | 02AUG94 | FINAL | 10 | 32 | -22 | -68.8 | 0.00 | 1.50 | -1.50 | 1.25 | 2.75 | -1.50 |
| 082/08206 | 25OCT94 | 0 | 42 | 42 | 0 | 0 | 2.75 | 2.75 | 0.00 | 1.75 | 1.50 | 0.25 |
| | 31OCT94 | 7 | 44 | 42 | 2 | 4.8 | 3.00 | 2.75 | 0.25 | 2.50 | 1.50 | 1.00 |
| | 07NOV94 | 14 | 32 | 42 | -10 | -23.8 | 2.25 | 2.75 | -0.50 | 2.75 | 1.50 | 0.75 |
| | 15NOV94 | 21 | 28 | 42 | -14 | -33.3 | 1.50 | 2.75 | -1.25 | 2.25 | 1.50 | 0.50 |
| | 21NOV94 | 28 | 28 | 42 | -14 | -33.3 | 2.00 | 2.75 | -0.75 | 2.25 | 1.50 | 0.75 |
| | 28NOV94 | 35 | 30 | 42 | -12 | -28.6 | 2.25 | 2.75 | -0.50 | 2.25 | 1.50 | 0.75 |
| | 05DEC94 | 42 | 42 | 42 | -12 | -28.6 | 2.25 | 2.75 | -0.50 | 1.50 | 1.50 | 0.00 |
| | 05DEC94 | FINAL | 42 | 42 | -12 | -28.6 | 2.50 | 2.75 | -0.25 | 1.50 | 1.50 | 0.00 |
| 083/08301 | 24JUL94 | 0 | 57 | 57 | 0 | 0 | 2.50 | 2.50 | 0.00 | 1.50 | 1.50 | 0.00 |
| | 31JUL94 | 7 | 53 | 57 | -4 | -7 | 2.25 | 2.50 | -0.25 | 1.50 | 1.50 | 0.75 |
| | 07AUG94 | 14 | 66 | 57 | 9 | 15.8 | 4.00 | 2.50 | 1.50 | 2.25 | 1.50 | 0.75 |
| | 07AUG94 | FINAL | 66 | 57 | 9 | 15.0 | 4.00 | 2.50 | 1.50 | 2.25 | 1.50 | 0.75 |
| 083/08302 | 08AUG94 | 0 | 73 | 73 | 0 | 0 | 2.50 | 2.50 | 0.00 | 4.75 | 4.75 | 0.00 |

SOURCE CODE:           XLG0G02.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    WLS.SRCAR5.DC8821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0051988

G107

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 081/08103 | 14SEP94 | 0 | 1.50 | 1.50 | 0.00 | 3.67 | 3.67 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 21SEP94 | 7 | 1.50 | 1.50 | 0.00 | 3.33 | 3.67 | -0.33 | 1.67 | 2.67 | -1.00 |
| | 28SEP94 | 14 | 1.25 | 1.50 | -0.25 | 1.67 | 3.67 | -2.00 | 1.67 | 2.67 | -1.00 |
| | 05OCT94 | 21 | 1.25 | 1.50 | -0.25 | 1.67 | 3.67 | -2.00 | 1.67 | 2.67 | -1.00 |
| | 12OCT94 | 28 | 1.25 | 1.50 | -0.25 | 1.67 | 3.67 | -2.00 | 1.67 | 2.67 | -1.00 |
| | 19OCT94 | 35 | 1.25 | 1.50 | -0.25 | 1.67 | 3.67 | -2.00 | 1.67 | 2.67 | -1.00 |
| | 26OCT94 | 42 | 1.25 | 1.50 | -0.25 | 1.67 | 3.67 | -2.00 | 1.67 | 2.67 | -1.00 |
| | 26OCT94 | FINAL | 1.25 | 1.50 | -0.25 | 1.67 | 3.67 | -2.00 | 1.67 | 2.67 | -1.00 |
| 081/08106 | 04NOV94 | 0 | 2.50 | 2.25 | 0.25 | 2.00 | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 10NOV94 | 7 | 2.50 | 2.25 | 0.25 | 3.00 | 2.00 | 1.00 | 2.00 | 2.00 | 0.00 |
| | 16NOV94 | 14 | 2.25 | 2.25 | 0.00 | 3.00 | 2.00 | 1.00 | 2.00 | 2.00 | 0.00 |
| | 23NOV94 | 21 | 2.25 | 2.25 | 0.00 | 3.00 | 2.00 | 1.00 | 1.67 | 2.00 | -0.33 |
| | 30NOV94 | 28 | 2.25 | 2.25 | 0.00 | 2.67 | 2.00 | 0.67 | 1.67 | 2.00 | -0.33 |
| | 30NOV94 | FINAL | 2.25 | 2.25 | 0.00 | 2.67 | 2.00 | 0.67 | 1.67 | 2.00 | -0.33 |
| 082/08202 | 22JUN94 | 0 | 1.75 | 1.75 | 0.00 | 1.67 | 1.67 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 29JUN94 | 7 | 1.50 | 1.75 | -0.25 | 1.33 | 1.67 | -0.33 | 0.67 | 1.00 | -0.33 |
| | 06JUL94 | 14 | 1.25 | 1.75 | -0.50 | 1.00 | 1.67 | -0.67 | 0.33 | 1.00 | -0.67 |
| | 11JUL94 | 21 | 1.25 | 1.75 | -0.50 | 1.67 | 1.67 | 0.00 | 0.33 | 1.00 | -0.67 |
| | 18JUL94 | 28 | 0.50 | 1.75 | -1.25 | 0.67 | 1.67 | -1.00 | 0.00 | 1.00 | -1.00 |
| | 25JUL94 | 35 | 0.75 | 1.75 | -1.00 | 0.00 | 1.67 | -1.67 | 0.00 | 1.00 | -1.00 |
| | 25JUL94 | FINAL | 0.75 | 1.75 | -1.00 | 0.00 | 1.67 | -1.67 | 0.00 | 1.00 | -1.00 |
| 082/08206 | 02AUG94 | 0 | 2.75 | 2.75 | 0.00 | 2.33 | 2.33 | 0.00 | 2.33 | 2.33 | 0.00 |
| | 25OCT94 | 7 | 2.75 | 2.75 | 0.00 | 2.00 | 2.33 | -0.33 | 2.33 | 2.33 | 0.00 |
| | 31OCT94 | 14 | 2.50 | 2.75 | -0.25 | 2.67 | 2.33 | 0.33 | 3.00 | 2.33 | 0.67 |
| | 07NOV94 | 0 | 2.75 | 2.75 | 0.00 | 2.33 | 2.33 | 0.00 | 2.00 | 2.33 | -0.33 |
| | 15NOV94 | 7 | 2.50 | 2.75 | -0.25 | 1.67 | 2.33 | -0.67 | 2.33 | 2.33 | 0.00 |
| | 21NOV94 | 14 | 2.75 | 2.75 | 0.00 | 1.67 | 2.33 | -0.67 | 1.00 | 2.33 | -1.33 |
| | 28NOV94 | 21 | 2.75 | 2.75 | 0.00 | 1.33 | 2.33 | -1.00 | 1.00 | 2.33 | -1.33 |
| | 05DEC94 | 28 | 2.75 | 2.75 | 0.00 | 1.00 | 2.33 | -1.33 | 0.67 | 2.33 | -1.67 |
| | 05DEC94 | FINAL | 2.50 | 2.75 | -0.25 | 1.00 | 2.33 | -1.33 | 0.67 | 2.33 | -1.67 |
| 083/08301 | 24JUL94 | 0 | 4.50 | 4.50 | 0.00 | 3.00 | 3.00 | 0.00 | 4.00 | 4.00 | 0.00 |
| | 31JUL94 | 7 | 4.25 | 4.50 | -0.25 | 3.00 | 3.00 | 0.00 | 4.67 | 4.00 | 0.67 |
| | 07AUG94 | 14 | 4.50 | 4.50 | 0.00 | 2.00 | 3.00 | -1.00 | 4.67 | 4.00 | 0.67 |
| | 07AUG94 | FINAL | 4.50 | 4.50 | 0.00 | 3.00 | 3.00 | 0.00 | 4.67 | 4.00 | 0.67 |
| 083/08302 | 08AUG94 | 0 | 3.75 | 3.75 | 0.00 | 4.33 | 4.33 | 0.00 | 5.33 | 5.33 | 0.00 |

SOURCE CODE:
SAS DATA LIBRARIES: XL0602.PROD.PHASEIII(BPRS)
MTS.SRC#55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0051989

G108

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE FROM BASELINE BPRS | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 083/08302 | 15AUG94 | 7 | 71 | 73 | -2 | -2.7 | 1.00 | 2.50 | -1.50 | 5.00 | 4.75 | 0.25 |
| | 22AUG94 | 14 | 69 | 73 | -4 | -5.5 | 1.75 | 2.50 | -0.75 | 4.25 | 4.75 | -0.50 |
| | 29AUG94 | 21 | 57 | 73 | -16 | -21.9 | 1.50 | 2.50 | -1.00 | 3.75 | 4.75 | -1.00 |
| | 05SEP94 | 28 | 68 | 73 | -5 | -6.8 | 1.25 | 2.50 | -1.25 | 4.75 | 4.75 | 0.00 |
| | 12SEP94 | 35 | 64 | 73 | -9 | -12.3 | 1.75 | 2.50 | -0.75 | 4.50 | 4.75 | -0.25 |
| | 15SEP94 | 42 | 64 | 73 | -9 | -12.3 | 1.50 | 2.50 | -1.00 | 4.50 | 4.75 | -0.25 |
| | 19SEP94 | FINAL | 64 | 73 | -9 | -12.3 | 1.50 | 2.50 | -1.00 | 4.50 | 4.75 | -0.25 |
| 083/08309 | 01DEC94 | 0 | 73 | 73 | 0 | 0.0 | 2.50 | 2.50 | 0.00 | 4.50 | 4.50 | 0.00 |
| | 09DEC94 | 7 | 57 | 73 | -16 | -21.9 | 2.50 | 2.50 | 0.00 | 4.50 | 4.50 | 0.00 |
| | 16DEC94 | 14 | 52 | 73 | -21 | -28.8 | 2.50 | 2.50 | 0.00 | 2.75 | 4.50 | -1.75 |
| | 23DEC94 | 21 | 36 | 73 | -37 | -50.7 | 2.50 | 2.50 | 0.00 | 2.25 | 4.50 | -2.25 |
| | 30DEC94 | 28 | 48 | 73 | -25 | -34.2 | 2.25 | 2.50 | -0.25 | 1.75 | 4.50 | -2.75 |
| | 06JAN95 | 35 | 34 | 73 | -39 | -53.4 | 2.25 | 2.50 | -0.25 | 1.75 | 4.50 | -2.75 |
| | 13JAN95 | FINAL | 57 | 73 | -16 | -21.9 | 2.25 | 2.50 | -0.25 | 1.75 | 4.50 | -2.75 |
| 083/08310 | 24OCT94 | 0 | 44 | 44 | 0 | 0.0 | 1.50 | 1.50 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 31OCT94 | 7 | 32 | 44 | -12 | -27.3 | 1.25 | 1.50 | -0.25 | 1.75 | 3.00 | -1.25 |
| | 07NOV94 | 14 | 12 | 44 | -32 | -72.7 | 1.00 | 1.50 | -0.50 | 0.50 | 3.00 | -2.50 |
| | 14NOV94 | 21 | 14 | 44 | -30 | -68.2 | 1.00 | 1.50 | -0.50 | 0.50 | 3.00 | -2.50 |
| | 21NOV94 | 28 | 17 | 44 | -27 | -61.4 | 1.00 | 1.50 | -0.50 | 0.50 | 3.00 | -2.50 |
| | 28NOV94 | 35 | 16 | 44 | -28 | -63.6 | 1.00 | 1.50 | -0.50 | 0.50 | 3.00 | -2.50 |
| | 05DEC94 | FINAL | 14 | 44 | -30 | -68.2 | 0.75 | 1.50 | -0.75 | 0.75 | 3.00 | -2.25 |
| 084/08403 | 18DEC93 | 0 | 42 | 42 | 0 | 0.0 | 3.00 | 3.00 | 0.00 | 2.25 | 2.25 | 0.00 |
| | 27DEC93 | 7 | 35 | 42 | -7 | -16.7 | 2.00 | 3.00 | -1.00 | 2.50 | 2.25 | 0.25 |
| | 03JAN94 | 14 | 27 | 42 | -15 | -35.7 | 0.75 | 3.00 | -2.25 | 2.50 | 2.25 | 0.25 |
| | 10JAN94 | 21 | 34 | 42 | -8 | -19.0 | 0.75 | 3.00 | -2.25 | 2.50 | 2.25 | 0.25 |
| | 17JAN94 | 28 | 22 | 42 | -20 | -47.6 | 0.50 | 3.00 | -2.50 | 2.25 | 2.25 | 0.00 |
| | 24JAN94 | 35 | 25 | 42 | -17 | -40.5 | 0.50 | 3.00 | -2.50 | 2.25 | 2.25 | 0.00 |
| | 31JAN94 | FINAL | 17 | 42 | -25 | -59.5 | 0.50 | 3.00 | -2.50 | 2.25 | 2.25 | 0.00 |
| 084/08404 | 31JAN94 | 0 | 36 | 36 | 0 | 0.0 | 2.50 | 2.50 | 0.00 | 1.75 | 1.75 | 0.00 |
| | 08FEB94 | 7 | 41 | 36 | 5 | 13.9 | 3.00 | 2.50 | 0.50 | 2.50 | 1.75 | 0.75 |
| | 15FEB94 | 14 | 43 | 36 | 7 | 19.4 | 2.50 | 2.50 | 0.00 | 3.50 | 1.75 | 1.75 |
| | 22FEB94 | 21 | 29 | 36 | -7 | -19.4 | 2.25 | 2.50 | -0.25 | 2.25 | 1.75 | 0.50 |

SOURCE CODE:          XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:   MSS.SRC&R6S.D20821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0051990

G109

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 083/08302 | 15AUG94 | 7 | 4.50 | 3.75 | 0.75 | 4.67 | 4.33 | 0.33 | 5.00 | 5.33 | -0.33 |
| | 22AUG94 | 14 | 4.25 | 3.75 | 0.50 | 4.33 | 4.33 | 0.00 | 5.00 | 5.33 | -0.33 |
| | 29AUG94 | 21 | 3.75 | 3.75 | 0.00 | 3.33 | 4.33 | -1.00 | 3.67 | 5.33 | -1.67 |
| | 05SEP94 | 28 | 3.75 | 3.75 | 0.00 | 4.00 | 4.33 | -0.33 | 5.67 | 5.33 | 0.33 |
| | 12SEP94 | 35 | 4.00 | 3.75 | 0.25 | 4.00 | 4.33 | -0.33 | 3.67 | 5.33 | -1.67 |
| | 19SEP94 | 42 | 4.00 | 3.75 | 0.25 | 3.67 | 4.33 | -0.67 | 4.00 | 5.33 | -1.33 |
| | 19SEP94 | FINAL | 4.00 | 3.75 | 0.25 | 3.67 | 4.33 | -0.67 | 4.00 | 5.33 | -1.33 |
| 083/08309 | 01DEC94 | 0 | 4.25 | 4.25 | 0.00 | 4.33 | 4.33 | 0.00 | 5.00 | 5.00 | 0.00 |
| | 08DEC94 | 7 | 4.00 | 4.25 | -0.25 | 4.33 | 4.33 | 0.00 | 5.00 | 5.00 | 0.00 |
| | 09DEC94 | 14 | 3.75 | 4.25 | -0.50 | 4.67 | 4.33 | 0.33 | 3.00 | 5.00 | -2.00 |
| | 16DEC94 | 21 | 3.25 | 4.25 | -1.00 | 3.67 | 4.33 | -0.67 | 3.00 | 5.00 | -2.00 |
| | 23DEC94 | 28 | 3.25 | 4.25 | -1.00 | 2.67 | 4.33 | -1.67 | 2.33 | 5.00 | -2.67 |
| | 30DEC94 | 35 | 3.25 | 4.25 | -1.00 | 2.67 | 4.33 | -1.67 | 0.33 | 5.00 | -4.67 |
| | 06JAN95 | 42 | 4.75 | 4.25 | 0.50 | 2.67 | 4.33 | -1.67 | 3.00 | 5.00 | -2.00 |
| | 13JAN95 | FINAL | 4.75 | 4.25 | 0.50 | 2.67 | 4.33 | -1.67 | 4.67 | 5.00 | -0.33 |
| 083/08310 | 24OCT94 | 0 | 2.75 | 2.75 | 0.00 | 2.67 | 2.67 | 0.00 | 2.33 | 2.33 | 0.00 |
| | 31OCT94 | 7 | 2.25 | 2.75 | -0.50 | 2.33 | 2.67 | -0.33 | 2.00 | 2.33 | -0.33 |
| | 07NOV94 | 14 | 1.00 | 2.75 | -1.75 | 0.33 | 2.67 | -2.33 | 1.00 | 2.33 | -1.33 |
| | 14NOV94 | 21 | 1.00 | 2.75 | -1.75 | 0.33 | 2.67 | -2.33 | 1.33 | 2.33 | -1.00 |
| | 21NOV94 | 28 | 1.00 | 2.75 | -1.75 | 0.67 | 2.67 | -2.00 | 1.33 | 2.33 | -1.00 |
| | 28NOV94 | 35 | 1.00 | 2.75 | -1.75 | 0.33 | 2.67 | -2.33 | 1.33 | 2.33 | -1.00 |
| | 05DEC94 | 42 | 1.00 | 2.75 | -1.75 | 0.33 | 2.67 | -2.33 | 1.33 | 2.33 | -1.00 |
| | 05DEC94 | FINAL | 1.00 | 2.75 | -1.75 | 0.33 | 2.67 | -2.33 | 1.33 | 2.33 | -1.00 |
| 084/08403 | 18DEC93 | 0 | 3.00 | 3.00 | 0.00 | 1.67 | 1.67 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 27DEC93 | 7 | 3.00 | 3.00 | 0.00 | 1.00 | 1.67 | -0.67 | 1.67 | 1.33 | 0.33 |
| | 03JAN94 | 14 | 2.25 | 3.00 | -0.75 | 1.00 | 1.67 | -0.67 | 1.67 | 1.33 | 0.33 |
| | 10JAN94 | 21 | 3.25 | 3.00 | 0.25 | 1.33 | 1.67 | -0.33 | 1.67 | 1.33 | 0.33 |
| | 17JAN94 | 28 | 1.50 | 3.00 | -1.50 | 1.00 | 1.67 | -0.67 | 0.33 | 1.33 | -1.00 |
| | 24JAN94 | 35 | 1.50 | 3.00 | -1.50 | 1.00 | 1.67 | -0.67 | 1.00 | 1.33 | -0.33 |
| | 31JAN94 | 42 | 0.50 | 3.00 | -2.50 | 0.67 | 1.67 | -1.00 | 0.67 | 1.33 | -0.67 |
| | 31JAN94 | FINAL | 0.50 | 3.00 | -2.50 | 0.67 | 1.67 | -1.00 | 0.67 | 1.33 | -0.67 |
| 084/08404 | 31JAN94 | 0 | 2.00 | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 1.67 | 1.67 | 0.00 |
| | 08FEB94 | 7 | 2.00 | 2.00 | 0.00 | 1.67 | 2.00 | -0.33 | 2.00 | 1.67 | 0.33 |
| | 18FEB94 | 14 | 2.00 | 2.00 | 0.00 | 1.67 | 2.00 | -0.33 | 1.67 | 1.67 | 0.00 |
| | 22FEB94 | 21 | 1.50 | 2.00 | -0.50 | 1.67 | 2.00 | -0.33 | 1.33 | 1.67 | -0.33 |

SOURCE CODE:          XLU902.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRGR055.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0051991

G110

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE BPRS FROM BASELINE | PERCENT CHANGE FROM BASELINE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 084/08404 | 22FEB94 | FINAL | 29 | 36 | -7 | -19.4 | 2.25 | 2.50 | -0.25 | 2.25 | 1.75 | 0.50 |
| 084/08409 | 25APR94 | 0 | 37 | 37 | 0 | 0.0 | 1.50 | 1.50 | 0.00 | 1.50 | 1.50 | 0.00 |
| | 03MAY94 | 7 | 36 | 37 | -1 | -2.7 | 1.50 | 1.50 | 0.00 | 1.25 | 1.50 | -0.25 |
| | 09MAY94 | 14 | 31 | 37 | -6 | -16.2 | 0.75 | 1.50 | -0.75 | 1.00 | 1.50 | -0.50 |
| | 16MAY94 | 21 | 31 | 37 | -6 | -16.2 | 0.75 | 1.50 | -0.75 | 1.00 | 1.50 | -0.50 |
| | 16MAY94 | FINAL | 31 | 37 | -6 | -16.2 | 0.75 | 1.50 | -0.75 | 1.00 | 1.50 | -0.50 |
| 084/08411 | 23MAY94 | 0 | 33 | 33 | 0 | 0.0 | 2.00 | 2.00 | 0.00 | 0.50 | 0.50 | 0.00 |
| | 31MAY94 | 7 | 39 | 33 | 6 | 18.2 | 2.75 | 2.00 | 0.75 | 2.00 | 0.50 | 1.50 |
| | 07JUN94 | 14 | 48 | 33 | 15 | 45.5 | 4.00 | 2.00 | 2.00 | 2.25 | 0.50 | 1.75 |
| | 07JUN94 | FINAL | 48 | 33 | 15 | 45.5 | 4.00 | 2.00 | 2.00 | 2.25 | 0.50 | 1.75 |
| 084/08415 | 08AUG94 | 0 | 35 | 35 | 0 | 0.0 | 1.75 | 1.75 | 0.00 | 2.75 | 2.75 | 0.00 |
| | 16AUG94 | 7 | 31 | 35 | -4 | -11.4 | 1.50 | 1.75 | -0.25 | 2.75 | 2.75 | 0.00 |
| | 24AUG94 | 14 | 32 | 35 | -3 | -8.6 | 2.00 | 1.75 | 0.25 | 2.25 | 2.75 | -0.50 |
| | 31AUG94 | 21 | 25 | 35 | -10 | -28.6 | 1.00 | 1.75 | -0.75 | 1.25 | 2.75 | -1.50 |
| | 07SEP94 | 28 | 19 | 35 | -16 | -45.7 | 1.25 | 1.75 | -0.50 | 1.25 | 2.75 | -1.50 |
| | 14SEP94 | 35 | 18 | 35 | -17 | -48.6 | 1.50 | 1.75 | -0.25 | 1.25 | 2.75 | -1.50 |
| | 21SEP94 | 42 | 18 | 35 | -17 | -48.6 | 1.25 | 1.75 | -0.50 | 1.25 | 2.75 | -1.50 |
| | 21SEP94 | FINAL | 18 | 35 | -17 | -48.6 | 1.25 | 1.75 | -0.50 | 1.25 | 2.75 | -1.50 |
| 084/08416 | 10AUG94 | 0 | 47 | 47 | 0 | 0.0 | 2.25 | 2.25 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 16AUG94 | 7 | 37 | 47 | -10 | -21.3 | 1.75 | 2.25 | -0.50 | 2.25 | 3.00 | -0.75 |
| | 23AUG94 | 14 | 37 | 47 | -10 | -21.3 | 1.50 | 2.25 | -0.75 | 3.50 | 3.00 | 0.25 |
| | 31AUG94 | 21 | 45 | 47 | -2 | -4.3 | 2.50 | 2.25 | 0.25 | 3.00 | 3.00 | 0.00 |
| | 31AUG94 | FINAL | 45 | 47 | -2 | -4.3 | 2.50 | 2.25 | 0.25 | 3.00 | 3.00 | 0.00 |
| 084/08420 | 18OCT94 | 0 | 50 | 50 | 0 | 0.0 | 3.00 | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 25OCT94 | 7 | 44 | 50 | -6 | -12 | 2.50 | 3.00 | -0.50 | 2.75 | 3.00 | -0.25 |
| | 02NOV94 | 14 | 40 | 50 | -10 | -20 | 2.50 | 3.00 | -0.50 | 1.75 | 3.00 | -1.25 |
| | 10NOV94 | 21 | 37 | 50 | -13 | -26 | 2.25 | 3.00 | -0.75 | 1.50 | 3.00 | -1.50 |
| | 16NOV94 | 28 | 34 | 50 | -16 | -32 | 2.00 | 3.00 | -1.00 | 1.50 | 3.00 | -1.50 |
| | 30NOV94 | 42 | 34 | 50 | -16 | -32 | 2.00 | 3.00 | -1.00 | 1.50 | 3.00 | -1.50 |
| | 30NOV94 | FINAL | 34 | 50 | -16 | -32 | 2.00 | 3.00 | -1.00 | 1.50 | 3.00 | -1.50 |
| 085/08504 | 06JUN94 | 0 | 57 | 57 | 0 | 0.0 | 3.25 | 3.25 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 13JUN94 | 7 | 54 | 57 | -3 | -5.3 | 3.25 | 3.25 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 20JUN94 | 14 | 50 | 57 | -7 | -12.3 | 3.25 | 3.25 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 27JUN94 | 21 | 48 | 57 | -9 | -15.8 | 2.75 | 3.25 | -0.50 | 2.00 | 2.00 | 0.00 |

SOURCE CODE:
SAS DATA LIBRARIES: XLU002.PROD.PHASEIII(BPRS)
                    MIS.SBCR55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0051992

G111

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 084/08404 | 22FEB94 | FINAL | 0.50 | 2.00 | -1.50 | 1.67 | 2.00 | -0.33 | 1.33 | 1.67 | -0.33 |
| 084/08409 | 25APR94 | 0 | 4.50 | 4.50 | 0.00 | 0.33 | 0.33 | 0.00 | 2.00 | 2.00 | 0.00 |
|  | 03MAY94 | 7 | 4.50 | 4.50 | 0.00 | 0.33 | 0.33 | 0.00 | 2.00 | 2.00 | 0.00 |
|  | 09MAY94 | 14 | 4.50 | 4.50 | 0.00 | 0.00 | 0.33 | -0.33 | 2.00 | 2.00 | 0.00 |
|  | 16MAY94 | 21 | 4.50 | 4.50 | 0.00 | 0.00 | 0.33 | -0.33 | 2.00 | 2.00 | 0.00 |
|  | 16MAY94 | FINAL | 4.50 | 4.50 | 0.00 | 0.00 | 0.33 | -0.33 | 2.00 | 2.00 | 0.00 |
| 084/08411 | 23MAY94 | 0 | 4.00 | 4.00 | 0.00 | 0.33 | 0.33 | 0.00 | 2.00 | 2.00 | 0.00 |
|  | 31MAY94 | 7 | 3.25 | 4.00 | -0.75 | 0.33 | 0.33 | 0.00 | 2.00 | 2.00 | 0.00 |
|  | 07JUN94 | 14 | 3.50 | 4.00 | -0.50 | 0.67 | 0.33 | 0.33 | 2.00 | 2.00 | 0.00 |
|  | 07JUN94 | FINAL | 3.50 | 4.00 | -0.50 | 0.67 | 0.33 | 0.33 | 2.00 | 2.00 | 0.00 |
| 084/08415 | 08AUG94 | 0 | 2.25 | 2.25 | 0.00 | 0.33 | 0.33 | 0.00 | 2.33 | 2.33 | 0.00 |
|  | 16AUG94 | 7 | 2.00 | 2.25 | -0.25 | 0.33 | 0.33 | 0.00 | 2.33 | 2.33 | 0.00 |
|  | 24AUG94 | 14 | 2.00 | 2.25 | -0.25 | 0.33 | 0.33 | 0.00 | 1.67 | 2.33 | -0.67 |
|  | 31AUG94 | 21 | 2.00 | 2.25 | -0.25 | 0.67 | 0.33 | 0.33 | 1.67 | 2.33 | -0.67 |
|  | 07SEP94 | 28 | 1.50 | 2.25 | -0.75 | 0.67 | 0.33 | 0.33 | 1.67 | 2.33 | -0.67 |
|  | 14SEP94 | 35 | 1.25 | 2.25 | -1.00 | 0.33 | 0.33 | 0.00 | 1.00 | 2.33 | -1.33 |
|  | 21SEP94 | 42 | 1.00 | 2.25 | -1.25 | 0.33 | 0.33 | 0.00 | 0.67 | 2.33 | -1.67 |
|  | 21SEP94 | FINAL | 1.00 | 2.25 | -1.25 | 0.33 | 0.33 | 0.00 | 0.67 | 2.33 | -1.67 |
| 084/08416 | 10AUG94 | 0 | 2.50 | 2.50 | 0.00 | 4.00 | 4.00 | 0.00 | 1.33 | 1.33 | 0.00 |
|  | 16AUG94 | 7 | 2.00 | 2.50 | -0.50 | 2.00 | 4.00 | -2.00 | 2.00 | 1.33 | 0.67 |
|  | 24AUG94 | 14 | 2.50 | 2.50 | 0.00 | 2.33 | 4.00 | -1.67 | 2.67 | 1.33 | 1.33 |
|  | 31AUG94 | 21 | 1.75 | 2.50 | -0.75 | 2.33 | 4.00 | -1.67 | 2.33 | 1.33 | 1.00 |
|  | 31AUG94 | FINAL | 1.75 | 2.50 | -0.75 | 2.33 | 4.00 | -1.67 | 2.33 | 1.33 | 1.00 |
| 084/08420 | 18OCT94 | 0 | 3.00 | 3.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.67 | 2.67 | 0.00 |
|  | 25OCT94 | 7 | 3.25 | 3.00 | 0.25 | 1.67 | 2.00 | -0.33 | 2.67 | 2.67 | 0.00 |
|  | 02NOV94 | 14 | 3.00 | 3.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.67 | 2.67 | 0.00 |
|  | 10NOV94 | 21 | 2.50 | 3.00 | -0.50 | 1.67 | 2.00 | -0.33 | 2.33 | 2.67 | -0.33 |
|  | 16NOV94 | 28 | 2.25 | 3.00 | -0.75 | 2.00 | 2.00 | 0.00 | 2.33 | 2.67 | -0.33 |
|  | 30NOV94 | 42 | 2.75 | 3.00 | -0.25 | 1.67 | 2.00 | -0.33 | 1.33 | 2.67 | -1.33 |
|  | 30NOV94 | FINAL | 2.75 | 3.00 | -0.25 | 1.67 | 2.00 | -0.33 | 1.33 | 2.67 | -1.33 |
| 085/08504 | 05JUN94 | 0 | 4.25 | 4.25 | 0.00 | 3.00 | 3.00 | 0.00 | 3.33 | 3.33 | 0.00 |
|  | 13JUN94 | 7 | 4.25 | 4.25 | 0.00 | 2.67 | 3.00 | -0.33 | 3.33 | 3.33 | 0.00 |
|  | 20JUN94 | 14 | 4.25 | 4.25 | 0.00 | 2.67 | 3.00 | -0.33 | 3.67 | 3.33 | 0.33 |
|  | 27JUN94 | FINAL | 3.75 | 4.25 | -0.50 | 2.33 | 3.00 | -0.67 | 2.33 | 3.33 | -1.00 |

SOURCE CODE:
SAS DATA LIBRARIES: XLU802_PROD_PHASEIII(BPRS)
MTS.SRC455.D2821
DATE PRINTED: 15JUN95

113 CONFIDENTIAL
AZ/SER 0051993

115

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T1   DISPOSITION OF ALL PATIENTS ENTERED

|  | N | PERCENT |
|---|---|---|
| TOTAL PATIENTS ENTERED | 674 | 100 |
| PATIENTS RANDOMIZED | 618 | 92 |
| NON-QUALIFIERS* | 56 | 8 |
| --- DIAGNOSTIC INCLUSION CRITERIA | 1 | |
| --- UNABLE TO OBTAIN CONSENT | 25 | |
| --- CGI INCLUSION CRITERIA | 1 | |
| --- BPRS TOTAL INCLUSION CRITERIA | 5 | |
| --- BPRS INDIVIDUAL INCLUSION CRITERIA | 7 | |
| --- PREGNANT/LACTATING | 1 | |
| --- CLINICALLY SIG DISORDER/LAB/ECG FIND | 16 | |
| --- WCC < LOWER LIMIT OF REFERENCE RANGE | 4 | |
| --- EPILEPSY OR CONVULSIVE DISORDER | 1 | |
| --- ALL CRITERIA MET | 5 | |

SOURCE CODE:          XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         19JUN95

*PATIENTS IN THIS CATEGORY MAY HAVE MULTIPLE REASONS LISTED BELOW

CONFIDENTIAL
AZ/SER 0050617

G112

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 085/08504 | 05JUL94 | 28 | 47 | 57 | -10 | -17.5 | 2.50 | 3.25 | -0.75 | 2.00 | 2.00 | 0.00 |
|  | 05JUL94 | FINAL | 47 | 57 | -10 | -17.5 | 2.50 | 3.25 | -0.75 | 2.00 | 2.00 | 0.00 |
| 085/08505 | 08JUL94 | 0 | 47 | 47 | 0 | 0 | 2.50 | 2.50 | 0.00 | 2.25 | 2.25 | 0.00 |
|  | 14JUL94 | 7 | 47 | 47 | 0 | 0 | 2.50 | 2.50 | 0.00 | 2.25 | 2.25 | 0.00 |
|  | 18JUL94 | 14 | 43 | 47 | -4 | -8.5 | 3.50 | 2.50 | 1.00 | 1.25 | 2.25 | -1.00 |
|  | 26JUL94 | 21 | 61 | 47 | 14 | 29.8 | 3.50 | 2.50 | 1.00 | 3.25 | 2.25 | 1.00 |
|  | 26JUL94 | FINAL | 61 | 47 | 14 | 29.8 | 3.50 | 2.50 | 1.00 | 3.25 | 2.25 | 1.00 |
| 085/08508 | 21NOV94 | 0 | 42 | 42 | 0 | 0 | 2.75 | 2.75 | 0.00 | 3.25 | 3.25 | 0.00 |
|  | 28NOV94 | 7 | 40 | 42 | -2 | -4.8 | 2.75 | 2.75 | 0.00 | 3.25 | 3.25 | 0.00 |
|  | 05DEC94 | 14 | 35 | 42 | -7 | -16.7 | 2.25 | 2.75 | -0.50 | 2.50 | 3.25 | -0.75 |
|  | 12DEC94 | 21 | 34 | 42 | -8 | -19 | 2.75 | 2.75 | 0.00 | 2.50 | 3.25 | -0.75 |
|  | 19DEC94 | 28 | 33 | 42 | -9 | -21.4 | 2.25 | 2.75 | -0.50 | 2.50 | 3.25 | -0.75 |
|  | 27DEC94 | 35 | 32 | 42 | -10 | -23.8 | 2.00 | 2.75 | -0.75 | 2.50 | 3.25 | -0.75 |
|  | 02JAN95 | 42 | 35 | 42 | -7 | -16.7 | 2.25 | 2.75 | -0.50 | 2.50 | 3.25 | -0.75 |
|  | 02JAN95 | FINAL | 35 | 42 | -7 | -16.7 | 2.25 | 2.75 | -0.50 | 2.00 | 3.25 | -0.75 |
| 086/08604 | 07JUL94 | 0 | 42 | 42 | 0 | 0 | 0.75 | 0.75 | 0.00 | 2.00 | 2.00 | 0.00 |
|  | 13JUL94 | 7 | 24 | 42 | -18 | -42.9 | 0.00 | 0.75 | -0.75 | 1.00 | 2.00 | -1.00 |
|  | 23JUL94 | 14 | 11 | 42 | -31 | -73.8 | 0.00 | 0.75 | -0.75 | 0.25 | 2.00 | -1.75 |
|  | 27JUL94 | 21 | 11 | 42 | -31 | -73.8 | 0.00 | 0.75 | -0.75 | 0.25 | 2.00 | -1.75 |
|  | 27JUL94 | FINAL | 11 | 42 | -31 | -73.8 | 0.00 | 0.75 | -0.75 | 0.25 | 2.00 | -1.75 |
| 086/08606 | 19SEP94 | 0 | 28 | 28 | 0 | 0 | 0.75 | 0.75 | 0.00 | 0.75 | 0.75 | 0.00 |
|  | 26SEP94 | 7 | 33 | 28 | 5 | 17.9 | 0.75 | 0.75 | 0.00 | 0.75 | 0.75 | 0.00 |
|  | 03OCT94 | 14 | 22 | 28 | -6 | -21.4 | 0.00 | 0.75 | -0.75 | 0.50 | 0.75 | -0.25 |
|  | 10OCT94 | 21 | 22 | 28 | -6 | -21.4 | 0.00 | 0.75 | -0.75 | 0.50 | 0.75 | -0.25 |
|  | 10OCT94 | FINAL | 22 | 28 | -6 | -21.4 | 0.00 | 0.75 | -0.75 | 0.50 | 0.75 | -0.25 |
| 087/08703 | 06DEC94 | 0 | 28 | 28 | 0 | 0 | 1.75 | 1.75 | 0.00 | 2.75 | 2.75 | 0.00 |
|  | 13DEC94 | 7 | 28 | 28 | 0 | 0 | 1.75 | 1.75 | 0.00 | 2.75 | 2.75 | 0.00 |
|  | 20OCT94 | 14 | 28 | 28 | 0 | 0 | 1.75 | 1.75 | 0.00 | 2.75 | 2.75 | 0.00 |
|  | 27OCT94 | 21 | 20 | 28 | -8 | -28.6 | 2.00 | 1.75 | 0.25 | 2.75 | 2.75 | 0.00 |
|  | 03NOV94 | 35 | 20 | 28 | -8 | -28.6 | 2.00 | 1.75 | 0.25 | 2.00 | 2.75 | -0.75 |
|  | 09NOV94 | 42 | 14 | 28 | -14 | -50 | 1.00 | 1.75 | -0.75 | 1.50 | 2.75 | -1.25 |
|  | 10NOV94 | FINAL | 14 | 28 | -14 | -50 | 1.00 | 1.75 | -0.75 | 1.50 | 2.75 | -1.25 |
| 087/08704 | 03OCT94 | 0 | 38 | 38 | 1 | 2.6 | 2.50 | 1.25 | 1.25 | 1.75 | 1.75 | -0.25 |
|  | 10OCT94 | 7 | 39 | 38 | 1 | 2.6 | 2.50 | 1.25 | 1.25 | 1.75 | 1.75 | -0.25 |

SOURCE CODE:                    XL0002_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:             MTS.SRCRH5.D2821
DATE PRINTED:                   15JUN95

CONFIDENTIAL AZ/SER 0051994

G113

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 085/08504 | 05JUL94 | 28 | 4.00 | 4.25 | -0.25 | 2.00 | 3.00 | -1.00 | 2.33 | 3.33 | -1.00 |
| | 05JUL94 | FINAL | 4.00 | 4.25 | -0.25 | 2.00 | 3.00 | -1.00 | 2.33 | 3.33 | -1.00 |
| 085/08505 | 08JUL94 | 0 | 3.25 | 3.25 | 0.00 | 1.67 | 1.67 | 0.00 | 3.33 | 3.33 | 0.00 |
| | 14JUL94 | 7 | 3.75 | 3.25 | 0.50 | 2.00 | 1.67 | 0.33 | 3.00 | 3.33 | -0.33 |
| | 19JUL94 | 14 | 3.75 | 3.25 | 0.50 | 3.00 | 1.67 | 1.33 | 3.33 | 3.33 | 0.00 |
| | 26JUL94 | 21 | 5.00 | 3.25 | 1.75 | 3.00 | 1.67 | 1.33 | 3.00 | 3.33 | -0.33 |
| | 26JUL94 | FINAL | 5.00 | 3.25 | 1.75 | 3.00 | 1.67 | 1.33 | 3.00 | 3.33 | -0.33 |
| 085/08508 | 21NOV94 | 0 | 3.00 | 3.00 | 0.00 | 1.67 | 1.67 | 0.00 | 0.33 | 0.33 | 0.00 |
| | 28NOV94 | 7 | 3.00 | 3.00 | 0.00 | 1.33 | 1.67 | -0.33 | 0.00 | 0.33 | -0.33 |
| | 05DEC94 | 14 | 2.50 | 3.00 | -0.50 | 1.00 | 1.67 | -0.67 | 0.00 | 0.33 | -0.33 |
| | 12DEC94 | 21 | 2.75 | 3.00 | -0.25 | 1.00 | 1.67 | -0.67 | 0.00 | 0.33 | -0.33 |
| | 19DEC94 | 28 | 2.75 | 3.00 | -0.25 | 1.00 | 1.67 | -0.67 | 0.00 | 0.33 | -0.33 |
| | 27DEC94 | 35 | 2.75 | 3.00 | -0.25 | 1.00 | 1.67 | -0.67 | 0.00 | 0.33 | -0.33 |
| | 02JAN95 | 42 | 2.75 | 3.00 | -0.25 | 1.67 | 1.67 | 0.00 | 0.00 | 0.33 | -0.33 |
| | 02JAN95 | FINAL | 2.75 | 3.00 | -0.25 | 1.67 | 1.67 | 0.00 | 0.00 | 0.33 | -0.33 |
| 086/08604 | 07JUL94 | 0 | 4.00 | 4.00 | 0.00 | 2.33 | 2.33 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 13JUL94 | 7 | 3.00 | 4.00 | -1.00 | 1.00 | 2.33 | -1.33 | 0.67 | 2.67 | -2.00 |
| | 21JUL94 | 14 | 1.75 | 4.00 | -2.25 | 0.33 | 2.33 | -2.00 | 0.67 | 2.67 | -2.00 |
| | 27JUL94 | 21 | 2.75 | 4.00 | -1.25 | 1.67 | 2.33 | -0.67 | 2.00 | 2.67 | -0.67 |
| | 27JUL94 | FINAL | 2.75 | 4.00 | -1.25 | 1.67 | 2.33 | -0.67 | 2.00 | 2.67 | -0.67 |
| 086/08606 | 19SEP94 | 0 | 2.75 | 2.75 | 0.00 | 1.67 | 1.67 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 26SEP94 | 7 | 1.50 | 2.75 | -1.25 | 1.67 | 1.67 | 0.00 | 1.33 | 2.00 | -0.67 |
| | 03OCT94 | 14 | 1.50 | 2.75 | -1.25 | 0.00 | 1.67 | -1.67 | 1.33 | 2.00 | -0.67 |
| | 10OCT94 | 21 | 1.50 | 2.75 | -1.25 | 0.00 | 1.67 | -1.67 | 1.33 | 2.00 | -0.67 |
| | 10OCT94 | FINAL | 0.75 | 2.75 | -2.00 | 0.00 | 1.67 | -1.67 | 1.00 | 2.00 | -1.00 |
| 087/08703 | 28SEP94 | 0 | 0.50 | 1.50 | -1.00 | 0.00 | 0.00 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 06OCT94 | 7 | 0.50 | 1.50 | -1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.33 | -0.33 |
| | 13OCT94 | 14 | 0.50 | 1.50 | -1.00 | 0.00 | 0.00 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 20OCT94 | 21 | 0.50 | 1.50 | -1.00 | 0.00 | 0.00 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 21OCT94 | 28 | 0.75 | 1.50 | -0.75 | 0.00 | 0.00 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 03NOV94 | 35 | 0.50 | 1.50 | -1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.33 | -0.33 |
| | 10NOV94 | 42 | 0.50 | 1.50 | -1.00 | 0.00 | 0.00 | 0.00 | 0.67 | 1.33 | -0.67 |
| | 10NOV94 | FINAL | 0.50 | 1.50 | -1.00 | 0.00 | 0.00 | 0.00 | 0.67 | 1.33 | -0.67 |
| 087/08704 | 10OCT94 | 0 | 2.50 | 3.25 | -0.75 | 2.00 | 2.67 | -0.67 | 0.67 | 1.67 | -1.00 |
| | 10OCT94 | 7 | 2.50 | 3.25 | -0.75 | 2.00 | 2.67 | -0.67 | 2.33 | 1.67 | 0.67 |

SOURCE CODE: XL0602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MSS.SRC#55.D28821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0051995

G114

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE BPRS FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I BPRS | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 087/08704 | 17OCT94 | 14 | 45 | 38 | 7 | 18.4 | 3.25 | 1.25 | 2.00 | 1.50 | 1.75 | -0.25 |
|  | 17OCT94 | FINAL | 45 | 38 | 7 | 18.4 | 3.25 | 1.25 | 2.00 | 1.50 | 1.75 | -0.25 |
| 088/08801 | 02MAR94 | 0 | 52 | 52 | 0 | 0.0 | 3.00 | 3.00 | 0.00 | 1.50 | 1.50 | 0.00 |
|  | 10MAR94 | 7 | 61 | 52 | 9 | 17.3 | 3.25 | 3.00 | 0.25 | 1.75 | 1.50 | 0.25 |
|  | 17MAR94 | 14 | 47 | 52 | -5 | -9.6 | 2.75 | 3.00 | -0.25 | 1.75 | 1.50 | 0.25 |
|  | 24MAR94 | 21 | 51 | 52 | -1 | -1.9 | 3.75 | 3.00 | 0.75 | 1.50 | 1.50 | 0.00 |
|  | 31MAR94 | 28 | 46 | 52 | -6 | -11.5 | 3.00 | 3.00 | 0.00 | 1.50 | 1.50 | 0.00 |
|  | 07APR94 | 35 | 29 | 52 | -23 | -44.2 | 1.50 | 3.00 | -1.50 | 1.00 | 1.50 | -0.50 |
|  | 14APR94 | 42 | 49 | 52 | -3 | -5.8 | 2.50 | 3.00 | -0.50 | 1.25 | 1.50 | -0.25 |
|  | 14APR94 | FINAL | 49 | 52 | -3 | -5.8 | 2.50 | 3.00 | -0.50 | 1.25 | 1.50 | -0.25 |
| 088/08806 | 16NOV94 | 0 | 67 | 67 | 0 | 0.0 | 3.00 | 3.50 | -0.50 | 3.50 | 3.50 | 0.00 |
|  | 23NOV94 | 7 | 59 | 67 | -8 | -11.9 | 3.00 | 3.50 | -0.50 | 2.50 | 3.50 | -1.00 |
|  | 30NOV94 | 14 | 61 | 67 | -7 | -10.4 | 3.25 | 3.50 | -0.25 | 2.50 | 3.50 | -1.00 |
|  | 07DEC94 | 21 | 50 | 67 | -15 | -22.4 | 2.75 | 3.50 | -0.75 | 2.75 | 3.50 | -0.75 |
|  | 14DEC94 | 28 | 52 | 67 | -21 | -31.3 | 2.25 | 3.50 | -1.25 | 2.25 | 3.50 | -1.25 |
|  | 21DEC94 | 35 | 46 | 67 | -27 | -40.3 | 1.75 | 3.50 | -1.75 | 2.00 | 3.50 | -1.50 |
|  | 28DEC94 | 42 | 40 | 67 | -27 | -40.0 | 1.75 | 3.50 | -1.75 | 2.00 | 3.50 | -1.50 |
|  | 28DEC94 | FINAL | 40 | 67 | -27 | -40.0 | 1.75 | 3.50 | -1.75 | 2.00 | 3.50 | -1.50 |
| 089/08903 | 05JAN94 | 0 | 39 | 39 | 0 | 0.0 | 1.75 | 1.75 | 0.00 | 1.25 | 1.25 | 0.00 |
|  | 12JAN94 | 7 | 42 | 39 | 3 | 7.7 | 1.75 | 1.75 | 0.00 | 2.00 | 1.25 | 0.75 |
|  | 19JAN94 | 14 | 42 | 39 | 3 | 7.7 | 1.75 | 1.75 | 0.00 | 2.00 | 1.25 | 0.75 |
|  | 26JAN94 | 21 | 42 | 39 | 3 | 7.7 | 1.75 | 1.75 | 0.00 | 2.00 | 1.25 | 0.75 |
|  | 02FEB94 | 28 | 42 | 39 | 3 | 7.7 | 1.75 | 1.75 | 0.00 | 2.00 | 1.25 | 0.75 |
|  | 09FEB94 | 35 | 43 | 39 | 4 | 10.3 | 1.75 | 1.75 | 0.00 | 2.00 | 1.25 | 0.75 |
|  | 09FEB94 | FINAL | 43 | 39 | 4 | 10.3 | 1.75 | 1.75 | 0.00 | 2.00 | 1.25 | 0.75 |
| 089/08906 | 10FEB94 | 0 | 39 | 39 | 0 | 0.0 | 1.75 | 1.75 | 0.00 | 2.00 | 2.25 | -0.75 |
|  | 17FEB94 | 7 | 33 | 39 | -6 | -15.4 | 1.50 | 1.75 | -0.50 | 1.50 | 2.25 | -0.75 |
|  | 24FEB94 | 14 | 14 | 39 | -25 | -64.1 | 1.00 | 1.50 | -0.75 | 1.00 | 2.25 | -1.25 |
|  | 03MAR94 | 21 | 9 | 39 | -30 | -76.9 | 0.75 | 1.50 | -0.75 | 0.75 | 2.25 | -1.50 |
|  | 09MAR94 | 28 | 5 | 39 | -34 | -87.2 | 0.50 | 1.50 | -1.25 | 0.50 | 2.25 | -1.75 |
|  | 18MAR94 | 35 | 3 | 39 | -36 | -92.3 | 0.25 | 1.50 | -1.25 | 0.25 | 2.25 | -2.00 |
|  | 24MAR94 | 42 | 1 | 39 | -38 | -97.4 | 0.25 | 1.50 | -1.25 | 0.00 | 2.25 | -2.25 |
|  | 24MAR94 | FINAL | 1 | 39 | -38 | -97.4 | 0.25 | 1.50 | -1.25 | 0.00 | 2.25 | -2.25 |
| 089/08910 | 03MAY94 | 0 | 43 | 43 | 0 | 0.0 | 2.25 | 2.50 | -0.25 | 1.25 | 1.25 | 0.00 |
|  | 09JUN94 | FINAL | 41 | 43 | -2 | -4.7 | 2.25 | 2.50 | -0.25 | 1.25 | 1.25 | 0.00 |
|  | 16JUN94 | 7 | 41 | 43 | -2 | -4.7 | 2.25 | 2.50 | -0.25 | 1.25 | 1.25 | 0.00 |

SOURCE CODE:
SAS DATA LIBRARIES: XLU502.PROD.PHASEII(BPRS)
                    NIS.SREPR55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0051996

G115

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 087/08704 | 17OCT94 | 14 | 2.50 | 3.25 | -0.75 | 3.00 | 2.67 | 0.33 | 2.33 | 1.67 | 0.67 |
| | 17OCT94 | FINAL | 2.50 | 3.25 | -0.75 | 3.00 | 2.67 | 0.33 | 2.33 | 1.67 | 0.67 |
| 088/08801 | 02MAR94 | 0 | 3.75 | 3.75 | 0.00 | 3.00 | 2.67 | 0.33 | 3.67 | 3.67 | 0.00 |
| | 10MAR94 | 7 | 3.75 | 3.75 | 0.00 | 2.67 | 2.67 | 0.00 | 3.67 | 3.67 | 0.00 |
| | 17MAR94 | 14 | 3.75 | 3.75 | 0.00 | 3.67 | 2.67 | 1.00 | 5.00 | 3.67 | 1.33 |
| | 24MAR94 | 21 | 2.50 | 3.75 | -1.00 | 2.33 | 2.67 | -0.33 | 4.00 | 3.67 | 0.33 |
| | 31MAR94 | 28 | 2.75 | 3.75 | -1.00 | 2.00 | 2.67 | -0.67 | 4.33 | 3.67 | 0.67 |
| | 07APR94 | 35 | 2.00 | 3.75 | -1.75 | 1.67 | 2.67 | -1.00 | 4.00 | 3.67 | 0.33 |
| | 14APR94 | 42 | 3.25 | 3.75 | -0.50 | 3.00 | 2.67 | 0.33 | 4.00 | 3.67 | 0.33 |
| | 14APR94 | FINAL | 3.25 | 3.75 | -0.50 | 3.00 | 2.67 | 0.33 | 4.00 | 3.67 | 0.33 |
| 088/08806 | 18NOV94 | 0 | 4.25 | 4.25 | 0.00 | 4.33 | 4.33 | 0.00 | 3.33 | 3.00 | 0.33 |
| | 23NOV94 | 7 | 4.00 | 4.25 | -0.25 | 3.67 | 4.33 | -0.67 | 3.33 | 3.00 | 0.33 |
| | 30NOV94 | 14 | 4.25 | 4.25 | 0.00 | 3.67 | 4.33 | -0.67 | 3.33 | 3.00 | 0.33 |
| | 07DEC94 | 21 | 4.00 | 4.25 | -0.25 | 3.33 | 4.33 | -1.00 | 3.33 | 3.00 | 0.33 |
| | 14DEC94 | 28 | 4.25 | 4.25 | 0.00 | 2.33 | 4.33 | -2.00 | 3.00 | 3.00 | 0.00 |
| | 21DEC94 | 35 | 3.75 | 4.25 | -0.50 | 2.33 | 4.33 | -2.00 | 2.33 | 3.00 | -0.67 |
| | 28DEC94 | 42 | 3.50 | 4.25 | -0.75 | 2.33 | 4.33 | -2.00 | 2.00 | 3.00 | -1.00 |
| | 28DEC94 | FINAL | 3.50 | 4.25 | -0.75 | 2.33 | 4.33 | -2.00 | 1.33 | 3.00 | -1.67 |
| 089/08903 | 05JAN94 | 0 | 2.75 | 2.75 | 0.00 | 2.00 | 2.00 | 0.00 | 3.33 | 3.33 | 0.00 |
| | 12JAN94 | 7 | 2.75 | 2.75 | 0.00 | 2.00 | 2.00 | 0.00 | 3.33 | 3.33 | 0.00 |
| | 19JAN94 | 14 | 2.75 | 2.75 | 0.00 | 2.00 | 2.00 | 0.00 | 3.33 | 3.33 | 0.00 |
| | 26JAN94 | 21 | 2.75 | 2.75 | 0.00 | 2.00 | 2.00 | 0.00 | 3.33 | 3.33 | 0.00 |
| | 02FEB94 | 28 | 3.00 | 2.75 | 0.25 | 2.00 | 2.00 | 0.00 | 3.33 | 3.33 | 0.00 |
| | 02FEB94 | FINAL | 3.00 | 2.75 | 0.25 | 2.00 | 2.00 | 0.00 | 3.67 | 3.33 | 0.33 |
| 089/08906 | 09FEB94 | 0 | 3.00 | 3.00 | 0.00 | 2.00 | 1.33 | 0.67 | 3.67 | 2.67 | 1.00 |
| | 17FEB94 | 7 | 3.00 | 3.00 | 0.00 | 1.33 | 1.33 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 24FEB94 | 14 | 3.00 | 3.00 | 0.00 | 1.67 | 1.33 | 0.33 | 0.33 | 2.67 | -2.33 |
| | 03MAR94 | 21 | 0.50 | 3.00 | -2.50 | 1.00 | 1.33 | -0.33 | 0.00 | 2.67 | -2.67 |
| | 09MAR94 | 28 | 0.25 | 3.00 | -2.75 | 0.67 | 1.33 | -0.67 | 0.00 | 2.67 | -2.67 |
| | 16MAR94 | 35 | 0.00 | 3.00 | -3.00 | 0.33 | 1.33 | -1.00 | 0.00 | 2.67 | -2.67 |
| | 24MAR94 | 42 | 0.00 | 3.00 | -3.00 | 0.00 | 1.33 | -1.33 | 0.00 | 2.67 | -2.67 |
| | 24MAR94 | FINAL | 0.00 | 3.00 | -3.00 | 0.00 | 1.33 | -1.33 | 0.00 | 2.67 | -2.67 |
| 089/08910 | 03JUN94 | 0 | 3.50 | 3.50 | 0.00 | 1.00 | 1.67 | -0.67 | 3.00 | 3.00 | 0.00 |
| | 15JUN94 | 7 | 3.50 | 3.50 | 0.00 | 1.67 | 1.67 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 15JUN94 | FINAL | 3.25 | 3.50 | -0.25 | 1.67 | 1.67 | 0.00 | 3.00 | 3.00 | 0.00 |

SOURCE CODE:        XLW002.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SBCR65.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0051997

G116

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 089/08910 | 23JUN94 | 14 | 33 | 43 | -10 | -23.3 | 2.25 | 2.50 | -0.25 | 1.00 | 1.25 | -0.25 |
| | 30JUN94 | 21 | 26 | 43 | -17 | -39.5 | 1.50 | 2.50 | -1.00 | 0.75 | 1.25 | -0.50 |
| | 07JUL94 | 28 | 18 | 43 | -25 | -58.1 | 1.00 | 2.50 | -1.50 | 0.50 | 1.25 | -0.75 |
| | 14JUL94 | 35 | 11 | 43 | -32 | -74.4 | 1.00 | 2.50 | -1.50 | 0.25 | 1.25 | -1.00 |
| | 21JUL94 | 42 | 4 | 43 | -39 | -90.7 | 0.00 | 2.50 | -2.50 | 0.00 | 1.25 | -1.25 |
| | 21JUL94 | FINAL | 4 | 43 | -39 | -90.7 | 0.00 | 2.50 | -2.50 | 0.00 | 1.25 | -1.25 |
| 089/08912 | 08AUG94 | 0 | 58 | 58 | 0 | . | 3.75 | 3.75 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 16AUG94 | 7 | 58 | 58 | 0 | 0.0 | 3.75 | 3.75 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 22AUG94 | 14 | 56 | 58 | -2 | -3.4 | 3.25 | 3.75 | -0.50 | 2.25 | 2.00 | 0.25 |
| | 30AUG94 | 21 | 59 | 58 | 1 | 1.7 | 3.25 | 3.75 | -0.50 | 2.25 | 2.00 | 0.25 |
| | 30AUG94 | FINAL | 59 | 58 | 1 | 1.7 | 3.25 | 3.75 | -0.50 | 2.25 | 2.00 | 0.25 |
| 091/09102 | 25MAY94 | 0 | 30 | 30 | 0 | . | 0.75 | 0.75 | 0.00 | 2.25 | 2.25 | 0.00 |
| | 01JUN94 | 7 | 26 | 30 | -4 | -13.0 | 0.50 | 0.75 | -0.25 | 2.00 | 2.25 | -0.25 |
| | 08JUN94 | 14 | 23 | 30 | -7 | -23.3 | 0.50 | 0.75 | -0.25 | 2.00 | 2.25 | -0.25 |
| | 14JUN94 | 21 | 25 | 30 | -5 | -16.7 | 0.25 | 0.75 | -0.50 | 2.25 | 2.25 | 0.00 |
| | 22JUN94 | 28 | 22 | 30 | -8 | -26.7 | 0.25 | 0.75 | -0.50 | 2.25 | 2.25 | 0.00 |
| | 06JUL94 | 35 | 23 | 30 | -7 | -23.3 | 0.25 | 0.75 | -0.50 | 2.25 | 2.25 | 0.00 |
| | 06JUL94 | FINAL | 23 | 30 | -7 | -23.3 | 0.25 | 0.75 | -0.50 | 2.25 | 2.25 | 0.00 |
| 091/09104 | 22JUN94 | 0 | 19 | 30 | -11 | -36.7 | 1.00 | 2.25 | -1.25 | 1.00 | 1.00 | 0.00 |
| | 08JUL94 | 14 | 19 | 30 | -11 | -36.7 | 1.25 | 2.25 | -1.00 | 1.00 | 1.00 | 0.00 |
| | 13JUL94 | 21 | 20 | 30 | -10 | -33.3 | 1.25 | 2.25 | -1.00 | 1.00 | 1.00 | 0.00 |
| | 20JUL94 | 28 | 18 | 30 | -12 | -40.0 | 1.00 | 2.25 | -1.25 | 1.00 | 1.00 | 0.00 |
| | 27JUL94 | 35 | 17 | 30 | -13 | -43.3 | 1.00 | 2.25 | -1.25 | 1.00 | 1.00 | 0.00 |
| | 03AUG94 | 42 | 13 | 30 | -17 | -56.7 | 0.75 | 2.25 | -1.50 | 1.00 | 1.00 | 0.00 |
| | 03AUG94 | FINAL | 13 | 30 | -17 | -56.7 | 0.75 | 2.25 | -1.50 | 1.00 | 1.00 | 0.00 |
| 091/09109 | 28NOV94 | 0 | 22 | 29 | -7 | -24.1 | 1.50 | 1.50 | 0.00 | 1.25 | 1.25 | 0.00 |
| | 05DEC94 | 7 | 22 | 29 | -7 | -24.1 | 1.00 | 1.50 | -0.50 | 1.25 | 1.25 | 0.00 |
| | 13DEC94 | 14 | 19 | 29 | -10 | -34.5 | 1.00 | 1.50 | -0.50 | 1.25 | 1.25 | 0.00 |
| | 21DEC94 | 21 | 19 | 29 | -10 | -34.5 | 0.75 | 1.50 | -0.75 | 1.25 | 1.25 | 0.00 |
| | 28DEC94 | 28 | 18 | 29 | -11 | -37.9 | 0.75 | 1.50 | -0.75 | 1.25 | 1.25 | 0.00 |
| | 04JAN95 | 35 | 18 | 29 | -11 | -37.9 | 0.75 | 1.50 | -0.75 | 1.25 | 1.25 | 0.00 |
| | 11JAN95 | 42 | 18 | 29 | -11 | -37.9 | 0.75 | 1.50 | -0.75 | 1.25 | 1.25 | 0.00 |
| | 11JAN95 | FINAL | 18 | 29 | -11 | -37.9 | 0.75 | 1.50 | -0.75 | 1.25 | 1.25 | 0.00 |

SOURCE CODE:          XLUG22.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCP55.U2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0051998

G117

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 089/08910 | 23JUN94 | 14 | 2.50 | 3.50 | -1.00 | 1.33 | 1.67 | -0.33 | 2.00 | 3.00 | -1.00 |
| | 30JUN94 | 21 | 2.00 | 3.50 | -1.50 | 1.00 | 1.67 | -0.67 | 2.00 | 3.00 | -1.00 |
| | 07JUL94 | 28 | 1.00 | 3.50 | -2.50 | 0.67 | 1.67 | -1.00 | 1.00 | 3.00 | -2.00 |
| | 14JUL94 | 35 | 0.50 | 3.50 | -3.00 | 0.33 | 1.67 | -1.33 | 0.67 | 3.00 | -2.33 |
| | 21JUL94 | 42 | 0.50 | 3.50 | -3.00 | 0.00 | 1.67 | -1.67 | 0.67 | 3.00 | -2.33 |
| | 21JUL94 | FINAL | 0.50 | 3.50 | -3.00 | 0.00 | 1.67 | -1.67 | 0.67 | 3.00 | -2.33 |
| 089/08912 | 08AUG94 | 0 | 3.25 | 3.25 | 0.00 | 3.33 | 3.33 | 0.00 | 4.00 | 4.00 | 0.00 |
| | 16AUG94 | 7 | 3.25 | 3.25 | 0.00 | 3.33 | 3.33 | 0.00 | 4.00 | 4.00 | 0.00 |
| | 22AUG94 | 14 | 3.25 | 3.25 | 0.00 | 3.33 | 3.33 | 0.00 | 4.00 | 4.00 | 0.00 |
| | 30AUG94 | 21 | 3.75 | 3.25 | 0.50 | 3.67 | 3.33 | 0.33 | 3.67 | 4.00 | -0.33 |
| | 30AUG94 | FINAL | 3.75 | 3.25 | 0.50 | 3.67 | 3.33 | 0.33 | 3.67 | 4.00 | -0.33 |
| 091/09102 | 25MAY94 | 0 | 1.50 | 1.50 | 0.00 | 2.33 | 2.33 | 0.00 | 1.67 | 1.67 | 0.00 |
| | 01JUN94 | 7 | 1.50 | 1.50 | 0.00 | 2.00 | 2.33 | -0.33 | 1.33 | 1.67 | -0.33 |
| | 08JUN94 | 14 | 1.50 | 1.50 | 0.00 | 1.67 | 2.33 | -0.67 | 1.00 | 1.67 | -0.67 |
| | 14JUN94 | 21 | 1.50 | 1.50 | 0.00 | 2.00 | 2.33 | -0.33 | 1.00 | 1.67 | -0.67 |
| | 22JUN94 | 28 | 1.50 | 1.50 | 0.00 | 2.00 | 2.33 | -0.33 | 1.00 | 1.67 | -0.67 |
| | 29JUN94 | 35 | 1.50 | 1.50 | 0.00 | 2.00 | 2.33 | -0.33 | 1.00 | 1.67 | -0.67 |
| | 06JUL94 | 42 | 1.50 | 1.50 | 0.00 | 2.00 | 2.33 | -0.33 | 1.00 | 1.67 | -0.67 |
| | 06JUL94 | FINAL | 1.50 | 1.50 | 0.00 | 2.00 | 2.33 | -0.33 | 1.00 | 1.67 | -0.67 |
| 091/09104 | 22JUN94 | 0 | 2.25 | 2.25 | 0.00 | 2.67 | 2.67 | 0.00 | 1.67 | 1.67 | 0.00 |
| | 29JUN94 | 7 | 1.50 | 2.25 | -0.75 | 1.33 | 2.67 | -1.33 | 0.00 | 1.67 | -1.67 |
| | 06JUL94 | 14 | 1.50 | 2.25 | -0.75 | 1.33 | 2.67 | -1.33 | 0.00 | 1.67 | -1.67 |
| | 13JUL94 | 21 | 1.50 | 2.25 | -0.75 | 1.00 | 2.67 | -1.67 | 0.00 | 1.67 | -1.67 |
| | 20JUL94 | 28 | 1.50 | 2.25 | -0.75 | 1.00 | 2.67 | -1.67 | 0.00 | 1.67 | -1.67 |
| | 27JUL94 | 35 | 1.25 | 2.25 | -1.00 | 1.00 | 2.67 | -1.67 | 0.00 | 1.67 | -1.67 |
| | 03AUG94 | 42 | 0.50 | 2.25 | -1.75 | 1.00 | 2.67 | -1.67 | 1.67 | 1.67 | 0.00 |
| | 03AUG94 | FINAL | 0.50 | 2.25 | -1.75 | 1.00 | 2.67 | -1.67 | 1.67 | 1.67 | 0.00 |
| 091/09109 | 28NOV94 | 0 | 2.00 | 2.00 | 0.00 | 1.67 | 1.67 | 0.00 | 1.67 | 1.67 | 0.00 |
| | 05DEC94 | 7 | 2.00 | 2.00 | 0.00 | 1.00 | 1.67 | -0.67 | 1.67 | 1.67 | 0.00 |
| | 13DEC94 | 14 | 2.00 | 2.00 | 0.00 | 1.00 | 1.67 | -0.67 | 0.00 | 1.67 | -1.67 |
| | 21DEC94 | 21 | 2.00 | 2.00 | 0.00 | 1.00 | 1.67 | -0.67 | 0.00 | 1.67 | -1.67 |
| | 28DEC94 | 28 | 2.00 | 2.00 | 0.00 | 1.00 | 1.67 | -0.67 | 0.00 | 1.67 | -1.67 |
| | 04JAN95 | 35 | 2.00 | 2.00 | 0.00 | 1.00 | 1.67 | -0.67 | 0.00 | 1.67 | -1.67 |
| | 11JAN95 | 42 | 2.00 | 2.00 | 0.00 | 0.67 | 1.67 | -1.00 | 0.00 | 1.67 | -1.67 |
| | 11JAN95 | FINAL | 2.00 | 2.00 | 0.00 | 0.67 | 1.67 | -1.00 | 0.00 | 1.67 | -1.67 |

SOURCE CODE: XL0602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MFS.SRC#R65.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0051999

G118

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 092/09204 | 18JUL94 | 0 | 36 | 36 | 0 | 0 | 2.00 | 2.00 | 0.00 | 1.75 | 1.75 | 0.00 |
| | 25JUL94 | 7 | 54 | 36 | 18 | 50 | 2.25 | 2.00 | 0.25 | 2.75 | 1.75 | 1.00 |
| | 27JUL94 | 14 | 65 | 36 | 29 | 80.6 | 2.50 | 2.00 | 0.50 | 3.25 | 1.75 | 1.50 |
| | 27JUL94 | FINAL | 65 | 36 | 29 | 80.6 | 2.50 | 2.00 | 0.50 | 3.25 | 1.75 | 1.50 |
| 092/09205 | 18JUL94 | 0 | 27 | 27 | 0 | 0 | 0.75 | 0.75 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 25JUL94 | 7 | 36 | 27 | 9 | 33.3 | 0.50 | 0.75 | -0.25 | 3.00 | 2.00 | 1.00 |
| | 01AUG94 | 14 | 42 | 27 | 15 | 55.6 | 1.00 | 0.75 | 0.25 | 3.00 | 2.00 | 1.00 |
| | 08AUG94 | 21 | 35 | 27 | 8 | 29.6 | 1.00 | 0.75 | 0.25 | 3.25 | 2.00 | 1.25 |
| | 15AUG94 | 28 | 34 | 27 | 7 | 25.9 | 0.50 | 0.75 | -0.25 | 2.50 | 2.00 | 0.50 |
| | 29AUG94 | 35 | 14 | 27 | -13 | -48.1 | 0.50 | 0.75 | -0.25 | 1.50 | 2.00 | -0.50 |
| | 29AUG94 | 42 | 12 | 27 | -15 | -55.6 | 0.50 | 0.75 | -0.25 | 1.25 | 2.00 | -0.75 |
| | 29AUG94 | FINAL | 12 | 27 | -15 | -55.6 | 0.50 | 0.75 | -0.25 | 1.25 | 2.00 | -0.75 |
| 092/09207 | 24OCT94 | 0 | 39 | 39 | 0 | 0 | 0.00 | 0.00 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 31OCT94 | 7 | 43 | 39 | 4 | 10.3 | 0.50 | 0.00 | 0.50 | 3.75 | 2.50 | 1.25 |
| | 07NOV94 | 14 | 33 | 39 | -6 | -15.4 | 0.50 | 0.00 | 0.50 | 3.75 | 2.50 | 1.25 |
| | 14NOV94 | 21 | 28 | 39 | -11 | -28.2 | 0.00 | 0.00 | 0.00 | 3.75 | 2.50 | 1.25 |
| | 21NOV94 | 28 | 31 | 39 | -8 | -20.5 | 0.00 | 0.00 | 0.00 | 3.75 | 2.50 | 1.25 |
| | 28NOV94 | 35 | 36 | 39 | -3 | -7.7 | 0.50 | 0.00 | 0.50 | 3.75 | 2.50 | 1.25 |
| | 05DEC94 | 42 | 36 | 39 | -3 | -7.7 | 0.50 | 0.00 | 0.50 | 3.75 | 2.50 | 1.25 |
| | 05DEC94 | FINAL | 36 | 39 | -3 | -7.7 | 0.50 | 0.00 | 0.50 | 3.75 | 2.50 | 1.25 |
| 092/09208 | 31OCT94 | 0 | 50 | 50 | 0 | 0 | 1.75 | 1.75 | 0.00 | 3.75 | 3.75 | 0.00 |
| | 07NOV94 | 7 | 45 | 50 | -5 | -10 | 1.25 | 1.75 | -0.50 | 3.75 | 3.75 | 0.00 |
| | 14NOV94 | 14 | 38 | 50 | -12 | -24 | 1.00 | 1.75 | -0.75 | 3.75 | 3.75 | 0.00 |
| | 21NOV94 | 21 | 33 | 50 | -17 | -34 | 0.75 | 1.75 | -1.00 | 3.75 | 3.75 | 0.00 |
| | 28NOV94 | 28 | 24 | 50 | -26 | -52 | 0.25 | 1.75 | -1.50 | 3.75 | 3.75 | 0.00 |
| | 05DEC94 | 42 | 23 | 50 | -27 | -54 | 0.25 | 1.75 | -1.50 | 3.75 | 3.75 | 0.00 |
| | 05DEC94 | FINAL | 23 | 50 | -27 | -54 | 0.25 | 1.75 | -1.50 | 3.75 | 3.75 | 0.00 |
| 093/09303 | 23MAY94 | 0 | 58 | 58 | 0 | 0 | 3.50 | 3.50 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 30MAY94 | 7 | 56 | 58 | -2 | -3.4 | 3.50 | 3.50 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 06JUN94 | 14 | 36 | 58 | -22 | -37.9 | 3.50 | 3.50 | 0.00 | 2.25 | 2.50 | -0.25 |
| | 13JUN94 | 21 | 29 | 58 | -29 | -50 | 2.00 | 3.50 | -1.50 | 1.75 | 2.50 | -0.75 |
| | 20JUN94 | 28 | 22 | 58 | -36 | -62.1 | 1.50 | 3.50 | -2.00 | 1.25 | 2.50 | -1.25 |
| | 27JUN94 | 35 | 16 | 58 | -42 | -72.4 | 1.00 | 3.50 | -2.50 | 1.25 | 2.50 | -1.25 |
| | 04JUL94 | 42 | 11 | 58 | -47 | -81 | 0.00 | 3.50 | -3.50 | 0.75 | 2.50 | -1.75 |

SOURCE CODE:             XLU0G2.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:      MSS.SBGR55.O2021
DATE PRINTED:            15JUN95

CONFIDENTIAL
AZ/SER 0052000

G119

5077LI/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 092/09204 | 18JUL94 | 0 | 2.25 | 2.25 | 0.00 | 1.00 | 1.00 | 0.00 | 3.00 | 3.00 | 0.00 |
|  | 25JUL94 | 7 | 3.50 | 2.25 | 1.25 | 2.67 | 1.00 | 1.67 | 4.00 | 3.00 | 1.00 |
|  | 27JUL94 | 14 FINAL | 3.75 | 2.25 | 1.50 | 4.33 | 1.00 | 3.33 | 4.67 | 3.00 | 1.67 |
| 092/09205 | 18JUL94 | 0 | 3.75 | 2.25 | 1.50 | 1.33 | 1.33 | 0.00 | 1.00 | 1.00 | 0.00 |
|  | 25JUL94 | 7 | 3.25 | 2.25 | 1.00 | 0.00 | 1.33 | -1.33 | 1.00 | 1.00 | 0.00 |
|  | 01AUG94 | 14 | 3.50 | 2.25 | 1.25 | 1.67 | 1.33 | 0.33 | 3.33 | 1.00 | 2.33 |
|  | 08AUG94 | 21 | 2.75 | 2.25 | 0.50 | 0.00 | 1.33 | -1.33 | 3.33 | 1.00 | 2.33 |
|  | 15AUG94 | 28 | 2.50 | 2.25 | 0.25 | 0.67 | 1.33 | -0.67 | 2.33 | 1.00 | 1.33 |
|  | 22AUG94 | 35 | 3.00 | 2.25 | 0.75 | 0.00 | 1.33 | -1.33 | 2.33 | 1.00 | 1.33 |
|  | 29AUG94 | 42 | 0.75 | 2.25 | -1.50 | 0.00 | 1.33 | -1.33 | 1.00 | 1.00 | 0.00 |
|  | 29AUG94 | FINAL | 0.75 | 2.25 | -1.50 | 0.00 | 1.33 | -1.33 | 1.00 | 1.00 | 0.00 |
| 092/09207 | 31OCT94 | 0 | 3.25 | 3.50 | -0.25 | 1.67 | 1.67 | 0.00 | 3.33 | 3.33 | 0.00 |
|  | 07NOV94 | 7 | 3.00 | 3.50 | -0.50 | 2.00 | 1.67 | 0.33 | 3.33 | 3.33 | 0.00 |
|  | 14NOV94 | 14 | 3.25 | 3.50 | -0.25 | 1.00 | 1.67 | -0.67 | 3.33 | 3.33 | 0.00 |
|  | 21NOV94 | 21 | 3.00 | 3.50 | -0.50 | 0.33 | 1.67 | -1.33 | 3.00 | 3.33 | -0.33 |
|  | 28NOV94 | 28 | 3.00 | 3.50 | -0.50 | 0.33 | 1.67 | -1.33 | 3.67 | 3.33 | 0.33 |
|  | 05DEC94 | 35 | 2.75 | 3.50 | -0.75 | 0.67 | 1.67 | -1.00 | 4.00 | 3.33 | 0.67 |
|  | 05DEC94 | 42 | 2.25 | 3.50 | -1.25 | 1.33 | 1.67 | -0.33 | 4.00 | 3.33 | 0.67 |
|  | 05DEC94 | FINAL | 2.25 | 3.50 | -1.25 | 1.33 | 1.67 | -0.33 | 4.00 | 3.33 | 0.67 |
| 092/09208 | 31OCT94 | 0 | 3.25 | 3.50 | -0.25 | 0.67 | 0.67 | 0.00 | 4.00 | 4.00 | 0.00 |
|  | 07NOV94 | 7 | 2.25 | 3.50 | -1.25 | 0.00 | 0.67 | -0.67 | 4.00 | 4.00 | 0.00 |
|  | 14NOV94 | 14 | 1.50 | 3.50 | -2.00 | 0.33 | 0.67 | -0.33 | 3.67 | 4.00 | -0.33 |
|  | 21NOV94 | 21 | 0.75 | 3.50 | -2.75 | 0.00 | 0.67 | -0.67 | 4.00 | 4.00 | 0.00 |
|  | 28NOV94 | 28 | 0.50 | 3.50 | -3.00 | 0.00 | 0.67 | -0.67 | 4.00 | 4.00 | 0.00 |
|  | 05DEC94 | 35 | 0.50 | 3.50 | -3.00 | 0.00 | 0.67 | -0.67 | 1.67 | 4.00 | -2.33 |
|  | 05DEC94 | FINAL | 0.50 | 3.50 | -3.00 | 0.00 | 0.67 | -0.67 | 1.67 | 4.00 | -2.33 |
| 093/09303 | 30MAY94 | 0 | 4.00 | 4.00 | 0.00 | 3.00 | 3.33 | -0.33 | 2.67 | 2.67 | 0.00 |
|  | 06JUN94 | 7 | 4.25 | 4.00 | 0.25 | 2.00 | 3.33 | -1.33 | 2.67 | 2.67 | 0.00 |
|  | 13JUN94 | 14 | 2.25 | 4.00 | -1.75 | 1.67 | 3.33 | -1.67 | 1.67 | 2.67 | -1.00 |
|  | 20JUN94 | 21 | 1.75 | 4.00 | -2.25 | 1.33 | 3.33 | -2.00 | 1.00 | 2.67 | -1.67 |
|  | 27JUN94 | 28 | 1.50 | 4.00 | -2.50 | 0.67 | 3.33 | -2.67 | 1.00 | 2.67 | -1.67 |
|  | 04JUL94 | FINAL | 1.25 | 4.00 | -2.75 | 0.00 | 3.33 | -3.33 | 1.00 | 2.67 | -1.67 |

SOURCE CODE:            XLU0G32_PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:     MKS.SDR65.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0052001

G120

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 093/09303 | 04JUL94 | FINAL | 11 | 58 | -47 | -81 | 0.00 | 3.50 | -3.50 | 0.75 | 2.50 | -1.75 |
| 093/09305 | 23MAY94 | 0 | 54 | 54 | 0 | 0 | 3.00 | 3.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 30MAY94 | 7 | 39 | 54 | -15 | -27.8 | 2.25 | 3.00 | -0.75 | 1.75 | 2.00 | -0.25 |
| | 06JUN94 | 14 | 34 | 54 | -20 | -37 | 2.00 | 3.00 | -1.00 | 1.00 | 2.00 | -1.00 |
| | 13JUN94 | 21 | 29 | 54 | -25 | -46.3 | 2.00 | 3.00 | -1.00 | 1.00 | 2.00 | -1.00 |
| | 20JUN94 | 28 | 35 | 54 | -19 | -35.2 | 1.75 | 3.00 | -1.25 | 1.00 | 2.00 | -1.00 |
| | 27JUN94 | 35 | 27 | 54 | -27 | -50 | 1.50 | 3.00 | -1.50 | 1.00 | 2.00 | -1.00 |
| | 04JUL94 | 42 | 30 | 54 | -24 | -44.4 | 1.75 | 3.00 | -1.25 | 1.00 | 2.00 | -1.00 |
| | 04JUL94 | FINAL | 30 | 54 | -24 | -44.4 | 1.75 | 3.00 | -1.25 | 1.00 | 2.00 | -1.00 |
| 093/09310 | 20OCT94 | 0 | 29 | 29 | 0 | 0 | 1.75 | 1.75 | 0.00 | 1.75 | 1.75 | 0.00 |
| | 27OCT94 | 7 | 37 | 29 | 8 | 27.6 | 2.25 | 1.75 | 0.50 | 1.50 | 1.75 | -0.25 |
| | 03NOV94 | 14 | 35 | 29 | 6 | 20.7 | 1.75 | 1.75 | 0.00 | 1.50 | 1.75 | -0.25 |
| | 10NOV94 | 21 | 14 | 29 | -15 | -51.7 | 1.00 | 1.75 | -0.75 | 1.00 | 1.75 | -0.75 |
| | 17NOV94 | 28 | 16 | 29 | -13 | -44.8 | 0.75 | 1.75 | -1.00 | 1.00 | 1.75 | -0.75 |
| | 24NOV94 | 35 | 19 | 29 | -10 | -34.5 | 1.25 | 1.75 | -0.50 | 1.25 | 1.75 | -0.50 |
| | 010DEC94 | 42 | 19 | 29 | -10 | -34.5 | 1.25 | 1.75 | -0.50 | 1.00 | 1.75 | -0.75 |
| | 010DEC94 | FINAL | 19 | 29 | -10 | -34.5 | 1.25 | 1.75 | -0.50 | 1.00 | 1.75 | -0.75 |
| 093/09311 | 27OCT94 | 0 | 40 | 40 | 0 | 0 | 1.75 | 1.75 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 03NOV94 | 7 | 35 | 40 | -5 | -12.5 | 1.00 | 1.75 | -0.75 | 1.75 | 2.00 | -0.25 |
| | 10NOV94 | 14 | 24 | 40 | -16 | -40 | 0.25 | 1.75 | -1.50 | 1.00 | 2.00 | -1.00 |
| | 17NOV94 | 21 | 14 | 40 | -26 | -65 | 0.50 | 1.75 | -1.25 | 1.25 | 2.00 | -0.75 |
| | 24NOV94 | 28 | 12 | 40 | -28 | -70 | 0.25 | 1.75 | -1.50 | 1.00 | 2.00 | -1.00 |
| | 010DEC94 | 35 | 11 | 40 | -29 | -72.5 | 0.25 | 1.75 | -1.50 | 1.00 | 2.00 | -1.00 |
| | 010DEC94 | 42 | 9 | 40 | -31 | -77.5 | 0.25 | 1.75 | -1.50 | 0.75 | 2.00 | -1.25 |
| | 17DEC94 | FINAL | 9 | 40 | -31 | -77.5 | 0.25 | 1.75 | -1.50 | 0.75 | 2.00 | -1.25 |
| 097/09702 | 24AUG94 | 0 | 40 | 40 | 0 | 0 | 3.75 | 4.75 | -1.00 | 0.50 | 0.50 | 0.00 |
| | 30AUG94 | 7 | 34 | 40 | -6 | -15 | 4.25 | 4.75 | -0.50 | 0.25 | 0.50 | -0.25 |
| | 30AUG94 | 14 | 47 | 40 | 7 | 17.5 | 4.25 | 4.75 | -0.50 | 0.50 | 0.50 | 0.00 |
| | 30AUG94 | FINAL | 47 | 40 | 7 | 17.5 | 4.25 | 4.75 | -0.50 | 0.50 | 0.50 | 0.00 |
| 097/09706 | 12DEC94 | 0 | 34 | 34 | 0 | 0 | 2.00 | 2.25 | -0.25 | 0.75 | 0.75 | 0.00 |
| | 19DEC94 | 7 | 33 | 34 | -1 | -2.9 | 1.75 | 2.25 | -0.50 | 1.00 | 0.75 | 0.25 |
| | 26DEC94 | 14 | 31 | 34 | -3 | -8.8 | 2.00 | 2.25 | -0.25 | 1.50 | 0.75 | 0.75 |
| | 02JAN95 | 28 | 30 | 34 | -4 | -11.8 | 2.25 | 2.25 | 0.00 | 2.00 | 0.75 | 1.25 |
| | 09JAN95 | 35 | 30 | 34 | -4 | -11.8 | 1.75 | 2.25 | -0.50 | 1.50 | 0.75 | 0.75 |

SOURCE CODE:          KLU602_PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MES.SCR05.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0052002

G121

5077LU/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 093/09303 | 04JUL94 | FINAL | 1.25 | 4.00 | -2.75 | 0.00 | 3.33 | -3.33 | 1.00 | 2.67 | -1.67 |
| 093/09305 | 23MAY94 | 0 | 4.00 | 4.00 | 0.00 | 3.33 | 3.33 | 0.00 | 2.67 | 2.67 | -0.00 |
| | 30MAY94 | 7 | 2.75 | 4.00 | -1.25 | 2.33 | 3.33 | -1.00 | 1.67 | 2.67 | -1.00 |
| | 06JUN94 | 14 | 2.50 | 4.00 | -1.50 | 2.00 | 3.33 | -1.33 | 1.00 | 2.67 | -1.67 |
| | 13JUN94 | 21 | 2.25 | 4.00 | -1.75 | 2.67 | 3.33 | -0.67 | 1.00 | 2.67 | -1.67 |
| | 20JUN94 | 28 | 2.50 | 4.00 | -1.50 | 2.00 | 3.33 | -1.33 | 1.33 | 2.67 | -1.33 |
| | 27JUN94 | 35 | 2.00 | 4.00 | -2.00 | 2.67 | 3.33 | -0.67 | 1.00 | 2.67 | -1.67 |
| | 04JUL94 | 42 | 2.50 | 4.00 | -1.50 | 2.67 | 3.33 | -0.67 | 1.00 | 2.67 | -1.67 |
| | 04JUL94 | FINAL | 2.50 | 4.00 | -1.50 | 2.67 | 3.33 | -0.67 | 1.00 | 2.67 | -1.67 |
| 093/09310 | 20OCT94 | 0 | 3.50 | 3.50 | 0.00 | 0.33 | 0.33 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 27OCT94 | 7 | 3.75 | 3.50 | 0.25 | 1.33 | 0.33 | 1.00 | 0.00 | 0.00 | 0.00 |
| | 03NOV94 | 14 | 3.75 | 3.50 | 0.25 | 1.67 | 0.33 | 1.33 | 0.00 | 0.00 | 0.00 |
| | 10NOV94 | 21 | 1.50 | 3.50 | -2.00 | 0.33 | 0.33 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 17NOV94 | 28 | 1.50 | 3.50 | -2.00 | 0.33 | 0.33 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 24NOV94 | 35 | 1.75 | 3.50 | -1.75 | 0.67 | 0.33 | 0.33 | 0.00 | 0.00 | 0.00 |
| | 01DEC94 | 42 | 1.75 | 3.50 | -1.75 | 0.67 | 0.33 | 0.33 | 0.00 | 0.00 | 0.00 |
| | 01DEC94 | FINAL | 1.75 | 3.50 | -1.75 | 0.67 | 0.33 | 0.33 | 0.00 | 0.00 | 0.00 |
| 093/09311 | 20OCT94 | 0 | 3.75 | 3.75 | 0.00 | 1.67 | 1.67 | 0.00 | 1.00 | 1.67 | -0.67 |
| | 27OCT94 | 7 | 3.50 | 3.75 | -0.25 | 2.00 | 1.67 | 0.33 | 1.67 | 1.67 | 0.00 |
| | 03NOV94 | 14 | 2.50 | 3.75 | -1.25 | 1.00 | 1.67 | -0.67 | 0.00 | 1.67 | -1.67 |
| | 10NOV94 | 21 | 1.50 | 3.75 | -2.25 | 0.33 | 1.67 | -1.33 | 0.00 | 1.67 | -1.67 |
| | 17NOV94 | 28 | 1.50 | 3.75 | -2.25 | 0.00 | 1.67 | -1.67 | 0.00 | 1.67 | -1.67 |
| | 24NOV94 | 35 | 1.25 | 3.75 | -2.50 | 0.00 | 1.67 | -1.67 | 0.00 | 1.67 | -1.67 |
| | 01DEC94 | 42 | 1.25 | 3.75 | -2.50 | 0.00 | 1.67 | -1.67 | 0.00 | 1.67 | -1.67 |
| | 01DEC94 | FINAL | 1.25 | 3.75 | -2.50 | 0.00 | 1.67 | -1.67 | 0.00 | 1.67 | -1.67 |
| 097/09702 | 17AUG94 | 0 | 2.25 | 2.25 | 0.00 | 2.00 | 2.00 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 24AUG94 | 7 | 3.25 | 2.25 | 1.00 | 2.33 | 2.00 | 0.33 | 0.67 | 1.33 | -0.67 |
| | 30AUG94 | 14 | 3.75 | 2.25 | 1.50 | 3.67 | 2.00 | 1.67 | 0.67 | 1.33 | -0.67 |
| | 30AUG94 | FINAL | 3.75 | 2.25 | 1.50 | 3.67 | 2.00 | 1.67 | 0.67 | 1.33 | -0.67 |
| 097/09706 | 04DEC94 | 0 | 1.00 | 1.00 | 0.00 | 3.67 | 3.67 | 0.00 | 2.33 | 2.33 | 0.00 |
| | 12DEC94 | 7 | 1.00 | 1.00 | 0.00 | 3.33 | 3.67 | -0.33 | 2.33 | 2.33 | 0.00 |
| | 19DEC94 | 14 | 0.75 | 1.00 | -0.25 | 3.00 | 3.67 | -0.67 | 2.00 | 2.33 | -0.33 |
| | 26DEC94 | 21 | 0.75 | 1.00 | -0.25 | 2.67 | 3.67 | -1.00 | 2.33 | 2.33 | 0.00 |
| | 02JAN95 | 28 | 0.50 | 1.00 | -0.50 | 2.67 | 3.67 | -1.00 | 2.00 | 2.33 | -0.33 |
| | 09JAN95 | 35 | 0.50 | 1.00 | -0.50 | 2.33 | 3.67 | -1.33 | 2.00 | 2.33 | -0.33 |

SOURCE CODE:        XLUH02_PROD_PHASEIII (BPRS)
SAS DATA LIBRARIES: MTS.SRCPR55.O2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0052003

116

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T2   RANDOMIZED PATIENTS BY CENTER

| COUNTRY | CENTER | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| AUSTRIA | 027 | 2 | 1 | 1 | 1 | 1 | 0 |
| | 028 | . | . | 2 | 1 | . | . |
| | 029 | 4 | 2 | 3 | 1 | 3 | 1 |
| | SUBTOTAL | 6 | 3 | 6 | 3 | 4 | 2 |
| BELGIUM | 021 | 2 | 1 | 2 | 1 | 2 | 1 |
| | 022 | 1 | 1 | 1 | 0 | . | . |
| | 023 | 2 | 1 | 2 | 1 | 2 | 1 |
| | 024 | 1 | 1 | 1 | 1 | 1 | 0 |
| | SUBTOTAL | 6 | 3 | 6 | 3 | 5 | 2 |
| CANADA | 049 | 2 | 1 | 1 | 0 | 1 | 0 |
| | 059 | 2 | 1 | 4 | 2 | 4 | 2 |
| | 060 | 3 | 2 | 2 | 1 | 2 | 1 |
| | 061 | 2 | 1 | 2 | 1 | 2 | 1 |
| | 062 | 2 | 1 | 3 | 1 | 3 | 1 |

(CONTINUED)

SOURCE CODE:        XLU6D2.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       19JUN95

152

CONFIDENTIAL
AZ/SER 0050618

G122

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT
CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 097/09706 | 16JAN95 | 42 | 21 | 34 | -13 | -38.2 | 1.50 | 2.25 | -0.75 | 1.75 | 0.75 | 1.00 |
|  | 16JAN95 | FINAL | 21 | 34 | -13 | -38.2 | 1.50 | 2.25 | -0.75 | 1.75 | 0.75 | 1.00 |
| 098/09804 | 20OCT94 | 0 | 35 | 35 | 0 |  | 0.25 | 0.25 | 0.00 | 2.00 | 2.00 | 0.00 |
|  | 27OCT94 | 7 | 33 | 35 | -2 | -5.7 | 0.75 | 0.25 | 0.50 | 1.50 | 2.00 | -0.50 |
|  | 03NOV94 | 14 | 23 | 35 | -12 | -34.3 | 1.00 | 0.25 | 0.75 | 1.50 | 2.00 | -0.50 |
|  | 10NOV94 | 21 | 31 | 35 | -4 | -11.4 | 0.50 | 0.25 | 0.25 | 1.25 | 2.00 | -0.75 |
|  | 18NOV94 | 28 | 18 | 35 | -17 | -48.6 | 0.25 | 0.25 | 0.00 | 0.75 | 2.00 | -1.25 |
|  | 21NOV94 | 35 | 25 | 35 | -10 | -28.6 | 0.25 | 0.25 | 0.00 | 1.75 | 2.00 | -0.25 |
|  | 21NOV94 | FINAL | 25 | 35 | -10 | -28.0 | 0.25 | 0.25 | 0.00 | 1.50 | 2.00 | -0.50 |
| 098/09806 | 24NOV94 | 0 | 35 | 35 | 0 |  | 3.25 | 3.25 | 0.00 | 1.25 | 1.25 | 0.00 |
|  | 01DEC94 | 7 | 40 | 35 | 5 | 14.3 | 3.00 | 3.25 | -0.25 | 2.25 | 1.25 | 1.00 |
|  | 08DEC94 | 14 | 43 | 35 | 8 | 22.9 | 2.75 | 3.25 | -0.50 | 2.25 | 1.25 | 1.00 |
|  | 08DEC94 | FINAL | 43 | 35 | 8 | 22.9 | 2.75 | 3.25 | -0.50 | 2.25 | 1.25 | 1.00 |

SOURCE CODE:  XLW002_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:  MIS.SRCR55.D20821
DATE PRINTED:  15JUN95

CONFIDENTIAL
AZ/SER 0052004

G123

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 097/09706 | 16JAN95 | 42 | 0.00 | 1.00 | -1.00 | 2.00 | 3.67 | -1.67 | 0.67 | 2.33 | -1.67 |
|  | 16JAN95 | FINAL | 0.00 | 1.00 | -1.00 | 2.00 | 3.67 | -1.67 | 0.67 | 2.33 | -1.67 |
| 098/09804 | 20OCT94 | 0 | 4.00 | 4.00 | 0.00 | 0.67 | 0.67 | 0.00 | 2.67 | 2.67 | 0.00 |
|  | 27OCT94 | 7 | 3.50 | 4.00 | -0.50 | 2.00 | 0.67 | 1.33 | 1.33 | 2.67 | -1.33 |
|  | 03NOV94 | 14 | 2.75 | 4.00 | -1.25 | 1.00 | 0.67 | 0.33 | 1.00 | 2.67 | -1.67 |
|  | 10NOV94 | 21 | 2.25 | 4.00 | -1.75 | 1.67 | 0.67 | 1.00 | 2.00 | 2.67 | -0.67 |
|  | 18NOV94 | 28 | 2.00 | 4.00 | -2.00 | 0.33 | 0.67 | -0.33 | 1.33 | 2.67 | -1.33 |
|  | 21NOV94 | 35 | 2.25 | 4.00 | -1.75 | 1.00 | 0.67 | 0.33 | 2.00 | 2.67 | -0.67 |
|  | 21NOV94 | FINAL | 2.25 | 4.00 | -1.75 | 1.00 | 0.67 | 0.33 | 2.00 | 2.67 | -0.67 |
| 098/09806 | 24NOV94 | 0 | 2.00 | 2.00 | 0.00 | 1.00 | 1.33 | -0.33 | 1.67 | 1.67 | 0.00 |
|  | 01DEC94 | 7 | 2.75 | 2.00 | 0.75 | 1.00 | 1.33 | -0.33 | 1.67 | 1.67 | 0.00 |
|  | 08DEC94 | 14 | 2.50 | 2.00 | 0.50 | 2.33 | 1.33 | 1.00 | 2.00 | 1.67 | 0.33 |
|  | 08DEC94 | FINAL | 2.50 | 2.00 | 0.50 | 2.33 | 1.33 | 1.00 | 2.00 | 1.67 | 0.33 |

SOURCE CODE: XLU002.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MTS.SRGP055.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0052005

G124

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00106 | 09DEC93 | 0 | 35 | 35 | 0 | .0 | 2.50 | 2.50 | 0.00 | 1.25 | 1.25 | 0.00 |
|  | 16DEC93 | 7 | 44 | 35 | 9 | 25.7 | 2.75 | 2.50 | 0.25 | 1.50 | 1.25 | 0.25 |
|  | 22DEC93 | 14 FINAL | 34 | 35 | -1 | -2.9 | 2.25 | 2.50 | -0.25 | 1.25 | 1.25 | 0.00 |
| 001/00111 | 22DEC93 | 0 | 38 | 38 | 0 | .0 | 3.50 | 3.50 | 0.00 | 3.75 | 3.75 | 0.00 |
|  | 29APR94 | 7 | 26 | 38 | -12 | -31.6 | 0.00 | 3.50 | -3.50 | 3.75 | 3.75 | 0.00 |
|  | 02MAR94 | FINAL | 26 | 38 | -12 | -31.6 | 0.00 | 3.50 | -3.50 | 3.75 | 3.75 | 0.00 |
| 001/00112 | 26FEB94 | 0 | 37 | 45 | -8 | -17.8 | 2.50 | 2.50 | 0.00 | 1.50 | 1.50 | 0.00 |
|  | 07MAR94 | 7 | 29 | 45 | -16 | -35.8 | 1.75 | 2.50 | -0.75 | 1.00 | 1.50 | -0.50 |
|  | 15MAR94 | 14 | 12 | 45 | -33 | -73.3 | 0.25 | 2.50 | -2.25 | 0.75 | 1.50 | -0.75 |
|  | 22MAR94 | 21 | 8 | 45 | -37 | -82.2 | 0.25 | 2.50 | -2.25 | 0.25 | 1.50 | -1.25 |
|  | 28MAR94 | 28 | 2 | 45 | -43 | -95.6 | 0.00 | 2.50 | -2.50 | 0.00 | 1.50 | -1.50 |
|  | 08APR94 | 35 | 1 | 45 | -44 | -97.8 | 0.00 | 2.50 | -2.50 | 0.00 | 1.50 | -1.50 |
|  | 12APR94 | FINAL | 1 | 45 | -44 | -97.8 | 0.00 | 2.50 | -2.50 | 0.00 | 1.50 | -1.50 |
| 001/00113 | 15MAR94 | 0 | 25 | 34 | -9 | -26.5 | 1.50 | 1.50 | 0.00 | 2.75 | 2.75 | 0.00 |
|  | 23MAR94 | 7 | 34 | 34 | 0 | 0.0 | 0.75 | 1.50 | -0.75 | 2.75 | 2.75 | 0.00 |
|  | 30MAR94 | 14 | 12 | 34 | -22 | -64.7 | 0.25 | 1.50 | -1.25 | 1.00 | 2.75 | -1.75 |
|  | 06APR94 | 21 | 12 | 34 | -22 | -64.7 | 0.25 | 1.50 | -1.25 | 0.75 | 2.75 | -2.00 |
|  | 13APR94 | 28 | 10 | 34 | -24 | -70.6 | 0.75 | 1.50 | -0.75 | 1.50 | 2.75 | -1.25 |
|  | 20APR94 | 35 | 12 | 34 | -22 | -64.7 | 0.25 | 1.50 | -1.25 | 1.50 | 2.75 | -1.25 |
|  | 27APR94 | FINAL | 12 | 34 | -22 | -64.7 | 0.25 | 1.50 | -1.25 | 0.50 | 2.75 | -2.25 |
| 001/00116 | 03JUN94 | 0 | 31 | 32 | -1 | -3.1 | 1.00 | 1.00 | 0.00 | 2.00 | 2.00 | 0.00 |
|  | 11JUN94 | 7 | 25 | 32 | -7 | -21.9 | 0.50 | 1.00 | -0.50 | 1.00 | 2.00 | -1.00 |
|  | 17JUN94 | 14 | 20 | 32 | -12 | -37.5 | 0.50 | 1.00 | -0.50 | 1.50 | 2.00 | -0.50 |
|  | 24JUN94 | 21 | 33 | 32 | 1 | 3.1 | 0.00 | 1.00 | -1.00 | 1.50 | 2.00 | -0.50 |
|  | 01JUL94 | FINAL | 42 | 32 | 10 | 31.3 | 0.00 | 1.00 | -1.00 | 0.75 | 2.00 | -1.25 |
| 001/00121 | 20JUL94 | 0 | 37 | 38 | -1 | -2.6 | 3.50 | 3.50 | 0.00 | 0.50 | 1.25 | -0.75 |
|  | 28JUL94 | 7 | 21 | 38 | -17 | -44.7 | 3.50 | 3.50 | 0.00 | 1.25 | 1.25 | 0.00 |
|  | 04AUG94 | 14 | 23 | 38 | -15 | -39.5 | 2.50 | 3.50 | -1.00 | 1.25 | 1.25 | 0.00 |
|  | 10AUG94 | FINAL | 27 | 38 | -11 | -28.9 | 2.50 | 3.50 | -1.00 | 1.25 | 1.25 | 0.00 |

SOURCE CODE:
SAS DATA LIBRARIES: XLU602.PROD.PHASEIII(BPRS)
MIS.SRCP55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0052006

G125

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00106 | 09DEC93 | 0 | 2.00 | 2.00 | 0.00 | 2.33 | 2.33 | 0.00 | 1.67 | 1.67 | 0.00 |
|  | 16DEC93 | 7 | 1.75 | 2.00 | -0.25 | 3.00 | 2.33 | 0.67 | 3.67 | 1.67 | 2.00 |
|  | 22DEC93 | 14 | 1.00 | 2.00 | -1.00 | 2.33 | 2.33 | 0.00 | 3.00 | 1.67 | 1.33 |
|  | 23DEC93 | FINAL | 1.00 | 2.00 | -1.00 | 2.33 | 2.33 | 0.00 | 3.00 | 1.67 | 1.33 |
| 001/00111 | 23FEB94 | 0 | 2.25 | 2.25 | 0.00 | 1.67 | 1.67 | 0.00 | 0.67 | 0.67 | 0.00 |
|  | 02MAR94 | 7 | 0.75 | 2.25 | -1.50 | 2.67 | 1.67 | 1.00 | 0.67 | 0.67 | 0.00 |
|  | 02MAR94 | FINAL | 0.75 | 2.25 | -1.50 | 2.67 | 1.67 | 1.00 | 0.67 | 0.67 | 0.00 |
| 001/00112 | 28FEB94 | 0 | 2.25 | 2.25 | 0.00 | 2.67 | 2.67 | 0.00 | 4.00 | 4.00 | 0.00 |
|  | 07MAR94 | 7 | 1.75 | 2.25 | -0.50 | 2.33 | 2.67 | -0.33 | 3.33 | 4.00 | -0.67 |
|  | 15MAR94 | 14 | 2.00 | 2.25 | -0.25 | 2.67 | 2.67 | 0.00 | 3.33 | 4.00 | -0.67 |
|  | 22MAR94 | 21 | 0.50 | 2.25 | -1.75 | 0.67 | 2.67 | -2.00 | 3.00 | 4.00 | -1.00 |
|  | 29MAR94 | 28 | 0.25 | 2.25 | -2.00 | 0.67 | 2.67 | -2.00 | 2.33 | 4.00 | -1.67 |
|  | 08APR94 | 35 | 0.00 | 2.25 | -2.25 | 0.33 | 2.67 | -2.33 | 1.00 | 4.00 | -3.00 |
|  | 12APR94 | 42 | 0.00 | 2.25 | -2.25 | 0.00 | 2.67 | -2.67 | 0.33 | 4.00 | -3.67 |
|  | 12APR94 | FINAL | 0.00 | 2.25 | -2.25 | 0.00 | 2.67 | -2.67 | 0.33 | 4.00 | -3.67 |
| 001/00113 | 15MAR94 | 0 | 1.75 | 1.75 | 0.00 | 1.67 | 1.67 | 0.00 | 1.67 | 1.67 | 0.00 |
|  | 23MAR94 | 14 | 1.50 | 1.75 | -0.25 | 1.33 | 1.67 | -0.33 | 1.00 | 1.67 | -0.67 |
|  | 30MAR94 | 21 | 1.00 | 1.75 | -0.75 | 1.67 | 1.67 | 0.00 | 1.33 | 1.67 | -0.33 |
|  | 06APR94 | 28 | 0.75 | 1.75 | -1.00 | 1.67 | 1.67 | 0.00 | 0.33 | 1.67 | -1.33 |
|  | 13APR94 | 35 | 1.00 | 1.75 | -0.75 | 1.00 | 1.67 | -0.67 | 0.33 | 1.67 | -1.33 |
|  | 27APR94 | 42 | 1.00 | 1.75 | -0.75 | 0.33 | 1.67 | -1.33 | 0.33 | 1.67 | -1.33 |
|  | 27APR94 | FINAL | 1.00 | 1.75 | -0.75 | 0.33 | 1.67 | -1.33 | 0.00 | 1.67 | -1.67 |
| 001/00116 | 03JUN94 | 0 | 4.50 | 4.50 | 0.00 | 0.67 | 0.67 | 0.00 | 2.00 | 2.00 | 0.00 |
|  | 11JUN94 | 7 | 4.50 | 4.50 | 0.00 | 0.33 | 0.67 | -0.33 | 0.67 | 2.00 | -1.33 |
|  | 17JUN94 | 14 | 3.50 | 4.50 | -1.00 | 0.67 | 0.67 | 0.00 | 0.33 | 2.00 | -1.67 |
|  | 24JUN94 | 21 | 3.25 | 4.50 | -1.25 | 0.67 | 0.67 | 0.00 | 1.67 | 2.00 | -0.33 |
|  | 01JUL94 | 28 | 4.25 | 4.50 | -0.25 | 1.00 | 0.67 | 0.33 | 1.67 | 2.00 | -0.33 |
|  | 08JUL94 | 35 | 4.75 | 4.50 | 0.25 | 2.00 | 0.67 | 1.33 | 2.33 | 2.00 | 0.33 |
|  | 08JUL94 | FINAL | 4.75 | 4.50 | 0.25 | 2.00 | 0.67 | 1.33 | 2.33 | 2.00 | 0.33 |
| 001/00121 | 10JUL94 | 0 | 2.00 | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 |
|  | 14JUL94 | 7 | 2.00 | 2.00 | 0.00 | 2.33 | 2.00 | 0.33 | 2.00 | 2.00 | 0.00 |
|  | 20JUL94 | 14 | 3.00 | 2.00 | 1.00 | 2.00 | 2.00 | 0.00 | 1.33 | 2.00 | -0.67 |
|  | 23JUL94 | 21 | 1.00 | 2.00 | -1.00 | 1.67 | 2.00 | -0.33 | 0.67 | 2.00 | -1.00 |
|  | 04AUG94 | 28 | 1.00 | 2.00 | -1.00 | 1.67 | 2.00 | -0.33 | 1.33 | 2.00 | -0.67 |
|  | 10AUG94 | FINAL | 1.75 | 2.00 | -0.25 | 0.33 | 2.00 | -1.67 | 1.67 | 2.00 | -0.33 |

SOURCE CODE: XLU002.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: M3S.SBGR55.D282T
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0052007

G126

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00121 | 17AUG94 | 35 | 25 | 38 | -13 | -34.2 | 2.50 | 3.50 | -1.00 | 0.50 | 1.25 | -0.75 |
| | 24AUG94 | 42 | 23 | 38 | -15 | -39.5 | 1.75 | 3.50 | -1.75 | 0.75 | 1.25 | -0.50 |
| | 24AUG94 | FINAL | 23 | 38 | -15 | -39.5 | 1.75 | 3.50 | -1.75 | 0.75 | 1.25 | -0.50 |
| 001/00123 | 08AUG94 | 0 | 33 | 33 | 0 | 0.0 | 1.25 | 1.25 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 15AUG94 | 7 | 59 | 33 | 26 | 78.8 | 2.00 | 1.25 | 0.75 | 2.50 | 2.00 | 0.50 |
| | 15AUG94 | FINAL | 59 | 33 | 26 | 78.8 | 2.00 | 1.25 | 0.75 | 2.50 | 2.00 | 0.50 |
| 001/00126 | 24AUG94 | 0 | 26 | 29 | -3 | -10.3 | 2.00 | 2.00 | 0.00 | 0.75 | 0.75 | 0.00 |
| | 31AUG94 | 7 | 29 | 29 | 0 | 0.0 | 2.00 | 2.00 | 0.25 | 0.75 | 0.75 | 0.25 |
| | 07SEP94 | 14 | 29 | 29 | 0 | 0.0 | 2.25 | 2.25 | 0.25 | 0.75 | 0.75 | 0.25 |
| | 07SEP94 | FINAL | 29 | 29 | 0 | 0.0 | 2.25 | 2.25 | -0.50 | 2.75 | 2.75 | 0.00 |
| 001/00128 | 27SEP94 | 0 | 33 | 33 | 0 | 0.0 | 1.50 | 1.50 | 0.00 | 2.75 | 2.75 | 0.00 |
| | 03OCT94 | 7 | 30 | 33 | -3 | -9.1 | 1.50 | 1.50 | -1.25 | 2.75 | 2.75 | -0.75 |
| | 17OCT94 | 14 | 25 | 33 | -8 | -24.2 | 1.25 | 1.50 | -1.25 | 3.25 | 2.75 | -0.50 |
| | 19OCT94 | 21 | 29 | 33 | -4 | -12.1 | 0.50 | 1.25 | -1.00 | 2.25 | 2.75 | -0.50 |
| | 26OCT94 | 28 | 25 | 33 | -8 | -24.2 | 0.25 | 1.25 | -1.25 | 2.25 | 2.75 | -0.50 |
| | 02NOV94 | 35 | 26 | 33 | -7 | -21.2 | 0.25 | 1.25 | -1.25 | 2.75 | 2.75 | 0.00 |
| | 09NOV94 | 42 | 26 | 33 | -7 | -21.2 | 1.25 | 1.25 | 0.00 | 2.75 | 2.75 | 0.00 |
| | 09NOV94 | FINAL | 26 | 33 | -7 | -21.2 | 1.25 | 1.25 | 0.00 | 2.75 | 2.75 | 0.00 |
| 002/00201 | 13OCT93 | 0 | 31 | 31 | 0 | 0.0 | 1.25 | 1.25 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 19OCT93 | 7 | 29 | 31 | -2 | -6.5 | 0.50 | 1.25 | -0.75 | 2.00 | 2.00 | -0.25 |
| | 27OCT93 | 14 | 28 | 31 | -3 | -9.7 | 0.50 | 1.25 | -0.75 | 2.00 | 2.00 | 0.00 |
| | 03NOV93 | 21 | 32 | 31 | 1 | 3.2 | 0.75 | 1.00 | 0.00 | 2.00 | 2.00 | -0.25 |
| | 08NOV93 | 28 | 32 | 31 | 1 | 3.2 | 1.00 | 1.00 | 0.00 | 3.50 | 3.50 | 0.00 |
| | 08NOV93 | FINAL | 32 | 31 | 1 | 3.2 | 1.00 | 1.00 | 0.00 | 3.50 | 3.50 | -0.25 |
| 002/00202 | 13OCT93 | 0 | 43 | 39 | 4 | 10.3 | 1.25 | 1.00 | -0.25 | 3.25 | 3.50 | -0.25 |
| | 16OCT93 | 7 | 43 | 39 | 4 | 10.3 | 1.00 | 1.00 | -0.25 | 3.25 | 3.50 | 0.00 |
| | 16OCT93 | FINAL | 38 | 39 | 0 | 0.0 | 2.00 | 1.00 | -0.75 | 2.50 | 2.50 | 0.00 |
| 002/00208 | 10AUG94 | 0 | 21 | 38 | -17 | -21.1 | 0.75 | 1.00 | -0.25 | 2.00 | 2.50 | -0.50 |
| | 31AUG94 | 14 | 22 | 38 | -16 | -24.7 | 0.75 | 1.00 | -0.75 | 1.75 | 2.50 | -0.59 |
| | 07SEP94 | 21 | 20 | 38 | -18 | -42.1 | 0.25 | 1.00 | -0.75 | 1.75 | 2.50 | -0.75 |
| | 14SEP94 | 28 | 12 | 38 | -26 | -68.4 | 0.00 | 1.00 | -1.00 | 1.50 | 2.50 | -1.00 |
| | 21SEP94 | 30 | 6 | 38 | -30 | -78.9 | 0.00 | 1.00 | -1.00 | 1.25 | 2.50 | -1.25 |
| | 21SEP94 | 42 | 6 | 38 | -32 | -84.2 | 0.00 | 1.00 | -1.00 | 1.25 | 2.50 | -1.25 |
| | 21SEP94 | FINAL | 6 | 38 | -32 | -84.2 | 0.00 | 1.00 | -1.00 | 2.50 | 2.50 | -1.25 |

SOURCE CODE:          XLU022_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:   MTS.SBGPR55.D28221
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0052008

G127

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00121 | 17AUG94 | 35 | 1.50 | 2.00 | -0.50 | 1.00 | 2.00 | -1.00 | 1.33 | 1.67 | -0.33 |
|  | 24AUG94 | 42 | 2.00 | 2.00 | 0.00 | 0.67 | 2.00 | -1.33 | 1.00 | 1.67 | -0.67 |
|  | 24AUG94 | FINAL | 2.00 | 2.00 | 0.00 | 0.67 | 2.00 | -1.33 | 1.00 | 1.67 | -0.67 |
| 001/00123 | 08AUG94 | 0 | 3.25 | 3.25 | 0.00 | 1.00 | 1.00 | 0.00 | 3.33 | 1.33 | 2.00 |
|  | 15AUG94 | FINAL | 3.25 | 3.25 | 0.00 | 1.00 | 1.00 | 0.00 | 3.33 | 1.33 | 2.00 |
| 001/00126 | 24AUG94 | 0 | 2.75 | 2.75 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 |
|  | 31AUG94 | 7 | 2.25 | 2.75 | -0.50 | 4.00 | 1.00 | 3.00 | 1.00 | 1.00 | 0.00 |
|  | 07SEP94 | 14 | 2.75 | 2.75 | 0.00 | 1.33 | 1.00 | 0.33 | 1.00 | 1.00 | 0.00 |
|  | 07SEP94 | FINAL | 2.75 | 2.75 | 0.00 | 1.33 | 1.00 | 0.33 | 1.00 | 1.00 | 0.00 |
| 001/00128 | 27SEP94 | 0 | 2.50 | 2.50 | 0.00 | 0.67 | 0.67 | 0.00 | 1.33 | 1.33 | 0.00 |
|  | 03OCT94 | 7 | 2.75 | 2.50 | 0.25 | 1.33 | 0.67 | 0.67 | 1.33 | 1.33 | 0.00 |
|  | 14OCT94 | 14 | 2.00 | 2.50 | -0.50 | 0.33 | 0.67 | -0.33 | 1.00 | 1.33 | -0.33 |
|  | 19OCT94 | 21 | 2.75 | 2.50 | 0.25 | 0.00 | 0.67 | -0.67 | 1.33 | 1.33 | 0.00 |
|  | 26OCT94 | 28 | 2.75 | 2.50 | 0.25 | 0.33 | 0.67 | -0.33 | 1.33 | 1.33 | 0.00 |
|  | 02NOV94 | 35 | 3.00 | 2.50 | 0.50 | 0.00 | 0.67 | -0.67 | 1.33 | 1.33 | 0.00 |
|  | 09NOV94 | 42 | 3.00 | 2.50 | 0.50 | 0.00 | 0.67 | -0.67 | 1.33 | 1.33 | 0.00 |
|  | 09NOV94 | FINAL | 3.00 | 2.50 | 0.50 | 0.00 | 0.67 | -0.67 | 1.33 | 1.33 | 0.00 |
| 002/00201 | 13OCT93 | 0 | 2.75 | 3.00 | -0.25 | 0.33 | 0.33 | 0.00 | 1.67 | 2.00 | -0.33 |
|  | 19OCT93 | 7 | 3.75 | 3.00 | 0.75 | 0.67 | 0.33 | 0.33 | 2.33 | 2.00 | 0.33 |
|  | 27OCT93 | 14 | 3.50 | 3.00 | 0.50 | 0.67 | 0.33 | 0.33 | 2.33 | 2.00 | 0.33 |
|  | 03NOV93 | 21 | 3.50 | 3.00 | 0.50 | 0.33 | 0.33 | 0.00 | 0.33 | 2.00 | -1.67 |
|  | 08NOV93 | 28 | 3.50 | 3.00 | 0.50 | 0.33 | 0.33 | 0.00 | 0.33 | 2.00 | -1.67 |
|  | 08NOV93 | FINAL | 3.50 | 3.00 | 0.50 | 0.33 | 0.33 | 0.00 | 2.00 | 0.00 | 2.00 |
| 002/00202 | 13OCT93 | 0 | 2.75 | 2.75 | 0.00 | 3.00 | 3.00 | 0.00 | 0.33 | 0.00 | 0.33 |
|  | 18OCT93 | 7 | 2.75 | 2.75 | 0.00 | 3.00 | 3.00 | 0.00 | 0.33 | 0.00 | 0.33 |
|  | 18OCT93 | FINAL | 2.75 | 2.75 | 0.00 | 3.00 | 3.00 | 0.00 | 0.33 | 0.00 | 0.33 |
| 002/00208 | 10AUG94 | 0 | 1.25 | 1.25 | 0.00 | 3.33 | 3.33 | 0.00 | 3.00 | 3.00 | 0.00 |
|  | 17AUG94 | 7 | 1.25 | 1.25 | 0.00 | 3.33 | 3.33 | 0.00 | 2.00 | 3.00 | -1.00 |
|  | 24AUG94 | 14 | 0.75 | 1.25 | -0.50 | 2.67 | 3.33 | -0.67 | 3.00 | 3.00 | 0.00 |
|  | 31AUG94 | 21 | 1.25 | 1.25 | 0.00 | 2.67 | 3.33 | -0.67 | 1.00 | 3.00 | -2.00 |
|  | 07SEP94 | 28 | 0.00 | 1.25 | -1.25 | 1.33 | 3.33 | -2.00 | 0.33 | 3.00 | -2.67 |
|  | 14SEP94 | 35 | 0.00 | 1.25 | -1.25 | 0.67 | 3.33 | -2.67 | 0.33 | 3.00 | -2.67 |
|  | 21SEP94 | 42 | 0.00 | 1.25 | -1.25 | 0.33 | 3.33 | -3.00 | 0.33 | 3.00 | -2.67 |
|  | 21SEP94 | FINAL | 0.00 | 1.25 | -1.25 | 0.33 | 3.33 | -3.00 | 0.00 | 3.00 | -3.00 |

SOURCE CODE:   XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   WES.SRC#65.D2821
DATE PRINTED:   15JUN95

CONFIDENTIAL
AZ/SER 0052009

G128

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 003/00302 | 04AUG94 | 0 | 34 | 34 | 0 |  | 2.50 | 2.50 | 0.00 | 1.00 | 1.00 | 0.00 |
|  | 11JUL94 | 7 | 10 | 34 | -24 | -70.6 | 1.50 | 2.50 | -2.00 | 0.00 | 1.00 | -1.00 |
|  | 18JUL94 | 14 | 5 | 34 | -29 | -85.3 | 0.50 | 2.50 | -2.00 | 0.00 | 1.00 | -1.00 |
|  | 25JUL94 | 21 | 5 | 34 | -29 | -85.3 | 0.25 | 2.50 | -2.25 | 0.00 | 1.00 | -1.00 |
|  | 01AUG94 | 28 | 5 | 34 | -29 | -85.3 | 0.25 | 2.50 | -2.25 | 0.25 | 1.00 | -0.75 |
|  | 08AUG94 | 35 | 5 | 34 | -29 | -85.3 | 0.50 | 2.50 | -2.00 | 0.00 | 1.00 | -1.00 |
|  | 12AUG94 | 42 | 9 | 34 | -25 | -73.5 | 0.50 | 2.50 | -2.00 | 0.00 | 1.00 | -1.00 |
|  | 12AUG94 | FINAL | 9 | 34 | -25 | -73.5 | 0.50 | 2.50 | -2.00 | 0.00 | 1.00 | -1.00 |
| 003/00304 | 10AUG94 | 0 | 28 | 28 | 0 |  | 0.00 | 0.00 | 0.00 | 2.25 | 2.25 | 0.00 |
|  | 18AUG94 | 7 | 28 | 28 | 0 |  | 0.00 | 0.00 | 0.00 | 2.25 | 2.25 | 0.00 |
|  | 23AUG94 | 14 | 25 | 28 | -3 | -10.7 | 0.00 | 0.00 | 0.00 | 1.50 | 2.25 | -0.75 |
|  | 23AUG94 | FINAL | 25 | 28 | -3 | -10.7 | 0.00 | 0.00 | 0.00 | 1.50 | 2.25 | -0.75 |
| 003/00307 | 09NOV94 | 0 | 31 | 31 | 0 |  | 2.00 | 2.00 | 0.00 | 1.50 | 1.50 | 0.00 |
|  | 16NOV94 | 7 | 31 | 31 | 0 |  | 2.00 | 2.00 | 0.00 | 1.75 | 1.50 | 0.25 |
|  | 16NOV94 | FINAL | 31 | 31 | 0 |  | 1.75 | 2.00 | -0.25 | 1.75 | 1.50 | 0.25 |
| 004/00402 | 19SEP94 | 0 | 37 | 37 | 0 |  | 1.50 | 1.50 | 0.00 | 4.00 | 4.00 | 0.00 |
|  | 26SEP94 | 7 | 30 | 37 | -7 | -18.9 | 0.50 | 1.50 | -1.00 | 2.50 | 4.00 | -1.50 |
|  | 02OCT94 | 14 | 29 | 37 | -8 | -21.6 | 0.00 | 1.50 | -1.50 | 2.50 | 4.00 | -1.50 |
|  | 10OCT94 | 21 | 21 | 37 | -16 | -43.2 | 0.25 | 1.50 | -1.25 | 2.25 | 4.00 | -1.75 |
|  | 16OCT94 | 28 | 18 | 37 | -19 | -51.4 | 0.00 | 1.50 | -1.50 | 2.25 | 4.00 | -1.75 |
|  | 24OCT94 | 35 | 12 | 37 | -25 | -67.6 | 0.00 | 1.50 | -1.50 | 2.25 | 4.00 | -1.75 |
|  | 31OCT94 | 42 | 15 | 37 | -22 | -59.5 | 0.00 | 1.50 | -1.50 | 2.25 | 4.00 | -1.75 |
|  | 31OCT94 | FINAL | 15 | 37 | -22 | -59.5 | 0.00 | 1.50 | -1.50 | 2.25 | 4.00 | -1.75 |
| 004/00403 | 24SEP94 | 0 | 32 | 32 | 0 |  | 1.75 | 1.75 | 0.00 | 1.00 | 1.00 | 0.00 |
|  | 29SEP94 | 7 | 28 | 32 | -4 | -12.5 | 2.00 | 1.75 | 0.25 | 1.00 | 1.00 | 0.00 |
|  | 06OCT94 | 14 | 28 | 32 | -4 | -12.5 | 1.75 | 1.75 | 0.00 | 1.25 | 1.00 | 0.25 |
|  | 13OCT94 | 21 | 16 | 32 | -16 | -50.0 | 1.00 | 1.75 | -1.00 | 1.75 | 1.00 | 0.75 |
|  | 20OCT94 | 28 | 16 | 32 | -16 | -50.0 | 1.00 | 1.75 | -1.00 | 1.00 | 1.00 | 0.00 |
|  | 28OCT94 | 42 | 20 | 32 | -12 | -37.5 | 0.00 | 1.75 | -1.75 | 1.00 | 1.00 | 0.00 |
|  | 03NOV94 | FINAL | 20 | 32 | -12 | -37.5 | 0.50 | 1.75 | -1.25 | 2.50 | 1.00 | 1.50 |
| 005/00502 | 29DEC93 | 0 | 29 | 29 | 0 |  | 2.25 | 2.25 | 0.00 | 1.50 | 1.50 | 0.00 |
|  | 05JAN94 | 7 | 36 | 29 | 7 | 24.1 | 3.50 | 2.25 | 1.25 | 2.50 | 1.50 | 1.00 |
|  | 12JAN94 | 14 | 16 | 29 | -13 | -44.8 | 1.75 | 2.25 | -0.50 | 1.50 | 1.50 | 0.00 |
|  | 19JAN94 | 21 | 16 | 29 | -13 | -44.8 | 2.50 | 2.25 | 0.25 | 0.50 | 1.50 | -1.00 |

SOURCE CODE:
SAS DATA LIBRARIES: XLU602.PROD.PHASEII.(BPRS)
                    MIS.SRGR65.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0052010

G129

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX 63.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 003/00302 | 04JUL94 | 0 | 2.75 | 2.75 | 0.00 | 1.00 | 1.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 11JUL94 | 7 | 0.75 | 2.75 | -2.00 | 0.67 | 1.00 | -0.33 | 1.00 | 2.00 | -1.00 |
| | 18JUL94 | 14 | 0.25 | 2.75 | -2.50 | 0.33 | 1.00 | -0.67 | 0.33 | 2.00 | -1.67 |
| | 25JUL94 | 21 | 0.50 | 2.75 | -2.25 | 0.00 | 1.00 | -1.00 | 0.33 | 2.00 | -1.67 |
| | 01AUG94 | 28 | 0.25 | 2.75 | -2.50 | 0.00 | 1.00 | -1.00 | 0.33 | 2.00 | -1.67 |
| | 08AUG94 | 35 | 0.75 | 2.75 | -2.00 | 0.67 | 1.00 | -0.33 | 0.67 | 2.00 | -1.33 |
| | 12AUG94 | FINAL | 0.75 | 2.75 | -2.00 | 0.33 | 1.00 | -0.67 | 1.00 | 2.00 | -1.00 |
| 003/00304 | 12AUG94 | 0 | 3.75 | 3.75 | 0.00 | 0.33 | 0.33 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 16AUG94 | 7 | 3.75 | 3.75 | 0.00 | 0.33 | 0.33 | 0.00 | 0.33 | 1.00 | -0.67 |
| | 23AUG94 | FINAL | 4.00 | 3.75 | 0.25 | 0.33 | 0.33 | 0.00 | 0.67 | 1.00 | -0.33 |
| 003/00307 | 10NOV94 | 0 | 2.25 | 2.50 | -0.25 | 0.33 | 0.67 | -0.33 | 0.67 | 1.67 | 0.00 |
| | 16NOV94 | FINAL | 2.50 | 2.50 | 0.00 | 0.67 | 0.67 | 0.00 | 1.67 | 1.67 | 0.00 |
| 004/00402 | 19SEP94 | 0 | 2.00 | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.33 | 0.33 | 0.00 |
| | 26SEP94 | 7 | 1.00 | 2.00 | -1.00 | 1.00 | 2.00 | -1.00 | 0.33 | 0.33 | -0.67 |
| | 03OCT94 | 14 | 0.50 | 2.00 | -1.50 | 1.33 | 2.00 | -0.67 | 0.67 | 0.33 | 0.00 |
| | 10OCT94 | 21 | 0.25 | 2.00 | -1.75 | 1.33 | 2.00 | -0.67 | 0.33 | 0.33 | 0.33 |
| | 16OCT94 | 28 | 0.25 | 2.00 | -2.00 | 0.67 | 2.00 | -1.33 | 0.67 | 0.33 | 0.67 |
| | 24OCT94 | FINAL | 0.25 | 2.00 | -1.75 | 0.67 | 2.00 | -1.33 | 0.33 | 0.33 | 0.67 |
| 004/00403 | 24SEP94 | 0 | 2.75 | 2.75 | 0.00 | 1.33 | 1.33 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 29SEP94 | 7 | 2.00 | 2.75 | -0.75 | 0.67 | 1.33 | -0.67 | 1.33 | 2.00 | -0.67 |
| | 06OCT94 | 14 | 0.50 | 2.75 | -2.25 | 2.00 | 1.33 | 0.67 | 1.67 | 2.00 | -0.33 |
| | 13OCT94 | 21 | 0.25 | 2.75 | -2.50 | 0.67 | 1.33 | -0.67 | 2.33 | 2.00 | -1.00 |
| | 20OCT94 | 28 | 1.50 | 2.75 | -1.25 | 1.33 | 1.33 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 28OCT94 | FINAL | 2.00 | 2.75 | -0.75 | 1.00 | 1.33 | -0.33 | 3.00 | 2.00 | 1.00 |
| 005/00502 | 29DEC93 | 0 | 2.50 | 2.50 | 0.00 | 0.33 | 0.33 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 05JAN94 | 7 | 2.50 | 2.50 | 0.00 | 1.00 | 0.33 | 0.67 | 0.33 | 1.00 | -0.67 |
| | 12JAN94 | FINAL | 1.00 | 2.50 | -1.50 | 0.00 | 0.33 | -0.33 | 0.00 | 1.00 | -1.00 |

SOURCE CODE:         XU0602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:  MIS.SSGR55.02821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0052011

G130

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005/00502 | 25JUN94 | 28 | 10 | 29 | -19 | -65.5 | 1.00 | 2.25 | -1.25 | 0.75 | 1.50 | -0.75 |
| | 02FEB94 | 35 | 8 | 29 | -21 | -72.4 | 1.00 | 2.25 | -1.25 | 0.25 | 1.50 | -1.25 |
| | 09FEB94 | 42 | 7 | 29 | -22 | -75.9 | 0.75 | 2.25 | -1.50 | 0.50 | 1.50 | -1.00 |
| | 09FEB94 | FINAL | 7 | 29 | -22 | -75.9 | 0.75 | 2.25 | -1.50 | 0.50 | 1.50 | -1.00 |
| 005/00505 | 18FEB94 | | 38 | 38 | 0 | 0 | 3.50 | 3.50 | 0.00 | 2.50 | 2.50 | -0.00 |
| | 23FEB94 | | 38 | 38 | 0 | 0 | 3.50 | 3.50 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 02MAR94 | 14 | 38 | 38 | 0 | 0 | 2.75 | 3.50 | -0.75 | 1.25 | 2.50 | -1.25 |
| | 02MAR94 | FINAL | 38 | 38 | 0 | 0 | 2.75 | 3.50 | -0.75 | 1.25 | 2.50 | -1.25 |
| 005/00508 | 28FEB94 | 7 | 34 | 33 | 1 | | 1.00 | 1.00 | 0.00 | 1.75 | 2.25 | -0.50 |
| | 08MAR94 | 14 | 33 | 33 | 0 | | 0.75 | 1.00 | -0.75 | 1.75 | 2.25 | -0.50 |
| | 15MAR94 | 21 | 23 | 33 | -10 | -30.3 | 0.50 | 1.00 | 0.00 | 1.50 | 2.25 | -0.75 |
| | 22MAR94 | 28 | 23 | 33 | -10 | -30.3 | 1.00 | 1.00 | 0.00 | 0.75 | 2.25 | -1.50 |
| | 29MAR94 | 35 | 28 | 33 | -5 | -15.2 | 1.75 | 1.00 | 0.75 | 2.00 | 2.25 | -0.25 |
| | 05APR94 | | 28 | 33 | -7 | -21.2 | 1.75 | 1.00 | 0.75 | 1.25 | 2.25 | -1.00 |
| | 05APR94 | FINAL | 26 | 33 | -7 | -21.2 | 1.75 | 1.00 | 0.75 | 1.25 | 2.25 | -1.00 |
| 005/00509 | 17MAR94 | | 32 | 32 | -2 | -6.3 | 2.25 | 2.25 | -0.50 | 1.50 | 1.50 | 0.00 |
| | 24MAR94 | 7 | 26 | 32 | -10 | -31.3 | 2.75 | 2.25 | 0.25 | 2.25 | 1.50 | 1.25 |
| | 07APR94 | 21 | 26 | 32 | -6 | -18.8 | 2.25 | 2.25 | 0.75 | 0.50 | 1.50 | -1.00 |
| | 14APR94 | 28 | 26 | 32 | -6 | -18.8 | 2.25 | 2.25 | 0.75 | 0.50 | 1.50 | -1.00 |
| | 14APR94 | FINAL | 26 | 32 | -6 | -18.8 | 2.25 | 2.25 | 0.75 | 0.50 | 1.50 | -1.00 |
| 005/00514 | 15JUN94 | 7 | 27 | 27 | -5 | -18.5 | 2.50 | 2.25 | 0.25 | 0.75 | 1.50 | -0.75 |
| | 28JUL94 | 14 | 22 | 27 | -5 | -18.5 | 2.50 | 2.25 | 0.25 | 0.75 | 1.50 | -0.75 |
| | 28JUL94 | FINAL | 22 | 27 | -5 | -18.5 | 3.00 | 2.25 | 0.25 | 0.75 | 1.50 | -0.75 |
| 006/00603 | 17JUN94 | | 36 | 36 | -1 | -2.8 | 3.00 | 3.00 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 24JUN94 | 7 | 35 | 36 | -6 | -16.7 | 3.00 | 3.00 | -0.25 | 1.00 | 1.00 | 0.25 |
| | 01JUL94 | 14 | 30 | 36 | -16 | -44.4 | 2.50 | 3.00 | -1.50 | 1.00 | 1.00 | -1.00 |
| | 08JUL94 | 21 | 15 | 36 | -21 | -58.3 | 1.25 | 3.00 | -1.75 | 0.75 | 1.00 | -0.25 |
| | 15JUL94 | 28 | 15 | 36 | -24 | -66.7 | 0.50 | 3.00 | -2.50 | 0.50 | 1.00 | -0.50 |
| | 22JUL94 | 42 | 12 | 36 | -24 | -66.7 | 0.25 | 3.00 | -2.75 | 0.25 | 1.00 | -0.75 |
| | 23JUL94 | FINAL | 12 | 36 | -24 | -66.7 | 0.75 | 3.00 | -2.25 | 0.50 | 1.00 | -0.50 |
| | 23JUL94 | | 12 | 36 | -24 | -66.7 | 0.75 | 3.00 | -2.25 | 0.50 | 1.00 | -0.50 |
| 006/00606 | 25JUL94 | FINAL | 34 | 34 | 0 | 0 | 1.75 | 1.75 | 0.00 | 1.25 | 1.25 | 0.00 |
| | 01AUG94 | 7 | 30 | 34 | -4 | -11.8 | 1.75 | 1.75 | 0.00 | 1.00 | 1.25 | -0.25 |
| | 08AUG94 | 14 | 29 | 34 | -5 | -14.7 | 2.00 | 1.75 | 0.25 | 1.00 | 1.25 | -0.25 |
| | 15AUG94 | 21 | 23 | 34 | -11 | -32.4 | 1.50 | 1.75 | -0.25 | 1.00 | 1.25 | 0.25 |

SOURCE CODE:  
SAS DATA LIBRARIES: XLU602.PROD.PHASEIII(BPRS)  
MES.SRCR65.O2821  
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0052012

G131

5071IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005/00502 | 26JAN94 | 28 | 0.50 | 2.50 | -2.00 | 0.33 | 0.33 | 0.00 | 0.00 | 1.00 | -1.00 |
|  | 02FEB94 | 35 | 0.75 | 2.50 | -1.75 | 0.00 | 0.33 | -0.33 | 0.00 | 1.00 | -1.00 |
|  | 09FEB94 | 42 | 0.50 | 2.50 | -2.00 | 0.00 | 0.33 | -0.33 | 0.00 | 1.00 | -1.00 |
|  | 09FEB94 | FINAL | 0.50 | 2.50 | -2.00 | 0.00 | 0.33 | -0.33 | 0.00 | 1.00 | -1.00 |
| 005/00505 | 16FEB94 | 0 | 1.75 | 1.75 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 |
|  | 23FEB94 | 7 | 2.25 | 2.00 | 0.25 | 2.33 | 1.00 | 1.33 | 1.33 | 1.00 | 0.33 |
|  | 02MAR94 | 14 | 2.25 | 2.00 | 0.25 | 3.00 | 1.00 | 2.00 | 1.00 | 1.00 | 0.00 |
|  | 02MAR94 | FINAL | 2.25 | 2.00 | 0.25 | 3.00 | 1.00 | 2.00 | 1.00 | 1.00 | 0.00 |
| 005/00508 | 01FEB94 | 0 | 3.25 | 3.25 | 0.00 | 1.33 | 1.33 | 0.00 | 1.33 | 1.00 | 0.33 |
|  | 08MAR94 | 7 | 3.05 | 3.25 | -0.25 | 1.33 | 1.33 | 0.00 | 1.00 | 1.00 | 0.00 |
|  | 15MAR94 | 14 | 2.00 | 3.25 | -1.25 | 1.67 | 1.33 | 0.33 | 1.00 | 1.00 | 0.00 |
|  | 22MAR94 | 21 | 2.00 | 3.25 | -1.25 | 1.00 | 1.33 | -0.33 | 0.67 | 1.00 | -0.33 |
|  | 29MAR94 | 28 | 2.25 | 3.25 | -1.00 | 1.00 | 1.33 | -0.33 | 1.67 | 1.00 | 0.67 |
|  | 05APR94 | 35 | 2.25 | 3.25 | -1.00 | 1.00 | 1.33 | -0.33 | 0.67 | 1.00 | -0.33 |
|  | 05APR94 | FINAL | 2.25 | 3.25 | -1.00 | 1.00 | 1.33 | -0.33 | 1.33 | 1.33 | 0.00 |
| 005/00509 | 1/MAR94 | 0 | 2.75 | 2.75 | 0.00 | 0.67 | 0.67 | 0.00 | 1.33 | 1.33 | 0.00 |
|  | 24MAR94 | 7 | 2.90 | 2.75 | -0.75 | 1.00 | 0.67 | 0.33 | 1.33 | 1.33 | 0.00 |
|  | 07APR94 | 21 | 2.00 | 2.75 | -0.75 | 0.67 | 0.67 | 0.00 | 1.33 | 1.33 | 0.00 |
|  | 14APR94 | 28 | 1.75 | 2.75 | -1.00 | 0.67 | 0.67 | 0.00 | 1.00 | 1.00 | 0.00 |
|  | 14APR94 | FINAL | 1.75 | 2.75 | -1.00 | 0.67 | 0.67 | 0.00 | 1.33 | 2.00 | -0.67 |
| 005/00514 | 15JUL94 | 0 | 0.75 | 0.75 | 0.00 | 0.67 | 0.67 | 0.00 | 1.33 | 2.00 | -0.67 |
|  | 28JUL94 | 14 | 0.75 | 0.75 | 0.00 | 0.67 | 0.67 | 0.00 | 1.33 | 2.00 | -0.67 |
|  | 28JUL94 | FINAL | 2.25 | 2.25 | 0.00 | 1.00 | 1.00 | 0.00 | 2.67 | 2.67 | 0.00 |
| 006/00603 | 17JUN94 | 0 | 2.00 | 2.25 | -0.25 | 1.00 | 1.00 | 0.00 | 1.33 | 2.67 | -1.33 |
|  | 24JUN94 | 7 | 1.50 | 2.25 | -0.75 | 0.67 | 1.00 | -0.33 | 1.33 | 2.67 | -1.33 |
|  | 01JUL94 | 14 | 1.00 | 2.25 | -1.25 | 0.67 | 1.00 | -0.33 | 1.33 | 2.67 | -1.33 |
|  | 15JUL94 | 28 | 1.00 | 2.25 | -1.25 | 0.67 | 1.00 | -0.33 | 1.33 | 2.67 | -1.33 |
|  | 22JUL94 | 35 | 1.00 | 2.25 | -1.25 | 0.33 | 1.00 | -0.67 | 1.33 | 2.67 | -1.33 |
|  | 29JUL94 | 42 | 0.50 | 1.75 | -1.25 | 0.33 | 1.00 | -0.67 | 1.33 | 2.67 | -1.33 |
|  | 29JUL94 | FINAL | 0.50 | 1.75 | -1.75 | 0.33 | 1.00 | -0.67 | 1.33 | 2.67 | -1.33 |
| 006/00606 | 25JUL94 | 0 | 1.75 | 1.75 | 0.00 | 0.67 | 1.00 | -0.33 | 4.00 | 4.00 | 0.00 |
|  | 02AUG94 | 7 | 1.75 | 1.75 | 0.00 | 0.67 | 1.00 | -0.33 | 3.33 | 4.00 | -0.67 |
|  | 09AUG94 | 14 | 1.50 | 1.75 | -0.25 | 0.67 | 1.00 | -0.33 | 4.00 | 4.00 | 0.00 |
|  | 15AUG94 | 21 | 1.25 | 1.75 | -0.50 | 0.67 | 1.00 | -0.33 | 2.00 | 4.00 | -2.00 |

SOURCE CODE:       XLU0602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SPR35.O2821
DATE PRINTED:      15JUN95

CONFIDENTIAL
AZ/SER 0052013

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T2   RANDOMIZED PATIENTS BY CENTER

| COUNTRY | CENTER | TREATMENT | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| CANADA | 063 | 5 | 3 | 5 | 2 | 5 | 2 |
| | SUBTOTAL | 16 | 8 | 17 | 8 | 17 | 8 |
| FRANCE | 004 | 1 | 1 | 2 | 1 | 1 | 0 |
| | 030 | 2 | 1 | 2 | 1 | 1 | 0 |
| | 031 | 2 | 1 | 2 | 1 | 3 | 1 |
| | 032 | 1 | 1 | 2 | 1 | · | · |
| | 033 | 1 | 1 | 1 | 0 | 1 | 0 |
| | 034 | 2 | 1 | 2 | 1 | 2 | 1 |
| | 035 | 2 | 1 | 3 | 1 | 2 | 1 |
| | 036 | 2 | 1 | 3 | 1 | 4 | 2 |
| | 037 | 2 | 1 | · | · | 1 | 0 |
| | 038 | 1 | 1 | 2 | 1 | 1 | 0 |
| | 039 | · | · | · | · | 1 | 0 |
| | 040 | 4 | 2 | 4 | 2 | 4 | 2 |

SOURCE CODE:           XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          19JUN95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0050619

G132

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 006/00806 | 22AUG94 | 28 | 23 | 34 | -11 | -32.4 | 1.50 | 1.75 | -0.25 | 0.75 | 1.25 | -0.50 |
| | 30AUG94 | 35 | 19 | 34 | -15 | -44.1 | 1.00 | 1.75 | -0.75 | 0.50 | 1.25 | -0.75 |
| | 05SEP94 | 42 | 12 | 34 | -22 | -64.7 | 0.50 | 1.75 | -1.25 | 0.50 | 1.25 | -0.75 |
| | 05SEP94 | FINAL | 12 | 34 | -22 | -64.7 | 0.50 | 1.75 | -1.25 | 0.50 | 1.25 | -0.75 |
| 006/00611 | 15AUG94 | 0 | 44 | 44 | 0 | | 2.50 | 2.50 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 22AUG94 | 7 | 43 | 44 | -1 | -2.3 | 2.75 | 2.50 | 0.25 | 2.25 | 2.50 | -0.25 |
| | 29AUG94 | 14 | 38 | 44 | -6 | +13.6 | 2.25 | 2.50 | -0.25 | 2.25 | 2.50 | -0.25 |
| | 05SEP94 | 21 | 37 | 44 | -7 | -15.9 | 2.00 | 2.50 | -0.50 | 2.25 | 2.50 | -0.25 |
| | 12SEP94 | 28 | 36 | 44 | -8 | -18.2 | 2.00 | 2.50 | -0.50 | 2.25 | 2.50 | -0.25 |
| | 19SEP94 | 35 | 35 | 44 | -9 | -15.9 | 2.50 | 2.50 | 0.00 | 2.25 | 2.50 | -0.25 |
| | 26SEP94 | 42 | 35 | 44 | -9 | -20.5 | 2.50 | 2.50 | 0.00 | 2.25 | 2.50 | -0.25 |
| | 26SEP94 | FINAL | 35 | 44 | -9 | -20.5 | 2.50 | 2.50 | 0.00 | 2.25 | 2.50 | -0.25 |
| 006/00612 | 16SEP94 | 0 | 39 | 39 | 0 | | 2.75 | 2.75 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 23SEP94 | 14 | 39 | 39 | 0 | | 2.75 | 2.75 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 30SEP94 | 21 | 35 | 39 | -4 | -10.3 | 2.00 | 2.75 | -0.75 | 2.25 | 2.50 | -0.25 |
| | 07OCT94 | 28 | 35 | 39 | -4 | -10.3 | 2.00 | 2.75 | -0.75 | 2.00 | 2.50 | -0.50 |
| | 15OCT94 | 35 | 35 | 39 | -4 | -10.3 | 1.50 | 2.75 | -1.25 | 2.50 | 2.50 | 0.00 |
| | 22OCT94 | 42 | 32 | 39 | -7 | -17.9 | 1.50 | 2.75 | -1.25 | 2.25 | 2.50 | -0.25 |
| | 28OCT94 | FINAL | 32 | 39 | -7 | -17.9 | 1.50 | 2.75 | -1.25 | 2.25 | 2.50 | -0.25 |
| 007/00702 | 11OCT93 | 0 | 29 | 29 | 0 | | 1.75 | 1.75 | 0.00 | 0.50 | 0.50 | 0.00 |
| | 18OCT93 | 14 | 21 | 29 | -8 | -13.8 | 2.00 | 1.75 | 0.25 | 0.50 | 0.50 | 0.00 |
| | 25OCT93 | 21 | 16 | 29 | -13 | -27.6 | 1.75 | 1.75 | 0.00 | 0.00 | 0.50 | -0.50 |
| | 01NOV93 | 28 | 17 | 29 | -12 | -44.8 | 1.75 | 1.75 | 0.00 | 0.00 | 0.50 | -0.50 |
| | 08NOV93 | 35 | 20 | 29 | -9 | -41.4 | 1.75 | 1.75 | 0.00 | 0.00 | 0.50 | -0.50 |
| | 15NOV93 | FINAL | 20 | 29 | -9 | -31 | 1.75 | 1.75 | 0.00 | 0.00 | 0.50 | -0.50 |
| 007/00705 | 10FEB94 | 0 | 31 | 31 | 0 | | 1.50 | 1.50 | 0.00 | 1.50 | 1.50 | 0.00 |
| | 25FEB94 | 7 | 31 | 31 | 0 | | 1.50 | 1.50 | 0.00 | 1.25 | 1.50 | -0.25 |
| | 03MAR94 | 14 | 22 | 31 | -9 | -12.9 | 1.25 | 1.50 | -0.25 | 1.00 | 1.50 | -0.25 |
| | 11MAR94 | 21 | 16 | 31 | -15 | -48.4 | 1.00 | 1.50 | -0.50 | 0.50 | 1.50 | -1.00 |
| | 18MAR94 | 28 | 13 | 31 | -18 | -58.1 | 1.00 | 1.50 | -0.50 | 0.50 | 1.50 | -1.00 |
| | 25MAR94 | 35 | 9 | 31 | -22 | -71 | 0.75 | 1.50 | -0.75 | 0.25 | 1.50 | -1.25 |
| | 25MAR94 | 42 | 7 | 31 | -24 | -77.4 | 0.25 | 1.50 | -1.25 | 0.25 | 1.50 | -1.25 |
| | 25MAR94 | FINAL | 7 | 31 | -24 | -77.4 | 0.25 | 1.50 | -1.25 | 0.25 | 1.50 | -1.25 |

SOURCE CODE:              XLU0G02.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRC@R65.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0052014

G133

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 006/00606 | 22AUG94 | 28 | 1.25 | 1.75 | -0.50 | 1.00 | 1.00 | -0.00 | 2.00 | 4.00 | -2.00 |
| | 30AUG94 | 35 | 1.00 | 1.75 | -0.75 | 0.67 | 1.00 | -0.33 | 2.00 | 4.00 | -2.00 |
| | 05SEP94 | 42 | 0.75 | 1.75 | -1.00 | 0.33 | 1.00 | -0.67 | 1.33 | 4.00 | -2.67 |
| | 05SEP94 | FINAL | 0.75 | 1.75 | -1.00 | 0.33 | 1.00 | -0.67 | 1.33 | 4.00 | -2.67 |
| 006/00611 | 15AUG94 | 0 | 2.75 | 2.75 | 0.00 | 1.33 | 1.33 | 0.00 | 3.00 | 3.00 | -0.00 |
| | 22AUG94 | 7 | 2.50 | 2.75 | -0.25 | 1.33 | 1.33 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 29AUG94 | 14 | 2.50 | 2.75 | -0.25 | 1.33 | 1.33 | 0.00 | 2.33 | 3.00 | -0.67 |
| | 05SEP94 | 21 | 2.00 | 2.75 | -0.75 | 1.00 | 1.33 | -0.33 | 2.33 | 3.00 | -0.67 |
| | 12SEP94 | 28 | 2.25 | 2.75 | -0.50 | 1.67 | 1.33 | 0.33 | 1.67 | 3.00 | -1.33 |
| | 19SEP94 | 35 | 2.25 | 2.75 | -0.50 | 1.67 | 1.33 | 0.33 | 2.00 | 3.00 | -1.00 |
| | 26SEP94 | 42 | 2.00 | 2.75 | -0.75 | 1.00 | 1.33 | -0.33 | 2.00 | 3.00 | -1.00 |
| | 26SEP94 | FINAL | 2.00 | 2.75 | -0.75 | 1.00 | 1.33 | -0.33 | 2.00 | 3.00 | -1.00 |
| 006/00612 | 16SEP94 | 0 | 2.25 | 2.25 | -0.00 | 1.00 | 1.00 | 0.00 | 2.33 | 2.00 | 0.33 |
| | 30SEP94 | 7 | 2.00 | 2.25 | -0.25 | 2.00 | 1.00 | 1.00 | 2.33 | 2.00 | 0.33 |
| | 30SEP94 | 14 | 2.25 | 2.25 | -0.00 | 1.00 | 1.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 07OCT94 | 21 | 2.00 | 2.25 | -0.25 | 1.67 | 1.00 | 0.67 | 2.00 | 2.00 | 0.00 |
| | 15OCT94 | 28 | 2.00 | 2.25 | -0.25 | 1.67 | 1.00 | 0.67 | 2.00 | 2.00 | 0.00 |
| | 28OCT94 | 35 | 2.00 | 2.25 | -0.25 | 1.67 | 1.00 | 0.67 | 2.00 | 2.00 | 0.00 |
| | 28OCT94 | 42 | 1.75 | 2.25 | -0.50 | 1.33 | 1.00 | 0.33 | 2.00 | 2.00 | 0.00 |
| | 28OCT94 | FINAL | 1.75 | 2.25 | -0.50 | 1.33 | 1.00 | 0.33 | 2.00 | 2.00 | 0.00 |
| 007/00702 | 11OCT93 | 0 | 3.25 | 3.25 | -0.00 | 1.00 | 1.00 | 0.00 | 1.33 | 1.33 | -0.00 |
| | 18OCT93 | 7 | 2.25 | 3.25 | -1.00 | 1.00 | 1.00 | 0.00 | 1.00 | 1.33 | -0.33 |
| | 25OCT93 | 14 | 2.25 | 3.25 | -1.00 | 0.67 | 1.00 | -0.33 | 1.00 | 1.33 | -0.33 |
| | 01NOV93 | 21 | 1.75 | 3.25 | -1.50 | 0.33 | 1.00 | -0.67 | 0.33 | 1.33 | -1.00 |
| | 08NOV93 | 28 | 1.75 | 3.25 | -1.50 | 0.67 | 1.00 | -0.33 | 0.33 | 1.33 | -1.00 |
| | 15NOV93 | 35 | 2.00 | 3.25 | -1.25 | 1.00 | 1.00 | 0.00 | 1.00 | 1.33 | -0.33 |
| | 15NOV93 | FINAL | 2.00 | 3.25 | -1.25 | 1.00 | 1.00 | 0.00 | 1.00 | 1.33 | -0.33 |
| 007/00705 | 10FEB94 | 0 | 3.00 | 3.00 | 0.00 | 0.67 | 1.33 | -0.67 | 0.67 | 1.00 | -0.33 |
| | 17FEB94 | 7 | 2.75 | 3.00 | -0.25 | 0.67 | 1.33 | -0.67 | 0.67 | 1.00 | -0.33 |
| | 25FEB94 | 14 | 2.50 | 3.00 | -0.50 | 0.33 | 1.33 | -1.00 | 0.67 | 1.00 | -0.33 |
| | 03MAR94 | 21 | 2.00 | 3.00 | -1.00 | 0.33 | 1.33 | -1.00 | 0.33 | 1.00 | -0.67 |
| | 11MAR94 | 28 | 1.25 | 3.00 | -1.75 | 0.00 | 1.33 | -1.33 | 0.33 | 1.00 | -0.67 |
| | 18MAR94 | 35 | 1.25 | 3.00 | -1.75 | 0.00 | 1.33 | -1.33 | 0.33 | 1.00 | -0.67 |
| | 25MAR94 | 42 | 1.00 | 3.00 | -2.00 | 0.00 | 1.33 | -1.33 | 0.33 | 1.00 | -0.67 |
| | 25MAR94 | FINAL | 1.00 | 3.00 | -2.00 | 0.00 | 1.33 | -1.33 | 0.33 | 1.00 | -0.67 |

SOURCE CODE: XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES: MES1.SRCH56.02821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0052015

G134

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008/00801 | 18APR94 | 0 | 35 | 35 | 0 | 0 | 2.00 | 2.00 | 0.00 | 1.25 | 1.25 | 0.00 |
| | 26APR94 | 7 | 5 | 35 | -30 | -85.7 | 0.25 | 2.00 | -1.75 | 0.75 | 1.25 | -0.50 |
| | 04MAY94 | 14 | 16 | 35 | -19 | -54.3 | 1.50 | 2.00 | -0.50 | 1.00 | 1.25 | -0.25 |
| | 11MAY94 | 21 | 2 | 35 | -33 | -94.3 | 0.00 | 2.00 | -2.00 | 0.25 | 1.25 | -1.00 |
| | 18MAY94 | 28 | 1 | 35 | -34 | -97.1 | 0.00 | 2.00 | -2.00 | 0.25 | 1.25 | -1.00 |
| | 25MAY94 | 35 | 0 | 35 | -35 | -100 | 0.00 | 2.00 | -2.00 | 0.00 | 1.25 | -1.25 |
| | 02JUN94 | FINAL | 0 | 35 | -35 | -100 | 0.00 | 2.00 | -2.00 | 0.00 | 1.25 | -1.25 |
| 008/00805 | 02JUN94 | 0 | 27 | 27 | 0 | 0 | 3.00 | 3.00 | 0.00 | 0.75 | 0.75 | 0.00 |
| | 17JUN94 | 7 | 27 | 27 | 0 | 0 | 3.00 | 3.00 | 0.00 | 0.75 | 0.75 | 0.00 |
| | 23JUN94 | 14 | 18 | 27 | -9 | -33.3 | 2.25 | 3.00 | -0.75 | 0.00 | 0.75 | -0.75 |
| | 30JUN94 | FINAL | 18 | 27 | -9 | -33.3 | 2.25 | 3.00 | -0.75 | 0.00 | 0.75 | -0.75 |
| 011/01104 | 28NOV94 | 0 | 34 | 34 | 0 | 0 | 3.25 | 3.25 | 0.00 | 1.25 | 1.25 | 0.00 |
| | 05DEC94 | 7 | 36 | 34 | 2 | 5.9 | 3.50 | 3.25 | 0.25 | 1.25 | 1.25 | 0.00 |
| | 12DEC94 | 14 | 36 | 34 | 2 | 5.9 | 3.50 | 3.25 | 0.25 | 1.25 | 1.25 | 0.00 |
| | 19DEC94 | 21 | 44 | 34 | 10 | 29.4 | 4.75 | 3.25 | 1.50 | 1.25 | 1.25 | 0.00 |
| | 21DEC94 | FINAL | 44 | 34 | 10 | 29.4 | 4.75 | 3.25 | 1.50 | 1.25 | 1.25 | 0.00 |
| 011/01105 | 14DEC94 | 0 | 47 | 47 | 0 | 0 | 4.75 | 4.75 | 0.00 | 2.25 | 2.25 | 0.00 |
| | 20DEC94 | 7 | 48 | 47 | 1 | 2.1 | 5.00 | 4.75 | 0.25 | 2.25 | 2.25 | 0.00 |
| | 27DEC94 | 14 | 60 | 47 | 13 | 27.7 | 6.00 | 4.75 | 1.25 | 3.25 | 2.25 | 1.00 |
| | 27DEC94 | FINAL | 60 | 47 | 13 | 27.7 | 6.00 | 4.75 | 1.25 | 3.25 | 2.25 | 1.00 |
| 014/01401 | 21APR94 | 0 | 40 | 40 | 0 | 0 | 2.00 | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 28APR94 | 7 | 43 | 40 | 3 | 7.5 | 2.25 | 2.00 | 0.25 | 2.00 | 2.00 | 0.00 |
| | 05MAY94 | 14 | 29 | 40 | -11 | -27.5 | 1.50 | 2.00 | -0.50 | 1.50 | 2.00 | -0.50 |
| | 12MAY94 | 21 | 28 | 40 | -12 | -30 | 1.25 | 2.00 | -0.75 | 1.75 | 2.00 | -0.25 |
| | 19MAY94 | 28 | 28 | 40 | -12 | -30 | 1.25 | 2.00 | -0.75 | 1.75 | 2.00 | -0.25 |
| | 26MAY94 | 35 | 27 | 40 | -13 | -32.5 | 1.25 | 2.00 | -0.75 | 1.75 | 2.00 | -0.25 |
| | 02JUN94 | 42 | 21 | 40 | -19 | -47.5 | 0.75 | 2.00 | -1.25 | 0.75 | 2.00 | -1.25 |
| | 06JUN94 | FINAL | 21 | 40 | -19 | -47.5 | 0.75 | 2.00 | -1.25 | 0.75 | 2.00 | -1.25 |
| 015/01501 | 17JUN94 | 0 | 41 | 41 | 0 | 0 | 2.00 | 2.00 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 20JUN94 | 7 | 37 | 41 | -4 | -9.8 | 1.75 | 2.00 | -0.25 | 2.75 | 2.50 | 0.25 |
| | 20JUN94 | FINAL | 37 | 41 | -4 | -9.8 | 1.75 | 2.00 | -0.25 | 2.75 | 2.50 | 0.25 |
| 017/01703 | 21SEP94 | 0 | 39 | 39 | 0 | 0 | 2.25 | 2.25 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 28SEP94 | 7 | 41 | 39 | 2 | 5.1 | 2.25 | 2.25 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 28SEP94 | FINAL | 41 | 39 | 2 | 5.1 | 1.25 | 2.25 | -1.00 | 2.25 | 2.50 | -0.25 |

SOURCE CODE:           XLU002_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:    MCS.SBCAR55.O2021
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0052016

G135

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 008/00801 | 18APR94 | 0 | 1.00 | 1.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 |
|  | 26APR94 | 7 | 0.25 | 1.00 | -0.75 | 3.00 | 3.00 | 0.00 | 0.00 | 3.00 | -3.00 |
|  | 04MAY94 | 14 | 0.00 | 1.00 | -1.00 | 0.67 | 3.00 | -2.33 | 1.33 | 3.00 | -1.67 |
|  | 11MAY94 | 21 | 0.00 | 1.00 | -1.00 | 0.00 | 3.00 | -3.00 | 0.00 | 3.00 | -3.00 |
|  | 18MAY94 | 28 | 0.00 | 1.00 | -1.00 | 0.33 | 3.00 | -2.67 | 0.00 | 3.00 | -3.00 |
|  | 25MAY94 | 35 | 0.00 | 1.00 | -1.00 | 0.00 | 3.00 | -3.00 | 0.00 | 3.00 | -3.00 |
|  | 02JUN94 | 42 | 0.00 | 1.00 | -1.00 | 0.00 | 3.00 | -3.00 | 0.00 | 3.00 | -3.00 |
|  | 02JUN94 | FINAL | 0.00 | 1.00 | -1.00 | 0.00 | 3.00 | -3.00 | 0.00 | 3.00 | -3.00 |
| 008/00805 | 17JUN94 | 0 | 1.50 | 1.50 | 0.00 | 2.00 | 2.00 | 0.00 | 0.67 | 0.67 | 0.00 |
|  | 23JUN94 | 7 | 1.00 | 1.50 | -0.50 | 2.33 | 2.00 | 0.33 | 0.00 | 0.67 | -0.67 |
|  | 30JUN94 | 14 | 1.00 | 1.50 | -0.50 | 1.00 | 2.00 | -1.00 | 0.67 | 0.67 | 0.00 |
|  | 30JUN94 | FINAL | 1.00 | 1.50 | -0.50 | 1.00 | 2.00 | -1.00 | 0.67 | 0.67 | 0.00 |
| 011/01104 | 05DEC94 | 0 | 2.50 | 2.50 | 0.00 | 2.33 | 2.00 | 0.33 | 0.33 | 0.00 | 0.33 |
|  | 12DEC94 | 7 | 2.50 | 2.50 | 0.00 | 2.33 | 2.00 | 0.33 | 0.67 | 0.00 | 0.67 |
|  | 19DEC94 | 14 | 2.75 | 2.50 | 0.25 | 2.00 | 2.00 | 0.00 | 0.33 | 0.00 | 0.33 |
|  | 21DEC94 | 21 | 2.75 | 2.50 | 0.25 | 2.00 | 2.00 | 0.00 | 0.67 | 0.00 | 0.67 |
|  | 21DEC94 | FINAL | 2.75 | 2.50 | 0.25 | 2.00 | 2.00 | 0.00 | 0.67 | 0.00 | 0.67 |
| 011/01105 | 14DEC94 | 0 | 3.25 | 3.25 | 0.00 | 3.33 | 3.33 | 0.00 | 2.67 | 2.67 | 0.00 |
|  | 20DEC94 | 7 | 3.75 | 3.25 | 0.50 | 3.33 | 3.33 | 0.00 | 2.67 | 2.67 | 0.00 |
|  | 27DEC94 | 14 | 3.75 | 3.25 | 0.50 | 4.00 | 3.33 | 0.67 | 2.67 | 2.67 | 0.00 |
|  | 27DEC94 | FINAL | 3.75 | 3.25 | 0.50 | 4.00 | 3.33 | 0.67 | 2.67 | 2.67 | 0.00 |
| 014/01401 | 28APR94 | 0 | 3.75 | 3.75 | 0.00 | 4.00 | 1.00 | 0.00 | 2.67 | 2.67 | 0.00 |
|  | 05MAY94 | 7 | 3.55 | 3.75 | -0.25 | 1.33 | 1.00 | 0.33 | 1.67 | 2.67 | -1.00 |
|  | 12MAY94 | 14 | 2.75 | 3.75 | -1.00 | 0.67 | 1.00 | -0.33 | 1.67 | 2.67 | -1.00 |
|  | 19MAY94 | 21 | 2.75 | 3.75 | -1.00 | 0.33 | 1.00 | -0.67 | 1.67 | 2.67 | -1.00 |
|  | 26MAY94 | 28 | 2.50 | 3.75 | -1.25 | 0.67 | 1.00 | -0.33 | 1.33 | 2.67 | -1.33 |
|  | 06JUN94 | 35 | 2.00 | 3.75 | -1.75 | 0.67 | 1.00 | -0.33 | 1.33 | 2.67 | -1.33 |
|  | 06JUN94 | 42 | 2.00 | 3.75 | -1.75 | 0.67 | 1.00 | -0.33 | 1.33 | 2.67 | -1.33 |
|  | 06JUN94 | FINAL | 2.00 | 3.75 | -1.75 | 0.67 | 1.00 | -0.33 | 1.33 | 2.67 | -1.33 |
| 015/01501 | 17JUN94 | 0 | 3.00 | 3.00 | 0.00 | 0.67 | 0.67 | 0.00 | 0.67 | 0.67 | 0.00 |
|  | 20JUN94 | 7 | 2.75 | 3.00 | -0.25 | 2.67 | 2.67 | 0.00 | 0.67 | 0.67 | 0.00 |
|  | 20JUN94 | FINAL | 2.75 | 3.00 | -0.25 | 2.67 | 2.67 | 0.00 | 0.67 | 0.67 | -0.67 |
| 017/01703 | 21SEP94 | 0 | 3.00 | 3.00 | 0.00 | 1.67 | 1.67 | 0.00 | 1.00 | 1.00 | 0.00 |
|  | 21SEP94 | 7 | 2.75 | 3.00 | -0.25 | 2.33 | 1.67 | 0.67 | 3.00 | 1.00 | 2.00 |
|  | 28SEP94 | FINAL | 2.75 | 3.00 | -0.25 | 2.33 | 1.67 | 0.67 | 3.00 | 1.00 | 2.00 |

SOURCE CODE:              XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:       WES.SRC455.D2821
DATE PRINTED:             15JUN95

137
CONFIDENTIAL
AZ/SER 0052017

G136

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019/01901 | 05MAY94 | 0 | 30 | 30 | 0 | 0 | 2.00 | 2.00 | 0.00 | 0.50 | 0.50 | 0.00 |
| | 12MAY94 | 7 | 6 | 30 | -24 | -80 | 1.00 | 2.00 | -1.00 | 0.00 | 0.50 | -0.50 |
| | 19MAY94 | 14 | 8 | 30 | -22 | -73.3 | 0.25 | 2.00 | -1.75 | 0.00 | 0.50 | -0.50 |
| | 26MAY94 | 21 | 3 | 30 | -27 | -90 | 0.25 | 2.00 | -1.75 | 0.00 | 0.50 | -0.50 |
| | 02JUN94 | 28 | 3 | 30 | -27 | -90 | 0.00 | 2.00 | -2.00 | 0.00 | 0.50 | -0.50 |
| | 09JUN94 | 35 | 3 | 30 | -27 | -90 | 0.00 | 2.00 | -2.00 | 0.00 | 0.50 | -0.50 |
| | 16JUN94 | 42 | 3 | 30 | -27 | -90 | 0.00 | 2.00 | -2.00 | 0.00 | 0.50 | -0.50 |
| | 16JUN94 | FINAL | 3 | 30 | -27 | -90 | 0.00 | 2.00 | -2.00 | 0.00 | 0.50 | -0.50 |
| 019/01905 | 24NOV94 | 0 | 29 | 29 | 0 | 0 | 1.25 | 1.25 | 0.00 | 1.50 | 1.50 | 0.00 |
| | 30NOV94 | 7 | 37 | 29 | 8 | 27.6 | 2.50 | 1.25 | 1.25 | 1.50 | 1.50 | 0.00 |
| | 08DEC94 | 14 | 48 | 29 | 19 | 65.5 | 2.50 | 1.25 | 1.25 | 1.50 | 1.50 | 0.00 |
| | 08DEC94 | FINAL | 48 | 29 | 19 | 65.5 | 2.50 | 1.25 | 1.25 | 1.50 | 1.50 | 0.00 |
| 020/02002 | 15JUL94 | 0 | 46 | 46 | 0 | 0 | 0.00 | 0.00 | 0.00 | 3.25 | 3.25 | 0.00 |
| | 21JUL94 | 7 | 41 | 46 | -5 | -10.9 | 0.00 | 0.00 | 0.00 | 2.00 | 3.25 | -1.25 |
| | 21JUL94 | FINAL | 41 | 46 | -5 | -10.9 | 0.00 | 0.00 | 0.00 | 2.00 | 3.25 | -1.25 |
| 021/02101 | 29DEC93 | 0 | 41 | 41 | 0 | 0 | 2.50 | 2.50 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 12JAN94 | 7 | 32 | 41 | -9 | -22 | 1.50 | 2.50 | -1.00 | 2.25 | 2.50 | -0.25 |
| | 19JAN94 | 14 | 40 | 41 | -1 | -2.4 | 2.00 | 2.50 | -0.50 | 2.25 | 2.50 | -0.25 |
| | 26JAN94 | 21 | 34 | 41 | -7 | -17.1 | 1.75 | 2.50 | -0.75 | 2.25 | 2.50 | -0.25 |
| | 02FEB94 | 28 | 33 | 41 | -8 | -19.5 | 2.00 | 2.50 | -0.50 | 2.50 | 2.50 | 0.00 |
| | 16FEB94 | 42 | 30 | 41 | -11 | -26.8 | 1.75 | 2.50 | -0.75 | 2.25 | 2.50 | -0.25 |
| | 16FEB94 | FINAL | 30 | 41 | -11 | -26.8 | 2.00 | 2.50 | -0.50 | 2.50 | 2.50 | 0.00 |
| 021/02104 | 07MAR94 | 0 | 41 | 41 | 0 | 0 | 0.25 | 0.25 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 14MAR94 | 7 | 68 | 41 | 27 | 65.9 | 1.00 | 0.25 | 0.75 | 1.00 | 1.00 | 0.00 |
| | 21MAR94 | 14 | 85 | 41 | 44 | 107.3 | 3.00 | 0.25 | 2.75 | 4.00 | 1.00 | 3.00 |
| | 25MAR94 | 21 | 89 | 41 | 48 | 117.1 | 3.00 | 0.25 | 2.75 | 5.25 | 1.00 | 4.25 |
| | 25MAR94 | FINAL | 89 | 41 | 48 | 117.1 | 3.00 | 0.25 | 2.75 | 5.25 | 1.00 | 4.25 |
| 022/02202 | 28FEB94 | 0 | 51 | 51 | 0 | 0 | 2.75 | 2.75 | 0.00 | 2.75 | 2.75 | 0.00 |
| | 07MAR94 | 7 | 44 | 51 | -7 | -13.7 | 2.75 | 2.75 | 0.00 | 2.75 | 2.75 | 0.00 |
| | 07MAR94 | 14 | 43 | 51 | -8 | -15.7 | 3.25 | 2.75 | 0.50 | 1.00 | 2.75 | -1.75 |
| | 07MAR94 | FINAL | 43 | 51 | -8 | -15.7 | 3.25 | 2.75 | 0.50 | 1.00 | 2.75 | -1.75 |
| 023/02301 | 28OCT93 | 0 | 60 | 60 | 0 | 0 | 4.00 | 4.00 | 0.00 | 3.25 | 3.25 | 0.00 |
| | 05NOV93 | 7 | 57 | 60 | -3 | -5.0 | 4.00 | 4.00 | 0.00 | 3.25 | 3.25 | 0.00 |
| | 12NOV93 | 14 | 55 | 60 | -5 | -8.3 | 4.00 | 4.00 | 0.00 | 3.00 | 3.25 | -0.25 |

SOURCE CODE: XLUSG2_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SBCR55.O2021
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0052018

G137

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

----- TREATMENT=450 MG (TID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 019/01901 | 03MAY94 | 0 | 3.50 | 3.50 | 0.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 12MAY94 | 7 | 0.50 | 3.50 | -3.00 | 0.00 | 2.00 | -2.00 | 0.00 | 0.00 | 0.00 |
| | 19MAY94 | 14 | 0.00 | 3.50 | -3.50 | 0.67 | 2.00 | -1.33 | 0.00 | 0.00 | 0.00 |
| | 26MAY94 | 21 | 1.50 | 3.50 | -2.00 | 0.33 | 2.00 | -1.67 | 0.00 | 0.00 | 0.00 |
| | 02JUN94 | 28 | 0.75 | 3.50 | -2.75 | 0.00 | 2.00 | -2.00 | 0.00 | 0.00 | 0.00 |
| | 09JUN94 | 35 | 0.75 | 3.50 | -2.75 | 0.00 | 2.00 | -2.00 | 0.00 | 0.00 | 0.00 |
| | 16JUN94 | 42 | 0.75 | 3.50 | -2.75 | 0.00 | 2.00 | -2.00 | 0.00 | 0.00 | 0.00 |
| | 16JUN94 | FINAL | 0.75 | 3.50 | -2.75 | 0.00 | 2.00 | -2.00 | 0.00 | 0.00 | 0.00 |
| 019/01905 | 24MAY94 | 0 | 2.00 | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 30MAY94 | 7 | 2.00 | 2.00 | 0.00 | 3.00 | 2.00 | 1.00 | 3.00 | 1.33 | 1.67 |
| | 08DEC94 | 14 | 3.00 | 2.00 | 1.00 | 3.00 | 2.00 | 1.00 | 3.67 | 1.33 | 2.33 |
| | 08DEC94 | FINAL | 3.00 | 2.00 | 1.00 | 3.00 | 2.00 | 1.00 | 3.67 | 1.33 | 2.33 |
| 020/02002 | 15JUL94 | 0 | 4.00 | 4.00 | 0.00 | 2.33 | 2.00 | 0.33 | 3.67 | 3.67 | 0.00 |
| | 21JUL94 | 7 | 4.75 | 4.00 | 0.75 | 2.33 | 2.00 | 0.33 | 2.33 | 3.67 | -1.33 |
| | 21JUL94 | FINAL | 4.75 | 4.00 | 0.75 | 2.33 | 2.00 | 0.33 | 2.33 | 3.67 | -1.33 |
| 021/02101 | 29DEC93 | 0 | 3.00 | 3.00 | 0.00 | 1.67 | 1.67 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 12JAN94 | 7 | 2.50 | 3.00 | -0.50 | 1.33 | 1.67 | -0.33 | 1.00 | 1.33 | -0.33 |
| | 19JAN94 | 14 | 2.25 | 3.00 | -0.75 | 1.33 | 1.67 | -0.33 | 1.00 | 1.33 | -0.33 |
| | 26JAN94 | 21 | 2.25 | 3.00 | -0.75 | 2.67 | 1.67 | 1.00 | 1.00 | 1.33 | -0.33 |
| | 02FEB94 | 28 | 2.00 | 3.00 | -1.00 | 1.67 | 1.67 | 0.00 | 1.67 | 1.33 | 0.33 |
| | 09FEB94 | 35 | 2.25 | 3.00 | -0.75 | 2.00 | 1.67 | 0.33 | 1.00 | 1.33 | -0.33 |
| | 16FEB94 | 42 | 1.75 | 3.00 | -1.25 | 1.00 | 1.67 | -0.67 | 1.00 | 1.33 | -0.33 |
| | 16FEB94 | FINAL | 1.75 | 3.00 | -1.25 | 1.00 | 1.67 | -0.67 | 1.00 | 1.33 | -0.33 |
| 021/02104 | 07MAR94 | 0 | 5.00 | 5.00 | 0.00 | 3.67 | 3.67 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 14MAR94 | 7 | 5.50 | 5.00 | 0.50 | 5.00 | 3.67 | 1.33 | 5.00 | 3.00 | 2.00 |
| | 21MAR94 | 14 | 6.00 | 5.00 | 1.00 | 6.00 | 3.67 | 2.33 | 6.00 | 3.00 | 3.00 |
| | 25MAR94 | 21 | 6.00 | 5.00 | 1.00 | 6.00 | 3.67 | 2.33 | 6.00 | 3.00 | 3.00 |
| | 25MAR94 | FINAL | 6.00 | 5.00 | 1.00 | 6.00 | 3.67 | 2.33 | 6.00 | 3.00 | 3.00 |
| 022/02202 | 20FEB94 | 0 | 2.50 | 2.50 | 0.00 | 4.33 | 4.33 | 0.00 | 0.33 | 0.33 | 0.00 |
| | 28FEB94 | 7 | 2.50 | 2.50 | 0.00 | 4.00 | 4.33 | -0.33 | 1.00 | 0.33 | 0.67 |
| | 07MAR94 | 14 | 1.75 | 2.50 | -0.75 | 3.67 | 4.33 | -0.67 | 1.00 | 0.33 | 0.67 |
| | 07MAR94 | FINAL | 1.75 | 2.50 | -0.75 | 3.67 | 4.33 | -0.67 | 1.00 | 0.33 | 0.67 |
| 023/02301 | 26OCT93 | 0 | 3.50 | 3.50 | 0.00 | 3.00 | 3.00 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 08NOV93 | 7 | 3.50 | 3.50 | 0.00 | 3.00 | 3.00 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 12NOV93 | 14 | 3.25 | 3.50 | -0.25 | 3.00 | 3.00 | 0.00 | 1.67 | 2.67 | -1.00 |

SOURCE CODE:
SAS DATA LIBRARIES: XLU0G2.PROD.PHASEIII(BPRS)
MRS.SRCP55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0052019

G138

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 023/02301 | 19NOV93 | 21 | 39 | 60 | -21 | -35 | 2.50 | 4.00 | -1.50 | 2.00 | 3.25 | -1.25 |
| | 26NOV93 | 28 | 38 | 60 | -22 | -36.7 | 2.50 | 4.00 | -1.50 | 1.75 | 3.25 | -1.50 |
| | 03DEC93 | 35 | 34 | 60 | -26 | -43.3 | 3.00 | 4.00 | -1.00 | 2.00 | 3.25 | -1.25 |
| | 10DEC93 | 42 | 32 | 60 | -28 | -46.7 | 3.00 | 4.00 | -1.00 | 1.75 | 3.25 | -1.50 |
| | 31MAR94 | FINAL | 32 | 60 | -28 | -46.7 | 3.00 | 4.00 | -1.00 | 1.75 | 3.25 | -1.50 |
| 023/02305 | 05APR94 | 0 | 66 | 66 | 0 | 0 | 2.25 | 2.25 | 0.00 | 3.50 | 3.50 | 0.00 |
| | 05APR94 | FINAL | 66 | 66 | 0 | 0 | 2.25 | 2.25 | 0.00 | 3.00 | 3.50 | -0.50 |
| 024/02402 | 28MAY94 | 0 | 59 | 59 | 0 | 0 | 0.75 | 0.75 | 0.00 | 3.50 | 3.50 | 0.00 |
| | 08JUN94 | 7 | 59 | 59 | 0 | 0 | 0.75 | 0.75 | 0.00 | 3.50 | 3.50 | 0.00 |
| | 08JUN94 | FINAL | 64 | 59 | 5 | 8.5 | 0.75 | 0.75 | 0.00 | 3.00 | 3.50 | -0.50 |
| 025/02504 | 19OCT94 | 0 | 54 | 54 | 0 | 0 | 2.50 | 2.50 | 0.00 | 2.75 | 2.75 | 0.00 |
| | 27OCT94 | 7 | 52 | 54 | -2 | -3.7 | 2.25 | 2.50 | -0.25 | 3.00 | 2.75 | 0.25 |
| | 28OCT94 | 14 | 62 | 54 | 8 | 14.8 | 2.50 | 2.50 | 0.00 | 3.00 | 2.75 | 0.25 |
| | 28OCT94 | FINAL | 62 | 54 | 8 | 14.8 | 2.50 | 2.50 | 0.00 | 3.00 | 2.75 | 0.25 |
| 025/02506 | 07NOV94 | 0 | 38 | 38 | 0 | 0 | 2.50 | 2.50 | 0.00 | 1.50 | 1.50 | 0.00 |
| | 10NOV94 | 7 | 51 | 38 | 13 | 34.2 | 4.50 | 2.50 | 2.00 | 1.75 | 1.50 | 0.25 |
| 027/02702 | 17FEB94 | 0 | 54 | 54 | 0 | 0 | 1.75 | 1.75 | 0.00 | 1.75 | 1.75 | 0.00 |
| | 24FEB94 | 7 | 53 | 54 | -1 | -1.9 | 1.50 | 1.75 | -0.25 | 1.75 | 1.75 | 0.00 |
| | 27FEB94 | 14 | 57 | 54 | 3 | 5.6 | 2.25 | 1.75 | 0.50 | 1.75 | 1.75 | 0.00 |
| | 27FEB94 | FINAL | 57 | 54 | 3 | 5.6 | 2.25 | 1.75 | 0.50 | 1.00 | 1.75 | -0.75 |
| 028/02801 | 03AUG94 | 0 | 41 | 41 | 0 | 0 | 2.50 | 2.50 | 0.00 | 0.75 | 0.75 | 0.00 |
| | 18AUG94 | 7 | 19 | 41 | -22 | -53.7 | 1.50 | 2.50 | -1.00 | 0.50 | 0.75 | -0.25 |
| | 25AUG94 | 14 | 22 | 41 | -19 | -46.3 | 1.50 | 2.50 | -1.00 | 0.00 | 0.75 | -0.75 |
| | 25AUG94 | 21 | 14 | 41 | -27 | -65.9 | 0.25 | 2.50 | -2.25 | 0.00 | 0.75 | -0.75 |
| | 13SEP94 | 28 | 12 | 41 | -29 | -70.7 | 0.00 | 2.50 | -2.50 | 0.25 | 0.75 | -0.50 |
| | 20SEP94 | 35 | 10 | 41 | -31 | -75.6 | 0.00 | 2.50 | -2.50 | 0.00 | 0.75 | -0.75 |
| | 27SEP94 | 42 | 13 | 41 | -28 | -68.3 | 1.00 | 2.50 | -1.50 | 0.25 | 0.75 | -0.50 |
| | 27SEP94 | FINAL | 13 | 41 | -28 | -68.3 | 1.00 | 2.50 | -1.50 | 0.75 | 0.75 | 0.00 |
| 028/02802 | 16NOV94 | 0 | 35 | 35 | 0 | 0 | 3.00 | 3.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 24NOV94 | 7 | 21 | 35 | -14 | -40 | 1.00 | 3.00 | -2.00 | 1.75 | 2.00 | -0.25 |
| | 01DEC94 | 14 | 13 | 35 | -22 | -62.9 | 1.25 | 3.00 | -1.75 | 0.75 | 2.00 | -1.25 |
| | 06DEC94 | 21 | 5 | 35 | -30 | -85.7 | 1.25 | 3.00 | -1.75 | 0.00 | 2.00 | -2.00 |
| | 15DEC94 | FINAL | 5 | 35 | -30 | -85.7 | 0.25 | 3.00 | -2.75 | 0.25 | 2.00 | -1.75 |

SOURCE CODE: XLU0602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MES.SRGR55.O2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0052020

G139

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 023/02301 | 19NOV93 | 21 | 2.75 | 3.50 | -0.75 | 2.00 | 3.00 | -1.00 | 1.33 | 2.67 | -1.33 |
| | 26NOV93 | 28 | 2.75 | 3.50 | -0.75 | 2.00 | 3.00 | -1.00 | 1.33 | 2.67 | -1.33 |
| | 03DEC93 | 35 | 2.00 | 3.50 | -1.50 | 1.33 | 3.00 | -1.67 | 0.67 | 2.67 | -2.00 |
| | 10DEC93 | 42 | 1.50 | 3.50 | -2.00 | 1.67 | 3.00 | -1.33 | 0.67 | 2.67 | -2.00 |
| | 10DEC93 | FINAL | 1.50 | 3.50 | -2.00 | 1.67 | 3.00 | -1.33 | 0.67 | 2.67 | -2.00 |
| 023/02305 | 31MAR94 | 0 | 5.00 | 5.00 | 0.00 | 4.00 | 4.00 | 0.00 | 3.67 | 3.67 | 0.00 |
| | 05APR94 | 7 | 4.75 | 5.00 | -0.25 | 3.67 | 4.00 | -0.33 | 3.67 | 3.67 | 0.00 |
| | 05APR94 | FINAL | 4.75 | 5.00 | -0.25 | 3.67 | 4.00 | -0.33 | 3.67 | 3.67 | 0.00 |
| 024/02402 | 28MAY94 | 0 | 4.50 | 4.50 | 0.00 | 3.00 | 3.00 | 0.00 | 5.00 | 5.00 | 0.00 |
| | 06JUN94 | 7 | 4.50 | 4.50 | 0.00 | 4.00 | 3.00 | 1.00 | 5.00 | 5.00 | 0.00 |
| | 08JUN94 | FINAL | 4.50 | 4.50 | 0.00 | 4.00 | 3.00 | 1.00 | 5.67 | 5.00 | 0.67 |
| 025/02504 | 19OCT94 | 0 | 5.00 | 5.00 | 0.00 | 4.33 | 4.33 | 0.00 | 3.00 | 0.00 | 3.00 |
| | 27OCT94 | 7 | 4.25 | 5.00 | -0.75 | 4.00 | 4.33 | -0.33 | 3.00 | 0.00 | 3.00 |
| | 28OCT94 | 14 | 4.25 | 5.00 | -0.75 | 4.67 | 4.33 | 0.33 | 3.00 | 0.00 | 3.00 |
| | 28OCT94 | FINAL | 4.25 | 5.00 | -0.75 | 4.67 | 4.33 | 0.33 | 3.00 | 0.00 | 3.00 |
| 025/02506 | 07NOV94 | 0 | 2.50 | 2.50 | 0.00 | 2.67 | 2.67 | 0.00 | 0.67 | 1.33 | -0.67 |
| | 10NOV94 | 7 | 2.00 | 2.50 | -0.50 | 4.67 | 2.67 | 2.00 | 1.33 | 1.33 | 0.00 |
| | 10NOV94 | FINAL | 2.00 | 2.50 | -0.50 | 4.67 | 2.67 | 2.00 | 1.33 | 1.33 | 0.00 |
| 027/02702 | 17FEB94 | 0 | 5.25 | 5.25 | 0.00 | 3.00 | 3.00 | 0.00 | 3.33 | 3.33 | 0.00 |
| | 24FEB94 | 7 | 5.25 | 5.25 | 0.00 | 3.00 | 3.00 | 0.00 | 3.33 | 3.33 | 0.00 |
| | 27FEB94 | FINAL | 5.00 | 5.25 | -0.25 | 3.00 | 3.00 | 0.00 | 4.00 | 3.33 | 0.67 |
| 028/02801 | 03AUG94 | 0 | 2.00 | 2.75 | -0.75 | 2.67 | 2.67 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 18AUG94 | 14 | 1.75 | 2.75 | -1.00 | 0.67 | 2.67 | -2.00 | 1.67 | 3.00 | -1.33 |
| | 25AUG94 | 21 | 1.50 | 2.75 | -1.25 | 1.00 | 2.67 | -1.67 | 3.00 | 3.00 | 0.00 |
| | 01SEP94 | 28 | 1.50 | 2.75 | -1.25 | 0.33 | 2.67 | -2.33 | 1.67 | 3.00 | -1.33 |
| | 13SEP94 | 35 | 1.50 | 2.75 | -1.25 | 0.33 | 2.67 | -2.33 | 1.33 | 3.00 | -1.67 |
| | 20SEP94 | 42 | 0.75 | 2.75 | -2.00 | 0.33 | 2.67 | -2.33 | 1.33 | 3.00 | -1.67 |
| | 27SEP94 | FINAL | 0.75 | 2.75 | -2.00 | 0.33 | 2.67 | -2.33 | 3.00 | 3.00 | 0.00 |
| 028/02802 | 16NOV94 | 0 | 2.25 | 2.25 | 0.00 | 2.00 | 2.00 | 0.00 | 3.00 | 0.00 | 3.00 |
| | 24NOV94 | 14 | 2.25 | 2.25 | 0.00 | 2.00 | 2.00 | 0.00 | 3.00 | 0.00 | 3.00 |
| | 01DEC94 | 21 | 1.75 | 2.25 | -0.50 | 1.00 | 2.00 | -1.00 | 0.00 | 0.00 | 0.00 |
| | 08DEC94 | 28 | 0.75 | 2.25 | -1.50 | 0.67 | 2.00 | -1.33 | 0.00 | 0.00 | 0.00 |
| | 15DEC94 | FINAL | 0.75 | 2.25 | -1.50 | 0.33 | 2.00 | -1.67 | 0.00 | 0.00 | 0.00 |

SOURCE CODE: XLU0902.PROD.PHASEIII(BPMS)
SAS DATA LIBRARIES: MSS.SRCPRS.02821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0052021

G140

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 028/028002 | 22DEC94 | 35 | 5 | 35 | -30 | -85.7 | 0.75 | 3.00 | -2.25 | 0.00 | 2.00 | -2.00 |
| | 29DEC94 | 42 | 2 | 35 | -33 | -94.3 | 0.25 | 3.00 | -2.75 | 0.00 | 2.00 | -2.00 |
| | 29DEC94 | FINAL | 2 | 35 | -33 | -94.3 | 0.25 | 3.00 | -2.75 | 0.00 | 2.00 | -2.00 |
| 029/02901 | 28JAN94 | 0 | 39 | 39 | -0 | .0 | 3.25 | 3.25 | -0.00 | 0.75 | 0.75 | 0.00 |
| | 03FEB94 | 7 | 34 | 39 | -5 | -12.8 | 3.00 | 3.25 | -0.25 | 0.75 | 0.75 | 0.00 |
| | 10FEB94 | 14 | 31 | 39 | -8 | -20.5 | 2.50 | 3.25 | -0.75 | 0.50 | 0.75 | -0.25 |
| | 17FEB94 | 21 | 25 | 39 | -14 | -35.9 | 2.25 | 3.25 | -1.00 | 0.75 | 0.75 | 0.00 |
| | 24FEB94 | 28 | 25 | 39 | -14 | -35.9 | 2.25 | 3.25 | -1.00 | 0.75 | 0.75 | 0.00 |
| | 03MAR94 | 35 | 21 | 39 | -18 | -46.2 | 2.00 | 3.25 | -1.25 | 0.75 | 0.75 | 0.00 |
| | 10MAR94 | 42 | 12 | 39 | -27 | -69.2 | 1.00 | 3.25 | -2.25 | 0.50 | 0.75 | -0.25 |
| | 10MAR94 | FINAL | 12 | 39 | -27 | -69.2 | 1.00 | 3.25 | -2.25 | 0.50 | 0.75 | -0.25 |
| 029/02902 | 18FEB94 | 0 | 47 | 47 | 0 | .0 | 2.75 | 2.75 | 0.00 | 1.50 | 1.50 | 0.00 |
| | 22FEB94 | 7 | 68 | 47 | 21 | 44.7 | 2.75 | 2.75 | 0.00 | 3.25 | 1.50 | 1.75 |
| | 22FEB94 | FINAL | 68 | 47 | 21 | 44.7 | 2.75 | 2.75 | 0.00 | 3.25 | 1.50 | 1.75 |
| 029/02907 | 10JUN94 | 0 | 60 | 60 | 0 | .0 | 2.50 | 2.50 | 0.00 | 1.50 | 1.50 | 0.00 |
| | 17JUN94 | 7 | 53 | 60 | -7 | -11.7 | 2.00 | 2.50 | -0.50 | 1.50 | 1.50 | 0.00 |
| | 17JUN94 | FINAL | 53 | 60 | -7 | -11.7 | 2.00 | 2.50 | -0.50 | 1.50 | 1.50 | 0.00 |
| 030/03002 | 21JUN94 | 0 | 50 | 50 | 0 | .0 | 1.75 | 1.75 | 0.00 | 4.00 | 4.00 | 0.00 |
| | 28JUN94 | 7 | 47 | 50 | -3 | -6.0 | 2.00 | 1.75 | 0.25 | 3.75 | 4.00 | -0.25 |
| | 05JUL94 | 14 | 39 | 50 | -11 | -22.0 | 1.00 | 1.75 | -0.75 | 3.25 | 4.00 | -0.75 |
| | 12JUL94 | 21 | 36 | 50 | -14 | -28.0 | 1.25 | 1.75 | -0.50 | 3.25 | 4.00 | -0.75 |
| | 18JUL94 | 28 | 33 | 50 | -17 | -34.0 | 2.00 | 1.75 | 0.25 | 1.50 | 4.00 | -2.50 |
| | 25JUL94 | 35 | 33 | 50 | -17 | -34.0 | 2.25 | 1.75 | 0.50 | 1.50 | 4.00 | -2.50 |
| | 25JUL94 | FINAL | 33 | 50 | -17 | -34.0 | 2.25 | 1.75 | 0.50 | 1.50 | 4.00 | -2.50 |
| 031/03102 | 17FEB94 | 0 | 45 | 45 | 0 | .0 | 2.75 | 2.75 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 24FEB94 | 7 | 29 | 45 | -16 | -35.6 | 2.00 | 2.75 | -0.75 | 3.00 | 2.50 | 0.50 |
| | 03MAR94 | 14 | 58 | 45 | 13 | 28.9 | 2.75 | 2.75 | 0.00 | 3.00 | 2.50 | 0.50 |
| | 03MAR94 | FINAL | 58 | 45 | 13 | 28.9 | 2.75 | 2.75 | 0.00 | 3.00 | 2.50 | 0.50 |
| 031/03103 | 02MAR94 | 0 | 48 | 48 | 0 | .0 | 2.25 | 2.25 | 0.00 | 2.25 | 2.25 | 0.00 |
| | 10MAR94 | 7 | 35 | 48 | -13 | -27.1 | 2.00 | 2.25 | -0.25 | 1.75 | 2.25 | -0.50 |
| | 17MAR94 | 14 | 19 | 48 | -29 | -60.4 | 2.00 | 2.25 | -0.25 | 1.00 | 2.25 | -1.25 |
| | 24MAR94 | 21 | 11 | 48 | -37 | -77.1 | 1.25 | 2.25 | -1.00 | 1.25 | 2.25 | -1.00 |
| | 31MAR94 | 28 | 17 | 48 | -31 | -64.6 | 1.25 | 2.25 | -1.00 | 1.25 | 2.25 | -1.00 |
| | 07APR94 | 35 | 31 | 48 | -17 | -35.4 | 2.50 | 2.25 | 0.25 | 1.25 | 2.25 | -1.00 |

SOURCE CODE: XL0602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SBC.P465.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0052022

G141

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 028/02802 | 22DEC94 | 35 | 0.50 | 2.25 | -1.75 | 0.00 | 2.00 | -2.00 | 0.00 | 0.00 | 0.00 |
|  | 29DEC94 | 42 | 0.25 | 2.25 | -2.00 | 0.00 | 2.00 | -2.00 | 0.00 | 0.00 | 0.00 |
|  | FINAL |  | 0.25 | 2.25 | -2.00 | 0.00 | 2.00 | -2.00 | 0.00 | 0.00 | 0.00 |
| 029/02901 | 28JAN94 | 0 | 2.00 | 2.00 | 0.00 | 1.33 | 1.33 | 0.00 | 3.67 | 3.67 | 0.00 |
|  | 03FEB94 | 7 | 2.00 | 2.00 | 0.00 | 1.33 | 1.33 | 0.00 | 3.67 | 3.67 | 0.00 |
|  | 10FEB94 | 14 | 1.00 | 2.00 | -1.00 | 1.33 | 1.33 | 0.00 | 3.67 | 3.67 | 0.00 |
|  | 17FEB94 | 21 | 0.75 | 2.00 | -1.25 | 1.00 | 1.33 | -0.33 | 3.00 | 3.67 | -0.67 |
|  | 24FEB94 | 28 | 1.00 | 2.00 | -1.00 | 0.67 | 1.33 | -0.67 | 2.33 | 3.67 | -1.33 |
|  | 03MAR94 | 35 | 0.75 | 2.00 | -1.25 | 1.00 | 1.33 | -0.33 | 1.67 | 3.67 | -2.00 |
|  | 10MAR94 | 42 | 0.25 | 2.00 | -1.75 | 0.33 | 1.33 | -1.00 | 1.33 | 3.67 | -2.33 |
|  | FINAL |  | 0.25 | 2.00 | -1.75 | 0.33 | 1.33 | -1.00 | 1.33 | 3.67 | -2.33 |
| 029/02902 | 18FEB94 | 0 | 3.00 | 3.00 | 0.00 | 2.67 | 2.67 | 0.00 | 3.33 | 3.33 | 0.00 |
|  | 25FEB94 | 7 | 3.75 | 3.00 | 0.75 | 4.33 | 2.67 | 1.67 | 3.33 | 3.33 | 0.00 |
|  | FINAL |  | 3.75 | 3.00 | 0.75 | 4.33 | 2.67 | 1.67 | 3.33 | 3.33 | 0.00 |
| 029/02907 | 10JUN94 | 0 | 4.50 | 4.50 | 0.00 | 4.67 | 4.67 | 0.00 | 4.00 | 4.00 | 0.00 |
|  | 17JUN94 | 7 | 4.50 | 4.50 | 0.00 | 3.33 | 4.67 | -1.33 | 3.67 | 4.00 | -0.33 |
|  | FINAL |  | 4.50 | 4.50 | 0.00 | 3.33 | 4.67 | -1.33 | 3.67 | 4.00 | -0.33 |
| 030/03002 | 21JUN94 | 0 | 2.50 | 2.50 | 0.00 | 2.33 | 2.33 | 0.00 | 3.33 | 3.33 | 0.00 |
|  | 28JUN94 | 7 | 2.25 | 2.50 | -0.25 | 2.67 | 2.33 | 0.33 | 3.33 | 3.33 | 0.00 |
|  | 05JUL94 | 14 | 1.75 | 2.50 | -0.75 | 1.67 | 2.33 | -0.67 | 3.33 | 3.33 | 0.00 |
|  | 12JUL94 | 21 | 1.25 | 2.50 | -1.25 | 3.00 | 2.33 | 0.67 | 3.33 | 3.33 | 0.00 |
|  | 18JUL94 | 28 | 1.25 | 2.50 | -1.25 | 3.00 | 2.33 | 0.67 | 3.33 | 3.33 | 0.00 |
|  | 25JUL94 | 35 | 1.25 | 2.50 | -1.25 | 3.00 | 2.33 | 0.67 | 3.33 | 3.33 | 0.00 |
|  | FINAL |  | 1.25 | 2.50 | -1.25 | 3.00 | 2.33 | 0.67 | 3.33 | 3.33 | 0.00 |
| 031/03102 | 24FEB94 | 0 | 2.00 | 3.00 | -1.00 | 1.33 | 1.33 | 0.00 | 2.67 | 2.67 | 0.00 |
|  | 03MAR94 | 7 | 2.00 | 3.00 | -1.00 | 0.67 | 1.33 | -0.67 | 2.67 | 2.67 | 0.00 |
|  | FINAL |  | 2.00 | 3.00 | -1.00 | 0.67 | 1.33 | -0.67 | 2.67 | 2.67 | 0.00 |
| 031/03103 | 03MAR94 | 0 | 4.50 | 3.50 | 1.00 | 2.00 | 2.00 | 0.00 | 3.33 | 3.33 | 0.00 |
|  | 10MAR94 | 7 | 2.00 | 3.50 | -1.50 | 1.67 | 2.00 | -0.33 | 3.33 | 3.33 | 0.00 |
|  | 17MAR94 | 14 | 2.00 | 3.50 | -1.50 | 3.67 | 2.00 | 1.67 | 3.33 | 3.33 | 0.00 |
|  | 24MAR94 | 21 | 0.25 | 3.50 | -3.25 | 1.67 | 2.00 | -0.33 | 0.33 | 3.33 | -3.00 |
|  | 31MAR94 | 28 | 1.00 | 3.50 | -2.50 | 0.67 | 2.00 | -1.33 | 0.00 | 3.33 | -3.33 |
|  | 07APR94 | 35 | 1.00 | 3.50 | -2.50 | 1.67 | 2.00 | -0.33 | 1.00 | 3.33 | -2.33 |

SOURCE CODE:          XLU0G2.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MTS.STAT55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0052023

118

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T2   RANDOMIZED PATIENTS BY CENTER

| COUNTRY | CENTER | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| FRANCE | 041 | 1 | 1 | 2 | 1 | 2 | 1 |
| | 042 | · | · | 2 | 1 | 1 | 0 |
| | 043 | 2 | 1 | 2 | 1 | 2 | 1 |
| | 044 | 2 | 1 | 1 | 0 | 2 | 1 |
| | SUBTOTAL | 25 | 13 | 30 | 14 | 28 | 13 |
| GERMANY | 011 | 2 | 1 | 2 | 1 | 2 | 1 |
| | 016 | 1 | 1 | · | · | · | · |
| | 025 | 2 | 1 | 2 | 1 | 2 | 1 |
| | 050 | 2 | 1 | 1 | 0 | 2 | 1 |
| | 051 | 2 | 1 | 2 | 1 | 2 | 1 |
| | 052 | 2 | 1 | · | 0 | 1 | 0 |
| | 053 | 2 | 1 | 2 | 1 | 2 | 1 |
| | 054 | · | · | 1 | 0 | 2 | 1 |
| | 055 | · | · | 2 | 1 | · | · |

(CONTINUED)

SOURCE CODE:          XLUG02_PROD_PHASEIII(SUMM)
SAS DATA LIBRARIES:   VIS_SRCP555.D2821
DATE PRINTED:         19JUN95

154

CONFIDENTIAL
AZ/SER 0050620

G142

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE FROM BASELINE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 031/03103 | 10APR94 | 42 | 34 | 48 | -14 | -29.2 | 2.50 | 2.25 | 0.25 | 2.00 | 2.25 | -0.25 |
| | 10APR94 | FINAL | 34 | 48 | -14 | -29.2 | 2.50 | 2.25 | 0.25 | 2.00 | 2.25 | -0.25 |
| 032/03201 | 14MAR94 | 0 | 46 | 46 | 0 | 0 | 4.75 | 4.75 | 0.00 | 2.25 | 2.25 | 0.00 |
| | 21MAR94 | 7 | 43 | 46 | -3 | -6.5 | 4.25 | 4.75 | -0.50 | 2.25 | 2.25 | 0.00 |
| | 28MAR94 | 14 | 32 | 46 | -14 | -30.4 | 3.75 | 4.75 | -1.00 | 2.25 | 2.25 | 0.00 |
| | 04APR94 | 21 | 36 | 46 | -10 | -21.7 | 3.00 | 4.75 | -1.75 | 2.00 | 2.25 | -0.25 |
| | 11APR94 | 28 | 37 | 46 | -9 | -19.6 | 3.50 | 4.75 | -1.25 | 2.25 | 2.25 | 0.00 |
| | 18APR94 | 35 | 28 | 46 | -18 | -39.1 | 2.50 | 4.75 | -2.25 | 2.00 | 2.25 | -0.25 |
| | 25APR94 | 42 | 29 | 46 | -17 | -37 | 2.75 | 4.75 | -2.00 | 2.00 | 2.25 | -0.25 |
| | 25APR94 | FINAL | 29 | 46 | -17 | -37 | 2.75 | 4.75 | -2.00 | 2.00 | 2.25 | -0.25 |
| 032/03202 | 03OCT94 | 0 | 59 | 59 | 0 | 0 | 4.75 | 4.75 | 0.00 | 2.25 | 2.25 | 0.00 |
| | 11OCT94 | 7 | 53 | 59 | -6 | -10.2 | 4.50 | 4.75 | -0.25 | 2.50 | 2.25 | 0.25 |
| | 18OCT94 | 14 | 40 | 59 | -19 | -32.2 | 2.00 | 4.75 | -2.75 | 2.25 | 2.25 | 0.00 |
| | 25OCT94 | 21 | 34 | 59 | -25 | -42.4 | 2.50 | 4.75 | -2.25 | 2.50 | 2.25 | 0.25 |
| | 02NOV94 | 28 | 27 | 59 | -32 | -54.2 | 2.00 | 4.75 | -2.75 | 2.00 | 2.25 | -0.25 |
| | 08NOV94 | 35 | 24 | 59 | -35 | -59.3 | 1.75 | 4.75 | -3.00 | 1.25 | 2.25 | -1.00 |
| | 15NOV94 | FINAL | 29 | 59 | -30 | -50.8 | 2.50 | 4.75 | -2.25 | 2.25 | 2.25 | 0.00 |
| 033/03303 | 03JUN94 | 0 | 45 | 45 | 0 | 0 | 1.50 | 1.50 | 0.00 | 3.25 | 3.25 | 0.00 |
| | 05JUN94 | 7 | 34 | 45 | -11 | -24.4 | 0.50 | 1.50 | -1.00 | 3.25 | 3.25 | 0.00 |
| | 16JUN94 | 14 | 27 | 45 | -18 | -40.0 | 0.50 | 1.50 | -1.00 | 2.75 | 3.25 | -0.50 |
| | 16JUN94 | 21 | 22 | 45 | -23 | -51.1 | 1.50 | 1.50 | 0.00 | 2.00 | 3.25 | -1.25 |
| | 30JUN94 | 28 | 24 | 45 | -21 | -46.7 | 0.00 | 1.50 | -1.50 | 2.75 | 3.25 | -0.50 |
| | 07JUL94 | 35 | 20 | 45 | -25 | -55.6 | 0.25 | 1.50 | -1.25 | 2.00 | 3.25 | -1.25 |
| | 13JUL94 | FINAL | 17 | 45 | -28 | -62.2 | 0.00 | 1.50 | -1.50 | 1.75 | 3.25 | -1.50 |
| 034/03402 | 31AUG94 | 0 | 40 | 40 | 0 | 0 | 0.75 | 0.75 | 0.00 | 3.75 | 3.75 | 0.00 |
| | 07SEP94 | 7 | 25 | 40 | -15 | -37.5 | 0.50 | 0.75 | -0.25 | 3.25 | 3.75 | -0.50 |
| | 14SEP94 | 14 | 44 | 40 | 4 | 10.0 | 1.25 | 0.75 | 0.50 | 4.50 | 3.75 | 0.75 |
| | 21SEP94 | 21 | 36 | 40 | -4 | -10.0 | 1.00 | 0.75 | 0.25 | 2.25 | 3.75 | -1.50 |
| | 28SEP94 | 28 | 27 | 40 | -13 | -32.5 | 1.25 | 0.75 | 0.50 | 2.25 | 3.75 | -1.50 |
| | 05OCT94 | 35 | 33 | 40 | -7 | -17.5 | 1.25 | 0.75 | 0.50 | 2.75 | 3.75 | -1.00 |
| | 05OCT94 | FINAL | 41 | 40 | 1 | 2.5 | 2.00 | 0.75 | 1.25 | 2.25 | 3.75 | -1.50 |
| 034/03406 | 21NOV94 | FINAL | 29 | 29 | 0 | 0 | 2.25 | 2.25 | 0.00 | 1.00 | 1.00 | 0.00 |

SOURCE CODE: YLUM602_PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MJS.SCR65.D2021
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0052024

G143

5077IL/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT
CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG ('TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 031/03103 | 10APR94 | 42 | 2.00 | 3.50 | -1.50 | 2.00 | 2.00 | 0.00 | 0.67 | 3.33 | -2.67 |
| | 10APR94 | FINAL | 2.00 | 3.50 | -1.50 | 2.00 | 2.00 | 0.00 | 0.67 | 3.33 | -2.67 |
| 032/03201 | 14MAR94 | 0 | 3.25 | 3.25 | 0.00 | 1.67 | 1.67 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 21MAR94 | 7 | 3.25 | 3.25 | 0.00 | 1.00 | 1.67 | -0.67 | 0.33 | 0.00 | 0.33 |
| | 28MAR94 | 14 | 1.75 | 3.25 | -1.50 | 0.67 | 1.67 | -1.00 | 0.00 | 0.00 | 0.00 |
| | 05APR94 | 21 | 2.00 | 3.25 | -1.25 | 1.33 | 1.67 | -0.33 | 0.33 | 0.00 | 0.33 |
| | 11APR94 | 28 | 2.25 | 3.25 | -1.00 | 0.67 | 1.67 | -1.00 | 1.00 | 0.00 | 1.33 |
| | 18APR94 | 35 | 1.25 | 3.25 | -2.00 | 1.00 | 1.67 | -0.67 | 0.67 | 0.00 | 0.67 |
| | 25APR94 | 42 | 1.50 | 3.25 | -1.75 | 1.33 | 1.67 | -0.33 | 0.00 | 0.00 | 0.00 |
| | 25APR94 | FINAL | 1.50 | 3.25 | -1.75 | 1.33 | 1.67 | -0.33 | 0.00 | 0.00 | 0.00 |
| 032/03202 | 03OCT94 | 0 | 4.25 | 4.25 | 0.00 | 3.00 | 2.33 | 0.67 | 2.33 | 2.33 | 0.00 |
| | 11OCT94 | 7 | 3.25 | 4.25 | -1.00 | 3.00 | 2.33 | 0.67 | 1.00 | 2.33 | -1.33 |
| | 18OCT94 | 14 | 2.00 | 4.25 | -2.25 | 2.33 | 2.33 | 0.00 | 1.67 | 2.33 | -0.67 |
| | 25OCT94 | 21 | 1.50 | 4.25 | -2.75 | 2.33 | 2.33 | 0.00 | 1.33 | 2.33 | -1.00 |
| | 02NOV94 | 28 | 1.25 | 4.25 | -3.00 | 1.67 | 2.33 | -0.67 | 0.67 | 2.33 | -1.67 |
| | 08NOV94 | 35 | 1.25 | 4.25 | -3.00 | 1.67 | 2.33 | -0.67 | 0.67 | 2.33 | -1.67 |
| | 15NOV94 | 42 | 1.00 | 4.25 | -3.25 | 1.67 | 2.33 | -0.67 | 0.33 | 2.33 | -2.00 |
| | 15NOV94 | FINAL | 1.00 | 4.25 | -3.25 | 1.67 | 2.33 | -0.67 | 0.33 | 2.33 | -2.00 |
| 033/03303 | 03JUN94 | 0 | 2.25 | 2.25 | 0.00 | 3.67 | 4.00 | -0.33 | 0.67 | 1.67 | -1.00 |
| | 05JUN94 | 2 | 1.50 | 2.25 | -0.75 | 3.67 | 4.00 | -0.33 | 0.67 | 1.67 | -1.00 |
| | 16JUN94 | 14 | 1.50 | 2.25 | -0.75 | 3.00 | 4.00 | -1.00 | 0.33 | 1.67 | -1.33 |
| | 23JUN94 | 21 | 1.00 | 2.25 | -1.25 | 1.67 | 4.00 | -2.33 | 0.33 | 1.67 | -1.33 |
| | 30JUN94 | 28 | 1.00 | 2.25 | -1.25 | 1.67 | 4.00 | -2.33 | 0.00 | 1.67 | -1.67 |
| | 07JUL94 | 35 | 1.00 | 2.25 | -1.25 | 2.33 | 4.00 | -1.67 | 0.00 | 1.67 | -1.67 |
| | 13JUL94 | 42 | 1.00 | 2.25 | -1.25 | 2.00 | 4.00 | -2.00 | 0.00 | 1.67 | -1.67 |
| | 13JUL94 | FINAL | 1.00 | 2.25 | -1.25 | 2.00 | 4.00 | -2.00 | 0.00 | 1.67 | -1.67 |
| 034/03402 | 31AUG94 | 0 | 2.75 | 2.75 | 0.00 | 3.67 | 3.67 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 07SEP94 | 7 | 1.25 | 2.75 | -1.50 | 1.67 | 3.67 | -2.00 | 0.00 | 0.00 | 0.00 |
| | 14SEP94 | 14 | 2.50 | 2.75 | -0.25 | 2.33 | 3.67 | -1.33 | 0.67 | 0.00 | 0.67 |
| | 21SEP94 | 21 | 3.00 | 2.75 | 0.25 | 2.33 | 3.67 | -1.33 | 0.00 | 0.00 | 0.00 |
| | 28SEP94 | 28 | 1.00 | 2.75 | -1.75 | 2.67 | 3.67 | -1.00 | 0.67 | 0.00 | 0.67 |
| | 05OCT94 | 35 | 1.50 | 2.75 | -1.25 | 2.33 | 3.67 | -1.33 | 1.33 | 0.00 | 1.33 |
| | 12OCT94 | 42 | 2.25 | 2.75 | -0.50 | 2.67 | 3.67 | -1.00 | 1.00 | 0.00 | 2.33 |
| | 12OCT94 | FINAL | 2.25 | 2.75 | -0.50 | 2.67 | 3.67 | -1.00 | 1.00 | 0.00 | 2.33 |
| 034/03406 | 21NOV94 | 0 | 2.50 | 2.50 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 |

SOURCE CODE:      XL0602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:   NES5.SRCR55.D28821
DATE PRINTED:      15JUN95

145  CONFIDENTIAL
AZ/SER 0052025

G144

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX 63.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 034/03406 | 28NOV94 | 7 | 39 | 29 | 10 | 34.5 | 2.25 | 2.25 | 0.00 | 2.75 | 1.00 | 1.75 |
| | 05DEC94 | 14 | 29 | 29 | 0 | 0.0 | 2.25 | 2.25 | 0.00 | 1.25 | 1.00 | 0.25 |
| | 12DEC94 | 21 | 30 | 29 | 1 | 3.4 | 2.50 | 2.25 | 0.25 | 1.25 | 1.00 | 0.25 |
| | 19DEC94 | 28 | 30 | 29 | 1 | 3.4 | 2.00 | 2.25 | -0.25 | 1.00 | 1.00 | 0.00 |
| | 24DEC94 | 35 | 27 | 29 | -2 | -6.9 | 1.75 | 2.25 | -0.50 | 1.00 | 1.00 | 0.00 |
| | 03JAN95 | FINAL | 32 | 29 | 3 | 10.3 | 1.50 | 2.25 | -0.75 | 0.75 | 1.00 | -0.25 |
| 035/03503 | 25MAY94 | 0 | 45 | 45 | 0 | 0.0 | 1.25 | 1.25 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 02JUN94 | 7 | 51 | 45 | 6 | 13.3 | 1.75 | 1.25 | 0.50 | 2.50 | 2.50 | 0.00 |
| | 09JUN94 | 14 | 56 | 45 | 11 | 24.4 | 2.00 | 1.25 | 0.75 | 3.00 | 2.50 | 0.50 |
| | 09JUN94 | FINAL | 56 | 45 | 11 | 24.4 | 2.00 | 1.25 | 0.75 | 3.00 | 2.50 | 0.50 |
| 035/03504 | 24AUG94 | 0 | 42 | 42 | 0 | 0.0 | 3.00 | 3.00 | 0.00 | 2.75 | 2.75 | 0.00 |
| | 31AUG94 | 7 | 38 | 42 | -4 | -9.5 | 2.50 | 3.00 | -0.50 | 2.75 | 2.75 | 0.00 |
| | 07SEP94 | 14 | 14 | 42 | -28 | -66.7 | 0.25 | 3.00 | -2.75 | 1.00 | 2.75 | -1.75 |
| | 14SEP94 | 21 | 11 | 42 | -31 | -73.8 | 0.50 | 3.00 | -2.50 | 1.00 | 2.75 | -1.75 |
| | 21SEP94 | 28 | 11 | 42 | -31 | -73.8 | 0.25 | 3.00 | -2.75 | 0.75 | 2.75 | -2.00 |
| | 28SEP94 | 35 | 8 | 42 | -34 | -81.0 | 0.25 | 3.00 | -2.75 | 0.50 | 2.75 | -2.25 |
| | 05OCT94 | 42 | 8 | 42 | -34 | -81.0 | 0.25 | 3.00 | -2.75 | 0.50 | 2.75 | -2.25 |
| | 05OCT94 | FINAL | 8 | 42 | -34 | -81.0 | 0.25 | 3.00 | -2.75 | 0.50 | 2.75 | -2.25 |
| 035/03507 | 23NOV94 | 0 | 51 | 51 | 0 | 0.0 | 2.50 | 2.50 | 0.00 | 3.75 | 3.75 | 0.00 |
| | 30NOV94 | 7 | 47 | 51 | -4 | -7.8 | 2.00 | 2.50 | -0.50 | 3.50 | 3.75 | -0.25 |
| | 07DEC94 | 14 | 45 | 51 | -6 | -11.8 | 2.00 | 2.50 | -0.50 | 3.50 | 3.75 | -0.25 |
| | 13DEC94 | 21 | 48 | 51 | -3 | -5.9 | 2.00 | 2.50 | -0.50 | 3.25 | 3.75 | -0.50 |
| | 13DEC94 | FINAL | 48 | 51 | -3 | -5.9 | 2.00 | 2.50 | -0.50 | 3.25 | 3.75 | -0.50 |
| 036/03601 | 03MAR94 | 0 | 41 | 41 | 0 | 0.0 | 3.25 | 3.25 | 0.00 | 1.50 | 1.50 | 0.00 |
| | 10MAR94 | 7 | 38 | 41 | -3 | -7.3 | 1.50 | 3.25 | -1.75 | 1.50 | 1.50 | 0.00 |
| | 17MAR94 | 14 | 29 | 41 | -12 | -29.3 | 1.00 | 3.25 | -2.25 | 1.75 | 1.50 | 0.25 |
| | 24MAR94 | 21 | 19 | 41 | -22 | -53.7 | 1.50 | 3.25 | -1.75 | 1.00 | 1.50 | -0.50 |
| | 31MAR94 | 28 | 25 | 41 | -16 | -39.0 | 1.50 | 3.25 | -1.75 | 1.00 | 1.50 | -0.50 |
| | 07APR94 | 35 | 8 | 41 | -33 | -80.5 | 0.75 | 3.25 | -2.50 | 0.50 | 1.50 | -1.00 |
| | 14APR94 | 42 | 9 | 41 | -32 | -78.0 | 1.00 | 3.25 | -2.25 | 0.50 | 1.50 | -1.00 |
| | 14APR94 | FINAL | 9 | 41 | -32 | -78.0 | 1.00 | 3.25 | -2.25 | 0.50 | 1.50 | -1.00 |
| 036/03605 | 15JUN94 | 0 | 54 | 54 | 0 | 0.0 | 3.50 | 3.50 | 0.00 | 1.75 | 1.75 | 0.00 |
| | 23JUN94 | 7 | 55 | 54 | 1 | 1.9 | 3.50 | 3.50 | 0.00 | 1.75 | 1.75 | 0.00 |
| | 30JUN94 | 14 | 48 | 54 | -6 | -11.1 | 2.50 | 3.50 | -1.00 | 1.50 | 1.75 | -0.25 |

SOURCE CODE:            XLU002.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:     MES.SRCFR55.C2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0052026

G145

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 034/03406 | 28NOV94 | 7 | 2.50 | 2.50 | 0.00 | 1.67 | 1.00 | 0.67 | 1.33 | 1.00 | 0.33 |
| | 05DEC94 | 14 | 2.00 | 2.50 | -0.50 | 1.00 | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 12DEC94 | 21 | 2.00 | 2.50 | -0.50 | 1.67 | 1.00 | 0.67 | 1.33 | 1.00 | 0.33 |
| | 19DEC94 | 28 | 1.75 | 2.50 | -0.75 | 1.67 | 1.00 | 0.67 | 1.00 | 1.00 | 0.00 |
| | 24DEC94 | 35 | 2.25 | 2.50 | -0.25 | 2.00 | 1.00 | 1.00 | 2.00 | 1.00 | 1.00 |
| | 03JAN95 | 42 | 2.25 | 2.50 | -0.25 | 2.00 | 1.00 | 1.00 | 3.00 | 1.00 | 2.00 |
| | 03JAN95 | FINAL | 2.25 | 2.50 | -0.25 | 2.00 | 1.00 | 1.00 | 3.00 | 1.00 | 2.00 |
| 035/03503 | 25MAY94 | 0 | 3.00 | 3.00 | 0.00 | 2.33 | 2.33 | 0.00 | 3.67 | 3.67 | 0.00 |
| | 02JUN94 | 7 | 3.50 | 3.00 | 0.50 | 2.67 | 2.33 | 0.33 | 3.67 | 3.67 | 0.00 |
| | 09JUN94 | 14 | 3.75 | 3.00 | 0.75 | 3.33 | 2.33 | 1.00 | 3.67 | 3.67 | 0.00 |
| | 09JUN94 | FINAL | 3.75 | 3.00 | 0.75 | 3.33 | 2.33 | 1.00 | 3.67 | 3.67 | 0.00 |
| 035/03504 | 24AUG94 | 0 | 3.00 | 3.00 | 0.00 | 2.33 | 2.33 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 31AUG94 | 7 | 2.75 | 3.00 | -0.25 | 2.00 | 2.33 | -0.33 | 0.00 | 0.00 | 0.00 |
| | 07SEP94 | 14 | 1.00 | 3.00 | -2.00 | 0.33 | 2.33 | -2.00 | 0.00 | 0.00 | 0.00 |
| | 14SEP94 | 21 | 1.00 | 3.00 | -2.00 | 0.67 | 2.33 | -1.67 | 0.00 | 0.00 | 0.00 |
| | 21SEP94 | 28 | 0.75 | 3.00 | -2.25 | 0.67 | 2.33 | -1.67 | 0.00 | 0.00 | 0.00 |
| | 28SEP94 | 35 | 0.75 | 3.00 | -2.25 | 0.67 | 2.33 | -1.67 | 0.00 | 0.00 | 0.00 |
| | 05OCT94 | 42 | 0.50 | 3.00 | -2.50 | 0.67 | 2.33 | -1.67 | 0.00 | 0.00 | 0.00 |
| | 05OCT94 | FINAL | 0.50 | 3.00 | -2.50 | 0.67 | 2.33 | -1.67 | 0.00 | 0.00 | 0.00 |
| 035/03507 | 23NOV94 | 0 | 2.75 | 2.75 | 0.00 | 2.33 | 2.33 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 30NOV94 | 7 | 2.50 | 2.75 | -0.25 | 2.33 | 2.33 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 07DEC94 | 14 | 2.75 | 2.75 | 0.00 | 2.67 | 2.33 | 0.33 | 2.67 | 2.67 | 0.00 |
| | 13DEC94 | 21 | 2.75 | 2.75 | 0.00 | 2.33 | 2.33 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 13DEC94 | FINAL | 2.75 | 2.75 | 0.00 | 2.33 | 2.33 | 0.00 | 2.67 | 2.67 | 0.00 |
| 036/03601 | 03MAR94 | 0 | 2.75 | 2.75 | 0.00 | 3.00 | 3.00 | 0.00 | 0.67 | 0.67 | 0.00 |
| | 10MAR94 | 7 | 2.00 | 2.75 | -0.75 | 2.33 | 3.00 | -0.67 | 0.67 | 0.67 | 0.00 |
| | 17MAR94 | 14 | 1.25 | 2.75 | -1.50 | 1.33 | 3.00 | -1.67 | 0.67 | 0.67 | 0.00 |
| | 24MAR94 | 21 | 1.75 | 2.75 | -1.00 | 2.33 | 3.00 | -0.67 | 0.33 | 0.67 | -0.33 |
| | 31MAR94 | 28 | 0.00 | 2.75 | -2.75 | 1.33 | 3.00 | -1.67 | 0.67 | 0.67 | 0.00 |
| | 07APR94 | 35 | 0.00 | 2.75 | -2.75 | 1.00 | 3.00 | -2.00 | 0.33 | 0.67 | -0.33 |
| | 14APR94 | 42 | 0.00 | 2.75 | -2.75 | 1.00 | 3.00 | -2.00 | 0.67 | 0.67 | 0.00 |
| | 14APR94 | FINAL | 0.00 | 2.75 | -2.75 | 1.00 | 3.00 | -2.00 | 0.33 | 0.67 | -0.33 |
| 036/03605 | 16JUN94 | 0 | 4.00 | 4.00 | 0.00 | 3.67 | 3.67 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 23JUN94 | 7 | 4.25 | 4.00 | 0.25 | 1.67 | 3.67 | -2.00 | 2.00 | 2.00 | 0.00 |
| | 30JUN94 | 14 | 4.00 | 4.00 | 0.00 | 2.33 | 3.67 | -1.33 | 3.00 | 2.00 | 1.00 |
| | 30JUN94 | FINAL | 4.00 | 4.00 | 0.00 | 2.33 | 3.67 | -1.33 | 3.00 | 2.00 | 1.00 |

SOURCE CODE:          XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRC.RS5.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0052027

G146

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE FROM BASELINE BPRS | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 036/03605 | 07JUL94 | 21 | 32 | 54 | -22 | -40.7 | 1.75 | 3.50 | -1.75 | 1.25 | 1.75 | -0.50 |
|  | 12JUL94 | 28 | 36 | 54 | -18 | -33.3 | 2.75 | 3.50 | -0.75 | 2.50 | 1.75 | 0.75 |
|  | 12JUL94 | FINAL | 36 | 54 | -18 | -33.3 | 2.75 | 3.50 | -0.75 | 2.50 | 1.75 | 0.75 |
| 036/03609 | 12OCT94 | 0 | 53 | 53 | 0 | . | 2.75 | 2.75 | 0.00 | 2.25 | 2.25 | 0.00 |
|  | 19OCT94 | 7 | 53 | 53 | 0 | . | 2.75 | 2.75 | 0.00 | 2.25 | 2.25 | 0.00 |
|  | 26OCT94 | 14 | 39 | 53 | -14 | -26.4 | 3.00 | 2.75 | 0.25 | 2.00 | 2.25 | -0.25 |
|  | 02NOV94 | 21 | 41 | 53 | -12 | -22.6 | 2.50 | 2.75 | -0.25 | 1.00 | 2.25 | -1.25 |
|  | 09NOV94 | 28 | 41 | 53 | -12 | -22.6 | 2.75 | 2.75 | 0.00 | 1.00 | 2.25 | -1.25 |
|  | 16NOV94 | 35 | 42 | 53 | -11 | -20.8 | 2.75 | 2.75 | 0.00 | 1.00 | 2.25 | -1.25 |
|  | 23NOV94 | 42 | 41 | 53 | -12 | -22.6 | 2.75 | 2.75 | 0.00 | 1.00 | 2.25 | -1.25 |
|  | 23NOV94 | FINAL | 41 | 53 | -12 | -22.6 | 2.75 | 2.75 | 0.00 | 1.00 | 2.25 | -1.25 |
| 038/03801 | 27JUN94 | 0 | 58 | 58 | 0 | . | 2.00 | 2.00 | 0.00 | 1.00 | 1.00 | 0.00 |
|  | 05JUL94 | 7 | 40 | 58 | -18 | -31.0 | 1.25 | 2.00 | -0.75 | 0.50 | 1.00 | -0.50 |
|  | 12JUL94 | 14 | 42 | 58 | -16 | -27.6 | 1.25 | 2.00 | -0.75 | 0.75 | 1.00 | -0.25 |
|  | 19JUL94 | 21 | 44 | 58 | -14 | -24.1 | 1.00 | 2.00 | -1.00 | 0.75 | 1.00 | -0.25 |
|  | 26JUL94 | 28 | 43 | 58 | -15 | -25.9 | 1.75 | 2.00 | -0.25 | 0.25 | 1.00 | -0.75 |
|  | 02AUG94 | 35 | 35 | 58 | -23 | -39.7 | 1.00 | 2.00 | -1.00 | 0.25 | 1.00 | -0.75 |
|  | 09AUG94 | 42 | 32 | 58 | -26 | -44.8 | 1.00 | 2.00 | -1.00 | 0.25 | 1.00 | -0.75 |
| 038/03804 | 28OCT94 | 0 | 73 | 79 | -6 | -7.6 | 3.25 | 3.25 | 0.00 | 2.75 | 2.75 | 0.00 |
|  | 04NOV94 | 7 | 68 | 79 | -11 | -13.9 | 3.50 | 3.25 | 0.25 | 3.00 | 2.75 | 0.25 |
|  | 10NOV94 | 14 | 68 | 79 | -11 | -13.9 | 3.25 | 3.25 | 0.00 | 2.75 | 2.75 | 0.00 |
|  | 10NOV94 | FINAL | 68 | 79 | -11 | -13.9 | 3.50 | 3.25 | 0.25 | 3.00 | 2.75 | 0.25 |
| 040/04002 | 25JAN94 | 0 | 59 | 59 | 0 | . | 4.00 | 4.00 | 0.00 | 3.25 | 3.25 | 0.00 |
|  | 01FEB94 | 7 | 67 | 59 | 8 | 13.6 | 4.00 | 4.00 | 0.00 | 3.50 | 3.25 | 0.25 |
|  | 08FEB94 | 14 | 46 | 59 | -13 | -22.0 | 3.25 | 4.00 | -0.75 | 2.50 | 3.25 | -0.75 |
|  | 15FEB94 | 21 | 46 | 59 | -13 | -22.0 | 3.25 | 4.00 | -0.75 | 2.75 | 3.25 | -0.50 |
|  | 22FEB94 | 28 | 27 | 59 | -32 | -54.2 | 1.25 | 4.00 | -2.75 | 2.00 | 3.25 | -1.25 |
|  | 22FEB94 | FINAL | 27 | 59 | -32 | -54.2 | 1.25 | 4.00 | -2.75 | 2.00 | 3.25 | -1.25 |
| 040/04003 | 08MAR94 | 0 | 12 | 59 | -47 | -79.7 | 1.25 | 4.00 | -2.75 | 1.00 | 3.25 | -2.25 |
|  | 08MAR94 | FINAL | 14 | 59 | -45 | -76.3 | 1.75 | 4.00 | -2.25 | 1.00 | 3.25 | -2.25 |
|  | 22FEB94 | 0 | 51 | 51 | 0 | . | 2.00 | 2.00 | 0.00 | 4.25 | 4.25 | 0.00 |
|  | 01MAR94 | 7 | 51 | 51 | 0 | . | 2.00 | 2.00 | 0.00 | 4.25 | 4.25 | 0.00 |
|  | 01MAR94 | FINAL | 47 | 51 | -4 | -7.8 | 2.00 | 2.00 | 0.00 | 3.75 | 4.25 | -0.50 |
| 040/04010 | 27OCT94 | 0 | 57 | 57 | 0 | . | 2.50 | 2.50 | 0.00 | 4.00 | 4.00 | 0.00 |

SOURCE CODE:      XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:  MIS.SBCP55.D2821
DATE PRINTED:     15JUN95

CONFIDENTIAL
AZ/SER 0052028

G147

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 036/03605 | 07JUL94 | 21 | 1.75 | 4.00 | -2.25 | 2.33 | 3.67 | -1.33 | 2.00 | 2.00 | 0.00 |
| | 12JUL94 | 28 | 2.50 | 4.00 | -1.50 | 0.67 | 3.67 | -3.00 | 1.00 | 2.00 | -1.00 |
| | 12JUL94 | FINAL | 2.50 | 4.00 | -1.50 | 0.67 | 3.67 | -3.00 | 1.00 | 2.00 | -1.00 |
| 036/03609 | 12OCT94 | 0 | 3.25 | 3.25 | 0.00 | 3.67 | 3.67 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 19OCT94 | 7 | 3.25 | 3.25 | 0.00 | 3.67 | 3.67 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 26OCT94 | 14 | 2.50 | 3.25 | -0.75 | 2.67 | 3.67 | -1.00 | 2.33 | 3.00 | -0.67 |
| | 02NOV94 | 21 | 2.50 | 3.25 | -0.75 | 2.67 | 3.67 | -1.00 | 2.67 | 3.00 | -0.33 |
| | 09NOV94 | 28 | 2.75 | 3.25 | -0.50 | 2.67 | 3.67 | -1.00 | 2.67 | 3.00 | -0.33 |
| | 16NOV94 | 35 | 2.75 | 3.25 | -0.50 | 2.67 | 3.67 | -1.00 | 2.67 | 3.00 | -0.33 |
| | 23NOV94 | 42 | 2.75 | 3.25 | -0.50 | 2.67 | 3.67 | -1.00 | 2.33 | 3.00 | -0.67 |
| | 23NOV94 | FINAL | 2.75 | 3.25 | -0.50 | 2.67 | 3.67 | -1.00 | 2.33 | 3.00 | -0.67 |
| 038/03801 | 27JUN94 | 0 | 3.75 | 3.75 | 0.00 | 4.67 | 4.67 | 0.00 | 5.67 | 5.67 | 0.00 |
| | 05JUL94 | 7 | 4.75 | 3.75 | 1.00 | 3.33 | 4.67 | -1.33 | 1.33 | 5.67 | -4.33 |
| | 12JUL94 | 14 | 5.00 | 3.75 | 1.25 | 2.67 | 4.67 | -2.00 | 2.00 | 5.67 | -3.67 |
| | 19JUL94 | 21 | 3.00 | 3.75 | -0.75 | 0.67 | 4.67 | -4.00 | 2.00 | 5.67 | -3.67 |
| | 26JUL94 | 28 | 0.50 | 3.75 | -3.25 | 3.33 | 4.67 | -1.33 | 3.67 | 5.67 | -2.00 |
| | 02AUG94 | 35 | 3.25 | 3.75 | -0.50 | 2.33 | 4.67 | -2.33 | 0.33 | 5.67 | -5.33 |
| | 09AUG94 | 42 | 3.75 | 3.75 | 0.00 | 2.33 | 4.67 | -2.33 | 1.33 | 5.67 | -4.33 |
| | 09AUG94 | FINAL | 3.75 | 3.75 | 0.00 | 2.33 | 4.67 | -2.33 | 1.33 | 5.67 | -4.33 |
| 038/03804 | 28OCT94 | 14 | 6.00 | 6.00 | 0.00 | 5.33 | 5.33 | 0.00 | 5.00 | 5.00 | 0.00 |
| | 04NOV94 | 21 | 6.00 | 6.00 | 0.00 | 5.33 | 5.33 | 0.00 | 3.33 | 5.00 | -1.67 |
| | 10NOV94 | 28 | 5.00 | 6.00 | -1.00 | 4.33 | 5.33 | -1.00 | 3.00 | 5.00 | -2.00 |
| | 10NOV94 | FINAL | 5.00 | 6.00 | -1.00 | 4.33 | 5.33 | -1.00 | 3.00 | 5.00 | -2.00 |
| 040/04002 | 25JAN94 | 0 | 4.00 | 4.00 | 0.00 | 1.00 | 1.00 | 0.00 | 3.67 | 3.67 | 0.00 |
| | 01FEB94 | 7 | 2.50 | 4.00 | -1.50 | 2.00 | 1.00 | 1.00 | 2.67 | 3.67 | -1.00 |
| | 08FEB94 | 14 | 2.25 | 4.00 | -1.75 | 1.00 | 1.00 | 0.00 | 3.00 | 3.67 | -0.67 |
| | 15FEB94 | 21 | 1.50 | 4.00 | -2.50 | 0.33 | 1.00 | -0.67 | 3.33 | 3.67 | -0.33 |
| | 22FEB94 | 28 | 0.50 | 4.00 | -3.50 | 0.33 | 1.00 | -0.67 | 1.33 | 3.67 | -2.33 |
| | 01MAR94 | 35 | 0.25 | 4.00 | -3.75 | 0.67 | 1.00 | -0.33 | 0.00 | 3.67 | -3.67 |
| | 08MAR94 | 42 | 0.25 | 4.00 | -3.75 | 2.00 | 1.00 | 1.00 | 0.00 | 3.67 | -3.67 |
| | 08MAR94 | FINAL | 0.25 | 4.00 | -3.75 | 2.00 | 1.00 | 1.00 | 0.00 | 3.67 | -3.67 |
| 040/04003 | 22FEB94 | 0 | 3.50 | 3.50 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 01MAR94 | 7 | 3.75 | 3.50 | 0.25 | 1.33 | 2.00 | -0.67 | 1.67 | 2.00 | -0.33 |
| | 01MAR94 | FINAL | 3.75 | 3.50 | 0.25 | 1.33 | 2.00 | -0.67 | 1.67 | 2.00 | -0.33 |
| 040/04010 | 27OCT94 | 0 | 3.75 | 3.75 | 0.00 | 1.67 | 1.67 | 0.00 | 3.67 | 3.67 | 0.00 |

SOURCE CODE:
SAS DATA LIBRARIES: XLU602.PROD.PHASEIII(BPRS)
MSS.BPCR55.C2B21
DATE PRINTED: 16JUN95

CONFIDENTIAL
AZ/SER 0052029

G148

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE FROM BASELINE BPRS | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 040/04010 | 03NOV94 | 7 | 52 | 57 | -5 | -8.8 | 2.50 | 2.50 | 0.00 | 3.25 | 4.00 | -0.75 |
| | 10NOV94 | 14 | 38 | 57 | -19 | -33.3 | 1.50 | 2.50 | -1.00 | 2.50 | 4.00 | -1.50 |
| | 17NOV94 | 21 | 20 | 57 | -37 | -64.9 | 0.50 | 2.50 | -2.00 | 2.00 | 4.00 | -2.00 |
| | 24NOV94 | 28 | 23 | 57 | -34 | -59.6 | 1.00 | 2.50 | -1.50 | 2.00 | 4.00 | -2.00 |
| | 01DEC94 | 35 | 11 | 57 | -46 | -80.7 | 0.25 | 2.50 | -2.25 | 2.00 | 4.00 | -2.00 |
| | 08DEC94 | 42 | 16 | 57 | -41 | -71.9 | 1.00 | 2.50 | -1.50 | 2.00 | 4.00 | -2.00 |
| | 08DEC94 | FINAL | 16 | 57 | -41 | -71.9 | 1.00 | 2.50 | -1.50 | 2.00 | 4.00 | -2.00 |
| 040/04011 | 15NOV94 | 0 | 72 | 72 | | 0.0 | 2.75 | 2.75 | 0.00 | 5.25 | 5.25 | 0.00 |
| | 22NOV94 | 7 | 67 | 72 | -5 | -6.9 | 3.50 | 2.75 | 0.75 | 5.00 | 5.25 | -0.25 |
| | 29NOV94 | 14 | 69 | 72 | -3 | -4.2 | 3.50 | 2.75 | 0.75 | 5.00 | 5.25 | -0.25 |
| | 06DEC94 | 21 | 47 | 72 | -25 | -34.7 | 1.75 | 2.75 | -1.00 | 3.75 | 5.25 | -1.50 |
| | 13DEC94 | 28 | 73 | 72 | 1 | 1.4 | 4.25 | 2.75 | 1.50 | 5.00 | 5.25 | -0.25 |
| | 20DEC94 | 35 | 77 | 72 | 5 | 6.9 | 4.75 | 2.75 | 2.00 | 5.25 | 5.25 | 0.00 |
| | 20DEC94 | FINAL | 77 | 72 | 5 | 6.9 | 4.75 | 2.75 | 2.00 | 5.25 | 5.25 | 0.00 |
| 041/04101 | 13APR94 | 0 | 41 | 41 | | | 1.25 | 1.25 | 0.00 | 4.50 | 4.50 | 0.00 |
| | 25APR94 | 12 | 37 | 41 | -4 | -9.8 | 1.00 | 1.25 | -0.25 | 4.00 | 4.50 | -0.50 |
| | 02MAY94 | 14 | 36 | 41 | -5 | -12.2 | 1.00 | 1.25 | -0.25 | 4.00 | 4.50 | -0.50 |
| | 09MAY94 | 21 | 27 | 41 | -14 | -34.1 | 1.00 | 1.25 | -0.25 | 3.50 | 4.50 | -1.00 |
| | 16MAY94 | 28 | 30 | 41 | -11 | -26.8 | 0.25 | 1.25 | -1.00 | 3.75 | 4.50 | -0.75 |
| | 24MAY94 | 35 | 30 | 41 | -11 | -26.8 | 1.00 | 1.25 | -0.25 | 3.00 | 4.50 | -1.50 |
| | 30MAY94 | 42 | 30 | 41 | -11 | -26.8 | 1.00 | 1.25 | -0.25 | 3.00 | 4.50 | -1.50 |
| | 30MAY94 | FINAL | 30 | 41 | -11 | -26.8 | 1.00 | 1.25 | -0.25 | 3.00 | 4.50 | -1.50 |
| 041/04104 | 28OCT94 | 0 | 37 | 37 | | | 2.25 | 2.25 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 04NOV94 | 7 | 29 | 37 | -8 | -21.6 | 1.25 | 2.25 | -1.00 | 2.25 | 2.50 | -0.25 |
| | 10NOV94 | 14 | 20 | 37 | -17 | -45.9 | 1.25 | 2.25 | -1.00 | 2.25 | 2.50 | -0.25 |
| | 18NOV94 | 21 | 21 | 37 | -16 | -43.2 | 0.75 | 2.25 | -1.50 | 2.00 | 2.50 | -0.50 |
| | 26NOV94 | 28 | 14 | 37 | -23 | -62.2 | 0.75 | 2.25 | -1.50 | 1.50 | 2.50 | -1.00 |
| | 02DEC94 | 35 | 15 | 37 | -22 | -59.5 | 0.75 | 2.25 | -1.50 | 1.25 | 2.50 | -1.25 |
| | 09DEC94 | 42 | 7 | 37 | -30 | -81.1 | 0.00 | 2.25 | -2.25 | 1.00 | 2.50 | -1.50 |
| | 09DEC94 | FINAL | 7 | 37 | -30 | -81.1 | 0.00 | 2.25 | -2.25 | 1.00 | 2.50 | -1.50 |
| 042/04201 | 05OCT94 | 0 | 39 | 39 | | | 1.75 | 1.00 | 0.75 | 3.50 | 3.50 | 0.00 |
| | 12OCT94 | 7 | 44 | 39 | 5 | 12.8 | 1.75 | 1.00 | 0.75 | 2.75 | 3.50 | -0.75 |
| | 19OCT94 | 14 | 39 | 39 | 0 | 0.0 | 1.50 | 1.00 | 0.50 | 3.50 | 3.50 | 0.00 |
| | 26OCT94 | 21 | 44 | 39 | 5 | 12.8 | 1.75 | 1.00 | 0.75 | 2.50 | 3.50 | -1.00 |
| | 02NOV94 | 28 | 42 | 39 | 3 | 7.7 | 1.25 | 1.00 | 0.25 | 2.75 | 3.50 | -0.75 |

SOURCE CODE:            XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MTS.SRCPR65.O2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0052030

G149

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 040/04010 | 02NOV94 | 7 | 2.75 | 3.75 | -1.00 | 2.00 | 1.67 | 0.33 | 4.00 | 3.67 | 0.33 |
| | 10NOV94 | 14 | 2.50 | 3.75 | -1.25 | 1.33 | 1.67 | -0.33 | 2.67 | 3.67 | -1.00 |
| | 17NOV94 | 21 | 1.25 | 3.75 | -2.50 | 0.67 | 1.67 | -1.00 | 1.00 | 3.67 | -2.67 |
| | 24NOV94 | 28 | 1.25 | 3.75 | -2.50 | 1.00 | 1.67 | -0.67 | 1.00 | 3.67 | -2.67 |
| | 01DEC94 | 35 | 0.50 | 3.75 | -3.25 | 0.33 | 1.67 | -1.33 | 0.33 | 3.67 | -3.33 |
| | 08DEC94 | 42 | 0.25 | 3.75 | -3.50 | 0.67 | 1.67 | -1.00 | 0.33 | 3.67 | -3.33 |
| | 08DEC94 | FINAL | 0.25 | 3.75 | -3.50 | 0.67 | 1.67 | -1.00 | 0.33 | 3.67 | -3.33 |
| 040/04011 | 15NOV94 | 0 | 3.50 | 3.50 | 0.00 | 3.33 | 3.33 | 0.00 | 5.33 | 5.33 | 0.00 |
| | 22NOV94 | 7 | 3.50 | 3.50 | 0.00 | 1.67 | 3.33 | -1.67 | 4.67 | 5.33 | -0.67 |
| | 29NOV94 | 14 | 2.50 | 3.50 | -1.00 | 1.67 | 3.33 | -1.67 | 4.67 | 5.33 | -0.67 |
| | 06DEC94 | 21 | 2.50 | 3.50 | -1.00 | 1.67 | 3.33 | -1.67 | 4.33 | 5.33 | -1.00 |
| | 13DEC94 | 28 | 4.00 | 3.50 | 0.50 | 2.67 | 3.33 | -0.67 | 4.00 | 5.33 | -1.33 |
| | 20DEC94 | 35 | 2.00 | 3.50 | -1.50 | 3.00 | 3.33 | -0.33 | 4.33 | 5.33 | -1.00 |
| | 20DEC94 | FINAL | 2.00 | 3.50 | -1.50 | 3.00 | 3.33 | -0.33 | 4.33 | 5.33 | -1.00 |
| 041/04101 | 13APR94 | 0 | 2.00 | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 1.00 | 1.33 | -0.33 |
| | 25APR94 | 7 | 2.00 | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 0.67 | 1.33 | -0.67 |
| | 02MAY94 | 14 | 1.25 | 2.00 | -0.75 | 2.00 | 2.00 | 0.00 | 0.33 | 1.33 | -1.00 |
| | 09MAY94 | 21 | 1.50 | 2.00 | -0.50 | 1.67 | 2.00 | -0.33 | 1.00 | 1.33 | -0.33 |
| | 16MAY94 | 28 | 2.50 | 2.00 | 0.50 | 1.67 | 2.00 | -0.33 | 1.33 | 1.33 | 0.00 |
| | 23MAY94 | 35 | 2.25 | 2.00 | 0.25 | 1.33 | 2.00 | -0.67 | 0.67 | 1.33 | -0.67 |
| | 30MAY94 | 42 | 1.00 | 2.00 | -1.00 | 1.67 | 2.00 | -0.33 | 0.67 | 1.33 | -0.67 |
| | 30MAY94 | FINAL | 1.00 | 2.00 | -1.00 | 1.67 | 2.00 | -0.33 | 0.33 | 1.33 | -1.00 |
| 041/04104 | 28OCT94 | 0 | 2.50 | 2.50 | 0.00 | 1.33 | 1.33 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 04NOV94 | 7 | 2.25 | 2.50 | -0.25 | 1.33 | 1.33 | 0.00 | 0.67 | 1.33 | -0.67 |
| | 10NOV94 | 14 | 1.00 | 2.50 | -1.50 | 0.67 | 1.33 | -0.67 | 1.00 | 1.33 | -0.33 |
| | 18NOV94 | 21 | 1.00 | 2.50 | -1.50 | 1.33 | 1.33 | 0.00 | 0.33 | 1.33 | -1.00 |
| | 26NOV94 | 28 | 0.75 | 2.50 | -1.75 | 1.00 | 1.33 | -0.33 | 0.00 | 1.33 | -1.33 |
| | 02DEC94 | 35 | 0.50 | 2.50 | -2.00 | 0.67 | 1.33 | -0.67 | 0.67 | 1.33 | -0.67 |
| | 09DEC94 | 42 | 0.50 | 2.50 | -2.00 | 0.00 | 1.33 | -1.33 | 0.67 | 1.33 | -0.67 |
| | 09DEC94 | FINAL | 0.75 | 2.50 | -1.75 | 0.67 | 1.33 | -0.67 | 0.33 | 1.33 | -1.00 |
| 042/04201 | 05OCT94 | 0 | 4.50 | 4.50 | 0.00 | 2.33 | 0.67 | 1.67 | 2.00 | 0.33 | 1.67 |
| | 12OCT94 | 7 | 3.25 | 4.50 | -1.25 | 2.33 | 0.67 | 1.67 | 1.67 | 0.33 | 1.33 |
| | 19OCT94 | 14 | 2.75 | 4.50 | -1.75 | 2.33 | 0.67 | 1.67 | 2.00 | 0.33 | 1.67 |
| | 26OCT94 | 21 | 2.75 | 4.50 | -1.75 | 2.67 | 0.67 | 2.00 | 2.00 | 0.33 | 1.67 |
| | 02NOV94 | 28 | 3.75 | 4.50 | -0.75 | 2.33 | 0.67 | 1.67 | 1.33 | 0.33 | 1.00 |

SOURCE CODE:          XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MES.SRCP05.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0052031

G150

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 042/04201 | 09NOV94 | 35 | 34 | 39 | -5 | -12.8 | 0.75 | 1.00 | -0.25 | 2.50 | 3.50 | -1.00 |
|  | 18NOV94 | 42 FINAL | 28 | 39 | -11 | -28.2 | 0.50 | 1.00 | -0.50 | 2.25 | 3.50 | -1.25 |
| 042/04203 | 18NOV94 | 0 | 28 | 56 | -28 | -28.2 | 0.50 | 2.75 | 0.00 | 2.25 | 2.25 | 0.00 |
|  | 23NOV94 | 7 | 50 | 56 | -6 | -3.6 | 2.75 | 2.75 | 0.00 | 2.25 | 2.25 | 0.00 |
|  | 30NOV94 | 14 | 58 | 56 | 2 | 3.6 | 3.00 | 2.75 | 0.25 | 1.75 | 2.25 | -0.50 |
|  | 07DEC94 | 21 | 44 | 56 | -12 | -21.4 | 2.00 | 2.75 | -0.75 | 1.25 | 2.25 | -1.00 |
|  | 14DEC94 | 28 | 33 | 56 | -23 | -41.1 | 1.50 | 2.75 | -1.25 | 1.25 | 2.25 | -1.00 |
|  | 21DEC94 | 35 | 32 | 56 | -24 | -42.9 | 1.25 | 2.75 | -1.50 | 1.25 | 2.25 | -1.00 |
|  | 27DEC94 | 42 | 36 | 56 | -20 | -35.7 | 2.25 | 2.75 | -0.50 | 1.25 | 2.25 | -1.00 |
|  | 04JAN95 | FINAL | 36 | 56 | -20 | -35.7 | 2.25 | 2.75 | -0.50 | 1.25 | 2.25 | -1.00 |
| 043/04303 | 05MAY94 | 0 | 42 | 42 | 0 | 0.0 | 1.50 | 1.50 | 0.00 | 3.00 | 3.00 | 0.00 |
|  | 12MAY94 | 14 | 34 | 42 | -8 | -19 | 1.50 | 1.50 | 0.00 | 2.75 | 3.00 | -0.25 |
|  | 19MAY94 | 21 | 34 | 42 | -8 | -14.3 | 1.75 | 1.50 | 0.25 | 2.25 | 3.00 | -0.25 |
|  | 26MAY94 | 28 | 41 | 42 | -6 | -13 | 1.50 | 1.50 | 0.00 | 3.00 | 3.00 | 0.00 |
|  | 02JUN94 | 35 | 37 | 42 | -1 | -2.4 | 1.50 | 1.50 | 0.00 | 3.00 | 3.00 | 0.00 |
|  | 09JUN94 | 42 | 45 | 42 | -5 | -11.9 | 1.50 | 1.50 | 0.25 | 2.75 | 3.00 | -0.25 |
|  | 16JUN94 | FINAL | 45 | 42 | 3 | 7.1 | 1.75 | 1.50 | 0.25 | 3.75 | 3.00 | 0.75 |
| 043/04305 | 10NOV94 | 0 | 67 | 67 | 0 | 0 | 3.50 | 3.50 | 0.00 | 3.75 | 3.75 | 0.00 |
|  | 17NOV94 | 7 | 26 | 67 | -41 | -61.2 | 1.00 | 3.50 | -2.50 | 2.25 | 3.75 | -0.50 |
|  | 24NOV94 | 14 | 47 | 67 | -20 | -29 | 2.25 | 3.50 | -0.75 | 3.50 | 3.75 | -0.25 |
|  | 29NOV94 | 21 | 69 | 67 | 2 | 2.9 | 2.75 | 3.50 | -0.75 | 3.75 | 3.75 | 0.00 |
| 044/04405 | 05DEC94 | 0 | 69 | 56 | 0 | 0 | 3.00 | 3.25 | -0.25 | 3.75 | 3.75 | -0.25 |
|  | 19DEC94 | 14 | 56 | 56 | -6 | -10.7 | 3.25 | 3.25 | 0.00 | 2.75 | 3.75 | -1.00 |
|  | 27DEC94 | 21 | 34 | 56 | -22 | -39.3 | 2.50 | 3.25 | -0.75 | 3.00 | 3.75 | -0.75 |
|  | 02JAN95 | 28 | 40 | 56 | -16 | -28.6 | 2.50 | 3.25 | -0.50 | 3.00 | 3.75 | -0.75 |
|  | 16JAN95 | 42 | 41 | 56 | -15 | -26.8 | 2.75 | 3.25 | -0.25 | 3.00 | 3.75 | -0.75 |
|  | 16JAN95 | FINAL | 43 | 56 | -13 | -23.2 | 3.00 | 3.25 | -0.25 | 3.00 | 3.75 | -0.75 |
| 045/04504 | 30MAY94 | 0 | 43 | 34 | -13 | -23.2 | 3.00 | 2.50 | 0.00 | 0.75 | 0.75 | 0.00 |
|  | 06JUN94 | 7 | 24 | 34 | -10 | -29.4 | 2.50 | 2.50 | 0.00 | 2.00 | 0.75 | 1.25 |
|  | 13JUN94 | 14 | 17 | 34 | -17 | -50 | 1.00 | 2.50 | -1.50 | 1.50 | 0.75 | 0.75 |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU0602.PROD.PHASEIII(BPRS)
                       MES.SRCPHS.D2882I
DATE PRINTED:          15JUN95

152 CONFIDENTIAL
AZ/SER 0052032

G151

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE IN TOTAL SCORE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 042/04201 | 09NOV94 | 35 | 3.25 | 4.50 | -1.25 | 2.00 | 0.67 | 1.33 | 0.67 | 0.33 | 0.33 |
|  | 16NOV94 | 42 | 2.50 | 4.50 | -2.00 | 1.67 | 0.67 | 1.00 | 0.67 | 0.33 | 0.33 |
|  | 16NOV94 | FINAL | 2.50 | 4.50 | -2.00 | 1.67 | 0.67 | 1.00 | 0.67 | 0.33 | 0.33 |
| 042/04203 | 23NOV94 | 0 | 3.25 | 3.25 | 0.00 | 4.67 | 4.67 | 0.00 | 3.00 | 3.00 | 0.00 |
|  | 30NOV94 | 7 | 3.00 | 3.25 | -0.25 | 4.67 | 4.67 | 0.00 | 3.67 | 3.00 | 0.67 |
|  | 07DEC94 | 14 | 3.00 | 3.25 | -0.25 | 3.67 | 4.67 | -1.00 | 2.67 | 3.00 | -0.33 |
|  | 14DEC94 | 21 | 2.50 | 3.25 | -0.75 | 3.00 | 4.67 | -1.67 | 1.00 | 3.00 | -2.00 |
|  | 21DEC94 | 28 | 2.25 | 3.25 | -1.00 | 3.00 | 4.67 | -1.67 | 1.00 | 3.00 | -2.00 |
|  | 27DEC94 | 35 | 2.25 | 3.25 | -1.00 | 3.00 | 4.67 | -1.67 | 1.67 | 3.00 | -1.33 |
|  | 04JAN95 | 42 | 2.25 | 3.25 | -1.00 | 2.67 | 4.67 | -2.00 | 1.67 | 3.00 | -1.33 |
|  | 04JAN95 | FINAL | 2.25 | 3.25 | -1.00 | 2.67 | 4.67 | -2.00 | 1.67 | 3.00 | -1.33 |
| 043/04303 | 05MAY94 | 0 | 3.00 | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 0.67 | 1.00 | -0.33 |
|  | 12MAY94 | 7 | 2.00 | 3.00 | -1.00 | 2.33 | 3.00 | -0.67 | 0.67 | 1.00 | -0.33 |
|  | 19MAY94 | 14 | 2.25 | 3.00 | -0.75 | 2.33 | 3.00 | -0.67 | 1.00 | 1.00 | 0.00 |
|  | 26MAY94 | 21 | 1.75 | 3.00 | -1.25 | 2.33 | 3.00 | -0.67 | 0.67 | 1.00 | -0.33 |
|  | 02JUN94 | 28 | 3.00 | 3.00 | 0.00 | 2.33 | 3.00 | -0.67 | 1.33 | 1.00 | 0.33 |
|  | 09JUN94 | 35 | 2.50 | 3.00 | -0.50 | 2.33 | 3.00 | -0.67 | 1.00 | 1.00 | 0.00 |
|  | 16JUN94 | 42 | 2.50 | 3.00 | -0.50 | 2.67 | 3.00 | -0.33 | 1.67 | 1.00 | 0.67 |
|  | 16JUN94 | FINAL | 2.50 | 3.00 | -0.50 | 2.67 | 3.00 | -0.33 | 1.67 | 1.00 | 0.67 |
| 043/04305 | 10NOV94 | 0 | 4.50 | 4.50 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 |
|  | 17NOV94 | 7 | 1.75 | 4.50 | -2.75 | 1.67 | 4.00 | -2.33 | 0.33 | 4.00 | -3.67 |
|  | 24NOV94 | 14 | 2.50 | 4.50 | -2.00 | 4.00 | 4.00 | 0.00 | 4.33 | 4.00 | 0.33 |
|  | 29NOV94 | 21 | 4.75 | 4.50 | 0.25 | 4.00 | 4.00 | 0.00 | 4.33 | 4.00 | 0.33 |
| 044/04405 | 29NOV94 | 0 | 2.75 | 2.75 | 0.00 | 3.00 | 3.00 | 0.00 | 2.67 | 2.67 | 0.00 |
|  | 05DEC94 | 7 | 2.25 | 2.75 | -0.50 | 1.67 | 3.00 | -1.33 | 1.33 | 2.67 | -1.33 |
|  | 12DEC94 | 14 | 1.50 | 2.75 | -1.25 | 2.33 | 3.00 | -0.67 | 1.33 | 2.67 | -1.33 |
|  | 19DEC94 | 21 | 2.00 | 2.75 | -0.75 | 2.33 | 3.00 | -0.67 | 1.33 | 2.67 | -1.33 |
|  | 27DEC94 | 28 | 1.75 | 2.75 | -1.00 | 2.33 | 3.00 | -0.67 | 1.33 | 2.67 | -1.33 |
|  | 02JAN95 | 35 | 1.75 | 2.75 | -1.00 | 2.67 | 3.00 | -0.33 | 1.33 | 2.67 | -1.33 |
|  | 16JAN95 | 42 | 1.75 | 2.75 | -1.00 | 2.67 | 3.00 | -0.33 | 1.33 | 2.67 | -1.33 |
|  | 16JAN95 | FINAL | 1.75 | 2.75 | -1.00 | 2.67 | 3.00 | -0.33 | 1.33 | 2.67 | -1.33 |
| 045/04504 | 30MAY94 | 0 | 2.50 | 2.50 | 0.00 | 2.67 | 2.67 | 0.00 | 1.00 | 1.00 | 0.00 |
|  | 06JUN94 | 7 | 1.50 | 2.50 | -1.00 | 2.67 | 2.67 | 0.00 | 1.00 | 1.00 | 0.00 |
|  | 13JUN94 | 14 | 0.75 | 2.50 | -1.75 | 1.00 | 2.67 | -1.67 | 0.33 | 1.00 | -0.67 |

SOURCE CODE:           XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    MES.SRGP65.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0052033

119

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T2    RANDOMIZED PATIENTS BY CENTER

| COUNTRY | CENTER | Treatment | | | | | |
|---|---|---|---|---|---|---|---|
| | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| GERMANY | 056 | 2 | 1 | 2 | 1 | 2 | 1 |
| | 057 | 2 | 1 | 2 | 1 | 2 | 1 |
| | SUBTOTAL | 17 | 9 | 17 | 8 | 17 | 8 |
| GREECE | 064 | 3 | 2 | 3 | 1 | 4 | 2 |
| | SUBTOTAL | 3 | 2 | 3 | 1 | 4 | 2 |
| HUNGARY | 091 | 3 | 2 | 3 | 1 | 3 | 1 |
| | 092 | 4 | 2 | 4 | 2 | 4 | 2 |
| | 093 | 4 | 2 | 3 | 1 | 4 | 2 |
| | SUBTOTAL | 11 | 6 | 10 | 5 | 11 | 5 |
| ISRAEL | 045 | 6 | 3 | 7 | 3 | 6 | 3 |
| | 046 | 5 | 3 | 4 | 2 | 5 | 2 |
| | 047 | 4 | 2 | 4 | 2 | 4 | 2 |
| | 083 | 4 | 2 | 4 | 2 | 4 | 2 |
| | 097 | 2 | 1 | 3 | 1 | 2 | 1 |

(CONTINUED)

SOURCE CODE:              XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:       MIS.SRCR55.D2821
DATE PRINTED:             19JUN95

155

CONFIDENTIAL
AZ/SER 0050621

G152

5077IL/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 045/04504 | 20JUN94 | 21 | 22 | 34 | -12 | -35.3 | 0.75 | 2.50 | -1.75 | 2.25 | 3.75 | -1.50 |
| | 27JUN94 | 28 | 18 | 34 | -16 | -47.1 | 1.50 | 2.50 | -1.00 | 2.25 | 3.75 | -1.50 |
| | 04JUL94 | 35 | 15 | 34 | -19 | -55.9 | 0.50 | 2.50 | -2.00 | 2.50 | 3.75 | -1.25 |
| | 11JUL94 | 42 | 5 | 34 | -29 | -85.3 | 0.00 | 2.50 | -2.50 | 2.00 | 3.75 | -1.75 |
| | | FINAL | 5 | 34 | -29 | -85.3 | 0.00 | 2.50 | -2.50 | 2.00 | 3.75 | -1.75 |
| 045/04506 | 01JUN94 | 0 | 70 | 39 | 31 | 79.5 | 4.25 | 3.75 | 0.50 | 2.75 | 1.75 | 1.00 |
| | 07JUN94 | 7 | 69 | 39 | 30 | 76.9 | 4.50 | 3.75 | 0.75 | 2.75 | 1.75 | 1.00 |
| | | FINAL | 69 | 39 | 30 | 76.9 | 4.50 | 3.75 | 0.75 | 2.75 | 1.75 | 1.00 |
| 045/04507 | 14JUN94 | 0 | 48 | 45 | 3 | 6.7 | 0.75 | 2.25 | -1.50 | 3.25 | 3.50 | -0.25 |
| | | 14 | 49 | 45 | 4 | 8.9 | 2.50 | 2.25 | 0.25 | 3.75 | 3.50 | 0.25 |
| | | 21 | 42 | 45 | -3 | -6.7 | 1.75 | 2.25 | -0.50 | 3.75 | 3.50 | 0.25 |
| | | 35 | 43 | 45 | -2 | -4.4 | 1.00 | 2.25 | -1.25 | 3.00 | 3.50 | -0.50 |
| | | 42 | 32 | 45 | -13 | -28.9 | 2.50 | 2.25 | 0.25 | 3.75 | 3.50 | 0.25 |
| | | FINAL | 32 | 45 | -13 | -28.9 | 2.50 | 2.25 | 0.25 | 3.75 | 3.50 | 0.25 |
| 045/04510 | 23AUG94 | 0 | 42 | 35 | 7 | 20.0 | 3.00 | 2.25 | 0.75 | 1.25 | 1.75 | -0.50 |
| | | 14 | 42 | 35 | 7 | 20.0 | 2.75 | 2.25 | 0.50 | 1.50 | 1.75 | -0.25 |
| | | 28 | 47 | 35 | 12 | 34.3 | 2.75 | 2.25 | 0.50 | 1.75 | 1.75 | 0.00 |
| | | 35 | 52 | 35 | 17 | 48.6 | 2.75 | 2.25 | 0.50 | 1.75 | 1.75 | 0.00 |
| | | 42 | 56 | 35 | 21 | 60.0 | 3.50 | 2.25 | 1.25 | 1.75 | 1.75 | 0.00 |
| | | FINAL | 56 | 35 | 21 | 60.0 | 3.50 | 2.25 | 1.25 | 1.75 | 1.75 | 0.00 |
| 045/04513 | 18AUG94 | 0 | 46 | 49 | -3 | -6.1 | 1.25 | 1.75 | -0.50 | 2.50 | 2.50 | 0.00 |
| | | 14 | 47 | 49 | -2 | -4.1 | 1.50 | 1.75 | -0.25 | 2.25 | 2.50 | -0.25 |
| | | 21 | 44 | 49 | -5 | -10.2 | 1.50 | 1.75 | -0.25 | 2.00 | 2.50 | -0.50 |
| | | 35 | 42 | 49 | -7 | -14.3 | 1.25 | 1.75 | -0.50 | 2.25 | 2.50 | -0.25 |
| | | 42 | 36 | 49 | -13 | -26.5 | 1.25 | 1.75 | -0.50 | 1.75 | 2.50 | -0.75 |
| | | FINAL | 36 | 49 | -13 | -26.5 | 1.75 | 1.75 | 0.00 | 1.75 | 2.50 | -0.75 |
| 045/04517 | 03OCT94 | 0 | 53 | 53 | 0 | 0.0 | 1.75 | 2.75 | -0.50 | 1.75 | 2.75 | -0.75 |
| | | FINAL | 44 | 53 | -9 | -17 | 2.25 | 2.75 | -0.50 | 2.00 | 2.75 | 0.00 |

SOURCE CODE:           XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    WFS.SRGRSS.D2821
DATE PRINTED:          15JUN95

154 CONFIDENTIAL
AZ/SER 0052034

G153

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 045/04504 | 20JUN94 | 21 | 1.00 | 2.50 | -1.50 | 0.67 | 2.67 | -2.00 | 1.33 | 1.00 | 0.33 |
| | 27JUN94 | 28 | 0.75 | 2.50 | -1.75 | 1.00 | 2.67 | -1.67 | 1.67 | 1.00 | 0.67 |
| | 04JUL94 | 35 | 0.75 | 2.50 | -1.75 | 1.00 | 2.67 | -1.67 | 0.00 | 1.00 | -1.00 |
| | 11JUL94 | 42 | 0.50 | 2.50 | -2.00 | 0.33 | 2.67 | -2.33 | 0.00 | 1.00 | -1.00 |
| | 11JUL94 | FINAL | 0.50 | 2.50 | -2.00 | 0.33 | 2.67 | -2.33 | 0.00 | 1.00 | -1.00 |
| 045/04506 | 01JUN94 | 7 | 2.75 | 2.25 | 0.50 | 5.33 | 2.00 | 3.33 | 5.33 | 1.00 | 4.33 |
| | 07JUN94 | 14 | 2.75 | 2.25 | 0.50 | 5.67 | 2.00 | 3.67 | 4.00 | 1.00 | 3.00 |
| | 14JUN94 | FINAL | 2.75 | 2.25 | 0.50 | 5.67 | 2.00 | 3.67 | 3.00 | 1.00 | 2.00 |
| 045/04507 | 13JUL94 | 7 | 3.00 | 2.75 | 0.25 | 2.00 | 1.00 | 1.00 | 3.00 | 2.67 | 0.33 |
| | 19JUL94 | 14 | 2.50 | 2.75 | -0.25 | 1.33 | 1.00 | 0.33 | 3.00 | 2.67 | 0.33 |
| | 26JUL94 | 21 | 2.25 | 2.75 | -0.50 | 2.00 | 1.00 | 1.00 | 5.00 | 2.67 | 2.33 |
| | 02AUG94 | 28 | 2.25 | 2.75 | -0.50 | 1.00 | 1.00 | 0.00 | 3.00 | 2.67 | 0.33 |
| | 09AUG94 | 35 | 2.50 | 2.75 | -0.25 | 0.67 | 1.00 | -0.33 | 2.33 | 2.67 | -0.33 |
| | 16AUG94 | 42 | 2.50 | 2.75 | -0.25 | 2.33 | 1.00 | 1.33 | 1.33 | 2.67 | -1.33 |
| | 23AUG94 | FINAL | 2.50 | 2.75 | -0.25 | 2.33 | 1.00 | 1.33 | 1.33 | 2.67 | -1.33 |
| 045/04510 | 07AUG94 | 7 | 2.25 | 1.50 | 0.75 | 4.00 | 3.33 | 0.67 | 2.33 | 1.67 | 0.67 |
| | 14AUG94 | 14 | 2.25 | 1.50 | 0.75 | 4.00 | 3.33 | 0.67 | 2.67 | 1.67 | 1.00 |
| | 21AUG94 | 21 | 2.50 | 1.50 | 1.00 | 4.33 | 3.33 | 1.00 | 3.67 | 1.67 | 2.00 |
| | 28AUG94 | 28 | 1.25 | 1.50 | -0.25 | 2.67 | 3.33 | -0.67 | 2.33 | 1.67 | 0.67 |
| | 04SEP94 | 35 | 2.00 | 1.50 | 0.50 | 4.00 | 3.33 | 0.67 | 3.33 | 1.67 | 1.67 |
| | 11SEP94 | 42 | 2.25 | 1.50 | 0.75 | 3.33 | 3.33 | 0.00 | 3.33 | 1.67 | 1.67 |
| | 11SEP94 | FINAL | 2.25 | 1.50 | 0.75 | 3.33 | 3.33 | 0.00 | 3.33 | 1.67 | 1.67 |
| 045/04513 | 29AUG94 | 7 | 3.75 | 3.50 | 0.25 | 2.00 | 2.33 | -0.33 | 3.00 | 3.67 | -0.67 |
| | 05SEP94 | 14 | 3.75 | 3.50 | 0.25 | 2.00 | 2.33 | -0.33 | 3.00 | 3.67 | -0.67 |
| | 12SEP94 | 21 | 3.50 | 3.50 | 0.00 | 2.00 | 2.33 | -0.33 | 3.00 | 3.67 | -0.67 |
| | 19SEP94 | 28 | 3.50 | 3.50 | 0.00 | 1.67 | 2.33 | -0.67 | 3.00 | 3.67 | -0.67 |
| | 26SEP94 | 35 | 3.50 | 3.50 | 0.00 | 2.33 | 2.33 | 0.00 | 2.00 | 3.67 | -1.67 |
| | 03OCT94 | 42 | 3.25 | 3.50 | -0.25 | 1.67 | 2.33 | -0.67 | 3.00 | 3.67 | -0.67 |
| | 03OCT94 | FINAL | 3.25 | 3.50 | -0.25 | 2.00 | 2.33 | -0.33 | 3.00 | 3.67 | -0.67 |
| 045/04517 | 30OCT94 | 7 | 3.50 | 4.25 | -0.75 | 2.33 | 3.00 | -0.67 | 2.00 | 2.67 | -0.67 |

SOURCE CODE: XLU6022.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MSS.SRCAR55.02821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0052035

G154

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE FROM BASELINE BPRS | PERCENT CHANGE FROM BASELINE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 045/04-517 | 06NOV94 | 14 | 34 | 53 | -19 | -35.8 | 1.50 | 2.75 | -1.25 | 1.75 | 2.00 | -0.25 |
|  | 13MAY94 | 21 | 44 | 53 | -9 | -17 | 2.50 | 2.75 | -0.25 | 1.75 | 2.00 | -0.25 |
|  | 20NOV94 | 28 | 33 | 53 | -20 | -37.7 | 2.00 | 2.75 | -0.75 | 1.00 | 2.00 | -1.00 |
|  | 27NOV94 | 35 | 33 | 53 | -20 | -37.7 | 2.00 | 2.75 | -0.75 | 1.00 | 2.00 | -1.00 |
|  | 04DEC94 | 42 | 26 | 53 | -27 | -50.9 | 2.00 | 2.75 | -0.75 | 1.25 | 2.00 | -0.75 |
|  | 04DEC94 | FINAL | 26 | 53 | -27 | -50.9 | 2.00 | 2.75 | -0.75 | 1.25 | 2.00 | -0.75 |
| 045/04519 | 09NOV94 | 7 | 34 | 34 | 0 | 8.8 | 1.75 | 1.75 | 0.00 | 2.75 | 2.75 | 0.00 |
|  | 13NOV94 | FINAL | 37 | 34 | 3 | 8.8 | 2.50 | 1.75 | 0.75 | 2.75 | 2.75 | 0.00 |
| 046/04603 | 27MAY94 | 0 | 38 | 36 | 2 | 5.6 | 2.50 | 2.50 | 0.00 | 2.50 | 2.25 | 0.25 |
|  | 02JUN94 | 7 | 26 | 36 | -10 | -27.8 | 1.00 | 2.50 | -1.50 | 1.75 | 2.25 | -0.50 |
|  | 09JUN94 | 14 | 9 | 36 | -27 | -75 | 1.00 | 2.50 | -1.50 | 1.50 | 2.25 | -0.75 |
|  | 16JUN94 | 21 | 22 | 36 | -14 | -38.9 | 0.50 | 2.50 | -2.00 | 2.00 | 2.25 | -0.25 |
|  | 23JUN94 | 28 | 14 | 36 | -22 | -61.1 | 0.50 | 2.50 | -2.00 | 1.00 | 2.25 | -1.25 |
|  | 30JUN94 | 35 | 15 | 36 | -21 | -58.3 | 0.00 | 2.50 | -2.50 | 1.25 | 2.25 | -1.00 |
|  | 07JUL94 | 42 | 6 | 36 | -30 | -83.3 | 0.00 | 2.50 | -2.50 | 1.25 | 2.25 | -1.00 |
|  | 07JUL94 | FINAL | 6 | 36 | -30 | -83.3 | 0.00 | 2.50 | -2.50 | 1.25 | 2.25 | -1.00 |
| 046/04606 | 19JUL94 | 0 | 46 | 46 | 0 | 2.2 | 2.50 | 2.50 | 0.00 | 1.50 | 2.00 | -0.50 |
|  | 25JUL94 | 7 | 47 | 46 | 1 | -4.3 | 2.50 | 2.50 | 0.00 | 1.50 | 2.00 | -0.50 |
|  | 01AUG94 | 14 | 44 | 46 | -2 | -41.3 | 1.50 | 2.50 | -1.00 | 1.25 | 2.00 | -0.75 |
|  | 08AUG94 | 21 | 24 | 46 | -22 | -60.9 | 1.25 | 2.50 | -1.25 | 1.25 | 2.00 | -0.75 |
|  | 15AUG94 | 28 | 18 | 46 | -28 | -87 | 0.25 | 2.50 | -2.25 | 1.00 | 2.00 | -1.00 |
|  | 22AUG94 | 35 | 6 | 46 | -40 | -87 | 0.25 | 2.50 | -2.25 | 1.00 | 2.00 | -1.00 |
|  | 22AUG94 | 42 | 6 | 46 | -40 | -87 | 0.25 | 2.50 | -2.25 | 1.00 | 2.00 | -1.00 |
|  | 22AUG94 | FINAL | 6 | 46 | -40 | -87 | 0.25 | 2.50 | -2.25 | 1.00 | 2.00 | -1.00 |
| 046/04607 | 17JUL94 | 0 | 35 | 35 | 0 | -17.1 | 2.00 | 3.00 | -1.00 | 3.25 | 3.25 | 0.00 |
|  | 24JUL94 | 7 | 29 | 35 | -6 | -51.4 | 1.25 | 3.00 | -1.75 | 2.25 | 3.25 | -1.00 |
|  | 31JUL94 | 14 | 17 | 35 | -18 | -62.9 | 0.50 | 3.00 | -2.50 | 2.25 | 3.25 | -1.00 |
|  | 07AUG94 | 21 | 13 | 35 | -22 | -57.1 | 0.75 | 3.00 | -2.25 | 1.75 | 3.25 | -1.50 |
|  | 14AUG94 | 28 | 47 | 35 | 12 | -85.7 | 2.00 | 3.00 | -1.00 | 1.25 | 3.25 | -2.00 |
|  | 21AUG94 | 35 | 15 | 35 | -20 | -85.7 | 0.00 | 3.00 | -3.00 | 1.25 | 3.25 | -2.00 |
|  | 28AUG94 | 42 | 5 | 35 | -30 |  | 0.00 | 3.00 | -3.00 | 1.25 | 3.25 | -2.00 |
|  | 28AUG94 | FINAL | 5 | 35 | -30 |  | 0.00 | 3.00 | -3.00 | 1.25 | 3.25 | -2.00 |
| 046/04611 | 01SEP94 | 7 | 42 | 55 | -13 | -23.6 | 0.75 | 2.25 | -1.50 | 2.00 | 2.50 | -0.50 |

SOURCE CODE:
SAS DATA LIBRARIES:  XL0602.PROD.PHASEII(BPRS)  MR55.SEG.RR55.D2821
DATE PRINTED:  15JUN95

CONFIDENTIAL
AZ/SER 0052036

G155

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 045/04517 | 09NOV94 | 14 | 2.50 | 4.25 | -1.75 | 2.33 | 3.00 | -0.67 | 1.33 | 2.67 | -1.33 |
| | 13NOV94 | 21 | 3.50 | 4.25 | -0.75 | 2.33 | 3.00 | -0.67 | 2.00 | 2.67 | -0.67 |
| | 20NOV94 | 28 | 2.75 | 4.25 | -1.50 | 2.00 | 3.00 | -1.00 | 1.33 | 2.67 | -1.33 |
| | 27NOV94 | 35 | 3.25 | 4.25 | -1.00 | 1.67 | 3.00 | -1.33 | 1.00 | 2.67 | -1.67 |
| | 04DEC94 | 42 | 2.25 | 4.25 | -2.00 | 0.67 | 3.00 | -2.33 | 0.67 | 2.67 | -2.00 |
| | 06DEC94 | FINAL | 2.25 | 4.25 | -2.00 | 0.67 | 3.00 | -2.33 | 0.67 | 2.67 | -2.00 |
| 045/04519 | 09NOV94 | 7 | 2.75 | 2.75 | 0.00 | 0.67 | 0.67 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 13NOV94 | FINAL | 2.75 | 2.75 | 0.00 | 0.67 | 0.67 | 0.00 | 1.00 | 1.00 | 0.00 |
| 046/04603 | 27MAY94 | 0 | 1.50 | 1.50 | 0.00 | 1.67 | 1.67 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 02JUN94 | 7 | 0.75 | 1.50 | -0.75 | 0.00 | 1.67 | -1.67 | 0.33 | 2.00 | -1.67 |
| 046/04606 | 09JUN94 | 14 | 0.00 | 1.50 | -1.50 | 0.00 | 1.67 | -1.67 | 2.00 | 2.33 | -0.33 |
| | 16JUN94 | 21 | 0.75 | 1.50 | -0.75 | 0.00 | 1.67 | -1.67 | 2.00 | 2.33 | -0.33 |
| | 23JUN94 | 28 | 0.25 | 1.50 | -1.25 | 0.67 | 1.67 | -1.00 | 1.00 | 2.33 | -1.33 |
| | 30JUN94 | 35 | 0.50 | 1.50 | -1.00 | 0.67 | 1.67 | -1.00 | 1.33 | 2.33 | -1.00 |
| | 07JUL94 | 42 | 0.00 | 1.50 | -1.50 | 0.00 | 1.67 | -1.67 | 1.00 | 2.33 | -1.33 |
| | 07JUL94 | FINAL | 0.00 | 1.50 | -1.50 | 0.00 | 1.67 | -1.67 | 1.00 | 2.33 | -1.33 |
| 046/04607 | 17JUL94 | 7 | 1.00 | 1.00 | 0.00 | 2.00 | 1.33 | 0.67 | 1.67 | 1.67 | 0.00 |
| | 24JUL94 | 14 | 0.75 | 1.00 | -0.25 | 1.00 | 1.33 | -0.33 | 1.33 | 1.67 | -0.33 |
| | 31JUL94 | 21 | 0.25 | 1.00 | -0.75 | 0.33 | 1.33 | -1.00 | 0.33 | 1.67 | -1.33 |
| | 07AUG94 | 28 | 2.00 | 1.00 | 1.00 | 0.00 | 1.33 | -1.33 | 0.00 | 1.67 | -1.67 |
| | 14AUG94 | 35 | 0.75 | 1.00 | -0.25 | 0.33 | 1.33 | -1.00 | 0.33 | 1.67 | -1.33 |
| | 21AUG94 | FINAL | 0.00 | 1.00 | -1.00 | 0.00 | 1.33 | -1.33 | 0.00 | 1.67 | -1.67 |
| 046/04611 | 28AUG94 | 0 | 5.25 | 5.25 | 0.00 | 1.67 | 1.67 | 0.00 | 3.33 | 3.33 | 0.00 |
| | 01SEP94 | 7 | 5.00 | 5.25 | -0.25 | 2.00 | 1.67 | 0.33 | 2.00 | 3.33 | -1.33 |

SOURCE CODE:              XLU0602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:       WES.SRCH55.D28821
DATE PRINTED:             15JUN95

CONFIDENTIAL
AZ/SER 0052037

G156

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE FROM BASELINE BPRS | PERCENT CHANGE FROM BASELINE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 046/04611 | 08SEP94 | 14 | 35 | 55 | -20 | -36.4 | 1.25 | 2.25 | -1.00 | 2.00 | 2.50 | -0.50 |
|  | 16SEP94 | 21 | 24 | 55 | -31 | -56.4 | 1.25 | 2.25 | -1.00 | 1.75 | 2.50 | -0.75 |
|  | 22SEP94 | 28 | 20 | 55 | -35 | -63.6 | 0.50 | 2.25 | -1.75 | 1.50 | 2.50 | -1.00 |
|  | 30SEP94 | 35 | 15 | 55 | -40 | -72.7 | 0.25 | 2.25 | -2.00 | 1.50 | 2.50 | -1.00 |
|  | 06OCT94 | 42 | 16 | 55 | -39 | -70.9 | 1.00 | 2.25 | -1.25 | 1.50 | 2.50 | -1.00 |
|  | 06OCT94 | FINAL | 16 | 55 | -39 | -70.9 | 1.00 | 2.25 | -1.25 | 1.50 | 2.50 | -1.00 |
| 047/04703 | 16JUN94 | 0 | 41 | 41 | 0 | 0 | 0.75 | 0.75 | 0 | 1.00 | 1.00 | 0 |
|  | 23JUN94 | 7 | 54 | 41 | 13 | 31.7 | 0.50 | 0.75 | -0.25 | 1.75 | 1.00 | 0.75 |
|  | 30JUN94 | 14 | 24 | 41 | -17 | -41.5 | 0.25 | 0.75 | -0.50 | 2.00 | 1.00 | 1.00 |
|  | 07JUL94 | 21 | 20 | 41 | -21 | -51.2 | 0.00 | 0.75 | -0.75 | 2.00 | 1.00 | 1.00 |
|  | 14JUL94 | 28 | 26 | 41 | -15 | -36.6 | 0.00 | 0.75 | -0.75 | 2.50 | 1.00 | 1.50 |
|  | 21JUL94 | 35 | 23 | 41 | -18 | -43.9 | 0.00 | 0.75 | -0.75 | 1.25 | 1.00 | 0.25 |
|  | 31JUL94 | 42 | 10 | 41 | -31 | -75.6 | 0.00 | 0.75 | -0.75 | 1.50 | 1.00 | 0.50 |
|  | 31JUL94 | FINAL | 10 | 41 | -31 | -75.6 | 0.00 | 0.75 | -0.75 | 1.50 | 1.00 | 0.50 |
| 047/04705 | 19JUL94 | 0 | 55 | 55 | 0 | 0 | 3.00 | 3.00 | 0.00 | 2.25 | 2.25 | 0.00 |
|  | 26JUL94 | 7 | 70 | 55 | 15 | 27.3 | 5.00 | 3.00 | 2.00 | 3.00 | 2.25 | 0.75 |
|  | 02AUG94 | 14 | 76 | 55 | 21 | 38.2 | 5.00 | 3.00 | 2.00 | 4.25 | 2.25 | 2.00 |
|  | 02AUG94 | FINAL | 76 | 55 | 21 | 38.2 | 5.00 | 3.00 | 2.00 | 4.25 | 2.25 | 2.00 |
| 047/04708 | 29AUG94 | 0 | 32 | 32 | 0 | 0 | 1.00 | 1.00 | 0.00 | 1.75 | 1.75 | 0.00 |
|  | 05SEP94 | 7 | 31 | 32 | -1 | -3.1 | 1.00 | 1.00 | 0.00 | 1.75 | 1.75 | 0.00 |
|  | 12SEP94 | 14 | 27 | 32 | -5 | -15.6 | 0.50 | 1.00 | -0.50 | 1.50 | 1.75 | -0.25 |
|  | 19SEP94 | 21 | 23 | 32 | -9 | -28.1 | 1.50 | 1.00 | 0.50 | 1.50 | 1.75 | -0.25 |
|  | 26SEP94 | 28 | 21 | 32 | -11 | -34.4 | 0.75 | 1.00 | -0.25 | 1.00 | 1.75 | -0.50 |
|  | 03OCT94 | 35 | 26 | 32 | -6 | -18.8 | 0.75 | 1.00 | -0.25 | 0.75 | 1.75 | -1.25 |
|  | 10OCT94 | 42 | 24 | 32 | -8 | -25 | 0.75 | 1.00 | -0.25 | 0.75 | 1.75 | -1.25 |
|  | 10OCT94 | FINAL | 24 | 32 | -8 | -25 | 0.75 | 1.00 | -0.25 | 0.75 | 1.75 | -1.25 |
| 047/04710 | 18SEP94 | 0 | 32 | 32 | 0 | 0 | 2.50 | 2.50 | 0.00 | 0.25 | 0.25 | 0.00 |
|  | 25SEP94 | 7 | 31 | 32 | -1 | -3.1 | 2.75 | 2.50 | 0.25 | 0.00 | 0.25 | -0.25 |
|  | 02OCT94 | 14 | 24 | 32 | -8 | -25 | 2.25 | 2.50 | -0.25 | 0.00 | 0.25 | -0.25 |
|  | 16OCT94 | 21 | 6 | 32 | -26 | -81.3 | 2.50 | 2.50 | 0.00 | 0.00 | 0.25 | -0.25 |
|  | 23OCT94 | 28 | 5 | 32 | -27 | -84.3 | 1.00 | 2.50 | -1.50 | 0.00 | 0.25 | -0.25 |
|  | 30OCT94 | 35 | 6 | 32 | -26 | -81.3 | 0.75 | 2.50 | -1.75 | 0.00 | 0.25 | -0.25 |
|  | 30OCT94 | FINAL | 6 | 32 | -26 | -81.3 | 0.75 | 2.50 | -1.75 | 0.00 | 0.25 | -0.25 |
| 049/04906 | 12SEP94 | 0 | 46 | 46 | 0 | 0 | 4.00 | 4.00 | 0.00 | 2.50 | 2.50 | 0.00 |

SOURCE CODE:            XLU0612.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:     MRS.SCRMS.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0052038

G157

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 046/04611 | 08SEP94 | 14 | 4.25 | 5.25 | -1.00 | 0.33 | 1.67 | -1.33 | 1.33 | 3.33 | -2.00 |
| | 16SEP94 | 21 | 2.00 | 5.25 | -3.25 | 0.67 | 1.67 | -1.00 | 0.67 | 3.33 | -2.67 |
| | 22SEP94 | 28 | 2.00 | 5.25 | -3.25 | 0.67 | 1.67 | -1.00 | 0.67 | 3.33 | -2.67 |
| | 30SEP94 | 35 | 1.00 | 5.25 | -4.25 | 0.33 | 1.67 | -1.33 | 0.33 | 3.33 | -3.00 |
| | 06OCT94 | 42 | 1.00 | 5.25 | -4.25 | 0.33 | 1.67 | -1.33 | 0.33 | 3.33 | -3.00 |
| | 06OCT94 | FINAL | 1.00 | 5.25 | -4.25 | 0.33 | 1.67 | -1.33 | 0.33 | 3.33 | -3.00 |
| 047/04703 | 16JUN94 | 0 | 5.25 | 5.25 | 0.00 | 2.00 | 2.00 | 0.00 | 2.33 | 2.33 | 0.00 |
| | 23JUN94 | 14 | 5.50 | 5.25 | 0.25 | 2.67 | 2.00 | 0.67 | 5.00 | 2.33 | 2.67 |
| | 30JUN94 | 21 | 3.50 | 5.25 | -1.75 | 0.00 | 2.00 | -2.00 | 0.33 | 2.33 | -2.00 |
| | 07JUL94 | 28 | 3.50 | 5.25 | -1.75 | 0.00 | 2.00 | -2.00 | 0.33 | 2.33 | -2.00 |
| | 14JUL94 | 35 | 3.25 | 5.25 | -2.00 | 1.00 | 2.00 | -1.00 | 0.00 | 2.33 | -2.33 |
| | 21JUL94 | 42 | 4.25 | 5.25 | -1.00 | 0.00 | 2.00 | -2.00 | 0.00 | 2.33 | -2.33 |
| | 21JUL94 | FINAL | 4.25 | 5.25 | -1.00 | 0.00 | 2.00 | -2.00 | 0.00 | 2.33 | -2.33 |
| 047/04705 | 19JUL94 | 0 | 4.25 | 4.25 | 0.00 | 3.67 | 3.67 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 26JUL94 | 7 | 4.75 | 4.25 | 0.50 | 5.33 | 3.67 | 1.67 | 1.00 | 2.00 | -1.00 |
| | 02AUG94 | 14 | 5.00 | 4.25 | 0.75 | 5.00 | 3.67 | 1.33 | 1.33 | 2.00 | -0.67 |
| | 02AUG94 | FINAL | 4.25 | 4.25 | 0.00 | 3.67 | 3.67 | 0.00 | 1.33 | 2.00 | -0.67 |
| 047/04708 | 29AUG94 | 0 | 4.25 | 4.25 | 0.00 | 0.33 | 0.33 | 0.00 | 0.67 | 0.67 | 0.00 |
| | 05SEP94 | 7 | 3.75 | 4.25 | -0.50 | 0.67 | 0.33 | 0.33 | 0.33 | 0.67 | -0.33 |
| | 12SEP94 | 14 | 3.50 | 4.25 | -0.75 | 0.00 | 0.33 | -0.33 | 0.33 | 0.67 | -0.33 |
| | 19SEP94 | 21 | 2.50 | 4.25 | -1.75 | 0.00 | 0.33 | -0.33 | 1.00 | 0.67 | 0.33 |
| | 26SEP94 | 28 | 2.75 | 4.25 | -1.50 | 0.67 | 0.33 | 0.33 | 0.67 | 0.67 | 0.00 |
| | 03OCT94 | 35 | 2.50 | 4.25 | -1.75 | 0.00 | 0.33 | -0.33 | 0.67 | 0.67 | 0.00 |
| | 10OCT94 | 42 | 2.50 | 4.25 | -1.75 | 0.00 | 0.33 | -0.33 | 0.33 | 0.67 | -0.33 |
| | 10OCT94 | FINAL | 2.50 | 4.25 | -1.75 | 0.00 | 0.33 | -0.33 | 2.33 | 0.67 | 1.67 |
| 047/04710 | 18SEP94 | 0 | 1.00 | 1.00 | 0.00 | 2.00 | 2.00 | 0.00 | 3.67 | 3.67 | 0.00 |
| | 25SEP94 | 7 | 1.00 | 1.00 | 0.00 | 2.00 | 2.00 | 0.00 | 3.33 | 3.67 | -0.33 |
| | 02OCT94 | 14 | 0.75 | 1.00 | -0.25 | 0.67 | 2.00 | -1.33 | 3.33 | 3.67 | -0.33 |
| | 09OCT94 | 21 | 1.00 | 1.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.67 | 3.67 | -1.00 |
| | 16OCT94 | 28 | 0.25 | 1.00 | -0.75 | 0.67 | 2.00 | -1.33 | 2.00 | 3.67 | -1.67 |
| | 23OCT94 | 35 | 0.25 | 1.00 | -0.75 | 0.33 | 2.00 | -1.67 | 0.67 | 3.67 | -3.00 |
| | 30OCT94 | 42 | 0.25 | 1.00 | -0.75 | 0.33 | 2.00 | -1.67 | 0.00 | 3.67 | -3.67 |
| | 30OCT94 | FINAL | 0.25 | 1.00 | -0.75 | 0.33 | 2.00 | -1.67 | 0.67 | 3.67 | -3.00 |
| 049/04906 | 12SEP94 | 0 | 1.50 | 1.50 | 0.00 | 3.33 | 3.33 | 0.00 | 1.33 | 1.33 | 0.00 |

SOURCE CODE:               XU0602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:        MSS.SRC#55.D2821
DATE PRINTED:              15JUN95

CONFIDENTIAL
AZ/SER 0052039

G158

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 049/04906 | 23SEP94 | 7 | 27 | 46 | -19 | -41.3 | 1.75 | 4.00 | -2.25 | 2.25 | 2.50 | -0.25 |
| | 30SEP94 | 14 | 24 | 46 | -22 | -47.8 | 2.00 | 4.00 | -2.00 | 1.75 | 2.50 | -0.75 |
| | 07OCT94 | 21 | 23 | 46 | -23 | -50 | 2.00 | 4.00 | -2.00 | 1.75 | 2.50 | -0.75 |
| | 14OCT94 | 28 | 19 | 46 | -27 | -58.7 | 1.50 | 4.00 | -2.50 | 1.25 | 2.50 | -1.25 |
| | 21OCT94 | 35 | 18 | 46 | -28 | -60.9 | 1.25 | 4.00 | -2.75 | 1.25 | 2.50 | -1.25 |
| | 28OCT94 | 42 | 15 | 46 | -31 | -67.4 | 1.00 | 4.00 | -3.00 | 1.25 | 2.50 | -1.25 |
| | 28OCT94 | FINAL | 15 | 46 | -31 | -67.4 | 1.00 | 4.00 | -3.00 | 1.25 | 2.50 | -1.25 |
| 050/05004 | 18NOV94 | 0 | 30 | 30 | 0 | 0 | 2.00 | 2.00 | 0.00 | 1.75 | 1.75 | 0.00 |
| | 25NOV94 | 7 | 18 | 30 | -12 | -40 | 1.75 | 2.00 | -0.25 | 1.50 | 1.75 | -0.25 |
| | 02DEC94 | 14 | 20 | 30 | -10 | -33.3 | 1.75 | 2.00 | -0.25 | 1.50 | 1.75 | -0.25 |
| | 09DEC94 | 21 | 19 | 30 | -11 | -36.7 | 1.75 | 2.00 | -0.25 | 1.50 | 1.75 | -0.25 |
| | 16DEC94 | 28 | 18 | 30 | -12 | -40 | 1.75 | 2.00 | -0.25 | 1.75 | 1.75 | 0.00 |
| | 23DEC94 | 35 | 24 | 30 | -6 | -20 | 2.50 | 2.00 | 0.50 | 1.75 | 1.75 | 0.00 |
| | 30DEC94 | 42 | 26 | 30 | -4 | -13.3 | 2.25 | 2.00 | 0.25 | 1.75 | 1.75 | 0.00 |
| | 30DEC94 | FINAL | 26 | 30 | -4 | -13.3 | 2.25 | 2.00 | 0.25 | 1.75 | 1.75 | 0.00 |
| 051/05101 | 11APR94 | 0 | 33 | 33 | 0 | 0 | 3.25 | 3.25 | 0.00 | 1.25 | 1.25 | 0.00 |
| | 18APR94 | 7 | 22 | 33 | -11 | -33.3 | 2.25 | 3.25 | -1.00 | 1.25 | 1.25 | 0.00 |
| | 22APR94 | FINAL | 44 | 33 | 11 | 33.3 | 2.25 | 3.25 | -1.00 | 3.00 | 1.25 | 1.75 |
| 051/05106 | 17NOV94 | 0 | 33 | 33 | 0 | 0 | 0.25 | 0.25 | 0.00 | 1.75 | 1.75 | 0.00 |
| | 01DEC94 | 14 | 28 | 33 | -5 | -15.2 | 0.25 | 0.25 | 0.00 | 1.50 | 1.75 | -0.25 |
| | 08DEC94 | 21 | 26 | 33 | -7 | -21.2 | 0.00 | 0.25 | -0.25 | 1.25 | 1.75 | -0.50 |
| | 08DEC94 | FINAL | 26 | 33 | -7 | -21.2 | 0.00 | 0.25 | -0.25 | 1.25 | 1.75 | -0.50 |
| 052/05202 | 30MAR94 | 0 | 29 | 35 | -6 | -17.1 | 3.00 | 3.00 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 07APR94 | 7 | 16 | 35 | -19 | -54.3 | 1.50 | 3.00 | -1.50 | 1.50 | 2.50 | -1.00 |
| | 14APR94 | 14 | 14 | 35 | -21 | -60 | 0.75 | 3.00 | -2.25 | 1.50 | 2.50 | -1.00 |
| | 21APR94 | 21 | 12 | 35 | -23 | -65.7 | 1.00 | 3.00 | -2.00 | 1.50 | 2.50 | -1.00 |
| | 28APR94 | 28 | 9 | 35 | -26 | -74.3 | 0.25 | 3.00 | -2.75 | 0.50 | 2.50 | -2.00 |
| | 05MAY94 | 35 | 4 | 35 | -31 | -88.6 | 0.25 | 3.00 | -2.75 | 0.50 | 2.50 | -2.00 |
| | 11MAY94 | 42 | 4 | 35 | -31 | -88.6 | 0.25 | 3.00 | -2.75 | 0.50 | 2.50 | -2.00 |
| | 11MAY94 | FINAL | 4 | 35 | -31 | -88.6 | 0.25 | 3.00 | -2.75 | 0.50 | 2.50 | -2.00 |
| 053/05304 | 29SEP94 | 0 | 7 | 44 | -37 | -84.1 | 2.00 | 2.00 | 0.00 | 2.25 | 2.25 | 0.00 |
| | 07OCT94 | 7 | 9 | 44 | -35 | -79.5 | 1.00 | 2.00 | -1.00 | 2.00 | 2.25 | -0.25 |
| | 14OCT94 | 14 | 8 | 44 | -36 | -81.8 | 0.25 | 2.00 | -1.75 | 2.25 | 2.25 | 0.00 |

SOURCE CODE:          XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:   MSS.SDCPRS.O2021
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0052040

G159

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 049/04906 | 23SEP94 | 7 | 1.00 | 1.50 | -0.50 | 2.00 | 3.33 | -1.33 | 0.33 | 1.33 | -1.00 |
| | 30SEP94 | 14 | 0.50 | 1.50 | -1.00 | 2.33 | 3.33 | -1.00 | 0.00 | 1.33 | -1.00 |
| | 07OCT94 | 21 | 0.25 | 1.50 | -1.25 | 2.00 | 3.33 | -1.33 | 0.33 | 1.33 | -1.00 |
| | 14OCT94 | 28 | 0.00 | 1.50 | -1.50 | 2.33 | 3.33 | -1.00 | 0.00 | 1.33 | -1.33 |
| | 21OCT94 | 35 | 0.00 | 1.50 | -1.50 | 2.33 | 3.33 | -1.00 | 0.00 | 1.33 | -1.33 |
| | 28OCT94 | 42 | 0.00 | 1.50 | -1.50 | 2.00 | 3.33 | -1.33 | 0.00 | 1.33 | -1.33 |
| | 28OCT94 | FINAL | 0.00 | 1.50 | -1.50 | 2.00 | 3.33 | -1.33 | 0.00 | 1.33 | -1.33 |
| 050/05004 | 18NOV94 | 0 | 2.75 | 2.75 | 0.00 | 0.67 | 1.00 | -0.33 | 0.33 | 0.33 | 0.00 |
| | 25NOV94 | 7 | 0.75 | 2.75 | -2.00 | 0.67 | 1.00 | -0.33 | 0.33 | 0.33 | 0.00 |
| | 02DEC94 | 14 | 1.25 | 2.75 | -1.50 | 0.33 | 1.00 | -0.67 | 0.00 | 0.33 | -0.33 |
| | 09DEC94 | 21 | 1.25 | 2.75 | -1.50 | 0.33 | 1.00 | -0.67 | 0.00 | 0.33 | -0.33 |
| | 16DEC94 | 28 | 2.00 | 2.75 | -0.75 | 0.33 | 1.00 | -0.67 | 0.00 | 0.33 | -0.33 |
| | 23DEC94 | 35 | 2.25 | 2.75 | -0.50 | 0.67 | 1.00 | -0.33 | 0.33 | 0.33 | 0.00 |
| | 30DEC94 | 42 | 2.25 | 2.75 | -0.50 | 0.67 | 1.00 | -0.33 | 0.33 | 0.33 | 0.00 |
| | 30DEC94 | FINAL | 2.25 | 2.75 | -0.50 | 0.67 | 1.00 | -0.33 | 0.33 | 0.33 | 0.00 |
| 051/05101 | 11APR94 | 0 | 2.75 | 2.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 18APR94 | 7 | 1.75 | 2.75 | -1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.33 | -0.33 |
| | 22APR94 | 14 | 3.00 | 2.75 | 0.25 | 1.67 | 0.00 | 1.67 | 2.00 | 1.33 | 0.67 |
| | 22APR94 | FINAL | 3.00 | 2.75 | 0.25 | 2.00 | 0.00 | 2.00 | 2.00 | 1.33 | 0.67 |
| 051/05106 | 17NOV94 | 0 | 4.00 | 4.00 | 0.00 | 1.33 | 1.33 | 0.00 | 1.67 | 1.67 | 0.00 |
| | 24NOV94 | 7 | 4.00 | 4.00 | 0.00 | 1.33 | 1.33 | 0.00 | 1.33 | 1.67 | -0.33 |
| | 01DEC94 | 14 | 4.00 | 4.00 | 0.00 | 0.67 | 1.33 | -0.67 | 1.33 | 1.67 | -0.33 |
| | 08DEC94 | 21 | 3.75 | 4.00 | -0.25 | 0.33 | 1.33 | -1.00 | 1.67 | 1.67 | 0.00 |
| | 08DEC94 | FINAL | 3.75 | 4.00 | -0.25 | 0.33 | 1.33 | -1.00 | 1.67 | 1.67 | 0.00 |
| 052/05202 | 30MAR94 | 0 | 2.25 | 2.25 | 0.00 | 1.33 | 1.33 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 07APR94 | 7 | 0.25 | 2.25 | -2.00 | 1.00 | 1.33 | -0.33 | 0.00 | 0.00 | 0.00 |
| | 14APR94 | 14 | 0.25 | 2.25 | -2.00 | 1.00 | 1.33 | -0.33 | 0.00 | 0.00 | 0.00 |
| | 21APR94 | 21 | 0.00 | 2.25 | -2.25 | 0.67 | 1.33 | -0.67 | 0.00 | 0.00 | 0.00 |
| | 28APR94 | 28 | 0.00 | 2.25 | -2.25 | 1.00 | 1.33 | -0.33 | 0.00 | 0.00 | 0.00 |
| | 05MAY94 | 35 | 0.00 | 2.25 | -2.25 | 0.33 | 1.33 | -1.00 | 0.00 | 0.00 | 0.00 |
| | 11MAY94 | 42 | 0.00 | 2.25 | -2.25 | 0.33 | 1.33 | -1.00 | 0.00 | 0.00 | 0.00 |
| | 11MAY94 | FINAL | 0.00 | 2.25 | -2.25 | 0.33 | 1.33 | -1.00 | 0.00 | 0.00 | 0.00 |
| 053/05304 | 29SEP94 | 0 | 3.00 | 3.00 | 0.00 | 2.33 | 2.33 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 07OCT94 | 7 | 3.00 | 3.00 | 0.00 | 1.33 | 2.33 | -1.00 | 1.33 | 2.67 | -1.33 |
| | 14OCT94 | 14 | 0.00 | 3.00 | -3.00 | 0.00 | 2.33 | -2.33 | 0.67 | 2.67 | -2.00 |

SOURCE CODE:       XLU0G22.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MSS.SROR5S.D2821
DATE PRINTED:      15JUN95

CONFIDENTIAL
AZ/SER 0052041

G160

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE FROM BASELINE BPRS | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 053/05304 | 21OCT94 | 21 | 5 | 44 | -39 | -88.6 | 0.75 | 2.00 | -1.25 | 0.50 | 2.25 | -1.75 |
|  | 28OCT94 | 28 | 5 | 44 | -39 | -88.6 | 0.25 | 2.00 | -1.75 | 0.75 | 2.25 | -1.50 |
|  | 04NOV94 | 35 | 5 | 44 | -39 | -88.6 | 0.25 | 2.00 | -1.75 | 0.50 | 2.25 | -1.75 |
|  | 11NOV94 | FINAL | 22 | 44 | -22 | -50 | 1.75 | 2.00 | -0.25 | 2.00 | 2.25 | -0.25 |
| 053/05305 | 09OCT94 | 7 | 37 | 37 | 0 | 0 | 1.75 | 1.75 | 0.00 | 1.00 | 1.00 | 0.00 |
|  | 14OCT94 | 14 | 23 | 37 | -14 | -37.8 | 3.00 | 1.75 | 1.25 | 0.50 | 1.00 | -0.50 |
|  | 19OCT94 | FINAL | 48 | 37 | 11 | 29.7 | 4.25 | 1.75 | 2.50 | 1.25 | 1.00 | 0.25 |
| 054/05401 | 04AUG94 | 7 | 27 | 27 | 0 | 0 | 1.75 | 1.50 | 0.25 | 1.00 | 1.50 | -0.50 |
|  | 12AUG94 | 14 | 26 | 27 | -1 | -3.7 | 1.00 | 1.50 | -0.50 | 1.25 | 1.50 | -0.25 |
|  | 19AUG94 | 21 | 15 | 27 | -12 | -44.4 | 0.25 | 1.50 | -1.25 | 1.50 | 1.50 | 0.00 |
|  | 26AUG94 | 28 | 7 | 27 | -20 | -74.1 | 0.25 | 1.50 | -1.25 | 0.50 | 1.50 | -1.00 |
|  | 02SEP94 | 35 | 7 | 27 | -20 | -74.1 | 0.25 | 1.50 | -1.25 | 0.50 | 1.50 | -1.00 |
|  | 09SEP94 | 42 | 7 | 27 | -20 | -74.1 | 0.25 | 1.50 | -1.25 | 0.75 | 1.50 | -0.75 |
|  | 09SEP94 | FINAL | 9 | 27 | -18 | -66.7 | 0.25 | 1.50 | -1.25 | 0.75 | 1.50 | -0.75 |
| 055/05502 | 04AUG94 | 7 | 60 | 60 | 0 | 0 | 4.75 | 4.00 | 0.75 | 5.25 | 2.75 | 2.50 |
|  | 12AUG94 | 14 | 88 | 60 | 28 | 46.7 | 5.25 | 4.00 | 1.25 | 4.75 | 2.75 | 2.00 |
|  | 12AUG94 | FINAL | 91 | 60 | 31 | 51.7 | 5.25 | 4.00 | 1.25 | 4.75 | 2.75 | 2.00 |
| 056/05602 | 22APR94 | 7 | 44 | 59 | -15 | -25.4 | 1.00 | 2.75 | -1.75 | 2.50 | 2.75 | -0.25 |
|  | 29APR94 | 14 | 38 | 59 | -21 | -35.6 | 1.00 | 2.75 | -1.75 | 2.25 | 2.75 | -0.50 |
|  | 08MAY94 | 21 | 38 | 59 | -21 | -35.6 | 1.00 | 2.75 | -1.75 | 2.25 | 2.75 | -0.50 |
|  | 08MAY94 | FINAL | 38 | 59 | -21 | -35.6 | 1.00 | 2.75 | -1.75 | 1.75 | 2.75 | -1.00 |
| 056/05604 | 29JUL94 | 7 | 45 | 45 | 0 | 0 | 2.00 | 2.00 | 0.00 | 1.75 | 2.00 | -0.25 |
|  | 01AUG94 | FINAL | 65 | 45 | 20 | 44.4 | 2.25 | 2.00 | 0.25 | 2.00 | 2.00 | 0.00 |
| 057/05704 | 02OCT94 | 7 | 61 | 61 | 0 | 0 | 2.75 | 3.00 | -0.25 | 3.25 | 3.75 | -0.50 |
|  | 10OCT94 | 14 | 53 | 61 | -8 | -13.1 | 2.50 | 3.00 | -0.50 | 3.75 | 3.75 | 0.00 |
|  | 17OCT94 | 21 | 42 | 61 | -19 | -31.1 | 2.25 | 3.00 | -0.75 | 1.75 | 3.75 | -2.00 |
|  | 24OCT94 | 28 | 33 | 61 | -28 | -45.9 | 2.25 | 3.00 | -0.75 | 1.50 | 3.75 | -2.50 |
|  | 07NOV94 | FINAL | 29 | 61 | -32 | -52.5 | 1.50 | 3.00 | -1.50 | 1.00 | 3.75 | -2.75 |

SOURCE CODE:           XLU002_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:    MSS.SRCR5.O2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0052042

G161

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 053/05304 | 21OCT94 | 21 | 0.00 | 3.00 | -3.00 | 0.00 | 2.33 | -2.33 | 0.00 | 2.67 | -2.67 |
| | 28OCT94 | 28 | 0.00 | 3.00 | -3.00 | 0.33 | 2.33 | -2.00 | 0.00 | 2.67 | -2.67 |
| | 04NOV94 | 35 | 0.00 | 3.00 | -3.00 | 0.67 | 2.33 | -1.67 | 0.00 | 2.67 | -2.67 |
| | 11NOV94 | 42 | 0.75 | 3.00 | -2.25 | 1.00 | 2.33 | -1.33 | 0.33 | 2.67 | -2.33 |
| | 11NOV94 | FINAL | 0.75 | 3.00 | -2.25 | 1.00 | 2.33 | -1.33 | 0.33 | 2.67 | -2.33 |
| 053/05305 | 05OCT94 | 0 | 3.50 | 3.50 | 0.00 | 1.33 | 1.33 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 14OCT94 | 7 | 1.25 | 3.50 | -2.25 | 1.00 | 1.33 | -0.33 | 1.33 | 2.67 | -1.33 |
| | 19OCT94 | 14 | 2.75 | 3.50 | -0.75 | 3.67 | 1.33 | 2.33 | 1.00 | 2.67 | -1.67 |
| | 19OCT94 | FINAL | 2.75 | 3.50 | -0.75 | 3.67 | 1.33 | 2.33 | 1.00 | 2.67 | -1.67 |
| 054/05401 | 28JUL94 | 0 | 1.50 | 2.00 | -0.50 | 0.33 | 0.33 | 0.00 | 1.33 | 2.00 | -0.67 |
| | 04AUG94 | 7 | 0.75 | 2.00 | -1.25 | 0.33 | 0.33 | 0.00 | 0.67 | 2.00 | -1.33 |
| | 12AUG94 | 14 | 0.50 | 2.00 | -1.50 | 0.00 | 0.33 | -0.33 | 0.67 | 2.00 | -1.33 |
| | 19AUG94 | 21 | 0.50 | 2.00 | -1.50 | 0.00 | 0.33 | -0.33 | 0.67 | 2.00 | -1.33 |
| | 26AUG94 | 28 | 0.50 | 2.00 | -1.50 | 0.00 | 0.33 | -0.33 | 1.00 | 2.00 | -1.00 |
| | 02SEP94 | 35 | 0.50 | 2.00 | -1.50 | 0.00 | 0.33 | -0.33 | 1.00 | 2.00 | -1.00 |
| | 09SEP94 | 42 | 0.50 | 2.00 | -1.50 | 0.00 | 0.33 | -0.33 | 1.00 | 2.00 | -1.00 |
| | 09SEP94 | FINAL | 0.50 | 2.00 | -1.50 | 0.00 | 0.33 | -0.33 | 1.00 | 2.00 | -1.00 |
| 055/05502 | 04AUG94 | 0 | 3.75 | 3.75 | 0.00 | 4.00 | 4.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 12AUG94 | 14 | 5.25 | 3.75 | 1.50 | 4.00 | 4.00 | 0.00 | 4.00 | 2.00 | 2.00 |
| | 12AUG94 | FINAL | 5.25 | 3.75 | 1.50 | 4.00 | 4.00 | 0.00 | 4.00 | 2.00 | 2.00 |
| 056/05602 | 15APR94 | 0 | 5.50 | 5.00 | 0.50 | 5.00 | 4.00 | 1.00 | 4.67 | 2.00 | 2.67 |
| | 22APR94 | 7 | 4.50 | 5.00 | -0.50 | 3.67 | 3.67 | 0.00 | 4.67 | 2.00 | 2.67 |
| | 29APR94 | 14 | 3.25 | 5.00 | -1.75 | 2.33 | 3.67 | -1.33 | 2.00 | 2.00 | 0.00 |
| | 29APR94 | FINAL | 3.25 | 5.00 | -1.75 | 2.33 | 3.67 | -1.33 | 2.00 | 2.00 | 0.00 |
| 056/05604 | 08MAY94 | 0 | 3.00 | 3.00 | 0.00 | 2.00 | 3.67 | -1.67 | 2.00 | 2.00 | 0.00 |
| | 28JUL94 | 7 | 4.50 | 3.00 | 1.50 | 2.67 | 3.67 | -1.67 | 5.33 | 3.00 | 2.33 |
| | 01AUG94 | 14 | 4.50 | 3.00 | 1.50 | 5.00 | 2.67 | 2.33 | 5.33 | 3.00 | 2.33 |
| | 01AUG94 | FINAL | 4.50 | 3.00 | 1.50 | 5.00 | 2.67 | 2.33 | 5.33 | 3.00 | 2.33 |
| 057/05704 | 02OCT94 | 0 | 2.25 | 3.25 | -1.00 | 3.33 | 3.67 | -0.33 | 3.33 | 3.33 | 0.00 |
| | 10OCT94 | 7 | 2.00 | 3.25 | -1.25 | 3.00 | 3.67 | -0.67 | 3.33 | 3.33 | 0.00 |
| | 17OCT94 | 14 | 1.50 | 3.25 | -1.75 | 2.67 | 3.67 | -1.00 | 2.67 | 3.33 | -0.67 |
| | 24OCT94 | 21 | 1.50 | 3.25 | -1.75 | 2.67 | 3.67 | -1.00 | 2.33 | 3.33 | -1.00 |
| | 31OCT94 | 28 | 1.50 | 3.25 | -1.75 | 2.33 | 3.67 | -1.33 | 2.00 | 3.33 | -1.33 |
| | 07NOV94 | 35 | 1.50 | 3.25 | -1.75 | 2.33 | 3.67 | -1.33 | 2.00 | 3.33 | -1.33 |

SOURCE CODE:           XLU0622.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    MRS.T.SBC65.O2B21
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0052043

120

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T2    RANDOMIZED PATIENTS BY CENTER

| COUNTRY | CENTER | Treatment | | | | | |
|---|---|---|---|---|---|---|---|
| | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| ISRAEL | 098 | 2 | 1 | 2 | 1 | 3 | 1 |
| | SUBTOTAL | 23 | 12 | 24 | 11 | 24 | 11 |
| ITALY | 065 | 3 | 2 | 3 | 1 | 3 | 1 |
| | 066 | 2 | 1 | 2 | 1 | 2 | 1 |
| | 067 | 2 | 1 | 3 | 1 | 4 | 2 |
| | 068 | 2 | 1 | 2 | 1 | 2 | 1 |
| | 069 | 1 | 1 | 2 | 1 | 1 | 0 |
| | 070 | 2 | 1 | 2 | 1 | 2 | 1 |
| | 072 | 2 | 1 | 1 | 0 | . | . |
| | 073 | 2 | 1 | 2 | 1 | 2 | 1 |
| | 074 | 1 | 1 | 1 | 0 | 2 | 1 |
| | 075 | 2 | 1 | 4 | 2 | 2 | 1 |
| | 076 | 1 | 1 | 1 | 0 | 1 | 0 |
| | 077 | 2 | 1 | 2 | 1 | 3 | 1 |

(CONTINUED)

SOURCE CODE:          XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:   MIS.SRC#55.D2821
DATE PRINTED:         19JUN95

156

CONFIDENTIAL
AZ/SER 0050622

G162

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 057/05704 | 14NOV94 | 42 | 24 | 61 | -37 | -60.7 | 1.25 | 3.00 | -1.75 | 0.75 | 3.75 | -3.00 |
| | 14NOV94 | FINAL | 24 | 61 | -37 | -60.7 | 1.25 | 3.00 | -1.75 | 0.75 | 3.75 | -3.00 |
| 057/05706 | 20NOV94 | 0 | 59 | 59 | 0 | | 4.25 | 4.25 | 0.00 | 2.75 | 2.75 | 0.00 |
| | 28NOV94 | 7 | 60 | 59 | 1 | 1.7 | 4.25 | 4.25 | 0.00 | 2.75 | 2.75 | 0.00 |
| | 05DEC94 | 14 | 61 | 59 | 2 | 3.4 | 4.25 | 4.25 | 0.00 | 3.00 | 2.75 | 0.25 |
| | 12DEC94 | 21 | 59 | 59 | 0 | | 4.25 | 4.25 | 0.00 | 2.75 | 2.75 | 0.00 |
| | 19DEC94 | 28 | 48 | 59 | -11 | -18.6 | 3.50 | 4.25 | -0.75 | 2.75 | 2.75 | 0.00 |
| | 27DEC94 | 35 | 28 | 59 | -31 | -52.5 | 1.50 | 4.25 | -2.75 | 1.75 | 2.75 | -1.00 |
| | 02JAN95 | 42 | 28 | 59 | -31 | -52.5 | 1.50 | 4.25 | -2.75 | 1.75 | 2.75 | -1.00 |
| | 02JAN95 | FINAL | 28 | 59 | -31 | -52.5 | 1.50 | 4.25 | -2.75 | 1.75 | 2.75 | -1.00 |
| 059/05902 | 06JUN94 | 0 | 37 | 37 | 0 | | 0.50 | 0.50 | 0.00 | 3.25 | 3.25 | 0.00 |
| | 13JUN94 | 7 | 36 | 37 | -1 | -2.7 | 1.00 | 0.50 | 0.50 | 3.25 | 3.25 | 0.00 |
| | 20JUN94 | 14 | 20 | 37 | -17 | -45.9 | 0.50 | 0.50 | 0.00 | 3.25 | 3.25 | 0.00 |
| | 27JUN94 | 21 | 14 | 37 | -23 | -62.2 | 0.50 | 0.50 | 0.00 | 2.00 | 3.25 | -1.25 |
| | 04JUL94 | 28 | 27 | 37 | -10 | -27 | 0.75 | 0.50 | 0.25 | 2.25 | 3.25 | -1.00 |
| | 11JUL94 | 35 | 28 | 37 | -9 | -24.3 | 0.75 | 0.50 | 0.25 | 2.25 | 3.25 | -1.00 |
| | 18JUL94 | 42 | 37 | 37 | 0 | | 0.75 | 0.50 | 0.25 | 2.75 | 3.25 | -0.50 |
| | 20JUL94 | FINAL | 37 | 37 | 0 | | 0.75 | 0.50 | 0.25 | 2.75 | 3.25 | -0.50 |
| 059/05903 | 27JUL94 | 0 | 35 | 35 | 0 | | 1.75 | 1.75 | 0.00 | 1.50 | 1.50 | 0.00 |
| | 03AUG94 | 7 | 17 | 35 | -18 | -51.4 | 1.00 | 1.75 | -0.75 | 1.50 | 1.50 | 0.00 |
| | 10AUG94 | 14 | 11 | 35 | -24 | -68.6 | 0.00 | 1.75 | -1.75 | 1.50 | 1.50 | 0.00 |
| | 17AUG94 | 21 | 29 | 35 | -6 | -17.1 | 0.75 | 1.75 | -1.00 | 1.50 | 1.50 | 0.00 |
| | 25AUG94 | 28 | 28 | 35 | -7 | -20 | 0.75 | 1.75 | -1.00 | 1.50 | 1.50 | 0.00 |
| | 31AUG94 | 42 | 22 | 35 | -13 | -37.1 | 1.50 | 1.75 | -0.25 | 1.50 | 1.50 | 0.00 |
| | 31AUG94 | FINAL | 22 | 35 | -13 | -37.1 | 0.75 | 1.75 | -1.00 | 1.50 | 1.50 | 0.00 |
| 059/05909 | 30NOV94 | 0 | 34 | 34 | 0 | | 2.25 | 2.25 | 0.00 | 0.50 | 0.50 | 0.00 |
| | 08DEC94 | 7 | 40 | 34 | 6 | 17.6 | 2.25 | 2.25 | 0.00 | 0.50 | 0.50 | 0.00 |
| | 15DEC94 | 14 | 46 | 34 | 12 | 35.3 | 2.50 | 2.25 | 0.25 | 0.50 | 0.50 | 0.00 |
| | 22DEC94 | 21 | 45 | 34 | 11 | 32.4 | 2.50 | 2.25 | 0.25 | 0.50 | 0.50 | 0.00 |
| | 28DEC94 | 28 | 47 | 34 | 13 | 38.2 | 3.00 | 2.25 | 0.75 | 0.75 | 0.50 | 0.25 |
| | 04JAN95 | 35 | 50 | 34 | 16 | 47.1 | 2.50 | 2.25 | 0.25 | 0.50 | 0.50 | 0.00 |
| | 04JAN95 | FINAL | 50 | 34 | 16 | 47.1 | 2.50 | 2.25 | 0.25 | 0.50 | 0.50 | 0.00 |
| 059/05910 | 01DEC94 | 0 | 40 | 40 | 0 | | 0.75 | 0.75 | 0.00 | 0.75 | 1.25 | -0.50 |
| | 09DEC94 | 7 | 46 | 40 | 6 | 15 | 0.50 | 0.75 | -0.25 | 1.25 | 1.25 | 0.00 |

SOURCE CODE:          XL0602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCPRS.D28821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0052044

G163

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 057/05704 | 14NOV94 | 42 | 1.25 | 3.25 | -2.00 | 2.00 | 3.67 | -1.67 | 1.67 | 3.33 | -1.67 |
| 057/05704 | 14NOV94 | FINAL | 1.25 | 3.25 | -2.00 | 2.00 | 3.67 | -1.67 | 1.67 | 3.33 | -1.67 |
| 057/05706 | 20NOV94 | 0 | 2.25 | 2.25 | 0.00 | 4.33 | 4.33 | 0.00 | 3.00 | 3.00 | 0.00 |
| 057/05706 | 28NOV94 | 7 | 2.25 | 2.25 | 0.00 | 4.67 | 4.33 | 0.33 | 3.00 | 3.00 | 0.00 |
| 057/05706 | 05DEC94 | 14 | 2.50 | 2.25 | 0.25 | 4.67 | 4.33 | 0.33 | 2.67 | 3.00 | -0.33 |
| 057/05706 | 12DEC94 | 21 | 2.50 | 2.25 | 0.25 | 4.33 | 4.33 | 0.00 | 2.33 | 3.00 | -0.67 |
| 057/05706 | 19DEC94 | 28 | 1.75 | 2.25 | -0.50 | 3.67 | 4.33 | -0.67 | 1.67 | 3.00 | -1.33 |
| 057/05706 | 27DEC94 | 35 | 0.75 | 2.25 | -1.50 | 2.67 | 4.33 | -1.67 | 1.33 | 3.00 | -1.67 |
| 057/05706 | 02JAN95 | 42 | 1.00 | 2.25 | -1.25 | 2.67 | 4.33 | -1.67 | 1.00 | 3.00 | -2.00 |
| 057/05706 | 02JAN95 | FINAL | 1.00 | 2.25 | -1.25 | 2.67 | 4.33 | -1.67 | 1.00 | 3.00 | -2.00 |
| 059/05902 | 06JUN94 | 0 | 3.00 | 3.00 | 0.00 | 2.33 | 2.33 | 0.00 | 1.00 | 1.00 | 0.00 |
| 059/05902 | 13JUN94 | 7 | 2.50 | 3.00 | -0.50 | 2.67 | 2.33 | 0.33 | 1.00 | 1.00 | 0.00 |
| 059/05902 | 20JUN94 | 14 | 1.25 | 3.00 | -1.75 | 1.67 | 2.33 | -0.67 | 0.00 | 1.00 | -1.00 |
| 059/05902 | 27JUN94 | 21 | 1.00 | 3.00 | -2.00 | 1.00 | 2.33 | -1.33 | 0.00 | 1.00 | -1.00 |
| 059/05902 | 04JUL94 | 28 | 1.75 | 3.00 | -1.25 | 1.67 | 2.33 | -0.67 | 2.00 | 1.00 | 1.00 |
| 059/05902 | 11JUL94 | 35 | 2.00 | 3.00 | -1.00 | 2.67 | 2.33 | 0.33 | 1.00 | 1.00 | 0.00 |
| 059/05902 | 18JUL94 | 42 | 3.00 | 3.00 | 0.00 | 2.33 | 2.33 | 0.00 | 2.00 | 1.00 | 1.00 |
| 059/05902 | 18JUL94 | FINAL | 2.00 | 3.00 | -1.00 | 0.67 | 2.33 | -1.67 | 2.00 | 1.00 | 1.00 |
| 059/05903 | 20JUL94 | 0 | 3.00 | 3.00 | 0.00 | 3.67 | 3.67 | 0.00 | 2.00 | 2.00 | 0.00 |
| 059/05903 | 27JUL94 | 7 | 2.00 | 3.00 | -1.00 | 2.67 | 3.67 | -1.00 | 1.00 | 2.00 | -1.00 |
| 059/05903 | 03AUG94 | 14 | 2.50 | 3.00 | -0.50 | 1.67 | 3.67 | -2.00 | 1.33 | 2.00 | -0.67 |
| 059/05903 | 10AUG94 | 21 | 1.75 | 3.00 | -1.25 | 1.33 | 3.67 | -2.33 | 1.00 | 2.00 | -1.00 |
| 059/05903 | 17AUG94 | 28 | 2.50 | 3.00 | -0.50 | 2.67 | 3.67 | -1.00 | 0.67 | 2.00 | -1.33 |
| 059/05903 | 17AUG94 | FINAL | 2.25 | 3.00 | -0.75 | 2.67 | 3.67 | -1.00 | 1.00 | 2.00 | -1.00 |
| 059/05909 | 30NOV94 | 0 | 4.25 | 4.25 | 0.00 | 1.33 | 1.33 | 0.00 | 1.67 | 1.67 | 0.00 |
| 059/05909 | 08DEC94 | 7 | 4.50 | 4.25 | 0.25 | 2.00 | 1.33 | 0.67 | 2.00 | 1.67 | 0.33 |
| 059/05909 | 15DEC94 | 14 | 4.50 | 4.25 | 0.25 | 1.33 | 1.33 | 0.00 | 2.33 | 1.67 | 0.67 |
| 059/05909 | 22DEC94 | 21 | 5.00 | 4.25 | 0.75 | 1.33 | 1.33 | 0.00 | 2.67 | 1.67 | 1.00 |
| 059/05909 | 28DEC94 | 28 | 4.75 | 4.25 | 0.50 | 1.33 | 1.33 | 0.00 | 2.33 | 1.67 | 0.67 |
| 059/05909 | 04JAN95 | 35 | 4.75 | 4.25 | 0.50 | 1.33 | 1.33 | 0.00 | 1.67 | 1.67 | 0.00 |
| 059/05909 | 04JAN95 | FINAL | 5.00 | 4.25 | 0.75 | 2.00 | 1.33 | 0.67 | 2.67 | 1.67 | 1.00 |
| 059/05910 | 01DEC94 | 0 | 5.00 | 5.00 | 0.00 | 2.33 | 2.33 | 0.00 | 2.00 | 2.00 | 2.00 |
| 059/05910 | 09DEC94 | 7 | 5.00 | 5.00 | 1.00 | 2.33 | 2.33 | 0.67 | 1.67 | 2.00 | 1.00 |

SOURCE CODE:          XLU802.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   WES.SRCH5.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0052045

G164

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE FROM BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 059/05910 | 16DEC94 | 14 | 48 | 40 | 8 | 20 | 0.50 | 0.75 | -0.25 | 2.00 | 1.25 | 0.75 |
| | 16DEC94 | FINAL | 48 | 40 | 8 | 20 | 0.50 | 0.75 | -0.25 | 2.00 | 1.25 | 0.75 |
| 060/06001 | 31AUG94 | 0 | 29 | 29 | 0 | 0 | 1.50 | 1.50 | 0.00 | 1.75 | 1.75 | 0.00 |
| | 07SEP94 | 7 | 20 | 29 | -9 | -31 | 0.75 | 1.50 | -0.75 | 1.75 | 1.75 | 0.00 |
| | 15SEP94 | 14 | 12 | 29 | -17 | -58.6 | 0.50 | 1.50 | -1.00 | 1.00 | 1.75 | -0.75 |
| | 22SEP94 | 21 | 4 | 29 | -25 | -86.2 | 0.25 | 1.50 | -1.25 | 0.25 | 1.75 | -1.50 |
| | 29SEP94 | 28 | 5 | 29 | -24 | -82.8 | 0.25 | 1.50 | -1.25 | 0.00 | 1.75 | -1.75 |
| | 05OCT94 | 35 | 3 | 29 | -26 | -89.7 | 0.25 | 1.50 | -1.25 | 0.25 | 1.75 | -1.50 |
| | 12OCT94 | 42 | 5 | 29 | -24 | -82.8 | 0.25 | 1.50 | -1.25 | 0.00 | 1.75 | -1.75 |
| | 12OCT94 | FINAL | 5 | 29 | -24 | -82.8 | 0.25 | 1.50 | -1.25 | 0.00 | 1.75 | -1.75 |
| 060/06002 | 31AUG94 | 0 | 28 | 28 | 0 | 0 | 2.50 | 2.50 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 07SEP94 | 7 | 24 | 28 | -4 | -14.3 | 1.75 | 2.50 | -0.75 | 0.75 | 1.00 | -0.25 |
| | 15SEP94 | 14 | 15 | 28 | -13 | -46.4 | 1.25 | 2.50 | -1.25 | 0.75 | 1.00 | -0.25 |
| | 22SEP94 | 21 | 13 | 28 | -15 | -53.6 | 0.50 | 2.50 | -2.00 | 0.00 | 1.00 | -1.00 |
| | 29SEP94 | 28 | 7 | 28 | -21 | -75 | 1.00 | 2.50 | -1.50 | 0.50 | 1.00 | -0.50 |
| | 05OCT94 | 35 | 9 | 28 | -19 | -67.9 | 1.00 | 2.50 | -1.50 | 0.50 | 1.00 | -0.50 |
| | 12OCT94 | 42 | 12 | 28 | -16 | -57.1 | 1.00 | 2.50 | -1.50 | 0.50 | 1.00 | -0.50 |
| | 12OCT94 | FINAL | 12 | 28 | -16 | -57.1 | 1.00 | 2.50 | -1.50 | 0.50 | 1.00 | -0.50 |
| 061/06102 | 11JUL94 | 0 | 40 | 40 | 0 | 0 | 2.00 | 2.00 | 0.00 | 1.75 | 1.75 | 0.00 |
| | 18JUL94 | 7 | 15 | 40 | -25 | -62.5 | 2.00 | 2.00 | 0.00 | 1.25 | 1.75 | -0.50 |
| | 22JUL94 | 14 | 43 | 40 | 3 | 7.5 | 2.50 | 2.00 | 0.50 | 1.75 | 1.75 | 0.00 |
| | 29JUL94 | 21 | 28 | 40 | -12 | -30 | 2.00 | 2.00 | 0.00 | 1.75 | 1.75 | 0.00 |
| | 05AUG94 | 28 | 31 | 40 | -9 | -22.5 | 2.00 | 2.00 | 0.00 | 2.50 | 1.75 | 0.75 |
| | 12AUG94 | 35 | 34 | 40 | -6 | -15 | 2.00 | 2.00 | 0.00 | 1.50 | 1.75 | -0.25 |
| | 19AUG94 | 42 | 18 | 40 | -22 | -55 | 2.00 | 2.00 | 0.00 | 1.75 | 1.75 | 0.00 |
| | 19AUG94 | FINAL | 18 | 40 | -22 | -55 | 2.00 | 2.00 | 0.00 | 1.75 | 1.75 | 0.00 |
| 061/06103 | 18JUL94 | 0 | 34 | 34 | 0 | 0 | 0.75 | 0.75 | 0.00 | 1.25 | 1.75 | -0.50 |
| | 22JUL94 | 7 | 31 | 34 | -3 | -8.8 | 1.00 | 0.75 | 0.25 | 1.50 | 1.75 | -0.25 |
| | 29JUL94 | 14 | 25 | 34 | -9 | -26.5 | 0.75 | 0.75 | 0.00 | 0.75 | 1.75 | -1.00 |
| | 05AUG94 | 21 | 17 | 34 | -17 | -50 | 0.50 | 0.75 | -0.25 | 1.25 | 1.75 | -0.50 |
| | 12AUG94 | 28 | 15 | 34 | -19 | -55.9 | 0.50 | 0.75 | -0.25 | 2.00 | 1.75 | 0.25 |
| | 19AUG94 | 35 | 15 | 34 | -19 | -55.9 | 0.50 | 0.75 | -0.25 | 2.00 | 1.75 | 0.25 |
| | 26AUG94 | 42 | 18 | 34 | -16 | -47.1 | 0.75 | 0.75 | 0.00 | 2.00 | 1.75 | 0.25 |
| | 26AUG94 | FINAL | 18 | 34 | -16 | -47.1 | 0.75 | 0.75 | 0.00 | 2.00 | 1.75 | 0.25 |
| 062/06201 | 03JUN94 | 0 | 52 | 52 | 0 | 0 | 3.25 | 3.25 | 0.00 | 2.00 | 2.00 | 0.00 |

SOURCE CODE:       XL0602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: WIIS.SRGRH5.D2821
DATE PRINTED:      15JUN95

CONFIDENTIAL
AZ/SER 0052046

G165

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 059/05910 | 16DEC94 | 14 | 5.25 | 5.00 | 0.25 | 2.33 | 2.33 | 0.00 | 3.33 | 1.67 | 1.67 |
| | 16DEC94 | FINAL | 5.25 | 5.00 | 0.25 | 2.33 | 2.33 | 0.00 | 3.33 | 1.67 | 1.67 |
| 060/06001 | 31AUG94 | 0 | 2.00 | 2.00 | 0.00 | 0.67 | 0.67 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 07SEP94 | 7 | 1.25 | 2.00 | -0.75 | 0.67 | 0.67 | 0.00 | 1.33 | 2.00 | -0.67 |
| | 15SEP94 | 14 | 1.25 | 2.00 | -0.75 | 0.67 | 0.67 | 0.00 | 1.33 | 2.00 | -0.67 |
| | 22SEP94 | 21 | 0.50 | 2.00 | -1.50 | 0.67 | 0.67 | 0.00 | 0.33 | 2.00 | -1.67 |
| | 29SEP94 | 28 | 0.50 | 2.00 | -1.50 | 0.67 | 0.67 | 0.00 | 0.33 | 2.00 | -1.67 |
| | 05OCT94 | 35 | 0.50 | 2.00 | -1.50 | 0.67 | 0.67 | 0.00 | 0.00 | 2.00 | -2.00 |
| | 12OCT94 | 42 | 0.50 | 2.00 | -1.50 | 0.67 | 0.67 | 0.00 | 0.00 | 2.00 | -2.00 |
| | 12OCT94 | FINAL | 0.50 | 2.00 | -1.50 | 0.67 | 0.67 | 0.00 | 0.00 | 2.00 | -2.00 |
| 060/06002 | 31AUG94 | 0 | 1.00 | 1.00 | 0.00 | 1.67 | 1.67 | 0.00 | 1.67 | 1.67 | 0.00 |
| | 07SEP94 | 7 | 1.00 | 1.00 | 0.00 | 0.67 | 1.67 | -1.00 | 2.33 | 1.67 | 0.67 |
| | 15SEP94 | 14 | 0.75 | 1.00 | -0.25 | 0.33 | 1.67 | -1.33 | 1.00 | 1.67 | -0.67 |
| | 22SEP94 | 21 | 0.75 | 1.00 | -0.25 | 0.00 | 1.67 | -1.67 | 0.67 | 1.67 | -1.00 |
| | 29SEP94 | 28 | 0.50 | 1.00 | -0.50 | 0.00 | 1.67 | -1.67 | 1.00 | 1.67 | -0.67 |
| | 05OCT94 | 35 | 0.75 | 1.00 | -0.25 | 0.33 | 1.67 | -1.33 | 0.67 | 1.67 | -1.00 |
| | 12OCT94 | 42 | 0.75 | 1.00 | -0.25 | 0.33 | 1.67 | -1.33 | 0.67 | 1.67 | -1.00 |
| | 12OCT94 | FINAL | 0.75 | 1.00 | -0.25 | 0.33 | 1.67 | -1.33 | 0.67 | 1.67 | -1.00 |
| 061/06102 | 11JUL94 | 0 | 3.75 | 3.75 | 0.00 | 2.00 | 2.00 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 18JUL94 | 7 | 1.75 | 3.75 | -2.00 | 0.33 | 2.00 | -1.67 | 0.00 | 1.33 | -1.33 |
| | 22JUL94 | 14 | 4.00 | 3.75 | 0.25 | 2.33 | 2.00 | 0.33 | 1.67 | 1.33 | 0.33 |
| | 29JUL94 | 21 | 2.75 | 3.75 | -1.00 | 2.00 | 2.00 | 0.00 | 1.00 | 1.33 | -0.33 |
| | 05AUG94 | 28 | 2.75 | 3.75 | -1.00 | 2.33 | 2.00 | 0.33 | 1.33 | 1.33 | 0.00 |
| | 12AUG94 | 35 | 2.75 | 3.75 | -1.00 | 2.00 | 2.00 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 19AUG94 | 42 | 1.25 | 3.75 | -2.50 | 0.67 | 2.00 | -1.33 | 1.00 | 1.33 | -0.33 |
| | 19AUG94 | FINAL | 1.25 | 3.75 | -2.50 | 0.67 | 2.00 | -1.33 | 1.00 | 1.33 | -0.33 |
| 061/06103 | 18JUL94 | 0 | 3.50 | 3.50 | 0.00 | 1.33 | 1.33 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 22JUL94 | 7 | 3.75 | 3.50 | 0.25 | 1.33 | 1.33 | 0.00 | 1.67 | 2.00 | -0.33 |
| | 29JUL94 | 14 | 2.75 | 3.50 | -0.75 | 0.33 | 1.33 | -1.00 | 1.33 | 2.00 | -0.67 |
| | 05AUG94 | 21 | 2.50 | 3.50 | -1.00 | 0.00 | 1.33 | -1.33 | 1.00 | 2.00 | -1.00 |
| | 12AUG94 | 28 | 2.00 | 3.50 | -1.50 | 0.00 | 1.33 | -1.33 | 1.00 | 2.00 | -1.00 |
| | 19AUG94 | 35 | 1.50 | 3.50 | -2.00 | 0.00 | 1.33 | -1.33 | 0.67 | 2.00 | -1.33 |
| | 26AUG94 | 42 | 1.25 | 3.50 | -2.25 | 0.00 | 1.33 | -1.33 | 1.00 | 2.00 | -1.00 |
| | 26AUG94 | FINAL | 1.25 | 3.50 | -2.25 | 0.00 | 1.33 | -1.33 | 1.00 | 2.00 | -1.00 |
| 062/06201 | 03JUN94 | 0 | 3.50 | 3.50 | 0.00 | 2.67 | 2.67 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 03JUN94 | FINAL | 3.50 | 3.50 | 0.00 | 2.67 | 2.67 | 0.00 | 3.00 | 3.00 | 0.00 |

SOURCE CODE: XLU0G02.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MILS.SBGR55.D2021
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0052047

G166

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 062/06201 | 08JUN94 | 7 | 59 | 52 | 7 | 13.5 | 4.00 | 3.25 | 0.75 | 2.25 | 2.00 | 0.25 |
| | 15JUN94 | 14 | 51 | 52 | -1 | -1.9 | 2.75 | 3.25 | -0.50 | 1.75 | 2.00 | -0.25 |
| | 22JUN94 | 21 | 45 | 52 | -7 | -13.5 | 2.75 | 3.25 | -0.50 | 1.75 | 2.00 | -0.25 |
| | 01JUL94 | 28 | 33 | 52 | -19 | -36.5 | 2.50 | 3.25 | -0.75 | 1.50 | 2.00 | -0.50 |
| | 08JUL94 | 35 | 24 | 52 | -28 | -53.8 | 1.50 | 3.25 | -1.75 | 1.50 | 2.00 | -0.50 |
| | 16JUL94 | 42 | 25 | 52 | -27 | -51.9 | 2.00 | 3.25 | -1.25 | 0.25 | 2.00 | -1.75 |
| | 16JUL94 | FINAL | 25 | 52 | -27 | -51.9 | 2.00 | 3.25 | -1.25 | 0.25 | 2.00 | -1.75 |
| 062/06205 | 22NOV94 | 0 | 39 | 39 | 0 | . | 2.00 | 2.00 | 0.00 | 1.50 | 1.50 | 0.00 |
| | 29NOV94 | 7 | 44 | 39 | 5 | 12.8 | 2.25 | 2.00 | 0.25 | 2.25 | 1.50 | 0.75 |
| | 06DEC94 | 14 | 50 | 39 | 11 | 28.2 | 2.25 | 2.00 | 0.25 | 2.25 | 1.50 | 0.75 |
| | 13DEC94 | 21 | 57 | 39 | 18 | 46.2 | 3.50 | 2.00 | 1.50 | 3.00 | 1.50 | 1.50 |
| | 20DEC94 | 28 | 66 | 39 | 27 | 69.2 | 3.50 | 2.00 | 1.50 | 4.25 | 1.50 | 2.75 |
| | 20DEC94 | FINAL | 66 | 39 | 27 | 69.2 | 3.50 | 2.00 | 1.50 | 4.25 | 1.50 | 2.75 |
| 062/06208 | 29NOV94 | 0 | 54 | 52 | 2 | 3.8 | 3.25 | 3.50 | -0.25 | 1.25 | 1.75 | -0.50 |
| | 07DEC94 | 7 | 38 | 52 | -14 | -26.9 | 1.50 | 3.50 | -2.00 | 1.25 | 1.75 | -0.50 |
| | 13DEC94 | 14 | 46 | 52 | -6 | -11.5 | 1.75 | 3.50 | -1.75 | 1.25 | 1.75 | -0.50 |
| | 20DEC94 | 21 | 36 | 52 | -16 | -30.8 | 2.00 | 3.50 | -1.50 | 1.50 | 1.75 | -0.25 |
| | 28DEC94 | 28 | 35 | 52 | -17 | -32.7 | 2.25 | 3.50 | -1.25 | 1.75 | 1.75 | 0.00 |
| | 04JAN95 | 35 | 29 | 52 | -23 | -44.2 | 1.75 | 3.50 | -1.75 | 2.00 | 1.75 | 0.25 |
| | 10JAN95 | 42 | 29 | 52 | -23 | -44.2 | 1.75 | 3.50 | -1.75 | 2.00 | 1.75 | 0.25 |
| | 10JAN95 | FINAL | 29 | 52 | -23 | -44.2 | 1.75 | 3.50 | -1.75 | 2.00 | 1.75 | 0.25 |
| 063/06302 | 05MAY94 | 0 | 44 | 44 | 0 | . | 2.75 | 2.75 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 13MAY94 | 7 | 29 | 44 | -15 | -34.1 | 1.75 | 2.75 | -1.00 | 2.25 | 2.50 | -0.25 |
| | 20MAY94 | 14 | 27 | 44 | -17 | -38.6 | 1.75 | 2.75 | -1.00 | 2.00 | 2.50 | -0.50 |
| | 27MAY94 | 21 | 19 | 44 | -25 | -56.8 | 1.75 | 2.75 | -1.00 | 1.25 | 2.50 | -1.25 |
| | 03JUN94 | 28 | 17 | 44 | -27 | -61.4 | 1.50 | 2.75 | -1.25 | 1.00 | 2.50 | -1.50 |
| | 10JUN94 | 35 | 8 | 44 | -36 | -81.8 | 0.50 | 2.75 | -2.25 | 0.50 | 2.50 | -2.00 |
| | 17JUN94 | 42 | 3 | 44 | -41 | -93.2 | 0.25 | 2.75 | -2.50 | 0.50 | 2.50 | -2.00 |
| | 17JUN94 | FINAL | 3 | 44 | -41 | -93.2 | 0.25 | 2.75 | -2.50 | 0.50 | 2.50 | -2.00 |
| 063/06303 | 24MAY94 | 0 | 47 | 47 | 0 | . | 2.25 | 2.25 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 24MAY94 | FINAL | 47 | 47 | 0 | . | 2.25 | 2.25 | 0.00 | 3.00 | 3.00 | 0.00 |
| 063/06308 | 19AUG94 | 0 | 37 | 37 | 0 | . | 2.75 | 2.75 | 0.00 | 2.75 | 3.00 | -0.25 |
| | 26AUG94 | 7 | 39 | 37 | 2 | 5.4 | 2.50 | 2.50 | 0.00 | 2.00 | 1.75 | 0.00 |
| | 02SEP94 | 14 | 38 | 37 | 1 | 2.7 | 2.50 | 2.50 | 0.00 | 2.00 | 1.75 | 0.25 |

SOURCE CODE:          XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MES.SRC#55.D2021
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0052048

G167

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 082/08201 | 08JUN94 | 7 | 3.50 | 3.50 | 0.00 | 2.67 | 2.67 | 0.00 | 4.00 | 3.00 | 1.00 |
| | 15JUN94 | 14 | 3.50 | 3.50 | 0.00 | 2.67 | 2.67 | 0.00 | 3.67 | 3.00 | 0.67 |
| | 22JUN94 | 21 | 2.75 | 3.50 | -0.75 | 2.00 | 2.67 | -0.67 | 3.33 | 3.00 | 0.33 |
| | 01JUL94 | 28 | 2.50 | 3.50 | -1.00 | 0.33 | 2.67 | -2.33 | 2.00 | 3.00 | -1.00 |
| | 08JUL94 | 35 | 2.75 | 3.50 | -0.75 | 0.33 | 2.67 | -2.33 | 1.33 | 3.00 | -1.67 |
| | 16JUL94 | 42 | 2.50 | 3.50 | -1.00 | 0.33 | 2.67 | -2.33 | 1.67 | 3.00 | -1.33 |
| | 16JUL94 | FINAL | 2.50 | 3.50 | -1.00 | 0.33 | 2.67 | -2.33 | 1.67 | 3.00 | -1.33 |
| 082/08205 | 22NOV94 | 0 | 3.75 | 3.75 | 0.00 | 1.00 | 1.00 | 0.00 | 2.33 | 2.33 | 0.00 |
| | 29NOV94 | 7 | 3.50 | 3.75 | -0.25 | 1.00 | 1.00 | 0.00 | 2.33 | 2.33 | 0.00 |
| | 06DEC94 | 14 | 3.25 | 3.75 | -0.50 | 1.33 | 1.00 | 0.33 | 2.33 | 2.33 | 0.00 |
| | 13DEC94 | 21 | 4.00 | 3.75 | 0.25 | 1.33 | 1.00 | 0.33 | 3.67 | 2.33 | 1.33 |
| | 20DEC94 | 28 | 4.50 | 3.75 | 0.75 | 1.67 | 1.00 | 0.67 | 3.67 | 2.33 | 1.33 |
| | 20DEC94 | FINAL | 4.50 | 3.75 | 0.75 | 1.67 | 1.00 | 0.67 | 4.00 | 2.33 | 1.67 |
| 082/08208 | 29NOV94 | 0 | 4.75 | 4.75 | 0.00 | 1.33 | 1.00 | 0.33 | 4.00 | 3.00 | 1.00 |
| | 07DEC94 | 7 | 3.75 | 4.75 | -1.00 | 0.67 | 1.00 | -0.33 | 2.67 | 3.00 | -0.33 |
| | 13DEC94 | 14 | 4.00 | 4.75 | -0.75 | 2.33 | 1.00 | 1.33 | 3.33 | 3.00 | 0.33 |
| | 20DEC94 | 21 | 4.00 | 4.75 | -0.75 | 2.33 | 1.00 | 1.33 | 3.00 | 3.00 | 0.00 |
| | 28DEC94 | 28 | 2.75 | 4.75 | -2.00 | 1.00 | 1.00 | 0.00 | 1.67 | 3.00 | -1.33 |
| | 04JAN95 | 35 | 2.50 | 4.75 | -2.25 | 1.00 | 1.00 | 0.00 | 0.33 | 3.00 | -2.67 |
| | 10JAN95 | 42 | 2.50 | 4.75 | -2.25 | 1.00 | 1.00 | 0.00 | 0.33 | 3.00 | -2.67 |
| | 10JAN95 | FINAL | 2.50 | 4.75 | -2.25 | 1.00 | 1.00 | 0.00 | 0.00 | 3.00 | -3.00 |
| 063/06302 | 09MAR94 | 0 | 3.25 | 3.25 | 0.00 | 0.67 | 0.67 | 0.00 | 1.00 | 2.67 | -1.67 |
| | 13MAR94 | 7 | 1.50 | 3.25 | -1.75 | 0.67 | 0.67 | 0.00 | 0.67 | 2.67 | -2.00 |
| | 20MAR94 | 14 | 2.00 | 3.25 | -1.25 | 0.67 | 0.67 | 0.00 | 0.67 | 2.67 | -2.00 |
| | 27MAR94 | 21 | 1.25 | 3.25 | -2.00 | 0.67 | 0.67 | 0.00 | 1.00 | 2.67 | -1.67 |
| | 03JUN94 | 28 | 0.50 | 3.25 | -2.75 | 0.67 | 0.67 | 0.00 | 0.00 | 2.67 | -2.67 |
| | 10JUN94 | 35 | 0.00 | 3.25 | -3.25 | 0.00 | 0.67 | -0.67 | 0.00 | 2.67 | -2.67 |
| | 17JUN94 | 42 | 0.00 | 3.25 | -3.25 | 0.00 | 0.67 | -0.67 | 0.00 | 2.67 | -2.67 |
| | 17JUN94 | FINAL | 0.00 | 3.25 | -3.25 | 0.00 | 0.67 | -0.67 | 0.00 | 2.67 | -2.67 |
| 063/06303 | 17MAY94 | 0 | 2.75 | 2.75 | 0.00 | 1.67 | 1.67 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 24MAY94 | 7 | 2.75 | 2.75 | 0.00 | 2.00 | 1.67 | 0.33 | 2.67 | 3.00 | -0.33 |
| | 24MAY94 | FINAL | 2.25 | 2.75 | -0.50 | 2.00 | 1.67 | 0.33 | 2.67 | 3.00 | -0.33 |
| 063/06308 | 19AUG94 | 0 | 2.50 | 2.50 | 0.00 | 1.67 | 1.67 | 0.00 | 1.67 | 1.67 | 0.00 |
| | 28AUG94 | 7 | 2.50 | 2.50 | 0.00 | 1.67 | 1.67 | 0.00 | 2.00 | 1.67 | 0.33 |
| | 02SEP94 | 14 | 2.25 | 2.50 | -0.25 | 1.33 | 1.67 | -0.33 | 2.33 | 1.67 | 0.67 |

SOURCE CODE:            XLU0602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:     MES.SRGPRS.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0052049

G168

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 063/06308 | 12SEP94 | 21 | 35 | 37 | -2 | -5.4 | 2.25 | 2.50 | -0.25 | 2.00 | 1.75 | 0.25 |
| | 13SEP94 | 28 | 34 | 37 | -3 | -8.1 | 2.25 | 2.50 | -0.25 | 2.25 | 1.75 | 0.50 |
| | 23SEP94 | 35 | 28 | 37 | -9 | -24.3 | 2.00 | 2.50 | -0.50 | 2.25 | 1.75 | 0.50 |
| | 30SEP94 | 42 | 29 | 37 | -8 | -21.6 | 2.00 | 2.50 | -0.50 | 2.50 | 1.75 | 0.75 |
| | 30SEP94 | FINAL | 29 | 37 | -8 | -21.6 | 2.00 | 2.50 | -0.50 | 2.50 | 1.75 | 0.75 |
| 063/06312 | 21SEP94 | 0 | 30 | 30 | 0 | | 2.50 | 2.50 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 28SEP94 | 7 | 30 | 30 | 0 | | 2.50 | 2.50 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 05OCT94 | 14 | 35 | 30 | 5 | 16.7 | 3.00 | 2.50 | 0.50 | 2.25 | 2.00 | 0.25 |
| | 12OCT94 | 21 | 47 | 30 | 17 | 56.7 | 3.25 | 2.50 | 0.75 | 3.25 | 2.00 | 1.25 |
| | 19OCT94 | 28 | 48 | 30 | 18 | 60 | 3.25 | 2.50 | 0.75 | 3.25 | 2.00 | 1.25 |
| | 19OCT94 | FINAL | 48 | 30 | 18 | 60 | 3.25 | 2.50 | 0.75 | 3.25 | 2.00 | 1.25 |
| 063/06314 | 27OCT94 | 0 | 31 | 31 | 0 | | 2.25 | 2.25 | 0.00 | 1.75 | 1.75 | 0.00 |
| | 04NOV94 | 7 | 26 | 31 | -5 | -16.1 | 2.00 | 2.25 | -0.25 | 2.00 | 1.75 | 0.25 |
| | 10NOV94 | 14 | 29 | 31 | -2 | -6.5 | 2.00 | 2.25 | -0.25 | 2.00 | 1.75 | 0.25 |
| | 16NOV94 | 21 | 29 | 31 | -2 | -6.5 | 1.75 | 2.25 | -0.50 | 2.50 | 1.75 | 0.75 |
| | 16NOV94 | FINAL | 29 | 31 | -2 | -6.5 | 1.75 | 2.25 | -0.50 | 2.50 | 1.75 | 0.75 |
| 064/06401 | 05JUL94 | 0 | 54 | 54 | 0 | | 2.25 | 2.25 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 13JUL94 | 7 | 51 | 54 | -3 | -5.6 | 2.00 | 2.25 | -0.25 | 2.50 | 2.50 | 0.00 |
| | 20JUL94 | 14 | 41 | 54 | -13 | -24.1 | 0.75 | 2.25 | -1.50 | 2.00 | 2.50 | -0.50 |
| | 27JUL94 | 21 | 54 | 54 | 0 | | 1.25 | 2.25 | -1.00 | 2.50 | 2.50 | 0.00 |
| | 03AUG94 | 28 | 46 | 54 | -8 | -14.8 | 1.00 | 2.25 | -1.25 | 2.50 | 2.50 | 0.00 |
| | 10AUG94 | 35 | 46 | 54 | -8 | -14.8 | 1.00 | 2.25 | -1.25 | 2.50 | 2.50 | 0.00 |
| | 17AUG94 | 42 | 46 | 54 | -8 | -14.8 | 1.25 | 2.25 | -1.00 | 2.50 | 2.50 | 0.00 |
| | 17AUG94 | FINAL | 46 | 54 | -8 | -14.8 | 1.25 | 2.25 | -1.00 | 2.50 | 2.50 | 0.00 |
| 064/06405 | 06SEP94 | 0 | 38 | 38 | 0 | | 2.50 | 2.50 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 14SEP94 | 7 | 16 | 38 | -22 | -57.9 | 1.75 | 2.50 | -0.75 | 2.00 | 2.00 | 0.00 |
| | 21SEP94 | 14 | 15 | 38 | -23 | -60.5 | 1.00 | 2.50 | -1.50 | 0.75 | 2.00 | -1.25 |
| | 28SEP94 | 21 | 14 | 38 | -24 | -63.2 | 1.00 | 2.50 | -1.50 | 0.75 | 2.00 | -1.25 |
| | 05OCT94 | 28 | 14 | 38 | -24 | -63.2 | 1.00 | 2.50 | -1.50 | 0.75 | 2.00 | -1.25 |
| | 12OCT94 | 35 | 13 | 38 | -25 | -65.8 | 1.00 | 2.50 | -1.50 | 0.75 | 2.00 | -1.25 |
| | 19OCT94 | 42 | 13 | 38 | -25 | -65.8 | 1.00 | 2.50 | -1.50 | 0.75 | 2.00 | -1.25 |
| | 19OCT94 | FINAL | 13 | 38 | -25 | -65.8 | 1.00 | 2.50 | -1.50 | 0.75 | 2.00 | -1.25 |
| 064/06409 | 22NOV94 | 0 | 70 | 70 | 0 | | 3.50 | 3.50 | 0.00 | 3.50 | 3.50 | 0.00 |
| | 30NOV94 | 7 | 73 | 70 | 3 | 4.3 | 3.50 | 3.50 | 0.00 | 3.50 | 3.50 | 0.00 |
| | 07DEC94 | 14 | 74 | 70 | 4 | 5.7 | 3.75 | 3.50 | 0.25 | 3.50 | 3.50 | 0.00 |

SOURCE CODE:            XLU0G02.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:     MIS.SRCBRS.D28821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0052050

G169

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 063/06308 | 12SEP94 | 21 | 2.25 | 2.50 | -0.25 | 1.00 | 1.67 | -0.67 | 2.00 | 1.67 | 0.33 |
| | 19SEP94 | 28 | 2.25 | 2.50 | -0.25 | 1.00 | 1.67 | -0.67 | 1.33 | 1.67 | -0.33 |
| | 23SEP94 | 35 | 2.00 | 2.50 | -0.50 | 0.33 | 1.67 | -1.33 | 0.67 | 1.67 | -1.00 |
| | 30SEP94 | 42 | 2.00 | 2.50 | -0.50 | 0.33 | 1.67 | -1.33 | 0.67 | 1.67 | -1.00 |
| | 21SEP94 | FINAL | 2.00 | 2.50 | -0.50 | 0.33 | 1.67 | -1.33 | 0.67 | 1.67 | -1.00 |
| 063/06312 | 28SEP94 | 0 | 2.00 | 2.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.33 | 0.33 | 0.00 |
| | 05OCT94 | 7 | 2.00 | 2.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.33 | 0.33 | 0.00 |
| | 12OCT94 | 14 | 3.00 | 2.00 | 1.00 | 2.00 | 1.00 | 1.00 | 0.67 | 0.33 | 0.33 |
| | 19OCT94 | 21 | 3.00 | 2.00 | 1.00 | 2.00 | 1.00 | 1.00 | 1.33 | 0.33 | 1.00 |
| | 19OCT94 | FINAL | 3.00 | 2.00 | 1.00 | 2.00 | 1.00 | 1.00 | 1.33 | 0.33 | 1.00 |
| 063/06314 | 27OCT94 | 0 | 1.25 | 1.25 | 0.00 | 1.67 | 1.67 | 0.00 | 1.67 | 1.67 | 0.00 |
| | 04NOV94 | 7 | 1.25 | 1.25 | 0.00 | 1.33 | 1.67 | -0.33 | 1.67 | 1.67 | 0.00 |
| | 10NOV94 | 14 | 1.75 | 1.25 | 0.50 | 1.67 | 1.67 | 0.00 | 1.67 | 1.67 | 0.00 |
| | 16NOV94 | 21 | 1.50 | 1.25 | 0.25 | 1.33 | 1.67 | -0.33 | 1.33 | 1.67 | -0.33 |
| | 16NOV94 | FINAL | 1.50 | 1.25 | 0.25 | 0.67 | 1.67 | -1.00 | 1.33 | 1.67 | -0.33 |
| 064/06401 | 05JUL94 | 0 | 4.00 | 4.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.33 | 3.33 | 0.00 |
| | 13JUL94 | 7 | 4.00 | 4.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 3.33 | -0.33 |
| | 20JUL94 | 14 | 3.50 | 4.00 | -0.50 | 3.67 | 3.00 | 0.67 | 3.33 | 3.33 | 0.00 |
| | 27JUL94 | 21 | 4.25 | 4.00 | 0.25 | 4.00 | 3.00 | 1.00 | 1.67 | 3.33 | -1.67 |
| | 03AUG94 | 28 | 4.25 | 4.00 | 0.25 | 3.00 | 3.00 | 0.00 | 2.67 | 3.33 | -0.67 |
| | 17AUG94 | 42 | 4.25 | 4.00 | 0.25 | 3.00 | 3.00 | 0.00 | 2.00 | 3.33 | -1.33 |
| | 17AUG94 | FINAL | 4.25 | 4.00 | 0.25 | 3.00 | 3.00 | 0.00 | 2.00 | 3.33 | -1.33 |
| 064/06405 | 06SEP94 | 0 | 1.00 | 1.00 | 0.00 | 2.33 | 2.33 | 0.00 | 2.67 | 3.00 | -0.33 |
| | 21SEP94 | 7 | 0.75 | 1.00 | -0.25 | 1.33 | 2.33 | -1.00 | 2.67 | 3.00 | -0.33 |
| | 28SEP94 | 14 | 0.75 | 1.00 | -0.25 | 1.33 | 2.33 | -1.00 | 0.33 | 3.00 | -2.67 |
| | 05OCT94 | 21 | 0.75 | 1.00 | -0.25 | 1.00 | 2.33 | -1.33 | 0.33 | 3.00 | -2.67 |
| | 12OCT94 | 28 | 0.50 | 1.00 | -0.50 | 1.00 | 2.33 | -1.33 | 0.33 | 3.00 | -2.67 |
| | 19OCT94 | 35 | 0.50 | 1.00 | -0.50 | 1.00 | 2.33 | -1.33 | 0.33 | 3.00 | -2.67 |
| | 19OCT94 | FINAL | 0.50 | 1.00 | -0.50 | 1.00 | 2.33 | -1.33 | 0.33 | 3.00 | -2.67 |
| 064/06409 | 22NOV94 | 0 | 5.50 | 5.50 | 0.00 | 3.33 | 3.33 | 0.00 | 3.33 | 3.33 | 0.00 |
| | 30NOV94 | 7 | 5.50 | 5.50 | 0.00 | 3.33 | 3.33 | 0.00 | 3.67 | 3.33 | 0.33 |
| | 07DEC94 | 14 | 5.75 | 5.50 | 0.25 | 3.33 | 3.33 | 0.00 | 4.00 | 3.33 | 0.67 |

SOURCE CODE:          XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MES.SRC@HS5.C2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0052051

G170

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE FROM BASELINE BPRS | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 064/06409 | 14DEC94 | 21 | 65 | 70 | -5 | -7.1 | 3.00 | 3.50 | -0.50 | 3.25 | 3.50 | -0.25 |
| | 21DEC94 | 28 | 63 | 70 | -7 | -10 | 3.00 | 3.50 | -0.50 | 3.25 | 3.50 | -0.25 |
| | 28DEC94 | 35 | 62 | 70 | -8 | -11.4 | 3.00 | 3.50 | -0.50 | 3.00 | 3.50 | -0.50 |
| | 04JAN95 | 42 | 59 | 70 | -11 | -15.7 | 3.00 | 3.50 | -0.50 | 2.75 | 3.50 | -0.75 |
| | 07APR94 | FINAL | 59 | 70 | -11 | -15.7 | 3.00 | 3.50 | -0.50 | 2.75 | 3.50 | -0.75 |
| 065/06502 | 07APR94 | 0 | 37 | 37 | 0 | . | 1.75 | 1.75 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 13APR94 | 7 | 54 | 37 | 17 | 45.9 | 1.75 | 1.75 | 0.00 | 3.50 | 3.00 | 0.50 |
| | 13APR94 | FINAL | 54 | 37 | 17 | 45.9 | 1.75 | 1.75 | 0.00 | 3.50 | 3.00 | 0.50 |
| 065/06506 | 18MAY94 | 0 | 34 | 34 | 0 | . | 2.00 | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 25MAY94 | 7 | 37 | 34 | 3 | 8.8 | 2.00 | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 25MAY94 | 14 | 35 | 34 | 1 | 2.9 | 2.00 | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 25MAY94 | FINAL | 35 | 34 | 1 | 2.9 | 2.00 | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| 065/06508 | 26NOV94 | 0 | 33 | 33 | 0 | . | 2.00 | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 28NOV94 | 7 | 33 | 33 | 0 | 0 | 2.00 | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 28NOV94 | FINAL | 33 | 33 | 0 | 0 | 2.00 | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| 066/06604 | 09SEP94 | 0 | 32 | 32 | 0 | . | 1.75 | 1.75 | 0.00 | 2.75 | 2.75 | 0.00 |
| | 19SEP94 | 7 | 31 | 32 | -1 | -3.1 | 1.75 | 1.75 | 0.00 | 3.00 | 2.75 | 0.25 |
| | 26SEP94 | 14 | 29 | 32 | -3 | -9.4 | 1.75 | 1.75 | 0.00 | 2.75 | 2.75 | 0.00 |
| | 03OCT94 | 21 | 20 | 32 | -12 | -37.5 | 0.75 | 1.75 | -1.00 | 2.50 | 2.75 | -0.25 |
| | 17OCT94 | 28 | 20 | 32 | -12 | -37.5 | 0.75 | 1.75 | -1.00 | 2.50 | 2.75 | -0.25 |
| | 24OCT94 | 42 | 20 | 32 | -12 | -37.5 | 0.75 | 1.75 | -1.00 | 2.50 | 2.75 | -0.25 |
| | 24OCT94 | FINAL | 20 | 32 | -12 | -37.5 | 0.75 | 1.75 | -1.00 | 2.50 | 2.75 | -0.25 |
| 066/06606 | 30NOV94 | 0 | 40 | 40 | 0 | . | 2.25 | 2.25 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 07DEC94 | 7 | 40 | 40 | 0 | 0 | 2.25 | 2.25 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 14DEC94 | 14 | 40 | 40 | 0 | 0 | 2.25 | 2.25 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 21DEC94 | 21 | 37 | 40 | -3 | -7.5 | 1.50 | 2.25 | -0.75 | 1.25 | 2.50 | -1.25 |
| | 28DEC94 | 28 | 22 | 40 | -18 | -45 | 1.00 | 2.25 | -1.25 | 0.75 | 2.50 | -1.75 |
| | 04JAN95 | 35 | 17 | 40 | -23 | -57.5 | 1.00 | 2.25 | -1.25 | 0.75 | 2.50 | -1.75 |
| | 11JAN95 | 42 | 17 | 40 | -23 | -57.5 | 1.00 | 2.25 | -1.25 | 0.75 | 2.50 | -1.75 |
| | 11JAN95 | FINAL | 17 | 40 | -23 | -57.5 | 1.00 | 2.25 | -1.25 | 0.75 | 2.50 | -1.75 |
| 067/06701 | 17MAR94 | 0 | 44 | 44 | 0 | . | 1.75 | 1.75 | 0.00 | 1.25 | 1.25 | 0.00 |
| | 24MAR94 | 7 | 43 | 44 | -1 | -2.3 | 1.75 | 1.75 | 0.00 | 1.25 | 1.25 | 0.00 |
| | 31MAR94 | 14 | 42 | 44 | -2 | -4.5 | 1.25 | 1.75 | -0.50 | 1.25 | 1.25 | 0.00 |
| | 07APR94 | 21 | 33 | 44 | -11 | -25 | 1.25 | 1.75 | -0.50 | 1.00 | 1.25 | -0.25 |

SOURCE CODE:            XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:     MSS_SRC.R55.D28821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0052052

G171

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 064/06409 | 14DEC94 | 21 | 4.75 | 5.50 | -0.75 | 3.00 | 3.33 | -0.33 | 4.00 | 3.33 | 0.67 |
| | 21DEC94 | 28 | 4.25 | 5.50 | -1.25 | 3.00 | 3.33 | -0.33 | 4.00 | 3.33 | 0.67 |
| | 28DEC94 | 35 | 4.25 | 5.50 | -1.25 | 3.00 | 3.33 | -0.33 | 4.00 | 3.33 | 0.67 |
| | 04JAN95 | 42 | 4.25 | 5.50 | -1.25 | 2.67 | 3.33 | -0.67 | 3.67 | 3.33 | 0.33 |
| | 07APR94 | FINAL | 3.50 | 3.50 | 0.00 | 0.33 | 0.33 | 0.00 | 3.67 | 3.33 | 0.33 |
| 065/06502 | 13APR94 | 0 | 4.25 | | | 0.33 | | | 1.00 | | |
| | 13APR94 | FINAL | 2.00 | 2.00 | 0.00 | 0.33 | 0.33 | 0.00 | 5.00 | 1.00 | 4.00 |
| 065/06506 | 11MAY94 | 7 | 2.00 | | | 2.67 | 2.33 | 0.33 | 1.67 | 1.33 | 0.33 |
| | 18MAY94 | 14 | 2.00 | | | 2.67 | 2.33 | 0.33 | 5.00 | 1.00 | 4.00 |
| | 25MAY94 | FINAL | 2.00 | 2.00 | 0.00 | 1.00 | 2.33 | 0.33 | 1.67 | 1.33 | 0.33 |
| 065/06508 | 25MAY94 | 0 | 2.00 | | | 1.00 | 2.33 | 0.33 | 1.67 | 1.33 | 0.33 |
| | 28NOV94 | 7 | 2.00 | | | 1.00 | 1.00 | 0.33 | 1.67 | 1.33 | 0.33 |
| | 28NOV94 | FINAL | 2.00 | 2.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.33 | 1.33 | 0.00 |
| 066/06604 | 09SEP94 | 0 | 2.25 | | | 2.00 | 2.00 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 19SEP94 | 7 | 2.25 | 2.25 | 0.00 | 2.00 | 2.00 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 28NOV94 | 14 | 2.25 | 2.25 | 0.00 | 2.00 | 2.00 | 0.00 | 1.33 | 1.33 | -0.33 |
| | 03OCT94 | 21 | 1.50 | 2.25 | -0.75 | 1.33 | 2.00 | -0.67 | 1.00 | 1.33 | -0.33 |
| | 10OCT94 | 28 | 1.50 | 2.25 | -0.75 | 1.33 | 2.00 | -0.67 | 0.67 | 1.33 | -0.67 |
| | 17OCT94 | 35 | 1.50 | 2.25 | -0.75 | 1.33 | 2.00 | -0.67 | 0.67 | 1.33 | -0.67 |
| | 24OCT94 | 42 | 1.50 | 2.25 | -0.75 | 1.33 | 2.00 | -0.67 | 0.67 | 1.33 | -0.67 |
| | 30NOV94 | FINAL | 1.50 | 2.25 | -0.75 | 2.33 | 2.33 | 0.00 | 2.67 | 2.67 | 0.00 |
| 066/06606 | 07DEC94 | 0 | 1.50 | | | 2.33 | 2.33 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 14DEC94 | 7 | 1.50 | 1.50 | 0.00 | 2.33 | 2.33 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 21DEC94 | 14 | 1.50 | 1.50 | 0.00 | 1.33 | 2.33 | -0.33 | 2.67 | 2.67 | 0.00 |
| | 28DEC94 | 21 | 1.00 | 1.50 | -0.50 | 1.00 | 2.33 | -1.00 | 1.33 | 2.67 | -1.33 |
| | 04JAN95 | 28 | 0.75 | 1.50 | -0.75 | 1.00 | 2.33 | -1.33 | 1.33 | 2.67 | -1.33 |
| | 11JAN95 | FINAL | 0.75 | 1.50 | -0.75 | 1.00 | 2.33 | -1.33 | 1.33 | 2.67 | -1.33 |
| 067/06701 | 17MAR94 | 0 | 4.00 | | | 3.33 | 3.33 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 24MAR94 | 7 | 3.75 | 4.00 | -0.25 | 3.33 | 3.33 | 0.33 | 2.00 | 2.00 | 0.00 |
| | 24MAR94 | 14 | 2.75 | 4.00 | -1.25 | 3.33 | 3.33 | 0.00 | 1.33 | 2.00 | -0.67 |
| | 07APR94 | 21 | 2.75 | 4.00 | -1.25 | 3.33 | 3.33 | 0.00 | 1.33 | 2.00 | -0.67 |

SOURCE CODE:    XLU0802.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:  MIS.SPC65.02021
DATE PRINTED:    15JUN95

CONFIDENTIAL
AZ/SER 0052053

121

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## TABLE T2    RANDOMIZED PATIENTS BY CENTER

| COUNTRY | CENTER | TREATMENT | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| ITALY | 078 | 3 | 2 | 2 | 1 | 3 | 1 |
| | 079 | 3 | 2 | 3 | 1 | 3 | 1 |
| | SUBTOTAL | 28 | 14 | 30 | 14 | 30 | 14 |
| PORTUGAL | 080 | 4 | 2 | 4 | 2 | 5 | 2 |
| | 081 | 2 | 1 | 2 | 1 | 2 | 1 |
| | 082 | 2 | 1 | 3 | 1 | 3 | 1 |
| | 089 | 4 | 2 | 4 | 2 | 4 | 2 |
| | SUBTOTAL | 12 | 6 | 13 | 6 | 14 | 7 |
| SPAIN | 084 | 7 | 4 | 8 | 4 | 8 | 4 |
| | 085 | 3 | 2 | 3 | 1 | 2 | 1 |
| | 086 | 2 | 1 | 1 | 1 | 2 | 1 |
| | 087 | 2 | 1 | 2 | 1 | 3 | 1 |
| | 088 | 2 | 1 | 3 | 1 | 2 | 1 |
| | SUBTOTAL | 16 | 8 | 18 | 9 | 17 | 8 |

SOURCE CODE:              XLUG02.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:  VIS.SHCR55.D2821
DATE PRINTED:           19JUN95

(CONTINUED)

157

CONFIDENTIAL
AZ/SER 0050623

G172

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 067/06701 | 14APR94 | 28 | 32 | 44 | -12 | -27.3 | 1.25 | 1.75 | -0.50 | 0.75 | 1.25 | -0.50 |
| | 21APR94 | 35 | 32 | 44 | -12 | -27.3 | 1.25 | 1.75 | -0.50 | 0.75 | 1.25 | -0.50 |
| | 21APR94 | FINAL | 32 | 44 | -12 | -27.3 | 1.25 | 1.75 | -0.50 | 0.75 | 1.25 | -0.50 |
| 067/06702 | 30MAR94 | 0 | 50 | 50 | 0 | 0 | 0.25 | 0.25 | 0.00 | 3.75 | 3.75 | 0.00 |
| | 05APR94 | 7 | 50 | 50 | 0 | 0 | 0.50 | 0.25 | 0.25 | 4.00 | 3.75 | 0.25 |
| | 12APR94 | 14 | 52 | 50 | 2 | 4 | 0.50 | 0.25 | 0.25 | 4.00 | 3.75 | 0.25 |
| | 12APR94 | FINAL | 52 | 50 | 2 | 4 | 0.50 | 0.25 | 0.25 | 4.00 | 3.75 | 0.25 |
| 067/06707 | 30SEP94 | 0 | 36 | 31 | 5 | 16.1 | 1.25 | 1.25 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 07OCT94 | 7 | 35 | 31 | 4 | 12.9 | 1.25 | 1.25 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 14OCT94 | 14 | 35 | 31 | 4 | 12.9 | 1.25 | 1.25 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 21OCT94 | 21 | 35 | 31 | 4 | 12.9 | 1.25 | 1.25 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 28OCT94 | 28 | 38 | 31 | 7 | 22.6 | 1.25 | 1.25 | 0.00 | 0.50 | 1.00 | -0.50 |
| | 28OCT94 | FINAL | 38 | 31 | 7 | 22.6 | 1.25 | 1.25 | 0.00 | 0.50 | 1.00 | -0.50 |
| 068/06801 | 29MAY94 | 0 | 44 | 44 | 0 | 0 | 3.00 | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 02JUN94 | 7 | 38 | 44 | -6 | -13.6 | 2.50 | 3.00 | -0.50 | 2.75 | 3.00 | -0.25 |
| | 09JUN94 | 14 | 38 | 44 | -6 | -13.6 | 2.50 | 3.00 | -0.50 | 2.75 | 3.00 | -0.25 |
| | 16JUN94 | 21 | 38 | 44 | -6 | -13.6 | 2.50 | 3.00 | -0.50 | 2.75 | 3.00 | -0.25 |
| | 16JUN94 | FINAL | 38 | 44 | -6 | -13.6 | 2.50 | 3.00 | -0.50 | 2.25 | 3.00 | -0.75 |
| 068/06805 | 24NOV94 | 0 | 43 | 43 | 0 | 0 | 3.00 | 3.00 | 0.00 | 2.75 | 2.75 | 0.00 |
| | 29NOV94 | 7 | 30 | 43 | -13 | -30.2 | 2.25 | 3.00 | -0.75 | 2.75 | 2.75 | 0.00 |
| | 07DEC94 | 14 | 30 | 43 | -13 | -30.2 | 2.25 | 3.00 | -0.75 | 2.25 | 2.75 | -0.50 |
| | 07DEC94 | FINAL | 30 | 43 | -13 | -30.2 | 2.00 | 3.00 | -1.00 | 2.25 | 2.75 | -0.50 |
| 069/06902 | 30MAY94 | 0 | 34 | 39 | -5 | -12.8 | 3.50 | 3.50 | 0.00 | 1.75 | 1.75 | 0.00 |
| | 06JUN94 | 7 | 29 | 39 | -10 | -25.6 | 2.00 | 3.50 | -1.50 | 1.25 | 1.75 | -0.50 |
| | 20JUN94 | 14 | 26 | 39 | -13 | -33.3 | 2.75 | 3.50 | -0.75 | 1.25 | 1.75 | -0.50 |
| | 27JUN94 | 21 | 22 | 39 | -17 | -43.6 | 1.75 | 3.50 | -1.75 | 1.25 | 1.75 | -0.50 |
| | 04JUL94 | 28 | 23 | 39 | -16 | -41.0 | 1.75 | 3.50 | -1.75 | 1.75 | 1.75 | 0.00 |
| | 04JUL94 | FINAL | 23 | 39 | -16 | -41.0 | 1.75 | 3.50 | -1.75 | 1.75 | 1.75 | 0.00 |
| 069/06903 | 14NOV94 | 0 | 62 | 62 | 0 | 0 | 2.75 | 2.75 | 0.00 | 3.50 | 3.50 | 0.00 |
| | 22NOV94 | 14 | 44 | 62 | -18 | -29.0 | 1.75 | 2.75 | -1.00 | 2.00 | 3.50 | -1.50 |
| | 29NOV94 | 21 | 37 | 62 | -25 | -40.3 | 1.75 | 2.75 | -1.00 | 2.25 | 3.50 | -1.25 |
| | 06DEC94 | 28 | 28 | 62 | -34 | -54.8 | 1.75 | 2.75 | -1.00 | 2.50 | 3.50 | -1.00 |
| | 13DEC94 | FINAL | 25 | 62 | -37 | -59.7 | 1.25 | 2.75 | -1.50 | 1.50 | 3.50 | -2.00 |

SOURCE CODE:          XLUG02.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MES.SBCR65.O2021
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0052054

G173

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 067/06701 | 14APR94 | 28 | 2.75 | 4.00 | -1.25 | 3.33 | 3.33 | 0.00 | 1.00 | 2.00 | -1.00 |
| | 21APR94 | 35 | 2.75 | 4.00 | -1.25 | 3.33 | 3.33 | 0.00 | 1.00 | 2.00 | -1.00 |
| | 21APR94 | FINAL | 2.75 | 4.00 | -1.25 | 3.33 | 3.33 | 0.00 | 1.00 | 2.00 | -1.00 |
| 067/06702 | 30MAR94 | 0 | 4.00 | 4.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 05APR94 | 7 | 4.00 | 4.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.33 | 3.00 | 0.33 |
| | 12APR94 | 14 | 4.00 | 4.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.33 | 3.00 | 0.33 |
| | 12APR94 | FINAL | 4.00 | 4.00 | 0.00 | 2.33 | 3.00 | -0.67 | 3.33 | 3.00 | 0.33 |
| 067/06707 | 30SEP94 | 0 | 3.50 | 3.50 | 0.00 | 1.00 | 1.00 | 0.00 | 1.67 | 1.67 | 0.00 |
| | 07OCT94 | 7 | 4.25 | 3.50 | 0.75 | 1.67 | 1.00 | 0.67 | 1.33 | 1.67 | -0.33 |
| | 14OCT94 | 14 | 4.00 | 3.50 | 0.50 | 1.67 | 1.00 | 0.67 | 1.67 | 1.67 | 0.00 |
| | 21OCT94 | 21 | 4.50 | 3.50 | 1.00 | 2.67 | 1.00 | 1.67 | 1.67 | 1.67 | 0.00 |
| | 28OCT94 | 28 | 4.50 | 3.50 | 1.00 | 2.67 | 1.00 | 1.67 | 1.67 | 1.67 | 0.00 |
| | 28OCT94 | FINAL | 4.50 | 3.50 | 1.00 | 2.67 | 1.00 | 1.67 | 1.67 | 1.67 | 0.00 |
| 068/06801 | 28MAY94 | 0 | 2.25 | 2.25 | 0.00 | 1.33 | 1.33 | 0.00 | 2.00 | 2.33 | -0.33 |
| | 02JUN94 | 7 | 1.75 | 2.25 | -0.50 | 1.33 | 1.33 | 0.00 | 2.33 | 2.33 | 0.00 |
| | 09JUN94 | 14 | 1.75 | 2.25 | -0.50 | 1.33 | 1.33 | 0.00 | 2.33 | 2.33 | 0.00 |
| | 16JUN94 | FINAL | 1.75 | 2.25 | -0.50 | 1.33 | 1.33 | 0.00 | 2.00 | 2.33 | -0.33 |
| 068/06805 | 24NOV94 | 0 | 2.50 | 2.50 | 0.00 | 3.67 | 3.67 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 29NOV94 | 7 | 2.50 | 2.50 | 0.00 | 3.67 | 3.67 | 0.00 | 1.33 | 1.00 | 0.33 |
| | 07DEC94 | 14 | 1.25 | 2.50 | -1.25 | 2.67 | 3.67 | -1.00 | 1.00 | 1.00 | 0.00 |
| | 07DEC94 | FINAL | 1.25 | 2.50 | -1.25 | 2.67 | 3.67 | -1.00 | 1.00 | 1.00 | 0.00 |
| 069/06902 | 23MAY94 | 0 | 2.75 | 3.00 | -0.25 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 30MAY94 | 7 | 2.50 | 3.00 | -0.50 | 1.67 | 2.00 | -0.33 | 0.00 | 0.00 | 0.00 |
| | 06JUN94 | 14 | 1.50 | 3.00 | -1.50 | 1.33 | 2.00 | -0.67 | 0.00 | 0.00 | 0.00 |
| | 14JUN94 | 21 | 1.50 | 3.00 | -1.50 | 1.33 | 2.00 | -0.67 | 0.00 | 0.00 | 0.00 |
| | 20JUN94 | 28 | 1.50 | 3.00 | -1.50 | 1.33 | 2.00 | -0.67 | 0.00 | 0.00 | 0.00 |
| | 27JUN94 | 35 | 1.50 | 3.00 | -1.50 | 1.33 | 2.00 | -0.67 | 0.00 | 0.00 | 0.00 |
| | 04JUL94 | FINAL | 3.50 | 3.00 | 0.00 | 1.33 | 2.00 | -0.67 | 0.00 | 0.00 | 0.00 |
| 069/06903 | 14NOV94 | 0 | 3.50 | 3.50 | 0.00 | 3.33 | 3.33 | 0.00 | 4.33 | 4.33 | 0.00 |
| | 22NOV94 | 7 | 2.50 | 3.50 | -1.00 | 3.33 | 3.33 | 0.00 | 3.00 | 4.33 | -1.33 |
| | 29NOV94 | 14 | 2.25 | 3.50 | -1.25 | 2.00 | 3.33 | -1.33 | 2.00 | 4.33 | -2.33 |
| | 06DEC94 | 21 | 3.50 | 3.50 | 0.00 | 1.67 | 3.33 | -1.67 | 2.33 | 4.33 | -2.00 |
| | 13DEC94 | 28 | 1.25 | 3.50 | -2.25 | 1.00 | 3.33 | -2.33 | 2.00 | 4.33 | -2.33 |

SOURCE CODE:           XLU0G02_PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    MTS.SRGR45.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0052055

G174

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE FROM BASELINE BPRS | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 069/06903 | 22DEC94 | 35 | 28 | 62 | -34 | -54.8 | 1.50 | 2.75 | -1.25 | 1.50 | 3.50 | -2.00 |
| | 27DEC94 | 42 | 28 | 62 | -36 | -58.1 | 1.00 | 2.75 | -1.75 | 1.50 | 3.50 | -2.00 |
| | 27DEC94 | FINAL | 28 | 62 | -36 | -58.1 | 1.00 | 2.75 | -1.75 | 1.50 | 3.50 | -2.00 |
| 070/07002 | 22SEP94 | 0 | 49 | 49 | 0 | | 2.00 | 2.00 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 27SEP94 | 7 | 47 | 49 | -2 | -4.1 | 2.00 | 2.00 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 06OCT94 | 14 | 40 | 49 | -9 | -18.4 | 1.75 | 2.00 | -0.25 | 1.75 | 2.50 | -0.75 |
| | 13OCT94 | 21 | 39 | 49 | -10 | -20.4 | 1.75 | 2.00 | -0.25 | 1.25 | 2.50 | -1.25 |
| | 13OCT94 | FINAL | 39 | 49 | -10 | -20.4 | 1.75 | 2.00 | -0.25 | 1.25 | 2.50 | -1.25 |
| 072/07203 | 20OCT94 | 0 | 31 | 31 | 0 | | 2.50 | 2.50 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 27OCT94 | 7 | 19 | 31 | -12 | -38.7 | 2.00 | 2.50 | -0.50 | 1.00 | 1.50 | -0.50 |
| | 03NOV94 | 14 | 28 | 31 | -3 | -9.7 | 2.75 | 2.50 | 0.25 | 1.25 | 1.50 | -0.25 |
| | 09NOV94 | 21 | 25 | 31 | -6 | -19.4 | 2.75 | 2.50 | 0.25 | 1.00 | 1.50 | -0.50 |
| | 09NOV94 | FINAL | 25 | 31 | -6 | -19.4 | 2.75 | 2.50 | 0.25 | 1.00 | 1.50 | -0.50 |
| 073/07302 | 22JUN94 | 0 | 64 | 64 | 0 | | 2.75 | 2.75 | 0.00 | 3.25 | 3.25 | 0.00 |
| | 29JUN94 | 7 | 44 | 64 | -20 | -31.3 | 2.50 | 2.75 | -0.25 | 1.75 | 3.25 | -1.50 |
| | 06JUL94 | 14 | 46 | 64 | -18 | -28.1 | 1.75 | 2.75 | -1.00 | 2.00 | 3.25 | -1.25 |
| | 06JUL94 | FINAL | 46 | 64 | -18 | -28.1 | 1.75 | 2.75 | -1.00 | 2.00 | 3.25 | -1.25 |
| 074/07403 | 23NOV94 | 0 | 35 | 35 | 0 | | 1.25 | 1.25 | 0.00 | 2.75 | 2.75 | 0.00 |
| | 30NOV94 | 7 | 32 | 35 | -3 | -8.6 | 1.00 | 1.25 | -0.25 | 2.00 | 2.75 | -0.75 |
| | 14DEC94 | 21 | 34 | 35 | -1 | -1.9 | 1.50 | 1.25 | 0.25 | 1.75 | 2.75 | -1.00 |
| | 21DEC94 | 28 | 30 | 35 | -5 | -14.3 | 1.25 | 1.25 | 0.00 | 2.00 | 2.75 | -0.75 |
| | 28DEC94 | 35 | 32 | 35 | -3 | -8.6 | 1.25 | 1.25 | 0.00 | 2.00 | 2.75 | -0.75 |
| | 04JAN95 | 42 | 33 | 35 | -2 | -5.7 | 1.25 | 1.25 | 0.00 | 2.00 | 2.75 | -0.75 |
| | 04JAN95 | FINAL | 33 | 35 | -2 | -5.7 | 1.25 | 1.25 | 0.00 | 2.00 | 2.75 | -0.75 |
| 075/07501 | 11MAY94 | 0 | 41 | 41 | 0 | | 2.50 | 2.50 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 18MAY94 | 7 | 31 | 41 | -10 | -24.4 | 2.00 | 2.50 | -0.50 | 2.00 | 2.50 | -0.25 |
| | 29MAY94 | 14 | 26 | 41 | -15 | -36.6 | 3.75 | 2.50 | -0.50 | 2.25 | 2.50 | -0.25 |
| | 02JUN94 | 21 | 25 | 41 | -16 | -39 | 2.00 | 2.50 | -0.50 | 2.25 | 2.50 | -0.25 |
| | 09JUN94 | 28 | 24 | 41 | -17 | -41.5 | 2.25 | 2.50 | -0.25 | 2.50 | 2.50 | 0.00 |
| | 16JUN94 | 35 | 21 | 41 | -20 | -48.8 | 1.50 | 2.50 | -1.00 | 1.75 | 2.50 | -0.75 |
| | 23JUN94 | 42 | 21 | 41 | -20 | -48.8 | 1.50 | 2.50 | -1.00 | 1.75 | 2.50 | -0.75 |
| | 23JUN94 | FINAL | 21 | 41 | -20 | -48.8 | 1.50 | 2.50 | -1.00 | 1.75 | 2.50 | -0.75 |
| 075/07503 | 27MAY94 | 0 | 37 | 37 | 0 | | 0.75 | 0.75 | 0.00 | 2.00 | 2.00 | 0.00 |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU602.PROD.PHASEIII(BPRS)
                      MTS.SRCP055.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0052056

G175

5077IL/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 069/06903 | 22DEC94 | 35 | 1.50 | 3.50 | -2.00 | 1.33 | 3.33 | -2.00 | 2.00 | 4.33 | -2.33 |
|  | 27DEC94 | 42 | 1.50 | 3.50 | -2.00 | 1.33 | 3.33 | -2.00 | 2.00 | 4.33 | -2.33 |
|  | 27DEC94 | FINAL | 1.50 | 3.50 | -2.00 | 1.33 | 3.33 | -2.00 | 2.00 | 4.33 | -2.33 |
| 070/07002 | 22SEP94 | 0 | 3.75 | 3.75 | 0.00 | 2.33 | 2.33 | 0.00 | 3.00 | 3.00 | 0.00 |
|  | 29SEP94 | 7 | 3.75 | 3.75 | 0.00 | 2.33 | 2.33 | 0.00 | 2.33 | 3.00 | -0.67 |
|  | 06OCT94 | 14 | 3.50 | 3.75 | -0.25 | 2.33 | 2.33 | 0.00 | 1.67 | 3.00 | -1.33 |
|  | 13OCT94 | 21 | 3.25 | 3.75 | -0.50 | 3.67 | 2.33 | 1.33 | 1.00 | 3.00 | -2.00 |
|  | 13OCT94 | FINAL | 3.25 | 3.75 | -0.50 | 3.67 | 2.33 | 1.33 | 1.00 | 3.00 | -2.00 |
| 072/07203 | 13OCT94 | 0 | 2.50 | 2.50 | 0.00 | 1.00 | 1.00 | 0.00 | 0.67 | 0.67 | 0.00 |
|  | 20OCT94 | 7 | 2.50 | 2.50 | 0.00 | 0.33 | 1.00 | -0.67 | 0.33 | 0.67 | -0.33 |
|  | 20OCT94 | 14 | 2.50 | 2.50 | 0.00 | 0.33 | 1.00 | -0.67 | 0.33 | 0.67 | -0.33 |
|  | 27OCT94 | 21 | 2.25 | 2.50 | -0.25 | 0.33 | 1.00 | -0.67 | 0.33 | 0.67 | -0.33 |
|  | 27OCT94 | FINAL | 2.25 | 2.50 | -0.25 | 0.33 | 1.00 | -0.67 | 0.33 | 0.67 | -0.33 |
| 073/07302 | 03NOV94 | 0 | 4.75 | 4.75 | 0.00 | 4.00 | 4.00 | 0.00 | 3.00 | 3.00 | 0.00 |
|  | 09NOV94 | 7 | 3.75 | 4.75 | -1.00 | 2.67 | 4.00 | -1.33 | 2.00 | 3.00 | -1.00 |
|  | 09NOV94 | FINAL | 3.75 | 4.75 | -1.00 | 3.33 | 4.00 | -0.67 | 2.00 | 3.00 | -1.00 |
| 074/07403 | 23NOV94 | 0 | 3.50 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1.67 | 1.67 | 0.00 |
|  | 30NOV94 | 7 | 3.75 | 3.50 | 0.25 | 0.00 | 0.00 | 0.00 | 1.67 | 1.67 | 0.00 |
|  | 07DEC94 | 14 | 3.50 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1.67 | 1.67 | 0.00 |
|  | 14DEC94 | 21 | 3.75 | 3.50 | 0.25 | 1.00 | 0.00 | 1.00 | 1.67 | 1.67 | 0.00 |
|  | 21DEC94 | 28 | 3.25 | 3.50 | -0.25 | 0.33 | 0.00 | 0.33 | 1.67 | 1.67 | 0.00 |
|  | 28DEC94 | 35 | 3.50 | 3.50 | 0.00 | 0.33 | 0.00 | 0.33 | 1.67 | 1.67 | 0.00 |
|  | 04JAN95 | 42 | 3.50 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1.67 | 1.67 | 0.00 |
|  | 04JAN95 | FINAL | 3.50 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1.67 | 1.67 | 0.00 |
| 075/07501 | 11MAY94 | 0 | 3.00 | 3.00 | 0.00 | 2.00 | 2.00 | 0.00 | 1.00 | 1.00 | 0.00 |
|  | 18MAY94 | 7 | 1.50 | 3.00 | -1.50 | 2.00 | 2.00 | 0.00 | 0.67 | 1.00 | -0.33 |
|  | 26MAY94 | 14 | 1.25 | 3.00 | -1.75 | 1.67 | 2.00 | -0.33 | 1.00 | 1.00 | 0.00 |
|  | 03JUN94 | 21 | 1.25 | 3.00 | -1.75 | 1.33 | 2.00 | -0.67 | 0.33 | 1.00 | -0.67 |
|  | 09JUN94 | 28 | 1.00 | 3.00 | -2.00 | 1.33 | 2.00 | -0.67 | 0.00 | 1.00 | -1.00 |
|  | 16JUN94 | 35 | 1.00 | 3.00 | -2.00 | 1.33 | 2.00 | -0.67 | 0.00 | 1.00 | -1.00 |
|  | 23JUN94 | 42 | 1.00 | 3.00 | -2.00 | 1.33 | 2.00 | -0.67 | 1.00 | 1.00 | -1.00 |
|  | 23JUN94 | FINAL | 1.00 | 3.00 | -2.00 | 1.33 | 2.00 | -0.67 | 1.00 | 1.00 | -1.00 |
| 075/07503 | 27MAY94 | 0 | 4.50 | 4.50 | 0.00 | 1.67 | 1.67 | 0.00 | 1.00 | 1.00 | 0.00 |

SOURCE CODE: XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES: MISS.SRCR55.D2B821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0052057

G176

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 075/07503 | 05JUN94 | 7 | 42 | 37 | 5 | 13.5 | 0.75 | 0.75 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 07JUN94 | 14 | 45 | 37 | 8 | 21.6 | 1.00 | 0.75 | 0.25 | 2.00 | 2.00 | 0.00 |
| | 07JUN94 | FINAL | 45 | 37 | 8 | 21.6 | 1.00 | 0.75 | 0.25 | 2.00 | 2.00 | 0.00 |
| 075/07507 | 30NOV94 | 0 | 40 | 40 | 0 | | 3.25 | 3.25 | 0.00 | 2.25 | 2.25 | 0.00 |
| | 03DEC94 | 5 | 42 | 40 | 2 | 5 | 3.00 | 3.25 | -0.25 | 2.25 | 2.25 | 0.00 |
| | 13DEC94 | 14 | 47 | 40 | 7 | 17.5 | 3.00 | 3.25 | -0.25 | 1.25 | 2.25 | -1.00 |
| | 13DEC94 | FINAL | 47 | 40 | 7 | 17.5 | 3.00 | 3.25 | -0.25 | 1.25 | 2.25 | -1.00 |
| 075/07508 | 01DEC94 | 0 | 34 | 34 | 0 | | 0.75 | 0.75 | 0.00 | 2.75 | 2.75 | 0.00 |
| | 09DEC94 | 7 | 35 | 34 | 1 | 2.9 | 0.50 | 0.75 | -0.25 | 2.75 | 2.75 | 0.00 |
| | 16DEC94 | 14 | 41 | 34 | 7 | 20.6 | 2.50 | 0.75 | 1.75 | 2.75 | 2.75 | 0.00 |
| | 16DEC94 | FINAL | 41 | 34 | 7 | 20.6 | 2.50 | 0.75 | 1.75 | 2.75 | 2.75 | 0.00 |
| 076/07603 | 07NOV94 | 0 | 44 | 44 | 0 | | 0.75 | 0.75 | 0.00 | 2.25 | 2.25 | 0.00 |
| | 14NOV94 | 7 | 48 | 44 | 4 | 9.1 | 1.25 | 0.75 | 0.50 | 2.25 | 2.25 | 0.00 |
| | 21NOV94 | 14 | 54 | 44 | 10 | 22.7 | 1.25 | 0.75 | 0.50 | 2.25 | 2.25 | 0.00 |
| | 21NOV94 | FINAL | 54 | 44 | 10 | 22.7 | 1.25 | 0.75 | 0.50 | 2.25 | 2.25 | 0.00 |
| 077/07704 | 05AUG94 | 0 | 40 | 40 | 0 | | 0.75 | 0.75 | 0.00 | 4.00 | 4.00 | 0.00 |
| | 11AUG94 | 7 | 58 | 40 | 18 | 45 | 3.00 | 0.75 | 2.25 | 4.00 | 4.00 | 0.00 |
| 077/07705 | 03OCT94 | 0 | 49 | 49 | 0 | | 3.00 | 3.00 | 0.00 | 4.25 | 4.25 | 0.00 |
| | 10OCT94 | 7 | 62 | 49 | 13 | 26.5 | 3.50 | 3.00 | 0.50 | 4.50 | 4.25 | 0.25 |
| | 13OCT94 | FINAL | 62 | 49 | 13 | 26.5 | 3.50 | 3.00 | 0.50 | 4.50 | 4.25 | 0.25 |
| 078/07803 | 15JUN94 | 0 | 50 | 50 | 0 | | 3.50 | 3.50 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 16JUN94 | 7 | 68 | 50 | 18 | 36 | 4.25 | 3.50 | 0.75 | 4.00 | 2.00 | 2.00 |
| | 16JUN94 | FINAL | 68 | 50 | 18 | 36 | 4.25 | 3.50 | 0.75 | 4.00 | 2.00 | 2.00 |
| 078/07804 | 26JUN94 | 0 | 51 | 51 | 0 | | 3.75 | 3.75 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 28JUN94 | 7 | 63 | 51 | 12 | 23.5 | 4.25 | 3.75 | 0.50 | 3.00 | 2.50 | 0.50 |
| | 28JUN94 | FINAL | 63 | 51 | 12 | 23.5 | 4.25 | 3.75 | 0.50 | 3.00 | 2.50 | 0.50 |
| 079/07905 | 16NOV94 | 0 | 33 | 33 | 0 | | 1.00 | 1.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 24NOV94 | 7 | 35 | 33 | 2 | 6.1 | 2.50 | 1.00 | 1.50 | 1.75 | 2.00 | -0.25 |
| | 30NOV94 | 14 | 39 | 33 | 6 | 18.2 | 2.00 | 1.00 | 1.00 | 1.50 | 2.00 | -0.50 |
| | 30NOV94 | FINAL | 39 | 33 | 6 | 18.2 | 2.00 | 1.00 | 1.00 | 1.50 | 2.00 | -0.50 |
| 079/07906 | 30NOV94 | 0 | 34 | 34 | 0 | | 2.50 | 2.50 | 0.00 | 1.25 | 1.25 | 0.00 |
| | 07DEC94 | 7 | 28 | 34 | -6 | -17.6 | 2.00 | 2.50 | -0.50 | 0.75 | 1.25 | -0.50 |
| | 15DEC94 | 14 | 19 | 34 | -15 | -44.1 | 1.00 | 2.50 | -1.50 | 0.75 | 1.25 | -0.50 |
| | 21DEC94 | 21 | 20 | 34 | -14 | -41.2 | 1.00 | 2.50 | -1.50 | 0.25 | 1.25 | -1.00 |

SOURCE CODE:              XLUS02_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:       MES.SBCRS5.O2821
DATE PRINTED:             15JUN95

178
CONFIDENTIAL
AZ/SER 0052058

G177

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG ("ID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075/07503 | 03JUN94 | 7 | 5.25 | 4.50 | 0.75 | 1.67 | 1.67 | 0.00 | 1.67 | 1.00 | 0.67 |
| | 07JUN94 | 14 | 5.50 | 4.50 | 1.00 | 1.67 | 1.67 | 0.00 | 2.00 | 1.00 | 1.00 |
| 075/07507 | 07JUN94 | FINAL | 5.50 | 4.50 | 1.00 | 1.67 | 1.67 | 0.00 | 2.00 | 1.00 | 1.00 |
| | 30NOV94 | 0 | 1.25 | 1.25 | 0.00 | 1.67 | 1.67 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 09DEC94 | 7 | 2.50 | 1.25 | 1.25 | 2.33 | 1.67 | 0.67 | 2.67 | 2.67 | 0.00 |
| | 13DEC94 | 14 | 2.75 | 1.25 | 1.50 | 2.33 | 1.67 | 0.67 | 2.67 | 2.67 | 0.00 |
| 075/07508 | 13DEC94 | FINAL | 2.75 | 1.25 | 1.50 | 2.33 | 1.67 | 0.67 | 2.67 | 2.67 | 0.00 |
| | 01DEC94 | 0 | 3.25 | 3.25 | 0.00 | 2.67 | 2.67 | 0.00 | 0.67 | 0.67 | 0.00 |
| | 09DEC94 | 7 | 3.00 | 3.25 | -0.25 | 2.00 | 2.67 | -0.67 | 0.67 | 0.67 | 0.00 |
| | 15DEC94 | 14 | 3.50 | 3.25 | 0.25 | 2.33 | 2.67 | -0.33 | 0.67 | 0.67 | 0.00 |
| 076/07603 | 16DEC94 | FINAL | 4.00 | 3.25 | 0.25 | 1.67 | 2.67 | -1.00 | 0.67 | 0.67 | 0.00 |
| | 07NOV94 | 0 | 4.00 | 4.00 | 0.00 | 2.67 | 2.67 | 0.67 | 2.67 | 2.67 | 0.67 |
| | 14NOV94 | 7 | 4.25 | 4.00 | 0.25 | 3.33 | 2.67 | 0.67 | 3.33 | 2.67 | 0.33 |
| | 21NOV94 | 14 | 4.25 | 4.00 | 0.25 | 3.33 | 2.67 | 0.67 | 3.33 | 2.67 | 0.67 |
| 077/07704 | 21NOV94 | FINAL | 3.00 | 4.00 | -1.00 | 4.33 | 2.67 | 1.67 | 2.00 | 2.00 | 0.00 |
| | 05AUG94 | 0 | 4.25 | 3.00 | 1.25 | 1.00 | 1.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 11AUG94 | 7 | 3.75 | 3.00 | 0.75 | 2.00 | 1.00 | 1.00 | 4.33 | 2.00 | 2.33 |
| 077/07705 | 21AUG94 | FINAL | 3.75 | 3.00 | 0.75 | 2.67 | 1.33 | 1.33 | 4.67 | 3.33 | 1.33 |
| | 03OCT94 | 0 | 2.50 | 3.25 | 0.50 | 3.33 | 3.33 | 0.00 | 4.33 | 3.33 | 2.33 |
| | 10OCT94 | 7 | 2.50 | 3.25 | 0.50 | 3.33 | 3.33 | 0.00 | 4.67 | 3.33 | 2.33 |
| 078/07803 | 13OCT94 | FINAL | 3.25 | 3.25 | 1.00 | 3.33 | 3.33 | 0.00 | 4.67 | 3.33 | 2.33 |
| | 13JUN94 | 0 | 4.25 | 2.50 | 1.00 | 2.33 | 3.33 | 0.00 | 5.00 | 2.67 | 0.00 |
| 078/07804 | 15JUN94 | FINAL | 2.75 | 2.50 | 0.00 | 2.33 | 3.33 | 0.00 | 3.00 | 2.67 | 0.00 |
| | 16JUN94 | 0 | 3.00 | 3.25 | 1.00 | 2.33 | 3.33 | 0.00 | 3.00 | 2.67 | 0.33 |
| | 19JUN94 | 7 | 3.00 | 3.25 | 0.00 | 2.33 | 3.33 | -1.00 | 2.67 | 2.67 | 0.00 |
| 079/07905 | 26JUN94 | FINAL | 1.50 | 3.25 | -0.75 | 1.00 | 2.33 | -1.00 | 2.67 | 2.67 | 0.00 |
| | 16NOV94 | 0 | 1.25 | 3.50 | -0.50 | 1.00 | 2.33 | 0.00 | 2.00 | 1.33 | 0.67 |
| | 24NOV94 | 7 | 1.25 | 3.00 | 0.00 | 1.00 | 2.33 | 0.00 | 2.00 | 1.33 | 0.67 |
| | 24NOV94 | FINAL | | 3.00 | 0.50 | 1.67 | 1.00 | 0.00 | | 1.33 | 0.00 |
| 079/07906 | 30NOV94 | 0 | 3.00 | 3.50 | 0.00 | 1.67 | 1.00 | 0.67 | 2.67 | 2.00 | 0.67 |
| | 07DEC94 | 7 | | 3.50 | -0.25 | 1.33 | 1.00 | -0.33 | 2.67 | 2.00 | 0.67 |
| | 07DEC94 | FINAL | 1.50 | 1.50 | -0.25 | 1.00 | 1.67 | -0.67 | 2.67 | 2.67 | 0.00 |
| | 30NOV94 | 0 | 1.25 | 1.50 | | | 1.67 | | | 2.67 | -0.33 |
| | 07DEC94 | 14 | 1.25 | 1.50 | | | | | 2.33 | 2.67 | -0.33 |
| | 21DEC94 | 21 | | | | | | | | | |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU802.PROD.PHASEIII(BPRS)
                      MIS.SRC4R55.02BD21
DATE PRINTED:   15JUN95

CONFIDENTIAL
AZ/SER 0052059

G178

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE BPRS FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 079/07908 | 29DEC94 | 28 | 20 | 34 | -14 | -41.2 | 1.25 | 2.50 | -1.25 | 0.00 | 1.25 | -1.25 |
|  | 04JAN95 | 35 | 23 | 34 | -11 | -32.4 | 1.75 | 2.50 | -0.75 | 0.00 | 1.25 | -1.25 |
|  | 12JAN95 | 42 | 14 | 34 | -20 | -58.8 | 0.50 | 2.50 | -2.00 | 0.00 | 1.25 | -1.25 |
|  | 12JAN95 | FINAL | 14 | 34 | -20 | -58.8 | 0.50 | 2.50 | -2.00 | 0.00 | 1.25 | -1.25 |
| 079/07909 | 03NOV94 | 0 | 28 | 28 | 0 | 0 | 1.00 | 2.00 | -1.00 | 0.75 | 0.75 | 0.00 |
|  | 10NOV94 | 7 | 20 | 28 | -8 | -28.6 | 1.00 | 2.00 | -1.00 | 0.75 | 0.75 | 0.00 |
|  | 17NOV94 | 14 | 10 | 28 | -18 | -64.3 | 0.25 | 2.00 | -1.75 | 0.50 | 0.75 | -0.25 |
|  | 24NOV94 | 21 | 7 | 28 | -21 | -75 | 0.25 | 2.00 | -1.75 | 0.00 | 0.75 | -0.75 |
|  | 01DEC94 | 28 | 12 | 28 | -16 | -57.1 | 0.00 | 2.00 | -2.00 | 0.25 | 0.75 | -0.50 |
|  | 07DEC94 | 35 | 7 | 28 | -21 | -75 | 0.00 | 2.00 | -2.00 | 0.25 | 0.75 | -0.50 |
|  | 15DEC94 | 42 | 7 | 28 | -21 | -75 | 0.00 | 2.00 | -2.00 | 0.25 | 0.75 | -0.50 |
|  | 15DEC94 | FINAL | 7 | 28 | -21 | -75 | 0.00 | 2.00 | -2.00 | 0.25 | 0.75 | -0.50 |
| 080/08002 | 28APR94 | 0 | 37 | 37 | 0 | 0 | 1.25 | 2.00 | -0.75 | 1.75 | 1.75 | 0.00 |
|  | 05MAY94 | 7 | 25 | 37 | -12 | -32.4 | 0.25 | 2.00 | -1.75 | 0.75 | 1.75 | -1.00 |
|  | 12MAY94 | 14 | 8 | 37 | -29 | -78.4 | 0.25 | 2.00 | -1.75 | 1.00 | 1.75 | -0.75 |
|  | 19MAY94 | 21 | 8 | 37 | -29 | -78.4 | 0.25 | 2.00 | -1.75 | 0.75 | 1.75 | -1.00 |
|  | 26MAY94 | 28 | 1 | 37 | -36 | -97.3 | 0.00 | 2.00 | -2.00 | 0.00 | 1.75 | -1.75 |
|  | 01JUN94 | 35 | 0 | 37 | -37 | -100 | 0.00 | 2.00 | -2.00 | 0.00 | 1.75 | -1.75 |
|  | 09JUN94 | 42 | 0 | 37 | -37 | -100 | 0.00 | 2.00 | -2.00 | 0.00 | 1.75 | -1.75 |
|  | 09JUN94 | FINAL | 0 | 37 | -37 | -100 | 0.00 | 2.00 | -2.00 | 0.00 | 1.75 | -1.75 |
| 080/08003 | 28APR94 | 0 | 45 | 45 | 0 | 0 | 2.50 | 2.50 | 0.00 | 1.75 | 1.75 | 0.00 |
|  | 05MAY94 | 7 | 29 | 45 | -16 | -35.6 | 1.75 | 2.50 | -0.75 | 1.25 | 1.75 | -0.50 |
|  | 12MAY94 | 14 | 32 | 45 | -13 | -28.9 | 2.00 | 2.50 | -0.50 | 1.50 | 1.75 | -0.25 |
|  | 19MAY94 | 21 | 42 | 45 | -3 | -6.7 | 2.00 | 2.50 | -0.50 | 1.75 | 1.75 | 0.00 |
|  | 24MAY94 | 28 | 27 | 45 | -18 | -40 | 1.25 | 2.50 | -1.25 | 1.25 | 1.75 | -0.50 |
|  | 24MAY94 | FINAL | 27 | 45 | -18 | -40 | 1.25 | 2.50 | -1.25 | 1.25 | 1.75 | -0.50 |
| 080/08007 | 19SEP94 | 0 | 46 | 46 | 0 | 0 | 2.75 | 2.75 | 0.00 | 1.75 | 1.75 | 0.00 |
|  | 26SEP94 | 7 | 41 | 46 | -5 | -10.9 | 2.50 | 2.75 | -0.25 | 2.00 | 1.75 | 0.25 |
|  | 03OCT94 | 14 | 45 | 46 | -1 | -2.2 | 2.50 | 2.75 | -0.25 | 2.00 | 1.75 | 0.25 |
|  | 10OCT94 | 21 | 43 | 46 | -3 | -6.5 | 2.25 | 2.75 | -0.50 | 1.50 | 1.75 | -0.25 |
|  | 17OCT94 | 28 | 28 | 46 | -18 | -39.1 | 1.50 | 2.75 | -1.25 | 1.75 | 1.75 | 0.00 |
|  | 24OCT94 | FINAL | 15 | 46 | -31 | -67.4 | 1.00 | 2.75 | -1.75 | 2.00 | 1.75 | 0.25 |
| 080/08009 | 31OCT94 | 15 | 15 | 54 | -31 | -67.0 | 0.75 | 3.00 | -1.25 | 1.75 | 2.25 | -1.00 |
|  | 13DEC94 | FINAL | 54 | 54 | 0 | 0 | 3.00 | 3.00 | 0.00 | 2.25 | 2.25 | 0.00 |

SOURCE CODE:
SAS DATA LIBRARIES: MIS.SBCR55.D2821    XLU802_PROD_PHASEIII(BPRS)
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0052060

G179

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 079/07906 | 29DEC94 | 28 | 1.25 | 1.50 | -0.25 | 1.00 | 1.67 | -0.67 | 2.33 | 2.67 | -0.33 |
| | 04JAN95 | 35 | 1.25 | 1.50 | -0.25 | 1.33 | 1.67 | -0.33 | 2.33 | 2.67 | -0.33 |
| | 12JAN95 | 42 | 1.25 | 1.50 | -0.25 | 0.67 | 1.67 | -1.00 | 1.67 | 2.67 | -1.00 |
| | 12JAN95 | FINAL | 1.25 | 1.50 | -0.25 | 0.67 | 1.67 | -1.00 | 1.67 | 2.67 | -1.00 |
| 079/07909 | 03NOV94 | 0 | 2.25 | 2.25 | 0.00 | 1.33 | 1.33 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 10NOV94 | 7 | 2.25 | 2.25 | 0.00 | 1.33 | 1.33 | 0.00 | 1.67 | 1.33 | 0.33 |
| | 17NOV94 | 14 | 1.75 | 2.25 | -0.50 | 0.67 | 1.33 | -0.67 | 0.33 | 1.33 | -1.00 |
| | 24NOV94 | 21 | 0.75 | 2.25 | -1.50 | 0.67 | 1.33 | -0.67 | 0.33 | 1.33 | -1.00 |
| | 01DEC94 | 28 | 0.50 | 2.25 | -1.75 | 0.33 | 1.33 | -1.00 | 0.67 | 1.33 | -0.67 |
| | 07DEC94 | 35 | 0.50 | 2.25 | -1.75 | 0.67 | 1.33 | -0.67 | 1.33 | 1.33 | 0.00 |
| | 15DEC94 | 42 | 0.50 | 2.25 | -1.75 | 0.33 | 1.33 | -1.00 | 0.33 | 1.33 | -1.00 |
| | 15DEC94 | FINAL | 0.50 | 2.25 | -1.75 | 0.33 | 1.33 | -1.00 | 0.33 | 1.33 | -1.00 |
| 080/08002 | 28APR94 | 0 | 3.25 | 3.75 | -0.50 | 1.00 | 1.00 | 0.00 | 1.67 | 1.33 | 0.33 |
| | 05MAY94 | 7 | 1.00 | 3.75 | -2.75 | 0.67 | 1.00 | -0.33 | 1.33 | 1.33 | 0.00 |
| | 12MAY94 | 14 | 0.75 | 3.75 | -3.00 | 0.00 | 1.00 | -1.00 | 0.33 | 1.33 | -1.00 |
| | 19MAY94 | 21 | 0.25 | 3.75 | -3.50 | 0.00 | 1.00 | -1.00 | 0.00 | 1.33 | -1.33 |
| | 26MAY94 | 28 | 0.00 | 3.75 | -3.75 | 0.00 | 1.00 | -1.00 | 0.00 | 1.33 | -1.33 |
| | 01JUN94 | 35 | 0.00 | 3.75 | -3.75 | 0.00 | 1.00 | -1.00 | 0.00 | 1.33 | -1.33 |
| | 09JUN94 | 42 | 0.00 | 3.75 | -3.75 | 0.00 | 1.00 | -1.00 | 0.00 | 1.33 | -1.33 |
| | 09JUN94 | FINAL | 0.00 | 3.75 | -3.75 | 0.00 | 1.00 | -1.00 | 0.00 | 1.33 | -1.33 |
| 080/08003 | 28APR94 | 0 | 4.25 | 4.25 | 0.00 | 2.67 | 2.67 | 0.00 | 1.67 | 1.67 | 0.00 |
| | 05MAY94 | 7 | 3.50 | 4.25 | -0.75 | 2.33 | 2.67 | -0.33 | 1.67 | 1.67 | 0.00 |
| | 12MAY94 | 14 | 3.50 | 4.25 | -0.75 | 2.33 | 2.67 | -0.33 | 0.33 | 1.67 | -1.33 |
| | 19MAY94 | 21 | 4.00 | 4.25 | -0.25 | 2.67 | 2.67 | 0.00 | 1.67 | 1.67 | 0.00 |
| | 24MAY94 | 28 | 4.50 | 4.25 | 0.25 | 0.67 | 2.67 | -2.00 | 1.67 | 1.67 | 0.00 |
| | 24MAY94 | FINAL | 4.50 | 4.25 | 0.25 | 0.67 | 2.67 | -2.00 | 1.67 | 1.67 | 0.00 |
| 080/08007 | 19SEP94 | 0 | 3.75 | 3.75 | 0.00 | 2.33 | 2.33 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 26SEP94 | 7 | 3.25 | 3.75 | -0.50 | 1.33 | 2.33 | -1.00 | 2.00 | 2.00 | 0.00 |
| | 03OCT94 | 14 | 3.50 | 3.75 | -0.25 | 2.33 | 2.33 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 10OCT94 | 21 | 3.25 | 3.75 | -0.50 | 1.00 | 2.33 | -1.33 | 2.33 | 2.00 | 0.33 |
| | 17OCT94 | 28 | 3.25 | 3.75 | -0.50 | 1.33 | 2.33 | -1.00 | 2.00 | 2.00 | 0.00 |
| | 24OCT94 | 35 | 2.25 | 3.75 | -1.50 | 1.00 | 2.33 | -1.33 | 1.33 | 2.00 | -0.67 |
| | 31OCT94 | 42 | 0.75 | 3.75 | -3.00 | 0.67 | 2.33 | -1.67 | 1.00 | 2.00 | -1.00 |
| | 31OCT94 | FINAL | 0.75 | 3.75 | -3.00 | 0.67 | 2.33 | -1.67 | 1.00 | 2.00 | -1.00 |
| 080/08009 | 13OCT94 | 0 | 4.00 | 4.00 | 0.00 | 2.33 | 2.33 | 0.00 | 3.33 | 3.33 | 0.00 |

SOURCE CODE:          XLU0G02_PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MES.SRCR65.D2R21
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0052061

G180

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE FROM BASELINE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 080/08009 | 20OCT94 | 7 | 58 | 54 | 4 | 7.4 | 3.25 | 3.00 | 0.25 | 2.25 | 2.25 | 0.00 |
| | 27OCT94 | 14 | 57 | 54 | 3 | 5.6 | 3.50 | 3.00 | 0.50 | 2.25 | 2.25 | 0.00 |
| | 27OCT94 | FINAL | 57 | 54 | 3 | 5.6 | 3.50 | 3.00 | 0.50 | 2.25 | 2.25 | 0.00 |
| 081/08102 | 26JUL94 | 0 | 46 | 46 | | | 3.00 | 3.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 02AUG94 | 7 | 29 | 46 | -17 | -37 | 3.00 | 3.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 09AUG94 | 14 | 31 | 46 | -15 | -32.6 | 2.50 | 3.00 | -0.50 | 1.50 | 2.00 | -0.50 |
| | 16AUG94 | 21 | 24 | 46 | -22 | -47.8 | 1.50 | 3.00 | -1.50 | 1.00 | 2.00 | -1.00 |
| | 23AUG94 | 28 | 48 | 46 | 2 | 4.3 | 2.75 | 2.50 | 0.25 | 2.25 | 2.00 | 0.25 |
| | 21SEP94 | FINAL | 48 | 46 | 2 | 4.3 | 2.75 | 2.50 | 0.25 | 2.25 | 2.00 | 0.25 |
| 081/08104 | 28SEP94 | 0 | 44 | 44 | | | 3.50 | 3.50 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 05OCT94 | 14 | 37 | 44 | -7 | -15.9 | 3.00 | 3.50 | -0.50 | 2.50 | 2.50 | 0.00 |
| | 12OCT94 | 21 | 32 | 44 | -12 | -27.3 | 2.50 | 3.50 | -1.00 | 2.50 | 2.50 | 0.00 |
| | 19OCT94 | 28 | 26 | 44 | -18 | -40.9 | 2.25 | 3.50 | -1.25 | 2.50 | 2.50 | 0.00 |
| | 26OCT94 | 35 | 27 | 44 | -17 | -38.6 | 2.25 | 3.50 | -1.25 | 2.50 | 2.50 | 0.00 |
| | 02NOV94 | 42 | 27 | 44 | -17 | -38.6 | 2.25 | 3.50 | -1.25 | 2.50 | 2.50 | 0.00 |
| | 02NOV94 | FINAL | 27 | 44 | -17 | -38.6 | 2.25 | 3.50 | -1.25 | 2.50 | 2.50 | 0.00 |
| 082/08203 | 08AUG94 | 0 | 31 | 31 | | | 1.25 | 1.25 | 0.00 | 2.25 | 2.25 | 0.00 |
| | 16AUG94 | 7 | 32 | 31 | 1 | 3.2 | 1.75 | 1.25 | 0.50 | 2.75 | 2.25 | 0.50 |
| | 22AUG94 | 14 | 39 | 31 | 8 | 25.8 | 3.00 | 1.25 | 1.75 | 2.50 | 2.25 | 0.25 |
| | 29AUG94 | 21 | 27 | 31 | -4 | -12.9 | 2.00 | 1.25 | 0.75 | 2.50 | 2.25 | 0.25 |
| | 05SEP94 | 28 | 28 | 31 | -3 | -9.7 | 1.50 | 1.25 | 0.25 | 2.50 | 2.25 | 0.25 |
| | 09SEP94 | 35 | 25 | 31 | -6 | -19.4 | 1.50 | 1.25 | 0.25 | 2.25 | 2.25 | 0.00 |
| | 19SEP94 | 42 | 25 | 31 | -6 | -19.4 | 1.50 | 1.25 | 0.25 | 2.25 | 2.25 | 0.00 |
| | 19SEP94 | FINAL | 25 | 31 | -6 | -19.4 | 1.50 | 1.25 | 0.25 | 2.50 | 2.25 | 0.25 |
| 082/08204 | 18AUG94 | 0 | 39 | 39 | | | 1.25 | 1.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 25AUG94 | 14 | 28 | 39 | -11 | -28.2 | 0.75 | 1.25 | -0.50 | 0.25 | 0.00 | 0.25 |
| | 31AUG94 | 21 | 23 | 39 | -16 | -41 | 0.25 | 1.25 | -1.00 | 0.25 | 0.00 | 0.25 |
| | 31AUG94 | FINAL | 38 | 39 | -1 | -2.6 | 1.00 | 1.25 | -0.25 | 0.00 | 0.00 | 0.00 |
| 082/08205 | 25NOV94 | 0 | 41 | 41 | | | 1.25 | 1.25 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 30NOV94 | 7 | 44 | 41 | 3 | 7.3 | 1.25 | 1.25 | 0.00 | 2.25 | 2.00 | 0.25 |
| | 07DEC94 | 14 | 37 | 41 | -4 | -9.8 | 0.75 | 1.25 | -0.50 | 2.00 | 2.00 | 0.00 |
| | 14DEC94 | 21 | 33 | 41 | -8 | -19.5 | 0.50 | 1.25 | -0.75 | 1.25 | 2.00 | -0.75 |
| | 21DEC94 | 28 | 24 | 41 | -17 | -41.5 | 0.00 | 1.25 | -1.25 | 1.00 | 2.00 | -1.00 |

SOURCE CODE:        XLU0622.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SCR05.D2021
DATE PRINTED:       15JUN95

G181

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 030/08009 | 20OCT94 | 7 | 4.00 | 4.00 | 0.00 | 3.33 | 2.33 | 1.00 | 3.33 | 3.33 | 0.00 |
| | 27OCT94 | 14 | 3.50 | 4.00 | -0.50 | 3.67 | 2.33 | 1.33 | 3.00 | 3.33 | -0.33 |
| | 27OCT94 | FINAL | 3.50 | 4.00 | -0.50 | 3.67 | 2.33 | 1.33 | 3.00 | 3.33 | -0.33 |
| 081/08102 | 26JUL94 | 0 | 2.25 | 2.25 | 0.00 | 2.33 | 2.33 | 0.00 | 3.33 | 3.33 | 0.00 |
| | 02AUG94 | 7 | 2.25 | 2.25 | 0.00 | 0.67 | 2.33 | -1.67 | 2.00 | 3.33 | -1.33 |
| | 09AUG94 | 14 | 2.25 | 2.25 | 0.00 | 1.33 | 2.33 | -1.00 | 2.67 | 3.33 | -0.67 |
| | 16AUG94 | 21 | 1.75 | 2.25 | -0.50 | 1.00 | 2.33 | -1.33 | 1.33 | 3.33 | -2.00 |
| 081/08104 | 23AUG94 | 0 | 2.50 | 2.50 | 0.00 | 2.33 | 2.33 | 0.00 | 1.67 | 1.67 | 0.00 |
| | 23AUG94 | FINAL | 2.50 | 2.50 | 0.00 | 2.33 | 2.33 | 0.00 | 1.67 | 1.67 | 0.00 |
| | 21SEP94 | 7 | 3.50 | 2.50 | 0.25 | 2.33 | 3.33 | 0.00 | 1.67 | 1.67 | 0.33 |
| | 28SEP94 | 14 | 2.50 | 2.50 | 0.25 | 2.67 | 3.33 | -0.67 | 1.33 | 1.67 | 0.00 |
| | 05OCT94 | 21 | 2.50 | 2.50 | 0.25 | 2.67 | 3.33 | -1.00 | 1.33 | 1.67 | -0.33 |
| | 12OCT94 | 28 | 2.25 | 3.25 | -0.75 | 2.33 | 3.33 | -1.33 | 1.33 | 1.67 | -0.33 |
| | 19OCT94 | 35 | 2.00 | 3.25 | -1.00 | 1.67 | 3.33 | -1.67 | 1.33 | 1.67 | -0.33 |
| | 26OCT94 | 42 | 1.50 | 3.25 | -1.75 | 1.67 | 3.33 | -1.67 | 1.00 | 1.67 | -0.33 |
| | 02NOV94 | FINAL | 1.75 | 3.25 | -1.50 | 1.67 | 3.33 | -1.67 | 1.00 | 1.67 | -0.33 |
| 082/08203 | 02NOV94 | 0 | 1.75 | 3.25 | -1.50 | 1.67 | 0.67 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 16AUG94 | 7 | 2.25 | 3.25 | -0.75 | 1.33 | 0.67 | 0.67 | 0.67 | 1.00 | -0.33 |
| | 22AUG94 | 14 | 2.50 | 3.00 | -0.50 | 0.67 | 0.67 | 0.33 | 1.00 | 1.00 | 0.00 |
| | 29AUG94 | 21 | 2.75 | 3.00 | -0.25 | 0.67 | 0.67 | 0.00 | 0.67 | 1.00 | -0.33 |
| | 05SEP94 | 28 | 2.00 | 3.00 | -1.00 | 0.67 | 0.67 | 0.00 | 0.67 | 1.00 | -0.33 |
| | 09SEP94 | 35 | 1.50 | 3.00 | -1.50 | 0.67 | 0.67 | 0.00 | 0.67 | 1.00 | -0.33 |
| | 19SEP94 | 42 | 1.50 | 3.00 | -1.50 | 0.67 | 0.67 | 0.00 | 1.00 | 1.00 | -0.33 |
| | 19SEP94 | FINAL | 1.50 | 3.00 | -1.50 | 0.67 | 0.67 | 0.00 | 1.00 | 1.00 | -0.67 |
| 082/08204 | 11AUG94 | 0 | 3.25 | 4.00 | -0.75 | 2.33 | 4.33 | -1.67 | 1.67 | 1.67 | 0.00 |
| | 18AUG94 | 7 | 3.25 | 4.00 | -0.75 | 2.00 | 4.33 | -2.33 | 1.00 | 1.67 | -0.67 |
| | 25AUG94 | 14 | 3.75 | 4.00 | -0.25 | 4.00 | 4.33 | -0.33 | 2.33 | 1.67 | 0.67 |
| | 31AUG94 | 21 | 3.75 | 4.00 | -0.25 | 4.00 | 4.33 | -0.33 | 2.33 | 1.67 | 0.67 |
| | 31AUG94 | FINAL | 3.75 | 4.00 | -0.25 | 4.00 | 4.33 | -0.33 | 2.33 | 1.67 | 0.67 |
| 082/08208 | 25NOV94 | 0 | 4.25 | 4.00 | 0.25 | 3.67 | 3.33 | 0.33 | 0.67 | 0.67 | 0.67 |
| | 30NOV94 | 7 | 4.50 | 4.00 | 0.50 | 3.00 | 3.33 | -0.33 | 1.33 | 0.67 | 0.00 |
| | 07DEC94 | 14 | 4.50 | 4.00 | 0.67 | 3.00 | 3.33 | -0.33 | 0.67 | 0.67 | 0.67 |
| | 14DEC94 | 21 | 3.75 | 4.00 | -0.25 | 1.33 | 3.33 | -2.00 | 0.33 | 0.67 | -0.33 |
| | 21DEC94 | 28 | 3.75 | 4.00 | -0.25 | 1.33 | 3.33 | -2.00 | 0.33 | 0.67 | -0.33 |

SOURCE CODE:          XLU0G02.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MRS1.SRG455.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0052063

## INVESTIGATOR AND CENTRE LIST
(Centres that recruited patients)

| Centre number | Investigator | Address | Number of patients entered |
|---|---|---|---|
| 053 | Prof E Ruther | Psychiatrische Klinik der Gottingen Universitat<br>Von Siebold-Str 5<br>37075 Gottingen<br>Germany | 6 |
| 054 | Prof R Uebelhack | Humboldt-Universitat Berlin<br>Abteilung Psychiatrie<br>Schumannstr 20-21<br>10115 Berlin<br>Germany | 3 |
| 055 | Prof U H Peters | Med Einrichtung der Universitat Koln<br>Fachabteilung Psychiatrie<br>Josef-Stelzmann Str 9<br>59031 Koln<br>Germany | 2 |
| 056 | Dr D Ebert | Psychiatrische Klinik und Poliklinik<br>Schwabachanlage 6<br>91054 Erlangen<br>Germany | 6 |
| 057 | Prof G A Rudolf | Klinik und Poliklinik fur Psychiatrie der Wilhelms Universitaet Muenster<br>Albert Schweizer Str 11<br>48149 Muenster<br>Germany | 7 |

14

CONFIDENTIAL
AZ/SER 0050480

122

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T2    RANDOMIZED PATIENTS BY CENTER

| COUNTRY | CENTER | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|---|---|---|---|---|---|---|---|
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SWITZERLAND | 048 | 1 | 1 | . | . | . | . |
| | SUBTOTAL | 1 | 1 | . | . | . | . |
| UNITED KINGDOM | 001 | 10 | 5 | 10 | 5 | 9 | 4 |
| | 002 | 2 | 1 | 3 | 1 | 4 | 2 |
| | 003 | 2 | 1 | 3 | 1 | 3 | 1 |
| | 005 | 6 | 3 | 5 | 2 | 5 | 2 |
| | 006 | 5 | 3 | 4 | 2 | 6 | 3 |
| | 007 | 3 | 2 | 2 | 1 | 4 | 2 |
| | 008 | 1 | 1 | 2 | 1 | . | . |
| | 012 | . | . | 1 | . | 2 | 1 |
| | 014 | 2 | 1 | 1 | 0 | 1 | 0 |
| | 015 | 2 | 1 | 1 | 0 | 1 | 0 |
| | 017 | 1 | 1 | 1 | 0 | 1 | 0 |
| | 019 | 1 | 1 | 2 | 1 | 2 | 1 |

SOURCE CODE:            XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:     NTS.SRCR55.D2821
DATE PRINTED:           19JUN95

(CONTINUED)

158

CONFIDENTIAL
AZ/SER 0050624

G182

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE FROM BASELINE BPRS | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 082/08208 | 28DEC94 | 35 | 34 | 41 | -7 | -17.1 | 0.50 | 1.25 | -0.75 | 1.75 | 2.00 | -0.25 |
|  | 04JAN95 | 42 | 36 | 41 | -5 | -12.2 | 1.00 | 1.25 | -0.25 | 1.50 | 2.00 | -0.50 |
|  | 04JAN95 | FINAL | 36 | 41 | -5 | -12.2 | 1.00 | 1.25 | -0.25 | 1.50 | 2.00 | -0.50 |
| 083/08303 | 31JUL94 | 0 | 62 | 62 | 0 | 0 | 3.75 | 3.75 | 0.00 | 3.25 | 3.25 | 0.00 |
|  | 07AUG94 | 7 | 49 | 62 | -13 | -21 | 3.50 | 3.75 | -0.25 | 3.25 | 3.25 | 0.00 |
|  | 14AUG94 | 14 | 64 | 62 | 2 | 3.2 | 3.75 | 3.75 | 0.00 | 3.25 | 3.25 | 0.00 |
|  | 21AUG94 | 21 | 51 | 62 | -11 | -17.7 | 2.50 | 3.75 | -1.25 | 2.75 | 3.25 | -0.50 |
|  | 28AUG94 | 28 | 54 | 62 | -8 | -12.9 | 3.00 | 3.75 | -0.75 | 3.25 | 3.25 | 0.00 |
|  | 04SEP94 | 35 | 50 | 62 | -12 | -19.4 | 2.25 | 3.75 | -1.50 | 2.25 | 3.25 | -1.00 |
|  | 11SEP94 | 42 | 39 | 62 | -23 | -37.1 | 2.00 | 3.75 | -1.75 | 2.25 | 3.25 | -1.00 |
|  | 11SEP94 | FINAL | 39 | 62 | -23 | -37.1 | 2.00 | 3.75 | -1.75 | 2.25 | 3.25 | -1.00 |
| 083/08305 | 17AUG94 | 0 | 42 | 49 | -7 | -14.3 | 3.50 | 3.50 | 0.00 | 2.25 | 2.25 | 0.00 |
|  | 25AUG94 | 7 | 43 | 49 | -6 | -12.2 | 3.25 | 3.50 | -0.25 | 2.25 | 2.25 | -0.50 |
|  | 01SEP94 | 14 | 68 | 49 | 19 | 38.8 | 4.25 | 3.50 | 0.75 | 4.50 | 2.25 | 2.25 |
|  | 08SEP94 | 21 | 60 | 49 | 11 | 22.4 | 3.00 | 3.50 | -0.50 | 4.25 | 2.25 | 2.00 |
|  | 16SEP94 | 28 | 58 | 49 | 9 | 18.4 | 2.75 | 3.50 | -0.75 | 4.25 | 2.25 | 2.00 |
|  | 22SEP94 | 35 | 66 | 49 | 17 | 34.7 | 3.00 | 3.50 | -0.50 | 4.25 | 2.25 | 2.00 |
|  | 29SEP94 | FINAL | 66 | 49 | 17 | 34.7 | 3.00 | 3.50 | -0.50 | 4.25 | 2.25 | 2.00 |
| 083/08307 | 19SEP94 | 0 | 47 | 47 | 0 | 0 | 1.50 | 1.50 | 0.00 | 1.75 | 1.75 | 0.00 |
|  | 22SEP94 | FINAL | 48 | 47 | 1 | 2.1 | 1.75 | 1.50 | 0.25 | 1.50 | 1.75 | -0.25 |
| 083/08311 | 26NOV94 | 0 | 40 | 40 | 0 | 0 | 3.00 | 3.00 | 0.00 | 3.50 | 3.50 | 0.00 |
|  | 09DEC94 | 7 | 39 | 40 | -1 | -2.5 | 0.75 | 3.00 | -2.25 | 2.75 | 3.50 | -0.75 |
|  | 16DEC94 | 14 | 64 | 40 | 24 | 60 | 2.50 | 3.00 | -1.25 | 4.75 | 3.50 | 1.25 |
|  | 23DEC94 | 21 | 74 | 40 | 34 | 85 | 2.00 | 3.00 | -1.00 | 4.00 | 3.50 | 0.50 |
|  | 30DEC94 | 28 | 66 | 40 | 26 | 65 | 3.25 | 3.00 | 0.25 | 4.00 | 3.50 | 0.50 |
|  | 06JAN95 | 35 | 58 | 40 | 18 | 45 | 3.25 | 3.00 | 0.25 | 4.00 | 3.50 | 0.50 |
|  | 13JAN95 | 42 | 69 | 40 | 29 | 72.5 | 4.25 | 3.00 | 1.25 | 4.00 | 3.50 | 0.50 |
|  | 13JAN95 | FINAL | 69 | 40 | 29 | 72.5 | 4.25 | 3.00 | 1.25 | 4.00 | 3.50 | 0.50 |
| 084/08402 | 26NOV93 | 0 | 53 | 53 | 0 | 0 | 4.25 | 4.25 | 0.00 | 3.00 | 3.00 | 0.00 |
|  | 09DEC93 | 14 | 45 | 53 | -8 | -15.1 | 3.25 | 4.25 | -1.00 | 3.00 | 3.00 | 0.00 |
|  | 16DEC93 | 14 | 37 | 53 | -16 | -30.2 | 2.75 | 4.25 | -1.50 | 2.75 | 3.00 | -0.25 |
|  | 23DEC93 | 21 | 45 | 53 | -8 | -15.1 | 2.75 | 4.25 | -1.50 | 3.00 | 3.00 | 0.00 |

SOURCE CODE:         XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:  MIS.SRCRS5.C2021
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0052064

G183

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 082/08208 | 28DEC94 | 35 | 3.50 | 4.00 | -0.50 | 2.33 | 3.33 | -1.00 | 1.33 | 0.67 | 0.67 |
| | 04JAN95 | 42 | 4.00 | 4.00 | 0.00 | 2.33 | 3.33 | -1.00 | 1.00 | 0.67 | 0.33 |
| | 04JAN95 | FINAL | 4.00 | 4.00 | 0.00 | 2.33 | 3.33 | -1.00 | 1.00 | 0.67 | 0.33 |
| 083/08303 | 31JUL94 | 0 | 2.75 | 2.75 | 0.00 | 4.33 | 4.33 | 0.00 | 3.33 | 3.33 | 0.00 |
| | 07AUG94 | 7 | 2.50 | 2.75 | -0.25 | 3.67 | 4.33 | -0.67 | 2.33 | 3.33 | -1.00 |
| | 14AUG94 | 14 | 3.25 | 2.75 | 0.50 | 4.33 | 4.33 | 0.00 | 2.67 | 3.33 | -0.67 |
| | 21AUG94 | 21 | 2.50 | 2.75 | -0.25 | 3.33 | 4.33 | -1.00 | 3.67 | 3.33 | 0.33 |
| | 28AUG94 | 28 | 2.25 | 2.75 | -0.50 | 3.00 | 4.33 | -1.33 | 3.00 | 3.33 | -0.33 |
| | 04SEP94 | 35 | 2.25 | 2.75 | -0.50 | 3.33 | 4.33 | -1.00 | 3.33 | 3.33 | 0.00 |
| | 11SEP94 | 42 | 2.25 | 2.75 | -0.50 | 3.33 | 4.33 | -1.00 | 3.33 | 3.33 | 0.00 |
| | 11SEP94 | FINAL | 2.25 | 2.75 | -0.50 | 3.33 | 4.33 | -1.00 | 3.33 | 3.33 | 0.00 |
| 083/08305 | 17AUG94 | 0 | 4.00 | 4.00 | 0.00 | 1.67 | 1.67 | 0.00 | 2.00 | 1.67 | 0.33 |
| | 25AUG94 | 7 | 3.00 | 4.00 | -1.00 | 2.00 | 1.67 | 0.33 | 1.33 | 1.67 | -0.33 |
| | 01SEP94 | 14 | 3.75 | 4.00 | -0.25 | 2.67 | 1.67 | 1.00 | 1.67 | 1.67 | 0.00 |
| | 08SEP94 | 21 | 4.00 | 4.00 | 0.00 | 2.67 | 1.67 | 1.00 | 2.67 | 1.67 | 1.00 |
| | 16SEP94 | 28 | 3.00 | 4.00 | -1.00 | 3.67 | 1.67 | 2.00 | 2.67 | 1.67 | 1.00 |
| | 22SEP94 | 35 | 3.25 | 4.00 | -0.75 | 3.67 | 1.67 | 2.00 | 3.33 | 1.67 | 1.67 |
| | 29SEP94 | 42 | 3.50 | 4.00 | -0.50 | 3.33 | 1.67 | 1.67 | 3.33 | 1.67 | 1.67 |
| | 29SEP94 | FINAL | 3.50 | 4.00 | -0.50 | 3.33 | 1.67 | 1.67 | 3.33 | 1.67 | 1.67 |
| 083/08307 | 19SEP94 | 0 | 3.50 | 3.50 | 0.00 | 2.67 | 2.67 | 0.00 | 4.00 | 4.00 | 0.00 |
| | 22SEP94 | FINAL | 3.75 | 3.50 | 0.25 | 2.67 | 2.67 | 0.00 | 4.00 | 4.00 | 0.00 |
| 083/08311 | 28NOV94 | 0 | 1.75 | 1.75 | 0.00 | 0.67 | 2.00 | -1.33 | 3.33 | 0.33 | 3.00 |
| | 09DEC94 | 7 | 3.25 | 1.75 | 1.50 | 4.00 | 2.00 | 2.00 | 4.33 | 0.33 | 4.00 |
| | 16DEC94 | 14 | 3.75 | 1.75 | 2.00 | 4.67 | 2.00 | 2.67 | 4.33 | 0.33 | 4.00 |
| | 23DEC94 | 21 | 4.50 | 1.75 | 2.75 | 3.33 | 2.00 | 1.33 | 3.33 | 0.33 | 3.00 |
| | 30DEC94 | 28 | 4.00 | 1.75 | 2.25 | 4.00 | 2.00 | 2.00 | 4.00 | 0.33 | 3.67 |
| | 06JAN95 | 35 | 3.50 | 1.75 | 1.75 | 4.00 | 2.00 | 2.00 | 2.00 | 0.33 | 1.67 |
| | 13JAN95 | 42 | 4.00 | 1.75 | 2.25 | 3.33 | 2.00 | 1.33 | 1.67 | 0.33 | 1.33 |
| | 13JAN95 | FINAL | 4.00 | 1.75 | 2.25 | 3.33 | 2.00 | 1.33 | 2.33 | 0.33 | 2.00 |
| 084/08402 | 28NOV93 | 0 | 3.00 | 3.00 | 0.00 | 1.67 | 2.00 | -0.33 | 2.00 | 2.00 | 0.00 |
| | 09DEC93 | 7 | 3.00 | 3.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 16DEC93 | 14 | 3.00 | 3.00 | 0.00 | 1.67 | 2.00 | -0.33 | 2.00 | 2.00 | 0.00 |
| | 23DEC93 | 21 | 2.75 | 3.00 | -0.25 | 1.67 | 2.00 | -0.33 | 1.67 | 2.00 | -0.33 |
| | 29DEC93 | 28 | 2.50 | 3.00 | -0.50 | 1.67 | 2.00 | -0.33 | 1.67 | 2.00 | -0.33 |

SOURCE CODE:        XLU002_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES: MRS.SRCBRS.02821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0052065

G184

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE FROM BASELINE BPRS | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 084/08402 | 05JAN94 | 35 | 44 | 53 | -9 | -17 | 2.50 | 4.25 | -1.75 | 3.00 | 3.00 | 0.00 |
|  | 13JAN94 | 42 | 39 | 53 | -14 | -26.4 | 2.25 | 4.25 | -2.00 | 3.50 | 3.00 | 0.50 |
|  | 12JAN94 | FINAL | 39 | 53 | -14 | -26.4 | 2.25 | 4.25 | -2.00 | 3.50 | 3.00 | 0.50 |
| 084/08405 | 14MAR94 | 0 | 44 | 44 | 0 | 0 | 2.50 | 2.75 | -0.25 | 3.00 | 3.00 | 0.00 |
|  | 21MAR94 | 7 | 41 | 44 | -3 | -6.8 | 2.50 | 2.75 | -0.25 | 3.00 | 3.00 | 0.00 |
|  | 28MAR94 | 14 | 40 | 44 | -4 | -9.1 | 1.50 | 2.75 | -1.25 | 4.00 | 3.00 | 1.00 |
|  | 04APR94 | 21 | 40 | 44 | -4 | -9.1 | 1.75 | 2.75 | -1.00 | 3.75 | 3.00 | 0.75 |
|  | 11APR94 | 28 | 36 | 44 | -8 | -18.2 | 1.50 | 2.75 | -1.25 | 2.75 | 3.00 | -0.25 |
|  | 18APR94 | 35 | 28 | 44 | -16 | -36.4 | 1.25 | 2.75 | -1.50 | 1.50 | 3.00 | -1.50 |
|  | 25APR94 | 42 | 27 | 44 | -17 | -38.6 | 1.50 | 2.75 | -1.25 | 1.25 | 3.00 | -1.75 |
|  | 25APR94 | FINAL | 27 | 44 | -17 | -38.6 | 1.50 | 2.75 | -1.25 | 1.25 | 3.00 | -1.75 |
| 084/08407 | 07APR94 | 0 | 57 | 57 | 0 | 0 | 2.25 | 2.25 | 0.00 | 4.25 | 4.25 | 0.00 |
|  | 14APR94 | 7 | 47 | 57 | -10 | -17.5 | 1.75 | 2.25 | -0.50 | 3.25 | 4.25 | -1.00 |
|  | 21APR94 | 14 | 43 | 57 | -14 | -24.6 | 1.75 | 2.25 | -0.50 | 3.25 | 4.25 | -1.00 |
|  | 28APR94 | 21 | 43 | 57 | -14 | -24.6 | 1.75 | 2.25 | -0.50 | 2.75 | 4.25 | -1.50 |
|  | 04MAY94 | 28 | 43 | 57 | -14 | -24.6 | 1.25 | 2.25 | -1.00 | 2.75 | 4.25 | -1.50 |
|  | 11MAY94 | 35 | 32 | 57 | -25 | -43.9 | 1.00 | 2.25 | -1.25 | 2.00 | 4.25 | -2.25 |
|  | 18MAY94 | 42 | 26 | 57 | -31 | -54.4 | 0.50 | 2.25 | -1.75 | 2.00 | 4.25 | -2.25 |
|  | 18MAY94 | FINAL | 26 | 57 | -31 | -54.4 | 0.50 | 2.25 | -1.75 | 1.75 | 4.25 | -2.50 |
| 084/08408 | 21APR94 | 0 | 40 | 40 | 0 | 0 | 2.50 | 2.50 | 0.00 | 2.50 | 2.50 | 0.00 |
|  | 28APR94 | 7 | 35 | 40 | -5 | -12.5 | 2.25 | 2.50 | -0.25 | 2.25 | 2.50 | -0.25 |
|  | 04MAY94 | 14 | 45 | 40 | 5 | 12.5 | 3.00 | 2.50 | 0.50 | 2.50 | 2.50 | 0.00 |
|  | 11MAY94 | 21 | 47 | 40 | 7 | 17.5 | 3.00 | 2.50 | 0.50 | 2.25 | 2.50 | -0.25 |
|  | 18MAY94 | 28 | 47 | 40 | 7 | 17.5 | 3.00 | 2.50 | 0.50 | 2.25 | 2.50 | -0.25 |
| 084/08413 | 18MAY94 | 0 | 48 | 48 | 0 | 0 | 3.25 | 3.25 | 0.00 | 3.00 | 3.00 | 0.00 |
|  | 22JUN94 | 7 | 45 | 48 | -3 | -6.3 | 3.00 | 3.25 | -0.25 | 3.25 | 3.00 | 0.25 |
|  | 29JUN94 | 14 | 46 | 48 | -2 | -4.2 | 3.00 | 3.25 | -0.25 | 2.50 | 3.00 | -0.50 |
|  | 06JUL94 | FINAL | 46 | 48 | -2 | -4.2 | 3.00 | 3.25 | -0.25 | 2.50 | 3.00 | -0.50 |
| 084/08414 | 21JUN94 | 0 | 43 | 43 | 0 | 0 | 2.75 | 2.75 | 0.00 | 3.00 | 2.50 | 0.50 |
|  | 28JUN94 | 7 | 41 | 43 | -2 | -4.7 | 2.75 | 2.75 | 0.00 | 3.00 | 2.50 | 0.50 |
|  | 05JUL94 | 14 | 39 | 43 | -4 | -9.3 | 2.75 | 2.75 | 0.00 | 3.00 | 2.50 | 0.50 |
|  | 12JUL94 | 21 | 27 | 43 | -16 | -37.2 | 2.25 | 2.75 | -0.50 | 2.50 | 2.50 | 0.00 |
|  | 19JUL94 | 28 | 31 | 43 | -12 | -27.9 | 2.00 | 2.75 | -0.75 | 1.75 | 2.50 | -0.75 |
|  | 26JUL94 | 35 | 19 | 43 | -24 | -55.8 | 0.75 | 2.75 | -2.00 | 2.00 | 2.50 | -0.50 |

SOURCE CODE:          XL0652_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:   MTS.SECPR55.D28211
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0052066

G185

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 084/08402 | 05JUN94 | 35 | 2.00 | 3.00 | -1.00 | 2.33 | 2.00 | 0.33 | 2.33 | 2.00 | 0.33 |
| | 12JUN94 | 42 | 2.00 | 3.00 | -1.00 | 2.00 | 2.00 | 0.00 | 1.33 | 2.00 | -0.67 |
| | | FINAL | 2.00 | 3.00 | -1.00 | 2.00 | 2.00 | 0.00 | 1.33 | 2.00 | -0.67 |
| 084/08405 | 14MAR94 | 0 | 2.75 | 2.75 | 0.00 | 2.00 | 1.67 | 0.33 | 1.67 | 1.67 | 0.00 |
| | 21MAR94 | 7 | 2.50 | 2.75 | -0.25 | 2.00 | 1.67 | 0.33 | 2.67 | 1.67 | 1.00 |
| | 28MAR94 | 14 | 2.50 | 2.75 | -0.25 | 2.00 | 1.67 | 0.33 | 2.33 | 1.67 | 0.67 |
| | 04APR94 | 21 | 2.50 | 2.75 | -0.25 | 1.67 | 1.67 | 0.00 | 2.00 | 1.67 | -0.33 |
| | 11APR94 | 28 | 2.50 | 2.75 | -0.25 | 1.33 | 1.67 | -0.33 | 1.33 | 1.67 | -0.33 |
| | 18APR94 | 35 | 1.75 | 2.75 | -1.00 | 1.00 | 1.67 | -0.67 | 1.67 | 1.67 | 0.00 |
| | 25APR94 | 42 | 1.75 | 2.75 | -1.00 | 0.33 | 1.67 | -1.33 | 1.67 | 1.67 | 0.00 |
| | | FINAL | 1.75 | 2.75 | -1.00 | 0.33 | 1.67 | -1.33 | 1.67 | 1.67 | 0.00 |
| 084/08407 | 07APR94 | 0 | 2.50 | 2.50 | 0.00 | 3.00 | 3.00 | 0.00 | 4.00 | 4.00 | 0.00 |
| | 14APR94 | 7 | 2.50 | 2.50 | 0.00 | 3.00 | 3.00 | 0.00 | 3.33 | 4.00 | -0.67 |
| | 21APR94 | 14 | 2.25 | 2.50 | -0.25 | 3.00 | 3.00 | 0.00 | 3.33 | 4.00 | -0.67 |
| | 28APR94 | 21 | 2.50 | 2.50 | 0.00 | 2.00 | 3.00 | -1.00 | 3.00 | 4.00 | -1.00 |
| | 04MAY94 | 28 | 2.50 | 2.50 | 0.00 | 1.67 | 3.00 | -1.33 | 3.00 | 4.00 | -1.00 |
| | 11MAY94 | 35 | 1.50 | 2.50 | -1.00 | 2.67 | 3.00 | -0.33 | 2.00 | 4.00 | -2.00 |
| | 18MAY94 | 42 | 1.75 | 2.50 | -0.75 | 2.00 | 3.00 | -1.00 | 3.00 | 4.00 | -1.00 |
| | | FINAL | 1.75 | 2.50 | -1.00 | 2.00 | 3.00 | -1.67 | 2.00 | 4.00 | -2.00 |
| 084/08408 | 21APR94 | 0 | 2.00 | 2.00 | 0.00 | 2.33 | 2.33 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 04MAY94 | 7 | 2.00 | 2.00 | 0.00 | 2.33 | 2.33 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 11MAY94 | 14 | 2.00 | 2.00 | 0.00 | 2.00 | 2.33 | -0.33 | 3.00 | 1.33 | 1.67 |
| | 18MAY94 | 28 | 2.00 | 2.00 | 0.00 | 2.00 | 2.33 | -0.33 | 3.67 | 1.33 | 2.33 |
| | | FINAL | 2.25 | 2.00 | 0.25 | 2.67 | 2.33 | -0.33 | 3.67 | 1.33 | 2.33 |
| 084/08413 | 22JUN94 | 0 | 2.75 | 2.50 | 0.25 | 2.33 | 2.67 | -0.67 | 3.00 | 2.67 | 0.00 |
| | 29JUN94 | 14 | 2.25 | 2.50 | -0.25 | 2.00 | 2.67 | -0.67 | 3.00 | 2.67 | 0.33 |
| | 06JUL94 | FINAL | 2.75 | 2.50 | 0.25 | 2.00 | 2.67 | -0.67 | 3.00 | 2.67 | 0.00 |
| 084/08414 | 21JUN94 | 0 | 2.25 | 2.50 | -0.25 | 2.33 | 2.33 | -0.33 | 2.67 | 1.67 | 0.00 |
| | 28JUN94 | 7 | 2.00 | 2.50 | -0.50 | 2.33 | 2.33 | -0.67 | 2.67 | 1.67 | 0.33 |
| | 05JUL94 | 14 | 1.75 | 2.50 | -0.75 | 1.67 | 2.33 | -0.67 | 2.00 | 1.67 | 0.00 |
| | 12JUL94 | 21 | 1.25 | 2.50 | -0.25 | 0.67 | 2.33 | -0.33 | 2.00 | 1.67 | 0.33 |
| | 19JUL94 | 28 | 1.25 | 2.50 | -0.75 | 0.67 | 2.33 | -0.67 | 1.67 | 1.67 | -0.67 |
| | 26JUL94 | 35 | 1.25 | 2.50 | -1.25 | 0.67 | 2.33 | -1.67 | 0.33 | 1.67 | -1.33 |

SOURCE CODE:  XLU002.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SRC455.D2821
DATE PRINTED:  15JUN95

CONFIDENTIAL
AZ/SER 0052067

G186

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 084/08414 | 02AUG94 | 42 | 27 | 43 | -16 | -37.2 | 2.00 | 2.75 | -0.75 | 2.75 | 2.50 | 0.25 |
| 084/08421 | 02AUG94 | FINAL | 27 | 43 | -16 | -37.2 | 2.00 | 2.75 | -0.75 | 2.75 | 2.50 | 0.25 |
|  | 02NOV94 | 0 | 36 | 36 | 0 | 0 | 2.50 | 2.50 | 0.00 | 1.75 | 1.75 | 0.00 |
|  | 10NOV94 | 7 | 45 | 36 | 9 | 25 | 3.25 | 2.50 | 0.75 | 1.75 | 1.75 | 0.00 |
|  | 17NOV94 | 14 | 49 | 36 | 13 | 36.1 | 3.25 | 2.50 | 0.75 | 3.50 | 1.75 | 1.75 |
|  | 24NOV94 | 21 | 34 | 36 | -2 | -5.6 | 2.25 | 2.50 | -0.25 | 3.50 | 1.75 | 1.75 |
|  | 01DEC94 | 28 | 35 | 36 | -1 | -2.8 | 2.25 | 2.50 | -0.25 | 0.25 | 1.75 | -1.50 |
|  | 07DEC94 | 35 | 33 | 36 | -3 | -8.3 | 2.75 | 2.50 | 0.25 | 0.25 | 1.75 | -1.50 |
|  | 14DEC94 | 42 | 30 | 36 | -6 | -16.7 | 2.25 | 2.50 | -0.25 | 0.50 | 1.75 | -1.25 |
|  | 14DEC94 | FINAL | 30 | 36 | -6 | -16.7 | 2.25 | 2.50 | -0.25 | 0.50 | 1.75 | -1.25 |
| 084/08422 | 24NOV94 | 0 | 39 | 39 | 0 | 0 | 1.50 | 1.50 | 0.00 | 3.25 | 3.25 | 0.00 |
|  | 01DEC94 | 7 | 37 | 39 | -2 | -5.1 | 2.00 | 1.50 | 0.50 | 2.25 | 3.25 | -1.00 |
|  | 07DEC94 | 14 | 37 | 39 | -2 | -5.1 | 2.50 | 1.50 | 1.00 | 2.25 | 3.25 | -1.00 |
|  | 14DEC94 | 21 | 43 | 39 | 4 | 10.3 | 3.25 | 1.50 | 1.75 | 2.25 | 3.25 | -1.00 |
|  | 14DEC94 | FINAL | 43 | 39 | 4 | 10.3 | 3.25 | 1.50 | 1.75 | 2.25 | 3.25 | -1.00 |
| 085/08501 | 29OCT93 | 0 | 37 | 37 | 0 | 0 | 2.25 | 2.25 | 0.00 | 0.25 | 0.25 | 0.00 |
|  | 05NOV93 | 7 | 29 | 37 | -8 | -21.6 | 1.75 | 2.25 | -0.50 | 1.00 | 0.25 | 0.75 |
|  | 12NOV93 | 14 | 46 | 37 | 9 | 24.3 | 2.75 | 2.25 | 0.50 | 1.00 | 0.25 | 0.75 |
|  | 19NOV93 | 21 | 40 | 37 | 3 | 8.1 | 3.00 | 2.25 | 0.75 | 0.75 | 0.25 | 0.50 |
|  | 26NOV93 | 28 | 38 | 37 | 1 | 2.7 | 2.50 | 2.25 | 0.25 | 0.75 | 0.25 | 0.50 |
|  | 03DEC93 | 35 | 30 | 37 | -7 | -18.9 | 2.25 | 2.25 | 0.00 | 0.75 | 0.25 | 0.50 |
|  | 10DEC93 | 42 | 26 | 37 | -11 | -29.7 | 2.25 | 2.25 | 0.00 | 0.25 | 0.25 | 0.00 |
|  | 10DEC93 | FINAL | 26 | 37 | -11 | -29.7 | 2.25 | 2.25 | 0.00 | 0.25 | 0.25 | 0.00 |
| 085/08502 | 29MAY94 | 0 | 51 | 51 | 0 | 0 | 3.00 | 3.00 | 0.00 | 1.50 | 1.50 | 0.00 |
|  | 02JUN94 | 7 | 37 | 51 | -14 | -27.5 | 2.00 | 3.00 | -1.00 | 1.25 | 1.50 | -0.25 |
|  | 13JUN94 | 14 | 41 | 51 | -10 | -19.6 | 1.50 | 3.00 | -1.50 | 1.50 | 1.50 | 0.00 |
|  | 20JUN94 | 21 | 34 | 51 | -17 | -33.3 | 1.50 | 3.00 | -1.50 | 1.50 | 1.50 | 0.00 |
|  | 27JUN94 | 28 | 32 | 51 | -19 | -37.3 | 1.75 | 3.00 | -1.25 | 0.75 | 1.50 | -0.75 |
|  | 04JUL94 | 35 | 22 | 51 | -29 | -56.9 | 0.75 | 3.00 | -2.25 | 0.50 | 1.50 | -1.00 |
|  | 07JUL94 | 42 | 22 | 51 | -29 | -56.9 | 0.75 | 3.00 | -2.25 | 0.50 | 1.50 | -1.00 |
|  | 07JUL94 | FINAL | 22 | 51 | -29 | -56.9 | 0.75 | 3.00 | -2.25 | 0.50 | 1.50 | -1.00 |
| 085/08507 | 14NOV94 | 0 | 47 | 47 | 0 | 0 | 2.00 | 2.00 | 0.00 | 1.75 | 1.75 | 0.00 |
|  | 21NOV94 | 7 | 49 | 47 | 2 | 4.3 | 2.25 | 2.00 | 0.25 | 2.00 | 1.75 | 0.25 |
|  | 28NOV94 | 14 | 50 | 47 | 3 | 6.4 | 2.25 | 2.00 | 0.25 | 2.00 | 1.75 | 0.25 |
|  | 05DEC94 | 21 | 47 | 47 | 0 | 0 | 1.75 | 2.00 | -0.25 | 2.25 | 1.75 | 0.50 |

SOURCE CODE:        XL0902.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MSS.SRCHR5.02821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0052068

G187

5077IL/0012: A MULTI-CENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 084/08414 | 02AUG94 | 42 | 1.75 | 2.50 | -0.75 | 0.33 | 2.33 | -2.00 | 0.00 | 1.67 | -1.67 |
| | 02AUG94 | FINAL | 1.75 | 2.50 | -0.75 | 0.33 | 2.33 | -2.00 | 0.00 | 1.67 | -1.67 |
| 084/08421 | 02NOV94 | 0 | 3.25 | 3.25 | 0.00 | 0.67 | 0.67 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 10NOV94 | 7 | 1.75 | 3.25 | -1.50 | 2.67 | 0.67 | 2.00 | 1.00 | 1.33 | -0.33 |
| | 17NOV94 | 14 | 2.00 | 3.25 | -1.25 | 2.33 | 0.67 | 1.67 | 2.33 | 1.33 | 1.00 |
| | 24NOV94 | 21 | 2.00 | 3.25 | -1.25 | 1.00 | 0.67 | 0.33 | 2.33 | 1.33 | 1.00 |
| | 01DEC94 | 28 | 3.50 | 3.25 | 0.25 | 1.67 | 0.67 | 1.00 | 2.00 | 1.33 | 0.67 |
| | 07DEC94 | 35 | 3.25 | 3.25 | 0.00 | 2.00 | 0.67 | 1.33 | 2.00 | 1.33 | 0.67 |
| | 14DEC94 | 42 | 2.75 | 3.25 | -0.50 | 1.67 | 0.67 | 1.00 | 2.67 | 1.33 | 1.33 |
| | 14DEC94 | FINAL | 2.75 | 3.25 | -0.50 | 2.00 | 0.67 | 1.33 | 2.33 | 1.33 | 1.00 |
| 084/08422 | 24NOV94 | 0 | 2.00 | 2.25 | -0.25 | 1.67 | 1.67 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 01DEC94 | 7 | 1.50 | 2.25 | -0.75 | 2.00 | 1.67 | 0.33 | 2.00 | 2.00 | 0.00 |
| | 07DEC94 | 14 | 1.75 | 2.25 | -0.50 | 2.00 | 1.67 | 0.33 | 2.67 | 2.00 | 0.67 |
| | 14DEC94 | 21 | 1.75 | 2.25 | -0.50 | 2.00 | 1.67 | 0.33 | 2.33 | 2.00 | 0.33 |
| | 14DEC94 | FINAL | 1.75 | 2.25 | -0.50 | 1.67 | 1.67 | 0.00 | 2.00 | 2.00 | 0.00 |
| 085/08501 | 29OCT93 | 0 | 4.00 | 4.00 | 0.00 | 1.00 | 1.67 | -0.67 | 2.00 | 2.00 | 0.00 |
| | 05NOV93 | 7 | 3.25 | 4.00 | -0.75 | 1.67 | 1.67 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 12NOV93 | 14 | 3.25 | 4.00 | -0.75 | 1.67 | 1.67 | 0.00 | 2.67 | 2.00 | 0.67 |
| | 19NOV93 | 21 | 3.00 | 4.00 | -1.00 | 1.67 | 1.67 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 26NOV93 | 28 | 2.00 | 4.00 | -2.00 | 1.33 | 1.67 | -0.33 | 1.67 | 2.00 | -0.33 |
| | 03DEC93 | 35 | 1.75 | 4.00 | -2.25 | 2.00 | 1.67 | 0.33 | 1.33 | 2.00 | -0.67 |
| | 10DEC93 | 42 | 1.75 | 4.00 | -2.25 | 2.00 | 1.67 | 0.33 | 1.00 | 2.00 | -1.00 |
| | 10DEC93 | FINAL | 1.75 | 4.00 | -2.25 | 2.00 | 1.67 | 0.33 | 1.00 | 2.00 | -1.00 |
| 085/08502 | 29MAY94 | 0 | 4.00 | 4.00 | 0.00 | 2.00 | 2.00 | 0.00 | 3.67 | 3.67 | 0.00 |
| | 02JUN94 | 7 | 2.75 | 4.00 | -1.25 | 1.67 | 2.00 | -0.33 | 3.33 | 3.67 | -0.33 |
| | 13JUN94 | 14 | 2.75 | 4.00 | -1.25 | 2.33 | 2.00 | 0.33 | 3.33 | 3.67 | -0.33 |
| | 20JUN94 | 21 | 1.75 | 4.00 | -2.25 | 2.33 | 2.00 | 0.33 | 2.67 | 3.67 | -1.00 |
| | 27JUN94 | 28 | 2.25 | 4.00 | -1.75 | 2.33 | 2.00 | 0.33 | 2.33 | 3.67 | -1.33 |
| | 04JUL94 | 35 | 1.75 | 4.00 | -2.25 | 1.67 | 2.00 | -0.33 | 1.67 | 3.67 | -2.00 |
| | 07JUL94 | 42 | 1.75 | 4.00 | -2.25 | 2.33 | 2.00 | 0.33 | 5.00 | 3.67 | 1.33 |
| | 07JUL94 | FINAL | 1.75 | 4.00 | -2.25 | 2.33 | 2.00 | 0.33 | 4.67 | 3.67 | 1.00 |
| 085/08507 | 14NOV94 | 0 | 2.50 | 2.50 | 0.00 | 2.33 | 2.33 | 0.00 | 5.00 | 5.00 | 0.00 |
| | 21NOV94 | 7 | 2.50 | 2.50 | 0.00 | 2.33 | 2.33 | 0.00 | 4.67 | 5.00 | -0.33 |
| | 28NOV94 | 14 | 2.75 | 2.50 | 0.25 | 2.33 | 2.33 | 0.00 | 4.67 | 5.00 | -0.33 |
| | 05DEC94 | 21 | 2.50 | 2.50 | 0.00 | 2.33 | 2.33 | 0.00 | 4.67 | 5.00 | -0.33 |

SOURCE CODE:
SAS DATA LIBRARIES:   XL0602_PROD_PHASEIII(BPRS)
                      MILS.SRCAN5.02221
DATE PRINTED:   15JUN95

CONFIDENTIAL
AZ/SER 0052069