G188

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUB-CHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT
CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 085/08507 | 12DEC94 | 28 | 44 | 47 | -3 | -6.4 | 1.50 | 2.00 | -0.50 | 2.25 | 1.75 | 0.50 |
| | 19DEC94 | 35 | 39 | 47 | -8 | -17 | 1.50 | 2.00 | -0.50 | 2.25 | 1.75 | 0.50 |
| | 27DEC94 | 42 | 41 | 47 | -6 | -12.8 | 1.50 | 2.00 | -0.50 | 2.00 | 1.75 | 0.25 |
| | 27DEC94 | FINAL | 41 | 47 | -6 | -12.8 | 1.50 | 2.00 | -0.50 | 2.00 | 1.75 | 0.25 |
| 086/08603 | 01JUN94 | 0 | 42 | 42 | 0 | 0.0 | 3.00 | 3.00 | 0.00 | 3.25 | 3.25 | 0.00 |
| | 08JUN94 | 7 | 31 | 42 | -11 | -26.2 | 3.00 | 3.00 | 0.00 | 2.50 | 3.25 | -0.75 |
| | 17JUN94 | 14 | 14 | 42 | -28 | -66.7 | 0.50 | 3.00 | -2.50 | 2.00 | 3.25 | -1.25 |
| | 24JUN94 | 21 | 33 | 42 | -9 | -21.4 | 1.00 | 3.00 | -2.00 | 2.75 | 3.25 | -0.50 |
| | 01JUL94 | 28 | 35 | 42 | -7 | -16.7 | 1.00 | 3.00 | -2.00 | 2.50 | 3.25 | -0.75 |
| | 08JUL94 | 35 | 31 | 42 | -11 | -28.2 | 1.50 | 3.00 | -1.50 | 2.25 | 3.25 | -1.00 |
| | 08JUL94 | FINAL | 31 | 42 | -11 | -28.2 | 1.50 | 3.00 | -1.50 | 2.25 | 3.25 | -1.00 |
| 086/08605 | 29MAR94 | 0 | 31 | 31 | 0 | 0.0 | 2.25 | 2.25 | 0.00 | 2.50 | 2.25 | 0.25 |
| | 05APR94 | 7 | 14 | 31 | -17 | -54.8 | 0.25 | 2.25 | -2.00 | 1.75 | 2.25 | -0.50 |
| | 13APR94 | 15 | 15 | 31 | -16 | -51.6 | 1.75 | 2.25 | -0.50 | 3.25 | 2.25 | 1.00 |
| | 20APR94 | 21 | 27 | 31 | -4 | -12.9 | 1.75 | 2.25 | -0.50 | 3.25 | 2.25 | 1.00 |
| | 27APR94 | 28 | 26 | 31 | -5 | -16.1 | 1.75 | 2.25 | -0.50 | 2.50 | 2.25 | 0.25 |
| | 04MAY94 | 35 | 27 | 31 | -4 | -12.9 | 2.00 | 2.25 | -0.25 | 3.00 | 2.25 | 0.75 |
| | 11MAY94 | 42 | 30 | 31 | -1 | -3.2 | 2.00 | 2.00 | 0.00 | 0.75 | 0.75 | 0.00 |
| | 11MAY94 | FINAL | 30 | 31 | -1 | -3.2 | 2.00 | 2.00 | 0.00 | 0.75 | 0.75 | 0.00 |
| 087/08701 | 28SEP94 | 0 | 28 | 28 | 0 | 0.0 | 2.00 | 2.00 | 0.00 | 0.75 | 0.75 | 0.00 |
| | 06OCT94 | 7 | 24 | 28 | -4 | -14.3 | 1.25 | 2.00 | -0.75 | 0.00 | 0.75 | -0.75 |
| | 13OCT94 | 14 | 24 | 28 | -4 | -14.3 | 1.25 | 2.00 | -0.75 | 0.00 | 0.75 | -0.75 |
| | 20OCT94 | 21 | 24 | 28 | -4 | -14.3 | 1.25 | 2.00 | -0.75 | 0.00 | 0.75 | -0.75 |
| | 27OCT94 | 28 | 24 | 28 | -4 | -14.3 | 1.25 | 2.00 | -0.75 | 0.75 | 0.75 | 0.00 |
| | 03NOV94 | 35 | 24 | 28 | -4 | -14.3 | 1.25 | 2.00 | -0.75 | 0.00 | 0.75 | -0.75 |
| | 10NOV94 | 42 | 24 | 28 | -4 | -14.3 | 1.25 | 2.00 | -0.75 | 0.50 | 0.75 | -0.25 |
| | 10NOV94 | FINAL | 24 | 28 | -4 | -14.3 | 1.00 | 1.00 | 0.00 | 0.75 | 0.75 | 0.00 |
| 087/08706 | 27OCT94 | 0 | 27 | 32 | -5 | -15.6 | 0.75 | 1.00 | -0.25 | 0.75 | 0.75 | 0.00 |
| | 03NOV94 | 7 | 27 | 32 | -5 | -15.4 | 1.00 | 1.00 | 0.00 | 0.75 | 0.75 | 0.00 |
| | 10NOV94 | 14 | 27 | 32 | -5 | -15.6 | 1.00 | 1.00 | 0.00 | 0.50 | 0.75 | -0.25 |
| | 17NOV94 | 21 | 28 | 32 | -4 | -12.5 | 1.00 | 1.00 | 0.00 | 0.75 | 0.75 | 0.00 |
| | 24NOV94 | 28 | 30 | 32 | -2 | -6.3 | 1.00 | 1.00 | 0.00 | 0.75 | 0.75 | 0.00 |
| | 01DEC94 | 35 | 25 | 32 | -7 | -21.9 | 1.50 | 1.00 | 0.50 | 0.75 | 0.75 | 0.00 |
| | 01DEC94 | FINAL | 25 | 32 | -7 | -21.9 | 1.00 | 1.00 | 0.00 | 0.75 | 0.75 | 0.00 |

SOURCE CODE:            XL0602_PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:     WSS.SRCR55.D28821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0052070

G189

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 085/08507 | 12DEC94 | 28 | 2.75 | 2.50 | 0.25 | 2.33 | 2.33 | 0.00 | 3.67 | 5.00 | -1.33 |
| | 19DEC94 | 35 | 2.50 | 2.50 | 0.00 | 1.67 | 2.33 | -0.67 | 3.00 | 5.00 | -2.00 |
| | 27DEC94 | 42 | 2.50 | 2.50 | 0.00 | 2.00 | 2.33 | -0.33 | 3.67 | 5.00 | -1.33 |
| | 27DEC94 | FINAL | 2.50 | 2.50 | 0.00 | 2.00 | 2.33 | -0.33 | 3.67 | 5.00 | -1.33 |
| 086/08603 | 06JUN94 | 0 | 1.50 | 1.50 | 0.00 | 2.67 | 2.67 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 08JUN94 | 7 | 1.25 | 1.50 | -0.25 | 2.33 | 2.67 | -0.33 | 1.00 | 1.00 | 0.00 |
| | 17JUN94 | 14 | 0.75 | 1.50 | -0.75 | 0.33 | 2.67 | -2.33 | 1.00 | 1.00 | 0.00 |
| | 24JUN94 | 21 | 2.25 | 1.50 | 0.75 | 2.00 | 2.67 | -0.67 | 1.00 | 1.00 | -0.00 |
| | 01JUL94 | 28 | 2.25 | 1.50 | 0.75 | 2.00 | 2.67 | -0.67 | 1.33 | 1.00 | 0.33 |
| | 08JUL94 | 35 | 1.75 | 1.50 | 0.25 | 1.67 | 2.67 | -1.00 | 1.33 | 1.00 | 0.33 |
| | 08JUL94 | FINAL | 1.75 | 1.50 | 0.25 | 1.67 | 2.67 | -1.00 | 1.33 | 1.00 | 0.33 |
| 086/08605 | 29MAR94 | 0 | 1.75 | 1.75 | 0.00 | 1.67 | 1.67 | 0.00 | 0.33 | 0.33 | -0.00 |
| | 05APR94 | 7 | 0.50 | 1.75 | -1.25 | 0.33 | 1.67 | -1.33 | 0.00 | 0.33 | -0.33 |
| | 13APR94 | 14 | 0.00 | 1.75 | -1.75 | 0.33 | 1.67 | -1.33 | 0.00 | 0.33 | -0.33 |
| | 20APR94 | 21 | 1.00 | 1.75 | -0.75 | 2.33 | 1.67 | 0.67 | 1.33 | 0.33 | 1.00 |
| | 27APR94 | 28 | 1.00 | 1.75 | -0.75 | 1.67 | 1.67 | 0.00 | 0.67 | 0.33 | 0.33 |
| | 04MAY94 | 35 | 1.00 | 1.75 | -0.75 | 2.67 | 1.67 | 1.00 | 1.00 | 0.33 | 0.67 |
| | 11MAY94 | 42 | 1.00 | 1.75 | -0.75 | 1.67 | 1.67 | 0.00 | 1.00 | 0.33 | 0.67 |
| | 11MAY94 | FINAL | 1.00 | 1.75 | -0.75 | 1.67 | 1.67 | 0.00 | 1.00 | 0.33 | 0.67 |
| 087/08701 | 28SEP94 | 0 | 2.75 | 2.75 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 06OCT94 | 7 | 3.25 | 2.75 | 0.50 | 2.00 | 1.00 | 1.00 | 0.00 | 1.00 | -1.00 |
| | 13OCT94 | 14 | 3.25 | 2.75 | 0.50 | 2.00 | 1.00 | 1.00 | 0.00 | 1.00 | -1.00 |
| | 20OCT94 | 21 | 3.25 | 2.75 | 0.50 | 2.00 | 1.00 | 1.00 | 0.00 | 1.00 | -1.00 |
| | 27OCT94 | 28 | 3.25 | 2.75 | 0.50 | 2.00 | 1.00 | 1.00 | 0.00 | 1.00 | -1.00 |
| | 03NOV94 | 35 | 3.25 | 2.75 | 0.50 | 2.00 | 1.00 | 1.00 | 0.00 | 1.00 | -1.00 |
| | 10NOV94 | 42 | 2.50 | 2.75 | -0.25 | 2.00 | 1.00 | 1.00 | 0.00 | 1.00 | -1.00 |
| | 10NOV94 | FINAL | 2.50 | 2.75 | -0.25 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | -1.00 |
| 087/08706 | 27OCT94 | 0 | 1.75 | 2.50 | -0.75 | 4.00 | 4.00 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 03NOV94 | 7 | 1.25 | 2.50 | -1.25 | 4.00 | 4.00 | 0.00 | 0.67 | 1.00 | -0.33 |
| | 10NOV94 | 14 | 1.25 | 2.50 | -1.25 | 3.67 | 4.00 | -0.33 | 2.00 | 1.00 | 1.00 |
| | 17NOV94 | 21 | 1.00 | 2.50 | -1.50 | 3.67 | 4.00 | -0.33 | 1.67 | 1.00 | 0.67 |
| | 24NOV94 | 28 | 2.00 | 2.50 | -0.50 | 3.67 | 4.00 | -0.33 | 2.00 | 1.00 | 1.00 |
| | 01DEC94 | 35 | 1.50 | 2.50 | -1.00 | 4.00 | 4.00 | 0.00 | 1.33 | 1.00 | 0.33 |
| | 01DEC94 | FINAL | 1.50 | 2.50 | -1.00 | 2.67 | 4.00 | -1.33 | 1.33 | 1.00 | 0.33 |

SOURCE CODE: XL0602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MJS5.SER55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0052071

G190

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT
CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 088/08802 | 17MAY94 | 0 | 50 | 50 | 0 | 0 | 1.50 | 1.50 | 0.00 | 1.50 | 1.50 | 0.00 |
| | 25MAY94 | 7 | 55 | 50 | 5 | 10 | 1.75 | 1.50 | 0.25 | 1.50 | 1.50 | 0.00 |
| | 01JUN94 | 14 | 47 | 50 | -3 | -6 | 1.50 | 1.50 | 0.00 | 1.50 | 1.50 | 0.00 |
| | 08JUN94 | 21 | 40 | 50 | -10 | -20 | 1.25 | 1.50 | -0.25 | 1.50 | 1.50 | 0.00 |
| | 15JUN94 | 28 | 32 | 50 | -18 | -36 | 1.00 | 1.50 | -0.50 | 1.25 | 1.50 | -0.25 |
| | 22JUN94 | 35 | 19 | 50 | -31 | -62 | 0.25 | 1.50 | -1.25 | 1.00 | 1.50 | -0.50 |
| | 29JUN94 | 42 | 13 | 50 | -37 | -74 | 0.25 | 1.50 | -1.25 | 0.75 | 1.50 | -0.75 |
| | 29JUN94 | FINAL | 13 | 50 | -37 | -74 | 0.25 | 1.50 | -1.25 | 0.75 | 1.50 | -0.75 |
| 088/08804 | 06JUN94 | 0 | 38 | 38 | 0 | 0 | 1.50 | 1.50 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 13JUN94 | FINAL | 30 | 38 | -8 | -21.1 | 1.00 | 1.50 | -0.50 | 0.50 | 1.00 | -0.50 |
| 088/08807 | 16NOV94 | 0 | 68 | 68 | 0 | 0 | 4.00 | 4.00 | 0.00 | 3.50 | 3.50 | 0.00 |
| | 23NOV94 | 7 | 69 | 68 | 1 | 1.5 | 4.00 | 4.00 | 0.00 | 3.50 | 3.50 | 0.00 |
| | 30NOV94 | 14 | 51 | 68 | -17 | -25 | 4.00 | 4.00 | 0.00 | 3.50 | 3.50 | 0.00 |
| | 07DEC94 | 21 | 49 | 68 | -19 | -27.9 | 3.00 | 4.00 | -1.00 | 3.50 | 3.50 | 0.00 |
| | 14DEC94 | 28 | 50 | 68 | -18 | -26.5 | 3.25 | 4.00 | -0.75 | 2.50 | 3.50 | -1.00 |
| | 21DEC94 | 35 | 58 | 68 | -10 | -14.7 | 3.25 | 4.00 | -0.75 | 2.75 | 3.50 | -0.75 |
| | 21DEC94 | FINAL | 37 | 68 | -31 | -45.6 | 2.25 | 4.00 | -1.75 | 1.75 | 3.50 | -1.75 |
| 089/08901 | 19NOV93 | 0 | 37 | 37 | 0 | 0 | 2.50 | 2.50 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 26NOV93 | 7 | 35 | 37 | -2 | -5.4 | 2.25 | 2.50 | -0.25 | 3.00 | 3.00 | 0.00 |
| | 02DEC93 | 14 | 25 | 37 | -12 | -32.4 | 2.25 | 2.50 | -0.25 | 1.75 | 3.00 | -1.25 |
| | 02DEC93 | FINAL | 25 | 37 | -12 | -32.4 | 2.25 | 2.50 | -0.25 | 1.75 | 3.00 | -1.25 |
| 089/08904 | 13JAN94 | 0 | 31 | 31 | 0 | 0 | 1.75 | 1.75 | 0.00 | 1.50 | 1.50 | 0.00 |
| | 20JAN94 | 7 | 29 | 31 | -2 | -6.5 | 1.50 | 1.75 | -0.25 | 1.50 | 1.50 | 0.00 |
| | 27JAN94 | 14 | 17 | 31 | -14 | -45.2 | 1.00 | 1.75 | -0.75 | 0.50 | 1.50 | -1.00 |
| | 03FEB94 | 21 | 7 | 31 | -24 | -77.4 | 0.75 | 1.75 | -1.00 | 0.25 | 1.50 | -1.25 |
| | 10FEB94 | 28 | 6 | 31 | -25 | -80.6 | 0.75 | 1.75 | -1.00 | 0.25 | 1.50 | -1.25 |
| | 17FEB94 | 35 | 5 | 31 | -26 | -83.9 | 0.50 | 1.75 | -1.25 | 0.25 | 1.50 | -1.25 |
| | 24FEB94 | 42 | 4 | 31 | -27 | -87.1 | 0.25 | 1.75 | -1.50 | 0.25 | 1.50 | -1.25 |
| | 24FEB94 | FINAL | 4 | 31 | -27 | -87.1 | 0.25 | 1.75 | -1.50 | 0.25 | 1.50 | -1.25 |
| 089/08908 | 02JUN94 | 0 | 51 | 51 | 0 | 0 | 3.75 | 3.75 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 09JUN94 | 7 | 48 | 51 | -3 | -5.9 | 3.50 | 3.75 | -0.25 | 2.00 | 2.00 | 0.00 |
| | 16JUN94 | 14 | 32 | 51 | -19 | -37.3 | 2.50 | 3.75 | -1.25 | 2.00 | 2.00 | 0.00 |
| | 23JUN94 | 21 | 28 | 51 | -23 | -45.1 | 2.00 | 3.75 | -1.75 | 2.00 | 2.00 | 0.00 |
| | 30JUN94 | 28 | 20 | 51 | -31 | -60.8 | 1.75 | 3.75 | -2.00 | 1.00 | 2.00 | -1.00 |

SOURCE CODE:          XLU0622.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MFS.SRCP65.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0052072

G191

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT
CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 088/08802 | 17MAY94 | 0 | 3.75 | 3.75 | 0.00 | 3.67 | 3.67 | 0.00 | 4.00 | 4.00 | 0.00 |
| | 25MAY94 | 7 | 3.75 | 3.75 | 0.00 | 4.33 | 3.67 | 0.67 | 4.67 | 4.00 | 0.67 |
| | 01JUN94 | 14 | 4.00 | 3.75 | 0.25 | 3.33 | 3.67 | -0.33 | 3.00 | 4.00 | -1.00 |
| | 08JUN94 | 21 | 3.75 | 3.75 | 0.00 | 1.67 | 3.67 | -2.00 | 3.00 | 4.00 | -1.00 |
| | 15JUN94 | 28 | 3.75 | 3.75 | 0.00 | 1.00 | 3.67 | -2.67 | 1.67 | 4.00 | -2.33 |
| | 22JUN94 | 35 | 2.50 | 3.75 | -1.25 | 1.00 | 3.67 | -2.67 | 0.33 | 4.00 | -3.67 |
| | 29JUN94 | 42 | 1.50 | 3.75 | -2.25 | 1.00 | 3.67 | -2.67 | 0.00 | 4.00 | -4.00 |
| | 29JUN94 | FINAL | 1.50 | 3.75 | -2.25 | 1.00 | 3.67 | -2.67 | 0.00 | 4.00 | -4.00 |
| 088/08804 | 08JUN94 | 0 | 4.25 | 4.25 | 0.00 | 1.33 | 1.33 | 0.00 | 2.33 | 2.33 | 0.00 |
| | 13JUN94 | 7 | 3.00 | 4.25 | -1.25 | 0.67 | 1.33 | -0.67 | 2.00 | 2.33 | -0.33 |
| | 13JUN94 | FINAL | 3.00 | 4.25 | -1.25 | 0.67 | 1.33 | -0.67 | 2.00 | 2.33 | -0.33 |
| 088/08807 | 16NOV94 | 0 | 4.50 | 4.50 | 0.00 | 3.33 | 3.33 | 0.00 | 3.33 | 3.33 | 0.00 |
| | 23NOV94 | 7 | 4.75 | 4.50 | 0.25 | 3.00 | 3.33 | -0.33 | 3.33 | 3.33 | 0.00 |
| | 30NOV94 | 14 | 3.50 | 4.50 | -1.00 | 3.00 | 3.33 | -0.33 | 3.33 | 3.33 | 0.00 |
| | 07DEC94 | 21 | 3.75 | 4.50 | -0.75 | 2.67 | 3.33 | -0.67 | 1.67 | 3.33 | -1.67 |
| | 14DEC94 | 28 | 3.50 | 4.50 | -1.00 | 3.00 | 3.33 | -0.33 | 2.67 | 3.33 | -0.67 |
| | 21DEC94 | 35 | 3.75 | 4.50 | -0.75 | 3.00 | 3.33 | -0.33 | 2.67 | 3.33 | -0.67 |
| | 21DEC94 | FINAL | 3.75 | 4.50 | -0.75 | 3.00 | 3.33 | -0.33 | 2.67 | 3.33 | -0.67 |
| 089/08901 | 19NOV93 | 0 | 1.75 | 1.75 | 0.00 | 1.00 | 1.00 | 0.00 | 1.67 | 1.67 | 0.00 |
| | 26NOV93 | 7 | 1.75 | 1.75 | 0.00 | 1.00 | 1.00 | 0.00 | 1.67 | 1.67 | 0.00 |
| | 02DEC93 | 14 | 1.00 | 1.75 | -0.75 | 0.67 | 1.00 | -0.33 | 1.00 | 1.67 | -0.67 |
| | 02DEC93 | FINAL | 1.00 | 1.75 | -0.75 | 0.67 | 1.00 | -0.33 | 1.00 | 1.67 | -0.67 |
| 089/08904 | 13JAN94 | 0 | 2.25 | 2.25 | 0.00 | 1.00 | 1.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 20JAN94 | 7 | 1.25 | 2.25 | -1.00 | 0.67 | 1.00 | -0.33 | 2.00 | 2.00 | 0.00 |
| | 27JAN94 | 14 | 0.25 | 2.25 | -2.25 | 0.33 | 1.00 | -0.67 | 1.33 | 2.00 | -0.67 |
| | 03FEB94 | 21 | 0.00 | 2.25 | -2.25 | 0.33 | 1.00 | -0.67 | 2.00 | 2.00 | 0.00 |
| | 10FEB94 | 28 | 0.00 | 2.25 | -2.25 | 0.33 | 1.00 | -0.67 | 2.00 | 2.00 | 0.00 |
| | 17FEB94 | 35 | 0.00 | 2.25 | -2.25 | 0.00 | 1.00 | -1.00 | 2.00 | 2.00 | 0.00 |
| | 24FEB94 | 42 | 0.00 | 2.25 | -2.25 | 0.33 | 1.00 | -0.67 | 2.00 | 2.00 | 0.00 |
| | 24FEB94 | FINAL | 0.00 | 2.25 | -2.25 | 0.33 | 1.00 | -0.67 | 2.00 | 2.00 | 0.00 |
| 089/08908 | 02JUN94 | 0 | 2.75 | 2.75 | 0.00 | 2.67 | 2.67 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 09JUN94 | 7 | 2.50 | 2.75 | -0.25 | 2.00 | 2.67 | -0.67 | 2.67 | 3.00 | -0.33 |
| | 16JUN94 | 14 | 1.50 | 2.75 | -1.25 | 2.33 | 2.67 | -0.33 | 1.67 | 3.00 | -1.33 |
| | 23JUN94 | 21 | 1.00 | 2.75 | -1.75 | 1.33 | 2.67 | -1.33 | 1.00 | 3.00 | -2.00 |
| | 30JUN94 | 28 | 1.00 | 2.75 | -1.75 | 0.67 | 2.67 | -2.00 | 1.00 | 3.00 | -2.00 |

SOURCE CODE:          XLU0602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MES.SRCRS5.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0052073

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T2    RANDOMIZED PATIENTS BY CENTER

| COUNTRY | CENTER | | TREATMENT | | | | | |
|---------|--------|--|-----------|--|--|--|--|--|
| | | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | | |
| | | N | PERCENT | N | PERCENT | N | PERCENT | |
| UNITED KINGDOM | O20 | 1 | 1 | 1 | 0 | . | . | |
| | SUBTOTAL | 36 | 18 | 35 | 17 | 38 | 18 | |
| TOTAL | | 200 | 100 | 209 | 100 | 209 | 100 | |

SOURCE CODE:         XLU602_PROD_PHASEIII(SUMM)
SAS DATA LIBRARIES:  MIS_SRCP55.D2821
DATE PRINTED:        19JUN95

CONFIDENTIAL
AZ/SER 0050625

G192

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 089/08908 | 07JUL94 | 35 | 16 | 51 | -35 | -88.6 | 1.75 | 3.75 | -2.00 | 1.00 | 2.00 | -1.00 |
| | 14JUL94 | 42 | 13 | 51 | -38 | -74.5 | 1.50 | 3.75 | -2.25 | 0.75 | 2.00 | -1.25 |
| | 14JUL94 | FINAL | 13 | 51 | -38 | -74.5 | 1.50 | 3.75 | -2.25 | 0.75 | 2.00 | -1.25 |
| 089/08909 | 09JUN94 | 0 | 43 | 42 | 1 | 2.4 | 2.00 | 2.00 | 0.00 | 1.25 | 1.25 | 0.00 |
| | 16JUN94 | 7 | 30 | 42 | -12 | -28.6 | 2.00 | 2.00 | 0.00 | 1.00 | 1.25 | -0.25 |
| | 23JUN94 | 14 | 23 | 42 | -19 | -45.2 | 2.00 | 2.00 | 0.00 | 1.00 | 1.25 | -0.25 |
| | 30JUN94 | 21 | 14 | 42 | -28 | -66.7 | 1.25 | 2.00 | -0.75 | 0.75 | 1.25 | -0.50 |
| | 07JUL94 | 28 | 9 | 42 | -33 | -78.6 | 0.75 | 2.00 | -1.25 | 0.50 | 1.25 | -0.75 |
| | 14JUL94 | 35 | 8 | 42 | -34 | -81 | 0.75 | 2.00 | -1.25 | 0.50 | 1.25 | -0.75 |
| 091/09101 | 11MAY94 | 0 | 39 | 39 | 0 | 0.0 | 2.00 | 2.00 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 18MAY94 | 7 | 37 | 39 | -2 | -5.1 | 2.00 | 2.00 | 0.00 | 2.25 | 2.50 | -0.25 |
| | 25MAY94 | 14 | 26 | 39 | -17 | -43.6 | 1.00 | 2.00 | -1.00 | 1.25 | 2.50 | -1.25 |
| | 01JUN94 | 21 | 30 | 39 | -9 | -33.3 | 1.00 | 2.00 | -1.00 | 1.50 | 2.50 | -1.00 |
| | 08JUN94 | 28 | 30 | 39 | -9 | -23.1 | 1.25 | 2.00 | -0.75 | 1.50 | 2.50 | -1.00 |
| | 08JUN94 | FINAL | 30 | 39 | -9 | -23.1 | 1.25 | 2.00 | -0.75 | 1.50 | 2.50 | -1.00 |
| 091/09106 | 27JUL94 | 0 | 27 | 29 | -2 | -6.9 | 1.25 | 2.25 | -0.75 | 1.50 | 2.50 | -1.00 |
| | 03AUG94 | 7 | 15 | 29 | -14 | -48.3 | 1.00 | 2.25 | -1.25 | 0.75 | 2.50 | 0.00 |
| | 10AUG94 | 14 | 9 | 29 | -20 | -69 | 0.75 | 2.25 | -1.50 | 0.75 | 2.50 | -0.25 |
| | 17AUG94 | 21 | 2 | 29 | -27 | -88.1 | 0.75 | 2.25 | -1.50 | 0.50 | 2.50 | -0.50 |
| | 24AUG94 | 28 | 4 | 29 | -25 | -86.2 | 0.75 | 2.25 | -1.50 | 0.75 | 2.50 | -0.50 |
| | 31AUG94 | 35 | 30 | 29 | 1 | 3.4 | 2.50 | 2.25 | 0.25 | 0.75 | 2.50 | 0.00 |
| | 31AUG94 | FINAL | 30 | 29 | 1 | 3.4 | 2.50 | 2.25 | 0.25 | 0.75 | 2.50 | 0.00 |
| 091/09107 | 27JUL94 | 0 | 41 | 41 | 0 | 0.0 | 0.75 | 0.75 | 0.00 | 3.50 | 3.50 | 0.00 |
| | 03AUG94 | 7 | 38 | 41 | -3 | -7.3 | 0.75 | 0.75 | 0.00 | 3.25 | 3.50 | -0.25 |
| | 03AUG94 | FINAL | 29 | 41 | -12 | -29.3 | 0.00 | 0.75 | -0.75 | 2.50 | 3.50 | -1.00 |
| 092/09201 | 03AUG94 | 0 | 29 | 49 | -12 | -29.3 | 0.00 | 0.75 | -0.75 | 2.50 | 2.25 | 0.00 |
| | 18JUL94 | 7 | 35 | 49 | -14 | -28.6 | 1.50 | 2.50 | -1.00 | 2.25 | 2.25 | 0.00 |
| | 25JUL94 | 14 | 30 | 49 | -19 | -38.8 | 1.00 | 2.50 | -1.50 | 2.50 | 2.25 | 0.25 |
| | 01AUG94 | 21 | 18 | 49 | -31 | -63.3 | 0.50 | 2.50 | -2.00 | 2.25 | 2.25 | 0.00 |
| | 08AUG94 | 28 | 33 | 49 | -16 | -32.7 | 1.00 | 2.50 | -1.50 | 2.25 | 2.25 | 0.00 |
| | 15AUG94 | 35 | 21 | 49 | -28 | -57.1 | 0.50 | 2.50 | -2.00 | 1.00 | 2.25 | -1.25 |

SOURCE CODE:          XLU0602.PROD.PHASEII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCR65.O2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0052074

G193

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 089/08908 | 07JUL94 | 35 | 0.25 | 2.75 | -2.50 | 0.67 | 2.67 | -2.00 | 0.67 | 3.00 | -2.33 |
| | 14JUL94 | 42 | 0.25 | 2.75 | -2.50 | 0.67 | 2.67 | -2.00 | 0.33 | 3.00 | -2.67 |
| | 14JUL94 | FINAL | 0.25 | 2.75 | -2.50 | 0.67 | 2.67 | -2.00 | 0.33 | 3.00 | -2.67 |
| 089/08909 | 09JUN94 | 0 | 3.50 | 3.50 | 0.00 | 2.67 | 2.67 | 0.00 | 2.33 | 2.33 | 0.00 |
| | 16JUN94 | 7 | 3.50 | 3.50 | 0.00 | 2.67 | 2.67 | 0.00 | 2.33 | 2.33 | 0.00 |
| | 23JUN94 | 14 | 2.25 | 3.50 | -1.25 | 1.33 | 2.67 | -1.33 | 2.33 | 2.33 | 0.00 |
| | 30JUN94 | 21 | 1.75 | 3.50 | -1.75 | 1.33 | 2.67 | -1.33 | 2.33 | 2.33 | 0.00 |
| | 07JUL94 | 28 | 1.00 | 3.50 | -2.50 | 0.67 | 2.67 | -2.00 | 1.00 | 2.33 | -1.33 |
| | 14JUL94 | 35 | 0.25 | 3.50 | -3.25 | 0.33 | 2.67 | -2.33 | 0.33 | 2.33 | -2.00 |
| | 21JUL94 | 42 | 0.25 | 3.50 | -3.25 | 0.33 | 2.67 | -2.33 | 0.33 | 2.33 | -2.00 |
| | 21JUL94 | FINAL | 0.25 | 3.50 | -3.25 | 0.33 | 2.67 | -2.33 | 0.33 | 2.33 | -2.00 |
| 091/09101 | 11MAY94 | 0 | 1.00 | 1.00 | 0.00 | 2.00 | 2.33 | -0.33 | 3.33 | 3.33 | 0.00 |
| | 18MAY94 | 7 | 1.00 | 1.00 | 0.00 | 1.33 | 2.33 | -1.00 | 3.00 | 3.33 | -0.33 |
| | 25MAY94 | 14 | 1.25 | 1.00 | 0.25 | 1.33 | 2.33 | -1.00 | 3.33 | 3.33 | 0.00 |
| | 01JUN94 | 21 | 1.25 | 1.00 | 0.25 | 1.00 | 2.33 | -1.33 | 3.33 | 3.33 | 0.00 |
| | 08JUN94 | 28 | 1.25 | 1.00 | 0.25 | 1.00 | 2.33 | -1.33 | 2.33 | 3.33 | -1.00 |
| | 08JUN94 | FINAL | 1.25 | 1.00 | 0.25 | 1.00 | 2.33 | -1.33 | 3.33 | 3.33 | 0.00 |
| 091/09106 | 27JUL94 | 0 | 1.50 | 1.75 | -0.25 | 1.67 | 1.67 | 0.00 | 1.67 | 1.67 | 0.00 |
| | 03AUG94 | 7 | 1.00 | 1.75 | -0.75 | 1.00 | 1.67 | -0.67 | 0.33 | 1.67 | -1.33 |
| | 10AUG94 | 14 | 0.50 | 1.75 | -1.25 | 0.67 | 1.67 | -1.00 | 0.00 | 1.67 | -1.67 |
| | 17AUG94 | 21 | 0.50 | 1.75 | -1.25 | 0.33 | 1.67 | -1.33 | 0.00 | 1.67 | -1.67 |
| | 24AUG94 | 28 | 2.00 | 1.75 | 0.25 | 1.67 | 1.67 | 0.00 | 0.00 | 1.67 | -1.67 |
| | 31AUG94 | 35 | 2.00 | 1.75 | 0.25 | 1.33 | 1.67 | -0.33 | 1.33 | 1.67 | -0.33 |
| | 31AUG94 | 42 | 2.00 | 1.75 | 0.25 | 1.67 | 1.67 | 0.00 | 1.33 | 1.67 | -0.33 |
| | 31AUG94 | FINAL | 1.50 | 1.75 | -0.25 | 1.67 | 1.67 | 0.00 | 1.33 | 1.67 | -0.33 |
| 091/09107 | 21JUL94 | 0 | 3.75 | 3.50 | 0.25 | 1.67 | 1.67 | 0.00 | 1.33 | 2.00 | -0.67 |
| | 03AUG94 | 7 | 3.25 | 3.50 | -0.25 | 1.33 | 1.67 | -0.33 | 1.00 | 2.00 | -1.00 |
| | 03AUG94 | FINAL | 3.25 | 3.50 | -0.25 | 1.00 | 1.67 | -0.67 | 1.00 | 2.00 | -1.00 |
| 092/09201 | 11JUL94 | 0 | 4.25 | 4.25 | 0.00 | 1.67 | 1.67 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 18JUL94 | 7 | 2.50 | 4.25 | -1.75 | 0.67 | 1.67 | -1.00 | 1.33 | 2.67 | -1.33 |
| | 25JUL94 | 14 | 1.50 | 4.25 | -2.75 | 0.67 | 1.67 | -1.00 | 1.33 | 2.67 | -1.33 |
| | 01AUG94 | 21 | 1.50 | 4.25 | -2.75 | 1.00 | 1.67 | -0.67 | 0.67 | 2.67 | -2.00 |
| | 08AUG94 | 28 | 2.00 | 4.25 | -2.25 | 1.00 | 1.67 | -0.67 | 0.33 | 2.67 | -2.33 |
| | 15AUG94 | 35 | 2.25 | 4.25 | -2.00 | 1.00 | 1.67 | -0.67 | 1.00 | 2.67 | -1.67 |

SOURCE CODE:            XLU0G02.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:     MES.SRCP55.C2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0052075

G194

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 092/09201 | 22AUG94 | 42 | 31 | 49 | -18 | -36.7 | 1.00 | 2.50 | -1.50 | 1.25 | 2.25 | -1.00 |
| | 22AUG94 | FINAL | 31 | 49 | -18 | -36.7 | 1.00 | 2.50 | -1.50 | 1.25 | 2.25 | -1.00 |
| 092/09203 | 18JUL94 | 0 | 44 | 44 | 0 | 0 | 2.25 | 2.25 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 25JUL94 | 7 | 31 | 44 | -13 | -29.5 | 1.50 | 2.25 | -0.75 | 2.25 | 2.50 | -0.25 |
| | 01AUG94 | 14 | 30 | 44 | -14 | -31.8 | 1.75 | 2.25 | -0.50 | 2.25 | 2.50 | -0.25 |
| | 08AUG94 | 21 | 28 | 44 | -16 | -36.4 | 1.75 | 2.25 | -0.50 | 2.50 | 2.50 | 0.00 |
| | 15AUG94 | 28 | 23 | 44 | -21 | -47.7 | 1.50 | 2.25 | -0.75 | 1.75 | 2.50 | -0.75 |
| | 22AUG94 | 35 | 26 | 44 | -18 | -40.9 | 1.50 | 2.25 | -0.75 | 2.25 | 2.50 | -0.25 |
| | 29AUG94 | 42 | 32 | 44 | -12 | -27.3 | 2.00 | 2.25 | -0.25 | 2.00 | 2.50 | -0.50 |
| | 29AUG94 | FINAL | 32 | 44 | -12 | -27.3 | 2.00 | 2.25 | -0.25 | 2.00 | 2.50 | -0.50 |
| 092/09210 | 31OCT94 | 0 | 44 | 44 | 0 | 0 | 1.50 | 1.50 | 0.00 | 1.75 | 1.75 | 0.00 |
| | 07NOV94 | 7 | 59 | 44 | 15 | 34.1 | 1.00 | 1.50 | -0.50 | 1.25 | 1.75 | -0.50 |
| | 14NOV94 | 14 | 53 | 44 | 9 | 20.5 | 1.50 | 1.50 | 0.00 | 1.25 | 1.75 | -0.50 |
| | 21NOV94 | 21 | 37 | 44 | -7 | -15.9 | 1.50 | 1.50 | 0.00 | 1.50 | 1.75 | -0.25 |
| | 28NOV94 | 28 | 18 | 44 | -26 | -59.1 | 1.50 | 1.50 | 0.00 | 1.00 | 1.75 | -0.75 |
| | 05DEC94 | 35 | 10 | 44 | -34 | -77.3 | 0.00 | 1.50 | -1.50 | 0.25 | 1.75 | -1.50 |
| | 12DEC94 | 42 | 12 | 44 | -32 | -72.7 | 0.00 | 1.50 | -1.50 | 0.25 | 1.75 | -1.50 |
| | 12DEC94 | FINAL | 12 | 44 | -32 | -72.7 | 0.00 | 1.50 | -1.50 | 0.25 | 1.75 | -1.50 |
| 092/09212 | 07NOV94 | 0 | 65 | 65 | 0 | 0 | 0.50 | 0.50 | 0.00 | 2.75 | 2.75 | 0.00 |
| | 14NOV94 | 7 | 52 | 65 | -13 | -20 | 0.25 | 0.50 | -0.25 | 1.25 | 2.75 | -1.50 |
| | 21NOV94 | 14 | 54 | 65 | -11 | -16.9 | 1.00 | 0.50 | 0.50 | 1.00 | 2.75 | -1.75 |
| | 28NOV94 | 21 | 47 | 65 | -18 | -27.7 | 0.75 | 0.50 | 0.25 | 1.00 | 2.75 | -1.75 |
| | 05DEC94 | 28 | 46 | 65 | -19 | -29.2 | 0.75 | 0.50 | 0.25 | 1.25 | 2.75 | -1.50 |
| | 12DEC94 | 35 | 38 | 65 | -27 | -41.5 | 0.00 | 0.50 | -0.50 | 1.50 | 2.75 | -1.25 |
| | 19DEC94 | 42 | 38 | 65 | -27 | -41.5 | 0.50 | 0.50 | 0.00 | 1.50 | 2.75 | -1.25 |
| | 19DEC94 | FINAL | 38 | 65 | -27 | -41.5 | 0.50 | 0.50 | 0.00 | 1.50 | 2.75 | -1.25 |
| 093/09301 | 02JUN94 | 0 | 67 | 67 | 0 | 0 | 3.50 | 3.50 | 0.00 | 3.75 | 3.75 | 0.00 |
| | 09JUN94 | 7 | 67 | 67 | 0 | 0 | 3.50 | 3.50 | 0.00 | 3.75 | 3.75 | 0.00 |
| | 09JUN94 | FINAL | 67 | 67 | 0 | 0 | 3.50 | 3.50 | 0.00 | 3.75 | 3.75 | 0.00 |
| 093/09302 | 23MAY94 | 0 | 59 | 59 | 0 | 0 | 3.25 | 3.25 | 0.00 | 3.25 | 3.25 | 0.00 |
| | 30MAY94 | 7 | 53 | 59 | -6 | -10.2 | 3.25 | 3.25 | 0.00 | 3.00 | 3.25 | -0.25 |
| | 06JUN94 | 14 | 48 | 59 | -11 | -18.6 | 2.75 | 3.25 | -0.50 | 3.00 | 3.25 | -0.25 |
| | 13JUN94 | 21 | 41 | 59 | -18 | -30.5 | 2.75 | 3.25 | -0.50 | 2.25 | 3.25 | -1.00 |
| | 20JUN94 | 28 | 38 | 59 | -21 | -35.6 | 2.25 | 3.25 | -1.00 | 2.25 | 3.25 | -1.00 |
| | 27JUN94 | 35 | 28 | 59 | -31 | -52.5 | 1.50 | 3.25 | -1.75 | 2.00 | 3.25 | -1.25 |

SOURCE CODE:          XLU802.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.S8CFR85.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0052076

G195

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 092/09201 | 22AUG94 | 42 | 3.25 | 4.25 | -1.00 | 1.67 | 1.67 | 0.00 | 1.33 | 2.67 | -1.33 |
| 092/09203 | 22AUG94 | FINAL | 3.25 | 4.25 | -1.00 | 1.67 | 1.67 | 0.00 | 1.33 | 2.67 | -1.33 |
|  | 18JUL94 | 0 | 2.50 | 2.50 | -0.00 | 2.33 | 2.33 | 0.00 | 2.67 | 2.67 | 0.00 |
|  | 25JUL94 | 7 | 2.25 | 2.50 | -0.25 | 0.67 | 2.33 | -1.67 | 1.33 | 2.67 | -1.33 |
|  | 01AUG94 | 14 | 1.75 | 2.50 | -0.75 | 0.33 | 2.33 | -2.00 | 1.33 | 2.67 | -1.33 |
|  | 08AUG94 | 21 | 1.50 | 2.50 | -1.00 | 0.67 | 2.33 | -1.67 | 1.00 | 2.67 | -1.67 |
|  | 15AUG94 | 28 | 1.50 | 2.50 | -1.00 | 0.67 | 2.33 | -1.67 | 0.67 | 2.67 | -2.00 |
|  | 22AUG94 | 35 | 1.50 | 2.50 | -1.00 | 0.67 | 2.33 | -1.67 | 1.00 | 2.67 | -1.67 |
|  | 29AUG94 | 42 | 1.50 | 2.50 | -1.00 | 1.67 | 2.33 | -0.67 | 2.00 | 2.67 | -0.67 |
|  | 29AUG94 | FINAL | 1.50 | 2.50 | -1.00 | 1.67 | 2.33 | -0.67 | 2.00 | 2.67 | -0.67 |
| 092/09210 | 31OCT94 | 0 | 3.00 | 3.00 | 0.00 | 3.00 | 3.00 | -0.67 | 3.33 | 3.33 | 0.00 |
|  | 07NOV94 | 7 | 5.25 | 3.00 | 2.25 | 4.67 | 3.00 | 1.67 | 5.00 | 3.33 | 1.67 |
|  | 14NOV94 | 14 | 5.00 | 3.00 | 2.00 | 4.00 | 3.00 | 1.00 | 5.00 | 3.33 | 1.67 |
|  | 21NOV94 | 21 | 3.50 | 3.00 | 0.50 | 2.67 | 3.00 | -0.33 | 3.67 | 3.33 | 0.33 |
|  | 28NOV94 | 28 | 1.75 | 3.00 | -1.25 | 0.67 | 3.00 | -2.33 | 1.33 | 3.33 | -2.00 |
|  | 05DEC94 | 35 | 1.25 | 3.00 | -1.75 | 0.33 | 3.00 | -2.67 | 1.00 | 3.33 | -2.33 |
|  | 12DEC94 | 42 | 0.75 | 3.00 | -2.25 | 0.33 | 3.00 | -2.67 | 1.00 | 3.33 | -2.33 |
|  | 12DEC94 | FINAL | 0.75 | 3.00 | -2.25 | 0.33 | 3.00 | -2.67 | 1.00 | 3.33 | -2.33 |
| 092/09212 | 07NOV94 | 0 | 5.50 | 5.50 | 0.00 | 5.67 | 5.67 | 0.00 | 4.33 | 4.33 | 0.00 |
|  | 14NOV94 | 7 | 5.50 | 5.50 | 0.00 | 4.33 | 5.67 | -1.33 | 4.33 | 4.33 | 0.00 |
|  | 21NOV94 | 14 | 5.00 | 5.50 | -0.50 | 4.00 | 5.67 | -1.67 | 4.33 | 4.33 | 0.00 |
|  | 28NOV94 | 21 | 5.00 | 5.50 | -0.50 | 3.67 | 5.67 | -2.00 | 4.33 | 4.33 | 0.00 |
|  | 05DEC94 | 28 | 4.75 | 5.50 | -0.75 | 3.67 | 5.67 | -2.00 | 2.67 | 4.33 | -1.67 |
|  | 12DEC94 | 35 | 4.00 | 5.50 | -1.50 | 3.33 | 5.67 | -2.33 | 2.00 | 4.33 | -2.33 |
|  | 19DEC94 | 42 | 4.00 | 5.50 | -1.50 | 2.67 | 5.67 | -3.00 | 4.33 | 4.33 | 0.00 |
|  | 19DEC94 | FINAL | 4.00 | 5.50 | -1.50 | 2.67 | 5.67 | -3.00 | 4.33 | 4.33 | 0.00 |
| 093/09301 | 02JUN94 | 0 | 3.50 | 3.50 | 0.00 | 3.67 | 3.67 | 0.00 | 4.33 | 4.33 | 0.00 |
|  | 09JUN94 | 7 | 3.00 | 3.50 | -0.50 | 4.67 | 3.67 | 1.00 | 5.00 | 4.33 | 0.67 |
|  | 09JUN94 | FINAL | 3.00 | 3.50 | -0.50 | 4.67 | 3.67 | 1.00 | 5.00 | 4.33 | 0.67 |
| 093/09302 | 30MAY94 | 0 | 3.00 | 3.00 | 0.00 | 2.33 | 2.33 | 0.00 | 5.00 | 3.33 | 0.67 |
|  | 06JUN94 | 7 | 3.00 | 4.00 | -0.75 | 2.00 | 2.33 | -0.33 | 2.33 | 3.33 | 0.00 |
|  | 13JUN94 | 14 | 2.75 | 4.00 | -1.25 | 1.67 | 2.33 | -0.67 | 2.33 | 3.33 | 0.67 |
|  | 20JUN94 | 21 | 2.00 | 4.00 | -2.00 | 1.67 | 2.33 | -0.67 | 1.67 | 3.33 | -1.00 |
|  | 27JUN94 | 35 | 2.00 | 4.00 | -2.00 | 2.33 | 2.33 | -1.33 | 1.00 | 3.33 | -2.33 |

SOURCE CODE:        XLU602_PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MES.SCH5S.C28821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0052077

G196

5071L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 093/09302 | 04JUL94 | 42 | 24 | 59 | -35 | -59.3 | 1.25 | 3.25 | -2.00 | 2.00 | 3.25 | -1.25 |
| | 04JUL94 | FINAL | 24 | 59 | -35 | -59.3 | 1.25 | 3.25 | -2.00 | 2.00 | 3.25 | -1.25 |
| 093/09308 | 11OCT94 | 0 | 48 | 48 | 0 | | 2.50 | 2.50 | 0.00 | 3.50 | 3.50 | 0.00 |
| | 17OCT94 | 7 | 41 | 48 | -7 | -14.6 | 1.50 | 2.50 | -1.00 | 3.50 | 3.50 | 0.00 |
| | 24OCT94 | 14 | 29 | 48 | -19 | -39.6 | 1.00 | 2.50 | -1.50 | 2.75 | 3.50 | -0.75 |
| | 31OCT94 | 21 | 8 | 48 | -40 | -83.3 | 0.25 | 2.50 | -2.25 | 1.00 | 3.50 | -2.50 |
| | 07NOV94 | 28 | 8 | 48 | -40 | -83.3 | 0.25 | 2.50 | -2.25 | 1.00 | 3.50 | -2.50 |
| | 14NOV94 | 35 | 7 | 48 | -41 | -85.4 | 0.00 | 2.50 | -2.50 | 0.75 | 3.50 | -2.75 |
| | 21NOV94 | 42 | 27 | 48 | -21 | -43.8 | 1.25 | 2.50 | -1.25 | 1.00 | 3.50 | -2.50 |
| | 21NOV94 | FINAL | 27 | 48 | -21 | -43.8 | 1.25 | 2.50 | -1.25 | 1.00 | 3.50 | -2.50 |
| 097/09701 | 16AUG94 | 0 | 48 | 48 | 0 | | 0.75 | 0.75 | 0.00 | 2.25 | 2.25 | 0.00 |
| | 23AUG94 | 7 | 41 | 48 | -7 | -14.6 | 0.00 | 0.75 | -0.75 | 2.00 | 2.25 | -0.25 |
| | 30AUG94 | 14 | 31 | 48 | -17 | -35.4 | 0.00 | 0.75 | -0.75 | 1.75 | 2.25 | -0.50 |
| | 31AUG94 | 21 | 39 | 48 | -9 | -18.8 | 0.50 | 0.75 | -0.25 | 1.75 | 2.25 | -0.50 |
| | 31AUG94 | FINAL | 39 | 48 | -9 | -18.8 | 0.50 | 0.75 | -0.25 | 1.75 | 2.25 | -0.50 |
| 097/09704 | 18SEP94 | 0 | 43 | 43 | 0 | | 1.25 | 1.25 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 25SEP94 | 7 | 40 | 43 | -3 | -7 | 1.00 | 1.25 | -0.25 | 1.00 | 1.00 | 0.00 |
| | 02OCT94 | 14 | 33 | 43 | -10 | -23.3 | 0.75 | 1.25 | -0.50 | 1.00 | 1.00 | 0.00 |
| | 09OCT94 | 21 | 31 | 43 | -12 | -27.9 | 0.75 | 1.25 | -0.50 | 1.00 | 1.00 | 0.00 |
| | 16OCT94 | 28 | 27 | 43 | -16 | -37.2 | 0.75 | 1.25 | -0.50 | 1.00 | 1.00 | 0.00 |
| | 23OCT94 | 35 | 35 | 43 | -8 | -18.6 | 1.25 | 1.25 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 30OCT94 | 42 | 39 | 43 | -4 | -9.3 | 1.75 | 1.25 | 0.50 | 1.00 | 1.00 | 0.00 |
| | 30OCT94 | FINAL | 39 | 43 | -4 | -9.3 | 1.75 | 1.25 | 0.50 | 1.00 | 1.00 | 0.00 |
| 097/09707 | 23OCT94 | 0 | 52 | 52 | 0 | | 2.00 | 2.00 | 0.00 | 2.75 | 2.75 | 0.00 |
| | 30OCT94 | 7 | 52 | 52 | 0 | | 2.00 | 2.00 | 0.00 | 2.75 | 2.75 | 0.00 |
| | 06NOV94 | 14 | 52 | 52 | 0 | | 2.00 | 2.00 | 0.00 | 2.75 | 2.75 | 0.00 |
| | 15NOV94 | 21 | 44 | 52 | -8 | -15.4 | 1.25 | 2.00 | -0.75 | 2.25 | 2.75 | -0.50 |
| | 20NOV94 | 28 | 46 | 52 | -6 | -11.5 | 1.50 | 2.00 | -0.50 | 2.25 | 2.75 | -0.50 |
| | 27NOV94 | 35 | 46 | 52 | -6 | -11.5 | 1.50 | 2.00 | -0.50 | 2.50 | 2.75 | -0.25 |
| | 04DEC94 | 42 | 55 | 52 | 3 | 5.8 | 2.50 | 2.00 | 0.50 | 2.75 | 2.75 | 0.00 |
| | 04DEC94 | FINAL | 55 | 52 | 3 | 5.8 | 2.50 | 2.00 | 0.50 | 2.75 | 2.75 | 0.00 |
| 098/09803 | 08AUG94 | 0 | 40 | 40 | 0 | | 0.50 | 0.50 | 0.00 | 1.50 | 1.50 | 0.00 |
| | 15AUG94 | 7 | 45 | 40 | 5 | 12.5 | 0.50 | 0.50 | 0.00 | 1.75 | 1.50 | 0.25 |
| | 22AUG94 | 14 | 45 | 40 | 5 | 12.5 | 0.75 | 0.50 | 0.25 | 2.25 | 1.50 | 0.75 |
| | 29AUG94 | 21 | 33 | 40 | -7 | -17.5 | 0.50 | 0.50 | 0.00 | 1.50 | 1.50 | 0.00 |

SOURCE CODE:            XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:     MTS.SRGRS.O2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0052078

G197

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 093/09302 | 04JUL94 | 42 | 1.50 | 4.00 | -2.50 | 0.67 | 2.33 | -1.67 | 1.00 | 3.33 | -2.33 |
| | 04JUL94 | FINAL | 1.50 | 4.00 | -2.50 | 0.67 | 2.33 | -1.67 | 1.00 | 3.33 | -2.33 |
| 093/09308 | 11OCT94 | 0 | 3.00 | 3.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 17OCT94 | 7 | 3.00 | 3.00 | 0.00 | 1.67 | 2.00 | -0.33 | 2.00 | 2.00 | 0.00 |
| | 24OCT94 | 14 | 1.25 | 3.00 | -1.75 | 2.33 | 2.00 | 0.33 | 1.67 | 2.00 | -0.33 |
| | 31OCT94 | 21 | 0.50 | 3.00 | -2.50 | 0.33 | 2.00 | -1.67 | 0.00 | 2.00 | -2.00 |
| | 07NOV94 | 28 | 0.75 | 3.00 | -2.25 | 0.33 | 2.00 | -1.67 | 0.00 | 2.00 | -2.00 |
| | 14NOV94 | 35 | 0.75 | 3.00 | -2.25 | 0.00 | 2.00 | -2.00 | 0.33 | 2.00 | -1.67 |
| | 21NOV94 | 42 | 2.25 | 3.00 | -0.75 | 0.00 | 2.00 | -2.00 | 1.00 | 2.00 | -1.00 |
| | 21NOV94 | FINAL | 2.25 | 3.00 | -0.75 | 0.00 | 2.00 | -2.00 | 1.00 | 2.00 | -1.00 |
| 097/09701 | 16AUG94 | 0 | 3.00 | 3.00 | 0.00 | 3.67 | 3.67 | 0.00 | 4.33 | 4.33 | 0.00 |
| | 23AUG94 | 7 | 3.00 | 3.00 | 0.00 | 3.33 | 3.67 | -0.33 | 3.67 | 4.33 | -0.67 |
| | 29AUG94 | 14 | 3.25 | 3.00 | 0.25 | 2.33 | 3.67 | -1.33 | 2.00 | 4.33 | -2.33 |
| | 31AUG94 | FINAL | 3.25 | 3.00 | 0.25 | 3.00 | 3.67 | -0.67 | 2.67 | 4.33 | -1.67 |
| 097/09704 | 18SEP94 | 0 | 5.00 | 5.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 25SEP94 | 7 | 4.75 | 5.00 | -0.25 | 1.33 | 2.00 | -0.67 | 2.00 | 2.67 | -0.67 |
| | 02OCT94 | 14 | 4.50 | 5.00 | -0.50 | 1.00 | 2.00 | -1.00 | 1.00 | 2.67 | -1.67 |
| | 09OCT94 | 21 | 4.00 | 5.00 | -1.00 | 1.67 | 2.00 | -0.33 | 1.00 | 2.67 | -1.67 |
| | 16OCT94 | 28 | 4.00 | 5.00 | -1.00 | 1.67 | 2.00 | -0.33 | 0.67 | 2.67 | -2.00 |
| | 30OCT94 | 35 | 4.25 | 5.00 | -0.75 | 1.33 | 2.00 | -0.67 | 1.33 | 2.67 | -1.33 |
| | 30OCT94 | 42 | 4.25 | 5.00 | -0.75 | 2.00 | 2.00 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 30OCT94 | FINAL | 4.25 | 5.00 | -0.75 | 2.00 | 2.00 | 0.00 | 2.67 | 2.67 | 0.00 |
| 097/09707 | 23OCT94 | 0 | 3.75 | 3.75 | 0.00 | 3.33 | 3.33 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 30OCT94 | 7 | 3.75 | 3.75 | 0.00 | 3.33 | 3.33 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 06NOV94 | 14 | 3.75 | 3.75 | 0.00 | 3.33 | 3.33 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 15NOV94 | 21 | 4.00 | 3.75 | 0.25 | 3.00 | 3.33 | -0.33 | 1.67 | 2.67 | -1.00 |
| | 20NOV94 | 28 | 4.00 | 3.75 | 0.25 | 3.00 | 3.33 | -0.33 | 2.00 | 2.67 | -0.67 |
| | 27NOV94 | 42 | 4.00 | 3.75 | 0.25 | 3.33 | 3.33 | 0.00 | 2.00 | 2.67 | -0.67 |
| | 04DEC94 | FINAL | 4.25 | 3.75 | 0.50 | 3.33 | 3.33 | 0.00 | 2.67 | 2.67 | 0.00 |
| 098/09803 | 08AUG94 | 0 | 5.75 | 5.75 | 0.00 | 2.00 | 2.00 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 15AUG94 | 7 | 5.75 | 5.75 | 0.00 | 2.33 | 2.00 | 0.33 | 1.00 | 1.00 | 0.00 |
| | 22AUG94 | 14 | 5.50 | 5.75 | -0.25 | 2.00 | 2.00 | 0.00 | 0.67 | 1.00 | -0.33 |
| | 29AUG94 | 21 | 5.50 | 5.75 | -0.25 | 1.00 | 2.00 | -1.00 | 0.00 | 1.00 | -1.00 |

SOURCE CODE:       XLUBG2.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MTS.SBCR65.C2821
DATE PRINTED:       15JUN95

G198

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT
CHANGE FROM BASELINE IN TOTAL SCORE

---------------------------- TREATMENT=450 MG (TID) SEROQUEL ----------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 098/09803 | 05SEP94 | 28 | 39 | 40 | -1 | -2.5 | 0.25 | 0.50 | -0.25 | 1.50 | 1.50 | 0.00 |
| | 12SEP94 | 35 | 42 | 40 | 2 | 5 | 0.75 | 0.50 | 0.00 | 1.50 | 1.50 | 0.00 |
| | 19SEP94 | 42 | 37 | 40 | -3 | -7.5 | 0.50 | 0.50 | 0.00 | 2.00 | 1.50 | 0.50 |
| | 19SEP94 | FINAL | 37 | 40 | -3 | -7.5 | 0.50 | 0.50 | 0.00 | 2.00 | 1.50 | 0.50 |
| 098/09805 | 23NOV94 | 0 | 39 | 39 | 18 | 46.2 | 0.75 | 0.75 | 0.00 | 1.50 | 1.50 | 0.00 |
| | 29NOV94 | 7 | 57 | 39 | 18 | 46.2 | 1.00 | 0.75 | 0.25 | 2.75 | 1.50 | 1.25 |
| | 29NOV94 | FINAL | 57 | | | | | | | | | 1.25 |

SOURCE CODE:        XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:  MSS.SRC4R55.D28821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0052080

G199

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 098/09803 | 05SEP94 | 28 | 5.75 | 5.75 | 0.00 | 2.33 | 2.00 | 0.33 | 0.67 | 1.00 | -0.33 |
|  | 12SEP94 | 35 | 5.75 | 5.75 | 0.00 | 3.33 | 2.00 | 1.33 | 0.00 | 1.00 | -1.00 |
|  | 19SEP94 | 42 | 5.50 | 5.75 | -0.25 | 1.67 | 2.00 | -0.33 | 0.00 | 1.00 | -1.00 |
|  | 19SEP94 | FINAL | 5.50 | 5.75 | -0.25 | 1.67 | 2.00 | -0.33 | 0.00 | 1.00 | -1.00 |
| 098/09805 | 23NOV94 | 0 | 4.25 | 4.25 | 0.00 | 1.67 | 1.67 | 0.00 | 2.00 | 2.67 | 0.00 |
|  | 29NOV94 | 7 | 5.00 | 4.25 | 0.75 | 4.33 | 1.67 | 2.67 | 2.67 | 2.67 | 0.33 |
|  | 29NOV94 | FINAL | 5.00 | 4.25 | 0.75 | 4.33 | 1.67 | 2.67 | 3.00 | 2.67 | 0.33 |

SOURCE CODE:        XLUB02_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES: MRS.SSCR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0052081

G200

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

---- TREATMENT=50 MG (BID) SEROQUEL ----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE FROM BASELINE BPRS | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00105 | 19NOV93 | 0 | 36 | 36 | 0 | 0 | 2.50 | 2.50 | 0.00 | 1.50 | 1.50 | 0.00 |
|  | 26NOV93 | 7 | 13 | 36 | -23 | -63.9 | 0.75 | 2.50 | -1.75 | 1.00 | 1.50 | -0.50 |
|  | 02DEC93 | 14 | 21 | 36 | -15 | -41.7 | 1.75 | 2.50 | -0.75 | 0.75 | 1.50 | -0.75 |
|  | 10DEC93 | 21 | 27 | 36 | -9 | -25 | 1.75 | 2.50 | -0.75 | 1.00 | 1.50 | -0.50 |
|  | 16DEC93 | 28 | 39 | 36 | 3 | 8.3 | 0.25 | 2.50 | -2.25 | 1.25 | 1.50 | -0.25 |
|  | 23DEC93 | 35 | 9 | 36 | -27 | -75 | 0.50 | 2.50 | -2.00 | 1.25 | 1.50 | -0.25 |
|  | 31DEC93 | 42 | 27 | 36 | -9 | -25 | 1.50 | 2.50 | -1.00 | 0.75 | 1.50 | -0.75 |
|  | 12JAN94 | FINAL | 27 | 36 | -9 | -25 | 1.75 | 2.50 | -0.75 | 0.75 | 1.50 | -0.75 |
| 001/00107 | 18JAN94 | 0 | 35 | 33 | 2 | 6.1 | 2.25 | 1.75 | 0.50 | 1.25 | 1.00 | 0.25 |
|  | 25JAN94 | 7 | 28 | 33 | -7 | -21.2 | 2.50 | 1.75 | 0.75 | 1.00 | 1.00 | 0.00 |
|  | 26JAN94 | 14 | 26 | 33 | -7 | -21.2 | 2.50 | 1.75 | 0.75 | 1.00 | 1.00 | 0.00 |
|  | 14FEB94 | FINAL | 33 | 33 | 0 | 0 | 1.00 | 1.75 | -0.75 | 0.25 | 1.00 | -0.75 |
| 001/00108 | 21FEB94 | 0 | 13 | 38 | -25 | -65.8 | 1.00 | 2.50 | -1.50 | 1.00 | 1.75 | -0.50 |
|  | 28FEB94 | 7 | 13 | 38 | -25 | -65.8 | 0.50 | 2.50 | -2.00 | 1.00 | 1.75 | -0.50 |
|  | 08MAR94 | 14 | 12 | 38 | -26 | -68.4 | 0.50 | 2.50 | -2.00 | 0.25 | 1.75 | -1.00 |
|  | 14MAR94 | 21 | 12 | 38 | -26 | -68.4 | 0.25 | 2.50 | -2.25 | 0.25 | 1.75 | -1.00 |
|  | 22MAR94 | 28 | 4 | 38 | -34 | -89.5 | 0.25 | 2.50 | -2.25 | 1.00 | 1.75 | -1.50 |
|  | 29MAR94 | FINAL | 4 | 38 | -34 | -89.5 | 0.25 | 2.50 | -2.25 | 1.00 | 1.75 | -1.50 |
| 001/00114 | 12MAY94 | 0 | 32 | 32 | -5 | -15.6 | 1.50 | 1.50 | 0.00 | 1.75 | 1.25 | -0.50 |
|  | 19MAY94 | 7 | 27 | 32 | -8 | -28.1 | 1.00 | 1.50 | -0.25 | 1.00 | 1.25 | -0.25 |
|  | 26MAY94 | 14 | 23 | 32 | -9 | -28.1 | 1.75 | 1.50 | 0.25 | 1.75 | 1.25 | 0.00 |
|  | 02JUN94 | 21 | 23 | 32 | -9 | -28.1 | 1.75 | 1.50 | 0.25 | 1.00 | 1.25 | 0.25 |
|  | 09JUN94 | 28 | 37 | 32 | 5 | 15.6 | 2.25 | 1.50 | 0.75 | 1.00 | 1.25 | -0.25 |
|  | 16JUN94 | FINAL | 37 | 32 | 5 | 15.6 | 2.25 | 1.50 | 0.75 | 1.00 | 1.25 | -0.25 |
| 001/00117 | 23JUN94 | 0 | 45 | 45 | -7 | -17.8 | 1.50 | 1.50 | 0.00 | 3.75 | 3.75 | 0.00 |
|  | 30JUN94 | 7 | 45 | 45 | -7 | -15.6 | 1.50 | 1.50 | 0.00 | 3.75 | 3.75 | 0.00 |
|  | 08JUL94 | 14 | 38 | 45 | -19 | -42.2 | 1.00 | 1.50 | -0.50 | 3.75 | 3.75 | -2.00 |
|  | 18JUL94 | 21 | 28 | 45 | -19 | -42.2 | 1.00 | 1.50 | -0.50 | 3.75 | 3.75 | -1.75 |
|  | 27JUL94 | FINAL | 26 | 45 | -19 | -42.2 | 2.00 | 1.50 | 0.00 | 3.75 | 3.75 | 0.00 |
| 001/00120 | 28JUL94 | 0 | 34 | 34 | 0 | 0 | 1.00 | 2.00 | -0.50 | 2.00 | 1.50 | 0.00 |
|  | 29JUL94 | 7 | 35 | 34 | 1 | 2.9 | 1.75 | 2.00 | -0.25 | 2.00 | 1.50 | 0.50 |

SOURCE CODE:
SAS DATA LIBRARIES:   XU0602_PROD_PHASEIII(BPRS)
                      MIS.SRGF455.D28821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0052082

G201

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00105 | 19MAY93 | 0 | 2.75 | 2.75 | 0.00 | 0.67 | 0.67 | 0.00 | 2.33 | 2.33 | 0.00 |
| | 26MAY93 | 7 | 0.50 | 2.75 | -2.25 | 0.33 | 0.67 | -0.33 | 1.00 | 2.33 | -1.33 |
| | 02DEC93 | 14 | 0.75 | 2.75 | -2.00 | 2.00 | 0.67 | 1.33 | 0.67 | 2.33 | -1.67 |
| | 10DEC93 | 21 | 1.25 | 2.75 | -1.50 | 2.67 | 0.67 | 2.00 | 1.00 | 2.33 | -1.33 |
| | 16DEC93 | 28 | 2.00 | 2.75 | -0.75 | 3.00 | 0.67 | 2.33 | 2.00 | 2.33 | -0.33 |
| | 23DEC93 | 35 | 0.50 | 2.75 | -2.25 | 3.67 | 0.67 | 3.00 | 0.67 | 2.33 | -1.67 |
| | 31DEC93 | 42 | 1.00 | 2.75 | -1.75 | 2.67 | 0.67 | 2.00 | 2.00 | 2.33 | -0.33 |
| | 31DEC93 | FINAL | 1.00 | 2.75 | -1.75 | 2.67 | 0.67 | 2.00 | 2.00 | 2.33 | -0.33 |
| 001/00107 | 12JAN94 | 0 | 1.75 | 1.75 | 0.00 | 3.00 | 3.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 15JAN94 | 7 | 1.00 | 1.75 | -0.75 | 2.67 | 3.00 | -0.33 | 2.00 | 2.00 | 0.00 |
| | 26JAN94 | 14 | 0.75 | 1.75 | -1.00 | 2.33 | 3.00 | -0.67 | 1.67 | 2.00 | -0.33 |
| | 26JAN94 | FINAL | 0.75 | 1.75 | -1.00 | 2.33 | 3.00 | -0.67 | 1.67 | 2.00 | -0.33 |
| 001/00108 | 14FEB94 | 0 | 2.50 | 2.50 | 0.00 | 1.67 | 1.67 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 21FEB94 | 7 | 2.50 | 2.50 | 0.00 | 1.67 | 1.67 | 0.00 | 0.67 | 1.33 | -0.67 |
| | 28FEB94 | 14 | 0.50 | 2.50 | -2.00 | 1.00 | 1.67 | -0.67 | 1.00 | 1.33 | -0.33 |
| | 08MAR94 | 21 | 0.25 | 2.50 | -2.25 | 0.67 | 1.67 | -1.00 | 0.33 | 1.33 | -1.00 |
| | 14MAR94 | 28 | 0.25 | 2.50 | -2.25 | 0.33 | 1.67 | -1.33 | 1.67 | 1.33 | 0.33 |
| | 22MAR94 | 35 | 0.25 | 2.50 | -2.25 | 0.00 | 1.67 | -1.67 | 0.67 | 1.33 | -0.67 |
| | 29MAR94 | 42 | 0.25 | 2.50 | -2.25 | 0.00 | 1.67 | -1.67 | 0.33 | 1.33 | -1.00 |
| | 29MAR94 | FINAL | 0.25 | 2.50 | -2.25 | 0.00 | 1.67 | -1.67 | 0.33 | 1.33 | -1.00 |
| 001/00114 | 12MAY94 | 0 | 2.25 | 2.25 | 0.00 | 2.33 | 2.33 | 0.00 | 1.67 | 1.67 | 0.00 |
| | 19MAY94 | 7 | 2.00 | 2.25 | -0.25 | 2.00 | 2.33 | -0.33 | 1.67 | 1.67 | 0.00 |
| | 26MAY94 | 14 | 1.75 | 2.25 | -0.50 | 2.00 | 2.33 | -0.33 | 2.00 | 1.67 | -0.67 |
| | 02JUN94 | 21 | 1.50 | 2.25 | -0.75 | 2.00 | 2.33 | -0.33 | 1.00 | 1.67 | -0.67 |
| | 09JUN94 | 28 | 1.50 | 2.25 | -0.75 | 2.00 | 2.33 | -0.33 | 0.33 | 1.67 | -1.67 |
| | 16JUN94 | 35 | 2.00 | 2.25 | -0.25 | 2.00 | 2.33 | -0.33 | 3.33 | 1.67 | 1.00 |
| | 23JUN94 | 42 | 3.75 | 2.25 | 0.00 | 2.00 | 2.33 | -0.33 | 3.00 | 1.67 | -1.67 |
| | 23JUN94 | FINAL | 3.50 | 2.25 | 0.00 | 2.00 | 2.33 | -0.33 | 1.33 | 1.67 | -1.67 |
| 001/00117 | 30JUN94 | 0 | 3.75 | 3.75 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 08JUL94 | 7 | 3.25 | 3.75 | -0.50 | 0.00 | 0.00 | 0.00 | 1.00 | 3.00 | -1.00 |
| | 18JUL94 | 21 | 2.25 | 3.75 | -0.50 | 0.67 | 0.00 | 0.67 | 1.00 | 3.00 | -1.67 |
| | 27JUL94 | 28 | 1.75 | 3.75 | -1.50 | 0.67 | 0.00 | 0.67 | 1.00 | 3.00 | -2.00 |
| | 27JUL94 | FINAL | 2.00 | 3.75 | 0.25 | 2.33 | 0.00 | -0.33 | 2.00 | 3.00 | 0.00 |
| 001/00120 | 23JUL94 | 0 | 1.75 | 1.75 | 0.00 | 2.33 | 2.33 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 28JUL94 | 7 | 2.00 | 1.75 | 0.25 | 2.33 | 2.33 | 0.00 | 2.00 | 2.00 | 0.00 |

SOURCE CODE:         XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:  MES.SRCRHS.D28821
DATE PRINTED:        15JUN95

203
CONFIDENTIAL
AZ/SER 0052083

124

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T3.1   DISPOSITION OF ALL RANDOMIZED PATIENTS:   WITHDRAWALS AND REASON FOR WITHDRAWAL

| | TREATMENT | | | | | | |
| | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | | P-VALUE (ADJUSTED CHI-SQUARE) |
| | N | PERCENT | N | PERCENT | N | PERCENT | |
|---|---|---|---|---|---|---|---|
| PATIENTS RANDOMIZED | 200 | 100 | 209 | 100 | 209 | 100 | |
| COMPLETED PATIENTS | 102 | 51 | 112 | 54 | 90 | 43 | 0.026 |
| WITHDRAWALS | 98 | 49 | 97 | 46 | 119 | 57 | |
| --ADVERSE EVENT/INTERCURRENT ILLNESS | 12 | 12 | 7 | 7 | 7 | 6 | |
| --LACK OF EFFICACY | 60 | 61 | 64 | 66 | 80 | 67 | |
| --REFUSED TO CONTINUE/FAILED TO RETURN | 19 | 19 | 20 | 21 | 26 | 22 | |
| --PROTOCOL NON-COMPLIANCE | 7 | 7 | 6 | 6 | 6 | 5 | |

SOURCE CODE:          XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:   VIS.SRCR55.02821
DATE PRINTED:         19JUN95

CONFIDENTIAL
AZ/SER 0050626

G202

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00120 | 05AUG94 | 14 | 32 | 34 | -2 | -5.9 | 1.00 | 2.00 | -1.00 | 1.75 | 1.50 | 0.25 |
|  | 05AUG94 | FINAL | 32 | 34 | -2 | -5.9 | 1.00 | 2.00 | -1.00 | 1.75 | 1.50 | 0.25 |
| 001/00124 | 03AUG94 | 0 | 34 | 34 | 0 |  | 2.00 | 2.00 | 0.00 | 1.50 | 1.50 | 0.00 |
|  | 10AUG94 | 7 | 29 | 34 | -5 | -14.7 | 2.00 | 2.00 | 0.00 | 1.50 | 1.50 | 0.00 |
|  | 17AUG94 | 14 | 28 | 34 | -6 | -17.6 | 2.25 | 2.00 | 0.25 | 1.00 | 1.50 | -0.50 |
|  | 24AUG94 | 21 | 24 | 34 | -10 | -29.4 | 2.00 | 2.00 | 0.00 | 1.50 | 1.50 | 0.00 |
|  | 31AUG94 | 28 | 19 | 34 | -15 | -44.1 | 1.00 | 2.00 | -1.00 | 1.25 | 1.50 | -0.25 |
|  | 07SEP94 | 35 | 21 | 34 | -13 | -38.2 | 1.75 | 2.00 | -0.25 | 0.75 | 1.50 | -0.75 |
|  | 14SEP94 | 42 | 18 | 34 | -16 | -47.1 | 1.75 | 2.00 | -0.25 | 0.75 | 1.50 | -0.75 |
|  | 14SEP94 | FINAL | 18 | 34 | -16 | -47.1 | 1.75 | 2.00 | -0.25 | 0.75 | 1.50 | -0.75 |
| 001/00127 | 21SEP94 | 7 | 49 | 41 | 8 | 19.5 | 2.50 | 3.00 | -0.50 | 1.50 | 2.00 | -0.50 |
|  | 03OCT94 | 14 | 43 | 41 | 2 | 4.9 | 3.00 | 3.00 | 0.00 | 1.50 | 2.00 | -0.50 |
|  | 08OCT94 | FINAL | 43 | 41 | 2 | 4.9 | 1.25 | 3.00 | -1.75 | 1.25 | 2.00 | -0.75 |
| 001/00130 | 02DEC94 | 7 | 26 | 32 | -6 | -18.8 | 1.25 | 2.50 | -1.25 | 1.50 | 0.75 | 0.75 |
|  | 09DEC94 | 14 | 11 | 32 | -21 | -65.6 | 2.50 | 2.50 | 0.00 | 1.50 | 0.75 | 0.75 |
|  | 15DEC94 | 21 | 10 | 32 | -22 | -68.8 | 0.75 | 2.50 | -1.75 | 1.25 | 0.75 | 0.50 |
|  | 22DEC94 | 28 | 14 | 32 | -18 | -56.3 | 0.50 | 2.50 | -2.00 | 1.25 | 0.75 | 0.50 |
|  | 30DEC94 | 35 | 10 | 32 | -22 | -68.8 | 0.50 | 2.50 | -2.00 | 1.25 | 0.75 | 0.50 |
|  | 05JAN95 | 42 | 8 | 32 | -24 | -75.0 | 0.25 | 2.50 | -2.25 | 1.25 | 0.75 | 0.50 |
|  | 11JAN95 | FINAL | 8 | 32 | -24 | -75.0 | 0.00 | 2.50 | -2.50 | 1.25 | 0.75 | 0.50 |
| 002/00204 | 14JAN95 | 7 | 43 | 46 | -3 | -6.7 | 0.75 | 0.75 | 0.00 | 2.75 | 2.75 | 0.00 |
|  | 19JAN94 | 14 | 44 | 46 | -2 | -4.3 | 0.50 | 0.75 | -0.25 | 2.75 | 2.75 | 0.00 |
|  | 28JAN94 | 21 | 35 | 46 | -11 | -23.9 | 1.25 | 0.75 | 0.50 | 2.50 | 2.75 | -0.25 |
|  | 04FEB94 | 28 | 40 | 46 | -6 | -13.0 | 0.75 | 0.75 | 0.00 | 2.25 | 2.75 | -0.50 |
|  | 09FEB94 | 35 | 36 | 46 | -10 | -21.7 | 1.00 | 0.75 | 0.25 | 2.25 | 2.75 | -0.50 |
|  | 16FEB94 | FINAL | 36 | 46 | -10 | -21.7 | 1.50 | 0.75 | 0.75 | 2.25 | 2.75 | -0.50 |
| 002/00205 | 08APR94 | 0 | 27 | 27 | 0 |  | 1.75 | 2.75 | -1.00 | 0.00 | 0.00 | 0.00 |
|  | 15APR94 | 14 | 16 | 27 | -11 | -40.7 | 1.75 | 2.75 | -1.00 | 0.00 | 0.00 | 0.00 |
|  | 22APR94 | 21 | 12 | 27 | -15 | -55.6 | 1.75 | 2.75 | -1.00 | 0.00 | 0.00 | 0.00 |
|  | 26APR94 | FINAL | 13 | 27 | -14 | -51.9 | 1.75 | 2.75 | -1.00 | 0.00 | 0.00 | 0.00 |
| 002/00207 | 03AUG94 | FINAL | 32 | 32 | 0 |  | 1.75 | 1.75 | 0.00 | 1.50 | 1.50 | 0.00 |

SOURCE CODE:          XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCPRS.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0052084

G203

5077IL/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00120 | 05AUG94 | 14 | 2.50 | 1.75 | 0.75 | 1.67 | 2.33 | -0.67 | 2.00 | 2.00 | 0.00 |
| | 05AUG94 | FINAL | 2.50 | 1.75 | 0.75 | 1.67 | 2.33 | -0.67 | 2.00 | 2.00 | 0.00 |
| 001/00124 | 03AUG94 | 0 | 3.50 | 3.50 | 0.00 | 0.67 | 0.67 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 10AUG94 | 7 | 2.50 | 3.50 | -1.00 | 0.67 | 0.67 | 0.00 | 1.00 | 1.33 | -0.33 |
| | 17AUG94 | 14 | 2.25 | 3.50 | -1.25 | 1.33 | 0.67 | 0.67 | 1.00 | 1.33 | -0.33 |
| | 24AUG94 | 21 | 2.25 | 3.50 | -1.25 | 0.67 | 0.67 | 0.00 | 1.00 | 1.33 | -0.33 |
| | 31AUG94 | 28 | 2.25 | 3.50 | -1.25 | 0.33 | 0.67 | -0.33 | 1.00 | 1.33 | -0.33 |
| | 07SEP94 | 35 | 1.50 | 3.50 | -2.00 | 0.33 | 0.67 | -0.33 | 1.00 | 1.33 | -0.33 |
| | 14SEP94 | 42 | 1.50 | 3.50 | -2.00 | 0.67 | 0.67 | 0.00 | 0.00 | 1.33 | -1.33 |
| | 14SEP94 | FINAL | 1.50 | 3.50 | -2.00 | 0.67 | 0.67 | 0.00 | 0.00 | 1.33 | -1.33 |
| 001/00127 | 21SEP94 | 0 | 2.75 | 2.75 | 0.00 | 1.00 | 1.00 | 0.00 | 2.33 | 2.33 | 0.00 |
| | 03OCT94 | 7 | 4.25 | 2.75 | 1.50 | 1.33 | 1.00 | 0.33 | 3.33 | 2.33 | 1.00 |
| | 03OCT94 | FINAL | 4.25 | 2.75 | 1.50 | 1.33 | 1.00 | 0.33 | 3.33 | 2.33 | 1.00 |
| 001/00130 | 06OCT94 | 0 | 4.25 | 4.25 | 0.00 | 2.00 | 2.00 | 0.00 | 4.00 | 4.00 | 0.00 |
| | 02DEC94 | 7 | 2.50 | 2.25 | 0.25 | 0.67 | 2.00 | -1.33 | 3.33 | 3.33 | 0.00 |
| | 09DEC94 | FINAL | 2.50 | 2.25 | 0.25 | 0.67 | 2.00 | -1.33 | 3.33 | 3.33 | 0.00 |
| 002/00204 | 15DEC94 | 14 | 0.25 | 2.25 | -2.00 | 0.67 | 2.00 | -1.33 | 1.67 | 1.33 | 0.33 |
| | 22DEC94 | 21 | 0.25 | 2.25 | -1.75 | 0.67 | 2.00 | -1.33 | 1.00 | 1.33 | -0.33 |
| | 30DEC94 | 28 | 0.25 | 2.25 | -2.00 | 0.33 | 2.00 | -1.67 | 0.33 | 1.33 | -1.00 |
| | 30DEC94 | 35 | 0.25 | 2.25 | -2.00 | 0.33 | 2.00 | -1.67 | 0.33 | 1.33 | -1.00 |
| | 05JAN95 | 42 | 3.75 | 3.75 | 0.00 | 2.33 | 2.67 | -0.33 | 3.00 | 3.00 | 0.00 |
| | 11JAN95 | FINAL | 3.75 | 3.75 | 0.00 | 3.00 | 2.67 | 0.33 | 3.00 | 3.00 | 0.00 |
| 002/00205 | 11JAN95 | 0 | 3.75 | 3.75 | 0.00 | 2.67 | 2.67 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 19JAN94 | 7 | 3.50 | 3.75 | -0.25 | 2.67 | 2.67 | 0.00 | 1.33 | 3.00 | -1.67 |
| | 28JAN94 | 14 | 3.50 | 3.75 | -0.25 | 1.67 | 2.67 | -1.00 | 1.33 | 3.00 | -1.67 |
| | 04FEB94 | 21 | 3.50 | 3.75 | -0.25 | 1.00 | 2.67 | -1.67 | 1.33 | 3.00 | -1.67 |
| | 18FEB94 | 28 | 3.75 | 3.75 | 0.00 | 1.00 | 2.67 | -1.67 | 3.00 | 3.00 | 0.00 |
| | 16FEB94 | 35 | 3.50 | 3.75 | -0.25 | 1.67 | 1.67 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 15APR94 | FINAL | 1.25 | 1.25 | 0.00 | 1.00 | 1.67 | -0.67 | 1.00 | 2.00 | -1.00 |
| 002/00207 | 15APR94 | 7 | 1.25 | 1.25 | 0.00 | 0.33 | 1.67 | -1.33 | 0.67 | 2.00 | -1.33 |
| | 22APR94 | 14 | 0.50 | 1.25 | -0.75 | 0.33 | 1.67 | -1.33 | 1.00 | 2.00 | -1.00 |
| | 26APR94 | 21 | 0.50 | 1.25 | -0.75 | 0.67 | 1.67 | -1.00 | 1.00 | 2.00 | -1.00 |
| | 26APR94 | FINAL | 0.50 | 1.25 | -0.75 | 0.33 | 1.67 | -1.33 | 1.00 | 2.00 | -1.00 |
| | 03AUG94 | 0 | 1.50 | 1.50 | 0.00 | 3.00 | 3.00 | 0.00 | 1.33 | 1.33 | 0.00 |

SOURCE CODE: XLU602_PROD_PHASE III (BPRS)
SAS DATA LIBRARIES: MSS_BRCBR55.D2821
DATE PRINTED: 16JUN95

CONFIDENTIAL
AZ/SER 0052085

G204

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002/00207 | 10AUG94 | 7 | 28 | 32 | -4 | -12.5 | 0.75 | 1.75 | -1.00 | 2.25 | 1.50 | 0.75 |
| | 17AUG94 | 14 | 24 | 32 | -8 | -25 | 2.50 | 1.75 | 0.75 | 1.75 | 1.50 | 0.25 |
| | 24AUG94 | 21 | 19 | 32 | -13 | -40.6 | 1.50 | 1.75 | -0.25 | 1.50 | 1.50 | 0.00 |
| | 31AUG94 | 28 | 26 | 32 | -6 | -18.8 | 1.50 | 1.75 | -0.25 | 2.25 | 1.50 | 0.75 |
| | 07SEP94 | 35 | 13 | 32 | -19 | -59.4 | 0.25 | 1.75 | -1.50 | 1.25 | 1.50 | -0.25 |
| | 14SEP94 | 42 | 25 | 32 | -7 | -21.9 | 1.50 | 1.75 | -0.25 | 1.75 | 1.50 | 0.25 |
| | 14SEP94 | FINAL | 25 | 32 | -7 | -21.9 | 1.50 | 1.75 | -0.25 | 1.75 | 1.50 | 0.25 |
| 002/00209 | 08DEC94 | 0 | 40 | 40 | 0 | . | 2.00 | 1.75 | 0.25 | 1.25 | 1.25 | 0.00 |
| | 15DEC94 | 7 | 46 | 40 | 6 | 15 | 2.00 | 1.75 | 0.25 | 1.25 | 1.25 | 0.00 |
| | 15DEC94 | FINAL | 46 | 40 | 6 | 15 | 2.00 | 1.75 | 0.25 | 1.25 | 1.25 | 0.00 |
| 003/00303 | 22JUL94 | 0 | 32 | 32 | 0 | . | 2.00 | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 29JUL94 | 7 | 21 | 32 | -11 | -34.4 | 1.25 | 2.00 | -0.75 | 1.50 | 2.00 | -0.50 |
| | 04AUG94 | 14 | 19 | 32 | -13 | -40.6 | 1.00 | 2.00 | -1.00 | 1.00 | 2.00 | -1.00 |
| | 04AUG94 | FINAL | 19 | 32 | -13 | -40.6 | 1.00 | 2.00 | -1.00 | 1.00 | 2.00 | -1.00 |
| 003/00306 | 26SEP94 | 0 | 28 | 28 | 0 | . | 1.00 | 1.00 | 0.00 | 0.50 | 0.50 | 0.00 |
| | 03OCT94 | 7 | 23 | 28 | -5 | -17.9 | 0.75 | 1.00 | -0.25 | 1.00 | 0.50 | 0.50 |
| | 10OCT94 | 14 | 18 | 28 | -10 | -35.7 | 0.50 | 1.00 | -0.50 | 0.50 | 0.50 | 0.00 |
| | 10OCT94 | FINAL | 18 | 28 | -10 | -35.7 | 0.50 | 1.00 | -0.50 | 0.50 | 0.50 | 0.00 |
| 003/00308 | 21NOV94 | 0 | 29 | 29 | 0 | . | 1.00 | 1.00 | 0.00 | 1.50 | 1.50 | 0.00 |
| | 28NOV94 | 7 | 25 | 29 | -4 | -13.8 | 0.50 | 1.00 | -0.50 | 1.50 | 1.50 | 0.00 |
| | 02DEC94 | FINAL | 25 | 29 | -4 | -13.8 | 0.50 | 1.00 | -0.50 | 1.50 | 1.50 | 0.00 |
| 004/00404 | 13OCT94 | 0 | 40 | 40 | 0 | . | 3.00 | 3.00 | 0.00 | 3.25 | 3.25 | 0.00 |
| | 20OCT94 | 7 | 39 | 40 | -1 | -2.5 | 3.00 | 3.00 | 0.00 | 3.00 | 3.25 | -0.25 |
| | 27OCT94 | 14 | 21 | 40 | -19 | -47.5 | 1.50 | 3.00 | -1.50 | 2.75 | 3.25 | -0.50 |
| | 03NOV94 | 21 | 24 | 40 | -16 | -40 | 1.75 | 3.00 | -1.25 | 2.25 | 3.25 | -1.00 |
| | 10NOV94 | 28 | 26 | 40 | -14 | -35 | 1.25 | 3.00 | -1.75 | 2.25 | 3.25 | -1.00 |
| | 17NOV94 | 35 | 23 | 40 | -17 | -42.5 | 1.25 | 3.00 | -1.75 | 2.00 | 3.25 | -1.25 |
| | 23NOV94 | 42 | 23 | 40 | -17 | -42.5 | 1.25 | 3.00 | -1.75 | 2.00 | 3.25 | -1.25 |
| | 23NOV94 | FINAL | 23 | 40 | -17 | -42.5 | 1.25 | 3.00 | -1.75 | 2.00 | 3.25 | -1.25 |
| 005/00501 | 23DEC94 | 0 | 27 | 27 | 0 | . | 2.00 | 2.00 | 0.00 | 0.50 | 0.50 | 0.00 |
| | 31DEC94 | FINAL | 24 | 27 | -3 | -11.1 | 2.50 | 2.00 | 0.50 | 0.50 | 0.50 | 0.00 |
| 005/00504 | 31DEC93 | 0 | 35 | 35 | 0 | . | 2.50 | 2.00 | 0.50 | 2.50 | 2.00 | 0.50 |
| | 17FEB94 | FINAL | 29 | 35 | -6 | -17.1 | 1.50 | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 |

SOURCE CODE:                XLU0012_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:   WES.SRCH65.O2821
DATE PRINTED:               15JUN95

CONFIDENTIAL
AZ/SER 0052086

G205

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 002/00207 | 10AUG94 | 7 | 1.50 | 1.50 | 0.00 | 2.00 | 3.00 | -1.00 | 1.33 | 1.33 | 0.00 |
| | 17AUG94 | 14 | 1.00 | 1.50 | -0.50 | 1.00 | 3.00 | -2.00 | 0.00 | 1.33 | -1.33 |
| | 24AUG94 | 21 | 1.00 | 1.50 | -0.50 | 1.00 | 3.00 | -2.00 | 0.00 | 1.33 | -1.33 |
| | 31AUG94 | 28 | 0.50 | 1.50 | -1.00 | 1.67 | 3.00 | -1.33 | 0.67 | 1.33 | -0.67 |
| | 07SEP94 | 35 | 1.00 | 1.50 | -0.50 | 2.67 | 3.00 | -0.33 | 0.00 | 1.33 | -1.33 |
| | 14SEP94 | 42 | 1.00 | 1.50 | -0.50 | 2.67 | 3.00 | -0.33 | 0.00 | 1.33 | -1.33 |
| | | FINAL | 1.00 | 1.50 | -0.50 | 2.67 | 3.00 | -0.33 | 0.00 | 1.33 | -1.33 |
| 002/00209 | 08DEC94 | 0 | 3.75 | 3.75 | 0.00 | 1.67 | 1.67 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 15DEC94 | 7 | 4.00 | 3.75 | 0.25 | 1.33 | 1.67 | -0.33 | 1.67 | 2.67 | -1.00 |
| | | FINAL | 4.00 | 3.75 | 0.25 | 1.33 | 1.67 | -0.33 | 1.67 | 2.67 | -1.00 |
| 003/00303 | 22JUL94 | 0 | 2.50 | 2.50 | 0.00 | 0.67 | 1.00 | -0.33 | 1.00 | 1.67 | -0.67 |
| | 29JUL94 | 14 | 1.75 | 2.50 | -0.75 | 0.67 | 1.00 | -0.33 | 1.00 | 1.67 | -0.67 |
| | | FINAL | 1.75 | 2.50 | -0.75 | 0.67 | 1.00 | -0.33 | 1.00 | 1.67 | -0.67 |
| 003/00306 | 04AUG94 | 14 | 3.25 | 3.25 | 0.00 | 0.67 | 0.67 | 0.00 | 0.67 | 1.00 | -0.33 |
| | | FINAL | 3.25 | 3.25 | 0.00 | 0.67 | 0.67 | 0.00 | 0.67 | 1.00 | -0.33 |
| 003/00308 | 26SEP94 | 0 | 2.25 | 2.25 | 0.00 | 0.33 | 0.67 | -0.33 | 1.00 | 1.00 | 0.00 |
| | 03OCT94 | 14 | 2.25 | 2.25 | 0.00 | 0.33 | 0.67 | -0.33 | 0.67 | 1.00 | -0.67 |
| | | FINAL | 2.25 | 2.25 | 0.00 | 0.33 | 0.67 | -0.33 | 0.67 | 1.00 | -0.67 |
| 004/00404 | 10OCT94 | 14 | 3.75 | 3.75 | 0.00 | 1.33 | 0.33 | 1.00 | 2.00 | 1.00 | 1.00 |
| | 21NOV94 | 0 | 2.50 | 3.75 | -1.25 | 0.67 | 0.33 | 0.33 | 0.33 | 1.00 | -0.67 |
| | 28NOV94 | 14 | 2.75 | 2.75 | 0.00 | 0.67 | 1.67 | -1.00 | 1.00 | 1.00 | 0.00 |
| | 02DEC94 | FINAL | 2.25 | 2.25 | 0.00 | 1.67 | 1.67 | 0.00 | 0.33 | 1.00 | -0.67 |
| | 13OCT94 | 14 | 2.00 | 2.25 | -0.25 | 0.67 | 1.67 | -1.33 | 1.00 | 1.00 | 0.00 |
| | 20OCT94 | 21 | 1.75 | 2.25 | -0.50 | 0.67 | 1.67 | -0.67 | 1.00 | 1.00 | 0.00 |
| | 27OCT94 | 28 | 1.75 | 2.25 | -0.50 | 1.00 | 1.67 | -0.67 | 0.00 | 0.33 | -0.33 |
| | 03NOV94 | 35 | 1.75 | 2.25 | -0.50 | 1.00 | 1.67 | -0.67 | 1.00 | 0.33 | -0.33 |
| | 10NOV94 | 42 | 2.50 | 2.50 | 0.00 | 1.33 | 1.33 | 0.00 | 1.33 | 0.33 | -0.33 |
| | 17NOV94 | FINAL | 1.75 | 1.75 | 0.00 | 0.67 | 0.67 | -0.67 | 0.67 | 1.00 | -0.33 |
| 005/00501 | 23NOV94 | 0 | 2.00 | 2.00 | -0.75 | 0.67 | 1.33 | -0.67 | 1.00 | 1.00 | 0.00 |
| | 24DEC93 | 7 | 1.75 | 2.00 | -0.25 | 1.33 | 3.00 | -1.67 | 0.67 | 1.33 | -0.67 |
| 005/00504 | 31DEC93 | 0 | | | | | | | | | |
| | 17FEB94 | 7 | | | | | | | | | |

SOURCE CODE:      XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MSS.SROBRS5.02821
DATE PRINTED:     13JUN95

CONFIDENTIAL
AZ/SER 0052087

G206

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE FROM BASELINE BPRS | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005/00504 | 24FEB94 | 14 | 16 | 35 | -19 | -54.3 | 1.00 | 1.50 | -0.50 | 1.25 | 2.00 | -0.75 |
| | 03MAR94 | 21 | 32 | 35 | -3 | -8.6 | 1.50 | 1.50 | 0.00 | 3.50 | 2.00 | 1.50 |
| | 10MAR94 | 28 | 38 | 35 | 3 | 8.6 | 1.50 | 1.50 | 0.00 | 1.75 | 2.00 | -0.25 |
| | 10MAR94 | FINAL | 38 | 35 | 3 | 8.6 | 1.50 | 1.50 | 0.00 | 1.75 | 2.00 | -0.25 |
| 005/00511 | 10MAY94 | 0 | 28 | 28 | 0 | 0.0 | 1.25 | 2.50 | -1.25 | 0.50 | 0.50 | 0.00 |
| | 17MAY94 | 7 | 23 | 28 | -5 | -17.9 | 2.50 | 2.50 | 0.00 | 0.50 | 0.50 | 0.00 |
| | 24MAY94 | 14 | 26 | 28 | -2 | -7.1 | 2.75 | 2.50 | 0.25 | 2.25 | 0.50 | 1.75 |
| | 07JUN94 | 28 | 43 | 28 | 15 | 53.6 | 4.00 | 2.50 | 1.50 | 2.25 | 0.50 | 1.75 |
| | 07JUN94 | FINAL | 43 | 28 | 15 | 53.6 | 4.00 | 2.50 | 1.50 | 2.25 | 0.50 | 1.75 |
| 005/00512 | 01JUL94 | 0 | 19 | 29 | -10 | -34.5 | 2.00 | 3.50 | -1.50 | 0.50 | 1.00 | -0.50 |
| | 07JUL94 | 14 | 19 | 29 | -10 | -34.5 | 2.50 | 3.50 | -1.00 | 0.75 | 1.00 | -0.25 |
| | 14JUL94 | 21 | 13 | 29 | -16 | -55.2 | 1.50 | 3.50 | -2.00 | 0.25 | 1.00 | -0.75 |
| | 28JUL94 | 35 | 25 | 29 | -4 | -13.8 | 2.75 | 3.50 | -0.75 | 1.50 | 1.00 | 0.50 |
| | 28JUL94 | FINAL | 25 | 29 | -4 | -13.8 | 2.75 | 3.50 | -0.75 | 1.50 | 1.00 | 0.50 |
| 005/00513 | 08JUL94 | 0 | 30 | 30 | 0 | 0.0 | 1.50 | 1.50 | 0.00 | 2.25 | 2.25 | 0.00 |
| | 15JUL94 | 7 | 26 | 30 | -4 | -13.3 | 1.25 | 1.50 | -0.25 | 1.50 | 2.25 | -0.75 |
| | 28JUL94 | 21 | 32 | 30 | 2 | 6.7 | 1.50 | 1.50 | 0.00 | 3.00 | 2.25 | 0.75 |
| | 05AUG94 | 28 | 31 | 30 | 1 | 3.3 | 1.75 | 1.50 | 0.25 | 3.00 | 2.25 | 0.75 |
| | 05AUG94 | FINAL | 30 | 30 | 0 | 0.0 | 1.75 | 1.50 | 0.25 | 1.25 | 2.25 | -1.00 |
| 006/00602 | 15JUN94 | 0 | 30 | 32 | -2 | -6.3 | 1.75 | 1.75 | 0.00 | 1.25 | 1.25 | 0.00 |
| | 29JUN94 | 14 | 27 | 32 | -5 | -15.6 | 1.75 | 1.75 | 0.00 | 1.00 | 1.25 | -0.25 |
| | 06JUL94 | 21 | 20 | 32 | -12 | -37.5 | 1.25 | 1.75 | -0.50 | 0.50 | 1.25 | -0.75 |
| | 13JUL94 | 28 | 16 | 32 | -16 | -50.0 | 1.00 | 1.75 | -0.75 | 0.25 | 1.25 | -1.00 |
| | 21JUL94 | 35 | 10 | 32 | -22 | -68.8 | 0.50 | 1.75 | -1.25 | 0.75 | 1.25 | -0.50 |
| | 28JUL94 | FINAL | 10 | 32 | -22 | -68.8 | 0.50 | 1.75 | -1.25 | 0.75 | 1.25 | -0.50 |
| 006/00605 | 28JUN94 | 0 | 35 | 36 | -1 | -2.8 | 2.75 | 2.75 | 0.00 | 0.75 | 0.75 | 0.00 |
| | 05JUL94 | 7 | 32 | 36 | -4 | -11.1 | 2.25 | 2.75 | -0.50 | 1.25 | 0.75 | 0.50 |
| | 12JUL94 | 14 | 30 | 36 | -6 | -16.7 | 2.25 | 2.75 | -0.50 | 0.75 | 0.75 | 0.00 |
| | 19JUL94 | 21 | 21 | 36 | -15 | -41.7 | 1.75 | 2.75 | -1.00 | 0.75 | 0.75 | 0.00 |
| | 26JUL94 | 28 | 16 | 36 | -20 | -55.6 | 1.00 | 2.75 | -1.75 | 0.75 | 0.75 | 0.00 |
| | 09AUG94 | 42 | 13 | 36 | -23 | -63.9 | 0.00 | 2.75 | -2.75 | 0.50 | 0.75 | -0.25 |

SOURCE CODE:                XLU0G2_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:         MSS_SRC/R55.02821
DATE PRINTED:               15JUN95

CONFIDENTIAL
AZ/SER 0052088

G207

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005/00504 | 24FEB94 | 14 | 1.50 | 2.00 | -0.50 | 0.00 | 3.00 | -3.00 | 0.33 | 1.33 | -1.00 |
| | 03MAR94 | 21 | 2.25 | 2.00 | 0.25 | 1.00 | 3.00 | -2.00 | 0.00 | 1.33 | -1.33 |
| | 10MAR94 | 28 | 3.50 | 2.00 | 1.50 | 2.33 | 3.00 | -0.67 | 1.33 | 1.33 | 0.00 |
| | 10MAR94 | FINAL | 3.50 | 2.00 | 1.50 | 2.33 | 3.00 | -0.67 | 1.33 | 1.33 | 0.00 |
| 005/00511 | 17MAY94 | 7 | 2.25 | 2.25 | 0.00 | 1.00 | 1.00 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 24MAY94 | 14 | 2.25 | 2.25 | 0.00 | 1.00 | 1.00 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 07JUN94 | 28 | 2.50 | 2.25 | 0.25 | 0.33 | 1.00 | -0.67 | 1.33 | 1.33 | 0.00 |
| | 07JUN94 | FINAL | 2.50 | 2.25 | 0.25 | 0.33 | 1.00 | -0.67 | 1.33 | 1.33 | 0.00 |
| 005/00512 | 24JUN94 | 7 | 1.00 | 1.25 | -0.25 | 0.67 | 1.00 | -0.33 | 1.33 | 1.00 | 0.33 |
| | 01JUL94 | 14 | 1.25 | 1.25 | 0.00 | 0.33 | 1.00 | -0.67 | 1.00 | 1.00 | 0.00 |
| | 07JUL94 | 21 | 1.00 | 1.25 | -0.25 | 0.33 | 1.00 | -0.67 | 1.00 | 1.00 | 0.00 |
| | 14JUL94 | 35 | 0.75 | 1.25 | -0.50 | 0.67 | 1.00 | -0.33 | 0.67 | 1.00 | -0.33 |
| | 28JUL94 | FINAL | 0.75 | 1.25 | -0.50 | 0.67 | 1.00 | -0.33 | 0.67 | 1.00 | -0.33 |
| 005/00513 | 08JUL94 | 0 | 1.75 | 1.75 | 0.00 | 1.67 | 1.67 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 15JUL94 | 7 | 1.25 | 1.75 | -0.50 | 1.67 | 1.67 | 0.00 | 0.67 | 1.00 | -0.33 |
| | 28JUL94 | 21 | 1.25 | 1.75 | -0.50 | 1.33 | 1.67 | -0.33 | 1.00 | 1.00 | 0.00 |
| | 05AUG94 | 28 | 1.25 | 1.75 | -0.50 | 1.33 | 1.67 | -0.33 | 1.00 | 1.00 | 0.00 |
| | 05AUG94 | FINAL | 1.25 | 1.75 | -0.50 | 1.33 | 1.67 | -0.33 | 1.00 | 1.00 | 0.00 |
| 006/00602 | 15JUN94 | 0 | 2.50 | 2.50 | 0.00 | 0.67 | 1.00 | -0.33 | 2.33 | 2.33 | 0.00 |
| | 22JUN94 | 7 | 2.00 | 2.50 | -0.50 | 0.67 | 1.00 | -0.33 | 2.00 | 2.33 | -0.33 |
| | 29JUN94 | 14 | 1.75 | 2.50 | -0.75 | 0.33 | 1.00 | -0.67 | 1.67 | 2.33 | -0.67 |
| | 06JUL94 | 21 | 1.50 | 2.50 | -1.00 | 0.00 | 1.00 | -1.00 | 1.00 | 2.33 | -1.33 |
| | 13JUL94 | 28 | 1.00 | 2.50 | -1.50 | 0.00 | 1.00 | -1.00 | 1.00 | 2.33 | -1.33 |
| | 21JUL94 | 35 | 1.00 | 2.50 | -1.50 | 0.00 | 1.00 | -1.00 | 1.00 | 2.33 | -1.33 |
| | 28JUL94 | 42 | 1.00 | 2.50 | -1.50 | 0.00 | 1.00 | -1.00 | 1.00 | 2.33 | -1.33 |
| | 28JUL94 | FINAL | 1.00 | 2.50 | -1.50 | 0.00 | 1.00 | -1.00 | 1.00 | 2.33 | -1.33 |
| 006/00605 | 05JUL94 | 7 | 2.00 | 2.50 | -0.50 | 0.67 | 1.00 | -0.33 | 3.00 | 3.00 | 0.00 |
| | 12JUL94 | 14 | 2.25 | 2.50 | -0.25 | 0.67 | 1.00 | -0.33 | 2.67 | 3.00 | -0.33 |
| | 19JUL94 | 21 | 2.25 | 2.50 | -0.25 | 0.67 | 1.00 | -0.33 | 2.67 | 3.00 | -0.33 |
| | 26JUL94 | 28 | 1.75 | 2.50 | -0.75 | 0.33 | 1.00 | -0.67 | 2.00 | 3.00 | -1.00 |
| | 02AUG94 | 35 | 1.75 | 2.50 | -0.75 | 0.33 | 1.00 | -0.67 | 2.33 | 3.00 | -0.67 |
| | 09AUG94 | 42 | 1.50 | 2.50 | -1.00 | 0.33 | 1.00 | -0.67 | 1.33 | 3.00 | -1.67 |

SOURCE CODE:        XL0802_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SFGR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0052089

G208

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 006/00605 | 09AUG94 | FINAL | 13 | 36 | -23 | -63.9 | 0.00 | 2.75 | -2.75 | 0.50 | 0.75 | -0.25 |
| 006/00608 | 10AUG94 | 0 | 35 | 35 | 0 | 0 | 2.75 | 2.75 | 0.00 | 0.75 | 1.00 | -0.25 |
| | 17AUG94 | 7 | 34 | 35 | -1 | -2.9 | 2.50 | 2.75 | -0.25 | 0.75 | 1.00 | -0.25 |
| | 24AUG94 | 14 | 32 | 35 | -3 | -8.6 | 2.25 | 2.75 | -0.50 | 0.75 | 1.00 | -0.25 |
| | 31AUG94 | 21 | 29 | 35 | -6 | -17.1 | 2.00 | 2.75 | -0.75 | 0.75 | 1.00 | -0.25 |
| | 07SEP94 | 28 | 29 | 35 | -6 | -17.1 | 2.00 | 2.75 | -0.75 | 0.75 | 1.00 | -0.25 |
| | 15SEP94 | 35 | 28 | 35 | -7 | -20 | 2.00 | 2.75 | -0.75 | 0.75 | 1.00 | -0.25 |
| | 21SEP94 | 42 | 27 | 35 | -8 | -22.9 | 2.00 | 2.75 | -0.75 | 0.75 | 1.00 | -0.25 |
| | 21SEP94 | FINAL | 27 | 35 | -8 | -22.9 | 2.00 | 2.75 | -0.75 | 0.75 | 1.00 | -0.25 |
| 006/00609 | 26OCT94 | 0 | 46 | 46 | 0 | 0 | 2.25 | 2.25 | 0.00 | 2.25 | 2.00 | 0.25 |
| | 02NOV94 | 7 | 36 | 46 | -10 | -21.7 | 1.75 | 2.25 | -0.50 | 2.25 | 2.00 | 0.25 |
| | 09NOV94 | 14 | 33 | 46 | -13 | -28.3 | 1.50 | 2.25 | -0.75 | 2.00 | 2.00 | 0.00 |
| | 16NOV94 | 21 | 34 | 46 | -12 | -26.1 | 1.50 | 2.25 | -0.75 | 2.25 | 2.00 | 0.25 |
| | 23NOV94 | 28 | 32 | 46 | -14 | -30.4 | 1.50 | 2.25 | -0.75 | 2.00 | 2.00 | 0.00 |
| | 30NOV94 | 35 | 31 | 46 | -15 | -32.6 | 0.75 | 2.25 | -1.50 | 2.00 | 2.00 | 0.00 |
| | 07DEC94 | 42 | 28 | 46 | -18 | -39.1 | 0.50 | 2.25 | -1.75 | 2.00 | 2.00 | 0.00 |
| | 07DEC94 | FINAL | 28 | 46 | -18 | -39.1 | 0.50 | 2.25 | -1.75 | 2.00 | 2.00 | 0.00 |
| 006/00613 | 04NOV94 | 0 | 36 | 40 | -4 | -10 | 2.25 | 2.00 | 0.25 | 2.25 | 2.50 | -0.25 |
| | 11NOV94 | 7 | 30 | 40 | -10 | -25 | 1.00 | 2.00 | -1.00 | 1.75 | 2.50 | -0.75 |
| | 18NOV94 | 14 | 25 | 40 | -15 | -37.5 | 1.50 | 2.00 | -0.50 | 1.75 | 2.50 | -0.75 |
| | 25NOV94 | 21 | 30 | 40 | -10 | -25 | 2.00 | 2.00 | 0.00 | 2.00 | 2.50 | -0.50 |
| | 02DEC94 | 28 | 32 | 40 | -8 | -20 | 2.00 | 2.00 | 0.00 | 2.00 | 2.50 | -0.50 |
| | 09DEC94 | 35 | 32 | 40 | -8 | -20 | 2.00 | 2.00 | 0.00 | 2.00 | 2.50 | -0.50 |
| | 09DEC94 | FINAL | 32 | 40 | -8 | -20 | 2.00 | 2.00 | 0.00 | 2.00 | 2.50 | -0.50 |
| 006/00614 | 05NOV94 | 0 | 33 | 33 | 0 | 0 | 2.25 | 2.50 | -0.25 | 1.75 | 1.50 | 0.25 |
| | 14NOV94 | 7 | 31 | 33 | -2 | -6.1 | 2.00 | 2.50 | -0.50 | 1.75 | 1.50 | 0.25 |
| | 21NOV94 | 14 | 27 | 33 | -6 | -18.2 | 0.50 | 2.50 | -2.00 | 0.75 | 1.50 | -0.75 |
| | 28NOV94 | 21 | 14 | 33 | -19 | -57.6 | 0.25 | 2.50 | -2.25 | 0.50 | 1.50 | -1.00 |
| | 06DEC94 | 28 | 16 | 33 | -17 | -51.5 | 0.25 | 2.50 | -2.25 | 0.50 | 1.50 | -1.00 |
| | 13DEC94 | 35 | 10 | 33 | -23 | -69.7 | 0.50 | 2.50 | -2.00 | 0.50 | 1.50 | -1.00 |
| | 13DEC94 | FINAL | 10 | 33 | -23 | -69.7 | 0.25 | 2.50 | -2.25 | 0.50 | 1.50 | -1.00 |
| 007/00701 | 30SEP93 | 0 | 29 | 29 | 0 | 0 | 1.75 | 1.75 | 0.00 | 1.50 | 1.25 | 0.25 |
| | 07OCT93 | 7 | 30 | 29 | 1 | 3.4 | 1.50 | 1.75 | -0.25 | 1.50 | 1.25 | 0.25 |

```
SOURCE CODE:          XU0602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:   MISC.SRCR55.D2821
DATE PRINTED:         15JUN95
```

CONFIDENTIAL
AZ/SER 0052090

G209

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 006/00605 | 09AUG94 | FINAL | 1.50 | 2.50 | -1.00 | 0.33 | 1.00 | -0.67 | 1.33 | 3.00 | -1.67 |
| 006/00608 | 10AUG94 | 0 | 2.25 | 2.25 | 0.00 | 1.00 | 1.00 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 17AUG94 | 7 | 2.50 | 2.25 | 0.25 | 1.00 | 1.00 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 24AUG94 | 14 | 2.25 | 2.25 | 0.00 | 0.67 | 1.00 | -0.33 | 3.00 | 2.67 | 0.33 |
| | 31AUG94 | 21 | 1.75 | 2.25 | -0.50 | 0.67 | 1.00 | -0.33 | 2.67 | 2.67 | 0.00 |
| | 07SEP94 | 28 | 1.75 | 2.25 | -0.50 | 0.67 | 1.00 | -0.33 | 2.67 | 2.67 | 0.00 |
| | 15SEP94 | 35 | 1.75 | 2.25 | -0.50 | 1.00 | 1.00 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 21SEP94 | 42 | 1.50 | 2.25 | -0.75 | 1.00 | 1.00 | 0.00 | 2.33 | 2.67 | -0.33 |
| | 21SEP94 | FINAL | 1.50 | 2.25 | -0.75 | 1.00 | 1.00 | 0.00 | 2.33 | 2.67 | -0.33 |
| 006/00609 | 02OCT94 | 0 | 2.50 | 2.50 | 0.00 | 2.67 | 2.67 | 0.00 | 3.67 | 3.67 | 0.00 |
| | 02OCT94 | FINAL | 2.25 | 2.50 | -0.25 | 2.67 | 2.67 | 0.00 | 3.67 | 3.67 | 0.00 |
| | 09NOV94 | 14 | 2.25 | 2.50 | -0.25 | 1.33 | 2.67 | -1.33 | 2.00 | 3.67 | -1.67 |
| | 16NOV94 | 21 | 2.50 | 2.50 | 0.00 | 1.00 | 2.67 | -1.67 | 2.00 | 3.67 | -1.67 |
| | 23NOV94 | 28 | 2.50 | 2.50 | 0.00 | 1.33 | 2.67 | -1.33 | 2.00 | 3.67 | -1.67 |
| | 30NOV94 | 35 | 2.50 | 2.50 | 0.00 | 1.33 | 2.67 | -1.33 | 2.00 | 3.67 | -1.67 |
| | 07DEC94 | 42 | 1.75 | 2.50 | -0.75 | 1.67 | 2.67 | -1.00 | 2.00 | 3.67 | -1.67 |
| | 07DEC94 | FINAL | 1.75 | 2.50 | -0.75 | 1.67 | 2.67 | -1.00 | 2.00 | 3.67 | -1.67 |
| 006/00613 | 04NOV94 | 0 | 2.00 | 1.75 | -0.75 | 1.67 | 0.67 | 1.00 | 1.67 | 3.00 | -1.33 |
| | 11NOV94 | 7 | 1.75 | 1.75 | -0.75 | 1.33 | 0.67 | 0.67 | 1.67 | 3.00 | -1.33 |
| | 18NOV94 | 14 | 1.50 | 1.75 | -1.00 | 2.00 | 0.67 | 1.33 | 2.00 | 3.00 | -1.00 |
| | 25NOV94 | 21 | 1.50 | 1.75 | -1.25 | 1.33 | 0.67 | 0.67 | 1.67 | 3.00 | -1.33 |
| | 02DEC94 | 28 | 1.75 | 1.75 | -1.25 | 1.33 | 0.67 | 0.67 | 1.67 | 3.00 | -1.33 |
| | 09DEC94 | 42 | 1.25 | 1.75 | -1.00 | 0.67 | 0.67 | 0.00 | 2.00 | 3.00 | -1.33 |
| | 09DEC94 | FINAL | 1.25 | 1.75 | -1.00 | 0.67 | 0.67 | 0.00 | 2.00 | 3.00 | -1.33 |
| 006/00614 | 08NOV94 | 0 | 1.25 | 1.25 | 0.00 | 1.33 | 1.00 | 0.33 | 2.67 | 3.00 | -0.33 |
| | 08NOV94 | FINAL | 1.00 | 1.25 | -0.25 | 1.00 | 1.00 | 0.00 | 2.33 | 3.00 | -0.67 |
| | 14NOV94 | 14 | 1.00 | 1.25 | 0.00 | 0.67 | 1.00 | -0.33 | 2.00 | 3.00 | -0.33 |
| | 21NOV94 | 21 | 0.75 | 1.25 | -0.50 | 0.33 | 1.00 | -0.67 | 1.67 | 3.00 | -1.33 |
| | 29NOV94 | 28 | 0.50 | 1.25 | -0.50 | 0.33 | 1.00 | -0.67 | 2.00 | 3.00 | -1.00 |
| | 06DEC94 | 35 | 0.50 | 1.25 | -0.75 | 0.33 | 1.00 | -0.67 | 2.00 | 3.00 | -1.00 |
| | 13DEC94 | 42 | 0.50 | 1.25 | -0.75 | 0.33 | 1.00 | -0.67 | 1.33 | 3.00 | -1.67 |
| | 13DEC94 | FINAL | 0.50 | 1.25 | -0.75 | 0.33 | 1.00 | -0.67 | 1.33 | 3.00 | -1.67 |
| 007/00701 | 07OCT93 | 0 | 2.75 | 2.75 | 0.00 | 1.00 | 0.67 | 0.33 | 1.33 | 1.33 | 0.00 |
| | 07OCT93 | FINAL | 2.75 | 2.75 | | 1.00 | 0.67 | | 1.33 | 1.33 | 0.00 |

SOURCE CODE:          XLU002.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MES.SSGR65.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0052091

G210

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE FROM BASELINE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 007/00701 | 14OCT93 | 14 | 26 | 29 | -3 | -10.3 | 1.25 | 1.75 | -0.50 | 1.25 | 1.25 | 0.00 |
| | 21OCT93 | 21 | 19 | 29 | -10 | -34.5 | 1.00 | 1.75 | -0.75 | 0.75 | 1.25 | -0.50 |
| | 29OCT93 | 28 | 5 | 29 | -24 | -82.8 | 0.00 | 1.75 | -1.75 | 0.00 | 1.25 | -1.25 |
| | 05NOV93 | 35 | 6 | 29 | -23 | -79.3 | 0.25 | 1.75 | -1.50 | 0.25 | 1.25 | -1.00 |
| | 11NOV93 | 42 | 6 | 29 | -23 | -79.3 | 0.00 | 1.75 | -1.75 | 0.50 | 1.25 | -0.75 |
| | 11NOV93 | FINAL | 6 | 29 | -23 | -79.3 | 0.00 | 1.75 | -1.75 | 0.50 | 1.25 | -0.75 |
| 007/00703 | 10JAN94 | 0 | 32 | 32 | 0 | | 2.25 | 2.25 | 0.00 | 1.25 | 1.50 | -0.25 |
| | 19JAN94 | 7 | 24 | 32 | -8 | -25.0 | 1.50 | 2.25 | -0.75 | 0.50 | 1.50 | -1.00 |
| | 26JAN94 | 14 | 12 | 32 | -20 | -62.5 | 1.00 | 2.25 | -1.25 | 0.25 | 1.50 | -1.25 |
| | 04FEB94 | 21 | 11 | 32 | -21 | -65.6 | 1.25 | 2.25 | -1.00 | 0.00 | 1.50 | -1.50 |
| | 11FEB94 | 28 | 14 | 32 | -18 | -56.3 | 1.75 | 2.25 | -0.50 | 0.00 | 1.50 | -1.50 |
| | 11FEB94 | FINAL | 14 | 32 | -18 | -56.3 | 1.75 | 2.25 | -0.50 | 0.00 | 1.50 | -1.50 |
| 007/00707 | 25MAY94 | 0 | 32 | 32 | 0 | | 2.25 | 2.25 | 0.00 | 1.75 | 1.75 | 0.00 |
| | 01JUN94 | 7 | 26 | 32 | -6 | -6.3 | 1.75 | 2.25 | -0.50 | 0.75 | 1.75 | -1.00 |
| | 08JUN94 | 14 | 22 | 32 | -10 | -31.3 | 1.50 | 2.25 | -0.75 | 0.50 | 1.75 | -1.25 |
| | 16JUN94 | 21 | 20 | 32 | -12 | -37.5 | 0.75 | 2.25 | -1.50 | 0.25 | 1.75 | -1.50 |
| | 23JUN94 | 28 | 17 | 32 | -15 | -46.9 | 0.25 | 2.25 | -2.00 | 0.25 | 1.75 | -1.50 |
| | 30JUN94 | 35 | 11 | 32 | -21 | -65.6 | 0.25 | 2.25 | -2.00 | 0.25 | 1.75 | -1.50 |
| | 07JUL94 | 42 | 10 | 32 | -22 | -68.8 | 0.25 | 2.25 | -2.00 | 0.25 | 1.75 | -1.50 |
| | 07JUL94 | FINAL | 10 | 32 | -22 | -68.8 | 0.25 | 2.25 | -2.00 | 0.25 | 1.75 | -1.50 |
| 007/00709 | 08SEP94 | 0 | 33 | 33 | 0 | | 1.75 | 1.75 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 15SEP94 | 7 | 24 | 33 | -9 | -27.3 | 1.25 | 1.75 | -0.50 | 1.50 | 2.00 | -0.50 |
| | 21SEP94 | 14 | 16 | 33 | -18 | -45.5 | 1.25 | 1.75 | -0.50 | 1.00 | 2.00 | -1.00 |
| | 28SEP94 | 21 | 15 | 33 | -18 | -54.5 | 0.75 | 1.75 | -1.00 | 1.00 | 2.00 | -1.00 |
| | 05OCT94 | 28 | 12 | 33 | -21 | -63.6 | 0.25 | 1.75 | -1.50 | 0.50 | 2.00 | -1.50 |
| | 13OCT94 | 35 | 9 | 33 | -24 | -69.7 | 0.25 | 1.75 | -1.50 | 0.50 | 2.00 | -1.50 |
| | 19OCT94 | 42 | 9 | 33 | -24 | -72.7 | 0.25 | 1.75 | -1.50 | 1.75 | 2.00 | -0.25 |
| | 19OCT94 | FINAL | 9 | 33 | -24 | -72.7 | 0.25 | 1.75 | -1.50 | 1.00 | 2.00 | -1.00 |
| 011/01102 | 10NOV94 | 0 | 41 | 41 | 0 | | 3.00 | 3.00 | 0.00 | 1.75 | 1.75 | 0.00 |
| | 17NOV94 | 7 | 37 | 41 | -4 | -9.8 | 3.00 | 3.00 | 0.00 | 2.75 | 1.75 | 1.00 |
| | 24NOV94 | 14 | 29 | 41 | -12 | -29.3 | 1.50 | 3.00 | -1.50 | 1.00 | 1.75 | -0.75 |
| | 01DEC94 | 21 | 18 | 41 | -23 | -56.1 | 3.00 | 3.00 | 0.00 | 1.75 | 1.75 | 0.00 |
| | 08DEC94 | 28 | 47 | 41 | 6 | 14.6 | 3.00 | 3.00 | 0.00 | 2.00 | 1.75 | 0.25 |
| | 08DEC94 | FINAL | 47 | 41 | 6 | 14.6 | 3.00 | 3.00 | 0.00 | 2.00 | 1.75 | 0.25 |
| 011/01103 | 29NOV94 | FINAL | 34 | 34 | 0 | | 2.25 | 2.25 | 0.00 | 3.50 | 3.50 | 0.00 |

SOURCE CODE:        XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES: MISS.SRCAR55.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0052092

G211

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 007/00701 | 14OCT93 | 14 | 2.75 | 2.75 | 0.00 | 0.67 | 0.67 | 0.00 | 1.00 | 1.33 | -0.33 |
| | 21OCT93 | 21 | 2.25 | 2.75 | -0.50 | 0.33 | 0.67 | -0.33 | 0.67 | 1.33 | -0.67 |
| | 29OCT93 | 28 | 1.25 | 2.75 | -1.50 | 0.00 | 0.67 | -0.67 | 0.00 | 1.33 | -1.33 |
| | 05NOV93 | 35 | 1.00 | 2.75 | -1.75 | 0.00 | 0.67 | -0.67 | 0.00 | 1.33 | -1.33 |
| | 18NOV93 | 42 | 1.00 | 2.75 | -1.75 | 0.00 | 0.67 | -0.67 | 0.00 | 1.33 | -1.33 |
| | 11NOV93 | FINAL | 1.00 | 2.75 | -1.75 | 0.00 | 0.67 | -0.67 | 0.00 | 1.33 | -1.33 |
| 007/00703 | 10JAN94 | 0 | 2.25 | 2.25 | 0.00 | 1.33 | 1.33 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 19JAN94 | 7 | 2.00 | 2.25 | -0.25 | 0.67 | 1.33 | -0.67 | 1.00 | 1.33 | -0.33 |
| | 28JAN94 | 14 | 1.00 | 2.25 | -1.25 | 0.33 | 1.33 | -1.00 | 0.33 | 1.33 | -1.00 |
| | 04FEB94 | 21 | 0.75 | 2.25 | -1.50 | 1.00 | 1.33 | -0.33 | 0.33 | 1.33 | -1.00 |
| | 11FEB94 | 28 | 0.75 | 2.25 | -1.50 | 0.33 | 1.33 | -1.00 | 0.67 | 1.33 | -0.67 |
| | 11FEB94 | FINAL | 0.75 | 2.25 | -1.50 | 0.33 | 1.33 | -1.00 | 0.67 | 1.33 | -0.67 |
| 007/00707 | 25MAY94 | 0 | 2.50 | 2.50 | 0.00 | 1.67 | 1.67 | 0.00 | 0.33 | 1.00 | -0.67 |
| | 01JUN94 | 7 | 2.00 | 2.50 | -0.50 | 0.67 | 1.67 | -1.00 | 1.00 | 1.00 | 0.00 |
| | 08JUN94 | 14 | 2.00 | 2.50 | -0.50 | 0.67 | 1.67 | -1.00 | 0.33 | 1.00 | -0.67 |
| | 16JUN94 | 21 | 2.00 | 2.50 | -0.50 | 0.67 | 1.67 | -1.00 | 0.67 | 1.00 | -0.33 |
| | 23JUN94 | 28 | 1.75 | 2.50 | -0.75 | 0.33 | 1.67 | -1.33 | 0.67 | 1.00 | -0.33 |
| | 30JUN94 | 35 | 1.50 | 2.50 | -1.00 | 0.33 | 1.67 | -1.33 | 0.33 | 1.00 | -0.67 |
| | 07JUL94 | 42 | 1.50 | 2.50 | -1.00 | 0.33 | 1.67 | -1.33 | 0.33 | 1.00 | -0.67 |
| | 07JUL94 | FINAL | 1.50 | 2.50 | -1.00 | 0.33 | 1.67 | -1.33 | 0.33 | 1.00 | -0.67 |
| 007/00709 | 08SEP94 | 0 | 2.50 | 3.00 | -0.50 | 0.33 | 1.00 | -0.67 | 0.33 | 1.00 | -0.67 |
| | 17SEP94 | 7 | 2.00 | 3.00 | -1.00 | 0.00 | 1.00 | -1.00 | 1.00 | 1.00 | 0.00 |
| | 21SEP94 | 14 | 1.50 | 3.00 | -1.50 | 0.33 | 1.00 | -0.67 | 0.33 | 1.00 | -0.67 |
| | 28SEP94 | 21 | 1.25 | 3.00 | -1.75 | 0.33 | 1.00 | -0.67 | 0.33 | 1.00 | -0.67 |
| | 05OCT94 | 28 | 1.25 | 3.00 | -1.75 | 0.33 | 1.00 | -0.67 | 0.33 | 1.00 | -0.67 |
| | 13OCT94 | 35 | 1.25 | 3.00 | -1.75 | 0.33 | 1.00 | -0.67 | 0.00 | 1.00 | -1.00 |
| | 19OCT94 | 42 | 3.00 | 3.00 | 0.00 | 2.33 | 1.00 | 1.33 | 1.00 | 1.00 | 0.00 |
| | 19OCT94 | FINAL | 3.00 | 3.00 | 0.00 | 2.33 | 1.00 | 1.33 | 1.00 | 1.00 | 0.00 |
| 011/01102 | 10NOV94 | 0 | 3.00 | 3.00 | 0.00 | 2.33 | 2.33 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 17NOV94 | 7 | 3.00 | 3.00 | 0.00 | 2.33 | 2.33 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 24NOV94 | 14 | 3.00 | 3.00 | 0.00 | 2.33 | 2.33 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 01DEC94 | 21 | 0.50 | 3.00 | -2.50 | 1.33 | 2.33 | -1.00 | 1.00 | 1.00 | 0.00 |
| | 08DEC94 | 28 | 1.75 | 3.00 | -1.25 | 3.00 | 2.33 | 0.67 | 0.67 | 1.00 | -0.33 |
| | 08DEC94 | FINAL | 1.00 | 3.00 | -2.00 | 3.00 | 2.33 | 0.67 | 3.67 | 1.00 | 2.67 |
| 011/01103 | 29NOV94 | FINAL | 1.00 | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.33 | 1.33 | 0.00 |

SOURCE CODE: XLU0602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MTS.PROD.QRB5.D2B21
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0052093

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T3.2   DISPOSITION OF ALL RANDOMIZED PATIENTS:   NUMBER OF PATIENTS EVALUATED FOR EFFICACY BY SCHEDULED STUDY DAY

|  | TREATMENT | | | | | |
|  | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|  | N | PERCENT | N | PERCENT | N | PERCENT |
|---|---|---|---|---|---|---|
| PATIENTS RANDOMIZED | 200 | 100 | 209 | 100 | 209 | 100 |
| PATIENTS EVALUATED FOR EFFICACY* AT: | | | | | | |
| -- DAY 7 | 195 | 98 | 204 | 98 | 198 | 95 |
| -- DAY 14 | 180 | 90 | 177 | 85 | 175 | 84 |
| -- DAY 21 | 142 | 71 | 145 | 69 | 134 | 64 |
| -- DAY 28 | 121 | 61 | 133 | 64 | 117 | 56 |
| -- DAY 35 | 108 | 54 | 122 | 58 | 100 | 48 |
| -- DAY 42 | 103 | 52 | 114 | 55 | 94 | 45 |

SOURCE CODE:          XLU602.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         19JUN95

* PATIENTS HAVING EITHER PRIMARY EFFICACY MEASURE (BPRS OR CGI SEVERITY OF ILLNESS)

CONFIDENTIAL
AZ/SER 0050627

G212

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE FROM BASELINE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 011/01103 | 08DEC94 | 7 | 34 | 34 | 0 | 0 | 2.25 | 2.25 | 0.00 | 3.50 | 3.50 | 0.00 |
|  | 13DEC94 | 14 | 23 | 34 | -11 | -32.4 | 1.25 | 2.25 | -1.00 | 2.00 | 3.50 | -1.50 |
|  | 20DEC94 | 21 | 18 | 34 | -16 | -47.1 | 1.00 | 2.25 | -1.25 | 1.75 | 3.50 | -1.75 |
|  | 27DEC94 | 28 | 19 | 34 | -15 | -44.1 | 1.25 | 2.25 | -1.00 | 1.50 | 3.50 | -2.00 |
|  | 03JAN95 | 35 | 30 | 34 | -4 | -11.8 | 1.50 | 2.25 | -0.75 | 2.00 | 3.50 | -1.50 |
|  |  | FINAL | 30 | 34 | -4 | -11.8 | 1.50 | 2.25 | -0.75 | 2.00 | 3.50 | -1.50 |
| 012/01201 | 22MAR94 | 0 | 51 | 51 | 0 | 0 | 1.75 | 1.75 | 0.00 | 3.75 | 3.75 | 0.00 |
|  | 30MAR94 | 7 | 43 | 51 | -8 | -15.7 | 1.25 | 1.75 | -0.50 | 3.25 | 3.75 | -0.50 |
|  | 06APR94 | 14 | 37 | 51 | -14 | -27.5 | 0.75 | 1.75 | -1.00 | 3.25 | 3.75 | -0.50 |
|  | 13APR94 | 21 | 31 | 51 | -20 | -39.2 | 0.75 | 1.75 | -1.00 | 2.00 | 3.75 | -1.75 |
|  | 20APR94 | 28 | 29 | 51 | -22 | -43.1 | 0.75 | 1.75 | -1.00 | 2.00 | 3.75 | -1.75 |
|  | 27APR94 | 35 | 28 | 51 | -23 | -45.1 | 0.50 | 1.75 | -1.25 | 2.00 | 3.75 | -1.75 |
|  | 04MAY94 | 42 | 24 | 51 | -27 | -52.9 | 2.25 | 1.75 | 0.50 | 2.00 | 3.75 | -1.75 |
|  |  | FINAL | 24 | 51 | -27 | -52.9 | 2.25 | 1.75 | 0.50 | 2.00 | 3.75 | -1.75 |
| 012/01202 | 28MAR94 | 0 | 45 | 45 | 0 | 0 | 2.25 | 2.25 | 0.00 | 2.00 | 2.00 | 0.00 |
|  | 04APR94 | 7 | 74 | 45 | 29 | 64.4 | 2.50 | 2.25 | 0.25 | 3.75 | 2.00 | 1.75 |
|  |  | FINAL | 74 | 45 | 29 | 64.4 | 2.50 | 2.25 | 0.25 | 3.75 | 2.00 | 1.75 |
| 014/01404 | 12SEP94 | 0 | 38 | 38 | 0 | 0 | 1.25 | 1.25 | 0.00 | 2.25 | 2.25 | 0.00 |
|  | 19SEP94 | 7 | 36 | 38 | -2 | -5.3 | 1.00 | 1.25 | -0.25 | 2.00 | 2.25 | -0.25 |
|  | 19SEP94 | 14 | 42 | 38 | 4 | 10.5 | 1.25 | 1.25 | 0.00 | 2.25 | 2.25 | 0.00 |
|  |  | FINAL | 42 | 38 | 4 | 10.5 | 1.25 | 1.25 | 0.00 | 2.25 | 2.25 | 0.00 |
| 015/01503 | 18OCT94 | 0 | 27 | 27 | 0 | 0 | 2.00 | 2.00 | 0.00 | 1.75 | 1.75 | 0.00 |
|  | 25OCT94 | 7 | 20 | 27 | -7 | -25.9 | 1.25 | 2.00 | -0.75 | 1.50 | 1.75 | -0.25 |
|  | 01NOV94 | 14 | 32 | 27 | 5 | 18.5 | 3.00 | 2.00 | 1.00 | 2.00 | 1.75 | 0.25 |
|  | 08NOV94 | 21 | 22 | 27 | -5 | -18.5 | 2.00 | 2.00 | 0.00 | 1.50 | 1.75 | -0.25 |
|  | 15NOV94 | 28 | 19 | 27 | -8 | -29.6 | 1.00 | 2.00 | -1.00 | 1.00 | 1.75 | -0.75 |
|  | 22NOV94 | 35 | 7 | 27 | -20 | -74.1 | 0.75 | 2.00 | -1.25 | 0.25 | 1.75 | -1.50 |
|  | 22NOV94 | 42 | 6 | 27 | -21 | -77.8 | 0.25 | 2.00 | -1.75 | 0.25 | 1.75 | -1.50 |
|  |  | FINAL | 6 | 27 | -21 | -77.8 | 0.25 | 2.00 | -1.75 | 0.25 | 1.75 | -1.50 |
| 017/01701 | 18MAR94 | 0 | 49 | 49 | 0 | 0 | 0.75 | 0.75 | 0.00 | 1.25 | 1.25 | 0.00 |
|  | 24MAR94 | 7 | 47 | 49 | -2 | -4.1 | 0.50 | 0.75 | -0.25 | 1.00 | 1.25 | -0.25 |
|  | 30MAR94 | 14 | 50 | 49 | 1 | 2.0 | 0.75 | 0.75 | 0.00 | 1.00 | 1.25 | -0.25 |
|  | 01APR94 | 21 | 56 | 49 | 7 | 14.3 | 1.00 | 0.75 | 0.25 | 1.75 | 1.25 | 0.50 |
|  |  | FINAL | 56 | 49 | 7 | 14.3 | 1.00 | 0.75 | 0.25 | 1.75 | 1.25 | 0.50 |
| 019/01903 | 24AUG94 | 0 | 42 | 42 | 0 | 0 | 1.50 | 1.50 | 0.00 | 2.50 | 2.50 | 0.00 |

SOURCE CODE:  YLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:  MIS.SRC965.O2821
DATE PRINTED:  15JUN95

CONFIDENTIAL
AZ/SER 0052094

G213

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 011/01103 | 08DEC94 | 7 | 1.00 | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 15DEC94 | 14 | 0.75 | 1.00 | -0.25 | 1.67 | 1.00 | 0.67 | 0.67 | 1.33 | -0.67 |
| | 20DEC94 | 21 | 0.50 | 1.00 | -0.50 | 1.00 | 1.00 | 0.00 | 0.67 | 1.33 | -0.67 |
| | 27DEC94 | 28 | 0.50 | 1.00 | -0.50 | 1.00 | 1.00 | 0.00 | 1.00 | 1.33 | -0.33 |
| | 03JAN95 | 35 | 0.75 | 1.00 | -0.25 | 1.67 | 1.00 | 0.67 | 1.00 | 1.33 | -0.33 |
| | 03JAN95 | FINAL | 0.75 | 1.00 | -0.25 | 1.67 | 1.00 | 0.67 | 1.00 | 1.33 | -0.33 |
| 012/01201 | 22MAR94 | 0 | 3.50 | 3.50 | 0.00 | 2.33 | 2.33 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 30MAR94 | 7 | 3.25 | 3.50 | -0.25 | 2.00 | 2.33 | -0.33 | 2.67 | 2.67 | 0.00 |
| | 06APR94 | 14 | 2.75 | 3.50 | -0.75 | 2.33 | 2.33 | 0.00 | 1.00 | 2.67 | -1.67 |
| | 13APR94 | 21 | 2.75 | 3.50 | -0.75 | 2.33 | 2.33 | 0.00 | 1.00 | 2.67 | -1.67 |
| | 20APR94 | 28 | 2.50 | 3.50 | -1.00 | 2.33 | 2.33 | 0.00 | 1.00 | 2.67 | -1.67 |
| | 27APR94 | 35 | 2.25 | 3.50 | -1.25 | 1.33 | 2.33 | -1.00 | 1.00 | 2.67 | -1.67 |
| | 04MAY94 | 42 | 2.25 | 3.50 | -1.25 | 1.33 | 2.33 | -1.00 | 1.00 | 2.67 | -1.67 |
| | 04MAY94 | FINAL | 2.25 | 3.50 | -1.25 | 1.33 | 2.33 | -1.00 | 1.00 | 2.67 | -1.67 |
| 012/01202 | 22MAR94 | 7 | 4.75 | 3.25 | 1.50 | 4.67 | 2.67 | 2.00 | 2.33 | 2.33 | 0.00 |
| | 28MAR94 | FINAL | 4.50 | 3.25 | 1.25 | 2.67 | 2.67 | 0.00 | 5.33 | 2.33 | 3.00 |
| 014/01404 | 05SEP94 | 0 | 4.50 | 4.50 | 0.00 | 1.67 | 0.67 | 1.00 | 1.33 | 1.33 | 0.00 |
| | 19SEP94 | 14 | 5.25 | 4.50 | 0.75 | 1.67 | 0.67 | 1.00 | 1.67 | 1.33 | 0.33 |
| | 19SEP94 | FINAL | 5.25 | 4.50 | 0.75 | 0.67 | 0.67 | 0.00 | 1.67 | 1.33 | 0.33 |
| 015/01503 | 18OCT94 | 0 | 2.25 | 2.25 | 0.00 | 1.00 | 1.00 | 0.00 | 0.33 | 0.00 | 0.33 |
| | 25OCT94 | 7 | 2.25 | 2.25 | 0.00 | 1.00 | 1.00 | 0.00 | 0.67 | 0.00 | 0.67 |
| | 01NOV94 | 14 | 2.00 | 2.25 | -0.25 | 0.33 | 1.00 | -0.67 | 0.67 | 0.00 | 0.67 |
| | 08NOV94 | 21 | 0.25 | 2.25 | -2.00 | 0.67 | 1.00 | -0.33 | 0.00 | 0.00 | 0.00 |
| | 15NOV94 | 28 | 0.25 | 2.25 | -2.00 | 0.33 | 1.00 | -0.67 | 0.00 | 0.00 | 0.00 |
| | 22NOV94 | 35 | 0.25 | 2.25 | -2.00 | 0.33 | 1.00 | -0.67 | 0.00 | 0.00 | 0.00 |
| | 22NOV94 | FINAL | 0.25 | 2.25 | -2.00 | 0.33 | 1.00 | -0.67 | 0.00 | 0.00 | 0.00 |
| 017/01701 | 24MAR94 | 0 | 4.25 | 4.25 | 0.00 | 4.00 | 4.00 | 0.00 | 3.67 | 4.00 | -0.33 |
| | 30MAR94 | 14 | 4.00 | 4.25 | -0.25 | 4.00 | 4.00 | 0.00 | 3.67 | 4.00 | -0.33 |
| | 01APR94 | FINAL | 4.25 | 4.25 | 0.00 | 4.33 | 4.00 | 0.33 | 4.00 | 4.00 | 0.00 |
| 019/01903 | 24AUG94 | 0 | 4.25 | 4.25 | 0.00 | 1.00 | 1.00 | 0.00 | 2.00 | 2.00 | 0.00 |

SOURCE CODE:           XU0602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    MISS.SRC.R65.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0052095

G214

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE FROM BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019/01903 | 31AUG94 | 7 | 34 | 42 | -8 | -19 | 1.75 | 1.50 | 0.25 | 1.50 | 2.50 | -1.00 |
| | 07SEP94 | 14 | 34 | 42 | -8 | -19 | 1.50 | 1.50 | 0.00 | 2.00 | 2.50 | -0.50 |
| | 14SEP94 | 21 | 34 | 42 | -8 | -19 | 1.25 | 1.50 | -0.25 | 2.00 | 2.50 | -0.50 |
| | 21SEP94 | 28 | 28 | 42 | -14 | -33.3 | 0.75 | 1.50 | -0.75 | 2.25 | 2.50 | -0.25 |
| | 28SEP94 | 35 | 30 | 42 | -12 | -28.6 | 1.00 | 1.50 | -0.50 | 2.25 | 2.50 | -0.25 |
| | 05OCT94 | 42 | 22 | 42 | -20 | -47.6 | 0.25 | 1.50 | -1.25 | 2.50 | 2.50 | 0.00 |
| | 05OCT94 | FINAL | 22 | 42 | -20 | -47.6 | 0.25 | 1.50 | -1.25 | 2.50 | 2.50 | 0.00 |
| 019/01904 | 12OCT94 | 0 | 46 | 46 | 0 | 0 | 2.75 | 2.75 | 0.00 | 1.25 | 1.25 | 0.00 |
| | 19OCT94 | 7 | 25 | 46 | -21 | -45.7 | 2.00 | 2.75 | -0.75 | 0.25 | 1.25 | -1.00 |
| | 26OCT94 | 14 | 33 | 46 | -13 | -28.3 | 2.00 | 2.75 | -0.75 | 0.75 | 1.25 | -0.50 |
| | 02NOV94 | 21 | 38 | 46 | -8 | -17.4 | 3.00 | 2.75 | 0.25 | 0.75 | 1.25 | -0.50 |
| | 09NOV94 | 28 | 41 | 46 | -5 | -10.9 | 3.50 | 2.75 | 0.75 | 0.75 | 1.25 | -0.50 |
| | 16NOV94 | 35 | 23 | 46 | -23 | -50 | 1.50 | 2.75 | -1.25 | 0.75 | 1.25 | -0.50 |
| | 23NOV94 | 42 | 28 | 46 | -18 | -39.1 | 2.75 | 2.75 | 0.00 | 0.25 | 1.25 | -1.00 |
| | 23NOV94 | FINAL | 28 | 46 | -18 | -39.1 | 2.75 | 2.75 | 0.00 | 0.25 | 1.25 | -1.00 |
| 021/02102 | 20DEC93 | 0 | 54 | 54 | 0 | 0 | 2.25 | 2.25 | 0.00 | 2.75 | 2.75 | 0.00 |
| | 27DEC93 | 7 | 36 | 54 | -18 | -33.3 | 1.25 | 2.25 | -1.00 | 2.25 | 2.75 | -0.50 |
| | 03JAN94 | 14 | 41 | 54 | -13 | -24.1 | 1.25 | 2.25 | -1.00 | 2.00 | 2.75 | -0.75 |
| | 03JAN94 | FINAL | 41 | 54 | -13 | -24.1 | 1.25 | 2.25 | -1.00 | 2.00 | 2.75 | -0.75 |
| 021/02106 | 12OCT94 | 0 | 43 | 43 | 0 | 0 | 1.75 | 1.75 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 19OCT94 | 7 | 61 | 43 | 18 | 41.9 | 3.50 | 1.75 | 1.75 | 0.50 | 1.00 | -0.50 |
| | 26OCT94 | 14 | 61 | 43 | 18 | 41.9 | 3.50 | 1.75 | 1.75 | 2.50 | 1.00 | 1.50 |
| | 26OCT94 | FINAL | 61 | 43 | 18 | 41.9 | 3.50 | 1.75 | 1.75 | 2.50 | 1.00 | 1.50 |
| 023/02303 | 14JAN94 | 0 | 57 | 57 | 0 | 0 | 4.00 | 4.00 | 0.00 | 2.75 | 2.75 | 0.00 |
| | 21JAN94 | 7 | 24 | 57 | -33 | -57.9 | 1.75 | 4.00 | -2.25 | 2.50 | 2.75 | -0.25 |
| | 21JAN94 | FINAL | 24 | 57 | -33 | -57.9 | 1.75 | 4.00 | -2.25 | 2.50 | 2.75 | -0.25 |
| 024/02403 | 22JUN94 | 0 | 41 | 41 | 0 | 0 | 2.25 | 2.25 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 30JUN94 | 7 | 31 | 41 | -10 | -24.4 | 1.25 | 2.25 | -1.00 | 1.25 | 2.50 | -1.25 |
| | 07JUL94 | 14 | 15 | 41 | -26 | -63.4 | 0.50 | 2.25 | -1.75 | 1.00 | 2.50 | -1.50 |
| | 14JUL94 | 21 | 12 | 41 | -29 | -70.7 | 0.25 | 2.25 | -2.00 | 1.50 | 2.50 | -1.00 |
| | 20JUL94 | 28 | 8 | 41 | -33 | -80.5 | 0.50 | 2.25 | -1.75 | 1.25 | 2.50 | -1.25 |
| | 28JUL94 | 35 | 4 | 41 | -37 | -90.2 | 0.25 | 2.25 | -2.00 | 1.00 | 2.50 | -1.50 |
| | 04AUG94 | 42 | 4 | 41 | -37 | -90.2 | 0.25 | 2.25 | -2.00 | 0.75 | 2.50 | -1.75 |
| | 04AUG94 | FINAL | 4 | 41 | -37 | -90.2 | 0.25 | 2.25 | -2.00 | 0.50 | 2.50 | -2.00 |
| 025/02501 | 29SEP94 | FINAL | 53 | 53 | 0 | 0 | 3.25 | 3.25 | 0.00 | 3.50 | 3.50 | 0.00 |

SOURCE CODE: XLU0G02.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MES.SBCRHS.O2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0052096

G215

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 019/01903 | 31AUG94 | 7 | 4.00 | 4.25 | -0.25 | 0.33 | 1.00 | -0.67 | 1.33 | 2.00 | -0.67 |
|  | 07SEP94 | 14 | 3.75 | 4.25 | -0.50 | 0.33 | 1.00 | -0.67 | 1.33 | 2.00 | -0.67 |
|  | 14SEP94 | 21 | 3.50 | 4.25 | -0.75 | 0.67 | 1.00 | -0.33 | 1.67 | 2.00 | -0.33 |
|  | 21SEP94 | 28 | 3.00 | 4.25 | -1.25 | 1.00 | 1.00 | 0.00 | 0.67 | 2.00 | -1.33 |
|  | 28SEP94 | 35 | 3.00 | 4.25 | -1.25 | 0.33 | 1.00 | -0.67 | 1.33 | 2.00 | -0.67 |
|  | 05OCT94 | 42 | 2.25 | 4.25 | -2.00 | 0.67 | 1.00 | -0.33 | 1.00 | 2.00 | -1.00 |
|  | 05OCT94 | FINAL | 2.25 | 4.25 | -2.00 | 0.67 | 1.00 | -0.33 | 1.00 | 2.00 | -1.00 |
| 019/01904 | 12OCT94 | 0 | 4.00 | 4.00 | 0.00 | 1.67 | 1.67 | 0.00 | 3.00 | 3.00 | 0.00 |
|  | 19OCT94 | 7 | 2.50 | 4.00 | -1.50 | 0.33 | 1.67 | -1.33 | 1.67 | 3.00 | -1.33 |
|  | 26OCT94 | 14 | 2.75 | 4.00 | -1.25 | 0.33 | 1.67 | -1.33 | 2.67 | 3.00 | -0.33 |
|  | 02NOV94 | 21 | 2.75 | 4.00 | -1.25 | 0.67 | 1.67 | -1.00 | 1.00 | 3.00 | -2.00 |
|  | 09NOV94 | 28 | 3.75 | 4.00 | -0.25 | 1.67 | 1.67 | 0.00 | 3.00 | 3.00 | 0.00 |
|  | 16NOV94 | 35 | 2.75 | 4.00 | -1.25 | 0.67 | 1.67 | -1.00 | 3.00 | 3.00 | 0.00 |
|  | 23NOV94 | 42 | 2.75 | 4.00 | -1.25 | 0.67 | 1.67 | -1.00 | 2.33 | 3.00 | -0.67 |
|  | 23NOV94 | FINAL | 2.75 | 4.00 | -1.25 | 0.67 | 1.67 | -1.00 | 2.67 | 3.00 | -0.33 |
| 021/02102 | 20DEC93 | 0 | 2.00 | 2.00 | 0.00 | 3.67 | 3.67 | 0.00 | 5.00 | 5.00 | 0.00 |
|  | 27DEC93 | 7 | 1.50 | 2.00 | -0.50 | 1.33 | 3.67 | -2.33 | 5.00 | 5.00 | 0.00 |
|  | 03JAN94 | 14 | 1.50 | 2.00 | -0.50 | 3.00 | 3.67 | -0.67 | 2.33 | 5.00 | -2.67 |
|  | 03JAN94 | FINAL | 1.50 | 2.00 | -0.50 | 3.00 | 3.67 | -0.67 | 2.33 | 5.00 | -2.67 |
| 021/02106 | 12OCT94 | 0 | 4.00 | 4.00 | 0.00 | 4.00 | 3.00 | 1.00 | 2.33 | 2.33 | 0.00 |
|  | 19OCT94 | 7 | 3.75 | 4.00 | -0.25 | 4.67 | 3.00 | 1.67 | 2.00 | 2.33 | -0.33 |
|  | 26OCT94 | 14 | 2.75 | 4.00 | -1.25 | 0.67 | 3.00 | -2.33 | 2.00 | 2.33 | -0.33 |
|  | 26OCT94 | FINAL | 2.75 | 4.00 | -1.25 | 0.67 | 3.00 | -2.33 | 2.00 | 2.33 | -0.33 |
| 023/02303 | 14JAN94 | 0 | 3.75 | 3.75 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 |
|  | 21JAN94 | 7 | 2.00 | 3.75 | -1.75 | 1.67 | 2.00 | -0.33 | 2.00 | 2.00 | 0.00 |
|  | 21JAN94 | FINAL | 2.00 | 3.75 | -1.75 | 1.67 | 2.00 | -0.33 | 2.00 | 2.00 | 0.00 |
| 024/02403 | 22JUN94 | 0 | 3.00 | 3.00 | 0.00 | 0.67 | 2.00 | -1.33 | 1.33 | 1.33 | 0.00 |
|  | 30JUN94 | 7 | 2.25 | 3.00 | -0.75 | 0.67 | 2.00 | -1.33 | 1.00 | 1.33 | -0.33 |
|  | 07JUL94 | 14 | 1.50 | 3.00 | -1.50 | 0.33 | 2.00 | -1.67 | 0.67 | 1.33 | -0.67 |
|  | 14JUL94 | 21 | 1.00 | 3.00 | -2.00 | 0.00 | 2.00 | -2.00 | 0.67 | 1.33 | -0.67 |
|  | 20JUL94 | 28 | 1.00 | 3.00 | -2.00 | 0.00 | 2.00 | -2.00 | 0.33 | 1.33 | -1.00 |
|  | 28JUL94 | 35 | 0.75 | 3.00 | -2.25 | 0.00 | 2.00 | -2.00 | 0.67 | 1.33 | -0.67 |
|  | 04AUG94 | 42 | 0.25 | 3.00 | -2.75 | 0.00 | 2.00 | -2.00 | 0.33 | 1.33 | -1.00 |
|  | 04AUG94 | FINAL | 0.25 | 3.00 | -2.75 | 0.00 | 2.00 | -2.00 | 0.00 | 1.33 | -1.33 |
| 025/02501 | 29SEP94 | FINAL | 3.25 | 3.25 | 0.00 | 2.33 | 2.33 | 0.00 | 2.00 | 2.00 | 0.00 |

SOURCE CODE:          XLU0G02_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:   MES.SCGR5.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0052097

G216

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE FROM BASELINE BPRS | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 025/02501 | 06OCT94 | 7 | 53 | 53 | 0 | 0 | 3.25 | 3.25 | 0.00 | 3.50 | 3.50 | 0.00 |
| | 13OCT94 | 14 | 49 | 53 | -4 | -7.5 | 2.75 | 3.25 | -0.50 | 3.00 | 3.50 | -0.50 |
| | 20OCT94 | 21 | 49 | 53 | -4 | -7.5 | 2.75 | 3.25 | -0.50 | 3.00 | 3.50 | -0.50 |
| | 27OCT94 | 28 | 51 | 53 | -2 | -3.8 | 2.75 | 3.25 | -0.50 | 3.00 | 3.50 | -0.50 |
| | 03NOV94 | 35 | 45 | 53 | -8 | -15.1 | 2.25 | 3.25 | -1.00 | 2.50 | 3.50 | -1.00 |
| | 10NOV94 | 42 | 45 | 53 | -8 | -15.1 | 2.25 | 3.25 | -1.00 | 2.50 | 3.50 | -1.00 |
| | 10NOV94 | FINAL | 45 | 53 | -8 | -15.1 | 2.25 | 3.25 | -1.00 | 2.50 | 3.50 | -1.00 |
| 025/02505 | 19OCT94 | 0 | 56 | 56 | 0 | 0 | 4.00 | 4.00 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 28OCT94 | 7 | 49 | 56 | -7 | -12.5 | 3.50 | 4.00 | -0.50 | 3.00 | 3.00 | 0.00 |
| | 03NOV94 | 14 | 38 | 56 | -18 | -32.1 | 2.50 | 4.00 | -1.50 | 2.25 | 3.00 | -0.75 |
| | 10NOV94 | 21 | 36 | 56 | -20 | -35.7 | 2.50 | 4.00 | -1.50 | 2.25 | 3.00 | -0.75 |
| | 17NOV94 | 28 | 36 | 56 | -20 | -35.7 | 2.50 | 4.00 | -1.50 | 2.25 | 3.00 | -0.75 |
| | 24NOV94 | 35 | 26 | 56 | -30 | -53.6 | 2.00 | 4.00 | -2.00 | 1.75 | 3.00 | -1.25 |
| | 01DEC94 | 42 | 25 | 56 | -31 | -55.4 | 2.00 | 4.00 | -2.00 | 1.75 | 3.00 | -1.25 |
| | 01DEC94 | FINAL | 25 | 56 | -31 | -55.4 | 2.00 | 4.00 | -2.00 | 1.75 | 3.00 | -1.25 |
| 027/02703 | 13JUL94 | 0 | 47 | 47 | 0 | 0 | 3.75 | 3.75 | 0.00 | 1.50 | 1.50 | 0.00 |
| | 20JUL94 | 7 | 50 | 47 | 3 | 6.4 | 4.00 | 3.75 | 0.25 | 1.25 | 1.50 | -0.25 |
| | 26JUL94 | 14 | 62 | 47 | 15 | 31.9 | 4.25 | 3.75 | 0.50 | 2.00 | 1.50 | 0.50 |
| | 26JUL94 | FINAL | 62 | 47 | 15 | 31.9 | 4.25 | 3.75 | 0.50 | 2.00 | 1.50 | 0.50 |
| 029/02904 | 20MAY94 | 0 | 34 | 34 | 0 | 0 | 0.50 | 0.50 | 0.00 | 1.75 | 1.75 | 0.00 |
| | 25MAY94 | 7 | 32 | 34 | -2 | -5.9 | 0.50 | 0.50 | 0.00 | 1.75 | 1.75 | 0.00 |
| | 01JUN94 | 14 | 26 | 34 | -8 | -23.5 | 0.00 | 0.50 | -0.50 | 1.25 | 1.75 | -0.50 |
| | 08JUN94 | 21 | 26 | 34 | -8 | -23.5 | 0.00 | 0.50 | -0.50 | 1.25 | 1.75 | -0.50 |
| | 15JUN94 | 28 | 26 | 34 | -8 | -23.5 | 0.00 | 0.50 | -0.50 | 1.25 | 1.75 | -0.50 |
| | 15JUN94 | FINAL | 26 | 34 | -8 | -23.5 | 0.00 | 0.50 | -0.50 | 1.25 | 1.75 | -0.50 |
| 029/02905 | 23MAY94 | 0 | 32 | 32 | 0 | 0 | 0.50 | 0.50 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 23MAY94 | FINAL | 32 | 32 | 0 | 0 | 0.50 | 0.50 | 0.00 | 1.00 | 1.00 | 0.00 |
| 029/02910 | 23NOV94 | 0 | 47 | 47 | 0 | 0 | 0.75 | 0.75 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 25NOV94 | 7 | 55 | 47 | 8 | 17 | 0.75 | 0.75 | 0.00 | 2.75 | 1.00 | 1.75 |
| | 25NOV94 | FINAL | 55 | 47 | 8 | 17 | 0.75 | 0.75 | 0.00 | 2.75 | 1.00 | 1.75 |
| 030/03004 | 04NOV94 | 0 | 37 | 37 | 0 | 0 | 2.00 | 2.00 | 0.00 | 2.75 | 2.75 | 0.00 |
| | 10NOV94 | 7 | 41 | 37 | 4 | 10.8 | 1.75 | 2.00 | -0.25 | 3.00 | 2.75 | 0.25 |
| | 17NOV94 | 14 | 45 | 37 | 8 | 21.6 | 2.00 | 2.00 | 0.00 | 3.25 | 2.75 | 0.50 |
| | 24NOV94 | 21 | 44 | 37 | 7 | 18.9 | 2.25 | 2.00 | 0.25 | 2.75 | 2.75 | 0.00 |

SOURCE CODE:                XLU0G02.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    MRS.SRCRH9S.D2821
DATE PRINTED:              15JUN95

218
CONFIDENTIAL
AZ/SER 0052098

G217

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 025/02501 | 06OCT94 | 7 | 3.25 | 3.25 | 0.00 | 2.33 | 2.33 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 13OCT94 | 14 | 3.25 | 3.25 | 0.00 | 2.67 | 2.33 | 0.33 | 1.67 | 2.00 | -0.33 |
| | 20OCT94 | 21 | 3.50 | 3.25 | 0.25 | 3.00 | 2.33 | 0.67 | 1.67 | 2.00 | -0.33 |
| | 27OCT94 | 28 | 3.25 | 3.25 | 0.00 | 2.67 | 2.33 | 0.33 | 1.67 | 2.00 | -0.33 |
| | 03NOV94 | 35 | 3.25 | 3.25 | 0.00 | 2.67 | 2.33 | 0.33 | 1.67 | 2.00 | -0.33 |
| | 10NOV94 | 42 | 3.25 | 3.25 | 0.00 | 2.67 | 2.33 | 0.33 | 2.00 | 2.00 | 0.00 |
| | 10NOV94 | FINAL | 3.25 | 3.25 | 0.00 | 2.67 | 2.33 | 0.33 | 2.00 | 2.00 | 0.00 |
| 025/02505 | 19OCT94 | 0 | 4.25 | 4.25 | 0.00 | 3.67 | 3.67 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 28OCT94 | 7 | 4.00 | 4.25 | -0.25 | 2.33 | 3.67 | -1.33 | 0.00 | 0.00 | 0.00 |
| | 03NOV94 | 14 | 4.25 | 4.25 | 0.00 | 1.67 | 3.67 | -2.00 | 0.00 | 0.00 | 0.00 |
| | 10NOV94 | 21 | 3.00 | 4.25 | -1.25 | 1.67 | 3.67 | -2.00 | 0.00 | 0.00 | 0.00 |
| | 17NOV94 | 28 | 3.00 | 4.25 | -1.25 | 1.00 | 3.67 | -2.67 | 0.00 | 0.00 | 0.00 |
| | 24NOV94 | 35 | 2.00 | 4.25 | -2.25 | 1.00 | 3.67 | -2.67 | 0.00 | 0.00 | 0.00 |
| | 01DEC94 | 42 | 2.00 | 4.25 | -2.25 | 0.67 | 3.67 | -3.00 | 0.00 | 0.00 | 0.00 |
| | 01DEC94 | FINAL | 2.00 | 4.25 | -2.25 | 0.67 | 3.67 | -3.00 | 0.00 | 0.00 | 0.00 |
| 027/02703 | 13JUL94 | 0 | 3.75 | 3.75 | 0.00 | 2.00 | 2.00 | 0.00 | 1.67 | 1.67 | 0.00 |
| | 20JUL94 | 7 | 4.75 | 3.75 | 1.00 | 3.00 | 2.00 | 1.00 | 3.00 | 1.67 | 1.33 |
| | 26JUL94 | 14 | 3.00 | 3.75 | -0.75 | 1.00 | 2.00 | -1.00 | 1.00 | 1.67 | -0.67 |
| | 26JUL94 | FINAL | 3.00 | 3.75 | -0.75 | 1.00 | 2.00 | -1.00 | 1.00 | 1.67 | -0.67 |
| 029/02904 | 20MAY94 | 0 | 2.50 | 2.50 | 0.00 | 2.67 | 2.67 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 25MAY94 | 7 | 2.50 | 2.50 | 0.00 | 3.33 | 2.67 | 0.67 | 3.00 | 2.67 | 0.33 |
| | 01JUN94 | 14 | 3.00 | 2.50 | 0.50 | 1.33 | 2.67 | -1.33 | 2.00 | 2.67 | -0.67 |
| | 08JUN94 | 21 | 3.25 | 2.50 | 0.75 | 1.33 | 2.67 | -1.33 | 2.00 | 2.67 | -0.67 |
| | 15JUN94 | 28 | 3.25 | 2.50 | 0.75 | 1.33 | 2.67 | -1.33 | 2.00 | 2.67 | -0.67 |
| | 15JUN94 | FINAL | 3.25 | 2.50 | 0.75 | 1.33 | 2.67 | -1.33 | 2.00 | 2.67 | -0.67 |
| 029/02905 | 23MAY94 | 0 | 1.75 | 1.75 | 0.00 | 2.67 | 2.67 | 0.00 | 3.33 | 3.33 | 0.00 |
| | 23MAY94 | 7 | 2.00 | 1.75 | 0.25 | 2.67 | 2.67 | 0.00 | 3.67 | 3.33 | 0.33 |
| | 23MAY94 | FINAL | 2.00 | 1.75 | 0.25 | 2.67 | 2.67 | 0.00 | 3.67 | 3.33 | 0.33 |
| 029/02910 | 23NOV94 | 0 | 2.50 | 2.50 | 0.00 | 1.33 | 1.33 | 0.00 | 4.00 | 4.00 | 0.00 |
| | 25NOV94 | 7 | 2.50 | 2.50 | 0.00 | 3.33 | 1.33 | 2.00 | 4.00 | 4.00 | 0.00 |
| | 25NOV94 | FINAL | 2.50 | 2.50 | 0.00 | 3.33 | 1.33 | 2.00 | 5.33 | 4.00 | 1.33 |
| 030/03004 | 04NOV94 | 0 | 1.50 | 1.50 | 0.00 | 1.33 | 1.33 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 10NOV94 | 14 | 1.75 | 1.50 | 0.25 | 2.33 | 1.33 | 1.00 | 2.67 | 2.67 | 0.00 |
| | 17NOV94 | 21 | 1.50 | 1.50 | 0.00 | 1.33 | 1.33 | 0.00 | 3.33 | 2.67 | 0.67 |
| | 24NOV94 | 21 | 1.25 | 1.50 | -0.25 | 2.67 | 1.33 | 1.33 | 3.67 | 2.67 | 1.00 |

SOURCE CODE:   XLIU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MTS5.SRGR65.O2821
DATE PRINTED:   15JUN95

CONFIDENTIAL
AZ/SER 0052099

G218

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE BPRS FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 030/03004 | 29NOV94 | 28 | 38 | 37 | 1 | 2.7 | 1.75 | 2.00 | -0.25 | 3.00 | 2.75 | 0.25 |
|  | 29NOV94 | FINAL | 38 | 37 | 1 | 2.7 | 1.75 | 2.00 | -0.25 | 3.00 | 2.75 | 0.25 |
| 031/03101 | 12FEB94 | 0 | 45 | 45 | 0 | 0 | 2.75 | 2.75 | 0.00 | 2.75 | 2.75 | 0.00 |
|  | 21FEB94 | 7 | 45 | 45 | 0 | 0 | 2.75 | 2.75 | 0.00 | 3.25 | 2.75 | 0.50 |
|  | 23FEB94 | 14 | 26 | 45 | -19 | -42.2 | 2.25 | 2.75 | -0.50 | 2.25 | 2.75 | -0.50 |
|  | 07MAR94 | 21 | 32 | 45 | -13 | -28.9 | 2.25 | 2.75 | -0.50 | 2.50 | 2.75 | -0.25 |
|  | 14MAR94 | 28 | 32 | 45 | -13 | -28.9 | 2.50 | 2.75 | -0.25 | 2.25 | 2.75 | -0.50 |
|  | 21MAR94 | 35 | 43 | 45 | -2 | -4.4 | 3.00 | 2.75 | 0.25 | 3.50 | 2.75 | 0.75 |
|  | 28MAR94 | 42 | 51 | 45 | 6 | 13.3 | 3.50 | 2.75 | 0.75 | 3.00 | 2.75 | 0.25 |
|  | 28MAR94 | FINAL | 51 | 45 | 6 | 13.3 | 3.50 | 2.75 | 0.75 | 3.00 | 2.75 | 0.25 |
| 031/03105 | 15JUN94 | 0 | 57 | 57 | 0 | 0 | 1.25 | 1.25 | 0.00 | 3.75 | 3.75 | 0.00 |
|  | 22JUN94 | 7 | 46 | 57 | -11 | -19.3 | 1.00 | 1.25 | -0.25 | 2.50 | 3.75 | -1.25 |
|  | 24JUN94 | FINAL | 52 | 57 | -5 | -8.8 | 1.25 | 1.25 | 0.00 | 3.25 | 3.75 | -0.50 |
| 031/03107 | 16SEP94 | 0 | 39 | 39 | 0 | 0 | 1.25 | 2.00 | 0.00 | 2.75 | 2.75 | 0.00 |
|  | 23SEP94 | 7 | 30 | 39 | -9 | -23.1 | 2.00 | 2.00 | 0.00 | 3.25 | 2.75 | 0.50 |
|  | 03OCT94 | 14 | 51 | 39 | 12 | 30.8 | 0.25 | 2.00 | -1.75 | 3.25 | 2.75 | 0.50 |
|  | 03OCT94 | FINAL | 51 | 39 | 12 | 30.8 | 0.25 | 2.00 | -1.75 | 3.25 | 2.75 | 0.50 |
| 033/03301 | 27APR94 | 0 | 49 | 49 | 0 | 0 | 2.50 | 3.00 | -0.50 | 2.00 | 2.00 | 0.00 |
|  | 05MAY94 | 7 | 47 | 49 | -2 | -4.1 | 1.00 | 3.00 | -2.00 | 1.75 | 2.00 | -0.25 |
|  | 11MAY94 | 14 | 42 | 49 | -7 | -14.3 | 0.75 | 3.00 | -2.25 | 1.75 | 2.00 | -0.25 |
|  | 11MAY94 | FINAL | 42 | 49 | -7 | -14.3 | 0.75 | 3.00 | -2.25 | 1.75 | 2.00 | -0.25 |
| 034/03404 | 10OCT94 | 0 | 37 | 37 | 0 | 0 | 0.75 | 0.75 | 0.00 | 2.25 | 2.25 | 0.00 |
|  | 17OCT94 | 7 | 23 | 37 | -14 | -37.8 | 0.50 | 0.75 | -0.25 | 1.50 | 2.25 | -0.75 |
|  | 24OCT94 | 14 | 20 | 37 | -17 | -45.9 | 1.00 | 0.75 | 0.25 | 1.50 | 2.25 | -0.75 |
|  | 31OCT94 | 21 | 34 | 37 | -3 | -8.1 | 1.75 | 0.75 | 1.00 | 1.50 | 2.25 | -0.75 |
|  | 07NOV94 | 28 | 32 | 37 | -5 | -13.5 | 0.50 | 0.75 | -0.25 | 1.50 | 2.25 | -0.75 |
|  | 14NOV94 | 35 | 32 | 37 | -5 | -13.5 | 0.75 | 0.75 | 0.00 | 1.50 | 2.25 | -0.75 |
|  | 21NOV94 | 42 | 32 | 37 | -5 | -13.5 | 0.50 | 0.75 | -0.25 | 1.50 | 2.25 | -0.75 |
|  | 21NOV94 | FINAL | 48 | 48 | 0 | 0 | 2.50 | 2.50 | 0.00 | 2.25 | 2.25 | 0.00 |
| 034/03405 | 14NOV94 | 0 | 42 | 48 | -6 | -12.5 | 1.75 | 2.50 | -0.75 | 2.25 | 2.25 | 0.00 |
|  | 28NOV94 | 14 | 59 | 48 | 11 | 22.9 | 3.25 | 2.50 | 0.75 | 2.00 | 2.25 | -0.25 |
|  | 05DEC94 | 21 | 59 | 48 | 11 | 22.9 | 3.25 | 2.50 | 0.75 | 2.25 | 2.25 | 0.00 |
|  | 05DEC94 | FINAL | 59 | 48 | 11 | 22.9 | 2.75 | 2.50 | 0.25 | 1.75 | 2.25 | -0.50 |

SOURCE CODE:          XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:   MSS.SRCAR55.D28821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0052100

G219

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 030/03004 | 29NOV94 | 28 | 1.25 | 1.50 | -0.25 | 2.00 | 1.33 | 0.67 | 2.67 | 2.67 | 0.00 |
|  | 29NOV94 | FINAL | 1.25 | 1.50 | -0.25 | 2.00 | 1.33 | 0.67 | 2.67 | 2.67 | 0.00 |
| 031/03101 | 12FEB94 | 0 | 3.50 | 3.50 | 0.00 | 1.67 | 1.67 | 0.00 | 1.33 | 1.33 | 0.00 |
|  | 21FEB94 | 7 | 3.00 | 3.50 | -0.50 | 1.33 | 1.67 | -0.33 | 1.67 | 1.33 | 0.33 |
|  | 28FEB94 | 14 | 3.00 | 3.50 | -0.50 | 1.00 | 1.67 | -0.67 | 1.00 | 1.33 | -0.33 |
|  | 07MAR94 | 21 | 0.75 | 3.50 | -2.75 | 1.67 | 1.67 | 0.00 | 0.67 | 1.33 | -0.67 |
|  | 14MAR94 | 28 | 1.75 | 3.50 | -1.75 | 1.33 | 1.67 | -0.33 | 0.67 | 1.33 | -0.67 |
|  | 21MAR94 | 35 | 2.50 | 3.50 | -1.00 | 2.00 | 1.67 | 0.33 | 0.33 | 1.33 | -1.00 |
|  | 28MAR94 | 42 | 2.75 | 3.50 | -0.75 | 3.00 | 1.67 | 1.33 | 1.67 | 1.33 | 0.33 |
|  | 28MAR94 | FINAL | 2.75 | 3.50 | -0.75 | 3.00 | 1.67 | 1.33 | 1.67 | 1.33 | 0.33 |
| 031/03105 | 15JUN94 | 0 | 3.25 | 3.25 | 0.00 | 3.33 | 3.33 | 0.00 | 4.67 | 4.67 | 0.00 |
|  | 22JUN94 | 7 | 2.75 | 3.25 | -0.50 | 3.33 | 3.33 | 0.00 | 3.67 | 4.67 | -1.00 |
|  | 24JUN94 | 14 | 3.25 | 3.25 | 0.00 | 3.33 | 3.33 | 0.00 | 3.67 | 4.67 | -1.00 |
|  | 24JUN94 | FINAL | 3.25 | 3.25 | 0.00 | 3.33 | 3.33 | 0.00 | 3.67 | 4.67 | -1.00 |
| 031/03107 | 16SEP94 | 0 | 3.25 | 3.25 | 0.00 | 3.33 | 3.33 | 0.00 | 1.67 | 1.67 | 0.00 |
|  | 23SEP94 | 7 | 3.75 | 3.25 | 0.50 | 3.33 | 3.33 | 0.00 | 1.33 | 1.67 | -0.33 |
|  | 03OCT94 | 14 | 3.25 | 3.25 | 0.00 | 3.33 | 3.33 | 0.00 | 1.67 | 1.67 | 0.00 |
|  | 03OCT94 | FINAL | 3.25 | 3.25 | 0.00 | 3.33 | 3.33 | 0.00 | 1.67 | 1.67 | 0.00 |
| 033/03301 | 27APR94 | 0 | 2.75 | 2.75 | 0.00 | 1.67 | 1.67 | 0.00 | 2.33 | 1.67 | 0.67 |
|  | 05MAY94 | 7 | 2.50 | 2.75 | -0.25 | 2.00 | 1.67 | 0.33 | 1.67 | 1.67 | 0.00 |
|  | 11MAY94 | 14 | 2.25 | 2.75 | -0.50 | 3.33 | 1.67 | 1.67 | 1.00 | 1.67 | -0.67 |
|  | 11MAY94 | FINAL | 2.25 | 2.75 | -0.50 | 3.33 | 1.67 | 1.67 | 1.00 | 1.67 | -0.67 |
| 034/03404 | 10OCT94 | 0 | 0.75 | 1.50 | -0.75 | 1.67 | 2.67 | -1.00 | 3.67 | 3.67 | 0.00 |
|  | 17OCT94 | 7 | 1.25 | 1.50 | -0.25 | 2.00 | 2.67 | -0.67 | 3.67 | 3.67 | 0.00 |
|  | 24OCT94 | 14 | 1.00 | 1.50 | -0.50 | 3.33 | 2.67 | 0.67 | 2.67 | 3.67 | -1.00 |
|  | 31OCT94 | 21 | 1.50 | 1.50 | 0.00 | 3.00 | 2.67 | 0.33 | 2.33 | 3.67 | -1.33 |
|  | 07NOV94 | 28 | 1.50 | 1.50 | 0.00 | 3.00 | 2.67 | 0.33 | 2.00 | 3.67 | -1.67 |
|  | 14NOV94 | 35 | 1.50 | 1.50 | 0.00 | 2.67 | 2.67 | 0.00 | 2.33 | 3.67 | -1.33 |
|  | 21NOV94 | FINAL | 1.50 | 1.50 | 0.00 | 2.67 | 2.67 | 0.00 | 2.33 | 3.67 | -1.33 |
| 034/03405 | 14NOV94 | 0 | 4.00 | 4.00 | 0.00 | 3.00 | 3.00 | 0.00 | 1.33 | 1.33 | 0.00 |
|  | 21NOV94 | 7 | 3.50 | 4.00 | -0.50 | 2.67 | 3.00 | -0.33 | 1.67 | 1.33 | 0.33 |
|  | 28NOV94 | 14 | 3.50 | 4.00 | -0.50 | 4.33 | 3.00 | 1.33 | 3.67 | 1.33 | 2.33 |
|  | 05DEC94 | 21 | 4.00 | 4.00 | 0.00 | 5.00 | 3.00 | 2.00 | 3.33 | 1.33 | 2.00 |
|  | 05DEC94 | FINAL | 4.00 | 4.00 | 0.00 | 5.00 | 3.00 | 2.00 | 3.33 | 1.33 | 2.00 |

SOURCE CODE:            XU0602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:     MTSS.SRGxRH65.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0052101

G220

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE FROM BASELINE BPRS | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 035/03502 | 03FEB94 | 0 | 38 | 38 | 0 | 0 | 2.00 | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 10FEB94 | 7 | 36 | 38 | -2 | -5.3 | 2.00 | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 17FEB94 | 14 | 31 | 38 | -7 | -18.4 | 1.50 | 2.00 | -0.50 | 2.00 | 2.00 | 0.00 |
| | 24FEB94 | 21 | 29 | 38 | -9 | -23.7 | 1.50 | 2.00 | -0.50 | 2.00 | 2.00 | 0.00 |
| | 03MAR94 | 28 | 25 | 38 | -13 | -34.2 | 0.75 | 2.00 | -1.25 | 2.00 | 2.00 | 0.00 |
| | 10MAR94 | 35 | 24 | 38 | -14 | -36.8 | 1.25 | 2.00 | -0.75 | 2.00 | 2.00 | 0.00 |
| | 17MAR94 | 42 | 23 | 38 | -15 | -39.5 | 1.00 | 2.00 | -1.00 | 2.00 | 2.00 | 0.00 |
| | 17MAR94 | FINAL | 23 | 38 | -15 | -39.5 | 1.00 | 2.00 | -1.00 | 2.00 | 2.00 | 0.00 |
| 035/03505 | 05SEP94 | 0 | 39 | 39 | 0 | 0 | 0.75 | 0.75 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 12SEP94 | 7 | 40 | 39 | 1 | 2.6 | 0.75 | 0.75 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 19SEP94 | 14 | 31 | 39 | -8 | -20.5 | 0.25 | 0.75 | -0.50 | 1.50 | 2.50 | -1.00 |
| | 26SEP94 | 21 | 42 | 39 | 3 | 7.7 | 1.00 | 0.75 | 0.25 | 1.50 | 2.50 | -1.00 |
| | 03OCT94 | 28 | 42 | 39 | 3 | 7.7 | 1.00 | 0.75 | 0.25 | 1.50 | 2.50 | -1.00 |
| | 03OCT94 | FINAL | 42 | 39 | 3 | 7.7 | 1.00 | 0.75 | 0.25 | 1.50 | 2.50 | -1.00 |
| 036/03602 | 13MAY94 | 0 | 54 | 54 | 0 | 0 | 1.50 | 1.50 | 0.00 | 3.25 | 3.25 | 0.00 |
| | 24MAY94 | 7 | 35 | 54 | -19 | -35.2 | 0.75 | 1.50 | -0.75 | 3.25 | 3.25 | 0.00 |
| | 31MAY94 | 14 | 10 | 54 | -44 | -81.5 | 0.00 | 1.50 | -1.50 | 3.25 | 3.25 | 0.00 |
| | 07JUN94 | 21 | 12 | 54 | -42 | -77.8 | 0.00 | 1.50 | -1.50 | 3.25 | 3.25 | 0.00 |
| | 14JUN94 | 28 | 9 | 54 | -45 | -83.3 | 0.00 | 1.50 | -1.50 | 3.25 | 3.25 | 0.00 |
| | 17JUN94 | 35 | 4 | 54 | -50 | -92.6 | 0.00 | 1.50 | -1.50 | 3.25 | 3.25 | 0.00 |
| | 25JUN94 | FINAL | 3 | 54 | -51 | -94.4 | 0.00 | 1.50 | -1.50 | 3.25 | 3.25 | 0.00 |
| 036/03606 | 22JUN94 | 0 | 39 | 39 | 0 | 0 | 2.50 | 2.50 | 0.00 | 2.25 | 2.25 | 0.00 |
| | 23JUN94 | 7 | 31 | 39 | -8 | -20.5 | 2.75 | 2.50 | 0.25 | 2.25 | 2.25 | 0.00 |
| | 06JUL94 | 14 | 32 | 39 | -7 | -17.9 | 1.75 | 2.50 | -0.75 | 2.25 | 2.25 | 0.00 |
| | 13JUL94 | 21 | 49 | 39 | 10 | 25.6 | 3.25 | 2.50 | 0.75 | 2.75 | 2.25 | 0.50 |
| | 20JUL94 | 28 | 33 | 39 | -6 | -15.4 | 2.50 | 2.50 | 0.00 | 2.25 | 2.25 | 0.00 |
| | 27JUL94 | 35 | 13 | 39 | -26 | -66.7 | 0.50 | 2.50 | -2.00 | 3.00 | 2.25 | 0.75 |
| | 03AUG94 | FINAL | 13 | 39 | -26 | -66.7 | 0.50 | 2.50 | -2.00 | 3.00 | 2.25 | 0.75 |
| 036/03607 | 22AUG94 | 0 | 79 | 79 | 0 | 0 | 4.25 | 4.25 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 22AUG94 | FINAL | 79 | 79 | 0 | 0 | 4.25 | 4.25 | 0.00 | 3.00 | 3.00 | 0.00 |
| 036/03608 | 26AUG94 | 0 | 57 | 57 | 0 | 0 | 3.50 | 3.50 | 0.00 | 2.25 | 2.25 | 0.00 |
| | 07SEP94 | FINAL | 47 | 57 | -10 | -17.5 | 2.50 | 3.50 | -1.00 | 2.75 | 2.25 | 0.50 |

SOURCE CODE:        XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MISS.SBCHR55.DZ821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0052102

G221

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 035/03502 | 03FEB94 | 0 | 2.25 | 2.25 | 0.00 | 2.00 | 2.00 | 0.00 | 2.33 | 2.33 | 0.00 |
| | 10FEB94 | 7 | 2.50 | 2.25 | 0.25 | 2.00 | 2.00 | 0.00 | 1.00 | 2.33 | -1.33 |
| | 17FEB94 | 14 | 2.25 | 2.25 | 0.00 | 2.00 | 2.00 | 0.00 | 0.67 | 2.33 | -1.67 |
| | 24FEB94 | 21 | 2.00 | 2.25 | -0.25 | 1.67 | 2.00 | -0.33 | 0.67 | 2.33 | -1.67 |
| | 03MAR94 | 28 | 2.00 | 2.25 | -0.25 | 0.67 | 2.00 | -1.33 | 0.33 | 2.33 | -2.00 |
| | 10MAR94 | 35 | 2.00 | 2.25 | -0.25 | 0.67 | 2.00 | -1.33 | 0.33 | 2.33 | -2.00 |
| | 17MAR94 | 42 | 2.00 | 2.25 | -0.25 | 0.67 | 2.00 | -1.33 | 0.33 | 2.33 | -2.00 |
| | 17MAR94 | FINAL | 2.00 | 2.25 | -0.25 | 0.67 | 2.00 | -1.33 | 0.33 | 2.33 | -2.00 |
| 035/03505 | 05SEP94 | 0 | 3.25 | 3.25 | 0.00 | 1.67 | 1.67 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 13SEP94 | 7 | 3.25 | 3.25 | 0.00 | 1.67 | 1.67 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 19SEP94 | 14 | 3.50 | 3.25 | 0.25 | 1.33 | 1.67 | -0.33 | 2.67 | 2.67 | 0.00 |
| | 26SEP94 | 21 | 3.50 | 3.25 | 0.25 | 1.67 | 1.67 | 0.00 | 1.67 | 2.67 | -1.00 |
| | 03OCT94 | FINAL | 3.50 | 3.25 | 0.25 | 3.00 | 1.67 | 1.33 | 3.00 | 2.67 | 0.33 |
| 036/03602 | 13MAY94 | 0 | 3.00 | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 4.67 | 4.67 | 0.00 |
| | 24MAY94 | 14 | 1.50 | 3.00 | -1.50 | 2.67 | 3.00 | -0.33 | 2.67 | 4.67 | -2.00 |
| | 31MAY94 | 21 | 0.50 | 3.00 | -2.50 | 1.00 | 3.00 | -2.00 | 0.00 | 4.67 | -4.67 |
| | 07JUN94 | 28 | 0.50 | 3.00 | -2.50 | 1.67 | 3.00 | -1.33 | 0.00 | 4.67 | -4.67 |
| | 14JUN94 | 35 | 0.25 | 3.00 | -2.75 | 0.33 | 3.00 | -2.67 | 0.00 | 4.67 | -4.67 |
| | 17JUN94 | 42 | 0.00 | 3.00 | -3.00 | 1.00 | 3.00 | -2.00 | 0.00 | 4.67 | -4.67 |
| | 17JUN94 | FINAL | 0.00 | 3.00 | -3.00 | 0.33 | 3.00 | -2.67 | 0.00 | 4.67 | -4.67 |
| 036/03606 | 25JUN94 | 0 | 2.75 | 2.75 | 0.00 | 1.00 | 1.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 29JUN94 | 14 | 2.00 | 2.75 | -0.75 | 0.67 | 1.00 | -0.33 | 2.00 | 2.00 | 0.00 |
| | 05JUL94 | 21 | 1.50 | 2.75 | -1.25 | 0.67 | 1.00 | -0.33 | 1.33 | 2.00 | -0.67 |
| | 13JUL94 | 28 | 2.50 | 2.75 | -0.25 | 1.33 | 1.00 | 0.33 | 3.67 | 2.00 | 1.67 |
| | 20JUL94 | 35 | 1.50 | 2.75 | -1.25 | 0.33 | 1.00 | -0.67 | 1.00 | 2.00 | -1.00 |
| | 27JUL94 | 42 | 0.50 | 2.75 | -2.25 | 1.00 | 1.00 | 0.00 | 2.67 | 2.00 | 0.67 |
| | 03AUG94 | FINAL | 0.50 | 2.75 | -2.25 | 0.67 | 1.00 | -0.33 | 1.00 | 2.00 | -1.00 |
| 036/03607 | 22AUG94 | 0 | 5.00 | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 |
| | 22AUG94 | 7 | 5.00 | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 |
| | 26AUG94 | FINAL | 5.00 | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 |
| 036/03608 | 26AUG94 | 0 | 3.50 | 3.50 | 0.00 | 3.33 | 3.33 | 0.00 | 3.33 | 3.33 | 0.00 |
| | 07SEP94 | 7 | 3.25 | 3.50 | -0.25 | 2.33 | 3.33 | -1.00 | 2.00 | 3.33 | -1.33 |

SOURCE CODE:          XLU6Q2.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MES.SRG*55.D2021
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0052103

126

50771IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T3.3   DISPOSITION OF ALL RANDOMIZED PATIENTS;   NUMBER OF PATIENTS DISCHARGED* DURING THE LAST 4 WEEKS OF THE STUDY

|  | TREATMENT | | | | | |
|  | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
|  | N | PERCENT | N | PERCENT | N | PERCENT |
| PATIENTS RANDOMIZED | 200 | 100 | 209 | 100 | 209 | 100 |
| PATIENTS DISCHARGED | 46 | 23 | 46 | 22 | 49 | 23 |

SOURCE CODE:          XLU6Q2.PROD.PHASEIII(SUMM)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         19JUN95

* EXCLUDES ONE-DAY/WEEKEND PASSES

162

CONFIDENTIAL
AZ/SER 0050628

G222

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE BPRS FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 038/03808 | 14SEP94 | 14 | 48 | 57 | -9 | -15.8 | 2.75 | 3.50 | -0.75 | 2.75 | 2.25 | 0.50 |
| | 21SEP94 | 21 | 54 | 57 | -3 | -5.3 | 3.25 | 3.50 | -0.25 | 2.50 | 2.25 | 0.25 |
| | 28SEP94 | 28 | 52 | 57 | -5 | -8.8 | 3.50 | 3.50 | 0.00 | 2.25 | 2.25 | 0.00 |
| | 05OCT94 | 35 | 50 | 57 | -7 | -12.3 | 3.25 | 3.50 | -0.25 | 2.25 | 2.25 | 0.00 |
| | 12OCT94 | FINAL | 50 | 57 | -7 | -12.3 | 3.25 | 3.50 | -0.25 | 2.25 | 2.25 | 0.00 |
| 037/03702 | 14OCT94 | 0 | 54 | 54 | 0 | . | 2.75 | 2.75 | 0.00 | 1.75 | 1.75 | 0.00 |
| | 10FEB94 | 7 | 42 | 54 | -12 | -22.2 | 1.50 | 2.75 | -1.25 | 1.75 | 1.75 | 0.00 |
| | 17FEB94 | 14 | 44 | 54 | -10 | -18.5 | 2.50 | 2.75 | -0.25 | 1.50 | 1.75 | -0.25 |
| | 24FEB94 | FINAL | 44 | 54 | -10 | -18.5 | 2.75 | 2.75 | 0.00 | 1.75 | 1.75 | 0.00 |
| 038/03802 | 27JUN94 | 0 | 54 | 54 | 0 | . | 2.50 | 2.50 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 05JUL94 | 7 | 37 | 54 | -17 | -31.5 | 3.25 | 2.50 | 0.75 | 1.25 | 3.00 | -1.75 |
| | 12JUL94 | 14 | 30 | 54 | -24 | -44.4 | 4.25 | 2.50 | 1.75 | 1.00 | 3.00 | -2.00 |
| | 19JUL94 | 21 | 35 | 54 | -19 | -35.2 | 4.00 | 2.50 | 1.50 | 1.25 | 3.00 | -1.75 |
| | 26JUL94 | 28 | 46 | 54 | -8 | -14.8 | 3.25 | 2.50 | 0.75 | 1.00 | 3.00 | -2.00 |
| | 26JUL94 | FINAL | 46 | 54 | -8 | -14.8 | 3.25 | 2.50 | 0.75 | 1.00 | 3.00 | -2.00 |
| 039/03901 | 25APR94 | 0 | 34 | 47 | -13 | -27.7 | 2.50 | 2.50 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 03MAY94 | 7 | 32 | 47 | -15 | -31.9 | 1.50 | 2.50 | -1.00 | 1.75 | 3.00 | -1.25 |
| | 10MAY94 | 14 | 69 | 47 | 22 | 46.8 | 2.00 | 2.50 | -0.50 | 2.75 | 3.00 | -0.25 |
| | 18MAY94 | 21 | 69 | 47 | 22 | 46.8 | 2.00 | 2.50 | -0.50 | 2.75 | 3.00 | -0.25 |
| | 18MAY94 | FINAL | 69 | 47 | 22 | 46.8 | 2.00 | 2.50 | -0.50 | 2.75 | 3.00 | -0.25 |
| 040/04004 | 14MAR94 | 0 | 49 | 48 | 1 | 2.1 | 2.75 | 2.75 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 21MAR94 | 7 | 62 | 48 | 14 | 29.2 | 4.00 | 2.75 | 1.25 | 2.00 | 1.00 | 1.00 |
| | 24MAR94 | 14 | 62 | 48 | 14 | 29.2 | 4.00 | 2.75 | 1.25 | 2.00 | 1.00 | 1.00 |
| | 24MAR94 | FINAL | 62 | 48 | 14 | 29.2 | 4.00 | 2.75 | 1.25 | 2.00 | 1.00 | 1.00 |
| 040/04005 | 29MAR94 | 0 | 47 | 46 | 1 | 2.2 | 4.25 | 4.00 | 0.25 | 1.50 | 1.00 | 0.50 |
| | 05APR94 | 7 | 55 | 46 | 9 | 19.6 | 2.75 | 4.00 | -1.25 | 2.00 | 1.00 | 1.00 |
| | 09APR94 | 14 | 56 | 46 | 10 | 21.7 | 2.75 | 4.00 | -1.25 | 2.25 | 1.00 | 1.25 |
| | 09APR94 | FINAL | 56 | 46 | 10 | 21.7 | 2.75 | 4.00 | -1.25 | 2.25 | 1.00 | 1.25 |
| 040/04007 | 02AUG94 | 0 | 46 | 45 | 1 | 2.2 | 4.00 | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 |
| | 09AUG94 | 7 | 41 | 45 | -4 | -8.9 | 3.75 | 4.00 | -0.25 | 4.00 | 4.00 | 0.00 |
| | 16AUG94 | 14 | 47 | 45 | 2 | 4.4 | 4.25 | 4.00 | 0.25 | 4.00 | 4.00 | 0.00 |
| | 23AUG94 | 21 | 45 | 45 | 0 | 0 | 4.00 | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 |
| | 30AUG94 | 28 | 45 | 45 | 0 | 0 | 4.25 | 4.00 | 0.25 | 4.25 | 4.00 | 0.25 |

SOURCE CODE:
SAS DATA LIBRARIES:   XLUB02_PROD.PHASEIII(BPRS)
                      MFS5.SRCRES.D28821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0052104

G223

5077LU/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT
CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 036/03608 | 14SEP94 | 14 | 3.25 | 3.50 | -0.25 | 2.33 | 3.33 | -1.00 | 2.00 | 3.33 | -1.33 |
| | 21SEP94 | 21 | 3.50 | 3.50 | 0.00 | 2.67 | 3.33 | -0.67 | 3.00 | 3.33 | -0.33 |
| | 28SEP94 | 28 | 3.25 | 3.50 | -0.25 | 2.67 | 3.33 | -0.67 | 2.67 | 3.33 | -0.67 |
| | 05OCT94 | 35 | 3.00 | 3.50 | -0.50 | 2.67 | 3.33 | -0.67 | 2.67 | 3.33 | -0.67 |
| | 12OCT94 | 42 | 3.00 | 3.50 | -0.50 | 2.67 | 3.33 | -0.67 | 2.67 | 3.33 | -0.67 |
| | 12OCT94 | FINAL | 3.00 | 3.50 | -0.50 | 3.33 | 3.33 | 0.00 | 1.67 | 3.33 | -1.67 |
| 037/03702 | 10FEB94 | 0 | 5.25 | 5.25 | 0.00 | 3.33 | 3.33 | 0.00 | 2.00 | 1.67 | 0.33 |
| | 17FEB94 | 7 | 4.50 | 5.25 | -0.75 | 2.00 | 3.33 | -1.33 | 2.67 | 1.67 | 1.00 |
| | 24FEB94 | 14 | 3.25 | 5.25 | -2.00 | 2.00 | 3.33 | -1.33 | 2.67 | 1.67 | 1.00 |
| | 24FEB94 | FINAL | 3.25 | 5.25 | -2.00 | 2.00 | 3.33 | -1.33 | 2.67 | 1.67 | 1.00 |
| 038/03802 | 27JUN94 | 0 | 2.50 | 2.50 | 0.00 | 2.67 | 2.67 | 0.00 | 4.67 | 4.67 | 0.00 |
| | 05JUL94 | 7 | 1.75 | 2.50 | -0.75 | 4.00 | 2.67 | 1.33 | 4.67 | 4.67 | 0.00 |
| | 12JUL94 | 14 | 1.00 | 2.50 | -1.50 | 2.00 | 2.67 | -0.67 | 1.00 | 4.67 | -3.67 |
| | 19JUL94 | 21 | 2.25 | 2.50 | -0.25 | 2.67 | 2.67 | 0.00 | 1.00 | 4.67 | -3.67 |
| | 26JUL94 | 28 | 2.50 | 2.50 | 0.00 | 3.33 | 2.67 | 0.67 | 3.00 | 4.67 | -1.67 |
| | 26JUL94 | FINAL | 2.50 | 2.50 | 0.00 | 3.33 | 2.67 | 0.67 | 3.00 | 4.67 | -1.67 |
| 039/03901 | 03MAY94 | 0 | 2.00 | 2.00 | 0.00 | 3.00 | 3.00 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 10MAY94 | 7 | 1.75 | 2.00 | -0.25 | 3.00 | 3.00 | 0.00 | 2.33 | 2.67 | -0.33 |
| | 10MAY94 | FINAL | 6.00 | 2.00 | 4.00 | 1.67 | 3.00 | -1.33 | 3.67 | 2.67 | 1.00 |
| 040/04004 | 14MAR94 | 0 | 3.50 | 3.25 | 0.25 | 5.00 | 3.00 | 2.00 | 3.67 | 1.67 | 2.00 |
| | 21MAR94 | 7 | 3.50 | 3.25 | 0.25 | 5.00 | 3.00 | 2.00 | 1.67 | 1.67 | 0.00 |
| | 24MAR94 | 14 | 3.00 | 3.25 | -0.25 | 6.00 | 5.00 | 1.00 | 1.67 | 1.67 | 0.00 |
| | 24MAR94 | FINAL | 3.75 | 3.25 | 0.50 | 6.00 | 5.00 | 1.00 | 1.67 | 1.67 | 0.00 |
| 040/04005 | 29MAR94 | 0 | 3.50 | 3.75 | -0.25 | 2.00 | 2.00 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 05APR94 | 7 | 3.00 | 3.75 | -0.75 | 3.33 | 2.00 | 1.33 | 5.00 | 1.67 | 3.33 |
| | 09APR94 | 14 | 3.00 | 3.75 | -0.75 | 3.33 | 2.00 | 1.33 | 1.67 | 1.67 | 0.00 |
| | 09APR94 | FINAL | 3.75 | 3.75 | 0.00 | 2.00 | 2.00 | 0.00 | 4.67 | 1.67 | 3.00 |
| 040/04007 | 02AUG94 | 0 | 4.25 | 4.25 | 0.00 | 2.00 | 2.00 | 0.00 | 1.67 | 1.67 | 0.00 |
| | 09AUG94 | 7 | 4.50 | 4.25 | 0.25 | 2.00 | 2.00 | 0.00 | 1.00 | 1.67 | -0.67 |
| | 16AUG94 | 14 | 4.50 | 4.25 | 0.25 | 1.33 | 2.00 | -0.67 | 1.00 | 1.67 | -0.67 |
| | 23AUG94 | 21 | 4.50 | 4.25 | 0.25 | 1.67 | 2.00 | -0.33 | 1.67 | 1.67 | 0.00 |
| | 30AUG94 | 28 | 4.50 | 4.25 | 0.25 | 1.33 | 2.00 | -0.67 | 1.33 | 1.67 | -0.33 |

SOURCE CODE:       XLU0C2.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MXS.SRC.R55.DZ021
DATE PRINTED:      15JUN95

CONFIDENTIAL
AZ/SER 0052105

G224

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE FROM BASELINE BPRS | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 040/04007 | 08SEP94 | 35 | 47 | 45 | 2 | 4.4 | 0.50 | 0.25 | 0.25 | 4.25 | 4.00 | 0.25 |
| | 09SEP94 | 42 | 46 | 45 | 1 | 2.2 | 1.00 | 0.25 | 0.75 | 4.25 | 4.00 | 0.25 |
| | 09SEP94 | FINAL | 46 | 45 | 1 | 2.2 | 1.00 | 0.25 | 0.75 | 4.25 | 4.00 | 0.25 |
| 040/04009 | 18AUG94 | 0 | 76 | 76 | 0 | | 2.00 | 2.00 | 0.00 | 6.00 | 6.00 | 0.00 |
| | 25AUG94 | 7 | 81 | 76 | 5 | 6.6 | 2.50 | 2.00 | 0.50 | 6.00 | 6.00 | 0.00 |
| | 01SEP94 | 14 | 80 | 76 | 4 | 5.3 | 2.25 | 2.00 | 0.25 | 6.00 | 6.00 | 0.00 |
| | 07SEP94 | 21 | 80 | 76 | 4 | 5.3 | 2.00 | 2.00 | 0.00 | 6.00 | 6.00 | 0.00 |
| | 07SEP94 | FINAL | 80 | 76 | 4 | 5.3 | 2.00 | 2.00 | 0.00 | 6.00 | 6.00 | 0.00 |
| 041/04102 | 01JUN94 | 0 | 42 | 47 | -5 | -10.6 | 1.50 | 1.75 | -0.25 | 2.50 | 3.00 | -0.50 |
| | 15JUN94 | 14 | 29 | 47 | -18 | -38.3 | 0.50 | 1.75 | -1.25 | 2.25 | 3.00 | -0.75 |
| | 22JUN94 | 21 | 32 | 47 | -15 | -31.9 | 1.25 | 1.75 | -0.50 | 2.25 | 3.00 | -0.75 |
| | 29JUN94 | 28 | 36 | 47 | -11 | -23.4 | 1.25 | 1.75 | -0.50 | 1.75 | 3.00 | -1.25 |
| | 06JUL94 | 35 | 31 | 47 | -16 | -34 | 1.00 | 1.75 | -0.75 | 1.75 | 3.00 | -1.25 |
| | 20JUL94 | 42 | 31 | 47 | -16 | -34 | 1.00 | 1.75 | -0.75 | 1.75 | 3.00 | -1.25 |
| | 20JUL94 | FINAL | 31 | 47 | -16 | -34 | 1.00 | 1.75 | -0.75 | 1.75 | 3.00 | -1.25 |
| 041/04105 | 30NOV94 | 0 | 54 | 54 | 0 | | 0.75 | 0.75 | 0.00 | 2.25 | 2.25 | 0.00 |
| | 07DEC94 | 7 | 66 | 54 | 12 | 22.2 | 0.75 | 0.75 | 0.00 | 3.50 | 2.25 | 1.25 |
| | 14DEC94 | 14 | 70 | 54 | 16 | 29.6 | 0.75 | 0.75 | 0.00 | 3.25 | 2.25 | 1.00 |
| | 21DEC94 | 21 | 67 | 54 | 13 | 24.1 | 0.75 | 0.75 | 0.00 | 3.25 | 2.25 | 1.00 |
| | 21DEC94 | FINAL | 67 | 54 | 13 | 24.1 | 0.75 | 0.75 | 0.00 | 3.25 | 2.25 | 1.00 |
| 043/04302 | 28APR94 | 0 | 47 | 59 | -12 | -20.3 | 2.25 | 2.25 | 0.00 | 3.00 | 2.25 | 0.75 |
| | 05MAY94 | 7 | 39 | 59 | -20 | -33.9 | 0.75 | 2.25 | -1.50 | 3.00 | 2.25 | 0.75 |
| | 12MAY94 | 14 | 49 | 59 | -10 | -16.9 | 1.25 | 2.25 | -1.00 | 2.75 | 2.25 | 0.50 |
| | 18MAY94 | 21 | 70 | 59 | 11 | 18.6 | 1.50 | 2.25 | -0.75 | 2.00 | 2.25 | -0.25 |
| | 18MAY94 | 28 | 70 | 59 | 11 | 18.6 | 1.50 | 2.25 | -0.75 | 2.75 | 2.25 | 0.50 |
| | 25AUG94 | FINAL | 58 | 59 | -1 | -1.7 | 1.50 | 2.25 | -0.75 | 2.75 | 2.25 | 0.50 |
| 043/04304 | 01SEP94 | 0 | 58 | 58 | 0 | | 1.50 | 1.50 | 0.00 | 4.00 | 4.00 | 0.00 |
| | 08SEP94 | 7 | 60 | 58 | 2 | 3.4 | 2.00 | 1.50 | 0.50 | 3.75 | 4.00 | -0.25 |
| | 15SEP94 | 14 | 51 | 58 | -7 | -12.1 | 1.50 | 1.50 | 0.00 | 3.50 | 4.00 | -0.50 |
| | 15SEP94 | 21 | 39 | 58 | -19 | -32.8 | 1.25 | 1.50 | -0.25 | 2.75 | 4.00 | -1.25 |
| | 22SEP94 | 28 | 28 | 58 | -30 | -51.7 | 1.50 | 1.50 | 0.00 | 2.75 | 4.00 | -1.25 |
| | 29SEP94 | 35 | 34 | 58 | -24 | -41.4 | 1.75 | 1.50 | 0.25 | 2.25 | 4.00 | -1.75 |
| | 06OCT94 | 42 | 34 | 58 | -24 | -41.4 | 1.75 | 1.50 | 0.25 | 2.00 | 4.00 | -2.00 |
| | 06OCT94 | FINAL | 34 | 58 | -24 | -41.4 | 1.75 | 1.50 | 0.25 | 2.25 | 4.00 | -1.75 |

SOURCE CODE:                XLU0G22_PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    MES.SGCR65.O28821
DATE PRINTED:            15JUN95

CONFIDENTIAL
AZ/SER 0052106

G225

5071IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 040/04007 | 08SEP94 | 35 | 5.00 | 4.25 | 0.75 | 1.33 | 2.00 | -0.67 | 1.33 | 1.67 | -0.33 |
|  | 09SEP94 | 42 | 4.50 | 4.25 | 0.25 | 1.33 | 2.00 | -0.67 | 1.00 | 1.67 | -0.67 |
|  | 09SEP94 | FINAL | 4.50 | 4.25 | 0.25 | 1.33 | 2.00 | -0.67 | 1.00 | 1.67 | -0.67 |
| 040/04009 | 18AUG94 | 0 | 4.50 | 4.50 | 0.00 | 3.00 | 3.00 | 0.00 | 6.00 | 5.67 | 0.33 |
|  | 25AUG94 | 7 | 4.50 | 4.50 | 0.00 | 3.67 | 3.00 | 0.67 | 6.00 | 5.67 | 0.33 |
|  | 01SEP94 | 14 | 4.50 | 4.50 | 0.00 | 3.67 | 3.00 | 0.67 | 6.00 | 5.67 | 0.33 |
|  | 07SEP94 | 21 | 4.50 | 4.50 | 0.00 | 3.67 | 3.00 | 0.67 | 6.00 | 5.67 | 0.33 |
|  | 07SEP94 | FINAL | 4.50 | 4.50 | 0.00 | 3.67 | 3.00 | 0.67 | 6.00 | 5.67 | 0.33 |
| 041/04102 | 01JUN94 | 0 | 3.75 | 3.75 | 0.00 | 1.33 | 1.33 | 0.00 | 3.00 | 3.00 | 0.00 |
|  | 15JUN94 | 7 | 2.50 | 3.75 | -1.25 | 1.00 | 1.33 | -0.33 | 3.00 | 3.00 | 0.00 |
|  | 22JUN94 | 14 | 3.00 | 3.75 | -0.75 | 1.00 | 1.33 | -0.33 | 1.67 | 3.00 | -1.33 |
|  | 29JUN94 | 21 | 3.00 | 3.75 | -0.75 | 1.00 | 1.33 | -0.33 | 1.33 | 3.00 | -1.67 |
|  | 06JUL94 | 28 | 3.00 | 3.75 | -0.75 | 1.33 | 1.33 | 0.00 | 1.33 | 3.00 | -1.67 |
|  | 13JUL94 | 35 | 2.50 | 3.75 | -1.25 | 1.00 | 1.33 | -0.33 | 1.00 | 3.00 | -2.00 |
|  | 20JUL94 | 42 | 2.50 | 3.75 | -1.25 | 1.67 | 1.33 | 0.33 | 1.67 | 3.00 | -1.33 |
|  | 20JUL94 | FINAL | 2.50 | 3.75 | -1.25 | 1.67 | 1.33 | 0.33 | 1.67 | 3.00 | -1.33 |
| 041/04105 | 30NOV94 | 0 | 5.00 | 5.00 | 0.00 | 4.33 | 4.33 | 0.00 | 3.00 | 3.00 | 0.00 |
|  | 07DEC94 | 7 | 5.25 | 5.00 | 0.25 | 5.67 | 4.33 | 1.33 | 3.67 | 3.00 | 0.67 |
|  | 14DEC94 | 14 | 5.25 | 5.00 | 0.25 | 6.00 | 4.33 | 1.67 | 4.33 | 3.00 | 1.33 |
|  | 21DEC94 | 21 | 5.50 | 5.00 | 0.50 | 5.33 | 4.33 | 1.00 | 4.33 | 3.00 | 1.33 |
|  | 21DEC94 | FINAL | 5.50 | 5.00 | 0.50 | 5.33 | 4.33 | 1.00 | 4.33 | 3.00 | 1.33 |
| 043/04302 | 28APR94 | 0 | 3.25 | 2.75 | 0.50 | 3.00 | 3.67 | -0.67 | 2.67 | 3.00 | -0.33 |
|  | 05MAY94 | 7 | 2.75 | 3.25 | -0.50 | 3.67 | 3.67 | 0.00 | 3.00 | 3.33 | -0.33 |
|  | 12MAY94 | 14 | 3.50 | 4.25 | -0.75 | 3.67 | 3.67 | 0.00 | 2.67 | 3.33 | -0.67 |
|  | 16MAY94 | 21 | 4.75 | 4.25 | 0.50 | 5.33 | 3.67 | 1.67 | 6.00 | 3.33 | 2.67 |
|  | 25MAY94 | FINAL | 4.75 | 4.25 | 0.50 | 5.33 | 3.67 | 1.67 | 6.00 | 3.33 | 2.67 |
| 043/04304 | 01SEP94 | 0 | 5.50 | 5.50 | 0.00 | 3.67 | 3.67 | 0.00 | 1.00 | 1.00 | 0.00 |
|  | 15SEP94 | 14 | 5.50 | 5.50 | 0.00 | 3.67 | 3.67 | 0.00 | 0.67 | 1.00 | -0.33 |
|  | 22SEP94 | 21 | 4.00 | 5.50 | -1.50 | 2.33 | 3.67 | -1.33 | 1.33 | 1.00 | 0.33 |
|  | 29SEP94 | 28 | 3.00 | 5.50 | -2.50 | 1.33 | 3.67 | -2.33 | 1.00 | 1.00 | 0.00 |
|  | 05OCT94 | 35 | 3.00 | 5.50 | -2.50 | 2.00 | 3.67 | -1.67 | 0.67 | 1.00 | -0.67 |
|  | 05OCT94 | FINAL | 3.00 | 5.50 | -2.50 | 1.67 | 3.67 | -2.00 | 1.00 | 1.00 | -0.67 |

SOURCE CODE:          XLU602_PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MES.SRCH95.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0052107

G226

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE FROM BASELINE | PERCENT CHANGE FROM BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 044/04402 | 21FEB94 | 0 | 43 | 43 | 0 | 0 | 2.50 | 2.50 | 0.00 | 1.75 | 1.75 | 0.00 |
| | 28FEB94 | 7 | 33 | 43 | -10 | -23.3 | 1.75 | 2.50 | -0.75 | 1.75 | 1.75 | 0.00 |
| | 07MAR94 | 14 | 34 | 43 | -9 | -20.9 | 2.00 | 2.50 | -0.50 | 1.75 | 1.75 | 0.00 |
| | 14MAR94 | 21 | 35 | 43 | -8 | -18.6 | 1.75 | 2.50 | -0.75 | 1.75 | 1.75 | 0.00 |
| | 21MAR94 | 28 | 36 | 43 | -7 | -16.3 | 1.75 | 2.50 | -0.75 | 1.75 | 1.75 | 0.00 |
| | 28MAR94 | 35 | 42 | 43 | -1 | -2.3 | 1.25 | 2.50 | -1.25 | 1.75 | 1.75 | 0.00 |
| | 05APR94 | 42 | 45 | 43 | 2 | 4.7 | 1.50 | 2.50 | -1.00 | 1.75 | 1.75 | 0.00 |
| | 05APR94 | FINAL | 45 | 43 | 2 | 4.7 | 1.50 | 2.50 | -1.00 | 1.75 | 1.75 | 0.00 |
| 044/04403 | 20JUN94 | 0 | 41 | 41 | 0 | 0 | 1.00 | 1.00 | 0.00 | 2.75 | 2.75 | 0.00 |
| | 28JUN94 | 7 | 28 | 41 | -13 | -31.7 | 1.00 | 1.00 | 0.00 | 2.00 | 2.75 | -0.75 |
| | 05JUL94 | 14 | 28 | 41 | -13 | -31.7 | 1.00 | 1.00 | 0.00 | 2.00 | 2.75 | -0.75 |
| | 12JUL94 | 21 | 30 | 41 | -11 | -26.8 | 0.75 | 1.00 | -0.25 | 2.00 | 2.75 | -0.75 |
| | 19JUL94 | 28 | 30 | 41 | -11 | -26.8 | 0.75 | 1.00 | -0.25 | 2.00 | 2.75 | -0.75 |
| | 26JUL94 | 35 | 34 | 41 | -7 | -17.1 | 1.25 | 1.00 | 0.25 | 2.00 | 2.75 | -0.75 |
| | 02AUG94 | 42 | 34 | 41 | -7 | -17.1 | 1.25 | 1.00 | 0.25 | 2.00 | 2.75 | -0.75 |
| | 02AUG94 | FINAL | 34 | 41 | -7 | -17.1 | 1.25 | 1.00 | 0.25 | 2.00 | 2.75 | -0.75 |
| 045/04502 | 03MAY94 | 0 | 29 | 29 | 0 | 0 | 0.50 | 0.50 | 0.00 | 2.25 | 2.25 | 0.00 |
| | 11MAY94 | 7 | 25 | 29 | -4 | -13.8 | 0.50 | 0.50 | 0.00 | 2.00 | 2.25 | -0.25 |
| | 18MAY94 | 14 | 23 | 29 | -6 | -20.7 | 0.50 | 0.50 | 0.00 | 2.00 | 2.25 | -0.25 |
| | 25MAY94 | 21 | 19 | 29 | -10 | -34.5 | 1.00 | 0.50 | 0.50 | 1.75 | 2.25 | -0.50 |
| | 31MAY94 | 28 | 28 | 29 | -1 | -3.4 | 1.25 | 0.50 | 0.75 | 2.25 | 2.25 | 0.00 |
| | 07JUN94 | 35 | 28 | 29 | -1 | -3.4 | 1.25 | 0.50 | 0.75 | 2.25 | 2.25 | 0.00 |
| | 13JUN94 | 42 | 28 | 29 | -1 | -3.4 | 1.25 | 0.50 | 0.75 | 2.25 | 2.25 | 0.00 |
| | 13JUN94 | FINAL | 28 | 29 | -1 | -3.4 | 1.25 | 0.50 | 0.75 | 2.25 | 2.25 | 0.00 |
| 045/04505 | 22MAY94 | 0 | 46 | 46 | 0 | 0 | 2.25 | 2.25 | 0.00 | 2.75 | 2.75 | 0.00 |
| | 28MAY94 | FINAL | 71 | 46 | 25 | 54.3 | 3.25 | 2.25 | 1.00 | 3.50 | 2.75 | 0.75 |
| 045/04508 | 10MAY94 | 0 | 38 | 38 | 0 | 0 | 1.00 | 1.00 | 0.00 | 2.25 | 2.25 | 0.00 |
| | 17MAY94 | 7 | 34 | 38 | -4 | -10.5 | 0.75 | 1.00 | -0.25 | 2.25 | 2.25 | 0.00 |
| | 24MAY94 | 14 | 30 | 38 | -8 | -21.1 | 1.00 | 1.00 | 0.00 | 2.25 | 2.25 | 0.00 |
| | 31MAY94 | 21 | 30 | 38 | -8 | -21.1 | 0.75 | 1.00 | -0.25 | 1.75 | 2.25 | -0.50 |
| | 07JUN94 | 28 | 27 | 38 | -11 | -28.9 | 0.75 | 1.00 | -0.25 | 1.75 | 2.25 | -0.50 |
| | 14JUN94 | 35 | 25 | 38 | -13 | -34.2 | 0.50 | 1.00 | -0.50 | 1.75 | 2.25 | -0.50 |
| | 21JUN94 | 42 | 25 | 38 | -13 | -34.2 | 0.50 | 1.00 | -0.50 | 1.75 | 2.25 | -0.50 |
| | 21JUN94 | FINAL | 25 | 38 | -13 | -34.2 | 0.50 | 1.00 | -0.50 | 1.75 | 2.25 | -0.50 |

SOURCE CODE:        XLU022.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: WES.SRCRHS.D28821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0052108

G227

5071IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 044/04402 | 21FEB94 | 0 | 3.50 | 3.50 | 0.00 | 3.00 | 3.00 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 28FEB94 | 7 | 2.75 | 3.50 | -0.75 | 2.00 | 3.00 | -1.00 | 0.67 | 1.00 | -0.33 |
| | 07MAR94 | 14 | 2.50 | 3.50 | -1.00 | 2.00 | 3.00 | -1.00 | 1.00 | 1.00 | 0.00 |
| | 14MAR94 | 21 | 2.75 | 3.50 | -0.75 | 2.33 | 3.00 | -0.67 | 1.33 | 1.00 | 0.33 |
| | 21MAR94 | 28 | 3.50 | 3.50 | 0.00 | 2.67 | 3.00 | -0.33 | 1.33 | 1.00 | 0.33 |
| | 28MAR94 | 35 | 4.00 | 3.50 | 0.50 | 2.67 | 3.00 | -0.33 | 1.67 | 1.00 | 0.67 |
| | 05APR94 | 42 | 4.00 | 3.50 | 0.50 | 2.67 | 3.00 | -0.33 | 1.67 | 1.00 | 0.67 |
| | 05APR94 | FINAL | 4.00 | 3.50 | 0.50 | 2.67 | 3.00 | -0.33 | 1.67 | 1.00 | 0.67 |
| 044/04403 | 20JUN94 | 0 | 2.50 | 2.50 | 0.00 | 2.67 | 2.67 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 28JUN94 | 7 | 1.50 | 2.50 | -1.00 | 2.00 | 2.67 | -0.67 | 2.67 | 2.67 | 0.00 |
| | 05JUL94 | 14 | 1.50 | 2.50 | -1.00 | 2.00 | 2.67 | -0.67 | 1.33 | 2.67 | -1.33 |
| | 12JUL94 | 21 | 1.50 | 2.50 | -1.00 | 2.33 | 2.67 | -0.33 | 1.33 | 2.67 | -1.33 |
| | 19JUL94 | 28 | 1.50 | 2.50 | -1.00 | 3.00 | 2.67 | 0.33 | 1.33 | 2.67 | -1.33 |
| | 26JUL94 | 35 | 1.50 | 2.50 | -1.00 | 3.33 | 2.67 | 0.67 | 1.33 | 2.67 | -1.33 |
| | 02AUG94 | 42 | 1.75 | 2.50 | -0.75 | 2.67 | 2.67 | 0.00 | 1.33 | 2.67 | -1.33 |
| | 02AUG94 | FINAL | 1.75 | 2.50 | -0.75 | 2.67 | 2.67 | 0.00 | 1.33 | 2.67 | -1.33 |
| 045/04502 | 03MAY94 | 0 | 2.50 | 2.50 | 0.00 | 2.00 | 2.00 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 11MAY94 | 7 | 1.75 | 2.50 | -0.75 | 0.67 | 2.00 | -1.33 | 0.67 | 1.00 | -0.33 |
| | 18MAY94 | 14 | 2.00 | 2.50 | -0.50 | 0.33 | 2.00 | -1.67 | 1.33 | 1.00 | 0.33 |
| | 25MAY94 | 21 | 2.50 | 2.50 | 0.00 | 0.67 | 2.00 | -1.33 | 1.33 | 1.00 | 0.33 |
| | 31MAY94 | 28 | 2.50 | 2.50 | 0.00 | 0.33 | 2.00 | -1.67 | 1.33 | 1.00 | 0.33 |
| | 07JUN94 | 35 | 2.25 | 2.50 | -0.25 | 0.33 | 2.00 | -1.67 | 1.33 | 1.00 | 0.33 |
| | 13JUN94 | 42 | 2.25 | 2.50 | -0.25 | 0.33 | 2.00 | -1.67 | 1.33 | 1.00 | 0.33 |
| | 13JUN94 | FINAL | 2.25 | 2.50 | -0.25 | 0.33 | 2.00 | -1.67 | 1.33 | 1.00 | 0.33 |
| 045/04505 | 22MAY94 | 0 | 3.25 | 3.25 | 0.00 | 1.67 | 1.67 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 26MAY94 | FINAL | 3.75 | 3.25 | 0.50 | 3.67 | 1.67 | 2.00 | 6.00 | 2.67 | 3.33 |
| 045/04508 | 10MAY94 | 0 | 2.75 | 2.75 | 0.00 | 2.33 | 2.33 | 0.00 | 2.33 | 2.33 | 0.00 |
| | 17MAY94 | 7 | 2.50 | 2.75 | -0.25 | 2.00 | 2.33 | -0.33 | 2.33 | 2.33 | 0.00 |
| | 24MAY94 | 14 | 2.25 | 2.75 | -0.50 | 2.33 | 2.33 | 0.00 | 2.00 | 2.33 | -0.33 |
| | 31MAY94 | 21 | 2.75 | 2.75 | 0.00 | 2.00 | 2.33 | -0.33 | 2.00 | 2.33 | -0.33 |
| | 07JUN94 | 28 | 2.00 | 2.75 | -0.75 | 1.67 | 2.33 | -0.67 | 2.00 | 2.33 | -0.33 |
| | 14JUN94 | 35 | 2.00 | 2.75 | -0.75 | 1.33 | 2.33 | -1.00 | 2.33 | 2.33 | 0.00 |
| | 21JUN94 | 42 | 1.75 | 2.75 | -1.00 | 0.67 | 2.33 | -1.67 | 2.33 | 2.33 | 0.00 |
| | 21JUN94 | FINAL | 1.75 | 2.75 | -1.00 | 0.67 | 2.33 | -1.67 | 2.33 | 2.33 | 0.00 |

SOURCE CODE:
SAS DATA LIBRARIES: XL0602.PROD.PHASEIII(BPRS)
NISS.SRGR55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0052109

G228

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 045/04509 | 19JUL94 | 0 | 47 | 47 | 0 | | 2.25 | 2.25 | 0.00 | 1.50 | 1.50 | 0.00 |
| | 26JUL94 | 7 | 41 | 47 | -6 | -12.8 | 2.50 | 2.25 | 0.25 | 3.00 | 1.50 | 1.50 |
| | 02AUG94 | 14 | 34 | 47 | -13 | -27.7 | 1.00 | 2.25 | -1.25 | 2.00 | 1.50 | 0.50 |
| | 09AUG94 | 21 | 48 | 47 | 1 | 2.1 | 1.25 | 2.25 | -1.00 | 3.00 | 1.50 | 1.50 |
| | 16AUG94 | 28 | 34 | 47 | -13 | -27.7 | 0.50 | 2.25 | -1.75 | 2.75 | 1.50 | 1.25 |
| | 23AUG94 | 35 | 26 | 47 | -21 | -44.7 | 0.50 | 2.25 | -1.75 | 2.75 | 1.50 | 1.25 |
| | 30AUG94 | 42 | 36 | 47 | -11 | -23.4 | 0.50 | 2.25 | -1.75 | 3.25 | 1.50 | 1.75 |
| | 30AUG94 | FINAL | 36 | 47 | -11 | -23.4 | 0.50 | 2.25 | -1.75 | 3.25 | 1.50 | 1.75 |
| 045/04515 | 13OCT94 | 0 | 52 | 52 | 0 | | 2.50 | 2.50 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 20OCT94 | 7 | 63 | 52 | 11 | 21.2 | 4.25 | 2.50 | 1.75 | 2.50 | 1.00 | 1.50 |
| | 27OCT94 | 14 | 74 | 52 | 22 | 42.3 | 4.25 | 2.50 | 1.75 | 2.50 | 1.00 | 1.50 |
| | 27OCT94 | FINAL | 74 | 52 | 22 | 42.3 | 4.25 | 2.50 | 1.75 | 2.50 | 1.00 | 1.50 |
| 045/04516 | 29AUG94 | 0 | 40 | 40 | 0 | | 2.50 | 2.50 | 0.00 | 0.75 | 0.75 | 0.00 |
| | 04SEP94 | 7 | 30 | 40 | -10 | -25 | 2.75 | 2.50 | 0.25 | 1.00 | 0.75 | 0.25 |
| | 12SEP94 | 14 | 44 | 40 | 4 | 10 | 3.00 | 2.50 | 0.50 | 1.25 | 0.75 | 0.50 |
| | 18SEP94 | 21 | 48 | 40 | 8 | 20 | 3.00 | 2.50 | 0.50 | 1.25 | 0.75 | 0.50 |
| | 25SEP94 | 28 | 46 | 40 | 6 | 15 | 2.75 | 2.50 | 0.25 | 1.00 | 0.75 | 0.25 |
| | 03OCT94 | 35 | 23 | 40 | -17 | -42.5 | 2.00 | 2.50 | -0.50 | 0.50 | 0.75 | -0.25 |
| | 10OCT94 | 42 | 23 | 40 | -17 | -42.5 | 2.00 | 2.50 | -0.50 | 0.50 | 0.75 | -0.25 |
| | 10OCT94 | FINAL | 23 | 40 | -17 | -42.5 | 2.00 | 2.50 | -0.50 | 0.50 | 0.75 | -0.25 |
| 046/04602 | 05MAY94 | 0 | 35 | 35 | 0 | | 1.00 | 1.00 | 0.00 | 2.75 | 2.75 | 0.00 |
| | 12MAY94 | 7 | 35 | 35 | 0 | 0 | 1.05 | 1.00 | 0.05 | 2.05 | 2.75 | -0.70 |
| | 20MAY94 | 14 | 28 | 35 | -7 | -20 | 1.00 | 1.00 | 0.00 | 2.75 | 2.75 | 0.00 |
| | 26MAY94 | 21 | 24 | 35 | -11 | -31.4 | 0.75 | 1.00 | -0.25 | 2.00 | 2.75 | -0.75 |
| | 02JUN94 | 28 | 20 | 35 | -15 | -42.9 | 0.75 | 1.00 | -0.25 | 1.75 | 2.75 | -1.00 |
| | 09JUN94 | 35 | 17 | 35 | -18 | -51.4 | 0.50 | 1.00 | -0.50 | 1.50 | 2.75 | -1.25 |
| | 16JUN94 | 42 | 17 | 35 | -18 | -51.4 | 0.50 | 1.00 | -0.50 | 1.50 | 2.75 | -1.25 |
| | 16JUN94 | FINAL | 17 | 35 | -18 | -51.4 | 0.50 | 1.00 | -0.50 | 1.50 | 2.75 | -1.25 |
| 046/04608 | 21JUL94 | 0 | 29 | 29 | 0 | | 1.50 | 1.50 | 0.00 | 1.75 | 1.75 | 0.00 |
| | 28JUL94 | 7 | 23 | 29 | -6 | -20.7 | 1.00 | 1.50 | -0.50 | 1.25 | 1.75 | -0.50 |
| | 05AUG94 | 14 | 16 | 29 | -13 | -44.8 | 1.00 | 1.50 | -0.50 | 1.00 | 1.75 | -0.75 |
| | 11AUG94 | 21 | 17 | 29 | -12 | -41.4 | 1.25 | 1.50 | -0.25 | 1.00 | 1.75 | -0.75 |
| | 18AUG94 | 28 | 19 | 29 | -10 | -34.5 | 1.75 | 1.50 | 0.25 | 1.00 | 1.75 | -0.75 |
| | 25AUG94 | 35 | 29 | 29 | 0 | 0 | 1.75 | 1.50 | 0.25 | 1.00 | 1.75 | -0.75 |
| | 01SEP94 | 42 | 20 | 29 | -9 | -31 | 2.00 | 1.50 | 0.50 | 1.00 | 1.75 | -0.75 |

SOURCE CODE:      XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MISS.RRCR55.D2B21
DATE PRINTED:     15JUN95

CONFIDENTIAL
AZ/SER 0052110

G229

5077IL/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 045/04509 | 19JUL94 | 0 | 5.00 | 5.00 | 0.00 | 1.33 | 1.33 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 26JUL94 | 7 | 3.25 | 5.00 | -1.75 | 1.33 | 1.33 | 0.00 | 0.67 | 2.67 | -2.00 |
| | 02AUG94 | 14 | 3.25 | 5.00 | -1.75 | 1.67 | 1.33 | 0.33 | 1.33 | 2.67 | -1.33 |
| | 09AUG94 | 21 | 4.00 | 5.00 | -1.00 | 3.33 | 1.33 | 2.00 | 1.67 | 2.67 | -1.00 |
| | 16AUG94 | 28 | 2.50 | 5.00 | -2.50 | 2.67 | 1.33 | 1.33 | 1.00 | 2.67 | -1.67 |
| | 23AUG94 | 35 | 2.50 | 5.00 | -2.50 | 1.00 | 1.33 | -0.33 | 0.00 | 2.67 | -2.67 |
| | 30AUG94 | 42 | 3.25 | 5.00 | -1.75 | 2.67 | 1.33 | 1.33 | 0.00 | 2.67 | -2.67 |
| | 30AUG94 | FINAL | 3.25 | 5.00 | -1.75 | 2.67 | 1.33 | 1.33 | 0.00 | 2.67 | -2.67 |
| 045/04515 | 13OCT94 | 0 | 5.00 | 5.00 | 0.00 | 4.00 | 4.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 20OCT94 | 7 | 5.00 | 5.00 | 0.00 | 5.00 | 4.00 | 1.00 | 2.00 | 2.00 | 0.00 |
| | 27OCT94 | 14 | 5.25 | 5.00 | 0.25 | 5.00 | 4.00 | 1.00 | 3.67 | 2.00 | 1.67 |
| | 27OCT94 | FINAL | 5.25 | 5.00 | 0.25 | 5.00 | 4.00 | 1.00 | 3.67 | 2.00 | 1.67 |
| 045/04516 | 29AUG94 | 0 | 3.75 | 3.75 | 0.00 | 3.00 | 3.00 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 04SEP94 | 7 | 2.50 | 3.75 | -1.25 | 2.67 | 3.00 | -0.33 | 1.33 | 1.00 | 0.33 |
| | 12SEP94 | 14 | 3.75 | 3.75 | 0.00 | 3.33 | 3.00 | 0.33 | 1.67 | 1.00 | 0.67 |
| | 18SEP94 | 21 | 4.00 | 3.75 | 0.25 | 3.67 | 3.00 | 0.67 | 1.67 | 1.00 | 0.67 |
| | 25SEP94 | 28 | 2.00 | 3.75 | -1.75 | 3.33 | 3.00 | 0.33 | 0.33 | 1.00 | -0.67 |
| | 03OCT94 | 35 | 2.00 | 3.75 | -1.75 | 3.33 | 3.00 | 0.33 | 0.33 | 1.00 | -0.67 |
| | 10OCT94 | 42 | 2.00 | 3.75 | -1.75 | 3.00 | 3.00 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 10OCT94 | FINAL | 2.00 | 3.75 | -1.75 | 3.00 | 3.00 | 0.00 | 1.00 | 1.00 | 0.00 |
| 046/04602 | 02MAY94 | 0 | 2.50 | 2.50 | 0.00 | 1.67 | 1.67 | 0.00 | 1.67 | 1.67 | 0.00 |
| | 09MAY94 | 7 | 1.25 | 2.50 | -1.25 | 3.00 | 1.67 | 1.33 | 1.67 | 1.67 | 0.00 |
| | 16MAY94 | 14 | 1.25 | 2.50 | -1.25 | 2.33 | 1.67 | 0.67 | 0.67 | 1.67 | -1.00 |
| | 23MAY94 | 21 | 1.25 | 2.50 | -1.25 | 1.67 | 1.67 | 0.00 | 0.00 | 1.67 | -1.67 |
| | 02JUN94 | 28 | 1.25 | 2.50 | -1.25 | 1.33 | 1.67 | -0.33 | 0.00 | 1.67 | -1.67 |
| | 09JUN94 | 35 | 1.25 | 2.50 | -1.25 | 1.33 | 1.67 | -0.33 | 0.00 | 1.67 | -1.67 |
| | 16JUN94 | 42 | 1.25 | 2.50 | -1.25 | 1.33 | 1.67 | -0.33 | 0.00 | 1.67 | -1.67 |
| | 16JUN94 | FINAL | 1.25 | 2.50 | -1.25 | 1.33 | 1.67 | -0.33 | 0.00 | 1.67 | -1.67 |
| 046/04608 | 21JUL94 | 0 | 1.50 | 1.50 | 0.00 | 1.33 | 1.33 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 28JUL94 | 7 | 1.75 | 1.50 | 0.25 | 0.67 | 1.33 | -0.67 | 1.33 | 2.00 | -0.67 |
| | 05AUG94 | 14 | 1.25 | 1.50 | -0.25 | 0.33 | 1.33 | -1.00 | 0.67 | 2.00 | -1.33 |
| | 11AUG94 | 21 | 1.25 | 1.50 | -0.25 | 0.33 | 1.33 | -1.00 | 0.67 | 2.00 | -1.33 |
| | 18AUG94 | 28 | 1.50 | 1.50 | 0.00 | 0.33 | 1.33 | -1.00 | 0.33 | 2.00 | -1.67 |
| | 25AUG94 | 35 | 1.50 | 1.50 | 0.00 | 0.33 | 1.33 | -1.00 | 0.33 | 2.00 | -1.67 |
| | 01SEP94 | 42 | 1.50 | 1.50 | 0.00 | 0.33 | 1.33 | -1.00 | 0.33 | 2.00 | -1.67 |
| | 01SEP94 | FINAL | 1.50 | 1.50 | 0.00 | 0.33 | 1.33 | -1.00 | 0.33 | 2.00 | -1.67 |

SOURCE CODE:            XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:     MTS.SRCGR65.O2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0052111

G230

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE FROM BASELINE BPRS | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 046/04608 | 01SEP94 | FINAL | 20 | 29 | -9 | -31 | 2.00 | 1.50 | 0.50 | 1.00 | 1.75 | -0.75 |
| 046/04609 | 11AUG94 | 0 | 47 | 47 | 0 | 0 | 2.75 | 2.75 | 0.00 | 1.75 | 1.75 | 0.00 |
| | 18AUG94 | 7 | 40 | 47 | -7 | -14.9 | 1.75 | 2.75 | -1.00 | 2.50 | 1.75 | 0.75 |
| | 25AUG94 | 14 | 33 | 47 | -14 | -29.8 | 1.25 | 2.75 | -1.50 | 1.25 | 1.75 | -0.50 |
| | 01SEP94 | 21 | 25 | 47 | -22 | -46.8 | 1.25 | 2.75 | -1.50 | 1.50 | 1.75 | -0.25 |
| | 08SEP94 | 28 | 22 | 47 | -25 | -53.2 | 1.00 | 2.75 | -1.75 | 1.50 | 1.75 | -0.25 |
| | 14SEP94 | 35 | 9 | 47 | -38 | -80.9 | 0.75 | 2.75 | -2.00 | 0.75 | 1.75 | -1.00 |
| | 22SEP94 | 42 | 21 | 47 | -26 | -55.3 | 1.75 | 2.75 | -1.00 | 1.00 | 1.75 | -0.75 |
| | 23SEP94 | FINAL | 21 | 47 | -26 | -55.3 | 1.75 | 2.75 | -1.00 | 1.00 | 1.75 | -0.75 |
| 046/04614 | 24NOV94 | 0 | 31 | 31 | 0 | 0 | 0.75 | 0.75 | 0.00 | 1.50 | 1.25 | 0.25 |
| | 02DEC94 | 7 | 43 | 31 | 12 | 38.7 | 1.50 | 0.75 | 0.75 | 1.50 | 1.25 | 0.25 |
| | 08DEC94 | FINAL | 42 | 31 | 11 | 35.5 | 1.00 | 0.75 | 0.25 | 1.50 | 1.25 | 0.25 |
| | 08DEC94 | 14 | 42 | 31 | 11 | 35.5 | 1.00 | 0.75 | 0.25 | 1.50 | 1.25 | 0.25 |
| 047/04701 | 18MAY94 | 0 | 38 | 35 | 3 | 8.6 | 1.75 | 0.75 | 1.00 | 1.50 | 1.25 | 0.25 |
| | 25MAY94 | 7 | 41 | 35 | 6 | 17.1 | 1.25 | 0.75 | 0.50 | 1.25 | 1.50 | -0.25 |
| | 01JUN94 | 14 | 35 | 35 | 0 | 0 | 1.75 | 0.75 | 1.00 | 1.50 | 1.50 | 0.00 |
| | 01JUN94 | FINAL | 35 | 35 | 0 | 0 | 1.75 | 0.75 | 1.00 | 1.50 | 1.50 | 0.00 |
| 047/04706 | 02AUG94 | 0 | 30 | 38 | -8 | -21.1 | 0.50 | 2.00 | -1.50 | 2.00 | 1.50 | 0.50 |
| | 09AUG94 | 7 | 47 | 38 | 9 | 23.7 | 1.75 | 2.00 | -0.25 | 2.50 | 1.50 | 1.00 |
| | 16AUG94 | 14 | 54 | 38 | 16 | 42.1 | 2.00 | 2.00 | 0.00 | 3.25 | 1.50 | 1.00 |
| | 16AUG94 | FINAL | 54 | 38 | 16 | 42.1 | 2.00 | 2.00 | 0.00 | 3.25 | 1.50 | 1.00 |
| 047/04709 | 25SEP94 | 0 | 43 | 43 | 0 | 0 | 1.00 | 1.00 | 0.00 | 3.25 | 3.25 | 0.00 |
| | 02OCT94 | 7 | 51 | 43 | 8 | 18.6 | 0.75 | 1.00 | -0.25 | 3.75 | 3.25 | 0.50 |
| | 09OCT94 | 14 | 51 | 43 | 8 | 18.6 | 1.00 | 1.00 | 0.00 | 3.75 | 3.25 | 0.50 |
| | 09OCT94 | FINAL | 51 | 43 | 8 | 18.6 | 1.00 | 1.00 | 0.00 | 3.75 | 3.25 | 0.50 |
| 047/04711 | 11OCT94 | 0 | 36 | 36 | 0 | 0 | 2.25 | 2.25 | 0.00 | 1.50 | 1.50 | 0.00 |
| | 19OCT94 | 7 | 21 | 36 | -15 | -41.7 | 1.75 | 2.25 | -0.50 | 0.75 | 1.50 | -0.75 |
| | 26OCT94 | 14 | 15 | 36 | -21 | -58.3 | 1.25 | 2.25 | -1.00 | 1.25 | 1.50 | -0.25 |
| | 02NOV94 | 21 | 13 | 36 | -23 | -63.9 | 1.00 | 2.25 | -1.25 | 1.25 | 1.50 | -0.25 |
| | 09NOV94 | 28 | 16 | 36 | -20 | -55.6 | 0.75 | 2.25 | -1.50 | 1.00 | 1.50 | -0.50 |
| | 16NOV94 | 35 | 37 | 36 | 1 | 2.8 | 2.25 | 2.25 | 0.00 | 1.75 | 1.50 | -0.75 |
| | 23NOV94 | FINAL | 37 | 36 | 2 | 2.8 | 2.00 | 2.25 | -0.25 | 1.50 | 1.50 | -0.25 |

SOURCE CODE: XU0602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES: MISS.SRCR455.D28821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0052112

G231

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 046/04608 | 01SEP94 | FINAL | 1.50 | 1.50 | 0.00 | 0.33 | 1.33 | -1.00 | 0.33 | 2.00 | -1.67 |
| 046/04609 | 11AUG94 | 0 | 3.00 | 3.00 | 0.00 | 2.33 | 2.33 | 0.00 | 3.33 | 3.33 | 0.00 |
| | 18AUG94 | 7 | 3.00 | 3.00 | 0.00 | 1.00 | 2.33 | -1.33 | 2.67 | 3.33 | -0.67 |
| | 25AUG94 | 14 | 2.50 | 3.00 | -0.50 | 1.00 | 2.33 | -1.33 | 2.33 | 3.33 | -1.00 |
| | 01SEP94 | 21 | 1.50 | 3.00 | -1.50 | 1.00 | 2.33 | -1.33 | 2.33 | 3.33 | -1.00 |
| | 08SEP94 | 28 | 1.00 | 3.00 | -2.00 | 0.67 | 2.33 | -1.67 | 2.00 | 3.33 | -1.33 |
| | 14SEP94 | 35 | 0.25 | 3.00 | -2.75 | 0.00 | 2.33 | -2.33 | 0.67 | 3.33 | -2.67 |
| | 22SEP94 | 42 | 1.00 | 3.00 | -2.00 | 0.33 | 2.33 | -2.00 | 1.67 | 3.33 | -1.67 |
| | 22SEP94 | FINAL | 1.00 | 3.00 | -2.00 | 0.33 | 2.33 | -2.00 | 1.67 | 3.33 | -1.67 |
| 046/04614 | 24NOV94 | 0 | 3.25 | 2.25 | 1.00 | 1.67 | 1.00 | 0.67 | 2.67 | 3.67 | -1.00 |
| | 02DEC94 | 7 | 3.25 | 2.25 | 1.00 | 1.67 | 1.00 | 0.67 | 3.67 | 3.67 | 0.00 |
| | 08DEC94 | FINAL | 3.25 | 2.25 | 1.00 | 1.67 | 1.00 | 0.67 | 4.67 | 3.67 | 1.00 |
| 047/04701 | 18MAY94 | 0 | 2.75 | 3.00 | -0.25 | 2.67 | 1.67 | 1.00 | 2.67 | 2.33 | 0.33 |
| | 25MAY94 | 7 | 2.75 | 3.00 | -0.25 | 2.67 | 1.67 | 1.00 | 2.67 | 2.33 | 0.33 |
| | 01JUN94 | 14 | 3.00 | 3.00 | 0.00 | 1.33 | 1.67 | -0.33 | 2.00 | 2.33 | -0.33 |
| | 01JUN94 | FINAL | 3.50 | 3.00 | 0.50 | 2.67 | 1.67 | 1.00 | 2.67 | 2.33 | 0.33 |
| 047/04706 | 28JUN94 | 0 | 4.00 | 4.00 | 0.00 | 2.67 | 1.67 | 1.00 | 1.67 | 1.00 | 0.67 |
| | 02AUG94 | 7 | 4.00 | 4.00 | 0.00 | 2.67 | 1.67 | 1.00 | 2.67 | 1.00 | 1.67 |
| | 09AUG94 | FINAL | 4.00 | 4.00 | 0.00 | 3.33 | 1.67 | 1.67 | 2.00 | 1.00 | 1.00 |
| 047/04709 | 16AUG94 | 0 | 2.75 | 3.25 | -0.50 | 3.33 | 2.67 | 0.67 | 1.67 | 2.00 | -0.33 |
| | 18SEP94 | 7 | 4.00 | 3.25 | 0.75 | 3.33 | 2.67 | 0.67 | 3.33 | 2.00 | 1.33 |
| | 25SEP94 | 14 | 4.00 | 3.25 | 0.75 | 3.33 | 2.67 | 0.67 | 3.33 | 2.00 | 1.33 |
| | 02OCT94 | FINAL | 4.00 | 3.25 | 0.75 | 2.00 | 2.67 | -0.67 | 3.33 | 2.00 | 1.33 |
| 047/04711 | 02OCT94 | 0 | 2.50 | 2.50 | 0.00 | 1.00 | 2.33 | -1.33 | 1.33 | 1.33 | 0.00 |
| | 09OCT94 | 7 | 1.50 | 2.50 | -1.00 | 2.33 | 2.33 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 09OCT94 | 14 | 0.75 | 2.50 | -1.75 | 3.33 | 2.33 | 1.00 | 0.00 | 1.33 | -1.33 |
| | 11OCT94 | 21 | 0.50 | 2.50 | -2.00 | 1.67 | 2.33 | -0.67 | 0.00 | 1.33 | -1.33 |
| | 19OCT94 | 28 | 0.75 | 2.50 | -1.75 | 1.00 | 2.33 | -1.33 | 1.00 | 1.33 | -0.33 |
| | 26OCT94 | FINAL | 2.50 | 2.50 | 0.00 | 2.33 | 2.33 | 0.00 | 0.33 | 1.33 | -1.00 |

SOURCE CODE:          XLU002.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MUS.SRCH55.D2882?
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0052113

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T4.1   DEMOGRAPHY:  AGE AND WEIGHT BY SEX

| | | 450 MG (BID) SEROQUEL | | | 450 MG (TID) SEROQUEL | | | 50 MG (BID) SEROQUEL | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL | FEMALE | MALE | TOTAL |
| AGE | N | 65 | 135 | 200 | 81 | 128 | 209 | 63 | 146 | 209 |
| | MEAN | 41 | 36 | 37 | 37 | 33 | 34 | 41 | 34 | 36 |
| | SD | 12 | 9 | 11 | 10 | 9 | 9 | 12 | 9 | 11 |
| | MIN | 18 | 18 | 18 | 20 | 20 | 20 | 19 | 20 | 19 |
| | MAX | 63 | 64 | 64 | 64 | 56 | 64 | 65 | 60 | 65 |
| WEIGHT(KG) | N | 65 | 134 | 199 | 81 | 128 | 209 | 62 | 146 | 208 |
| | MEAN | 69 | 76 | 74 | 71 | 77 | 75 | 69 | 76 | 74 |
| | SD | 18 | 16 | 17 | 17 | 16 | 17 | 14 | 14 | 14 |
| | MIN | 44 | 50 | 44 | 45 | 43 | 43 | 48 | 47 | 47 |
| | MAX | 155 | 169 | 169 | 140 | 135 | 140 | 112 | 130 | 130 |

SOURCE CODE:              XLU602.PROD.PHASEIII(DEW)
SAS DATA LIBRARIES:       VIS.SRCR55.D2821
DATE PRINTED:             15JUN95

163

CONFIDENTIAL
AZ/SER 0050629

G232

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE FROM BASELINE BPRS | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 050/05001 | 07MAR94 | 0 | 66 | 66 | 0 | 0 | 4.75 | 4.75 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 14MAR94 | 7 | 50 | 66 | -16 | -24.2 | 3.00 | 4.75 | -1.75 | 2.75 | 3.00 | -0.25 |
| | 21MAR94 | 14 | 39 | 66 | -27 | -40.9 | 2.25 | 4.75 | -2.50 | 2.75 | 3.00 | -0.25 |
| | 28MAR94 | 21 FINAL | 57 | 66 | -9 | -13.6 | 4.75 | 4.75 | 0.25 | 3.25 | 3.00 | 0.25 |
| 050/05005 | 28MAR94 | 0 | 42 | 42 | 0 | 0 | 5.00 | 4.50 | 0.25 | 2.50 | 2.00 | 0.25 |
| | 14DEC94 | 7 | 37 | 42 | -5 | -11.9 | 4.50 | 4.50 | 0.50 | 2.50 | 2.00 | 0.50 |
| | 21DEC94 | 14 FINAL | 43 | 42 | 1 | 2.4 | 5.00 | 4.50 | 0.50 | 1.75 | 2.00 | -0.25 |
| 051/05103 | 23DEC94 | 0 | 28 | 28 | 0 | -50 | 2.75 | 2.25 | 0.50 | 2.00 | 2.00 | -0.25 |
| | 23DEC94 | 7 | 14 | 28 | -14 | -50 | 1.00 | 2.25 | -1.25 | 2.00 | 2.25 | -0.25 |
| | 06JUN94 | 14 FINAL | 26 | 28 | -2 | -7.1 | 0.75 | 2.25 | -1.50 | 2.25 | 2.25 | -0.25 |
| 051/05104 | 15JUN94 | 0 | 28 | 28 | -2 | -7.1 | 0.75 | 2.25 | -1.50 | 2.25 | 2.25 | -0.75 |
| | 22JUN94 | 7 | 29 | 29 | 8 | 27.6 | 3.25 | 2.75 | 0.50 | 1.50 | 1.00 | -0.75 |
| | 22JUN94 | 14 FINAL | 37 | 29 | 8 | 27.6 | 3.75 | 2.75 | 0.50 | 1.00 | 1.00 | 0.00 |
| 053/05306 | 24JUN94 | 0 | 60 | 60 | -8 | -13.3 | 4.75 | 4.75 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 25JUL94 | 7 | 52 | 60 | -20 | -33.3 | 4.00 | 4.75 | -0.75 | 2.50 | 2.50 | 0.00 |
| | 25JUL94 | 14 FINAL | 40 | 60 | -20 | -33.3 | 4.00 | 4.75 | -0.75 | 2.00 | 2.00 | 0.00 |
| 054/05402 | 19NOV94 | 0 | 40 | 53 | 18 | 34 | 3.25 | 3.25 | 0.75 | 3.00 | 2.00 | 1.00 |
| | 28NOV94 | 7 | 53 | 53 | 18 | 34 | 4.00 | 3.25 | 0.75 | 2.50 | 2.75 | -0.25 |
| | 04DEC94 | 14 FINAL | 71 | 53 | | | 4.00 | 3.25 | | 2.75 | 2.75 | |
| 054/05403 | 04DEC94 | 0 | 46 | 46 | -10 | -21.7 | 2.50 | 2.50 | -0.25 | 2.75 | 2.75 | -0.25 |
| | 25AUG94 | 7 | 36 | 46 | -18 | -39.1 | 2.25 | 2.50 | -0.25 | 2.50 | 2.75 | -0.75 |
| | 02SEP94 | 14 | 28 | 46 | -28 | -60.9 | 0.75 | 2.50 | -1.75 | 1.25 | 2.75 | -1.50 |
| | 02SEP94 | 21 | 18 | 46 | -27 | -58.7 | 1.00 | 2.60 | -1.50 | 1.25 | 2.75 | -1.50 |
| | 12SEP94 | 28 | 19 | 46 | -31 | -67.4 | 1.00 | 2.50 | -1.50 | 1.25 | 2.75 | -1.50 |
| | 19SEP94 | 35 | 15 | 46 | -36 | -78.3 | 0.50 | 2.50 | -2.00 | 1.25 | 2.75 | -2.00 |
| | 26SEP94 | 42 FINAL | 10 | 46 | -36 | -78.3 | 0.50 | 2.50 | -2.00 | 0.75 | 2.75 | -2.00 |
| 066/06506 | 28OCT94 | 0 | 53 | 53 | 0 | 0 | 4.25 | 4.25 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 05NOV94 | 7 | 45 | 53 | -8 | -15.1 | 3.25 | 4.25 | -1.00 | 3.00 | 3.00 | 0.00 |
| | 12NOV94 | 14 | 40 | 53 | -13 | -24.5 | 2.75 | 4.25 | -1.50 | 2.50 | 3.00 | -0.50 |
| | 17NOV94 | 21 | 15 | 53 | -38 | -71.7 | 1.25 | 4.25 | -3.00 | 1.75 | 3.00 | -1.25 |

SOURCE CODE:           XLU002_PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    MES.SRCRS.O2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0052114

G233

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 050/05001 | 07MAR94 | 0 | 3.00 | 3.00 | 0.00 | 4.00 | 4.00 | 0.00 | 3.67 | 3.67 | 0.00 |
| | 14MAR94 | 7 | 2.50 | 3.00 | -0.50 | 3.00 | 4.00 | -1.00 | 2.67 | 3.67 | -1.00 |
| | 21MAR94 | 14 | 1.75 | 3.00 | -1.25 | 2.67 | 4.00 | -1.33 | 1.33 | 3.67 | -2.33 |
| | 28MAR94 | 21 | 2.50 | 3.00 | -0.50 | 2.33 | 4.00 | -1.67 | 2.33 | 3.67 | -1.33 |
| | | FINAL | 2.50 | 3.00 | -0.50 | 2.33 | 4.00 | -1.67 | 2.33 | 3.67 | -1.33 |
| 050/05005 | 14DEC94 | 0 | 2.25 | 1.50 | 0.75 | 1.67 | 1.67 | 0.00 | 1.67 | 1.67 | 0.00 |
| | 21DEC94 | 7 | 1.75 | 1.50 | 0.25 | 1.67 | 1.67 | 0.00 | 1.67 | 1.67 | 0.00 |
| | 23DEC94 | 14 | 1.75 | 1.50 | 0.25 | 2.67 | 1.67 | 1.00 | 0.67 | 1.67 | -1.00 |
| | | FINAL | 1.75 | 1.50 | 0.25 | 2.67 | 1.67 | 1.00 | 0.67 | 1.67 | -1.00 |
| 051/05103 | 08JUN94 | 0 | 0.25 | 1.25 | -1.00 | 0.00 | 0.00 | 0.00 | 0.33 | 1.67 | -1.33 |
| | 15JUN94 | 7 | 1.50 | 1.25 | 0.25 | 0.00 | 0.00 | 0.00 | 1.00 | 1.67 | -0.67 |
| | 22JUN94 | 14 | 1.50 | 1.25 | 0.25 | 2.33 | 0.00 | 2.33 | 1.33 | 1.67 | -0.33 |
| | | FINAL | 1.50 | 1.25 | 0.25 | 2.33 | 0.00 | 2.33 | 1.33 | 1.67 | -0.33 |
| 051/05104 | 22JUN94 | 0 | 2.25 | 2.25 | 0.00 | 0.67 | 0.67 | 0.00 | 3.00 | 2.00 | 1.00 |
| | 25JUL94 | 14 | 2.25 | 2.25 | 0.00 | 0.67 | 0.67 | 0.00 | 3.00 | 2.00 | 1.00 |
| | | FINAL | 2.25 | 2.25 | 0.00 | 0.67 | 0.67 | 0.00 | 3.00 | 2.00 | 1.00 |
| 053/05306 | 19NOV94 | 0 | 3.50 | 3.50 | 0.00 | 3.67 | 3.67 | 0.00 | 3.00 | 2.00 | 1.00 |
| | 28NOV94 | 7 | 2.75 | 3.50 | -0.75 | 3.67 | 3.67 | 0.00 | 3.00 | 2.00 | 1.00 |
| | 04DEC94 | 14 | 3.50 | 3.50 | 0.00 | 3.00 | 3.67 | -0.67 | 1.67 | 2.00 | -0.33 |
| | | FINAL | 3.50 | 3.50 | 0.00 | 3.00 | 3.67 | -0.67 | 2.67 | 2.00 | 0.67 |
| 054/05402 | 25AUG94 | 0 | 3.75 | 3.75 | 0.00 | 3.00 | 3.00 | 0.00 | 4.33 | 2.67 | 1.67 |
| | 02SEP94 | 7 | 2.75 | 3.75 | -1.00 | 3.67 | 3.00 | 0.67 | 2.00 | 2.67 | -0.67 |
| | | FINAL | 2.75 | 3.75 | -1.00 | 3.67 | 3.00 | 0.67 | 2.00 | 2.67 | -0.67 |
| 054/05403 | 12SEP94 | 0 | 2.75 | 2.75 | 0.00 | 2.33 | 2.33 | 0.00 | 2.00 | 2.33 | -0.33 |
| | 19SEP94 | 7 | 1.75 | 2.75 | -1.00 | 0.67 | 2.33 | -1.67 | 2.00 | 2.33 | -0.33 |
| | 26SEP94 | 14 | 0.75 | 2.75 | -2.00 | 0.67 | 2.33 | -1.67 | 1.67 | 2.33 | -0.67 |
| | 04OCT94 | 21 | 0.75 | 2.75 | -2.00 | 0.67 | 2.33 | -1.67 | 1.33 | 2.33 | -1.00 |
| | 10OCT94 | 28 | 0.50 | 2.75 | -2.25 | 0.67 | 2.33 | -1.67 | 0.67 | 2.33 | -1.67 |
| | 17OCT94 | 35 | 0.50 | 2.75 | -2.25 | 0.33 | 2.33 | -2.00 | 0.67 | 2.33 | -1.67 |
| | 24OCT94 | 42 | 0.50 | 2.75 | -2.25 | 0.33 | 2.33 | -2.00 | 0.67 | 2.33 | -1.67 |
| | 24OCT94 | FINAL | 0.50 | 2.75 | -2.25 | 0.33 | 2.33 | -2.00 | 0.67 | 2.33 | -1.67 |
| 056/05608 | 28OCT94 | 0 | 2.00 | 2.00 | 0.00 | 3.00 | 3.00 | 0.00 | 2.33 | 2.33 | 0.00 |
| | 05NOV94 | 7 | 1.00 | 2.00 | -1.00 | 2.67 | 3.00 | -0.33 | 2.67 | 2.33 | 0.33 |
| | 12NOV94 | 14 | 0.75 | 2.00 | -1.25 | 2.67 | 3.00 | -0.33 | 2.67 | 2.33 | 0.33 |
| | 17NOV94 | 21 | 0.50 | 2.00 | -1.50 | 0.33 | 3.00 | -2.67 | 0.00 | 2.33 | -2.33 |

SOURCE CODE: XLU0602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MEIS.SRGPRS.D28221
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0052115

G234

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE FROM BASELINE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 056/05606 | 17NOV94 | FINAL | 15 | 53 | -38 | -71.7 | 1.25 | 4.25 | -3.00 | 1.75 | 3.00 | -1.25 |
| 057/05701 | 12JUL94 | 0 | 60 | 60 | 0 | 2.0 | 3.75 | 3.75 | 0.00 | 1.50 | 1.50 | 0.00 |
| | 18JUL94 | 7 | 54 | 60 | -6 | -10 | 3.50 | 3.75 | -0.25 | 1.50 | 1.50 | 0.00 |
| | 25JUL94 | 14 | 48 | 60 | -12 | -20 | 3.00 | 3.75 | -0.75 | 1.25 | 1.50 | -0.25 |
| | 01AUG94 | 21 | 42 | 60 | -18 | -23.3 | 3.00 | 3.75 | -0.75 | 1.25 | 1.50 | -0.25 |
| | 08AUG94 | 28 | 46 | 60 | -14 | -23.3 | 3.25 | 3.75 | -0.50 | 1.00 | 1.50 | -0.50 |
| | 15AUG94 | 35 | 46 | 60 | -14 | -23.3 | 3.25 | 3.75 | -0.50 | 1.00 | 1.50 | -0.50 |
| 057/05705 | 15AUG94 | FINAL | 69 | 69 | 0 | 17.4 | 3.50 | 3.50 | 0.00 | 3.25 | 3.25 | 0.00 |
| | 13OCT94 | 0 | 81 | 69 | 12 | 17.4 | 3.50 | 3.50 | 0.50 | 4.25 | 3.25 | 1.00 |
| 059/05901 | 20OCT94 | FINAL | 81 | 69 | 12 | 17.4 | 4.00 | 3.50 | 0.50 | 4.25 | 3.25 | 1.00 |
| | 01JUN94 | 0 | 15 | 34 | -19 | -55.9 | 1.25 | 2.00 | -0.75 | 1.25 | 2.00 | -0.75 |
| | 08JUN94 | 7 | 8 | 34 | -26 | -76.5 | 1.00 | 2.00 | -1.00 | 1.25 | 2.00 | -0.75 |
| | 15JUN94 | 14 | 30 | 34 | -4 | -11.8 | 2.00 | 2.00 | 0.00 | 2.25 | 2.00 | 0.25 |
| | 22JUN94 | 21 | 28 | 34 | -6 | -17.6 | 2.00 | 2.00 | 0.00 | 1.50 | 2.00 | -0.50 |
| | 29JUN94 | 28 | 30 | 34 | -4 | -11.8 | 2.25 | 2.00 | 0.25 | 2.00 | 2.00 | 0.00 |
| | 06JUL94 | 35 | 35 | 34 | 1 | 2.9 | 1.75 | 2.00 | -0.25 | 2.25 | 2.00 | 0.25 |
| | 13JUL94 | 42 | 35 | 34 | 1 | 2.9 | 1.50 | 2.00 | -0.50 | 2.75 | 2.00 | 0.75 |
| 059/05906 | 13JUL94 | FINAL | 35 | 34 | 1 | 2.9 | 1.50 | 2.00 | -0.50 | 2.75 | 2.00 | 0.75 |
| | 06SEP94 | 0 | 44 | 44 | 0 | 88.2 | 2.50 | 2.50 | 0.00 | 2.25 | 2.75 | -0.50 |
| 059/05907 | 15SEP94 | FINAL | 74 | 44 | 30 | 68.2 | 2.75 | 2.50 | 0.25 | 3.25 | 2.75 | 0.50 |
| | 31OCT94 | 0 | 42 | 42 | 0 | | 2.50 | 2.50 | 0.00 | 2.00 | 2.50 | -0.50 |
| | 08NOV94 | 7 | 35 | 42 | -7 | -16.7 | 2.25 | 2.50 | -0.25 | 2.00 | 2.50 | -0.50 |
| 059/05908 | 15NOV94 | 14 | 42 | 42 | 0 | | 2.50 | 2.50 | 0.00 | 2.00 | 2.50 | -0.50 |
| | 15NOV94 | FINAL | 42 | 42 | 0 | | 2.50 | 2.50 | 0.00 | 2.00 | 2.50 | -0.50 |
| | 23NOV94 | 0 | 34 | 34 | 0 | | 1.25 | 1.25 | 0.00 | 1.50 | 1.00 | 0.50 |
| | 30NOV94 | 7 | 48 | 34 | 14 | 41.2 | 3.25 | 1.25 | 2.00 | 1.50 | 1.00 | 0.50 |
| | 07DEC94 | 14 | 33 | 34 | -1 | -2.9 | 2.25 | 1.25 | 1.00 | 1.00 | 1.00 | 0.00 |
| | 12DEC94 | 21 | 38 | 34 | 4 | 11.8 | 2.25 | 1.25 | 1.00 | 1.00 | 1.00 | 0.00 |
| 060/06005 | 12DEC94 | 28 | 41 | 34 | 7 | 20.6 | 3.00 | 1.25 | 1.75 | 1.00 | 1.00 | 0.00 |
| | 12DEC94 | FINAL | 41 | 34 | 7 | 20.6 | 3.00 | 1.25 | 1.75 | 1.00 | 1.00 | 0.00 |
| | 19OCT94 | 0 | 32 | 30 | 2 | 6.7 | 0.00 | 0.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 27OCT94 | 7 | 32 | 30 | 2 | 6.7 | 0.00 | 0.00 | 0.00 | 1.75 | 2.00 | -0.25 |
| | 03NOV94 | 14 | 30 | 30 | 0 | | 0.50 | 0.00 | 0.50 | 1.50 | 2.00 | -0.50 |

SOURCE CODE:     XLU6Q2_PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:  MES.SCG45.D28921
DATE PRINTED:    15JUN95

236
CONFIDENTIAL
AZ/SER 0052116

G235

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 056/05606 | 17NOV94 | FINAL | 0.50 | 2.00 | -1.50 | 0.33 | 3.00 | -2.67 | 0.00 | 2.33 | -2.33 |
| 057/05701 | 12JUL94 | 0 | 3.50 | 3.50 | 0.00 | 4.67 | 4.67 | 0.00 | 3.67 | 3.67 | 0.00 |
| | 18JUL94 | 7 | 3.25 | 3.50 | -0.25 | 4.33 | 4.67 | -0.33 | 2.67 | 3.67 | -1.00 |
| | 25JUL94 | 14 | 2.75 | 3.50 | -0.75 | 4.00 | 4.67 | -0.67 | 2.33 | 3.67 | -1.33 |
| | 01AUG94 | 21 | 2.75 | 3.50 | -0.75 | 3.33 | 4.67 | -1.33 | 2.00 | 3.67 | -1.67 |
| | 08AUG94 | 28 | 3.00 | 3.50 | -0.50 | 3.67 | 4.67 | -1.00 | 2.00 | 3.67 | -1.67 |
| | 15AUG94 | 35 | 3.00 | 3.50 | -0.50 | 3.67 | 4.67 | -1.00 | 2.00 | 3.67 | -1.67 |
| | 15AUG94 | FINAL | 3.00 | 3.50 | -0.50 | 3.67 | 4.67 | -1.00 | 2.00 | 3.67 | -1.67 |
| 057/05705 | 13OCT94 | 0 | 4.00 | 3.50 | 0.50 | 5.33 | 4.67 | 0.67 | 4.67 | 4.67 | 0.00 |
| | 20OCT94 | 7 | 4.00 | 3.50 | 0.50 | 5.33 | 4.67 | 0.67 | 5.33 | 4.67 | 0.67 |
| | 20OCT94 | FINAL | 4.00 | 3.50 | 0.50 | 5.33 | 4.67 | 0.67 | 5.33 | 4.67 | 0.67 |
| 059/05901 | 01JUN94 | 0 | 1.75 | 1.75 | 0.00 | 2.00 | 2.00 | 0.00 | 1.67 | 1.67 | 0.00 |
| | 08JUN94 | 7 | 0.75 | 1.75 | -1.00 | 0.67 | 2.00 | -1.33 | 0.00 | 1.67 | -1.67 |
| | 15JUN94 | 14 | 1.25 | 1.75 | -0.50 | 1.00 | 2.00 | -1.00 | 1.67 | 1.67 | 0.00 |
| | 22JUN94 | 21 | 1.50 | 1.75 | -0.25 | 1.33 | 2.00 | -0.67 | 1.00 | 1.67 | -0.67 |
| | 29JUN94 | 28 | 0.75 | 1.75 | -1.00 | 0.33 | 2.00 | -1.67 | 1.00 | 1.67 | -0.67 |
| | 06JUL94 | 35 | 1.75 | 1.75 | 0.00 | 1.33 | 1.33 | 0.00 | 1.67 | 1.67 | 0.00 |
| | 13JUL94 | 42 | 1.75 | 1.75 | 0.00 | 1.33 | 1.33 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 13JUL94 | FINAL | 3.75 | 3.75 | 0.00 | 4.67 | 4.67 | 0.00 | 5.00 | 1.33 | 3.67 |
| 059/05906 | 06SEP94 | 0 | 5.25 | 3.75 | 1.50 | 4.67 | 1.33 | 3.33 | 5.00 | 1.33 | 3.67 |
| | 13SEP94 | 7 | 5.25 | 3.25 | -0.25 | 4.67 | 2.67 | 0.33 | 3.33 | 3.33 | 0.00 |
| | 13SEP94 | FINAL | 3.00 | 3.25 | -0.25 | 2.00 | 2.67 | -0.67 | 3.33 | 3.33 | 0.00 |
| 059/05907 | 31OCT94 | 0 | 3.00 | 3.25 | -0.25 | 3.00 | 2.67 | 0.33 | 3.00 | 3.33 | -0.33 |
| | 08NOV94 | 7 | 3.00 | 3.25 | -0.25 | 2.00 | 2.67 | -0.67 | 3.67 | 3.33 | 0.33 |
| | 15NOV94 | 14 | 3.25 | 3.25 | 0.00 | 3.00 | 2.67 | 0.33 | 3.33 | 3.33 | 0.00 |
| | 15NOV94 | FINAL | 3.25 | 3.25 | 0.00 | 3.00 | 2.67 | 0.33 | 3.33 | 3.33 | 0.00 |
| 059/05908 | 16NOV94 | 0 | 3.25 | 3.25 | 0.00 | 2.67 | 2.00 | 0.67 | 2.67 | 2.00 | 0.67 |
| | 23NOV94 | 7 | 2.25 | 3.25 | -1.00 | 1.67 | 2.00 | -0.33 | 1.67 | 2.00 | -0.33 |
| | 30NOV94 | 14 | 2.50 | 3.25 | -0.75 | 2.33 | 2.00 | 0.33 | 2.00 | 2.00 | 0.00 |
| | 07DEC94 | 21 | 2.50 | 3.25 | -0.75 | 2.67 | 2.00 | 0.67 | 2.00 | 2.00 | 0.00 |
| | 12DEC94 | 28 | 2.50 | 3.25 | -0.75 | 2.67 | 2.00 | 0.67 | 2.00 | 2.00 | 0.00 |
| | 12DEC94 | FINAL | 2.50 | 3.25 | -0.75 | 2.67 | 2.00 | 0.67 | 2.00 | 2.00 | 0.00 |
| 060/06005 | 19OCT94 | 0 | 4.00 | 4.00 | 0.00 | 1.00 | 2.00 | -1.00 | 1.00 | 1.00 | 0.00 |
| | 03NOV94 | 7 | 4.00 | 4.00 | 0.00 | 1.00 | 2.00 | -1.00 | 1.00 | 1.00 | 0.00 |
| | 03NOV94 | 14 | 3.50 | 4.00 | -0.50 | 1.67 | 1.00 | 0.67 | 1.00 | 1.00 | 0.00 |

SOURCE CODE:        XLU0G22.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MES.SRGF55.D2021
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0052117

G236

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE FROM BASELINE BPRS | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 060/06005 | 10NOV94 | 21 | 32 | 30 | 2 | 6.7 | 0.25 | 0.00 | 0.25 | 1.25 | 2.00 | -0.75 |
|  | 16NOV94 | 28 | 34 | 30 | 4 | 13.3 | 0.50 | 0.00 | 0.50 | 1.50 | 2.00 | -0.50 |
|  | 24NOV94 | 35 | 31 | 30 | 1 | 3.3 | 0.25 | 0.00 | 0.25 | 1.25 | 2.00 | -0.75 |
|  | 30NOV94 | 42 | 29 | 30 | -1 | -3.3 | 0.00 | 0.00 | 0.00 | 1.25 | 2.00 | -0.75 |
|  | 30NOV94 | FINAL | 29 | 30 | -1 | -3.3 | 0.00 | 0.00 | 0.00 | 1.50 | 2.00 | -0.50 |
| 060/06006 | 04NOV94 | 0 | 38 | 38 | 0 | 0.0 | 3.00 | 3.00 | 0.00 | 0.75 | 1.25 | -0.50 |
|  | 10NOV94 | 7 | 49 | 38 | 11 | 28.9 | 4.00 | 3.00 | 1.00 | 1.25 | 1.25 | 0.00 |
|  | 10NOV94 | FINAL | 49 | 38 | 11 | 28.9 | 4.00 | 3.00 | 1.00 | 1.50 | 1.25 | 0.25 |
| 061/06101 | 11JUL94 | 0 | 33 | 33 | 0 | 0.0 | 1.50 | 1.75 | -0.25 | 1.50 | 0.50 | 1.00 |
|  | 18JUL94 | 7 | 28 | 33 | -5 | -15.2 | 1.75 | 1.75 | 0.00 | 1.75 | 0.50 | 1.25 |
|  | 22JUL94 | 14 | 24 | 33 | -9 | -27.3 | 1.50 | 1.75 | -0.25 | 3.00 | 0.50 | 2.50 |
|  | 29JUL94 | 21 | 21 | 33 | -12 | -36.4 | 1.00 | 1.75 | -0.75 | 2.75 | 0.50 | 2.25 |
|  | 05AUG94 | 28 | 26 | 33 | -7 | -21.2 | 1.00 | 1.75 | -0.75 | 2.75 | 0.50 | 2.25 |
|  | 12AUG94 | 35 | 23 | 33 | -10 | -30.3 | 0.00 | 1.75 | -1.75 | 2.75 | 0.50 | 2.25 |
|  | 19AUG94 | 42 | 20 | 33 | -13 | -39.4 | 0.00 | 1.75 | -1.75 | 2.75 | 0.50 | 2.25 |
|  | 19AUG94 | FINAL | 20 | 33 | -13 | -39.4 | 0.00 | 1.75 | -1.75 | 2.75 | 0.50 | 2.25 |
| 061/06105 | 11DEC94 | 0 | 32 | 32 | 0 | 0.0 | 2.50 | 2.50 | 0.00 | 1.50 | 1.50 | 0.00 |
|  | 18DEC94 | 7 | 13 | 32 | -19 | -59.4 | 0.00 | 2.50 | -2.50 | 1.00 | 1.50 | -0.50 |
|  | 28DEC94 | 14 | 5 | 32 | -27 | -84.4 | 1.50 | 2.50 | -1.00 | 0.50 | 1.50 | -1.00 |
|  | 04JAN95 | 21 | 16 | 32 | -16 | -50.0 | 0.25 | 2.50 | -2.25 | 0.75 | 1.50 | -0.75 |
|  | 09JAN95 | 28 | 8 | 32 | -24 | -75.0 | 1.00 | 2.50 | -1.50 | 0.75 | 1.50 | -0.75 |
|  | 23JAN95 | 35 | 13 | 32 | -19 | -59.4 | 0.00 | 2.50 | -2.50 | 0.75 | 1.50 | -0.75 |
|  | 23JAN95 | FINAL | 8 | 32 | -24 | -75.0 | 1.00 | 2.50 | -1.50 | 0.75 | 1.50 | -0.75 |
| 062/06203 | 14JUN94 | 0 | 50 | 50 | 0 | 0.0 | 4.00 | 4.00 | 0.00 | 2.25 | 1.50 | 0.75 |
|  | 21JUN94 | 7 | 51 | 50 | 1 | 2.0 | 4.00 | 4.00 | 0.00 | 2.25 | 1.50 | 0.75 |
|  | 28JUN94 | 14 | 53 | 50 | 3 | 6.0 | 4.50 | 4.00 | 0.50 | 2.25 | 1.50 | 0.75 |
|  | 28JUN94 | FINAL | 53 | 50 | 3 | 6.0 | 4.50 | 4.00 | 0.50 | 2.25 | 1.50 | 0.75 |
| 062/06206 | 22NOV94 | 0 | 46 | 46 | 0 | 0.0 | 2.25 | 2.25 | 0.00 | 2.25 | 2.25 | 0.00 |
|  | 29NOV94 | 7 | 41 | 46 | -5 | -10.9 | 2.25 | 2.25 | 0.00 | 2.25 | 2.25 | 0.00 |
|  | 07DEC94 | 14 | 40 | 46 | -6 | -13.0 | 2.25 | 2.25 | 0.00 | 2.25 | 2.25 | 0.00 |
|  | 07DEC94 | FINAL | 40 | 46 | -6 | -13.0 | 2.25 | 2.25 | 0.00 | 2.25 | 2.25 | 0.00 |
| 062/06207 | 29NOV94 | 0 | 62 | 62 | 0 | 0.0 | 3.75 | 3.75 | 0.00 | 3.00 | 3.00 | 0.00 |
|  | 06DEC94 | 7 | 82 | 62 | 20 | 32.3 | 3.75 | 3.75 | 0.00 | 4.00 | 3.00 | 1.00 |
|  | 13DEC94 | 14 | 83 | 62 | 21 | 33.9 | 4.25 | 3.75 | 0.50 | 4.25 | 3.00 | 1.25 |

SOURCE CODE:           X1U602-PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    MISS.SRDCR65.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0052118

G237

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 080/08005 | 10NOV94 | 21 | 4.75 | 4.00 | 0.75 | 1.67 | 1.00 | 0.67 | 0.67 | 1.00 | -0.33 |
| | 16NOV94 | 28 | 4.75 | 4.00 | 0.75 | 1.67 | 1.00 | 0.67 | 0.67 | 1.00 | -0.33 |
| | 24NOV94 | 35 | 4.00 | 4.00 | 0.00 | 1.33 | 1.00 | 0.33 | 1.00 | 1.00 | 0.00 |
| | 30NOV94 | 42 | 4.00 | 4.00 | 0.00 | 1.33 | 1.00 | 0.33 | 1.00 | 1.00 | 0.00 |
| | 30NOV94 | FINAL | 4.00 | 4.00 | 0.00 | 1.33 | 1.00 | 0.33 | 1.00 | 1.00 | 0.00 |
| 060/08006 | 04NOV94 | 7 | 2.25 | 2.00 | 0.25 | 2.67 | 1.67 | 1.00 | 3.33 | 2.67 | 0.67 |
| | 10NOV94 | FINAL | 2.25 | 2.00 | 0.25 | 2.67 | 1.67 | 1.00 | 3.33 | 2.67 | 0.67 |
| 061/08101 | 11JUL94 | 7 | 4.00 | 4.00 | 0.00 | 1.67 | 1.00 | 0.67 | 1.67 | 1.00 | 0.67 |
| | 18JUL94 | 14 | 4.25 | 4.00 | 0.25 | 1.33 | 1.00 | 0.33 | 0.00 | 1.00 | -1.00 |
| | 22JUL94 | 21 | 1.75 | 4.00 | -2.25 | 0.33 | 1.00 | -0.67 | 0.00 | 1.00 | -1.00 |
| | 29JUL94 | 28 | 2.75 | 4.00 | -1.25 | 0.00 | 1.00 | -1.00 | 0.00 | 1.00 | -1.00 |
| | 05AUG94 | 35 | 2.00 | 4.00 | -2.00 | 0.67 | 1.00 | -0.33 | 0.00 | 1.00 | -1.00 |
| | 12AUG94 | 42 | 1.75 | 4.00 | -2.25 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | -1.00 |
| | 19AUG94 | 49 | 2.25 | 4.00 | -1.75 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | -1.00 |
| | 19AUG94 | FINAL | 2.25 | 4.00 | -1.75 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | -1.00 |
| 061/08105 | 11DEC94 | 0 | 2.25 | 2.25 | 0.00 | 1.00 | 1.00 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 28DEC94 | 14 | 0.50 | 2.25 | -1.75 | 1.67 | 1.00 | 0.67 | 1.00 | 1.33 | -0.33 |
| | 04JAN95 | 21 | 0.00 | 2.25 | -2.25 | 0.33 | 1.00 | -0.67 | 0.33 | 1.33 | -1.00 |
| | 16JAN95 | 28 | 0.00 | 2.25 | -2.25 | 1.00 | 1.00 | 0.00 | 0.67 | 1.33 | -0.67 |
| | 23JAN95 | 35 | 0.00 | 2.25 | -2.25 | 1.00 | 1.00 | 0.00 | 0.00 | 1.33 | -1.33 |
| | 23JAN95 | FINAL | 0.00 | 2.25 | -2.25 | 1.67 | 1.00 | 0.67 | 0.00 | 1.33 | -1.33 |
| 062/08203 | 14JUN94 | 0 | 4.25 | 4.25 | 0.00 | 1.67 | 1.67 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 28JUN94 | 14 | 3.50 | 4.25 | -0.75 | 2.00 | 1.67 | 0.33 | 1.33 | 2.67 | -1.33 |
| | 28JUN94 | FINAL | 4.25 | 4.25 | 0.00 | 1.67 | 1.67 | 0.00 | 1.33 | 2.67 | -1.33 |
| 062/08206 | 22NOV94 | 0 | 2.75 | 2.75 | 0.00 | 2.00 | 2.00 | 0.00 | 3.67 | 3.67 | 0.00 |
| | 07DEC94 | 14 | 2.50 | 2.75 | -0.25 | 0.67 | 2.00 | -1.33 | 3.33 | 3.67 | -0.33 |
| | 07DEC94 | FINAL | 2.50 | 2.75 | -0.25 | 0.67 | 2.00 | -1.33 | 3.33 | 3.67 | -0.33 |
| 062/08207 | 29NOV94 | 0 | 4.75 | 4.75 | 0.00 | 2.00 | 2.00 | 0.00 | 3.33 | 3.33 | 0.00 |
| | 06DEC94 | 14 | 4.75 | 4.75 | 0.00 | 2.33 | 2.00 | 0.33 | 3.33 | 3.33 | 1.33 |
| | 13DEC94 | FINAL | 5.00 | 4.75 | 0.25 | 4.67 | 2.00 | 2.67 | 3.33 | 3.33 | 1.67 |

SOURCE CODE: XU06C2.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MTS.SRGR055.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0052119

G238

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 082/06207 | 13DEC94 | FINAL | 83 | 82 | 21 | 33.9 | 4.25 | 3.75 | 0.50 | 4.25 | 3.00 | 1.25 |
| 083/06801 | 04MAY94 | 0 | 31 | 31 | 0 | 0 | 1.50 | 1.50 | 0.00 | 0.50 | 0.50 | 0.00 |
| | 11MAY94 | 7 | 34 | 31 | 3 | 9.7 | 2.25 | 1.50 | 0.75 | 0.50 | 0.50 | 0.00 |
| | 18MAY94 | 14 | 33 | 31 | 3 | 9.7 | 2.25 | 1.50 | 0.75 | 0.50 | 0.50 | 0.00 |
| | 25MAY94 | 21 | 33 | 31 | 2 | 6.5 | 1.75 | 1.50 | 0.25 | 0.25 | 0.50 | -0.25 |
| | 25MAY94 | FINAL | 33 | 31 | 2 | 6.5 | 1.75 | 1.50 | 0.25 | 0.25 | 0.50 | -0.25 |
| 063/06306 | 20JUL94 | 0 | 30 | 30 | 0 | 0 | 1.75 | 1.75 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 27JUL94 | 7 | 21 | 30 | -9 | -30 | 2.00 | 1.75 | 0.25 | 0.50 | 1.00 | -0.50 |
| | 03AUG94 | 14 | 14 | 30 | -16 | -53.3 | 1.00 | 1.75 | -0.75 | 0.25 | 1.00 | -0.75 |
| | 10AUG94 | 21 | 18 | 30 | -12 | -40 | 2.00 | 1.75 | 0.25 | 0.25 | 1.00 | -0.75 |
| | 17AUG94 | 28 | 16 | 30 | -14 | -46.7 | 1.75 | 1.75 | 0.00 | 0.50 | 1.00 | -0.50 |
| | 24AUG94 | 35 | 18 | 30 | -12 | -40 | 2.00 | 1.75 | 0.25 | 0.50 | 1.00 | -0.50 |
| | 31AUG94 | 42 | 13 | 30 | -17 | -56.7 | 1.50 | 1.75 | -0.25 | 0.50 | 1.00 | -0.50 |
| | 31AUG94 | FINAL | 13 | 30 | -17 | -56.7 | 1.50 | 1.75 | -0.25 | 0.50 | 1.00 | -0.50 |
| 063/06309 | 26AUG94 | 0 | 27 | 27 | 0 | 0 | 1.75 | 1.75 | 0.00 | 1.75 | 1.75 | 0.00 |
| | 02SEP94 | 7 | 25 | 27 | -2 | -7.4 | 1.75 | 1.75 | 0.00 | 1.75 | 1.75 | 0.00 |
| | 09SEP94 | 14 | 24 | 27 | -3 | -11.1 | 1.50 | 1.75 | -0.25 | 1.75 | 1.75 | 0.00 |
| | 16SEP94 | 21 | 22 | 27 | -5 | -18.5 | 1.75 | 1.75 | 0.00 | 1.50 | 1.75 | -0.25 |
| | 23SEP94 | 28 | 16 | 27 | -11 | -40.7 | 1.25 | 1.75 | -0.50 | 1.00 | 1.75 | -0.75 |
| | 30SEP94 | 35 | 15 | 27 | -12 | -44.4 | 1.25 | 1.75 | -0.50 | 1.00 | 1.75 | -0.75 |
| | 05OCT94 | 42 | 14 | 27 | -13 | -48.1 | 1.00 | 1.75 | -0.75 | 1.00 | 1.75 | -0.75 |
| | 05OCT94 | FINAL | 14 | 27 | -13 | -48.1 | 1.00 | 1.75 | -0.75 | 1.00 | 1.75 | -0.75 |
| 063/06310 | 30AUG94 | 0 | 30 | 30 | 0 | 0 | 2.00 | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 06SEP94 | 7 | 19 | 30 | -11 | -36.7 | 1.25 | 2.00 | -0.75 | 1.25 | 2.00 | -0.75 |
| | 13SEP94 | 14 | 18 | 30 | -12 | -40 | 1.25 | 2.00 | -0.75 | 1.25 | 2.00 | -0.75 |
| | 20SEP94 | 21 | 13 | 30 | -17 | -57 | 1.50 | 2.00 | -0.50 | 1.00 | 2.00 | -1.00 |
| | 27SEP94 | 28 | 14 | 30 | -16 | -53.3 | 1.50 | 2.00 | -0.50 | 0.50 | 2.00 | -1.50 |
| | 04OCT94 | 35 | 10 | 30 | -20 | -66.7 | 1.00 | 2.00 | -1.00 | 0.50 | 2.00 | -1.50 |
| | 11OCT94 | 42 | 10 | 30 | -20 | -66.7 | 1.00 | 2.00 | -1.00 | 0.50 | 2.00 | -1.50 |
| | 11OCT94 | FINAL | 10 | 30 | -20 | -66.7 | 1.00 | 2.00 | -1.00 | 0.50 | 2.00 | -1.50 |
| 064/06403 | 30AUG94 | 0 | 37 | 37 | 0 | 0 | 2.75 | 2.75 | 0.00 | 1.50 | 1.50 | 0.00 |
| | 07SEP94 | 7 | 51 | 37 | 14 | 37.8 | 3.25 | 2.75 | 0.50 | 2.50 | 1.50 | 1.00 |
| | 14SEP94 | 14 | 72 | 37 | 35 | 94.6 | 4.50 | 2.75 | 1.75 | 4.50 | 1.50 | 3.00 |
| | 14SEP94 | FINAL | 72 | 37 | 35 | 94.6 | 4.50 | 2.75 | 1.75 | 4.50 | 1.50 | 3.00 |
| 064/06407 | 08NOV94 | 0 | 44 | 44 | 0 | 0 | 2.50 | 2.50 | 0.00 | 2.50 | 2.50 | 0.00 |

SOURCE CODE:          XLU0G02_PROD_PHASEII(BPRS)
SAS DATA LIBRARIES:   MISS.SRCR55.D2821
DATE PRINTED:         15JUN95

G239

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 082/06207 | 13DEC94 | FINAL | 5.00 | 4.75 | 0.25 | 4.67 | 2.00 | 2.67 | 5.00 | 3.33 | 1.67 |
| 083/06301 | 04MAY94 | 0 | 3.00 | 3.00 | 0.00 | 2.33 | 2.33 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 11MAY94 | 7 | 3.00 | 3.00 | 0.00 | 2.00 | 2.33 | -0.33 | 1.67 | 1.33 | 0.33 |
| | 18MAY94 | 14 | 3.00 | 3.00 | 0.00 | 2.00 | 2.33 | -0.33 | 1.67 | 1.33 | 0.33 |
| | 25MAY94 | 21 | 3.25 | 3.00 | 0.25 | 2.00 | 2.33 | -0.33 | 2.00 | 1.33 | 0.67 |
| | 25MAY94 | FINAL | 3.25 | 3.00 | 0.25 | 2.00 | 2.33 | -0.33 | 2.00 | 1.33 | 0.67 |
| 063/06306 | 20JUL94 | 0 | 2.25 | 2.25 | 0.00 | 2.33 | 2.33 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 27JUL94 | 7 | 1.00 | 2.25 | -1.25 | 1.67 | 2.33 | -0.67 | 1.67 | 1.00 | 0.67 |
| | 03AUG94 | 14 | 0.50 | 2.25 | -1.75 | 1.67 | 2.33 | -0.67 | 1.00 | 1.00 | 0.00 |
| | 10AUG94 | 21 | 0.25 | 2.25 | -2.00 | 1.67 | 2.33 | -0.67 | 1.00 | 1.00 | 0.00 |
| | 17AUG94 | 28 | 0.25 | 2.25 | -2.00 | 1.67 | 2.33 | -0.67 | 0.67 | 1.00 | -0.33 |
| | 24AUG94 | 35 | 0.00 | 2.25 | -2.25 | 1.33 | 2.33 | -1.00 | 0.67 | 1.00 | -0.33 |
| | 31AUG94 | 42 | 0.00 | 2.25 | -2.25 | 1.33 | 2.33 | -1.00 | 0.00 | 1.00 | -1.00 |
| | 31AUG94 | FINAL | 0.00 | 2.25 | -2.25 | 1.33 | 2.33 | -1.00 | 0.00 | 1.00 | -1.00 |
| 063/06309 | 26AUG94 | 0 | 1.00 | 1.00 | 0.00 | 1.33 | 1.33 | 0.00 | 1.67 | 1.67 | 0.00 |
| | 02SEP94 | 7 | 0.75 | 1.00 | -0.25 | 1.00 | 1.33 | -0.33 | 1.00 | 1.67 | -0.67 |
| | 09SEP94 | 14 | 0.75 | 1.00 | -0.25 | 1.00 | 1.33 | -0.33 | 1.00 | 1.67 | -0.67 |
| | 16SEP94 | 21 | 0.50 | 1.00 | -0.50 | 1.00 | 1.33 | -0.33 | 1.00 | 1.67 | -0.67 |
| | 23SEP94 | 28 | 0.25 | 1.00 | -0.75 | 0.67 | 1.33 | -0.67 | 1.00 | 1.67 | -0.67 |
| | 30SEP94 | 35 | 0.25 | 1.00 | -0.75 | 0.67 | 1.33 | -0.67 | 1.00 | 1.67 | -0.67 |
| | 30SEP94 | FINAL | 0.25 | 1.00 | -0.75 | 0.67 | 1.33 | -0.67 | 1.00 | 1.67 | -0.67 |
| 063/06310 | 06SEP94 | 0 | 1.50 | 1.50 | 0.00 | 1.67 | 1.67 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 13SEP94 | 7 | 0.50 | 1.50 | -1.00 | 1.67 | 1.67 | 0.00 | 0.67 | 1.00 | -0.33 |
| | 20SEP94 | 14 | 0.25 | 1.50 | -1.25 | 1.67 | 1.67 | 0.00 | 0.33 | 1.00 | -0.67 |
| | 27SEP94 | 21 | 0.25 | 1.50 | -1.25 | 1.67 | 1.67 | 0.00 | 0.33 | 1.00 | -0.67 |
| | 04OCT94 | 28 | 0.00 | 1.50 | -1.50 | 1.00 | 1.67 | -0.67 | 0.33 | 1.00 | -0.67 |
| | 11OCT94 | FINAL | 0.00 | 1.50 | -1.50 | 1.00 | 1.67 | -0.67 | 0.33 | 1.00 | -0.67 |
| 064/06403 | 30AUG94 | 0 | 2.00 | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 07SEP94 | 7 | 2.00 | 2.00 | 0.00 | 3.67 | 2.00 | 1.67 | 2.00 | 2.00 | 0.00 |
| | 14SEP94 | 14 | 2.50 | 2.00 | 0.50 | 4.67 | 2.00 | 2.67 | 3.00 | 2.00 | 1.00 |
| | 14SEP94 | FINAL | 3.75 | 2.00 | 1.75 | 2.67 | 2.00 | 0.67 | 4.00 | 2.00 | 2.00 |
| 064/06407 | 08NOV94 | 0 | 2.75 | 2.75 | 0.00 | 2.67 | 2.67 | 0.00 | 1.67 | 1.67 | 0.00 |

SOURCE CODE:            XLU002.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:     MES.SBGBRS.02821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0052121

G240

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE BPRS FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 064/06407 | 16NOV94 | 7 | 71 | 44 | 27 | 61.4 | 3.75 | 2.50 | 1.25 | 4.00 | 2.50 | 1.50 |
| 064/06407 | 16NOV94 | FINAL | 71 | 44 | 27 | 61.4 | 3.75 | 2.50 | 1.25 | 4.00 | 2.50 | 1.50 |
| 064/06408 | 08NOV94 | 0 | 58 | 58 | 0 | 0 | 2.50 | 2.50 | 0.00 | 3.00 | 3.25 | -0.25 |
| | 16NOV94 | 7 | 56 | 58 | -2 | -3.4 | 2.50 | 2.50 | 0.00 | 3.25 | 3.25 | 0.00 |
| | 23NOV94 | 14 | 56 | 58 | -2 | -3.4 | 2.50 | 2.50 | 0.00 | 3.25 | 3.25 | 0.00 |
| | 30NOV94 | 21 | 61 | 58 | 3 | 5.2 | 2.50 | 2.50 | 0.00 | 3.75 | 3.25 | 0.50 |
| | 07DEC94 | 28 | 70 | 58 | 12 | 20.7 | 2.75 | 2.50 | 0.25 | 3.75 | 3.25 | 0.50 |
| | 14DEC94 | 35 | 70 | 58 | 12 | 20.7 | 2.75 | 2.50 | 0.25 | 3.75 | 3.25 | 0.50 |
| | 21DEC94 | 42 | 69 | 58 | 11 | 19 | 2.75 | 2.50 | 0.25 | 3.75 | 3.25 | 0.50 |
| | 21DEC94 | FINAL | 69 | 58 | 11 | 19 | 2.75 | 2.50 | 0.25 | 3.75 | 3.25 | 0.50 |
| 085/05509 | 25NOV94 | 0 | 30 | 30 | 0 | 0 | 0.75 | 0.75 | 0.00 | 1.25 | 1.25 | 0.00 |
| | 01DEC94 | 7 | 33 | 30 | 3 | 10 | 0.75 | 0.75 | 0.00 | 0.75 | 1.25 | -0.50 |
| | 05DEC94 | FINAL | 30 | 30 | 0 | 0 | 0.75 | 0.75 | 0.00 | 0.75 | 1.25 | -0.50 |
| 066/06602 | 05DEC94 | 0 | 47 | 30 | 17 | 56.7 | 1.00 | 0.75 | 0.25 | 1.75 | 1.25 | 0.50 |
| | 10JUN94 | 7 | 49 | 49 | 0 | 0 | 3.00 | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 16JUN94 | 14 | 49 | 49 | 0 | 0 | 3.00 | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 23JUN94 | FINAL | 57 | 49 | 8 | 16.3 | 3.50 | 3.00 | 0.50 | 3.00 | 3.00 | 0.00 |
| 066/06605 | 16SEP94 | 0 | 27 | 27 | 0 | 0 | 1.50 | 1.50 | 0.00 | 1.25 | 1.25 | 0.00 |
| | 26SEP94 | 7 | 27 | 27 | 0 | 0 | 1.50 | 1.50 | 0.00 | 1.25 | 1.25 | 0.00 |
| | 03OCT94 | 14 | 27 | 27 | 0 | 0 | 1.50 | 1.50 | 0.00 | 1.25 | 1.25 | 0.00 |
| | 10OCT94 | 21 | 27 | 27 | 0 | 0 | 1.50 | 1.50 | 0.00 | 1.25 | 1.25 | 0.00 |
| | 15OCT94 | 28 | 27 | 27 | 0 | 0 | 1.50 | 1.50 | 0.00 | 1.25 | 1.25 | 0.00 |
| | 15OCT94 | FINAL | 27 | 27 | 0 | 0 | 1.50 | 1.50 | 0.00 | 1.25 | 1.25 | 0.00 |
| 067/06705 | 17MAY94 | 0 | 38 | 38 | 0 | 0 | 1.25 | 1.25 | 0.00 | 1.50 | 1.50 | 0.00 |
| | 30MAY94 | 14 | 58 | 38 | 20 | 52.6 | 1.25 | 1.25 | 0.00 | 1.50 | 1.50 | 0.00 |
| | 06JUN94 | 21 | 20 | 38 | -18 | -47.4 | 1.25 | 1.25 | 0.00 | 1.50 | 1.50 | 0.00 |
| | 13JUN94 | 28 | 13 | 38 | -25 | -65.8 | 0.75 | 1.25 | -0.50 | 1.00 | 1.50 | -0.50 |
| | 25JUN94 | 42 | 13 | 38 | -25 | -65.8 | 0.75 | 1.25 | -0.50 | 1.00 | 1.50 | -0.50 |
| | 25JUN94 | FINAL | 13 | 38 | -25 | -65.8 | 0.75 | 1.25 | -0.50 | 1.00 | 1.50 | -0.50 |
| 067/06706 | 25JUN94 | 0 | 44 | 44 | 0 | 0 | 1.75 | 1.75 | 0.00 | 4.00 | 4.00 | 0.00 |
| | 07JUL94 | 7 | 48 | 44 | 4 | 9.1 | 1.75 | 1.75 | 0.00 | 4.00 | 4.00 | 0.00 |
| | 20JUL94 | 14 | 50 | 44 | 6 | 13.6 | 1.50 | 1.75 | -0.25 | 4.50 | 4.00 | 0.50 |

SOURCE CODE:              XLU0G22.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:       MES.SRCWRS.O2021
DATE PRINTED:             15JUN95

CONFIDENTIAL
AZ/SER 0052122

G241

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.1 BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 064/06407 | 16NOV94 | 7 | 4.00 | 2.75 | 1.25 | 3.67 | 2.67 | 1.00 | 4.33 | 1.67 | 2.67 |
| | 16NOV94 | FINAL | 4.00 | 2.75 | 1.25 | 3.67 | 2.67 | 1.00 | 4.33 | 1.67 | 2.67 |
| 064/06408 | 08NOV94 | 0 | 4.75 | 4.75 | 0.00 | 2.67 | 2.67 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 16NOV94 | 7 | 4.50 | 4.75 | -0.25 | 2.67 | 2.67 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 23NOV94 | 14 | 5.00 | 4.75 | 0.25 | 3.00 | 2.67 | 0.33 | 2.67 | 2.67 | 0.00 |
| | 30NOV94 | 21 | 5.00 | 4.75 | 0.25 | 3.33 | 2.67 | 0.67 | 2.67 | 2.67 | 0.00 |
| | 07DEC94 | 28 | 4.75 | 4.75 | 0.00 | 3.33 | 2.67 | 0.67 | 3.33 | 2.67 | 0.67 |
| | 14DEC94 | 35 | 5.50 | 4.75 | 0.75 | 4.00 | 2.67 | 1.33 | 3.33 | 2.67 | 0.67 |
| | 21DEC94 | 42 | 5.75 | 4.75 | 1.00 | 4.00 | 2.67 | 1.33 | 2.67 | 2.67 | 0.00 |
| | 21DEC94 | FINAL | 5.75 | 4.75 | 1.00 | 4.00 | 2.67 | 1.33 | 2.67 | 2.67 | 0.00 |
| 065/06509 | 25NOV94 | 7 | 3.75 | 3.75 | 0.00 | 2.33 | 2.33 | 0.00 | 3.33 | 0.00 | 3.33 |
| | 01DEC94 | 14 | 3.50 | 3.75 | -0.25 | 1.00 | 2.33 | -1.33 | 5.33 | 0.00 | 5.33 |
| | 05DEC94 | FINAL | 4.00 | 3.75 | 0.25 | 1.00 | 2.33 | -1.33 | 5.33 | 0.00 | 5.33 |
| 066/06602 | 10JUN94 | 0 | 2.75 | 2.75 | 0.00 | 2.67 | 2.67 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 16JUN94 | 7 | 3.25 | 2.75 | 0.50 | 2.67 | 2.67 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 23JUN94 | 14 | 2.75 | 2.75 | 0.00 | 2.67 | 2.67 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 23JUN94 | FINAL | 2.75 | 2.75 | 0.00 | 2.67 | 2.67 | 0.00 | 2.00 | 2.00 | 0.00 |
| 066/06605 | 18SEP94 | 0 | 2.00 | 2.00 | 0.00 | 1.67 | 1.67 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 26SEP94 | 7 | 2.00 | 2.00 | 0.00 | 1.67 | 1.67 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 03OCT94 | 14 | 2.00 | 2.00 | 0.00 | 1.67 | 1.67 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 10OCT94 | 21 | 2.00 | 2.00 | 0.00 | 1.67 | 1.67 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 15OCT94 | 28 | 2.50 | 2.00 | 0.50 | 2.67 | 1.67 | 1.00 | 1.00 | 1.00 | 0.00 |
| | 15OCT94 | FINAL | 2.50 | 2.00 | 0.50 | 2.67 | 1.67 | 1.00 | 1.00 | 1.00 | 0.00 |
| 067/06705 | 17MAY94 | 0 | 3.00 | 3.00 | 0.00 | 2.67 | 2.67 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 30MAY94 | 14 | 1.25 | 3.00 | -1.75 | 0.67 | 2.67 | -2.00 | 1.00 | 3.00 | -2.00 |
| | 06JUN94 | 21 | 0.75 | 3.00 | -2.25 | 0.67 | 2.67 | -2.00 | 0.33 | 3.00 | -2.67 |
| | 13JUN94 | 28 | 0.75 | 3.00 | -2.25 | 2.33 | 2.67 | -0.33 | 0.33 | 3.00 | -2.67 |
| | 25JUN94 | 42 | 0.50 | 3.00 | -2.50 | 2.33 | 2.67 | -0.33 | 2.00 | 3.00 | -1.00 |
| | 25JUN94 | FINAL | 2.50 | 3.00 | -0.50 | 1.00 | 2.67 | -1.67 | 2.00 | 3.00 | -1.00 |
| 067/06706 | 07JUL94 | 0 | 3.25 | 3.25 | 0.00 | 1.00 | 1.00 | 0.00 | 1.67 | 1.67 | 0.00 |
| | 13JUL94 | 7 | 3.25 | 3.25 | 0.00 | 1.00 | 1.00 | 0.00 | 1.67 | 1.67 | 0.00 |
| | 20JUL94 | 14 | 3.25 | 3.25 | 0.00 | 2.67 | 1.00 | 1.67 | 1.67 | 1.67 | 0.00 |

SOURCE CODE:
SAS DATA LIBRARIES: XLU0602.PROD.PHASEIII(BPRS)
MIS1.SRC5077.C2021
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0052123

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T4.2    DEMOGRAPHY:   RACE AND SEX

| | | TREATMENT | | | | |
|---|---|---|---|---|---|---|
| | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | N | PERCENT | N | PERCENT | N | PERCENT |
| RACE | | | | | | |
| ORIENTAL | . | . | 3 | 1 | . | . |
| ASIAN | 2 | 1 | 2 | 1 | 2 | 1 |
| HISPANIC | 1 | 1 | 2 | 1 | 1 | 1 |
| CAUCASIAN | 191 | 96 | 195 | 93 | 201 | 96 |
| AFRO-CARIBBEAN | 3 | 1 | 6 | 3 | 3 | 1 |
| MIXED/UNDEFINED | 1 | 1 | . | . | 3 | 1 |
| OTHER | 2 | 1 | 1 | 0 | . | . |
| SEX | | | | | | |
| FEMALE | 65 | 33 | 81 | 39 | 63 | 30 |
| MALE | 135 | 68 | 128 | 61 | 146 | 70 |
| TOTAL | 201 | 100 | 209 | 100 | 209 | 100 |

SOURCE CODE:         XLU602.PROD.PHASEIII(DEW)
SAS DATA LIBRARIES:  MIS.SRCR65.D2821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0050630

G242

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 067/08706 | 20JUL94 | FINAL | 50 | 44 | 6 | 13.6 | 1.50 | 1.75 | -0.25 | 4.50 | 4.00 | 0.50 |
| 067/08708 | 07OCT94 | 0 | 28 | 28 | 0 | .0 | 1.25 | 1.25 | 0.00 | 2.25 | 2.25 | 0.00 |
| | 14OCT94 | 7 | 24 | 28 | -4 | -14.3 | 2.25 | 1.25 | 1.00 | 1.50 | 2.25 | -0.75 |
| | 21OCT94 | 14 | 16 | 28 | -12 | -42.9 | 1.25 | 1.25 | 0.00 | 1.25 | 2.25 | -1.00 |
| | 28OCT94 | 21 | 18 | 28 | -10 | -35.7 | 0.75 | 1.25 | -0.50 | 1.25 | 2.25 | -1.00 |
| | 03NOV94 | FINAL | 34 | 28 | 6 | 21.4 | 2.50 | 1.25 | 1.25 | 1.00 | 2.25 | -1.25 |
| 067/08709 | 13OCT94 | 0 | 46 | 46 | 0 | .0 | 0.50 | 0.50 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 20OCT94 | 7 | 52 | 46 | 6 | 13.0 | 0.50 | 0.50 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 27OCT94 | 14 | 38 | 46 | -8 | -17.4 | 0.50 | 0.50 | 0.00 | 1.00 | 2.00 | -1.00 |
| | 02NOV94 | 21 | 24 | 46 | -22 | -47.8 | 0.50 | 0.50 | 0.00 | 1.50 | 2.00 | -0.50 |
| | 09NOV94 | 28 | 28 | 46 | -18 | -39.1 | 0.50 | 0.50 | 0.00 | 1.50 | 2.00 | -0.50 |
| | 14NOV94 | 35 | 44 | 46 | -2 | -4.3 | 1.25 | 0.50 | 0.75 | 1.75 | 2.00 | -0.25 |
| | 14NOV94 | FINAL | 44 | 46 | -2 | -4.3 | 1.25 | 0.50 | 0.75 | 1.75 | 2.00 | -0.25 |
| 068/06804 | 15NOV94 | 0 | 36 | 36 | 0 | .0 | 2.50 | 2.50 | 0.00 | 1.25 | 1.25 | 0.00 |
| | 22NOV94 | 7 | 36 | 36 | 0 | .0 | 2.00 | 2.50 | -0.50 | 1.25 | 1.25 | 0.00 |
| | 29NOV94 | 14 | 25 | 36 | -11 | -30.6 | 2.25 | 2.50 | -0.25 | 1.00 | 1.25 | -0.25 |
| | 06DEC94 | 21 | 28 | 36 | -8 | -22.2 | 2.25 | 2.50 | -0.25 | 1.00 | 1.25 | -0.25 |
| | 06DEC94 | FINAL | 28 | 36 | -8 | -22.2 | 2.25 | 2.50 | -0.25 | 1.00 | 1.25 | -0.25 |
| 068/06806 | 12DEC94 | 0 | 37 | 37 | 0 | .0 | 2.25 | 2.25 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 20DEC94 | 14 | 28 | 37 | -9 | -24.3 | 1.50 | 2.25 | -0.75 | 2.25 | 2.00 | 0.25 |
| | 27DEC94 | 21 | 33 | 37 | -4 | -10.8 | 1.75 | 2.25 | -0.50 | 2.25 | 2.00 | 0.25 |
| | 27DEC94 | FINAL | 33 | 37 | -4 | -10.8 | 1.75 | 2.25 | -0.50 | 2.25 | 2.00 | 0.25 |
| 069/06901 | 30MAR94 | 0 | 59 | 59 | 0 | .0 | 4.00 | 4.00 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 06APR94 | 7 | 76 | 59 | 17 | 28.8 | 4.00 | 4.00 | 0.00 | 3.75 | 3.00 | 0.75 |
| | 13APR94 | 14 | 48 | 59 | -11 | -18.6 | 2.50 | 4.00 | -1.50 | 2.50 | 3.00 | -0.50 |
| | 13APR94 | FINAL | 48 | 59 | -11 | -18.6 | 2.50 | 4.00 | -1.50 | 2.50 | 3.00 | -0.50 |
| 070/07003 | 18OCT94 | 0 | 44 | 44 | 0 | .0 | 2.50 | 2.50 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 25OCT94 | 7 | 39 | 44 | -5 | -11.4 | 2.25 | 2.50 | -0.25 | 1.50 | 2.00 | -0.50 |
| | 31OCT94 | 14 | 22 | 44 | -22 | -50.0 | 1.25 | 2.50 | -1.25 | 1.00 | 2.00 | -1.00 |
| | 08NOV94 | 21 | 14 | 44 | -30 | -68.2 | 1.25 | 2.50 | -1.25 | 0.50 | 2.00 | -1.50 |
| | 14NOV94 | 28 | 14 | 44 | -30 | -68.2 | 1.25 | 2.50 | -1.25 | 0.50 | 2.00 | -1.50 |
| | 22NOV94 | 35 | 14 | 44 | -30 | -68.2 | 1.25 | 2.50 | -1.25 | 0.50 | 2.00 | -1.50 |
| | 29NOV94 | 42 | 14 | 44 | -30 | -68.2 | 1.25 | 2.50 | -1.25 | 0.50 | 2.00 | -1.50 |
| | 29NOV94 | FINAL | 14 | 44 | -30 | -68.2 | 1.25 | 2.50 | -1.25 | 0.50 | 2.00 | -1.50 |

SOURCE CODE:            XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:     MES.SRCR45.O2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0052124

G243

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 067/06706 | 20JUL94 | FINAL | 3.25 | 3.25 | 0.00 | 2.67 | 1.00 | 1.67 | 1.67 | 1.67 | 0.00 |
| 067/06708 | 07OCT94 | 0 | 2.00 | 2.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 1.00 | -1.00 |
| | 14OCT94 | 7 | 1.00 | 2.00 | -1.00 | 1.67 | 1.00 | 0.67 | 0.00 | 1.00 | -1.00 |
| | 21OCT94 | 14 | 0.75 | 2.00 | -1.25 | 1.00 | 1.00 | 0.00 | 0.67 | 1.00 | -0.33 |
| | 28OCT94 | 21 | 2.75 | 2.00 | 0.75 | 1.00 | 1.00 | 0.00 | 0.67 | 1.00 | -0.33 |
| | 04NOV94 | 28 | 2.75 | 2.00 | 0.75 | 2.33 | 1.67 | -0.33 | 2.33 | 2.33 | 0.00 |
| | 08NOV94 | FINAL | 2.00 | 2.00 | 0.00 | 2.33 | 1.67 | -0.33 | 3.00 | 2.33 | -0.67 |
| 067/06709 | 13OCT94 | 0 | 6.00 | 6.00 | 0.00 | 1.67 | 1.67 | 0.00 | 1.33 | 2.33 | 0.67 |
| | 20OCT94 | 7 | 6.00 | 6.00 | 0.00 | 1.67 | 1.67 | 0.00 | 3.00 | 2.33 | -1.00 |
| | 27OCT94 | 14 | 5.50 | 6.00 | -0.50 | 1.67 | 1.67 | 0.00 | 1.67 | 2.33 | 0.67 |
| | 02NOV94 | 21 | 2.50 | 6.00 | -3.50 | 1.00 | 1.67 | -0.67 | 1.33 | 1.67 | -0.67 |
| | 09NOV94 | 28 | 3.00 | 6.00 | -3.00 | 2.00 | 1.67 | 0.33 | 3.00 | 1.67 | -0.33 |
| | 14NOV94 | 35 | 3.00 | 6.00 | -3.00 | 3.67 | 1.67 | 2.00 | 1.33 | 1.67 | -1.00 |
| | 15NOV94 | FINAL | 1.75 | 3.00 | -1.25 | 1.00 | 1.33 | -0.33 | 1.67 | 1.67 | 0.00 |
| 068/06804 | 22NOV94 | 0 | 2.25 | 3.00 | 0.00 | 1.33 | 1.33 | 0.00 | 1.33 | 1.67 | -1.00 |
| | 29NOV94 | 7 | 2.50 | 3.00 | -1.25 | 1.33 | 1.33 | 0.00 | 1.67 | 1.67 | 0.00 |
| | 06DEC94 | 14 | 4.00 | 3.00 | 0.00 | 1.33 | 1.33 | 0.00 | 1.33 | 1.67 | -0.33 |
| | 06DEC94 | 21 | 4.25 | 3.00 | -1.25 | 2.00 | 2.00 | 0.00 | 4.00 | 1.67 | -2.00 |
| | 12DEC94 | FINAL | 3.25 | 3.00 | 0.00 | 1.67 | 2.00 | -0.33 | 1.33 | 1.67 | -0.33 |
| 068/06806 | 12DEC94 | 0 | 3.25 | 2.25 | -0.50 | 1.67 | 2.00 | -0.33 | 3.00 | 1.67 | -0.67 |
| | 20DEC94 | 7 | 1.75 | 2.25 | 0.25 | 3.33 | 3.33 | 0.00 | 2.33 | 3.00 | -2.00 |
| | 27DEC94 | 14 | 2.25 | 2.25 | 0.25 | 5.33 | 3.33 | 2.00 | 1.67 | 3.00 | -2.33 |
| 069/06901 | 30MAR94 | FINAL | 2.50 | 2.25 | 0.00 | 2.67 | 3.33 | -0.67 | 0.67 | 3.00 | -2.33 |
| | 06APR94 | 0 | 4.00 | 4.00 | 0.00 | 1.33 | 1.33 | 0.00 | 0.67 | 3.00 | -2.33 |
| | 13APR94 | 7 | 4.25 | 4.00 | 0.25 | 0.33 | 1.33 | -1.00 | 0.67 | 3.00 | -2.33 |
| | 13APR94 | 14 | 4.00 | 4.00 | -0.75 | 0.33 | 1.33 | -1.00 | 0.67 | 3.00 | -2.33 |
| 070/07003 | 18OCT94 | FINAL | 3.25 | 3.25 | 0.00 | 1.33 | 1.33 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 25OCT94 | 0 | 3.25 | 3.25 | 0.00 | 0.33 | 1.33 | -1.00 | 0.67 | 3.00 | -2.33 |
| | 31OCT94 | 7 | 1.00 | 3.25 | -2.25 | 0.33 | 1.33 | -1.00 | 1.67 | 3.00 | -2.33 |
| | 08NOV94 | 14 | 1.00 | 3.25 | -2.25 | 0.33 | 1.33 | -1.00 | 0.67 | 3.00 | -2.33 |
| | 14NOV94 | 21 | 1.00 | 3.25 | -2.25 | 0.33 | 1.33 | -1.00 | 0.67 | 3.00 | -2.33 |
| | 22NOV94 | 28 | 1.00 | 3.25 | -2.25 | 0.33 | 1.33 | -1.00 | 0.67 | 3.00 | -2.33 |
| | 29NOV94 | FINAL | 1.00 | 3.25 | -2.25 | 0.33 | 1.33 | -1.00 | 0.67 | 3.00 | -2.33 |

SOURCE CODE:      XLU0G22_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES: MILS.SRCPRS.D2821
DATE PRINTED:     15JUN95

CONFIDENTIAL
AZ/SER 0052125

G244

5077ZL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 070/07005 | 17NOV94 | 0 | 30 | 30 | 0 | 0 | 2.50 | 2.50 | 0.00 | 0.75 | 0.75 | 0.00 |
| | 24NOV94 | 7 | 25 | 30 | -5 | -16.7 | 2.00 | 2.50 | -0.50 | 0.75 | 0.75 | 0.00 |
| | 30NOV94 | 14 | 12 | 30 | -18 | -60 | 1.00 | 2.50 | -1.50 | 0.50 | 0.75 | -0.25 |
| | 07DEC94 | 21 | 12 | 30 | -18 | -60 | 1.00 | 2.50 | -1.50 | 0.50 | 0.75 | -0.25 |
| | 14DEC94 | 28 | 12 | 30 | -18 | -60 | 1.00 | 2.50 | -1.50 | 0.50 | 0.75 | -0.25 |
| | 14DEC94 | FINAL | 12 | 30 | -18 | -60 | 1.00 | 2.50 | -1.50 | 0.50 | 0.75 | -0.25 |
| 073/07304 | 21SEP94 | 0 | 39 | 39 | 0 | 0 | 1.25 | 1.25 | 0.00 | 3.50 | 3.50 | 0.00 |
| | 28SEP94 | 7 | 61 | 39 | 22 | 56.4 | 2.50 | 1.25 | 1.25 | 3.00 | 3.50 | -0.50 |
| | 28SEP94 | FINAL | 61 | 39 | 22 | 56.4 | 2.50 | 1.25 | 1.25 | 3.00 | 3.50 | -0.50 |
| 073/07306 | 19OCT94 | 0 | 60 | 65 | -5 | -7.7 | 4.50 | 4.75 | -0.25 | 4.00 | 4.25 | -0.25 |
| | 25OCT94 | 7 | 60 | 65 | -5 | -7.7 | 4.50 | 4.75 | -0.25 | 4.00 | 4.25 | -0.25 |
| | 02NOV94 | 14 | 57 | 65 | -8 | -12.3 | 4.25 | 4.75 | -0.50 | 4.25 | 4.25 | 0.00 |
| | 08NOV94 | 21 | 52 | 65 | -13 | -20 | 2.50 | 4.75 | -2.25 | 4.25 | 4.25 | 0.00 |
| | 16NOV94 | 28 | 63 | 65 | -2 | -3.1 | 4.25 | 4.75 | -0.50 | 4.25 | 4.25 | 0.00 |
| | 22NOV94 | 35 | 57 | 65 | -8 | -12.3 | 4.00 | 4.75 | -0.75 | 3.75 | 4.25 | -0.50 |
| | 22NOV94 | FINAL | 63 | 65 | -2 | -3.1 | 4.25 | 4.75 | -0.50 | 3.50 | 4.25 | -0.75 |
| 074/07401 | 29AUG94 | 0 | 42 | 42 | 0 | 0 | 2.25 | 2.25 | 0.00 | 4.50 | 4.50 | 0.00 |
| | 29AUG94 | FINAL | 57 | 42 | 15 | 35.7 | 3.25 | 2.25 | 1.00 | 4.50 | 4.50 | 0.00 |
| 074/07404 | 13DEC94 | 0 | 50 | 50 | 0 | 0 | 2.75 | 2.75 | 0.00 | 3.50 | 3.50 | 0.00 |
| | 20DEC94 | 7 | 66 | 50 | 16 | 32 | 3.75 | 2.75 | 1.00 | 5.00 | 3.50 | 1.50 |
| | 20DEC94 | FINAL | 66 | 50 | 16 | 32 | 3.75 | 2.75 | 1.00 | 5.00 | 3.50 | 1.50 |
| 075/07502 | 18MAY94 | 0 | 30 | 30 | 0 | 0 | 1.50 | 1.50 | 0.00 | 1.50 | 1.50 | 0.00 |
| | 25MAY94 | 7 | 4 | 30 | -26 | -86.7 | 0.75 | 1.50 | -0.75 | 1.50 | 1.50 | 0.00 |
| | 01JUN94 | 14 | 43 | 30 | 13 | 43.3 | 1.75 | 1.50 | 0.25 | 1.50 | 1.50 | 0.00 |
| | 08JUN94 | 21 | 39 | 30 | 9 | 30 | 1.75 | 1.50 | 0.25 | 1.50 | 1.50 | 0.00 |
| | 08JUN94 | FINAL | 39 | 30 | 9 | 30 | 1.75 | 1.50 | 0.25 | 1.50 | 1.50 | 0.00 |
| 075/07506 | 26NOV94 | 0 | 39 | 39 | 0 | 0 | 1.00 | 1.00 | 0.00 | 1.50 | 1.50 | 0.00 |
| | 05DEC94 | 7 | 31 | 39 | -8 | -20.5 | 1.25 | 1.00 | 0.25 | 2.00 | 1.50 | 0.50 |
| | 12DEC94 | 14 | 21 | 39 | -18 | -46.2 | 1.25 | 1.00 | 0.25 | 2.00 | 1.50 | 0.50 |
| | 12DEC94 | FINAL | 21 | 39 | -18 | -46.2 | 1.25 | 1.00 | 0.25 | 2.00 | 1.50 | 0.50 |
| 076/07602 | 24OCT94 | 0 | 38 | 38 | 0 | 0 | 2.25 | 2.25 | 0.00 | 2.25 | 2.25 | 0.00 |
| | 07NOV94 | 14 | 46 | 38 | 8 | 21.8 | 2.25 | 2.25 | 0.00 | 2.25 | 2.25 | 0.00 |
| | 07NOV94 | FINAL | 37 | 38 | -1 | -2.8 | 1.75 | 2.25 | -0.50 | 2.00 | 2.25 | -0.25 |

SOURCE CODE:        XLU502.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MTS.SRGR65.D2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0052126

G245

5077L1/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 070/07005 | 17NOV94 | 0 | 1.75 | 1.75 | 0.00 | 1.33 | 1.33 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 24NOV94 | 7 | 1.75 | 1.75 | 0.00 | 1.00 | 1.33 | -0.33 | 1.33 | 2.00 | -0.67 |
| | 30NOV94 | 14 | 0.50 | 1.75 | -1.25 | 0.67 | 1.33 | -0.67 | 0.67 | 2.00 | -1.33 |
| | 07DEC94 | 21 | 0.50 | 1.75 | -1.25 | 0.67 | 1.33 | -0.67 | 0.67 | 2.00 | -1.33 |
| | 14DEC94 | 28 | 0.50 | 1.75 | -1.25 | 0.67 | 1.33 | -0.67 | 0.67 | 2.00 | -1.33 |
| | 14DEC94 | FINAL | 0.50 | 1.75 | -1.25 | 0.67 | 1.33 | -0.67 | 0.67 | 2.00 | -1.33 |
| 073/07304 | 21SEP94 | 0 | 2.75 | 2.75 | 0.00 | 4.00 | 4.00 | 0.00 | 3.33 | 2.33 | 1.00 |
| | 28SEP94 | 7 | 2.75 | 2.75 | 0.00 | 4.00 | 4.00 | 0.00 | 3.33 | 2.33 | 1.00 |
| | 28SEP94 | FINAL | 2.75 | 2.75 | 0.00 | 4.00 | 4.00 | 0.00 | 3.33 | 2.33 | 1.00 |
| 073/07306 | 12OCT94 | 0 | 4.25 | 4.25 | 0.00 | 2.33 | 2.33 | 0.00 | 3.33 | 3.33 | 0.00 |
| | 19OCT94 | 7 | 3.00 | 4.25 | -1.25 | 2.33 | 2.33 | 0.00 | 3.33 | 3.33 | 0.00 |
| | 25OCT94 | 14 | 2.75 | 4.25 | -1.50 | 2.33 | 2.33 | 0.00 | 3.33 | 3.33 | 0.00 |
| | 02NOV94 | 21 | 2.50 | 4.25 | -1.75 | 2.33 | 2.33 | 0.00 | 3.33 | 3.33 | 0.00 |
| | 08NOV94 | 28 | 2.50 | 4.25 | -1.75 | 2.33 | 2.33 | 0.00 | 3.33 | 3.33 | 0.00 |
| | 16NOV94 | 35 | 2.25 | 4.25 | -2.00 | 2.33 | 2.33 | 0.00 | 2.67 | 3.33 | -0.67 |
| | 22NOV94 | 42 | 3.00 | 4.25 | -1.25 | 2.33 | 2.33 | 0.00 | 2.33 | 3.33 | -1.00 |
| | 22NOV94 | FINAL | 3.00 | 4.25 | -1.25 | 2.33 | 2.33 | 0.00 | 2.33 | 3.33 | -1.00 |
| 074/07401 | 29AUG94 | 0 | 3.75 | 3.75 | 0.00 | 4.00 | 4.00 | 0.00 | 1.67 | 1.67 | 0.00 |
| | 29AUG94 | FINAL | 3.75 | 3.75 | 0.00 | 4.00 | 4.00 | 0.00 | 1.67 | 1.67 | 0.00 |
| 074/07404 | 13DEC94 | 0 | 3.25 | 3.25 | 0.00 | 1.33 | 1.33 | 0.00 | 3.67 | 3.67 | 0.00 |
| | 20DEC94 | 7 | 4.00 | 3.25 | 0.75 | 2.00 | 1.33 | 0.67 | 3.00 | 3.67 | -0.67 |
| | 20DEC94 | FINAL | 4.00 | 3.25 | 0.75 | 2.00 | 1.33 | 0.67 | 3.00 | 3.67 | -0.67 |
| 075/07502 | 18MAY94 | 0 | 2.50 | 2.50 | 0.00 | 1.00 | 1.00 | 0.00 | 1.67 | 1.67 | 0.00 |
| | 25MAY94 | 7 | 0.00 | 2.50 | -2.50 | 0.00 | 1.00 | -1.00 | 3.67 | 1.67 | 2.00 |
| | 01JUN94 | 14 | 0.00 | 2.50 | -2.50 | 0.00 | 1.00 | -1.00 | 3.33 | 1.67 | 1.67 |
| | 08JUN94 | 21 | 2.50 | 2.50 | 0.00 | 2.33 | 1.00 | 1.33 | 1.67 | 1.67 | 0.00 |
| | 08JUN94 | FINAL | 2.50 | 2.50 | 0.00 | 2.33 | 1.00 | 1.33 | 1.67 | 1.67 | 0.00 |
| 075/07506 | 26NOV94 | 0 | 1.25 | 2.00 | -0.75 | 2.00 | 2.00 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 05DEC94 | 7 | 1.00 | 2.00 | -1.00 | 2.00 | 2.00 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 12DEC94 | 14 | 1.00 | 2.00 | -1.00 | 2.00 | 2.00 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 12DEC94 | FINAL | 1.00 | 2.00 | -1.00 | 2.00 | 2.00 | 0.00 | 2.67 | 2.67 | 0.00 |
| 076/07602 | 24OCT94 | 0 | 3.25 | 3.25 | 0.00 | 1.33 | 1.33 | 0.00 | 0.00 | 1.00 | -0.67 |
| | 31OCT94 | 7 | 3.25 | 3.25 | 0.00 | 1.33 | 1.33 | 0.00 | 1.33 | 1.00 | 0.33 |
| | 07NOV94 | 14 | 3.00 | 3.25 | -0.25 | 2.33 | 1.33 | 1.00 | 1.00 | 1.00 | 0.00 |

SOURCE CODE:        XL0602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SRC.PHSS.O2821
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0052127

G246

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX 63.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE FROM BASELINE BPRS | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 076/07602 | 14NOV94 | 21 | 31 | 38 | -7 | -18.4 | 1.75 | 2.25 | -0.50 | 1.75 | 2.25 | -0.50 |
|  | 21NOV94 | 28 | 31 | 38 | -7 | -18.4 | 1.75 | 2.25 | -0.50 | 1.75 | 2.25 | -0.50 |
|  | 21NOV94 | FINAL | 31 | 38 | -7 | -18.4 | 1.75 | 2.25 | -0.50 | 1.75 | 2.25 | -0.50 |
| 077/07702 | 12MAY94 | 0 | 31 | 31 | 0 | 0 | 1.25 | 1.25 | 0.00 | 1.75 | 1.75 | 0.00 |
|  | 18MAY94 | 7 | 40 | 31 | 9 | 29 | 1.25 | 1.25 | 0.00 | 0.75 | 1.75 | -1.00 |
|  | 18MAY94 | FINAL | 40 | 31 | 9 | 29 | 0.75 | 1.25 | -0.50 | 0.75 | 1.75 | -1.00 |
| 077/07706 | 04OCT94 | 0 | 44 | 44 | 0 | 0 | 2.25 | 2.25 | 0.00 | 1.75 | 1.75 | 0.00 |
|  | 11OCT94 | 7 | 62 | 44 | 18 | 40.9 | 2.75 | 2.25 | 0.50 | 2.25 | 1.75 | 0.50 |
|  | 11OCT94 | FINAL | 62 | 44 | 18 | 40.9 | 2.75 | 2.25 | 0.50 | 2.25 | 1.75 | 0.50 |
| 077/07707 | 18OCT94 | 0 | 53 | 55 | -2 | -3.6 | 3.00 | 3.25 | -0.25 | 3.50 | 3.50 | 0.00 |
|  | 25OCT94 | 7 | 47 | 55 | -8 | -14.5 | 2.50 | 3.25 | -0.75 | 3.00 | 3.50 | -0.50 |
|  | 02NOV94 | 14 | 46 | 55 | -9 | -16.4 | 2.50 | 3.25 | -0.75 | 3.00 | 3.50 | -0.50 |
|  | 08NOV94 | 21 | 43 | 55 | -12 | -21.8 | 2.25 | 3.25 | -1.00 | 3.00 | 3.50 | -0.50 |
|  | 15NOV94 | 28 | 59 | 55 | 4 | 7.3 | 3.00 | 3.25 | -0.25 | 3.50 | 3.50 | 0.00 |
|  | 22NOV94 | 35 | 59 | 55 | 4 | 7.3 | 3.00 | 3.25 | -0.25 | 3.50 | 3.50 | 0.00 |
|  | 22NOV94 | FINAL | 59 | 55 | 4 | 7.3 | 3.00 | 3.25 | -0.25 | 3.50 | 3.50 | 0.00 |
| 078/07802 | 02JUN94 | 0 | 51 | 51 | 0 | 0 | 2.75 | 2.75 | 0.00 | 2.00 | 2.00 | 0.00 |
|  | 09JUN94 | 7 | 37 | 51 | -14 | -27.5 | 1.75 | 2.75 | -1.00 | 1.00 | 2.00 | -1.00 |
|  | 16JUN94 | 14 | 30 | 51 | -21 | -41.2 | 1.50 | 2.75 | -1.25 | 0.75 | 2.00 | -1.25 |
|  | 23JUN94 | 21 | 22 | 51 | -29 | -56.9 | 1.75 | 2.75 | -1.00 | 1.00 | 2.00 | -1.00 |
|  | 30JUN94 | 28 | 28 | 51 | -23 | -45.1 | 2.50 | 2.75 | -0.25 | 1.50 | 2.00 | -0.50 |
|  | 07JUL94 | 35 | 45 | 51 | -6 | -11.8 | 2.50 | 2.75 | -0.25 | 1.50 | 2.00 | -0.50 |
|  | 15JUL94 | 42 | 37 | 51 | -14 | -27.5 | 2.50 | 2.75 | -0.25 | 1.50 | 2.00 | -0.50 |
|  | 15JUL94 | FINAL | 37 | 51 | -14 | -27.5 | 2.50 | 2.75 | -0.25 | 1.50 | 2.00 | -0.50 |
| 078/07805 | 01AUG94 | 0 | 54 | 54 | 0 | 0 | 3.50 | 3.50 | 0.00 | 2.75 | 2.75 | 0.00 |
|  | 08AUG94 | 7 | 52 | 54 | -2 | -3.7 | 3.25 | 3.50 | -0.25 | 2.75 | 2.75 | 0.00 |
|  | 16AUG94 | 14 | 62 | 54 | 8 | 14.8 | 3.75 | 3.50 | 0.25 | 3.25 | 2.75 | 0.50 |
|  | 18AUG94 | 21 | 70 | 54 | 16 | 29.6 | 3.50 | 3.50 | 0.00 | 3.75 | 2.75 | 1.00 |
|  | 18AUG94 | FINAL | 70 | 54 | 16 | 29.6 | 3.50 | 3.50 | 0.00 | 3.75 | 2.75 | 1.00 |
| 078/07807 | 21OCT94 | 0 | 39 | 43 | -4 | -9.3 | 2.50 | 2.75 | -0.25 | 2.75 | 2.75 | 0.00 |
|  | 29OCT94 | 7 | 29 | 43 | -14 | -32.6 | 2.25 | 2.75 | -0.50 | 2.00 | 2.75 | -0.75 |
|  | 06NOV94 | 14 | 14 | 43 | -29 | -67.4 | 2.00 | 2.75 | -0.75 | 1.00 | 2.75 | -1.75 |
|  | 11NOV94 | 21 | 10 | 43 | -33 | -76.7 | 1.00 | 2.75 | -1.75 | 0.50 | 2.75 | -2.25 |
|  | 18NOV94 | 35 | 9 | 43 | -34 | -79.1 | 0.75 | 2.75 | -2.00 | 0.50 | 2.75 | -2.25 |

SOURCE CODE: XLU002.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.S0CR55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0052128

G247

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0/6/0/602 | 14NOV94 | 21 | 2.75 | 3.25 | -0.50 | 1.33 | 1.33 | 0.00 | 0.67 | 1.00 | -0.33 |
|  | 21NOV94 | 28 | 2.75 | 3.25 | -0.50 | 1.33 | 1.33 | 0.00 | 0.67 | 1.00 | -0.33 |
|  | 21NOV94 | FINAL | 2.75 | 3.25 | -0.50 | 1.33 | 1.33 | 0.00 | 0.67 | 1.00 | -0.33 |
| 077/07702 | 12MAY94 | 0 | 2.00 | 2.00 | 0.00 | 1.00 | 1.00 | 0.00 | 2.67 | 2.67 | 0.00 |
|  | 18MAY94 | 7 | 2.00 | 2.00 | 0.00 | 4.00 | 1.00 | 3.00 | 4.67 | 2.67 | 2.00 |
|  | 18MAY94 | FINAL | 2.00 | 2.00 | 0.00 | 4.00 | 1.00 | 3.00 | 4.67 | 2.67 | 2.00 |
| 077/07706 | 04OCT94 | 0 | 3.00 | 3.00 | 0.00 | 2.33 | 2.33 | 0.00 | 3.00 | 3.00 | 0.00 |
|  | 11OCT94 | 7 | 4.00 | 3.00 | 1.00 | 4.00 | 2.33 | 1.67 | 4.67 | 3.00 | 1.67 |
|  | 11OCT94 | FINAL | 4.00 | 3.00 | 1.00 | 4.00 | 2.33 | 1.67 | 4.67 | 3.00 | 1.67 |
| 077/07707 | 18OCT94 | 0 | 3.25 | 3.25 | 0.00 | 1.00 | 1.00 | 0.00 | 4.00 | 4.00 | 0.00 |
|  | 25OCT94 | 7 | 3.00 | 3.25 | -0.25 | 1.00 | 1.00 | 0.00 | 4.00 | 4.00 | 0.00 |
|  | 02NOV94 | 14 | 2.50 | 3.25 | -0.75 | 1.00 | 1.00 | 0.00 | 4.00 | 4.00 | 0.00 |
|  | 08NOV94 | 21 | 2.50 | 3.25 | -0.75 | 1.00 | 1.00 | 0.00 | 4.00 | 4.00 | 0.00 |
|  | 15NOV94 | 28 | 3.75 | 3.25 | 0.50 | 1.33 | 1.00 | 0.33 | 3.33 | 4.00 | -0.67 |
|  | 22NOV94 | 35 | 3.75 | 3.25 | 0.50 | 1.33 | 1.00 | 0.33 | 4.67 | 4.00 | 0.67 |
|  | 22NOV94 | FINAL | 3.75 | 3.25 | 0.50 | 1.33 | 1.00 | 0.33 | 4.67 | 4.00 | 0.67 |
| 078/07802 | 02JUN94 | 0 | 3.00 | 3.00 | 0.00 | 2.67 | 2.67 | 0.00 | 2.33 | 2.33 | 0.00 |
|  | 09JUN94 | 7 | 1.00 | 3.00 | -2.00 | 2.33 | 2.67 | -0.33 | 1.00 | 2.33 | -1.33 |
|  | 16JUN94 | 14 | 0.75 | 3.00 | -2.25 | 2.00 | 2.67 | -0.67 | 1.00 | 2.33 | -1.33 |
|  | 23JUN94 | 21 | 0.75 | 3.00 | -2.25 | 2.00 | 2.67 | -0.67 | 0.67 | 2.33 | -1.67 |
|  | 30JUN94 | 28 | 2.25 | 3.00 | -0.75 | 3.00 | 2.67 | 0.33 | 2.00 | 2.33 | -0.33 |
|  | 02JUL94 | 35 | 2.00 | 3.00 | -1.00 | 2.67 | 2.67 | 0.00 | 0.67 | 2.33 | -1.67 |
|  | 15JUL94 | 42 | 2.00 | 3.00 | -1.00 | 2.67 | 2.67 | 0.00 | 2.33 | 2.33 | 0.00 |
|  | 15JUL94 | FINAL | 2.00 | 3.00 | -1.00 | 2.67 | 2.67 | 0.00 | 2.33 | 2.33 | 0.00 |
| 078/07805 | 21JUL94 | 0 | 3.25 | 3.25 | 0.00 | 2.67 | 2.67 | 0.00 | 2.67 | 2.67 | 0.00 |
|  | 01AUG94 | 7 | 3.25 | 3.25 | 0.00 | 3.33 | 2.67 | 0.67 | 4.67 | 2.67 | 2.00 |
|  | 08AUG94 | 14 | 3.75 | 3.25 | 0.50 | 4.00 | 2.67 | 1.33 | 4.67 | 2.67 | 2.00 |
|  | 16AUG94 | 21 | 4.00 | 3.25 | 0.75 | 4.00 | 2.67 | 1.33 | 4.67 | 2.67 | 2.00 |
|  | 16AUG94 | FINAL | 4.00 | 3.25 | 0.75 | 4.00 | 2.67 | 1.33 | 4.67 | 2.67 | 2.00 |
| 078/07807 | 21OCT94 | 0 | 2.50 | 2.50 | 0.00 | 1.67 | 1.67 | 0.00 | 2.00 | 2.00 | 0.00 |
|  | 29OCT94 | 7 | 1.75 | 2.50 | -0.75 | 0.33 | 1.67 | -1.33 | 1.33 | 2.00 | -0.67 |
|  | 08NOV94 | 14 | 1.25 | 2.50 | -1.25 | 0.00 | 1.67 | -1.67 | 1.33 | 2.00 | -0.67 |
|  | 11NOV94 | 21 | 1.25 | 2.50 | -1.25 | 0.00 | 1.67 | -1.67 | 0.33 | 2.00 | -1.67 |
|  | 18NOV94 | 35 | 1.00 | 2.50 | -1.50 | 0.00 | 1.67 | -1.67 | 0.00 | 2.00 | -2.00 |

SOURCE CODE:
SAS DATA LIBRARIES:   XU0602.PROD.PHASEIII(BPRS)
MFS.SRCA55.D2821
DATE PRINTED:   15JUN95

CONFIDENTIAL
AZ/SER 0052129

G248

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE FROM BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 078/07807 | 28NOV94 | 42 | 6 | 43 | -37 | -86 | 1.00 | 2.75 | -1.75 | 0.00 | 2.75 | -2.75 |
| | 28NOV94 | FINAL | 6 | 43 | -37 | -86 | 1.00 | 2.75 | -1.75 | 0.00 | 2.75 | -2.75 |
| 079/07903 | 23APR94 | 7 | 34 | 34 | 0 | 0 | 0.75 | 0.75 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 01MAY94 | 14 | 41 | 34 | 7 | 20.6 | 0.75 | 0.75 | 0.00 | 2.50 | 3.00 | -0.50 |
| | 08MAY94 | 21 | 27 | 34 | -7 | -20.6 | 0.50 | 0.75 | -0.25 | 2.25 | 3.00 | -0.75 |
| | 18MAY94 | 28 | 23 | 34 | -11 | -32.4 | 0.00 | 0.75 | -0.75 | 1.75 | 3.00 | -1.25 |
| | 22MAY94 | FINAL | 34 | 34 | 0 | 0 | 0.50 | 0.75 | -0.25 | 1.25 | 3.00 | -1.75 |
| 079/07904 | 08NOV94 | 0 | 34 | 34 | 0 | 0 | 1.75 | 2.00 | -0.25 | 1.75 | 1.75 | 0.00 |
| | 14NOV94 | 7 | 29 | 34 | -5 | -14.7 | 2.00 | 2.00 | 0.00 | 1.50 | 1.75 | -0.25 |
| | 21NOV94 | 14 | 27 | 34 | -7 | -20.6 | 1.75 | 2.00 | -0.25 | 1.75 | 1.75 | 0.00 |
| | 21NOV94 | FINAL | 27 | 34 | -7 | -20.6 | 1.75 | 2.00 | -0.25 | 1.75 | 1.75 | 0.00 |
| 079/07908 | 13OCT94 | 0 | 26 | 34 | -8 | -23.5 | 3.00 | 3.50 | -0.50 | 1.75 | 1.75 | 0.00 |
| | 20OCT94 | 7 | 30 | 34 | -4 | -11.8 | 3.00 | 3.50 | -0.50 | 1.50 | 1.75 | -0.25 |
| | 27OCT94 | 14 | 30 | 34 | -4 | -11.8 | 3.00 | 3.50 | -0.50 | 1.50 | 1.75 | -0.25 |
| | 27OCT94 | FINAL | 30 | 34 | -4 | -11.8 | 3.00 | 3.50 | -0.50 | 1.50 | 1.75 | -0.25 |
| 080/08001 | 14APR94 | 0 | 46 | 46 | 0 | 0 | 3.75 | 3.75 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 22APR94 | 7 | 16 | 46 | -30 | -65.2 | 1.00 | 3.75 | -2.75 | 2.75 | 2.00 | 0.75 |
| | 30APR94 | 14 | 15 | 46 | -31 | -67.4 | 0.25 | 3.75 | -3.50 | 0.50 | 2.00 | -1.50 |
| | 07MAY94 | 21 | 10 | 46 | -36 | -78.3 | 0.25 | 3.75 | -3.50 | 0.50 | 2.00 | -1.50 |
| | 14MAY94 | 28 | 7 | 46 | -39 | -84.8 | 0.25 | 3.75 | -3.50 | 0.25 | 2.00 | -1.75 |
| | 21MAY94 | 35 | 6 | 46 | -40 | -87 | 0.00 | 3.75 | -3.75 | 0.00 | 2.00 | -2.00 |
| | 28MAY94 | 42 | 3 | 46 | -43 | -93.5 | 0.00 | 3.75 | -3.75 | 0.00 | 2.00 | -2.00 |
| | 28MAY94 | FINAL | 3 | 46 | -43 | -93.5 | 0.00 | 3.75 | -3.75 | 0.00 | 2.00 | -2.00 |
| 080/08006 | 13JUN94 | 0 | 54 | 54 | 0 | 0 | 3.00 | 3.00 | 0.00 | 2.25 | 2.25 | 0.00 |
| | 20JUN94 | 7 | 43 | 54 | -11 | -20.4 | 1.50 | 3.00 | -1.50 | 2.00 | 2.25 | -0.25 |
| | 25JUN94 | 14 | 28 | 54 | -26 | -48.1 | 0.50 | 3.00 | -2.50 | 0.50 | 2.25 | -1.75 |
| | 04JUL94 | 21 | 20 | 54 | -34 | -63 | 0.25 | 3.00 | -2.75 | 0.25 | 2.25 | -2.00 |
| | 11JUL94 | 28 | 11 | 54 | -43 | -79.6 | 0.25 | 3.00 | -2.75 | 0.25 | 2.25 | -2.00 |
| | 18JUL94 | 35 | 6 | 54 | -48 | -88.9 | 0.25 | 3.00 | -2.75 | 0.25 | 2.25 | -2.00 |
| | 25JUL94 | 42 | 9 | 54 | -45 | -83.3 | 0.25 | 3.00 | -2.75 | 0.25 | 2.25 | -2.00 |
| | 25JUL94 | FINAL | 9 | 54 | -45 | -83.3 | 0.25 | 3.00 | -2.75 | 0.25 | 2.25 | -2.00 |
| 080/08008 | 03OCT94 | 0 | 46 | 46 | 0 | 0 | 2.50 | 2.50 | 0.00 | 2.25 | 2.25 | 0.00 |
| | 10OCT94 | 7 | 46 | 46 | 0 | 0 | 2.50 | 2.50 | 0.00 | 2.75 | 2.25 | 0.50 |
| | 17OCT94 | 14 | 30 | 46 | -16 | -34.8 | 1.25 | 2.50 | -1.25 | 1.50 | 2.25 | -0.75 |

SOURCE CODE: XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MES.SRCQR55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0052130

G249

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 078/07807 | 28NOV94 | 42 | 0.50 | 2.50 | -2.00 | 0.00 | 1.67 | -1.67 | 0.00 | 2.00 | -2.00 |
| | 28NOV94 | FINAL | 0.50 | 2.50 | -2.00 | 0.00 | 1.67 | -1.67 | 0.00 | 2.00 | -2.00 |
| 079/07903 | 23APR94 | 7 | 2.50 | 2.50 | 0.00 | 1.00 | 1.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 01MAY94 | 14 | 2.50 | 2.50 | 0.00 | 3.33 | 1.00 | 2.33 | 2.67 | 2.00 | 0.67 |
| | 08MAY94 | 21 | 1.75 | 2.50 | -0.75 | 2.67 | 1.00 | 1.67 | 0.33 | 2.00 | -1.67 |
| | 16MAY94 | 28 | 1.50 | 2.50 | -1.00 | 2.67 | 1.00 | 1.67 | 0.67 | 2.00 | -1.33 |
| | 22MAY94 | FINAL | 2.75 | 2.50 | 0.25 | 3.33 | 1.00 | 2.33 | 0.67 | 2.00 | -1.33 |
| 079/07904 | 08NOV94 | 7 | 1.75 | 1.75 | 0.00 | 1.00 | 1.00 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 14NOV94 | 14 | 1.50 | 1.75 | -0.25 | 1.00 | 1.00 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 21NOV94 | FINAL | 1.50 | 1.75 | -0.25 | 1.00 | 1.00 | 0.00 | 2.00 | 3.00 | -1.00 |
| 079/07908 | 20OCT94 | 14 | 2.25 | 2.25 | 0.00 | 0.67 | 1.00 | -0.33 | 0.33 | 0.33 | 0.00 |
| | 27OCT94 | FINAL | 2.00 | 2.25 | -0.25 | 1.00 | 1.00 | 0.00 | 0.33 | 0.33 | 0.00 |
| 080/08001 | 14APR94 | 7 | 3.75 | 3.75 | 0.00 | 1.67 | 1.67 | 0.00 | 1.00 | 1.67 | -0.67 |
| | 30APR94 | 14 | 1.00 | 3.75 | -2.75 | 0.00 | 1.67 | -1.67 | 0.33 | 1.67 | -1.33 |
| | 07MAY94 | 21 | 1.00 | 3.75 | -2.75 | 0.00 | 1.67 | -1.67 | 0.33 | 1.67 | -1.33 |
| | 21MAY94 | 28 | 0.75 | 3.75 | -3.00 | 0.00 | 1.67 | -1.67 | 0.33 | 1.67 | -1.33 |
| | 28MAY94 | FINAL | 0.75 | 3.75 | -3.00 | 0.00 | 1.67 | -1.67 | 0.00 | 1.67 | -1.67 |
| 080/08006 | 03JUN94 | 7 | 4.00 | 4.00 | 0.00 | 2.67 | 2.67 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 20JUN94 | 14 | 3.50 | 4.00 | -0.50 | 2.00 | 2.67 | -0.67 | 3.00 | 3.00 | 0.00 |
| | 25JUN94 | 21 | 2.50 | 4.00 | -1.50 | 1.33 | 2.67 | -1.33 | 1.00 | 3.00 | -2.00 |
| | 04JUL94 | 28 | 1.50 | 4.00 | -1.50 | 0.33 | 2.67 | -2.33 | 0.67 | 3.00 | -2.33 |
| | 11JUL94 | 35 | 0.50 | 4.00 | -2.50 | 0.33 | 2.67 | -2.67 | 0.33 | 3.00 | -2.67 |
| | 18JUL94 | 42 | 1.00 | 4.00 | -3.00 | 0.33 | 2.67 | -2.33 | 0.67 | 3.00 | -2.33 |
| | 25JUL94 | FINAL | 1.00 | 4.00 | -3.00 | 0.33 | 2.67 | -2.33 | 0.67 | 3.00 | -2.33 |
| 080/08008 | 05OCT94 | 7 | 4.00 | 4.00 | 0.00 | 3.00 | 1.67 | -1.33 | 2.33 | 2.33 | 0.00 |
| | 10OCT94 | FINAL | 3.75 | 3.75 | -1.00 | 1.67 | 1.67 | -1.33 | 2.33 | 2.33 | 0.00 |
| | 17OCT94 | 14 | 3.25 | 3.75 | -0.50 | 1.00 | 1.67 | -0.67 | 1.00 | 2.33 | -1.33 |

SOURCE CODE:          XLW602_PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCP55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL AZ/SER 0052131

G250

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE FROM BASELINE BPRS | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 080/08008 | 24OCT94 | 21 | 19 | 46 | -27 | -58.7 | 0.75 | 2.50 | -1.75 | 0.50 | 2.25 | -1.75 |
| | 31OCT94 | 28 | 11 | 46 | -35 | -76.1 | 0.25 | 2.25 | -2.00 | 0.25 | 2.25 | -2.00 |
| | 07NOV94 | 35 | 11 | 46 | -35 | -76.1 | 0.50 | 2.50 | -2.00 | 0.25 | 2.25 | -2.00 |
| | 14NOV94 | 42 | 0 | 46 | -46 | -100 | 0.00 | 2.50 | -2.50 | 0.00 | 2.25 | -2.25 |
| | 14NOV94 | FINAL | 0 | 46 | -46 | -100 | 0.00 | 2.50 | -2.50 | 0.00 | 2.25 | -2.25 |
| 080/08010 | 03NOV94 | 0 | 38 | 55 | -17 | -30.9 | 2.25 | 3.00 | -0.75 | 2.25 | 2.25 | 0.00 |
| | 10NOV94 | 7 | 41 | 55 | -14 | -25.5 | 0.50 | 3.00 | -2.50 | 1.75 | 2.25 | -0.50 |
| | 17NOV94 | 14 | 14 | 55 | -41 | -74.5 | 0.00 | 3.00 | -3.00 | 0.50 | 2.25 | -1.75 |
| | 08DEC94 | 35 | 4 | 55 | -51 | -92.7 | 0.00 | 3.00 | -3.00 | 0.00 | 2.25 | -2.25 |
| | 16DEC94 | FINAL | 0 | 55 | -55 | -100 | 0.00 | 3.00 | -3.00 | 0.00 | 2.25 | -2.25 |
| 080/08013 | 21NOV94 | 0 | 26 | 42 | -16 | -38.1 | 2.25 | 3.00 | -0.75 | 2.00 | 2.00 | 0.00 |
| | 05DEC94 | 14 | 28 | 42 | -14 | -33.3 | 1.25 | 2.25 | -1.00 | 1.25 | 2.00 | -0.75 |
| | 12DEC94 | 21 | 14 | 42 | -28 | -66.7 | 0.25 | 2.25 | -2.00 | 1.50 | 2.00 | -0.50 |
| | 19DEC94 | 28 | 0 | 42 | -42 | -100 | 0.00 | 2.25 | -2.25 | 0.00 | 2.00 | -2.00 |
| | 28DEC94 | 35 | 0 | 42 | -42 | -100 | 0.00 | 2.25 | -2.25 | 0.00 | 2.00 | -2.00 |
| | 02JAN95 | 42 | 0 | 42 | -42 | -100 | 0.00 | 2.25 | -2.25 | 0.00 | 2.00 | -2.00 |
| | 02JAN95 | FINAL | 0 | 42 | -42 | -100 | 0.00 | 2.25 | -2.25 | 0.00 | 2.00 | -2.00 |
| 081/08101 | 21APR94 | 0 | 46 | 51 | -5 | -9.8 | 1.50 | 1.50 | 0.00 | 1.50 | 1.50 | 0.00 |
| | 03MAY94 | 14 | 39 | 51 | -12 | -23.5 | 1.00 | 1.50 | -0.50 | 1.75 | 1.50 | 0.25 |
| | 10MAY94 | FINAL | 39 | 51 | -12 | -23.5 | 1.00 | 1.50 | -0.50 | 1.75 | 1.50 | 0.25 |
| 081/08105 | 27OCT94 | 0 | 28 | 33 | -5 | -15.2 | 1.00 | 1.00 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 04NOV94 | 7 | 24 | 33 | -9 | -27.3 | 0.75 | 1.00 | -0.25 | 2.25 | 3.00 | -0.75 |
| | 11NOV94 | 14 | 24 | 33 | -9 | -27.3 | 0.75 | 1.00 | -0.25 | 2.25 | 3.00 | -0.75 |
| | 18NOV94 | 21 | 24 | 33 | -9 | -27.3 | 0.75 | 1.00 | -0.25 | 2.25 | 3.00 | -0.75 |
| | 25NOV94 | 28 | 24 | 33 | -9 | -27.3 | 0.75 | 1.00 | -0.25 | 2.25 | 3.00 | -0.75 |
| | 02DEC94 | 35 | 24 | 33 | -9 | -27.3 | 0.75 | 1.00 | -0.25 | 2.25 | 3.00 | -0.75 |
| | 06DEC94 | 42 | 24 | 33 | -9 | -27.3 | 0.75 | 1.00 | -0.25 | 2.25 | 3.00 | -0.75 |
| | 06DEC94 | FINAL | 24 | 33 | -9 | -27.3 | 0.75 | 1.00 | -0.25 | 2.25 | 3.00 | -0.75 |
| 082/08201 | 19APR94 | 0 | 43 | 43 | 0 | 0.00 | 2.25 | 2.25 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 26APR94 | 7 | 43 | 43 | 0 | 0.00 | 2.25 | 2.25 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 02MAY94 | FINAL | 31 | 43 | -12 | -27.9 | 1.00 | 2.25 | -1.25 | 2.00 | 3.00 | -1.00 |

SOURCE CODE: XLU802.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MRS.SGCR65.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0052132

G251

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

--------- TREATMENT=50 MG (BID) SEROQUEL ---------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 080/08008 | 24OCT94 | 21 | 2.00 | 3.75 | -1.75 | 1.00 | 1.67 | -0.67 | 1.00 | 2.33 | -1.33 |
| | 31OCT94 | 28 | 1.00 | 3.75 | -2.75 | 0.67 | 1.67 | -1.00 | 1.00 | 2.33 | -1.33 |
| | 07NOV94 | 35 | 1.25 | 3.75 | -2.50 | 0.33 | 1.67 | -1.33 | 0.67 | 2.33 | -1.67 |
| | 14NOV94 | 42 | 0.00 | 3.75 | -3.75 | 0.00 | 1.67 | -1.67 | 0.00 | 2.33 | -2.33 |
| | 14NOV94 | FINAL | 0.00 | 3.75 | -3.75 | 0.00 | 1.67 | -1.67 | 0.00 | 2.33 | -2.33 |
| 080/08010 | 03NOV94 | 0 | 4.00 | 4.00 | 0.00 | 2.67 | 2.67 | 0.00 | 3.33 | 3.33 | 0.00 |
| | 10NOV94 | 7 | 3.75 | 4.00 | -0.25 | 1.00 | 2.67 | -1.67 | 1.33 | 3.33 | -2.00 |
| | 17NOV94 | 14 | 3.50 | 4.00 | -0.50 | 1.00 | 2.67 | -1.67 | 2.33 | 3.33 | -1.00 |
| | 02DEC94 | 28 | 2.00 | 4.00 | -2.00 | 0.00 | 2.67 | -2.67 | 2.67 | 3.33 | -0.67 |
| | 09DEC94 | 35 | 0.75 | 4.00 | -3.25 | 0.00 | 2.67 | -2.67 | 3.33 | 3.33 | 0.00 |
| | 16DEC94 | 42 | 0.00 | 4.00 | -4.00 | 0.00 | 2.67 | -2.67 | 0.00 | 3.33 | -3.33 |
| | 16DEC94 | FINAL | 0.00 | 4.00 | -4.00 | 0.00 | 2.67 | -2.67 | 0.00 | 3.33 | -3.33 |
| 080/08013 | 21NOV94 | 0 | 3.25 | 3.25 | 0.00 | 1.33 | 1.33 | 0.00 | 2.33 | 2.33 | 0.00 |
| | 28NOV94 | 7 | 2.75 | 3.25 | -0.50 | 0.67 | 1.33 | -0.67 | 2.33 | 2.33 | 0.00 |
| | 05DEC94 | 14 | 2.25 | 3.25 | -1.00 | 0.33 | 1.33 | -1.00 | 1.33 | 2.33 | -1.00 |
| | 12DEC94 | 21 | 0.00 | 3.25 | -3.25 | 0.00 | 1.67 | -1.67 | 0.67 | 2.33 | -1.67 |
| | 19DEC94 | 28 | 0.00 | 3.25 | -3.25 | 0.00 | 1.67 | -1.67 | 1.00 | 2.33 | -1.33 |
| | 26DEC94 | 35 | 0.00 | 3.25 | -3.25 | 0.00 | 1.67 | -1.67 | 1.33 | 2.33 | -1.00 |
| | 02JAN95 | 42 | 0.00 | 3.25 | -3.25 | 0.00 | 1.67 | -1.67 | 1.33 | 2.33 | -1.00 |
| | 02JAN95 | FINAL | 0.00 | 3.25 | -3.25 | 0.00 | 1.67 | -1.67 | 1.33 | 2.33 | -1.00 |
| 081/08101 | 27APR94 | 0 | 4.50 | 4.50 | 0.00 | 2.67 | 2.67 | 0.00 | 4.33 | 4.33 | 0.00 |
| | 03MAY94 | 7 | 4.50 | 4.50 | 0.00 | 2.67 | 2.67 | 0.00 | 4.33 | 4.33 | 0.00 |
| | 10MAY94 | 14 | 4.25 | 4.50 | -0.25 | 1.33 | 2.67 | -1.33 | 2.33 | 4.33 | -2.00 |
| | 10MAY94 | FINAL | 4.25 | 4.50 | -0.25 | 1.33 | 2.67 | -1.33 | 2.33 | 4.33 | -2.00 |
| 081/08105 | 27OCT94 | 0 | 1.50 | 1.50 | 0.00 | 2.67 | 2.67 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 04NOV94 | 7 | 1.25 | 1.50 | -0.25 | 2.00 | 2.67 | -0.67 | 0.67 | 1.00 | -0.33 |
| | 11NOV94 | 14 | 1.25 | 1.50 | -0.25 | 2.00 | 2.67 | -0.67 | 0.67 | 1.00 | -0.33 |
| | 18NOV94 | 21 | 1.25 | 1.50 | -0.25 | 2.00 | 2.67 | -0.67 | 0.67 | 1.00 | -0.33 |
| | 25NOV94 | 28 | 1.25 | 1.50 | -0.25 | 1.67 | 2.67 | -1.00 | 0.67 | 1.00 | -0.33 |
| | 02DEC94 | 35 | 1.25 | 1.50 | -0.25 | 1.67 | 2.67 | -1.00 | 0.67 | 1.00 | -0.33 |
| | 06DEC94 | 42 | 1.25 | 1.50 | -0.25 | 1.67 | 2.67 | -1.00 | 0.67 | 1.00 | -0.33 |
| | 06DEC94 | FINAL | 1.25 | 1.50 | -0.25 | 1.67 | 2.67 | -1.00 | 0.67 | 1.00 | -0.33 |
| 082/08201 | 19APR94 | 0 | 2.75 | 2.75 | 0.00 | 1.67 | 1.67 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 26APR94 | 7 | 2.75 | 2.75 | 0.00 | 1.67 | 1.67 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 02MAY94 | FINAL | 2.50 | 2.75 | -0.25 | 1.33 | 1.67 | -0.33 | 1.67 | 2.00 | -0.33 |
| | 02MAY94 | 14 | 2.50 | 2.75 | -0.25 | 1.33 | 1.67 | -0.33 | 1.67 | 2.00 | -0.33 |

SOURCE CODE: XLU0G22_PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MES.SRGR55.C2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0052133

129

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T5   DSM-IIIR DIAGNOSIS

| DSM-IIIR | TREATMENT | | | | | |
| | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | N | PERCENT | N | PERCENT | N | PERCENT |
|---|---|---|---|---|---|---|
| CATATONIC, CHRONIC WITH ACUTE EXACERBATION | 4 | 2 | 4 | 2 | 2 | 1 |
| CATATONIC, SUBCHRONIC WITH ACUTE EXACERBATION | 1 | 1 | 3 | 1 | 3 | 1 |
| DISORGANIZED, CHRONIC WITH ACUTE EXACERBATION | 24 | 12 | 22 | 11 | 34 | 16 |
| DISORGANIZED, SUBCHRONIC WITH ACUTE EXACERBATION | 3 | 2 | 9 | 4 | 6 | 3 |
| PARANOID, CHRONIC WITH ACUTE EXACERBATION | 113 | 57 | 100 | 48 | 108 | 52 |
| PARANOID, SUBCHRONIC WITH ACUTE EXACERBATION | 23 | 12 | 34 | 16 | 26 | 12 |
| UNDIFFERENTIATED, CHRONIC WITH ACUTE EXACERBATION | 26 | 13 | 28 | 13 | 25 | 12 |
| UNDIFFERENTIATED, SUBCHRONIC WITH ACUTE EXACERBATION | 6 | 3 | 9 | 4 | 5 | 2 |
| TOTAL | 200 | 100 | 209 | 100 | 209 | 100 |

SOURCE CODE:          XLU802.PROD.PHASEIII (DEM)
SAS DATA LIBRARIES:   MIS.SRDR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0050631

G252

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE FROM BASELINE BPRS | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 082/08201 | 09MAY94 | 21 | 15 | 43 | -28 | -65.1 | 0.75 | 2.25 | -1.50 | 1.00 | 3.00 | -2.00 |
| | 16MAY94 | 28 | 18 | 43 | -25 | -58.1 | 0.75 | 2.25 | -1.50 | 1.25 | 3.00 | -1.75 |
| | 23MAY94 | 35 | 20 | 43 | -23 | -53.5 | 1.00 | 2.25 | -1.25 | 1.25 | 3.00 | -1.75 |
| | 30MAY94 | 42 | 20 | 43 | -23 | -53.5 | 1.00 | 2.25 | -1.25 | 1.50 | 3.00 | -1.50 |
| | 30MAY94 | FINAL | 20 | 43 | -23 | -53.5 | 1.00 | 2.25 | -1.25 | 1.50 | 3.00 | -1.50 |
| 082/08205 | 25OCT94 | 0 | 35 | 35 | 0 | 0.0 | 1.25 | 1.25 | 0.00 | 2.75 | 2.75 | 0.00 |
| | 31OCT94 | 7 | 31 | 35 | -4 | -11.4 | 1.50 | 1.25 | 0.25 | 2.50 | 2.75 | -0.25 |
| | 07NOV94 | 14 | 29 | 35 | -6 | -17.1 | 1.50 | 1.25 | 0.25 | 2.75 | 2.75 | 0.00 |
| | 15NOV94 | 21 | 32 | 35 | -3 | -8.6 | 1.50 | 1.25 | 0.25 | 2.75 | 2.75 | 0.00 |
| | 21NOV94 | 28 | 36 | 35 | 1 | 2.9 | 0.50 | 1.25 | -0.75 | 1.75 | 2.75 | -1.00 |
| | 28NOV94 | FINAL | 28 | 35 | -7 | -20.0 | 0.50 | 1.25 | -0.75 | 1.75 | 2.75 | -1.00 |
| 082/08207 | 10NOV94 | 0 | 27 | 27 | 0 | 0.0 | 0.75 | 0.75 | 0.00 | 2.75 | 2.75 | 0.00 |
| | 17NOV94 | 7 | 32 | 27 | 5 | 18.5 | 0.50 | 0.75 | -0.25 | 2.25 | 2.75 | -0.50 |
| | 24NOV94 | 14 | 30 | 27 | 3 | 11.1 | 0.75 | 0.75 | 0.00 | 2.75 | 2.75 | 0.00 |
| | 30NOV94 | 21 | 20 | 27 | -7 | -25.9 | 0.00 | 0.75 | -0.75 | 2.25 | 2.75 | -0.50 |
| | 07DEC94 | 28 | 16 | 27 | -11 | -40.7 | 0.00 | 0.75 | -0.75 | 1.75 | 2.75 | -1.00 |
| | 14DEC94 | 35 | 13 | 27 | -14 | -51.9 | 0.00 | 0.75 | -0.75 | 1.50 | 2.75 | -1.25 |
| | 21DEC94 | FINAL | 13 | 27 | -14 | -51.9 | 0.00 | 0.75 | -0.75 | 1.50 | 2.75 | -1.25 |
| 083/08304 | 09AUG94 | 0 | 52 | 52 | 0 | 0.0 | 1.75 | 1.75 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 21AUG94 | 14 | 70 | 52 | 18 | 34.6 | 0.75 | 1.75 | -1.00 | 3.75 | 2.50 | 1.25 |
| | 21AUG94 | FINAL | 70 | 52 | 18 | 34.6 | 0.75 | 1.75 | -1.00 | 3.75 | 2.50 | 1.25 |
| 083/08306 | 31AUG94 | 0 | 47 | 47 | 0 | 0.0 | 3.25 | 3.25 | 0.00 | 3.75 | 3.75 | 0.00 |
| | 16SEP94 | 14 | 62 | 47 | 15 | 31.9 | 3.25 | 3.25 | 0.00 | 4.50 | 3.75 | 0.75 |
| | 22SEP94 | 21 | 64 | 47 | 17 | 36.2 | 3.50 | 3.25 | 0.25 | 5.00 | 3.75 | 1.25 |
| | 29SEP94 | 28 | 61 | 47 | 14 | 29.8 | 3.25 | 3.25 | 0.00 | 4.00 | 3.75 | 0.25 |
| | 08OCT94 | 35 | 59 | 47 | 12 | 25.5 | 3.00 | 3.25 | -0.25 | 4.50 | 3.75 | 0.75 |
| | 13OCT94 | FINAL | 63 | 47 | 16 | 34.0 | 3.00 | 3.25 | -0.25 | 4.50 | 3.75 | 0.75 |
| 083/08308 | 16OCT94 | 0 | 40 | 40 | 0 | 0.0 | 2.50 | 2.50 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 24OCT94 | 7 | 50 | 40 | 10 | 25.0 | 2.50 | 2.50 | 0.00 | 2.75 | 2.50 | 0.25 |
| | 31OCT94 | 14 | 65 | 40 | 25 | 62.5 | 3.00 | 2.50 | 0.50 | 3.00 | 2.50 | 0.50 |

SOURCE CODE:           XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    MSS.SRCR65.D28821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0052134

G253

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 082/08201 | 09MAY94 | 21 | 1.25 | 2.75 | -1.50 | 0.33 | 1.67 | -1.33 | 0.67 | 2.00 | -1.33 |
| | 16MAY94 | 28 | 1.50 | 2.75 | -1.25 | 0.67 | 1.67 | -1.00 | 0.67 | 2.00 | -1.33 |
| | 23MAY94 | 35 | 1.50 | 2.75 | -1.25 | 1.00 | 1.67 | -0.67 | 0.67 | 2.00 | -1.33 |
| | 30MAY94 | 42 | 1.50 | 2.75 | -1.25 | 0.67 | 1.67 | -1.00 | 0.67 | 2.00 | -1.33 |
| | 30MAY94 | FINAL | 1.50 | 2.75 | -1.25 | 0.67 | 1.67 | -1.00 | 0.67 | 2.00 | -1.33 |
| 082/08205 | 25OCT94 | 0 | 3.00 | 3.00 | 0.00 | 0.33 | 0.33 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 31OCT94 | 7 | 2.75 | 3.00 | -0.25 | 0.33 | 0.33 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 07NOV94 | 14 | 2.50 | 3.00 | -0.50 | 0.67 | 0.33 | 0.33 | 1.00 | 2.00 | -1.00 |
| | 15NOV94 | 21 | 2.25 | 3.00 | -0.75 | 1.33 | 0.33 | 1.00 | 2.33 | 2.00 | 0.33 |
| | 21NOV94 | 28 | 2.00 | 3.00 | -1.00 | 1.00 | 0.33 | 0.67 | 2.33 | 2.00 | 0.33 |
| | 28NOV94 | 35 | 2.00 | 3.00 | -1.00 | 1.33 | 0.33 | 1.00 | 2.67 | 2.00 | 0.67 |
| | 05DEC94 | 42 | 2.00 | 3.00 | -1.00 | 1.00 | 0.33 | 0.67 | 2.00 | 2.00 | 0.00 |
| | 05DEC94 | FINAL | 2.00 | 3.00 | -1.00 | 1.00 | 0.33 | 0.67 | 2.00 | 2.00 | 0.00 |
| 082/08207 | 24NOV94 | 0 | 2.00 | 2.00 | 0.00 | 2.00 | 1.00 | 1.00 | 1.00 | 1.00 | 0.00 |
| | 30NOV94 | 7 | 2.50 | 2.00 | 0.50 | 0.67 | 1.00 | -0.33 | 0.67 | 1.00 | -0.33 |
| | 07DEC94 | 14 | 2.25 | 2.00 | 0.25 | 0.67 | 1.00 | -0.33 | 1.00 | 1.00 | 0.00 |
| | 14DEC94 | 21 | 1.50 | 2.00 | -0.50 | 0.33 | 1.00 | -0.67 | 0.67 | 1.00 | -0.33 |
| | 21DEC94 | 28 | 1.25 | 2.00 | -0.75 | 0.33 | 1.00 | -0.67 | 0.67 | 1.00 | -0.33 |
| | 21DEC94 | FINAL | 1.25 | 2.00 | -0.75 | 0.33 | 1.00 | -0.67 | 0.67 | 1.00 | -0.33 |
| 083/08304 | 21AUG94 | 0 | 4.50 | 3.50 | 1.00 | 3.67 | 2.67 | 1.00 | 4.33 | 4.33 | 0.00 |
| | 21AUG94 | FINAL | 4.50 | 3.50 | 1.00 | 3.67 | 2.67 | 1.00 | 4.33 | 4.33 | 0.00 |
| 083/08306 | 31AUG94 | 0 | 2.00 | 2.00 | 0.00 | 2.33 | 2.33 | 0.00 | 6.00 | 1.33 | 4.67 |
| | 08SEP94 | 7 | 3.00 | 2.00 | 1.00 | 3.67 | 2.33 | 1.33 | 3.33 | 1.33 | 2.00 |
| | 16SEP94 | 14 | 3.75 | 2.00 | 1.75 | 3.33 | 2.33 | 1.00 | 2.67 | 1.33 | 1.33 |
| | 22SEP94 | 21 | 3.00 | 2.00 | 1.00 | 3.33 | 2.33 | 1.00 | 3.00 | 1.33 | 1.67 |
| | 29SEP94 | 28 | 3.00 | 2.00 | 1.00 | 3.33 | 2.33 | 1.00 | 3.00 | 1.33 | 1.67 |
| | 29SEP94 | FINAL | 3.00 | 2.00 | 1.00 | 3.33 | 2.33 | 1.00 | 3.00 | 1.33 | 1.67 |
| 083/08308 | 06OCT94 | 0 | 3.25 | 3.25 | 0.00 | 3.67 | 3.67 | 0.00 | 3.00 | 1.33 | 1.67 |
| | 13OCT94 | 7 | 3.25 | 3.25 | 0.00 | 3.67 | 3.67 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 13OCT94 | FINAL | 3.25 | 3.25 | 0.00 | 4.00 | 3.67 | 0.33 | 2.67 | 1.33 | 1.33 |
| | 16OCT94 | 0 | 2.00 | 2.00 | 0.00 | 2.67 | 2.67 | 0.00 | 2.67 | 1.33 | 1.33 |
| | 31OCT94 | 14 | 3.25 | 3.25 | 0.00 | 5.00 | 2.67 | 2.33 | 4.33 | 1.33 | 3.00 |

SOURCE CODE:            XLUG02.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:     MISS.SRQGR65.C2B21
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0052135

G254

5077IL/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 083/08308 | 07NOV94 | 21 | 67 | 40 | 27 | 67.5 | 3.00 | 2.50 | 0.50 | 3.00 | 2.50 | 0.50 |
| | 14NOV94 | 28 | 78 | 40 | 38 | 95 | 3.50 | 2.50 | 1.00 | 3.75 | 2.50 | 1.25 |
| | 21NOV94 | 35 | 67 | 40 | 27 | 67.5 | 2.75 | 2.50 | 0.25 | 3.25 | 2.50 | 0.75 |
| | 28NOV94 | 42 | 57 | 40 | 17 | 42.5 | 2.00 | 2.50 | -0.50 | 3.00 | 2.50 | 0.50 |
| | 28NOV94 | FINAL | 57 | 40 | 17 | 42.5 | 2.00 | 2.50 | -0.50 | 3.00 | 2.50 | 0.50 |
| 083/08312 | 04DEC94 | 0 | 49 | 51 | -2 | -3.9 | 2.75 | 2.75 | 0.00 | 1.75 | 2.00 | -0.25 |
| | 12DEC94 | 7 | 40 | 51 | -11 | -21.6 | 2.50 | 2.75 | -0.25 | 1.50 | 2.00 | -0.50 |
| | 19DEC94 | 14 | 33 | 51 | -18 | -35.3 | 1.50 | 2.75 | -1.25 | 1.50 | 2.00 | -0.50 |
| | 26DEC94 | 21 | 33 | 51 | -18 | -35.3 | 1.50 | 2.75 | -1.25 | 1.50 | 2.00 | -0.50 |
| | 02JAN95 | 28 | 33 | 51 | -18 | -35.3 | 1.75 | 2.75 | -1.00 | 1.50 | 2.00 | -0.50 |
| | 09JAN95 | 35 | 32 | 51 | -19 | -37.3 | 1.50 | 2.75 | -1.25 | 1.50 | 2.00 | -0.50 |
| | 16JAN95 | 42 | 32 | 51 | -19 | -37.3 | 1.25 | 2.75 | -1.50 | 1.50 | 2.00 | -0.50 |
| | 16JAN95 | FINAL | 32 | 51 | -19 | -37.3 | 1.25 | 2.75 | -1.50 | 1.50 | 2.00 | -0.50 |
| 084/08401 | 17NOV93 | 0 | 47 | 46 | 1 | 2.2 | 1.50 | 1.75 | -0.25 | 2.25 | 2.25 | 0.00 |
| | 24NOV93 | 7 | 46 | 46 | 0 | | 1.50 | 1.75 | -0.25 | 2.25 | 2.25 | 0.00 |
| | 01DEC93 | 14 | 46 | 46 | 0 | | 1.75 | 1.75 | 0.00 | 1.00 | 2.25 | -1.25 |
| | 01DEC93 | FINAL | 46 | 46 | 0 | | 1.75 | 1.75 | 0.00 | 1.00 | 2.25 | -1.25 |
| 084/08406 | 08APR94 | 0 | 46 | 54 | -8 | -14.8 | 2.50 | 3.25 | -0.75 | 3.25 | 3.75 | -0.50 |
| | 14APR94 | 7 | 50 | 54 | -4 | -7.4 | 3.25 | 3.25 | 0.00 | 3.25 | 3.75 | -0.50 |
| | 21APR94 | 14 | 66 | 54 | 12 | 22.2 | 3.25 | 3.25 | 0.00 | 3.25 | 3.75 | -0.50 |
| | 28APR94 | 21 | 66 | 54 | 12 | 22.2 | 3.00 | 3.25 | -0.25 | 3.25 | 3.75 | -0.50 |
| | 28APR94 | FINAL | 47 | 54 | -7 | -13.0 | 3.00 | 3.25 | -0.25 | 3.25 | 3.75 | -0.50 |
| 084/08410 | 11MAY94 | 0 | 43 | 47 | -4 | -8.5 | 3.25 | 3.00 | 0.25 | 3.25 | 2.75 | 0.50 |
| | 18MAY94 | 7 | 35 | 47 | -12 | -25.5 | 3.00 | 3.00 | 0.00 | 3.00 | 2.75 | 0.25 |
| | 25MAY94 | 14 | 20 | 47 | -27 | -57.4 | 2.00 | 3.00 | -1.00 | 1.25 | 2.75 | -1.50 |
| | 01JUN94 | 21 | 13 | 47 | -34 | -72.3 | 0.50 | 3.00 | -2.50 | 1.25 | 2.75 | -1.50 |
| | 07JUN94 | 28 | 10 | 47 | -37 | -78.7 | 0.25 | 3.00 | -2.75 | 1.25 | 2.75 | -1.50 |
| | 14JUN94 | 35 | 10 | 47 | -37 | -78.7 | 0.25 | 3.00 | -2.75 | 1.25 | 2.75 | -1.50 |
| | 21JUN94 | 42 | 10 | 47 | -37 | -78.7 | 0.25 | 3.00 | -2.75 | 1.25 | 2.75 | -1.50 |
| | 21JUN94 | FINAL | 10 | 47 | -37 | -78.7 | 0.25 | 3.00 | -2.75 | 1.25 | 2.75 | -1.50 |
| 084/08412 | 16JUN94 | 0 | 41 | 41 | 0 | | 1.75 | 1.75 | 0.00 | 2.75 | 2.75 | 0.00 |
| | 23JUN94 | 7 | 39 | 41 | -2 | -4.9 | 1.50 | 1.75 | -0.25 | 2.75 | 2.75 | 0.00 |
| | 01JUL94 | 14 | 47 | 41 | 6 | 14.6 | 2.25 | 1.75 | 0.50 | 3.00 | 2.75 | 0.25 |
| | 01JUL94 | FINAL | 47 | 41 | 6 | 14.6 | 2.25 | 1.75 | 0.50 | 2.25 | 2.75 | -0.50 |
| 084/08417 | 05OCT94 | 0 | 50 | 50 | 0 | | 3.25 | 3.25 | 0.00 | 3.50 | 3.50 | 0.00 |

SOURCE CODE:   XLU602_PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MSS.SRCBR65.02B21
DATE PRINTED:   15JUN95

256 CONFIDENTIAL
AZ/SER 0052136

G255

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX 63.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 083/08308 | 07NOV94 | 21 | 3.50 | 2.00 | 1.50 | 5.00 | 2.67 | 2.33 | 4.67 | 1.33 | 3.33 |
|  | 14NOV94 | 28 | 4.50 | 2.00 | 2.50 | 5.33 | 2.67 | 2.67 | 5.00 | 1.33 | 3.67 |
|  | 21NOV94 | 35 | 4.00 | 2.00 | 2.00 | 4.67 | 2.67 | 2.00 | 4.33 | 1.33 | 3.00 |
|  | 28NOV94 | 42 | 3.50 | 2.00 | 1.50 | 3.67 | 2.67 | 1.00 | 4.00 | 1.33 | 2.67 |
|  | FINAL |  | 3.50 | 2.00 | 1.50 | 3.67 | 2.67 | 1.00 | 4.00 | 1.33 | 2.67 |
| 083/08312 | 04DEC94 | 0 | 3.75 | 3.75 | 0.00 | 3.00 | 3.00 | 0.00 | 2.67 | 2.67 | 0.00 |
|  | 12DEC94 | 7 | 3.75 | 3.75 | 0.00 | 3.00 | 3.00 | 0.00 | 2.33 | 2.67 | -0.33 |
|  | 19DEC94 | 14 | 3.25 | 3.75 | -0.50 | 2.33 | 3.00 | -0.67 | 1.33 | 2.67 | -1.33 |
|  | 26DEC94 | 21 | 2.75 | 3.75 | -1.00 | 2.33 | 3.00 | -0.67 | 1.00 | 2.67 | -1.67 |
|  | 02JAN95 | 28 | 2.75 | 3.75 | -1.00 | 2.00 | 3.00 | -1.00 | 1.00 | 2.67 | -1.67 |
|  | 09JAN95 | 35 | 3.00 | 3.75 | -0.75 | 2.00 | 3.00 | -1.00 | 1.00 | 2.67 | -1.67 |
|  | FINAL |  | 3.00 | 3.75 | -0.75 | 2.00 | 3.00 | -1.00 | 1.00 | 2.67 | -1.67 |
| 084/08401 | 16JAN95 | 0 | 3.75 | 3.75 | 0.00 | 2.00 | 2.00 | 0.00 | 3.67 | 3.00 | 0.67 |
|  | 23JAN95 | 7 | 3.75 | 3.75 | 0.00 | 2.67 | 2.00 | 0.67 | 4.00 | 3.00 | 1.00 |
|  | 30JAN95 | 14 | 3.75 | 3.75 | 0.00 | 2.00 | 2.00 | 0.00 | 4.00 | 3.00 | 1.00 |
|  | FINAL |  | 3.75 | 3.75 | 0.00 | 2.00 | 2.00 | 0.00 | 4.00 | 3.00 | 1.00 |
| 084/08406 | 31MAR94 | 0 | 3.00 | 2.00 | 1.00 | 2.67 | 2.67 | 0.00 | 3.00 | 3.00 | 0.00 |
|  | 07APR94 | 7 | 2.00 | 2.00 | 0.00 | 3.33 | 2.67 | 0.67 | 3.67 | 3.00 | 0.67 |
|  | 14APR94 | 14 | 1.50 | 2.00 | -0.50 | 3.33 | 2.67 | 0.67 | 2.67 | 3.00 | -0.33 |
|  | 21APR94 | 21 | 3.75 | 2.00 | 1.75 | 3.33 | 2.67 | 0.67 | 5.33 | 3.00 | 2.33 |
|  | 28APR94 | 28 | 2.75 | 2.00 | 0.75 | 3.33 | 2.67 | 0.67 | 5.33 | 3.00 | 2.33 |
|  | FINAL |  | 1.75 | 2.00 | -0.25 | 2.67 | 2.67 | 0.00 | 3.67 | 3.00 | 0.67 |
| 084/08410 | 11MAY94 | 0 | 2.75 | 2.75 | 0.00 | 2.67 | 2.67 | 0.00 | 2.33 | 1.67 | 0.67 |
|  | 18MAY94 | 7 | 1.75 | 2.75 | -1.00 | 1.00 | 2.67 | -1.67 | 1.67 | 1.67 | 0.00 |
|  | 25MAY94 | 14 | 1.00 | 2.75 | -1.75 | 0.00 | 2.67 | -2.67 | 2.33 | 1.67 | 0.67 |
|  | 01JUN94 | 21 | 0.75 | 2.75 | -2.00 | 0.00 | 2.67 | -2.67 | 1.00 | 1.67 | -0.67 |
|  | 08JUN94 | 28 | 0.75 | 2.75 | -2.00 | 0.00 | 2.67 | -2.67 | 0.33 | 1.67 | -1.33 |
|  | 15JUN94 | 35 | 1.00 | 2.75 | -1.75 | 0.00 | 2.67 | -2.67 | 0.00 | 1.67 | -1.67 |
|  | FINAL |  | 1.00 | 2.75 | -1.75 | 0.00 | 2.67 | -2.67 | 0.00 | 1.67 | -1.67 |
| 084/08412 | 16JUN94 | 0 | 2.00 | 2.25 | -0.25 | 2.00 | 2.00 | 0.00 | 2.67 | 2.67 | 0.00 |
|  | 23JUN94 | 7 | 2.75 | 2.25 | 0.50 | 2.33 | 2.00 | 0.33 | 3.33 | 2.67 | 0.67 |
|  | 30JUN94 | 14 | 2.75 | 2.25 | 0.50 | 2.33 | 2.00 | 0.33 | 3.33 | 2.67 | 0.67 |
|  | FINAL |  | 2.75 | 2.25 | 0.50 | 2.33 | 2.00 | 0.33 | 3.33 | 2.67 | 0.67 |
| 084/08417 | 05OCT94 | 0 | 2.50 | 2.50 | 0.00 | 1.33 | 1.33 | 0.00 | 3.00 | 3.00 | 0.00 |

SOURCE CODE: XLU0G02_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SRC4R55.O2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0052137

G256

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE FROM BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 084/08417 | 11OCT94 | 7 | 43 | 50 | -7 | -14 | 2.50 | 3.25 | -0.75 | 3.50 | 3.50 | 0.00 |
| | 18OCT94 | 14 | 39 | 50 | -11 | -22 | 3.25 | 3.25 | 0.00 | 2.75 | 3.50 | -0.75 |
| | 25OCT94 | 21 | 30 | 50 | -20 | -40 | 2.00 | 3.25 | -1.25 | 3.00 | 3.50 | -0.50 |
| | 02NOV94 | 28 | 29 | 50 | -21 | -42 | 1.25 | 3.25 | -2.00 | 3.25 | 3.50 | -0.25 |
| | 10NOV94 | 35 | 32 | 50 | -18 | -36 | 1.00 | 3.25 | -2.25 | 3.25 | 3.50 | -0.25 |
| | 17NOV94 | 42 | 29 | 50 | -21 | -42 | 1.25 | 3.25 | -2.00 | 2.50 | 3.50 | -1.00 |
| | 17NOV94 | FINAL | 29 | 50 | -21 | -42 | 1.25 | 3.25 | -2.00 | 2.50 | 3.50 | -1.00 |
| 084/08418 | 05OCT94 | 0 | 50 | 50 | 0 | 0 | 2.75 | 3.00 | -0.25 | 4.50 | 4.75 | -0.25 |
| | 11OCT94 | 7 | 42 | 50 | -8 | -16 | 3.00 | 3.00 | 0.00 | 4.75 | 4.75 | 0.00 |
| | 18OCT94 | 14 | 38 | 50 | -12 | -24 | 2.75 | 3.00 | -0.25 | 4.50 | 4.75 | -0.25 |
| | 25OCT94 | 21 | 34 | 50 | -16 | -32 | 2.25 | 3.00 | -0.75 | 4.00 | 4.75 | -0.75 |
| | 02NOV94 | 28 | 37 | 50 | -13 | -26 | 1.50 | 3.00 | -1.50 | 3.25 | 4.75 | -1.50 |
| | 16NOV94 | 42 | 32 | 50 | -18 | -36 | 2.00 | 3.00 | -1.00 | 4.00 | 4.75 | -0.75 |
| | 17NOV94 | FINAL | 32 | 50 | -18 | -36 | 2.25 | 3.00 | -0.75 | 2.75 | 4.75 | -2.00 |
| 084/08419 | 05OCT94 | 0 | 40 | 40 | 0 | 0 | 2.75 | 2.00 | 0.75 | 3.00 | 3.50 | -0.50 |
| | 11OCT94 | 7 | 44 | 40 | 4 | 10 | 2.00 | 2.00 | 0.00 | 3.50 | 3.50 | 0.00 |
| | 18OCT94 | 14 | 43 | 40 | 3 | 7.5 | 1.75 | 2.00 | -0.25 | 3.00 | 3.50 | -0.50 |
| | 25OCT94 | 21 | 35 | 40 | -5 | -12.5 | 0.50 | 2.00 | -1.50 | 3.25 | 3.50 | -0.25 |
| | 02NOV94 | 28 | 31 | 40 | -9 | -22.5 | 1.00 | 2.00 | -1.00 | 3.00 | 3.50 | -0.50 |
| | 17NOV94 | 42 | 23 | 40 | -17 | -42.5 | 1.00 | 2.00 | -1.00 | 3.25 | 3.50 | -0.25 |
| | 17NOV94 | FINAL | 23 | 40 | -17 | -42.5 | 1.25 | 2.00 | -0.75 | 2.75 | 3.50 | -0.75 |
| 084/08423 | 30NOV94 | 0 | 28 | 28 | 0 | 0 | 1.50 | 1.50 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 07DEC94 | 7 | 41 | 28 | 13 | 46.4 | 2.25 | 1.50 | 0.75 | 1.50 | 1.00 | 0.50 |
| | 14DEC94 | 14 | 44 | 28 | 16 | 57.1 | 2.75 | 1.50 | 1.25 | 1.75 | 1.00 | 0.75 |
| | 14DEC94 | FINAL | 28 | 28 | 0 | 0 | 2.50 | 1.50 | 1.00 | 1.75 | 1.00 | 0.75 |
| 085/08503 | 17FEB94 | 0 | 43 | 43 | 0 | 0 | 3.50 | 3.50 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 24FEB94 | 7 | 45 | 43 | 2 | 4.7 | 3.50 | 3.50 | 0.00 | 2.75 | 2.50 | 0.25 |
| | 02MAR94 | 14 | 49 | 43 | 6 | 14 | 3.00 | 3.50 | -0.50 | 2.50 | 2.50 | 0.00 |
| | 09MAR94 | 21 | 43 | 43 | 0 | 0 | 3.50 | 3.50 | 0.00 | 2.75 | 2.50 | 0.25 |
| | 16MAR94 | 28 | 34 | 43 | -9 | -20.9 | 2.00 | 3.50 | -1.50 | 2.50 | 2.50 | 0.00 |
| | 23MAR94 | 35 | 29 | 43 | -14 | -32.6 | 1.75 | 3.50 | -1.75 | 2.25 | 2.50 | -0.25 |
| | 30MAR94 | 42 | 40 | 43 | -3 | -7 | 2.50 | 3.50 | -1.00 | 2.00 | 2.50 | -0.50 |
| | 30MAR94 | FINAL | 40 | 43 | -3 | -7 | 2.50 | 3.50 | -1.00 | 3.25 | 2.50 | 0.75 |

SOURCE CODE:           XLU002.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    MLS.SRCRS5.O2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0052138

G257

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 084/08417 | 11OCT94 | 7 | 2.00 | 2.50 | -0.50 | 1.33 | 1.33 | 0.00 | 2.33 | 3.00 | -0.67 |
| | 18OCT94 | 14 | 2.25 | 2.50 | -0.25 | 1.00 | 1.33 | -0.33 | 1.00 | 3.00 | -2.00 |
| | 25OCT94 | 21 | 1.25 | 2.50 | -1.25 | 1.00 | 1.33 | -0.33 | 0.67 | 3.00 | -2.33 |
| | 02NOV94 | 28 | 1.25 | 2.50 | -1.25 | 0.67 | 1.33 | -0.67 | 1.33 | 3.00 | -1.67 |
| | 10NOV94 | 35 | 1.25 | 2.50 | -1.25 | 1.33 | 1.33 | 0.00 | 1.67 | 3.00 | -1.33 |
| | 17NOV94 | 42 | 1.00 | 2.50 | -1.50 | 1.67 | 1.33 | 0.33 | 1.67 | 3.00 | -1.33 |
| | 17NOV94 | FINAL | 1.00 | 2.50 | -1.50 | 1.67 | 1.33 | 0.33 | 1.67 | 3.00 | -1.33 |
| 084/08418 | 05OCT94 | 0 | 1.50 | 1.50 | 0.00 | 2.00 | 2.33 | -0.33 | 2.67 | 2.00 | 0.67 |
| | 11OCT94 | 7 | 1.75 | 1.50 | 0.25 | 2.00 | 2.33 | -0.33 | 2.00 | 2.00 | 0.00 |
| | 18OCT94 | 14 | 1.50 | 1.50 | 0.00 | 2.33 | 2.33 | 0.00 | 2.67 | 2.00 | 0.67 |
| | 25OCT94 | 21 | 1.25 | 1.50 | -0.25 | 2.00 | 2.33 | -0.33 | 2.33 | 2.00 | 0.33 |
| | 02NOV94 | 28 | 0.75 | 1.50 | -0.75 | 1.00 | 2.33 | -1.33 | 2.33 | 2.00 | 0.33 |
| | 10NOV94 | 35 | 1.75 | 1.50 | 0.25 | 0.33 | 2.33 | -2.00 | 1.33 | 2.00 | -0.67 |
| | 17NOV94 | 42 | 2.25 | 1.50 | 0.75 | 1.00 | 2.33 | -1.33 | 1.33 | 2.00 | -0.67 |
| | 17NOV94 | FINAL | 2.25 | 1.50 | 0.75 | 1.00 | 2.33 | -1.33 | 1.33 | 2.00 | -0.67 |
| 084/08419 | 05OCT94 | 0 | 2.75 | 2.75 | 0.00 | 1.33 | 1.33 | 0.00 | 1.00 | 2.00 | -1.00 |
| | 11OCT94 | 7 | 2.25 | 2.75 | -0.50 | 1.33 | 1.33 | 0.00 | 2.33 | 2.00 | 0.33 |
| | 18OCT94 | 14 | 2.25 | 2.75 | -0.50 | 1.67 | 1.33 | 0.33 | 1.00 | 2.00 | -1.00 |
| | 25OCT94 | 21 | 2.75 | 2.75 | 0.00 | 1.67 | 1.33 | 0.33 | 1.67 | 2.00 | -0.33 |
| | 02NOV94 | 28 | 1.75 | 2.75 | -1.00 | 0.67 | 1.33 | -0.67 | 1.33 | 2.00 | -0.67 |
| | 10NOV94 | 35 | 0.75 | 2.75 | -2.00 | 1.33 | 1.33 | 0.00 | 1.33 | 2.00 | -0.67 |
| | 17NOV94 | 42 | 1.00 | 2.75 | -1.75 | 1.67 | 1.33 | 0.33 | 0.33 | 2.00 | -1.67 |
| | 17NOV94 | FINAL | 0.75 | 2.75 | -2.00 | 1.67 | 1.33 | 0.33 | 0.33 | 2.00 | -1.67 |
| 084/08423 | 30NOV94 | 0 | 3.00 | 2.00 | 1.00 | 0.67 | 0.67 | 0.00 | 2.67 | 2.67 | 0.00 |
| | 07DEC94 | 7 | 2.00 | 2.00 | 0.00 | 1.33 | 0.67 | 0.67 | 3.33 | 2.67 | 0.67 |
| | 14DEC94 | 14 | 2.50 | 2.00 | 0.50 | 1.00 | 0.67 | 0.33 | 3.33 | 2.67 | 0.67 |
| | 14DEC94 | FINAL | 2.75 | 2.00 | 0.75 | 1.67 | 0.67 | 1.00 | 3.33 | 2.67 | 0.67 |
| 085/08503 | 17FEB94 | 0 | 2.75 | 2.75 | 0.00 | 1.00 | 0.67 | 0.33 | 2.00 | 2.00 | 0.00 |
| | 24FEB94 | 7 | 3.50 | 2.75 | 0.75 | 1.33 | 0.67 | 0.67 | 2.00 | 2.00 | 0.00 |
| | 02MAR94 | 14 | 3.00 | 2.75 | 0.25 | 1.00 | 0.67 | 0.33 | 1.67 | 2.00 | -0.33 |
| | 09MAR94 | 21 | 2.00 | 2.75 | -0.75 | 1.33 | 0.67 | 0.67 | 1.33 | 2.00 | -0.67 |
| | 16MAR94 | 28 | 2.75 | 2.75 | 0.00 | 1.00 | 0.67 | 0.33 | 1.00 | 2.00 | -1.00 |
| | 23MAR94 | 35 | 2.25 | 2.75 | -0.50 | 1.67 | 0.67 | 1.00 | 1.67 | 2.00 | -0.33 |
| | 30MAR94 | 42 | 2.00 | 2.75 | -0.75 | 1.00 | 0.67 | 0.33 | 1.00 | 2.00 | -1.00 |
| | 30MAR94 | FINAL | 2.00 | 2.75 | -0.75 | 1.33 | 0.67 | 0.67 | 1.67 | 2.00 | -0.33 |

SOURCE CODE: XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MES.SRCAP55.D2821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0052139

G258

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE BPRS FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 085/08508 | 14NOV94 | 0 | 54 | 54 | 0 | . | 3.00 | 3.00 | 0.00 | 3.25 | 3.25 | 0.00 |
| | 21NOV94 | 7 | 41 | 54 | -13 | -24.1 | 2.25 | 3.00 | -0.75 | 2.50 | 3.25 | -0.75 |
| | 28NOV94 | 14 | 33 | 54 | -21 | -38.9 | 2.00 | 3.00 | -1.00 | 1.75 | 3.25 | -1.50 |
| | 05DEC94 | 21 | 29 | 54 | -25 | -46.3 | 2.00 | 3.00 | -1.00 | 1.75 | 3.25 | -1.50 |
| | 12DEC94 | 28 | 26 | 54 | -28 | -51.9 | 2.75 | 3.00 | -0.25 | 1.75 | 3.25 | -1.50 |
| | 19DEC94 | 35 | 34 | 54 | -20 | -37.0 | 2.00 | 3.00 | -1.00 | 2.00 | 3.25 | -1.25 |
| | 27DEC94 | 42 | 32 | 54 | -22 | -40.7 | 2.00 | 3.00 | -1.00 | 2.00 | 3.25 | -1.25 |
| | 27DEC94 | FINAL | 32 | 54 | -22 | -40.7 | 2.00 | 3.00 | -1.00 | 2.00 | 3.25 | -1.25 |
| 086/08601 | 09FEB94 | 0 | 27 | 27 | 0 | . | 2.00 | 2.00 | 0.00 | 1.25 | 1.25 | 0.00 |
| | 17FEB94 | 7 | 18 | 27 | -9 | -33.3 | 1.25 | 2.00 | -0.75 | 1.00 | 1.25 | -0.25 |
| | 24FEB94 | 14 | 26 | 27 | -1 | -3.7 | 2.00 | 2.00 | 0.00 | 1.25 | 1.25 | 0.00 |
| | 03MAR94 | 21 | 20 | 27 | -7 | -25.9 | 1.25 | 2.00 | -0.75 | 1.00 | 1.25 | -0.25 |
| | 10MAR94 | 28 | 22 | 27 | -5 | -18.5 | 0.50 | 2.00 | -1.50 | 0.75 | 1.25 | -0.50 |
| | 17MAR94 | 35 | 17 | 27 | -10 | -37.0 | 1.25 | 2.00 | -0.75 | 1.00 | 1.25 | -0.25 |
| | 24MAR94 | 42 | 19 | 27 | -8 | -29.6 | 1.25 | 2.00 | -0.75 | 1.00 | 1.25 | -0.25 |
| | 24MAR94 | FINAL | 19 | 27 | -8 | -29.6 | 1.25 | 2.00 | -0.75 | 1.00 | 1.25 | -0.25 |
| 087/08702 | 28SEP94 | 0 | 32 | 32 | 0 | . | 2.75 | 2.75 | 0.00 | 1.25 | 1.25 | 0.00 |
| | 06OCT94 | 7 | 29 | 32 | -3 | -9.4 | 2.75 | 2.75 | 0.00 | 0.75 | 1.25 | -0.50 |
| | 13OCT94 | 14 | 19 | 32 | -13 | -40.6 | 2.25 | 2.75 | -0.50 | 0.75 | 1.25 | -0.50 |
| | 20OCT94 | 21 | 21 | 32 | -11 | -34.4 | 2.25 | 2.75 | -0.50 | 0.75 | 1.25 | -0.50 |
| | 27OCT94 | 28 | 21 | 32 | -11 | -34.4 | 2.25 | 2.75 | -0.50 | 0.50 | 1.25 | -0.75 |
| | 03NOV94 | 35 | 13 | 32 | -19 | -59.4 | 1.50 | 2.75 | -1.25 | 0.50 | 1.25 | -0.75 |
| | 10NOV94 | 42 | 13 | 32 | -19 | -59.4 | 1.50 | 2.75 | -1.25 | 0.50 | 1.25 | -0.75 |
| | 10NOV94 | FINAL | 13 | 32 | -19 | -59.4 | 1.50 | 2.75 | -1.25 | 0.50 | 1.25 | -0.75 |
| 087/08705 | 18OCT94 | 0 | 36 | 36 | 0 | . | 1.75 | 1.75 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 25OCT94 | 7 | 36 | 36 | 0 | 0.0 | 1.75 | 1.75 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 31OCT94 | 14 | 32 | 36 | -4 | -11.1 | 2.25 | 1.75 | 0.50 | 2.50 | 2.50 | 0.00 |
| | 08NOV94 | 21 | 32 | 36 | -4 | -11.1 | 2.25 | 1.75 | 0.50 | 2.50 | 2.50 | 0.00 |
| | 15NOV94 | 28 | 25 | 36 | -11 | -30.6 | 1.75 | 1.75 | 0.00 | 1.75 | 2.50 | -0.75 |
| | 22NOV94 | 35 | 25 | 36 | -11 | -30.6 | 1.50 | 1.75 | -0.25 | 1.75 | 2.50 | -0.75 |
| | 22NOV94 | FINAL | 25 | 36 | -11 | -30.6 | 1.50 | 1.75 | -0.25 | 1.75 | 2.50 | -0.75 |
| 087/08707 | 01DEC94 | 0 | 42 | 42 | 0 | . | 4.00 | 4.00 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 01DEC94 | FINAL | 42 | 42 | 0 | . | 4.00 | 4.00 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 13DEC94 | 14 | 42 | 42 | 0 | . | 4.00 | 4.00 | 0.00 | 1.00 | 1.00 | 0.00 |

SOURCE CODE:           XLU8G2_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:    MIS.SBCAT55.02821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0052140

G259

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 085/08506 | 14NOV94 | 0 | 3.25 | 3.25 | 0.00 | 3.67 | 3.67 | 0.00 | 1.67 | 1.67 | 0.00 |
| | 21NOV94 | 7 | 2.75 | 3.25 | -0.50 | 2.67 | 3.67 | -1.00 | 1.00 | 1.67 | -0.67 |
| | 28NOV94 | 14 | 2.25 | 3.25 | -1.00 | 2.33 | 3.67 | -1.33 | 0.67 | 1.67 | -1.00 |
| | 05DEC94 | 21 | 1.75 | 3.25 | -1.50 | 2.00 | 3.67 | -1.67 | 0.67 | 1.67 | -1.00 |
| | 12DEC94 | 28 | 2.50 | 3.25 | -0.75 | 1.67 | 3.67 | -2.00 | 0.33 | 1.67 | -1.33 |
| | 19DEC94 | 35 | 2.50 | 3.25 | -0.75 | 2.33 | 3.67 | -1.33 | 0.33 | 1.67 | -1.33 |
| | 27DEC94 | 42 | 2.50 | 3.25 | -0.75 | 2.33 | 3.67 | -1.33 | 0.33 | 1.67 | -1.33 |
| | 27DEC94 | FINAL | 2.50 | 3.25 | -0.75 | 2.33 | 3.67 | -1.33 | 0.33 | 1.67 | -1.33 |
| 086/08601 | 09FEB94 | 0 | 2.50 | 2.50 | 0.00 | 3.00 | 3.00 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 17FEB94 | 7 | 2.50 | 2.50 | 0.00 | 2.67 | 3.00 | -0.33 | 1.67 | 1.00 | 0.67 |
| | 24FEB94 | 14 | 2.25 | 2.50 | -0.25 | 2.33 | 3.00 | -0.67 | 0.33 | 1.00 | -0.67 |
| | 03MAR94 | 21 | 1.75 | 2.50 | -0.75 | 2.67 | 3.00 | -0.33 | 0.67 | 1.00 | -0.33 |
| | 10MAR94 | 28 | 2.00 | 2.50 | -0.50 | 2.33 | 3.00 | -0.67 | 1.00 | 1.00 | 0.00 |
| | 17MAR94 | 35 | 1.75 | 2.50 | -0.75 | 2.33 | 3.00 | -0.67 | 0.33 | 1.00 | -0.67 |
| | 24MAR94 | 42 | 1.75 | 2.50 | -0.75 | 1.67 | 3.00 | -1.33 | 0.67 | 1.00 | -0.33 |
| | 24MAR94 | FINAL | 1.75 | 2.50 | -0.75 | 1.67 | 3.00 | -1.33 | 0.67 | 1.00 | -0.33 |
| 087/08702 | 28SEP94 | 0 | 1.75 | 1.75 | 0.00 | 1.33 | 1.33 | 0.00 | 1.67 | 1.67 | 0.00 |
| | 01OCT94 | 7 | 0.75 | 1.75 | -1.00 | 1.00 | 1.33 | -0.33 | 1.33 | 1.67 | -0.33 |
| | 13OCT94 | 14 | 0.75 | 1.75 | -1.00 | 0.67 | 1.33 | -0.67 | 1.33 | 1.67 | -0.33 |
| | 20OCT94 | 21 | 0.75 | 1.75 | -1.00 | 0.67 | 1.33 | -0.67 | 1.33 | 1.67 | -0.33 |
| | 27OCT94 | 28 | 0.75 | 1.75 | -1.00 | 0.33 | 1.33 | -1.00 | 1.33 | 1.67 | -0.33 |
| | 03NOV94 | 35 | 0.50 | 1.75 | -1.25 | 0.33 | 1.33 | -1.00 | 0.67 | 1.67 | -1.00 |
| | 10NOV94 | 42 | 0.50 | 1.75 | -1.25 | 0.33 | 1.33 | -1.00 | 0.67 | 1.67 | -1.00 |
| | 10NOV94 | FINAL | 0.50 | 1.75 | -1.25 | 0.33 | 1.33 | -1.00 | 0.67 | 1.67 | -1.00 |
| 087/08705 | 11OCT94 | 0 | 3.50 | 3.50 | 0.00 | 0.33 | 0.33 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 18OCT94 | 7 | 3.50 | 3.50 | 0.00 | 0.33 | 0.33 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 25OCT94 | 14 | 3.00 | 3.50 | -0.50 | 0.33 | 0.33 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 31OCT94 | 21 | 3.00 | 3.50 | -0.50 | 0.33 | 0.33 | 0.00 | 1.00 | 1.33 | -0.33 |
| | 08NOV94 | 28 | 3.00 | 3.50 | -0.50 | 0.33 | 0.33 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 15NOV94 | 35 | 2.50 | 3.50 | -1.00 | 0.00 | 0.33 | -0.33 | 1.33 | 1.33 | 0.00 |
| | 22NOV94 | 42 | 3.00 | 3.50 | -1.00 | 0.00 | 0.33 | -0.33 | 1.33 | 1.33 | 0.00 |
| | 22NOV94 | FINAL | 3.00 | 3.50 | -1.00 | 0.00 | 0.33 | -0.33 | 1.33 | 1.33 | 0.00 |
| 087/08707 | 22NOV94 | 0 | 3.00 | 3.00 | 0.00 | 2.67 | 2.67 | 0.00 | 0.67 | 0.67 | 0.00 |
| | 01DEC94 | 7 | 3.00 | 3.00 | 0.00 | 2.67 | 2.67 | 0.00 | 0.67 | 0.67 | 0.00 |
| | 13DEC94 | 14 | 3.00 | 3.00 | 0.00 | 2.67 | 2.67 | 0.00 | 0.67 | 0.67 | 0.00 |

SOURCE CODE:         XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:  MES.SRQR65.O28821
DATE PRINTED:        15JUN95

CONFIDENTIAL
AZ/SER 0052141

G260

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX 63.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE FROM BASELINE BPRS | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 087/08707 | 16DEC94 | 21 | 60 | 42 | 18 | 42.9 | 5.25 | 4.00 | 1.25 | 1.50 | 1.00 | 0.50 |
| | 16DEC94 | FINAL | 60 | 42 | 18 | 42.9 | 5.25 | 4.00 | 1.25 | 1.50 | 1.00 | 0.50 |
| 088/08803 | 01JUN94 | 0 | 42 | 42 | 0 | | 2.00 | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 08JUN94 | 7 | 42 | 42 | 0 | | 2.00 | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 15JUN94 | 14 | 34 | 42 | -8 | -19 | 2.75 | 2.00 | 0.75 | 1.25 | 2.00 | -0.75 |
| | 22JUN94 | 21 | 31 | 42 | -11 | -26.2 | 2.00 | 2.00 | 0.00 | 1.00 | 2.00 | -1.00 |
| | 29JUN94 | 28 | 30 | 42 | -12 | -28.6 | 2.00 | 2.00 | 0.00 | 1.00 | 2.00 | -1.00 |
| | 29JUN94 | FINAL | 30 | 42 | -12 | -28.6 | 2.00 | 2.00 | 0.00 | 1.00 | 2.00 | -1.00 |
| 088/08805 | 13JUN94 | 0 | 38 | 38 | 0 | | 1.00 | 1.00 | 0.00 | 2.25 | 2.25 | 0.00 |
| | 20JUL94 | 7 | 36 | 38 | -2 | -5.3 | 1.75 | 1.00 | 0.75 | 2.00 | 2.25 | -0.25 |
| | 27JUL94 | 14 | 23 | 38 | -15 | -39.5 | 0.75 | 1.00 | -0.25 | 2.75 | 2.25 | 0.50 |
| | 03AUG94 | 21 | 22 | 38 | -16 | -42.1 | 0.75 | 1.00 | -0.25 | 2.00 | 2.25 | -0.25 |
| | 10AUG94 | 28 | 19 | 38 | -19 | -50 | 0.00 | 1.00 | -1.00 | 1.75 | 2.25 | -0.50 |
| | 17AUG94 | 35 | 14 | 38 | -24 | -63.2 | 0.00 | 1.00 | -1.00 | 1.50 | 2.25 | -0.75 |
| | 24AUG94 | 42 | 14 | 38 | -24 | -63.2 | 0.00 | 1.00 | -1.00 | 1.50 | 2.25 | -0.75 |
| | 24AUG94 | FINAL | 14 | 38 | -24 | -63.2 | 0.00 | 1.00 | -1.00 | 1.50 | 2.25 | -0.75 |
| 089/08902 | 16DEC93 | 0 | 33 | 39 | -6 | -15.4 | 2.75 | 2.75 | 0.00 | 2.25 | 2.25 | 0.00 |
| | 23DEC93 | 7 | 27 | 39 | -12 | -30.8 | 2.00 | 2.75 | -0.75 | 1.75 | 2.25 | -0.50 |
| | 30DEC93 | 14 | 16 | 39 | -23 | -59 | 1.00 | 2.75 | -1.75 | 1.25 | 2.25 | -1.00 |
| | 06JAN94 | 21 | 11 | 39 | -28 | -71.8 | 1.00 | 2.75 | -1.75 | 1.00 | 2.25 | -1.25 |
| | 13JAN94 | 28 | 11 | 39 | -28 | -71.8 | 0.75 | 2.75 | -2.00 | 1.00 | 2.25 | -1.25 |
| | 20JAN94 | 35 | 10 | 39 | -29 | -74.4 | 0.75 | 2.75 | -2.00 | 1.00 | 2.25 | -1.25 |
| | 27JAN94 | 42 | 10 | 39 | -29 | -74.4 | 0.75 | 2.75 | -2.00 | 1.00 | 2.25 | -1.25 |
| | 27JAN94 | FINAL | 10 | 39 | -29 | -74.4 | 0.75 | 2.75 | -2.00 | 1.00 | 2.25 | -1.25 |
| 089/08905 | 24JAN94 | 0 | 44 | 37 | 7 | 18.9 | 1.75 | 1.75 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 31JAN94 | 7 | 59 | 37 | 22 | 59.5 | 2.75 | 1.75 | 1.00 | 2.50 | 2.50 | 0.00 |
| | 07FEB94 | 14 | 59 | 37 | 22 | 59.5 | 2.75 | 1.75 | 1.00 | 1.00 | 2.50 | -1.50 |
| | 07FEB94 | FINAL | 59 | 37 | 22 | 59.5 | 2.75 | 1.75 | 1.00 | 1.00 | 2.50 | -1.50 |
| 089/08907 | 23MAY94 | 0 | 50 | 50 | 0 | | 2.75 | 2.75 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 30MAY94 | 7 | 47 | 50 | -3 | -6 | 2.75 | 2.75 | 0.00 | 2.75 | 3.00 | -0.25 |
| | 09JUN94 | 14 | 36 | 50 | -14 | -28 | 2.00 | 2.75 | -0.75 | 2.50 | 3.00 | -0.50 |
| | 16JUN94 | 21 | 34 | 50 | -16 | -32 | 2.00 | 2.75 | -0.75 | 2.50 | 3.00 | -0.50 |
| | 23JUN94 | 28 | 31 | 50 | -19 | -38 | 1.50 | 2.75 | -1.25 | 2.50 | 3.00 | -0.50 |
| | 30JUN94 | 35 | 28 | 50 | -22 | -44 | 1.50 | 2.75 | -1.25 | 2.50 | 3.00 | -0.50 |
| | 07JUL94 | 42 | 26 | 50 | -24 | -48 | 1.25 | 2.75 | -1.50 | 2.50 | 3.00 | -0.50 |

SOURCE CODE:       XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SRCR65.D2821
DATE PRINTED:      15JUN95

CONFIDENTIAL
AZ/SER 0052142

G261

5077LI/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 087/08707 | 16DEC94 | 21 | 4.00 | 3.00 | 1.00 | 3.67 | 2.67 | 1.00 | 2.00 | 0.67 | 1.33 |
|  | 16DEC94 | FINAL | 4.00 | 3.00 | 1.00 | 3.67 | 2.67 | 1.00 | 2.00 | 0.67 | 1.33 |
| 088/08803 | 01JUN94 | 7 | 4.25 | 4.25 | 0.00 | 2.00 | 2.00 | 0.00 | 1.00 | 1.00 | 0.00 |
|  | 08JUN94 | 14 | 4.00 | 4.25 | -0.25 | 2.00 | 2.00 | 0.00 | 1.00 | 1.00 | 0.00 |
|  | 15JUN94 | 21 | 3.25 | 4.25 | -0.75 | 1.67 | 2.00 | -0.33 | 1.33 | 1.00 | 0.33 |
|  | 22JUN94 | 28 | 3.25 | 4.25 | -1.00 | 1.33 | 2.00 | -0.67 | 1.00 | 1.00 | 0.00 |
|  | 29JUN94 | FINAL | 3.25 | 4.25 | -1.00 | 1.33 | 2.00 | -0.67 | 1.00 | 1.00 | 0.00 |
| 088/08805 | 29JUN94 | 0 | 3.25 | 3.25 | 0.00 | 1.67 | 1.67 | 0.00 | 2.33 | 2.33 | 0.00 |
|  | 13JUL94 | 7 | 3.00 | 3.25 | -0.25 | 1.67 | 1.67 | 0.00 | 2.00 | 2.33 | -0.33 |
|  | 27JUL94 | 14 | 2.00 | 3.25 | -1.25 | 0.67 | 1.67 | -1.00 | 1.33 | 2.33 | -1.00 |
|  | 03AUG94 | 21 | 2.25 | 3.25 | -1.00 | 0.33 | 1.67 | -1.33 | 1.33 | 2.33 | -1.00 |
|  | 10AUG94 | 28 | 2.00 | 3.25 | -1.25 | 0.33 | 1.67 | -1.33 | 1.33 | 2.33 | -1.00 |
|  | 17AUG94 | 35 | 1.50 | 3.25 | -1.75 | 0.00 | 1.67 | -1.67 | 0.67 | 2.33 | -1.67 |
|  | 24AUG94 | 42 | 1.50 | 3.25 | -1.75 | 0.00 | 1.67 | -1.67 | 0.67 | 2.33 | -1.67 |
| 089/08902 | 18DEC93 | 0 | 2.25 | 2.25 | 0.00 | 1.00 | 1.00 | 0.00 | 2.00 | 2.33 | -0.33 |
|  | 30DEC93 | 7 | 0.75 | 2.25 | -1.50 | 0.00 | 1.00 | -1.00 | 1.33 | 2.33 | -1.00 |
|  | 06JAN94 | 14 | 0.25 | 2.25 | -2.00 | 0.67 | 1.00 | -0.33 | 1.67 | 2.33 | -0.67 |
|  | 13JAN94 | 21 | 0.25 | 2.25 | -2.00 | 0.33 | 1.00 | -0.67 | 0.00 | 2.33 | -2.33 |
|  | 20JAN94 | 28 | 0.25 | 2.25 | -2.00 | 0.67 | 1.00 | -0.33 | 0.33 | 2.33 | -2.00 |
|  | 27JAN94 | 42 | 0.25 | 2.25 | -2.00 | 0.33 | 1.00 | -0.67 | 0.33 | 2.33 | -2.00 |
|  | 27JAN94 | FINAL | 0.25 | 2.25 | -2.00 | 0.33 | 1.00 | -0.67 | 0.33 | 2.33 | -2.00 |
| 089/08905 | 24JAN94 | 7 | 2.50 | 2.50 | 0.00 | 3.67 | 1.33 | 2.33 | 2.00 | 2.00 | 0.00 |
|  | 31JAN94 | 14 | 5.00 | 2.50 | 2.50 | 3.67 | 1.33 | 2.33 | 4.33 | 2.00 | 2.33 |
|  | 07FEB94 | FINAL | 5.00 | 2.50 | 2.50 | 3.67 | 1.33 | 2.33 | 4.33 | 2.00 | 2.33 |
| 089/08907 | 23MAY94 | 0 | 2.50 | 2.50 | 0.00 | 2.67 | 2.67 | 0.00 | 3.00 | 3.00 | 0.00 |
|  | 30MAY94 | 7 | 1.25 | 2.50 | -1.25 | 2.33 | 2.67 | -0.33 | 2.00 | 3.00 | 0.00 |
|  | 08JUN94 | 14 | 1.25 | 2.50 | -1.25 | 2.00 | 2.67 | -0.67 | 2.00 | 3.00 | 0.00 |
|  | 16JUN94 | 21 | 1.25 | 2.50 | -1.25 | 1.67 | 2.67 | -1.00 | 1.67 | 3.00 | -1.00 |
|  | 23JUN94 | 28 | 1.25 | 2.50 | -1.25 | 1.67 | 2.67 | -1.00 | 1.67 | 3.00 | -1.33 |
|  | 07JUL94 | 42 | 1.00 | 2.50 | -1.50 | 0.67 | 2.67 | -2.00 | 1.67 | 3.00 | -1.33 |

SOURCE CODE:       XLU002_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS3.SRG4R55.D2821
DATE PRINTED:      15JUN95

CONFIDENTIAL
AZ/SER 0052143

130

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T6.1    PSYCHIATRIC ILLNESS: AGE FIRST TREATED

| | | TREATMENT | |
| | 450 MG (BID) SEROQUEL | 450 MG (TID) SEROQUEL | 50 MG (BID) SEROQUEL |
|---|---|---|---|
| **AGE FIRST TREATED** | | | |
| N | 199 | 207 | 209 |
| MEAN | 26 | 24 | 26 |
| SD | 9 | 7 | 8 |
| MIN | 7 | 10 | 12 |
| MAX | 60 | 50 | 58 |

SOURCE CODE:              XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:       MIS.SRCR55.D2821
DATE PRINTED:             15JUN95

166

CONFIDENTIAL
AZ/SER 0050632

G262

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX 63.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 089/08907 | 07JUL94 | FINAL | 26 | 50 | -24 | -48 | 1.25 | 2.75 | -1.50 | 2.50 | 3.00 | -0.50 |
| 089/08911 | 14JUL94 | 0 | 40 | 40 | 0 | 0 | 2.25 | 2.25 | 0.00 | 3.50 | 3.50 | 0.00 |
|  | 21JUL94 | 7 | 42 | 40 | 2 | 5 | 2.50 | 2.25 | 0.25 | 3.50 | 3.50 | 0.00 |
|  | 28JUL94 | 14 | 46 | 40 | 6 | 15 | 2.75 | 2.25 | 0.50 | 3.50 | 3.50 | 0.00 |
| 091/09103 | 08JUN94 | FINAL | 37 | 37 | 0 | 0 | 2.00 | 2.00 | 0.00 | 2.25 | 2.25 | 0.00 |
|  | 14JUN94 | 0 | 37 | 37 | 0 | 0 | 2.00 | 2.00 | 0.00 | 2.25 | 2.25 | 0.00 |
| 091/09105 | 14JUN94 | FINAL | 40 | 40 | 0 | 0 | 2.00 | 2.00 | 0.00 | 3.00 | 3.00 | 0.00 |
|  | 06JUL94 | 0 | 34 | 40 | -6 | -15 | 0.50 | 2.00 | -1.50 | 3.00 | 3.00 | 0.00 |
|  | 13JUL94 | 14 | 27 | 40 | -13 | -32.5 | 0.50 | 2.00 | -1.50 | 3.00 | 3.00 | 0.00 |
|  | 20JUL94 | 21 | 25 | 40 | -15 | -37.5 | 0.50 | 2.00 | -1.50 | 3.00 | 3.00 | 0.00 |
|  | 27JUL94 | 28 | 25 | 40 | -15 | -37.5 | 0.50 | 2.00 | -1.50 | 3.00 | 3.00 | 0.00 |
|  | 03AUG94 | 35 | 38 | 40 | -2 | -5 | 2.25 | 2.00 | 0.25 | 3.00 | 3.00 | 0.00 |
|  | 10AUG94 | 42 | 39 | 40 | -1 | -2.5 | 2.25 | 2.00 | 0.25 | 2.50 | 2.50 | -0.50 |
| 091/09108 | 17AUG94 | FINAL | 39 | 40 | -1 | -2.5 | 2.50 | 2.50 | 0.00 | 2.50 | 2.50 | -0.50 |
|  | 27JUL94 | 14 | 33 | 40 | -7 | -17.5 | 2.50 | 2.50 | 0.00 | 2.00 | 2.50 | -0.50 |
|  | 10AUG94 | 21 | 33 | 40 | -7 | -17.5 | 2.00 | 2.50 | -0.50 | 2.00 | 2.50 | -0.50 |
|  | 17AUG94 | 28 | 33 | 40 | -7 | -17.5 | 2.00 | 2.50 | -0.50 | 2.00 | 2.50 | -0.50 |
|  | 24AUG94 | 35 | 26 | 40 | -14 | -35 | 2.00 | 2.50 | -0.50 | 2.50 | 2.50 | 0.00 |
|  | 31AUG94 | 42 | 26 | 40 | -14 | -35 | 1.00 | 2.50 | -1.50 | 2.50 | 2.50 | 0.00 |
| 092/09202 | 07SEP94 | FINAL | 35 | 55 | -20 | -36.4 | 1.00 | 1.75 | -0.75 | 2.25 | 2.25 | 0.00 |
|  | 11JUL94 | 0 | 53 | 55 | -2 | -3.6 | 1.50 | 1.75 | -0.25 | 2.25 | 2.25 | 0.00 |
|  | 18JUL94 | 14 | 33 | 55 | -22 | -40 | 1.25 | 1.75 | -0.50 | 2.25 | 2.25 | 0.00 |
|  | 25JUL94 | 21 | 27 | 55 | -28 | -50.9 | 0.50 | 1.75 | -1.25 | 2.25 | 2.25 | 0.00 |
|  | 01AUG94 | 28 | 31 | 55 | -24 | -43.6 | 0.25 | 1.75 | -1.50 | 0.25 | 2.25 | -2.00 |
|  | 08AUG94 | 35 | 42 | 55 | -13 | -23.6 | 0.00 | 1.75 | -1.75 | 0.00 | 2.25 | -2.25 |
|  | 15AUG94 | 42 | 42 | 55 | -13 | -23.6 | 0.00 | 1.75 | -1.75 | 0.00 | 2.25 | -2.25 |
| 092/09206 | 22AUG94 | FINAL | 29 | 29 | 0 | 0 | 1.50 | 1.50 | 0.00 | 2.00 | 2.00 | 0.00 |
|  | 01AUG94 | 0 | 23 | 29 | -6 | -20.7 | 1.50 | 1.50 | 0.00 | 2.00 | 2.00 | 0.00 |
|  | 15AUG94 | 14 | 20 | 29 | -9 | -31 | 0.50 | 1.50 | -1.00 | 1.50 | 2.00 | -0.50 |

SOURCE CODE: XLU9G02_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES: MES_SCRS.02821
DATE PRINTED: 15JUN95

CONFIDENTIAL
AZ/SER 0052144

G263

5077ZL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 089/08907 | 07JUL94 | FINAL | 1.00 | 2.50 | -1.50 | 0.67 | 2.67 | -2.00 | 1.67 | 3.00 | -1.33 |
| 088/08911 | 14JUL94 | 0 | 2.50 | 2.50 | 0.00 | 2.00 | 2.00 | 0.00 | 0.33 | 0.33 | 0.00 |
| | 21JUL94 | 7 | 2.50 | 2.50 | 0.00 | 2.00 | 2.00 | 0.00 | 0.67 | 0.33 | 0.33 |
| | 28JUL94 | 14 | 2.75 | 2.50 | 0.25 | 2.33 | 2.00 | 0.33 | 1.00 | 0.33 | 0.67 |
| 091/09103 | 28JUN94 | FINAL | 2.75 | 2.75 | 0.00 | 2.67 | 2.67 | 0.00 | 0.33 | 0.33 | 0.00 |
| | 03JUN94 | 0 | 2.75 | 2.75 | 0.00 | 2.67 | 2.67 | 0.00 | 0.33 | 0.33 | 0.00 |
| | 14JUN94 | 7 | 2.75 | 2.75 | 0.00 | 3.00 | 2.67 | 0.33 | 0.67 | 0.33 | 0.33 |
| 091/09105 | 14JUN94 | FINAL | 2.00 | 2.00 | 0.00 | 3.00 | 3.00 | 0.00 | 0.33 | 1.00 | -0.67 |
| | 06JUL94 | 0 | 2.00 | 2.00 | 0.00 | 1.67 | 3.00 | -1.33 | 0.67 | 1.00 | -0.33 |
| | 13JUL94 | 7 | 2.00 | 2.00 | 0.00 | 1.67 | 3.00 | -1.33 | 0.33 | 1.00 | -0.67 |
| | 20JUL94 | 14 | 2.00 | 2.00 | 0.00 | 1.67 | 3.00 | -1.33 | 0.67 | 1.00 | -0.33 |
| | 27JUL94 | 21 | 2.00 | 2.00 | 0.00 | 2.33 | 3.00 | -0.67 | 0.00 | 1.00 | -1.00 |
| | 03AUG94 | 28 | 3.05 | 2.00 | 0.75 | 2.67 | 3.00 | -0.33 | 1.00 | 1.00 | 0.00 |
| | 10AUG94 | 35 | 3.00 | 2.00 | 1.00 | 2.33 | 3.00 | -0.67 | 0.67 | 1.00 | -0.33 |
| | 17AUG94 | 42 | 3.00 | 2.00 | 1.00 | 2.33 | 3.00 | -0.67 | 0.67 | 1.00 | -0.33 |
| 091/09108 | 17AUG94 | FINAL | 2.25 | 2.25 | 0.00 | 2.00 | 2.67 | -0.67 | 0.67 | 1.00 | -0.33 |
| | 27JUL94 | 0 | 2.25 | 2.25 | 0.00 | 2.00 | 2.67 | -0.67 | 0.67 | 1.00 | -0.33 |
| | 03AUG94 | 7 | 2.25 | 2.25 | 0.00 | 1.33 | 2.67 | -1.33 | 0.33 | 1.00 | -0.67 |
| | 10AUG94 | 14 | 2.25 | 2.25 | 0.00 | 1.33 | 2.67 | -1.33 | 0.33 | 1.00 | -0.67 |
| 092/09202 | 17AUG94 | 21 | 3.75 | 3.75 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 |
| | 24AUG94 | 28 | 2.50 | 3.75 | -1.25 | 4.67 | 4.00 | 0.67 | 2.33 | 4.00 | -1.67 |
| | 31AUG94 | 35 | 5.00 | 3.75 | -0.75 | 3.00 | 4.00 | -1.00 | 2.33 | 4.00 | -1.67 |
| | 07SEP94 | 42 | 3.50 | 3.75 | -0.75 | 2.33 | 4.00 | -1.67 | 2.33 | 4.00 | -1.67 |
| | 07SEP94 | FINAL | 3.00 | 3.75 | 0.75 | 3.00 | 4.00 | -1.00 | 4.00 | 4.00 | 0.00 |
| | 11JUL94 | 0 | 4.50 | 3.75 | 0.75 | 4.00 | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 |
| | 18JUL94 | 7 | 4.50 | 3.75 | 0.75 | 4.00 | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 |
| 092/09206 | 22AUG94 | FINAL | 2.50 | 2.50 | 0.00 | 0.67 | 0.67 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 01AUG94 | 0 | 2.50 | 2.50 | 0.00 | 0.67 | 0.67 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 08AUG94 | 7 | 2.25 | 2.50 | -0.25 | 0.33 | 0.67 | -0.33 | 0.67 | 1.00 | -0.33 |
| | 15AUG94 | 14 | 2.25 | 2.50 | -0.25 | 0.33 | 0.67 | -0.33 | 0.67 | 1.00 | -0.33 |

SOURCE CODE:     XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:   MES.SRG45.D2821
DATE PRINTED:    15JUN95

265
CONFIDENTIAL
AZ/SER 0052145

G264

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE FROM BASELINE BPRS | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 092/09205 | 22AUG94 | 21 | 43 | 29 | 14 | 48.3 | 1.50 | 1.50 | 0.00 | 1.75 | 2.00 | -0.25 |
|  | 22AUG94 | FINAL | 43 | 29 | 14 | 48.3 | 1.50 | 1.50 | 0.00 | 1.75 | 2.00 | -0.25 |
| 092/09209 | 31OCT94 | 0 | 32 | 32 | 0 |  | 1.00 | 1.00 | 0.00 | 1.75 | 1.75 | 0.00 |
|  | 07NOV94 | 7 | 32 | 32 | 0 |  | 1.00 | 1.00 | -0.00 | 1.75 | 1.75 | 0.00 |
|  | 14NOV94 | 14 | 14 | 32 | -18 | -56.3 | 0.25 | 1.00 | -0.75 | 1.00 | 1.75 | -0.75 |
|  | 21NOV94 | 21 | 2 | 32 | -30 | -93.8 | 0.00 | 1.00 | -1.00 | 0.25 | 1.75 | -1.50 |
|  | 28NOV94 | 28 | 4 | 32 | -28 | -87.5 | 0.00 | 1.00 | -1.00 | 0.75 | 1.75 | -1.00 |
|  | 05DEC94 | 35 | 23 | 32 | -9 | -28.1 | 1.00 | 1.00 | -0.00 | 1.50 | 1.75 | -0.25 |
|  | 12DEC94 | 42 | 28 | 32 | -4 | -12.5 | 0.75 | 1.00 | -0.25 | 1.75 | 1.75 | 0.00 |
|  | 12DEC94 | FINAL | 28 | 32 | -4 | -12.5 | 0.75 | 1.00 | -0.25 | 1.75 | 1.75 | 0.00 |
| 092/09211 | 31OCT94 | 0 | 36 | 36 | 0 |  | 0.50 | 0.50 | 0.00 | 3.50 | 3.75 | -0.25 |
|  | 07NOV94 | 7 | 38 | 36 | 2 | 5.6 | 0.50 | 0.50 | 0.00 | 3.50 | 3.75 | -0.25 |
|  | 14NOV94 | 14 | 38 | 36 | 2 | 5.6 | 0.00 | 0.50 | -0.50 | 2.50 | 3.75 | -1.25 |
|  | 21NOV94 | 21 | 16 | 36 | -20 | -55.6 | 0.00 | 0.50 | -0.50 | 1.25 | 3.75 | -2.50 |
|  | 28NOV94 | 28 | 13 | 36 | -23 | -63.9 | 0.00 | 0.50 | -0.50 | 1.75 | 3.75 | -2.00 |
|  | 05DEC94 | 35 | 29 | 36 | -7 | -19.4 | 0.00 | 0.50 | -0.50 | 3.00 | 3.75 | -0.75 |
|  | 12DEC94 | 42 | 29 | 36 | -7 | -19.4 | 0.00 | 0.50 | -0.50 | 3.00 | 3.75 | -0.75 |
|  | 12DEC94 | FINAL | 29 | 36 | -7 | -19.4 | 0.00 | 0.50 | -0.50 | 3.00 | 3.75 | -0.75 |
| 093/09304 | 10JUN94 | 0 | 51 | 51 | 0 |  | 3.50 | 3.50 | 0.00 | 2.25 | 2.25 | 0.00 |
|  | 16JUN94 | 7 | 49 | 51 | -2 | -3.9 | 3.50 | 3.50 | 0.00 | 2.25 | 2.25 | 0.00 |
|  | 23JUN94 | 14 | 43 | 51 | -17 | -13.7 | 2.75 | 3.50 | -0.75 | 1.25 | 2.25 | -1.00 |
|  | 30JUN94 | 21 | 34 | 51 | -17 | -33.3 | 3.00 | 3.50 | -0.50 | 1.00 | 2.25 | -0.50 |
|  | 07JUL94 | 28 | 17 | 51 | -34 | -66.7 | 1.00 | 3.50 | -2.50 | 0.00 | 2.25 | -2.25 |
|  | 14JUL94 | 35 | 6 | 51 | -45 | -88.2 | 0.25 | 3.50 | -3.25 | 0.00 | 2.25 | -2.25 |
|  | 21JUL94 | 42 | 5 | 51 | -46 | -90.2 | 0.50 | 3.50 | -3.00 | 0.00 | 2.25 | -2.25 |
|  | 21JUL94 | FINAL | 5 | 51 | -46 | -90.2 | 0.50 | 3.50 | -3.00 | 0.00 | 2.25 | -2.25 |
| 093/09306 | 09JUN94 | 0 | 45 | 45 | 0 |  | 1.50 | 1.50 | 0.00 | 2.25 | 2.25 | 0.00 |
|  | 16JUN94 | 7 | 42 | 45 | -3 | -6.7 | 1.25 | 1.50 | -0.25 | 2.25 | 2.25 | 0.00 |
|  | 23JUN94 | 14 | 31 | 45 | -14 | -31.1 | 1.25 | 1.50 | -0.25 | 1.50 | 2.25 | -0.75 |
|  | 30JUN94 | 21 | 18 | 45 | -27 | -60.0 | 0.50 | 1.50 | -1.00 | 1.50 | 2.25 | -0.75 |
|  | 07JUL94 | 28 | 27 | 45 | -18 | -40.0 | 1.50 | 1.50 | -0.25 | 1.25 | 2.25 | -1.00 |
|  | 14JUL94 | 35 | 20 | 45 | -25 | -55.6 | 1.00 | 1.50 | -0.50 | 1.25 | 2.25 | -1.00 |
|  | 21JUL94 | 42 | 24 | 45 | -21 | -46.7 | 1.00 | 1.50 | -0.50 | 1.25 | 2.25 | -1.00 |
|  | 21JUL94 | FINAL | 24 | 45 | -21 | -46.7 | 1.00 | 1.50 | -0.50 | 1.25 | 2.25 | -1.00 |
| 093/09307 | 18AUG94 | 0 | 36 | 36 | 0 |  | 2.75 | 2.75 | 0.00 | 3.00 | 3.00 | 0.00 |

SOURCE CODE:           XLU0G02_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:    MIS2.SGCRS.02821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0052146

5071L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

------ TREATMENT=50 MG (BID) SEROQUEL ------

G265

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 092/09206 | 22AUG94 | 21 | 3.00 | 2.50 | 0.50 | 3.00 | 0.67 | 2.33 | 3.00 | 1.00 | 2.00 |
|  | 22AUG94 | FINAL | 3.00 | 2.50 | 0.50 | 3.00 | 0.67 | 2.33 | 3.00 | 1.00 | 2.00 |
| 092/09209 | 31OCT94 | 0 | 2.00 | 2.00 | 0.00 | 1.33 | 1.33 | 0.00 | 3.00 | 3.00 | 0.00 |
|  | 07NOV94 | 7 | 2.00 | 2.00 | 0.00 | 1.33 | 1.33 | 0.00 | 3.00 | 3.00 | 0.00 |
|  | 14NOV94 | 14 | 1.75 | 2.00 | -0.25 | 1.67 | 1.33 | 0.33 | 1.33 | 3.00 | -1.67 |
|  | 21NOV94 | 21 | 0.50 | 2.00 | -1.50 | 1.00 | 1.33 | -0.33 | 1.33 | 3.00 | -1.67 |
|  | 28NOV94 | 28 | 0.00 | 2.00 | -2.00 | 0.00 | 1.33 | -1.33 | 0.33 | 3.00 | -2.67 |
|  | 05DEC94 | 35 | 0.00 | 2.00 | -2.00 | 0.00 | 1.33 | -1.33 | 0.33 | 3.00 | -2.67 |
|  | 12DEC94 | 42 | 0.50 | 2.00 | -1.50 | 1.33 | 1.33 | 0.00 | 3.00 | 3.00 | 0.00 |
|  | 12DEC94 | FINAL | 0.50 | 2.00 | -1.50 | 1.33 | 1.33 | 0.00 | 3.67 | 3.00 | 0.67 |
| 092/09211 | 31OCT94 | 0 | 2.75 | 2.75 | 0.00 | 1.67 | 1.67 | 0.00 | 1.67 | 1.67 | 0.00 |
|  | 07NOV94 | 7 | 2.25 | 2.75 | -0.50 | 1.00 | 1.67 | -0.67 | 1.00 | 1.67 | -0.67 |
|  | 14NOV94 | 14 | 2.25 | 2.75 | -0.50 | 0.67 | 1.67 | -1.00 | 1.00 | 1.67 | -0.67 |
|  | 21NOV94 | 21 | 1.50 | 2.75 | -1.25 | 2.00 | 1.67 | 0.33 | 3.33 | 1.67 | 1.67 |
|  | 28NOV94 | 28 | 2.25 | 2.75 | -0.50 | 0.33 | 1.67 | -1.33 | 0.33 | 1.67 | -1.33 |
|  | 05DEC94 | 35 | 2.25 | 2.75 | -0.50 | 0.00 | 1.67 | -1.67 | 0.33 | 1.67 | -1.33 |
|  | 12DEC94 | 42 | 1.00 | 2.75 | -1.75 | 0.00 | 1.67 | -1.67 | 2.67 | 1.67 | 1.00 |
|  | 12DEC94 | FINAL | 1.25 | 2.75 | -1.50 | 1.00 | 1.67 | -0.67 | 0.67 | 1.67 | -1.00 |
| 093/09304 | 10JUN94 | 0 | 3.50 | 3.50 | 0.00 | 2.67 | 2.67 | 0.00 | 2.67 | 2.00 | 0.67 |
|  | 16JUN94 | 7 | 3.25 | 3.50 | -0.25 | 2.33 | 2.67 | -0.33 | 2.00 | 2.00 | 0.00 |
|  | 23JUN94 | 14 | 2.75 | 3.50 | -0.75 | 1.00 | 2.67 | -1.67 | 1.67 | 2.00 | -0.33 |
|  | 30JUN94 | 21 | 0.75 | 3.50 | -2.75 | 0.67 | 2.67 | -2.00 | 1.67 | 2.00 | -0.33 |
|  | 07JUL94 | 28 | 0.50 | 3.50 | -3.00 | 0.00 | 2.67 | -2.67 | 2.00 | 2.00 | 0.00 |
|  | 14JUL94 | 35 | 0.00 | 3.50 | -3.50 | 0.00 | 2.67 | -2.67 | 0.67 | 2.00 | -1.33 |
|  | 21JUL94 | 42 | 0.00 | 3.50 | -3.50 | 0.67 | 2.67 | -2.00 | 1.33 | 2.00 | -0.67 |
|  | 21JUL94 | FINAL | 0.00 | 3.50 | -3.50 | 0.67 | 2.67 | -2.00 | 1.33 | 2.00 | -0.67 |
| 093/09306 | 09JUN94 | 0 | 3.25 | 3.25 | 0.00 | 2.33 | 2.33 | 0.00 | 3.33 | 3.33 | 0.00 |
|  | 16JUN94 | 7 | 2.75 | 3.25 | -0.50 | 2.00 | 2.33 | -0.33 | 3.00 | 3.33 | -0.33 |
|  | 23JUN94 | 14 | 2.00 | 3.25 | -1.25 | 2.00 | 2.33 | -0.33 | 2.00 | 3.33 | -1.33 |
|  | 30JUN94 | 21 | 1.25 | 3.25 | -2.00 | 1.33 | 2.33 | -1.00 | 2.00 | 3.33 | -1.33 |
|  | 07JUL94 | 28 | 1.00 | 3.25 | -2.25 | 1.00 | 2.33 | -1.33 | 0.33 | 3.33 | -3.00 |
|  | 14JUL94 | 35 | 1.25 | 3.25 | -2.00 | 1.33 | 2.33 | -1.00 | 1.67 | 3.33 | -1.67 |
|  | 21JUL94 | 42 | 1.25 | 3.25 | -2.00 | 0.67 | 2.33 | -1.67 | 1.67 | 3.33 | -1.67 |
|  | 21JUL94 | FINAL | 1.25 | 3.25 | -2.00 | 1.33 | 2.33 | -1.00 | 2.00 | 3.33 | -1.33 |
| 093/09307 | 18AUG94 | 0 | 0.75 | 0.75 | 0.00 | 1.00 | 1.00 | 0.00 | 2.33 | 2.33 | 0.00 |

SOURCE CODE:           XL0922.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    MILS.SRGR65.D2821
DATE PRINTED:          15JUN95

267
CONFIDENTIAL
AZ/SER 0052147

G266

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | BPRS CHANGE FROM BASELINE | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 033/09307 | 25AUG94 | 7 | 27 | 36 | -9 | -25 | 2.25 | 2.75 | -0.50 | 2.75 | 3.00 | -0.25 |
| | 01SEP94 | 14 | 17 | 36 | -19 | -52.8 | 1.50 | 2.75 | -1.25 | 2.00 | 3.00 | -1.00 |
| | 08SEP94 | 21 | 9 | 36 | -27 | -75 | 0.50 | 2.75 | -2.25 | 1.25 | 3.00 | -1.75 |
| | 15SEP94 | 28 | 5 | 36 | -31 | -86.1 | 0.25 | 2.75 | -2.50 | 0.75 | 3.00 | -2.25 |
| | 22SEP94 | 35 | 3 | 36 | -33 | -91.7 | 0.25 | 2.75 | -2.50 | 0.75 | 3.00 | -2.25 |
| | 29SEP94 | 42 | 0 | 36 | -36 | -100 | 0.00 | 2.75 | -2.75 | 0.50 | 3.00 | -2.50 |
| | 29SEP94 | FINAL | 0 | 36 | -36 | -100 | 0.00 | 2.75 | -2.75 | 0.00 | 3.00 | -3.00 |
| 033/09309 | 11OCT94 | 0 | 36 | 36 | 0 | 0 | 2.00 | 2.00 | 0.00 | 2.25 | 2.25 | 0.00 |
| | 17OCT94 | 7 | 32 | 36 | -4 | -11.1 | 2.00 | 2.00 | 0.00 | 3.00 | 2.25 | 0.75 |
| | 24OCT94 | 14 | 30 | 36 | -6 | -16.7 | 1.75 | 2.00 | -0.25 | 2.00 | 2.25 | -0.25 |
| | 31OCT94 | 21 | 19 | 36 | -17 | -47.2 | 0.75 | 2.00 | -1.25 | 2.00 | 2.25 | -0.25 |
| | 07NOV94 | 28 | 25 | 36 | -11 | -30.6 | 1.25 | 2.00 | -0.75 | 2.25 | 2.25 | 0.00 |
| | 14NOV94 | 35 | 16 | 36 | -20 | -55.6 | 0.25 | 2.00 | -1.75 | 2.25 | 2.25 | 0.00 |
| | 21NOV94 | 42 | 12 | 36 | -24 | -66.7 | 0.00 | 2.00 | -2.00 | 2.25 | 2.25 | 0.00 |
| | 21NOV94 | FINAL | 12 | 36 | -24 | -66.7 | 0.00 | 2.00 | -2.00 | 1.75 | 2.25 | -0.50 |
| 097/09703 | 20AUG94 | 0 | 44 | 44 | 0 | 0 | 1.50 | 1.50 | 0.00 | 2.25 | 2.25 | 0.00 |
| | 28AUG94 | 7 | 37 | 44 | -7 | -15.9 | 0.75 | 1.50 | -0.75 | 2.00 | 2.25 | -0.25 |
| | 04SEP94 | 14 | 39 | 44 | -5 | -11.4 | 1.25 | 1.50 | -0.25 | 2.25 | 2.25 | 0.00 |
| | 11SEP94 | 21 | 35 | 44 | -9 | -20.5 | 1.00 | 1.50 | -0.50 | 2.00 | 2.25 | -0.25 |
| | 18SEP94 | 28 | 38 | 44 | -6 | -13.6 | 0.75 | 1.50 | -0.75 | 1.75 | 2.25 | -0.50 |
| | 25SEP94 | 35 | 38 | 44 | -6 | -13.6 | 0.75 | 1.50 | -0.75 | 1.75 | 2.25 | -0.50 |
| | 02OCT94 | 42 | 32 | 44 | -12 | -27.3 | 1.00 | 1.50 | -0.50 | 1.75 | 2.25 | -0.50 |
| | 02OCT94 | FINAL | 32 | 44 | -12 | -27.3 | 1.00 | 1.50 | -0.50 | 1.75 | 2.25 | -0.50 |
| 097/09705 | 15OCT94 | 0 | 32 | 32 | 0 | 0 | 1.00 | 1.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 30OCT94 | 14 | 30 | 32 | -2 | -6.3 | 1.00 | 1.00 | 0.00 | 2.50 | 2.00 | 0.50 |
| | 06NOV94 | 21 | 24 | 32 | -8 | -25 | 0.75 | 1.00 | -0.25 | 2.25 | 2.00 | 0.25 |
| | 13NOV94 | 28 | 22 | 32 | -10 | -31.3 | 1.00 | 1.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 20NOV94 | 35 | 22 | 32 | -10 | -31.3 | 1.00 | 1.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| | 27NOV94 | 42 | 17 | 32 | -15 | -46.9 | 0.75 | 1.00 | -0.25 | 2.00 | 2.00 | 0.00 |
| | 27NOV94 | FINAL | 17 | 32 | -15 | -46.9 | 1.00 | 1.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| 098/09801 | 03AUG94 | 0 | 48 | 48 | 0 | 0 | 2.50 | 2.50 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 09AUG94 | 7 | 54 | 48 | 6 | 12.5 | 3.00 | 2.50 | 0.50 | 3.00 | 3.00 | 0.00 |
| | 16AUG94 | 14 | 49 | 48 | 1 | 2.1 | 2.75 | 2.50 | 0.25 | 3.75 | 3.00 | 0.75 |
| | 22AUG94 | 21 | 43 | 48 | -5 | -10.4 | 2.50 | 2.50 | 0.00 | 2.00 | 3.00 | -1.00 |

SOURCE CODE:                 XLU002_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:          MIS.SRC.R55.D28821
DATE PRINTED:                15JUN95

CONFIDENTIAL
AZ/SER 0052148

G267

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT-50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 093/09307 | 25AUG94 | 7 | 0.25 | 0.75 | -0.50 | 0.67 | 1.00 | -0.33 | 1.33 | 2.33 | -1.00 |
| | 01SEP94 | 14 | 0.00 | 0.75 | -0.75 | 0.33 | 1.00 | -0.67 | 0.67 | 2.33 | -1.67 |
| | 08SEP94 | 21 | 0.00 | 0.75 | -0.75 | 0.33 | 1.00 | -0.67 | 0.33 | 2.33 | -2.00 |
| | 15SEP94 | 28 | 0.00 | 0.75 | -0.75 | 0.00 | 1.00 | -1.00 | 0.00 | 2.33 | -2.33 |
| | 22SEP94 | 35 | 0.00 | 0.75 | -0.75 | 0.00 | 1.00 | -1.00 | 0.00 | 2.33 | -2.33 |
| | 29SEP94 | 42 | 0.00 | 0.75 | -0.75 | 0.00 | 1.00 | -1.00 | 0.00 | 2.33 | -2.33 |
| | | FINAL | 0.00 | 0.75 | -0.75 | 0.00 | 1.00 | -1.00 | 0.00 | 2.33 | -2.33 |
| 093/09309 | 11OCT94 | 0 | 3.00 | 3.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 17OCT94 | 7 | 2.25 | 3.00 | -0.75 | 1.00 | 1.00 | 0.00 | 1.00 | 1.33 | -0.33 |
| | 24OCT94 | 14 | 1.00 | 3.00 | -2.00 | 1.00 | 1.00 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 31OCT94 | 21 | 1.50 | 3.00 | -1.50 | 1.00 | 1.00 | 0.00 | 1.00 | 1.33 | -0.33 |
| | 07NOV94 | 28 | 0.50 | 3.00 | -2.50 | 1.00 | 1.00 | 0.00 | 1.33 | 1.33 | 0.00 |
| | 14NOV94 | 35 | 1.50 | 3.00 | -1.50 | 0.67 | 1.00 | -0.33 | 0.67 | 1.33 | -0.67 |
| | 21NOV94 | 42 | 0.50 | 3.00 | -2.50 | 0.33 | 1.00 | -0.67 | 1.00 | 1.33 | -0.33 |
| | | FINAL | 0.50 | 3.00 | -2.50 | 0.33 | 1.00 | -0.67 | 1.00 | 1.33 | -0.33 |
| 097/09703 | 20AUG94 | 0 | 4.00 | 4.00 | 0.00 | 1.67 | 1.67 | 0.00 | 2.33 | 2.33 | 0.00 |
| | 28AUG94 | 7 | 3.75 | 4.00 | -0.25 | 1.33 | 1.67 | -0.33 | 2.33 | 2.33 | 0.00 |
| | 04SEP94 | 14 | 3.50 | 4.00 | -0.50 | 1.67 | 1.67 | 0.00 | 2.00 | 2.33 | -0.33 |
| | 11SEP94 | 21 | 3.00 | 4.00 | -1.00 | 1.67 | 1.67 | 0.00 | 2.00 | 2.33 | -0.33 |
| | 18SEP94 | 28 | 3.50 | 4.00 | -0.50 | 2.00 | 1.67 | 0.33 | 2.00 | 2.33 | -0.33 |
| | 25SEP94 | 35 | 3.00 | 4.00 | -1.00 | 2.00 | 1.67 | 0.33 | 2.00 | 2.33 | -0.33 |
| | 02OCT94 | 42 | 3.50 | 4.00 | -0.50 | 2.00 | 1.67 | 0.33 | 2.00 | 2.33 | -0.33 |
| | | FINAL | 3.75 | 4.00 | -0.25 | 2.33 | 1.67 | 0.67 | 2.00 | 2.33 | -0.33 |
| 097/09705 | 15OCT94 | 0 | 1.50 | 1.50 | 0.00 | 2.33 | 2.33 | 0.00 | 1.67 | 1.67 | 0.00 |
| | 23OCT94 | 7 | 1.50 | 1.50 | 0.00 | 2.33 | 2.33 | 0.00 | 0.67 | 1.67 | -1.00 |
| | 30OCT94 | 14 | 1.25 | 1.50 | -0.25 | 1.67 | 2.33 | -0.67 | 0.67 | 1.67 | -1.00 |
| | 06NOV94 | 21 | 1.25 | 1.50 | -0.25 | 1.67 | 2.33 | -0.67 | 0.67 | 1.67 | -1.00 |
| | 13NOV94 | 28 | 1.25 | 1.50 | -0.25 | 1.33 | 2.33 | -1.00 | 0.33 | 1.67 | -1.33 |
| | 20NOV94 | 35 | 1.25 | 1.50 | -0.25 | 1.33 | 2.33 | -1.00 | 0.33 | 1.67 | -1.33 |
| | 27NOV94 | 42 | 0.50 | 1.50 | -1.00 | 1.00 | 2.33 | -1.33 | 0.33 | 1.67 | -1.33 |
| | | FINAL | 0.50 | 1.50 | -1.00 | 1.00 | 2.33 | -1.33 | 0.33 | 1.67 | -1.33 |
| 098/09801 | 03AUG94 | 0 | 5.50 | 5.50 | 0.00 | 0.67 | 0.67 | 0.00 | 0.67 | 0.67 | 0.00 |
| | 09AUG94 | 7 | 5.25 | 5.50 | -0.25 | 0.67 | 0.67 | 0.00 | 1.67 | 0.67 | 1.00 |
| | 16AUG94 | 14 | 5.00 | 5.50 | -0.50 | 0.67 | 0.67 | 0.00 | 2.33 | 0.67 | 1.67 |
| | 22AUG94 | 21 | 4.75 | 5.50 | -0.75 | 0.67 | 0.67 | -0.67 | 2.00 | 0.67 | 1.33 |

SOURCE CODE:          XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MSS.3RGPR55.O2821
DATE PRINTED:         15JUN95

G268

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1  BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | CALCULATED BPRS TOTAL | BPRS BASELINE | CHANGE FROM BASELINE BPRS | PERCENT CHANGE BPRS | FACTOR I | FACTOR I BASELINE | FACTOR I CHANGE FROM BASELINE | FACTOR II | FACTOR II BASELINE | FACTOR II CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 098/09801 | 29AUG94 | 28 | 36 | 48 | -12 | -25 | 1.00 | 2.50 | -1.50 | 2.00 | 3.00 | -1.00 |
| | 02SEP94 | 35 | 36 | 48 | -12 | -25 | 1.00 | 2.50 | -1.50 | 2.50 | 3.00 | -0.50 |
| | 13SEP94 | 42 | 43 | 48 | -5 | -10.4 | 1.25 | 2.50 | -1.25 | 3.25 | 3.00 | 0.25 |
| | 13SEP94 | FINAL | 43 | 48 | -5 | -10.4 | 1.25 | 2.50 | -1.25 | 3.25 | 3.00 | 0.25 |
| 098/09802 | 08AUG94 | 7 | 35 | 35 | -0 | 0.0 | 1.50 | 1.50 | 0.00 | 2.50 | 2.50 | 0.00 |
| | 15AUG94 | 14 | 48 | 35 | 13 | 37.1 | 3.00 | 1.50 | 1.50 | 4.25 | 2.50 | 1.75 |
| | 22AUG94 | 21 | 25 | 35 | -10 | -28.6 | 0.50 | 1.50 | -1.00 | 2.50 | 2.50 | 0.00 |
| | 29AUG94 | 28 | 39 | 35 | 4 | 11.4 | 0.50 | 1.50 | -1.00 | 2.50 | 2.50 | 0.00 |
| | 08SEP94 | 35 | 23 | 35 | -12 | -34.3 | 1.25 | 1.50 | -0.25 | 2.00 | 2.50 | -0.50 |
| | 19SEP94 | 42 | 34 | 35 | -1 | -2.9 | 1.75 | 1.50 | 0.25 | 2.00 | 2.50 | -0.50 |
| | 19SEP94 | FINAL | 34 | 35 | -1 | -2.9 | 1.75 | 1.50 | 0.25 | 2.00 | 2.50 | -0.50 |
| 098/09807 | 27NOV94 | 0 | 28 | 28 | -0 | -7.1 | 0.50 | 0.50 | 0.00 | 1.75 | 1.75 | 0.00 |
| | 04DEC94 | 7 | 23 | 28 | -5 | -17.9 | 0.75 | 0.50 | 0.25 | 1.75 | 1.75 | 0.00 |
| | 11DEC94 | 14 | 21 | 28 | -7 | -25 | 0.75 | 0.50 | 0.25 | 1.50 | 1.75 | -0.25 |
| | 18DEC94 | 21 | 26 | 28 | -2 | -7.1 | 0.75 | 0.50 | 0.25 | 1.75 | 1.75 | 0.00 |
| | 25DEC94 | 28 | 27 | 28 | -1 | -3.6 | 0.75 | 0.50 | 0.25 | 1.50 | 1.75 | -0.25 |
| | 02JAN95 | 35 | 33 | 28 | 5 | 17.9 | 0.50 | 0.50 | 0.00 | 1.50 | 1.75 | -0.25 |
| | 09JAN95 | 42 | 33 | 28 | 5 | 17.9 | 0.50 | 0.50 | 0.00 | 2.25 | 1.75 | 0.50 |
| | 09JAN95 | FINAL | 33 | 28 | 5 | 17.9 | 0.50 | 0.50 | 0.00 | 2.25 | 1.75 | 0.50 |

SOURCE CODE:          XLUG022_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:   MES.SRCRH5.O2821
DATE PRINTED:         15JUN95

270 CONFIDENTIAL
AZ/SER 0052150

G269

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.1   BPRS TOTAL AND FACTOR SCORES, CHANGES FROM BASELINE IN TOTAL AND FACTOR SCORES, AND PERCENT
CHANGE FROM BASELINE IN TOTAL SCORE

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | FACTOR III | FACTOR III BASELINE | FACTOR III CHANGE FROM BASELINE | FACTOR IV | FACTOR IV BASELINE | FACTOR IV CHANGE FROM BASELINE | FACTOR V | FACTOR V BASELINE | FACTOR V CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 098/09801 | 29AUG94 | 28 | 5.00 | 5.50 | -0.50 | 0.33 | 0.67 | -0.33 | 1.00 | 0.67 | 0.33 |
| | 05SEP94 | 35 | 5.00 | 5.50 | -0.50 | 0.00 | 0.67 | -0.67 | 0.67 | 0.67 | 0.00 |
| | 13SEP94 | 42 | 5.50 | 5.50 | 0.00 | 0.33 | 0.67 | -0.33 | 0.67 | 0.67 | 0.00 |
| | 13SEP94 | FINAL | 5.50 | 5.50 | 0.00 | 0.33 | 0.67 | -0.33 | 0.67 | 0.67 | 0.00 |
| 098/09802 | 08AUG94 | 0 | 1.25 | 1.25 | 0.00 | 1.67 | 1.67 | 0.00 | 3.00 | 3.00 | 0.00 |
| | 15AUG94 | 7 | 1.00 | 1.25 | -0.25 | 1.33 | 1.67 | -0.33 | 2.67 | 3.00 | -0.33 |
| | 22AUG94 | 14 | 1.25 | 1.25 | 0.00 | 2.00 | 1.67 | 0.33 | 1.67 | 3.00 | -1.33 |
| | 29AUG94 | 21 | 1.50 | 1.25 | 0.25 | 1.00 | 1.67 | -0.67 | 2.67 | 3.00 | -0.33 |
| | 08SEP94 | 28 | 2.00 | 1.25 | 0.00 | 1.33 | 1.67 | -0.33 | 1.33 | 3.00 | -1.67 |
| | 12SEP94 | 35 | 1.75 | 1.25 | 0.25 | 1.33 | 1.67 | -0.33 | 1.67 | 3.00 | -1.33 |
| | 19SEP94 | 42 | 1.75 | 1.25 | 0.50 | 1.33 | 1.67 | -0.33 | 2.67 | 3.00 | -0.33 |
| | 19SEP94 | FINAL | 1.75 | 1.25 | 0.50 | 1.33 | 1.67 | -0.33 | 2.67 | 3.00 | -0.33 |
| 098/09807 | 27NOV94 | 0 | 2.25 | 2.25 | 0.00 | 2.33 | 2.33 | 0.00 | 1.00 | 1.00 | 0.00 |
| | 04DEC94 | 7 | 2.25 | 2.25 | 0.00 | 1.67 | 2.33 | -0.67 | 1.33 | 1.00 | 0.33 |
| | 11DEC94 | 14 | 1.75 | 2.25 | -0.50 | 1.33 | 2.33 | -1.00 | 0.67 | 1.00 | -0.33 |
| | 18DEC94 | 21 | 2.25 | 2.25 | 0.00 | 1.33 | 2.33 | -1.00 | 0.33 | 1.00 | -0.67 |
| | 25DEC94 | 28 | 2.25 | 2.25 | 0.00 | 2.00 | 2.33 | -0.33 | 1.33 | 1.00 | 0.33 |
| | 02JAN95 | 35 | 2.50 | 2.25 | 0.25 | 2.00 | 2.33 | -0.33 | 1.00 | 1.00 | 0.00 |
| | 09JAN95 | 42 | 2.25 | 2.25 | 0.00 | 2.00 | 2.33 | -0.33 | 2.33 | 1.00 | 1.33 |
| | 09JAN95 | FINAL | 2.25 | 2.25 | 0.00 | 2.00 | 2.33 | -0.33 | 2.33 | 1.00 | 1.33 |

SOURCE CODE:          XLU0G02.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MGS.SBGPRS5.O2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0052151

G270

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00103 | 09NOV93 | 0 | 4 | 3 | 3 | 4 | 2 | 3 | 3 | 2 | 3 |
| | 17NOV93 | 7 | 4 | 3 | 4 | 5 | 2 | 4 | 3 | 4 | 3 |
| | 23NOV93 | 14 | 4 | 3 | 2 | 5 | 2 | 4 | 3 | 4 | 2 |
| | 01DEC93 | 21 | 3 | 3 | 3 | 4 | 2 | 2 | 3 | 4 | 3 |
| | 08DEC93 | 28 | 3 | 3 | 2 | 5 | 2 | 2 | 3 | 4 | 3 |
| | 15DEC93 | 35 | 2 | 2 | 2 | 5 | 3 | 2 | 2 | 5 | 1 |
| | 22DEC93 | 42 | 2 | 2 | 2 | 5 | 3 | 2 | 2 | 5 | 2 |
| | 22DEC93 | FINAL | 2 | 2 | 2 | 5 | 3 | 2 | 2 | 5 | 3 |
| 001/00109 | 21FEB94 | 0 | 5 | 4 | 2 | 1 | 2 | 2 | 1 | 0 | 3 |
| | 02MAR94 | 7 | 4 | 4 | 1 | 0 | 0 | 3 | 1 | 0 | 3 |
| | 10MAR94 | 14 | 5 | 4 | 3 | 0 | 0 | 3 | 1 | 0 | 2 |
| | 10MAR94 | FINAL | 5 | 4 | 3 | 0 | 0 | 3 | 1 | 0 | 2 |
| 001/00110 | 23FEB94 | 0 | 4 | 4 | 3 | 4 | 1 | 3 | 2 | 4 | 3 |
| | 03MAR94 | 7 | 4 | 4 | 3 | 5 | 0 | 4 | 1 | 0 | 2 |
| | 09MAR94 | 14 | 3 | 4 | 3 | 5 | 0 | 4 | 3 | 0 | 3 |
| | 09MAR94 | FINAL | 3 | 4 | 3 | 4 | 0 | 4 | 2 | 0 | 2 |
| 001/00115 | 18MAY94 | 0 | 3 | 5 | 4 | 4 | 0 | 1 | 0 | 0 | 2 |
| | 26MAY94 | 7 | 0 | 4 | 0 | 2 | 0 | 5 | 0 | 0 | 0 |
| | 26MAY94 | FINAL | 0 | 4 | 0 | 5 | 2 | 2 | 0 | 2 | 2 |
| 001/00118 | 07JUL94 | 0 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 4 | 4 |
| | 19JUL94 | 14 | 1 | 2 | 3 | 3 | 3 | 3 | 0 | 2 | 4 |
| | 22JUL94 | FINAL | 2 | 2 | 2 | 3 | 0 | 3 | 2 | 5 | 0 |
| 001/00119 | 08JUL94 | 0 | 2 | 2 | 1 | 2 | 1 | 3 | 0 | 5 | 0 |
| | 22JUL94 | 7 | 2 | 0 | 3 | 1 | 0 | 2 | 0 | 4 | 0 |
| | 29JUL94 | 14 | 2 | 1 | 0 | 3 | 0 | 0 | 1 | 4 | 2 |
| | 05AUG94 | 21 | 0 | 3 | 0 | 1 | 0 | 2 | 0 | 5 | 0 |
| | 12AUG94 | 28 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 4 | 0 |
| | 19AUG94 | 35 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 5 | 0 |
| | 19AUG94 | 42 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 5 | 0 |
| | 19AUG94 | FINAL | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 5 | 0 |

SOURCE CODE:         XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

0=NOT PRESENT      1=VERY MILD    2=MILD        3=MODERATE
4=MODERATELY SEVERE  5=SEVERE      6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052152

G271

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00103 | 09NOV93 | 0 | 1 | 5 | 5 | 4 | 4 | 5 | 4 | 0 | 0 |
|  | 17NOV93 | 7 | 2 | 5 | 5 | 3 | 4 | 5 | 4 | 2 | 0 |
|  | 23NOV93 | 14 | 3 | 5 | 5 | 3 | 3 | 5 | 3 | 3 | 0 |
|  | 01DEC93 | 21 | 2 | 4 | 4 | 2 | 1 | 5 | 3 | 3 | 0 |
|  | 08DEC93 | 28 | 1 | 4 | 4 | 2 | 3 | 5 | 2 | 3 | 0 |
|  | 15DEC93 | 35 | 1 | 4 | 4 | 1 | 1 | 5 | 2 | 2 | 0 |
|  | 22DEC93 | 42 | 2 | 3 | 4 | 0 | 2 | 3 | 2 | 2 | 0 |
|  | FINAL | FINAL | 2 | 3 | 4 | 0 | 0 | 2 | 1 | 2 | 0 |
| 001/00109 | 21FEB94 | 0 | 1 | 2 | 2 | 1 | 0 | 2 | 1 | 2 | 0 |
|  | 02MAR94 | 7 | 2 | 2 | 2 | 0 | 3 | 2 | 1 | 2 | 0 |
|  | 10MAR94 | 14 | 3 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 1 |
|  | FINAL | FINAL | 0 | 3 | 5 | 2 | 1 | 4 | 1 | 2 | 0 |
| 001/00110 | 23FEB94 | 0 | 3 | 4 | 5 | 2 | 0 | 5 | 2 | 3 | 0 |
|  | 03MAR94 | 7 | 4 | 3 | 5 | 1 | 3 | 5 | 2 | 3 | 0 |
|  | 09MAR94 | 14 | 1 | 5 | 5 | 0 | 4 | 4 | 1 | 3 | 3 |
|  | FINAL | FINAL | 4 | 4 | 2 | 0 | 4 | 4 | 0 | 0 | 1 |
| 001/00115 | 19MAY94 | 0 | 0 | 4 | 2 | 2 | 4 | 5 | 0 | 0 | 1 |
|  | 26MAY94 | 7 | 4 | 4 | 3 | 0 | 0 | 5 | 3 | 0 | 2 |
|  | FINAL | FINAL | 4 | 4 | 3 | 3 | 0 | 3 | 4 | 3 | 2 |
| 001/00118 | 07JUL94 | 0 | 0 | 3 | 3 | 3 | 0 | 5 | 4 | 3 | 2 |
|  | 18JUL94 | 7 | 0 | 5 | 4 | 3 | 0 | 5 | 4 | 3 | 2 |
|  | 22JUL94 | 14 | 0 | 4 | 4 | 0 | 0 | 4 | 1 | 3 | 1 |
|  | FINAL | FINAL | 0 | 4 | 4 | 0 | 0 | 4 | 1 | 0 | 3 |
| 001/00119 | 08JUL94 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 1 | 1 | 0 |
|  | 15JUL94 | 7 | 0 | 4 | 4 | 0 | 0 | 4 | 1 | 0 | 0 |
|  | 22JUL94 | 14 | 0 | 5 | 3 | 0 | 0 | 5 | 1 | 2 | 2 |
|  | 29JUL94 | 21 | 0 | 4 | 5 | 0 | 0 | 4 | 1 | 2 | 0 |
|  | 05AUG94 | 28 | 0 | 4 | 3 | 0 | 0 | 4 | 1 | 1 | 0 |
|  | 12AUG94 | 35 | 0 | 5 | 5 | 0 | 0 | 5 | 1 | 2 | 2 |
|  | 19AUG94 | 42 | 0 | 4 | 0 | 0 | 0 | 5 | 1 | 2 | 0 |
|  | FINAL | FINAL | 0 |  | 0 | 0 | 0 | 5 | 1 | 2 | 0 |

SOURCE CODE:  XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:  WIS.SRCRS5.D2821
DATE PRINTED:  15JUN95

0=NOT PRESENT      1=VERY MILD      2=MILD      3=MODERATE
4=MODERATELY SEVERE      5=SEVERE      6=EXTREMELY SEVERE

273
CONFIDENTIAL
AZ/SER 0052153

131

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T6.2   PSYCHIATRIC ILLNESS: NUMBER OF HOSPITALIZATIONS

| | TREATMENT | | | | | |
| | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | N | PERCENT | N | PERCENT | N | PERCENT |
| NUMBER OF HOSPITALIZATIONS | | | | | | |
| 0 | 10 | 5 | 23 | 11 | 26 | 12 |
| 1-5 | 107 | 54 | 100 | 48 | 103 | 49 |
| 6-10 | 49 | 25 | 41 | 20 | 38 | 18 |
| 11-15 | 14 | 7 | 16 | 8 | 24 | 11 |
| 16-20 | 6 | 3 | 9 | 4 | 7 | 3 |
| >20 | 10 | 5 | 19 | 9 | 10 | 5 |
| UNKNOWN | 4 | 2 | 1 | 0 | 1 | 0 |
| TOTAL | 200 | 100 | 209 | 100 | 209 | 100 |

SOURCE CODE:            XLU602_PROD_PHASEIII(DEM)
SAS DATA LIBRARIES:     WLS.SNGR55.D2821
DATE PRINTED:           15JUN95

167

CONFIDENTIAL
AZ/SER 0050633

G272

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00122 | 20JUL94 | 0 | 3 | 0 | 2 | 3 | 0 | 2 | 2 | 4 | 1 |
| | 27JUL94 | 7 | 2 | 1 | 1 | 3 | 0 | 2 | 3 | 5 | 0 |
| | 05AUG94 | 14 | 4 | 4 | 2 | 3 | 0 | 2 | 3 | 4 | 0 |
| | | FINAL | 4 | 4 | 2 | 3 | 0 | 2 | 3 | 4 | 0 |
| 001/00125 | 05AUG94 | 0 | 5 | 4 | 3 | 2 | 0 | 4 | 4 | 4 | 3 |
| | 17JUL94 | 7 | 3 | 5 | 4 | 1 | 0 | 4 | 2 | 0 | 3 |
| | 24AUG94 | 14 | 3 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 2 |
| | 31AUG94 | FINAL | 2 | 2 | 3 | 0 | 0 | 3 | 2 | 0 | 2 |
| 001/00129 | 02AUG94 | 0 | 4 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| | 09DEC94 | FINAL | 4 | 4 | 1 | 2 | 0 | 2 | 1 | 2 | 0 |
| 002/00203 | 09DEC94 | 0 | 5 | 2 | 3 | 2 | 2 | 2 | 1 | 0 | 0 |
| | 01NOV93 | FINAL | 3 | 4 | 3 | 1 | 2 | 3 | 1 | 2 | 2 |
| | 18NOV93 | 7 | 3 | 3 | 2 | 0 | 0 | 3 | 0 | 0 | 2 |
| | 22NOV93 | 14 | 3 | 3 | 3 | 0 | 0 | 2 | 0 | 0 | 2 |
| | 29NOV93 | 21 | 3 | 3 | 2 | 0 | 0 | 2 | 0 | 0 | 1 |
| | 06DEC93 | 28 | 2 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 1 |
| | 13DEC93 | 35 | 2 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | 42 | 2 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 1 |
| | | FINAL | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 0 | 2 |
| 002/00206 | 20JUL94 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |
| | 27JUL94 | 7 | 0 | 1 | 2 | 1 | 0 | 2 | 2 | 0 | 2 |
| | 03AUG94 | 14 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 10AUG94 | 21 | 0 | 3 | 3 | 2 | 2 | 2 | 1 | 0 | 2 |
| | 17AUG94 | 28 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 24AUG94 | 35 | 1 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 2 |
| | 31AUG94 | 42 | 1 | 4 | 2 | 3 | 2 | 4 | 0 | 0 | 3 |
| | | FINAL | 0 | 4 | 2 | 2 | 2 | 3 | 0 | 0 | 1 |
| 003/00301 | 03JUN94 | 0 | 0 | 1 | 3 | 1 | 0 | 1 | 0 | 1 | 3 |
| | 08JUN94 | 7 | 0 | 3 | 2 | 2 | 0 | 1 | 0 | 0 | 2 |
| | 16JUN94 | 14 | 0 | 1 | 0 | 1 | | 2 | 0 | | |
| | 22JUN94 | 21 | 1 | 3 | 2 | 1 | | 2 | 0 | | 2 |

SOURCE CODE:                     XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCP55.02821
DATE PRINTED:              15JUN95

| 0=NOT PRESENT | 1=VERY MILD | 2=MILD | 3=MODERATE |
|---|---|---|---|
| 4=MODERATELY SEVERE | 5=SEVERE | 6=EXTREMELY SEVERE | |

CONFIDENTIAL
AZ/SER 0052154

G273

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00122 | 20JUL94 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 2 | 2 | 1 |
| | 27JUL94 | 7 | 2 | 3 | 4 | 0 | 0 | 4 | | 2 | 0 |
| | 05AUG94 | 14 | 3 | 5 | 5 | 0 | 0 | 5 | 2 | 4 | 0 |
| | 05AUG94 | FINAL | 3 | 3 | 5 | 2 | 0 | 3 | 1 | 4 | 2 |
| 001/00125 | 17AUG94 | 0 | 0 | 3 | 5 | 0 | 0 | 3 | 3 | 3 | 3 |
| | 24AUG94 | 7 | 0 | 1 | 5 | 0 | 0 | 3 | 3 | 2 | 3 |
| | 31AUG94 | 14 | 2 | 4 | 3 | 0 | 0 | 4 | 3 | 3 | 0 |
| | 31AUG94 | FINAL | 0 | 4 | 2 | 1 | 0 | 3 | 2 | 1 | 0 |
| 001/00129 | 02DEC94 | 0 | 0 | 4 | 2 | 0 | 0 | 4 | 2 | 1 | 0 |
| | 09DEC94 | 7 | 1 | 3 | 0 | 1 | 0 | 3 | 2 | 2 | 0 |
| | 09DEC94 | FINAL | 0 | 2 | 0 | 0 | 0 | 3 | 2 | 0 | 0 |
| 002/00203 | 01NOV93 | 7 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 0 |
| | 10NOV93 | 14 | 2 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | 16NOV93 | 21 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 0 |
| | 22NOV93 | 28 | 2 | 2 | 0 | 0 | 0 | 1 | 3 | 1 | 0 |
| | 29NOV93 | 35 | 1 | 1 | 3 | 3 | 0 | 4 | 3 | 1 | 0 |
| | 06DEC93 | 42 | 1 | 2 | 3 | 3 | 0 | 1 | 2 | 1 | 0 |
| | 13DEC93 | FINAL | 3 | 2 | 2 | 3 | 0 | 1 | 2 | 2 | 1 |
| 002/00206 | 20JUL94 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 2 | 0 | 0 |
| | 27JUL94 | 7 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | 03AUG94 | 14 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 0 |
| | 10AUG94 | 21 | 0 | 0 | 0 | 3 | 0 | 1 | 3 | 0 | 0 |
| | 17AUG94 | 28 | 0 | 0 | 3 | 0 | 0 | 4 | 3 | 2 | 1 |
| | 31AUG94 | 42 | 0 | 1 | 5 | 3 | 0 | 0 | 1 | 0 | 0 |
| | 31AUG94 | FINAL | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| 003/00301 | 03JUN94 | 0 | 0 | 1 | 4 | 4 | 0 | 2 | 1 | 2 | 0 |
| | 08JUN94 | 7 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 15JUN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 22JUN94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:            XLW602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:     MIS.SRCR55.D282T
DATE PRINTED:           15JUN95

0=NOT PRESENT    1=VERY MILD    2=MILD    3=MODERATE
4=MODERATELY SEVERE    5=SEVERE    6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052155

G274

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

----- TREATMENT=450 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 003/00301 | 30JUN94 | 28 | 1 | 1 | 2 | 0 | 0 | 3 | 0 | 0 | 2 |
|  | 08JUL94 | 35 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
|  | 15JUL94 | 42 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 |
|  | 15JUL94 | FINAL | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 |
| 003/00305 | 15JUL94 | 0 | 0 | 0 | 4 | 3 | 0 | 0 | 0 | 0 | 3 |
|  | 19SEP94 | 7 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
|  | 26SEP94 | 14 | 0 | 0 | 4 | 3 | 0 | 2 | 0 | 0 | 0 |
|  | 04OCT94 | 21 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 11OCT94 | 28 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 |
|  | 18OCT94 | 35 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 24OCT94 | 42 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 3 |
|  | 24OCT94 | FINAL | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 3 |
| 004/00401 | 31AUG94 | 0 | 1 | 1 | 4 | 6 | 0 | 3 | 3 | 5 | 3 |
|  | 12SEP94 | 7 | 3 | 2 | 3 | 6 | 0 | 1 | 3 | 5 | 2 |
|  | 19SEP94 | 14 | 2 | 3 | 4 | 5 | 0 | 1 | 4 | 4 | 3 |
|  | 26SEP94 | 21 | 0 | 3 | 4 | 5 | 0 | 3 | 2 | 4 | 1 |
|  | 02OCT94 | 28 | 0 | 2 | 1 | 3 | 0 | 2 | 2 | 1 | 1 |
|  | 10OCT94 | 35 | 0 | 4 | 1 | 2 | 3 | 3 | 3 | 1 | 3 |
|  | 16OCT94 | 42 | 0 | 0 | 2 | 1 | 3 | 1 | 0 | 0 | 2 |
|  | 16OCT94 | FINAL | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| 005/00503 | 01FEB94 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  | 15FEB94 | 7 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  | 22FEB94 | 14 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 |
|  | 01MAR94 | 21 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
|  | 08MAR94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 15MAR94 | 35 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 1 |
|  | 22MAR94 | 42 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
|  | 22MAR94 | FINAL | 0 | 3 | 0 | 3 | 3 | 0 | 0 | 0 | 2 |
| 005/00506 | 17FEB94 | 0 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 |
|  | 24FEB94 | 7 | 0 | 0 | 3 | 3 | 0 | 1 | 0 | 0 | 2 |
|  | 02MAR94 | 14 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |

SOURCE CODE:            XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:     MIS.SRCAT55.I2B21
DATE PRINTED:           15JUN95

| 0=NOT PRESENT | 1=VERY MILD | 2=MILD | 3=MODERATE |
|---|---|---|---|
| 4=MODERATELY SEVERE | 5=SEVERE | 6=EXTREMELY SEVERE | |

CONFIDENTIAL
AZ/SER 0052156