G275

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 003/03301 | 30JUN94 | 28 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 08JUL94 | 35 | 1 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | 15JUL94 | 42 | 1 | 1 | 2 | 0 | 0 | 3 | 0 | 0 | 0 |
| | 15JUL94 | FINAL | 1 | 1 | 2 | 2 | 1 | 3 | 3 | 0 | 0 |
| 003/03305 | 13JUL94 | 0 | 0 | 3 | 3 | 2 | 0 | 2 | 2 | 0 | 0 |
| | 19SEP94 | 7 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 |
| | 26SEP94 | 14 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | 04OCT94 | 21 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | 11OCT94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 18OCT94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 24OCT94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 24OCT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 0 |
| 004/04401 | 31AUG94 | 0 | 2 | 5 | 5 | 0 | 2 | 6 | 4 | 0 | 0 |
| | 12SEP94 | 7 | 0 | 3 | 5 | 1 | 0 | 4 | 4 | 4 | 0 |
| | 19SEP94 | 14 | 0 | 1 | 4 | 1 | 0 | 4 | 4 | 2 | 0 |
| | 28SEP94 | 21 | 0 | 0 | 4 | 0 | 0 | 5 | 3 | 0 | 0 |
| | 02OCT94 | 28 | 0 | 0 | 4 | 0 | 0 | 3 | 1 | 0 | 0 |
| | 10OCT94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 |
| | 16OCT94 | 42 | 0 | 1 | 5 | 0 | 0 | 5 | 0 | 1 | 0 |
| | 16OCT94 | FINAL | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 005/05503 | 08FEB94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 15FEB94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 22FEB94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 01MAR94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 08MAR94 | 28 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 |
| | 15MAR94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | 22MAR94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | 22MAR94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 005/05506 | 17FEB94 | 0 | 0 | 4 | 4 | 1 | 0 | 2 | 2 | 2 | 0 |
| | 24FEB94 | 7 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 2 | 2 |
| | 02MAR94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

SOURCE CODE:            XLUR02_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:     MIS.SRGR55.D2821
DATE PRINTED:           15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD        3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052157

G276

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005/00506 | 10MAR94 | 21 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 005/00507 | 10MAR94 | FINAL | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
|  | 25FEB94 | 0 | 4 | 0 | 1 | 1 | 1 | 2 | 1 | 3 | 2 |
|  | 08MAR94 | 7 | 3 | 1 | 3 | 0 | 2 | 1 | 1 | 3 | 1 |
|  | 15MAR94 | 14 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 1 |
|  | 22MAR94 | 21 | 1 | 2 | 2 | 0 | 2 | 2 | 1 | 3 | 2 |
| 005/00510 | 22MAR94 | FINAL | 4 | 4 | 2 | 1 | 4 | 3 | 2 | 1 | 2 |
|  | 05APR94 | 7 | 2 | 4 | 1 | 0 | 4 | 3 | 3 | 1 | 3 |
|  | 12APR94 | 14 | 2 | 4 | 0 | 0 | 2 | 1 | 1 | 0 | 4 |
| 005/00515 | 19APR94 | FINAL | 4 | 2 | 0 | 0 | 3 | 4 | 0 | 0 | 3 |
|  | 05AUG94 | 0 | 5 | 5 | 0 | 3 | 0 | 4 | 0 | 0 | 3 |
|  | 12AUG94 | 7 | 4 | 3 | 0 | 0 | 1 | 4 | 0 | 0 | 2 |
|  | 19AUG94 | 14 | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
|  | 25AUG94 | 21 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
|  | 01SEP94 | 28 | 4 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| 005/00516 | 01SEP94 | FINAL | 1 | 3 | 0 | 0 | 0 | 5 | 0 | 0 | 0 |
|  | 17OCT94 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  | 26OCT94 | 7 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 |
|  | 31OCT94 | 14 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  | 07NOV94 | 21 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 15NOV94 | 28 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 21NOV94 | 35 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 30NOV94 | 42 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 30NOV94 | FINAL | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 006/00601 | 15JUN94 | 0 | 3 | 3 | 3 | 4 | 2 | 2 | 2 | 1 | 1 |
|  | 22JUN94 | 7 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 0 | 3 |
|  | 29JUN94 | 14 | 2 | 3 | 3 | 3 | 2 | 3 | 3 | 0 | 3 |
|  | 06JUL94 | 21 | 3 | 3 | 3 | 3 | 0 | 4 | 4 | 0 | 3 |
|  | 13JUL94 | 28 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | 0 | 3 |
|  | 20JUL94 | 35 | 3 | 3 | 2 | 2 | 0 | 3 | 0 | 0 | 2 |

SOURCE CODE:  XLN602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:  MIS.SRCPR55.D2821
DATE PRINTED:  15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD        3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052158

G277

5077LI/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXAGERATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

### TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005/00506 | 10MAR94 | 21 | 0 | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 0 |
|  | 10MAR94 | FINAL | 0 | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 0 |
| 005/00507 | 25FEB94 | 0 | 0 | 4 | 4 | 2 | 0 | 0 | 3 | 0 | 0 |
|  | 08MAR94 | 7 | 0 | 4 | 4 | 2 | 0 | 4 | 2 | 0 | 0 |
|  | 15MAR94 | 14 | 0 | 3 | 4 | 1 | 0 | 3 | 2 | 0 | 0 |
|  | 22MAR94 | 21 | 1 | 3 | 4 | 1 | 0 | 2 | 2 | 2 | 0 |
|  | 22MAR94 | FINAL | 0 | 3 | 5 | 0 | 0 | 2 | 2 | 3 | 0 |
| 005/00510 | 05APR94 | 0 | 3 | 4 | 4 | 0 | 0 | 4 | 2 | 3 | 0 |
|  | 12APR94 | 7 | 3 | 4 | 3 | 0 | 0 | 4 | 4 | 0 | 0 |
|  | 19APR94 | 14 | 3 | 3 | 3 | 0 | 0 | 2 | 4 | 0 | 0 |
|  | 19APR94 | FINAL | 3 | 3 | 3 | 0 | 0 | 2 | 4 | 0 | 0 |
| 005/00515 | 05AUG94 | 0 | 2 | 2 | 4 | 0 | 0 | 2 | 2 | 0 | 0 |
|  | 12AUG94 | 7 | 2 | 2 | 3 | 0 | 0 | 3 | 0 | 1 | 0 |
|  | 19AUG94 | 14 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
|  | 25AUG94 | 21 | 0 | 2 | 3 | 0 | 0 | 3 | 0 | 0 | 0 |
|  | 01SEP94 | 28 | 0 | 2 | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
|  | 01SEP94 | FINAL | 0 | 2 | 3 | 1 | 0 | 0 | 1 | 1 | 0 |
| 005/00516 | 17OCT94 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 1 | 4 | 0 |
|  | 26OCT94 | 7 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 31OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 07NOV94 | 21 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 15NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 21NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 30NOV94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 30NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 006/00601 | 15JUN94 | 0 | 0 | 4 | 0 | 3 | 2 | 2 | 2 | 0 | 0 |
|  | 22JUN94 | 7 | 3 | 4 | 0 | 3 | 3 | 4 | 3 | 0 | 0 |
|  | 29JUN94 | 14 | 3 | 3 | 0 | 3 | 3 | 4 | 3 | 0 | 0 |
|  | 06JUL94 | 21 | 3 | 3 | 0 | 3 | 3 | 4 | 3 | 0 | 0 |
|  | 13JUL94 | 28 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 0 | 0 |
|  | 20JUL94 | 35 | 3 | 3 | 0 | 3 | 2 | 3 | 3 | 0 | 0 |

SOURCE CODE:   XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:   15JUN95

0=NOT PRESENT   1=VERY MILD   2=MILD   3=MODERATE
4=MODERATELY SEVERE   5=SEVERE   6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052159

G278

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX 63.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 006/00601 | 29JUL94 | 42 | 3 | 3 | 2 | 2 | 0 | 3 | 0 | 0 | 2 |
| 006/00604 | 29JUL94 | FINAL | 3 | 3 | 3 | 2 | 0 | 3 | 0 | 0 | 2 |
|  | 21JUN94 | 0 | 0 | 2 | 3 | 4 | 3 | 3 | 0 | 0 | 3 |
|  | 29JUN94 | 7 | 2 | 3 | 3 | 4 | 3 | 3 | 0 | 0 | 3 |
|  | 06JUL94 | 14 | 0 | 2 | 2 | 2 | 3 | 1 | 0 | 0 | 2 |
|  | 13JUL94 | 21 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 1 |
|  | 20JUL94 | 28 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 3 |
|  | 28JUL94 | 35 | 1 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 2 |
|  | 03AUG94 | 42 | 1 | 2 | 2 | 4 | 0 | 4 | 0 | 0 | 2 |
|  | 03AUG94 | FINAL | 1 | 2 | 2 | 3 | 0 | 3 | 0 | 0 | 2 |
| 006/00607 | 08AUG94 | 0 | 2 | 3 | 3 | 3 | 0 | 3 | 0 | 0 | 2 |
|  | 15AUG94 | 7 | 3 | 3 | 3 | 3 | 0 | 3 | 0 | 0 | 3 |
|  | 22AUG94 | 14 | 2 | 3 | 3 | 3 | 0 | 3 | 0 | 0 | 3 |
|  | 29AUG94 | 21 | 2 | 3 | 3 | 3 | 0 | 3 | 0 | 0 | 3 |
|  | 05SEP94 | 28 | 3 | 4 | 4 | 3 | 0 | 3 | 0 | 0 | 3 |
|  | 12SEP94 | 35 | 3 | 4 | 4 | 3 | 0 | 3 | 0 | 0 | 3 |
|  | 22SEP94 | 42 | 4 | 4 | 5 | 4 | 3 | 3 | 1 | 0 | 4 |
|  | 22SEP94 | FINAL | 4 | 3 | 5 | 4 | 3 | 3 | 2 | 0 | 3 |
| 006/00610 | 04AUG94 | 0 | 4 | 3 | 3 | 4 | 3 | 3 | 0 | 0 | 4 |
|  | 11AUG94 | 7 | 4 | 3 | 3 | 3 | 3 | 3 | 0 | 0 | 3 |
|  | 18AUG94 | 14 | 3 | 3 | 3 | 3 | 3 | 2 | 0 | 1 | 2 |
|  | 25AUG94 | 21 | 3 | 2 | 3 | 3 | 3 | 2 | 0 | 0 | 3 |
|  | 31AUG94 | 28 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 0 | 2 |
|  | 07SEP94 | 35 | 2 | 3 | 3 | 4 | 0 | 2 | 1 | 1 | 2 |
|  | 14SEP94 | 42 | 2 | 3 | 3 | 3 | 0 | 2 | 3 | 1 | 2 |
|  | 14SEP94 | FINAL | 1 | 2 | 3 | 3 | 1 | 2 | 2 | 3 | 0 |
| 006/00615 | 11NOV94 | 0 | 2 | 2 | 2 | 3 | 0 | 2 | 2 | 2 | 0 |
|  | 18NOV94 | 7 | 2 | 2 | 2 | 4 | 0 | 2 | 3 | 2 | 0 |
|  | 25NOV94 | 14 | 0 | 2 | 2 | 3 | 1 | 2 | 3 | 3 | 0 |
|  | 02DEC94 | 21 |  |  |  |  |  |  |  |  |  |
|  | 09DEC94 | 28 |  |  |  |  |  |  |  |  |  |

SOURCE CODE:           XLU602 PROD PHASEIII(BPRS)
SAS DATA LIBRARIES:    WES.SRCR55.J28321
DATE PRINTED:          15JUN95

0=NOT PRESENT       1=VERY MILD       2=MILD       3=MODERATE
4=MODERATELY SEVERE 5=SEVERE          6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052160

G279

5077LU/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 006/00601 | 29JUL94 | 42 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 0 | 0 |
| 006/00604 | 29JUL94 | FINAL | 3 | 3 | 2 | 1 | 1 | 1 | 3 | 0 | 0 |
|  | 21JUN94 | 0 | 3 | 4 | 2 | 3 | 3 | 3 | 3 | 0 | 0 |
|  | 29JUN94 | 7 | 3 | 4 | 2 | 1 | 3 | 3 | 3 | 0 | 0 |
|  | 06JUL94 | 14 | 3 | 3 | 1 | 2 | 2 | 2 | 3 | 0 | 0 |
|  | 13JUL94 | 21 | 3 | 3 | 1 | 2 | 3 | 2 | 3 | 0 | 0 |
|  | 20JUL94 | 28 | 2 | 3 | 1 | 0 | 2 | 2 | 3 | 3 | 0 |
|  | 28JUL94 | 35 | 2 | 3 | 2 | 0 | 2 | 3 | 0 | 3 | 0 |
|  | 03AUG94 | 42 | 2 | 4 | 2 | 0 | 2 | 5 | 0 | 2 | 0 |
| 006/00607 | 03AUG94 | FINAL | 2 | 4 | 2 | 0 | 2 | 4 | 2 | 3 | 0 |
|  | 08AUG94 | 0 | 5 | 4 | 2 | 0 | 3 | 4 | 4 | 2 | 0 |
|  | 15AUG94 | 7 | 3 | 4 | 2 | 0 | 3 | 4 | 3 | 1 | 0 |
|  | 22AUG94 | 14 | 5 | 4 | 3 | 0 | 4 | 4 | 4 | 0 | 0 |
|  | 29AUG94 | 21 | 5 | 4 | 2 | 0 | 4 | 5 | 3 | 0 | 0 |
|  | 05SEP94 | 28 | 5 | 4 | 3 | 0 | 5 | 4 | 3 | 0 | 0 |
|  | 12SEP94 | 35 | 5 | 4 | 3 | 0 | 0 | 4 | 3 | 2 | 0 |
|  | 22SEP94 | 42 | 5 | 4 | 3 | 2 | 0 | 3 | 3 | 0 | 0 |
| 006/00610 | 22SEP94 | FINAL | 2 | 4 | 2 | 4 | 0 | 3 | 3 | 2 | 0 |
|  | 04AUG94 | 0 | 2 | 3 | 2 | 3 | 0 | 3 | 4 | 2 | 0 |
|  | 11AUG94 | 7 | 2 | 3 | 2 | 3 | 3 | 3 | 4 | 0 | 0 |
|  | 18AUG94 | 14 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 0 | 0 |
|  | 25AUG94 | 21 | 1 | 3 | 2 | 3 | 0 | 3 | 3 | 2 | 0 |
|  | 31AUG94 | 28 | 2 | 4 | 2 | 2 | 0 | 4 | 3 | 0 | 0 |
|  | 07SEP94 | 35 | 2 | 3 | 2 | 3 | 0 | 3 | 3 | 0 | 0 |
|  | 14SEP94 | 42 | 2 | 3 | 2 | 3 | 0 | 3 | 2 | 2 | 0 |
| 006/00615 | 14SEP94 | FINAL | 2 | 4 | 2 | 2 | 0 | 3 | 3 | 0 | 0 |
|  | 11NOV94 | 0 | 4 | 4 | 2 | 3 | 3 | 3 | 3 | 0 | 0 |
|  | 18NOV94 | 7 | 3 | 3 | 2 | 3 | 0 | 3 | 3 | 2 | 0 |
|  | 25NOV94 | 14 | 3 | 3 | 2 | 2 | 0 | 4 | 3 | 0 | 0 |
|  | 02DEC94 | 21 | 3 | 3 | 2 | 2 | 0 | 3 | 3 | 0 | 0 |
|  | 09DEC94 | 28 | 2 | 3 | 0 | 0 | 1 | 3 | 2 | 2 | 0 |

SOURCE CODE:          XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:   W1S.SRCR55.D2821
DATE PRINTED:         15JUN95

0=NOT PRESENT     1=VERY MILD     2=MILD     3=MODERATE
4=MODERATELY SEVERE     5=SEVERE     6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052161

G280

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 006/00615 | 16DEC94 | 35 | 2 | 2 | 2 | 4 | 0 | 3 | 3 | 3 | 0 |
|  | 22DEC94 | 42 | 0 | 3 | 3 | 4 | 0 | 2 | 3 | 3 | 0 |
|  | 22DEC94 | FINAL | 0 | 2 | 3 | 4 | 0 | 2 | 0 | 0 | 0 |
| 007/00704 | 21JAN94 | 0 | 1 | 4 | 3 | 1 | 0 | 3 | 0 | 0 | 3 |
|  | 31JAN94 | 7 | 1 | 1 | 2 | 1 | 0 | 2 | 0 | 0 | 4 |
|  | 07FEB94 | 14 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 |
|  | 15FEB94 | 21 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
|  | 22FEB94 | 28 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
|  | 28FEB94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  | 04MAR94 | 42 | 3 | 3 | 0 | 4 | 0 | 3 | 2 | 0 | 1 |
|  | 04MAR94 | FINAL | 3 | 2 | 3 | 4 | 0 | 2 | 1 | 0 | 3 |
| 007/00706 | 14MAR94 | 0 | 2 | 1 | 2 | 4 | 0 | 0 | 0 | 0 | 1 |
|  | 21MAR94 | 7 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
|  | 28MAR94 | 14 | 1 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
|  | 05APR94 | 21 | 1 | 3 | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
|  | 12APR94 | 28 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
|  | 19APR94 | 35 | 0 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  | 26APR94 | 42 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 2 |
|  | 26APR94 | FINAL | 0 | 2 | 2 | 4 | 2 | 1 | 1 | 0 | 2 |
| 007/00708 | 31MAY94 | 0 | 0 | 2 | 3 | 3 | 2 | 1 | 0 | 0 | 3 |
|  | 07JUN94 | 7 | 0 | 2 | 3 | 3 | 2 | 0 | 0 | 0 | 3 |
|  | 10JUN94 | 14 | 0 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 3 |
|  | 10JUN94 | FINAL | 0 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 3 |
| 008/0C804 | 07MAY94 | 0 | 0 | 3 | 2 | 3 | 0 | 0 | 0 | 0 | 3 |
|  | 14MAY94 | 7 | 0 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 3 |
|  | 21MAY94 | 14 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|  | 28MAY94 | 21 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 04JUN94 | 28 | 0 |  |  |  |  |  |  |  |  |
|  | 11JUN94 | 35 | 0 |  |  |  |  |  |  |  |  |
|  | 18JUN94 | 42 |  |  |  |  |  |  |  |  |  |
|  | 18JUN94 | FINAL |  |  |  |  |  |  |  |  |  |

SOURCE CODE:           XLU902.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    MTS.SRCR55.D2821
DATE PRINTED:          15JUN95

0=NOT PRESENT        1=VERY MILD    2=MILD      3=MODERATE
4=MODERATELY SEVERE  5=SEVERE       6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052162

G281

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 006/00615 | 16DEC94 | 35 | 3 | 4 | 4 | 2 | 2 | 3 | 3 | 2 | 0 |
| | 22DEC94 | 42 | 3 | 4 | 3 | 2 | 2 | 4 | 3 | 2 | 0 |
| | 22DEC94 | FINAL | 3 | 4 | 3 | 2 | 2 | 4 | 2 | 2 | 0 |
| 007/00704 | 22DEC94 | 0 | 0 | 1 | 5 | 3 | 0 | 4 | 2 | 0 | 0 |
| | 31JAN94 | 7 | 0 | 0 | 3 | 1 | 0 | 3 | 1 | 0 | 0 |
| | 07FEB94 | 14 | 0 | 0 | 3 | 1 | 0 | 4 | 1 | 0 | 0 |
| | 15FEB94 | 21 | 0 | 0 | 3 | 1 | 0 | 2 | 1 | 0 | 0 |
| | 22FEB94 | 28 | 0 | 2 | 2 | 1 | 0 | 2 | 1 | 0 | 0 |
| | 28FEB94 | 35 | 0 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | 04MAR94 | 42 | 0 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | 04MAR94 | FINAL | 0 | 2 | 2 | 0 | 0 | 6 | 1 | 0 | 0 |
| 007/00706 | 14MAR94 | 0 | 0 | 2 | 3 | 0 | 0 | 5 | 4 | 0 | 0 |
| | 22MAR94 | 7 | 0 | 1 | 2 | 0 | 0 | 4 | 3 | 0 | 0 |
| | 28MAR94 | 14 | 0 | 1 | 3 | 0 | 0 | 4 | 3 | 0 | 0 |
| | 05APR94 | 21 | 0 | 1 | 2 | 0 | 0 | 4 | 3 | 0 | 0 |
| | 12APR94 | 28 | 0 | 0 | 2 | 0 | 0 | 4 | 3 | 0 | 0 |
| | 19APR94 | 35 | 0 | 1 | 4 | 0 | 0 | 4 | 3 | 0 | 0 |
| | 26APR94 | 42 | 0 | 0 | 3 | 0 | 0 | 4 | 2 | 0 | 0 |
| | 26APR94 | FINAL | 0 | 3 | 3 | 1 | 0 | 4 | 1 | 0 | 0 |
| 007/00708 | 31MAY94 | 0 | 0 | 1 | 3 | 1 | 0 | 3 | 3 | 0 | 0 |
| | 07JUN94 | 7 | 0 | 1 | 3 | 3 | 0 | 1 | 2 | 0 | 0 |
| | 10JUN94 | 14 | 0 | 0 | 3 | 3 | 0 | 1 | 1 | 0 | 0 |
| | 10JUN94 | FINAL | 0 | 0 | 3 | 3 | 0 | 3 | 1 | 0 | 0 |
| 008/00804 | 07MAY94 | 0 | 0 | 3 | 3 | 3 | 0 | 3 | 3 | 0 | 0 |
| | 21MAY94 | 14 | 0 | 3 | 3 | 3 | 0 | 3 | 4 | 0 | 0 |
| | 28MAY94 | 21 | 0 | 3 | 3 | 4 | 0 | 3 | 3 | 0 | 0 |
| | 04JUN94 | 28 | 0 | 0 | 0 | 4 | 0 | 0 | 3 | 0 | 0 |
| | 11JUN94 | 35 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | 16JUN94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 18JUN94 | FINAL | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

SOURCE CODE:          XLW602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MTS.SRCR55.D282I
DATE PRINTED:         15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD         3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

**INVESTIGATOR AND CENTRE LIST**
(Centres that recruited patients)

| Centre number | Investigator | Address | Number of patients entered |
|---|---|---|---|
| 059 | Dr E Stip | Centre de Recherche Fernard - Seguin 7331 rue Hochelaga Montreal Quebec H1N 3V2 Canada | 12 |
| 060 | Dr R Manchanda | Department of Psychiatry University Hospital 339 Windermere Road London Ontario N6A 5A5 Canada | 8 |
| 061 | Dr A Malla | Department of Psychiatry Victoria Hospital Corporation 375 South Street London Ontario N6G 4G5 Canada | 7 |
| 062 | Dr J Beau | Centre Hospitalier Malartic 1141 rue Royale Malartic Quebec J0Y 1Z0 Canada | 8 |
| 063 | Dr P Silverstone | Department of Psychiatry University of Alberta Hospital 8440-112 Street Edmonton Alberta T6G 2B7 Canada | 20 |

15

CONFIDENTIAL
AZ/SER 0050481

132

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T6.3    PSYCHIATRIC ILLNESS:  PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE

| PREVIOUS ANTIPSYCHOTIC MEDICATION RESPONSE | TREATMENT | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | 450 MG (BID) SEROQUEL | | 450 MG (TID) SEROQUEL | | 50 MG (BID) SEROQUEL | |
| | N | PERCENT | N | PERCENT | N | PERCENT |
| FULLY RESPONSIVE | 21 | 11 | 18 | 9 | 22 | 11 |
| PARTIALLY RESPONSIVE | 103 | 52 | 97 | 46 | 95 | 45 |
| POORLY RESPONSIVE | 61 | 31 | 75 | 36 | 66 | 32 |
| NON-RESPONSIVE | 8 | 4 | 15 | 7 | 13 | 6 |
| FIRST EXPOSURE | 3 | 2 | 1 | 0 | 6 | 3 |
| UNKNOWN | 4 | 2 | 3 | 1 | 7 | 3 |
| TOTAL | 200 | 100 | 209 | 100 | 209 | 100 |

SOURCE CODE:              XLU602.PROD.PHASEIII(DEM)
SAS DATA LIBRARIES:       WIS.SRGR55.D2821
DATE PRINTED:             15JUN95

CONFIDENTIAL
AZ/SER 0050634

G282

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 011/01101 | 25OCT94 | 0 | 1 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 4 |
|  | 02NOV94 | 7 | 3 | 3 | 3 | 1 | 0 | 3 | 0 | 0 | 4 |
|  | 09NOV94 | 14 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 3 | 1 |
|  | 16NOV94 | 21 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
|  | 22NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
|  | 29NOV94 | 35 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  | 06DEC94 | 42 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | FINAL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 011/01106 | 06DEC94 | 0 | 2 | 3 | 3 | 4 | 2 | 4 | 5 | 2 | 2 |
|  | 13DEC94 | 7 | 2 | 2 | 2 | 4 | 2 | 4 | 4 | 2 | 2 |
|  | 20DEC94 | 14 | 1 | 2 | 2 | 3 | 1 | 3 | 3 | 2 | 2 |
|  | 27DEC94 | 21 | 1 | 2 | 2 | 3 | 1 | 3 | 3 | 2 | 2 |
|  | 03JAN95 | 28 | 1 | 3 | 3 | 3 | 0 | 3 | 2 | 1 | 2 |
|  | 10JAN95 | FINAL | 1 | 3 | 0 | 4 | 0 | 1 | 2 | 2 | 0 |
| 014/01403 | 01AUG94 | 0 | 2 | 2 | 1 | 4 | 0 | 1 | 0 | 0 | 0 |
|  | 08AUG94 | 7 | 2 | 3 | 0 | 4 | 0 | 2 | 0 | 0 | 1 |
|  | 16AUG94 | 14 | 4 | 3 | 2 | 3 | 1 | 3 | 0 | 0 | 0 |
|  |  | FINAL | 4 | 3 | 2 | 3 | 2 | 2 | 0 | 0 | 1 |
| 015/01502 | 09SEP94 | 0 | 0 | 4 | 4 | 3 | 2 | 2 | 0 | 0 | 2 |
|  | 16SEP94 | 7 | 3 | 5 | 5 | 3 | 3 | 2 | 0 | 0 | 3 |
|  | 23SEP94 | 14 | 4 | 3 | 3 | 3 | 3 | 2 | 0 | 0 | 1 |
|  | 29SEP94 | 21 | 3 | 3 | 2 | 3 | 0 | 1 | 0 | 0 | 0 |
|  |  | FINAL | 3 | 2 | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| 015/01504 | 11OCT94 | 0 | 3 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 1 |
|  | 18OCT94 | 7 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
|  | 25OCT94 | 14 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 1 |
|  | 01NOV94 | 21 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
|  | 09NOV94 | 28 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 18NOV94 | 35 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 23NOV94 | 42 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | FINAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:           XL0902.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2921
DATE PRINTED:          15JUN95

0=NOT PRESENT      1=VERY MILD      2=MILD      3=MODERATE
4=MODERATELY SEVERE      5=SEVERE      6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052164

G283

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 011/01101 | 25OCT94 | 0 | 2 | 2 | 6 | 0 | 0 | 6 | 3 | 2 | 0 |
|  | 02NOV94 | 7 | 1 | 1 | 3 | 0 | 0 | 6 | 2 | 4 | 0 |
|  | 08NOV94 | 14 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 0 |
|  | 15NOV94 | 21 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
|  | 22NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 29NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 06DEC94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 06DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 011/01106 | 06DEC94 | 0 | 2 | 2 | 3 | 3 | 2 | 4 | 4 | 3 | 0 |
|  | 14DEC94 | 7 | 2 | 2 | 3 | 4 | 3 | 4 | 4 | 3 | 0 |
|  | 20DEC94 | 14 | 1 | 2 | 2 | 3 | 2 | 4 | 3 | 2 | 0 |
|  | 27DEC94 | 21 | 1 | 2 | 2 | 2 | 2 | 4 | 4 | 1 | 0 |
|  | 03JAN95 | 28 | 1 | 2 | 2 | 2 | 2 | 4 | 4 | 1 | 0 |
|  | 10JAN95 | FINAL | 1 | 2 | 2 | 2 | 2 | 4 | 4 | 1 | 0 |
| 014/01403 | 01AUG94 | 0 | 0 | 3 | 2 | 1 | 2 | 5 | 2 | 3 | 0 |
|  | 08AUG94 | 7 | 2 | 3 | 4 | 1 | 1 | 4 | 2 | 1 | 0 |
|  | 16AUG94 | 14 | 3 | 3 | 4 | 1 | 1 | 4 | 2 | 1 | 0 |
|  | 16AUG94 | FINAL | 3 | 3 | 4 | 1 | 1 | 4 | 2 | 1 | 0 |
| 015/01502 | 09SEP94 | 0 | 0 | 0 | 2 | 0 | 0 | 4 | 0 | 0 | 0 |
|  | 18SEP94 | 7 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
|  | 29SEP94 | 14 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
|  | 29SEP94 | 21 | 0 | 0 | 5 | 3 | 0 | 3 | 0 | 0 | 0 |
|  | 29SEP94 | FINAL | 0 | 0 | 5 | 3 | 0 | 3 | 0 | 0 | 0 |
| 015/01504 | 01OCT94 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
|  | 18OCT94 | 7 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 |
|  | 25OCT94 | 14 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
|  | 01NOV94 | 21 | 2 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 |
|  | 08NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 23NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 23NOV94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 23NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   WIS.SRCR55.02821
DATE PRINTED:         15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD        3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

285
CONFIDENTIAL
AZ/SER 0052165

G284

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

### TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 016/01601 | 21SEP94 | 0 | 4 | 4 | 3 | 3 | 2 | 5 | 5 | 0 | 4 |
|  | 29SEP94 | 7 | 4 | 3 | 3 | 3 | 0 | 5 | 4 | 0 | 4 |
|  | 06OCT94 | 14 | 4 | 5 | 3 | 3 | 0 | 5 | 4 | 0 | 5 |
|  | 06OCT94 | FINAL | 4 | 5 | 3 | 3 | 0 | 5 | 4 | 0 | 3 |
| 017/01702 | 12AUG94 | 0 | 4 | 5 | 5 | 4 | 3 | 2 | 3 | 0 | 3 |
|  | 17AUG94 | 7 | 6 | 6 | 5 | 4 | 4 | 3 | 3 | 0 | 4 |
|  | 23AUG94 | 14 | 6 | 6 | 5 | 5 | 4 | 5 | 5 | 0 | 4 |
|  | 26AUG94 | 21 | 6 | 6 | 5 | 5 | 5 | 5 | 3 | 0 | 4 |
|  | 26AUG94 | FINAL | 6 | 6 | 5 | 5 | 5 | 5 | 3 | 0 | 4 |
| 019/01902 | 11AUG94 | 0 | 4 | 3 | 2 | 1 | 0 | 2 | 0 | 0 | 2 |
|  | 17AUG94 | 7 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 2 |
|  | 24AUG94 | 14 | 3 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 2 |
|  | 31AUG94 | 21 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 |
|  | 07SEP94 | 28 | 2 | 2 | 3 | 1 | 0 | 2 | 0 | 0 | 2 |
|  | 14SEP94 | 35 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 1 |
|  | 21SEP94 | 42 | 2 | 2 | 2 | 1 | 0 | 1 | 4 | 0 | 0 |
|  | 21SEP94 | FINAL | 2 | 2 | 2 | 1 | 0 | 1 | 4 | 0 | 0 |
| 020/02001 | 21JUN94 | 0 | 4 | 3 | 3 | 4 | 2 | 2 | 3 | 0 | 3 |
|  | 28JUN94 | 7 | 0 | 2 | 5 | 3 | 2 | 0 | 3 | 0 | 0 |
|  | 05JUL94 | 14 | 0 | 2 | 2 | 3 | 2 | 0 | 2 | 0 | 0 |
|  | 12JUL94 | 21 | 0 | 2 | 2 | 4 | 0 | 2 | 1 | 0 | 0 |
|  | 19JUL94 | 28 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 0 | 0 |
|  | 26JUL94 | 35 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 0 |
|  | 02AUG94 | 42 | 0 | 0 | 1 | 2 | 4 | 2 | 3 | 0 | 0 |
|  | 02AUG94 | FINAL | 0 | 0 | 1 | 2 | 4 | 2 | 3 | 0 | 0 |
| 021/02103 | 07MAR94 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 3 | 5 | 0 |
|  | 14MAR94 | 7 | 1 | 2 | 1 | 2 | 2 | 1 | 0 | 6 | 0 |
|  | 21MAR94 | 14 | 5 | 1 | 1 | 2 | 0 | 2 | 1 | 5 | 0 |
|  | 28MAR94 | 21 | 4 | 1 | 1 | 2 | 0 | 1 | 3 | 5 | 0 |
|  | 04APR94 | 28 | 4 | 0 | 2 | 3 | 0 | 1 | 3 | 5 | 0 |
|  | 11APR94 | 35 | 5 | 0 | 0 | 3 | 0 | 3 | 2 | 5 | 2 |

SOURCE CODE:           XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    WIS.SRCR55.D2821
DATE PRINTED:          15JUN95

0=NOT PRESENT          1=VERY MILD     2=MILD      3=MODERATE
4=MODERATELY SEVERE    5=SEVERE        6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052166

# ZENECA

### A MULTICENTRE, DOUBLE-BLIND, RANDOMISED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA
### STUDY NUMBER 5077IL/0012
### 3/IF/1018563

### BOOK 7 OF 18

This report is the property of Zeneca Pharmaceuticals, a Business Unit of Zeneca Inc., and is confidential. It is submitted to the regulatory agency for the sole purposes of support of the application for the above product. Reproduction, disclosure or use of the submission of the information contained therein in whole or in part otherwise than for the said purposes is forbidden unless at the express request of and with the written consent of the proprietor.

1

CONFIDENTIAL
AZ/SER 0052167

G285

5077IL/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 016/01601 | 21SEP94 | 0 | 0 | 3 | 3 | 1 | 0 | 2 | 3 | 4 | 0 |
|  | 29JUN94 | 7 | 0 | 4 | 3 | 1 | 2 | 2 | 2 | 5 | 0 |
|  | 06OCT94 | 14 | 0 | 4 | 4 | 1 | 3 | 2 | 2 | 5 | 0 |
| 017/01702 | 06OCT94 | FINAL | 0 | 3 | 4 | 3 | 0 | 3 | 4 | 5 | 0 |
|  | 10AUG94 | 0 | 0 | 4 | 3 | 3 | 0 | 4 | 4 | 0 | 0 |
|  | 17AUG94 | 7 | 3 | 4 | 3 | 3 | 3 | 5 | 3 | 1 | 0 |
|  | 23AUG94 | 14 | 3 | 4 | 3 | 3 | 0 | 5 | 3 | 2 | 0 |
|  | 28AUG94 | 21 | 0 | 4 | 6 | 1 | 3 | 4 | 3 | 4 | 0 |
| 019/01902 | 26AUG94 | FINAL | 0 | 4 | 5 | 0 | 0 | 4 | 1 | 4 | 0 |
|  | 11AUG94 | 0 | 0 | 4 | 6 | 0 | 0 | 6 | 2 | 0 | 0 |
|  | 17AUG94 | 7 | 0 | 4 | 5 | 0 | 0 | 4 | 2 | 0 | 0 |
|  | 24AUG94 | 14 | 0 | 4 | 5 | 0 | 0 | 4 | 2 | 0 | 0 |
|  | 07SEP94 | 21 | 0 | 2 | 5 | 1 | 2 | 4 | 1 | 0 | 0 |
|  | 14SEP94 | 28 | 1 | 3 | 5 | 3 | 1 | 4 | 3 | 0 | 1 |
|  | 21SEP94 | 35 | 2 | 0 | 0 | 3 | 0 | 4 | 3 | 0 | - |
|  |  | 42 | 1 | 0 | 0 | 2 | 2 | 3 | 3 | 0 | 0 |
| 020/02001 | 21JUN94 | FINAL | 1 | 0 | 0 | 2 | 1 | 3 | 2 | 0 | 0 |
|  | 28JUN94 | 0 | 0 | 4 | 0 | 2 | 1 | 1 | 2 | 0 | 0 |
|  | 05JUL94 | 7 | 0 | 3 | 0 | 2 | 1 | 1 | 2 | 0 | 0 |
|  | 12JUL94 | 14 | 0 | 2 | 0 | 2 | 0 | 1 | 2 | 0 | 0 |
|  | 20JUL94 | 21 | 2 | 3 | 4 | 2 | 0 | 4 | 3 | 1 | 0 |
|  | 26JUL94 | 28 | 1 | 2 | 4 | 2 | 0 | 5 | 2 | 0 | 0 |
|  | 02AUG94 | 35 | 2 | 3 | 5 | 4 | 0 | 4 | 2 | 2 | 0 |
| 021/02103 | 07MAR94 | 42 | 1 | 2 | 4 | 2 | 1 | 4 | 3 | 0 | 0 |
|  | 14MAR94 | FINAL | 2 | 3 | 5 | 4 | 3 | 5 | 4 | 0 | 0 |
|  | 21MAR94 | 14 |  |  |  |  |  |  |  |  |  |
|  | 28MAR94 | 21 |  |  |  |  |  |  |  |  |  |
|  | 04APR94 | 28 |  |  |  |  |  |  |  |  |  |
|  | 11APR94 | 35 |  |  |  |  |  |  |  |  |  |

SOURCE CODE: XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

0=NOT PRESENT    1=VERY MILD    2=MILD    3=MODERATE
4=MODERATELY SEVERE    5=SEVERE    6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052168

G286

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

### TREATMENT-450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 021/02103 | 18APR94 | 42 | 5 | 5 | 0 | 3 | 0 | 1 | 3 | 3 | 0 |
|  | 18APR94 | FINAL | 5 | 0 | 0 | 3 | 0 | 1 | 3 | 3 | 0 |
| 021/02105 | 11MAY94 | 0 | 5 | 3 | 2 | 3 | 0 | 4 | 1 | 5 | 1 |
|  | 18MAY94 | 7 | 2 | 3 | 1 | 2 | 0 | 4 | 2 | 4 | 2 |
|  | 25MAY94 | 14 | 2 | 3 | 3 | 2 | 0 | 4 | 2 | 5 | 2 |
|  | 01JUN94 | 21 | 2 | 2 | 3 | 1 | 0 | 4 | 0 | 6 | 2 |
|  | 08JUN94 | 28 | 2 | 2 | 4 | 4 | 0 | 5 | 1 | 6 | 2 |
|  | 10JUN94 | 35 | 2 | 2 | 4 | 4 | 0 | 3 | 1 | 6 | 2 |
|  | 15JUN94 | FINAL | 2 | 2 | 4 | 4 | 0 | 4 | 2 | 6 | 1 |
| 022/02201 | 11OCT93 | 7 | 2 | 2 | 4 | 4 | 0 | 3 | 2 | 0 | 1 |
|  | 19OCT93 | 14 | 2 | 1 | 4 | 4 | 1 | 4 | 3 | 0 | 2 |
|  | 26OCT93 | FINAL | 4 | 4 | 4 | 4 | 0 | 3 | 3 | 0 | 0 |
| 023/02306 | 22JUN94 | 0 | 3 | 2 | 0 | 3 | 0 | 3 | 3 | 0 | 0 |
|  | 29JUN94 | 7 | 2 | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 0 |
|  | 08JUL94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
|  | 15JUL94 | 21 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 22JUL94 | 28 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 2 |
|  | 28JUL94 | 35 | 2 | 4 | 1 | 5 | 0 | 1 | 1 | 0 | 2 |
|  | 03AUG94 | 42 | 0 | 4 | 4 | 5 | 0 | 6 | 0 | 0 | 2 |
|  | 03AUG94 | FINAL | 0 | 4 | 4 | 5 | 0 | 6 | 0 | 0 | 2 |
| 024/02401 | 26MAY94 | 0 | 0 | 5 | 4 | 5 | 3 | 6 | 0 | 5 | 2 |
|  | 08JUN94 | 7 | 4 | 3 | 4 | 4 | 2 | 3 | 4 | 3 | 0 |
|  | 08JUN94 | FINAL | 3 | 3 | 3 | 4 | 2 | 3 | 4 | 3 | 0 |
| 025/02502 | 02SEP94 | 0 | 4 | 5 | 3 | 4 | 3 | 3 | 3 | 3 | 0 |
|  | 06OCT94 | 7 | 4 | 3 | 3 | 4 | 2 | 3 | 3 | 3 | 0 |
|  | 13OCT94 | 14 | 3 | 3 | 3 | 4 | 2 | 3 | 3 | 3 | 0 |
|  | 20OCT94 | 21 | 3 | 2 | 2 | 4 | 2 | 3 | 3 | 3 | 0 |
|  | 27OCT94 | 28 | 4 | 2 | 2 | 4 | 2 | 3 | 3 | 3 | 0 |
|  | 03NOV94 | 35 | 4 | 2 | 2 | 4 | 2 | 3 | 3 | 3 | 0 |
|  | 10NOV94 | 42 | 4 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 0 |

SOURCE CODE:            XLW02.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:     MIS.SRCPR55.D2821
DATE PRINTED:           15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD             3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

G287

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 021/02103 | 18APR94 | 42 | 3 | 2 | 2 | 4 | 3 | 5 | 3 | 3 | 0 |
| 021/02105 | 18APR94 | FINAL | 3 | 2 | 4 | 3 | 3 | 5 | 3 | 3 | 0 |
|  | 11MAY94 | 0 | 6 | 6 | 5 | 3 | 2 | 5 | 2 | 4 | 0 |
|  | 18MAY94 | 7 | 4 | 5 | 5 | 2 | 0 | 5 | 1 | 3 | 0 |
|  | 25MAY94 | 14 | 4 | 5 | 5 | 3 | 0 | 6 | 2 | 4 | 0 |
|  | 01JUN94 | 21 | 4 | 5 | 6 | 3 | 0 | 6 | 2 | 3 | 0 |
|  | 08JUN94 | 28 | 5 | 5 | 6 | 4 | 1 | 6 | 2 | 3 | 0 |
|  | 10JUN94 | 35 | 5 | 4 | 6 | 4 | 2 | 3 | 3 | 4 | 0 |
|  | 15JUN94 | FINAL | 5 | 4 | 6 | 4 | 2 | 3 | 4 | 4 | 1 |
| 022/02201 | 11OCT93 | 0 | 0 | 4 | 4 | 4 | 1 | 3 | 3 | 3 | 0 |
|  | 19OCT93 | 7 | 0 | 2 | 4 | 4 | 0 | 3 | 3 | 3 | 1 |
|  | 28OCT93 | 14 | 1 | 2 | 4 | 3 | 0 | 3 | 3 | 3 | 1 |
| 022/02306 | 20OCT93 | FINAL | 1 | 2 | 4 | 3 | 1 | 3 | 2 | 2 | 0 |
|  | 22JUN94 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 3 | 0 |
|  | 23JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 08JUL94 | 14 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 15JUL94 | 21 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 22JUL94 | 28 | 0 | 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 |
|  | 28JUL94 | 35 | 0 | 0 | 6 | 4 | 0 | 6 | 6 | 0 | 0 |
|  | 03AUG94 | 42 | 0 | 0 | 6 | 4 | 0 | 6 | 6 | 0 | 0 |
| 024/02401 | 03AUG94 | FINAL | 0 | 1 | 6 | 4 | 0 | 6 | 6 | 1 | 1 |
|  | 26MAY94 | 0 | 6 | 6 | 6 | 4 | 0 | 5 | 4 | 3 | 1 |
|  | 08JUN94 | 7 | 4 | 4 | 4 | 5 | 0 | 2 | 4 | 1 | 1 |
| 025/02502 | 08JUN94 | FINAL | 3 | 4 | 4 | 2 | 1 | 3 | 4 | 1 | 0 |
|  | 01SEP94 | 0 | 3 | 4 | 0 | 1 | 1 | 0 | 4 | 2 | 0 |
|  | 08OCT94 | 7 | 3 | 4 | 0 | 2 | 1 | 2 | 4 | 2 | 0 |
|  | 13OCT94 | 14 | 3 | 3 | 1 | 1 | 1 | 3 | 4 | 2 | 0 |
|  | 20OCT94 | 21 | 3 | 3 | 1 | 1 | 1 | 3 | 4 | 2 | 0 |
|  | 27OCT94 | 28 | 2 | 2 | 1 | 0 | 1 | 3 | 4 | 2 | 0 |
|  | 03NOV94 | 35 | 3 | 3 | 1 | 1 | 1 | 3 | 4 | 2 | 0 |
|  | 10NOV94 | 42 | 2 | 3 | 1 | 2 | 1 | 3 | 4 | 2 | 0 |

SOURCE CODE:                 XLUG02_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:  MIS.SRCPR55.D2821
DATE PRINTED:           15JUN95

0=NOT PRESENT       1=VERY MILD        2=MILD        3=MODERATE
4=MODERATELY SEVERE    5=SEVERE    6=EXTREMELY SEVERE

4 CONFIDENTIAL
AZ/SER 0052170

G288

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 025/02502 | 10NOV94 | FINAL | 4 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 0 |
| 025/02503 | 28SEP94 | 0 | 5 | 6 | 2 | 4 | 0 | 6 | 0 | 2 | 0 |
| 027/02701 | 03OCT94 | 7 | 6 | 6 | 4 | 5 | 0 | 6 | 0 | 3 | 0 |
|  | 03OCT94 | FINAL | 6 | 6 | 4 | 5 | 1 | 6 | 5 | 4 | 0 |
|  | 14FEB94 | 0 | 4 | 4 | 3 | 4 | - | 5 | 5 | 3 | 1 |
|  | 21FEB94 | 7 | 4 | 4 | 3 | 4 | 1 | 5 | 5 | 4 | 1 |
|  | 27FEB94 | 14 | 4 | 4 | 3 | 4 | 1 | 5 | 2 | 4 | 1 |
| 027/02704 | 27FEB94 | FINAL | 5 | 4 | 3 | 3 | 3 | 3 | 2 | 4 | - |
|  | 08NOV94 | 0 | 5 | 4 | 4 | 3 | 3 | 3 | 2 | 4 | 3 |
|  | 10NOV94 | 7 | 5 | 4 | 4 | 3 | 3 | 3 | 2 | 4 | 0 |
|  | 10NOV94 | FINAL | 3 | 3 | 5 | 3 | 0 | 4 | 4 | 3 | 0 |
| 029/02903 | 11MAR94 | 0 | 3 | 2 | 3 | 5 | 0 | 4 | 5 | 3 | 0 |
|  | 17MAR94 | 7 | 2 | 3 | 2 | 5 | 0 | 4 | 4 | 2 | 0 |
|  | 24MAR94 | 14 | 3 | 2 | 3 | 5 | 0 | 5 | 5 | 2 | 0 |
|  | 30MAR94 | 21 | 3 | 3 | 5 | 5 | 0 | 3 | 3 | 2 | 2 |
|  | 30MAR94 | FINAL | 2 | 2 | 2 | 3 | 0 | 4 | 2 | 1 | 1 |
| 029/02906 | 28MAY94 | 0 | 1 | 1 | 2 | 3 | 1 | 2 | 3 | 0 | 0 |
|  | 01JUN94 | 7 | 2 | 5 | 1 | 3 | 0 | 4 | 2 | 0 | 0 |
|  | 08JUN94 | 14 | 2 | 3 | 5 | 2 | 0 | 2 | 2 | 0 | 1 |
|  | 15JUN94 | 21 | 1 | 2 | 2 | 2 | 1 | 2 | 0 | 0 | 1 |
|  | 15JUN94 | FINAL | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
| 029/02908 | 01SEP94 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
|  | 08SEP94 | 7 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
|  | 14SEP94 | 14 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
|  | 28SEP94 | 21 | 0 | 1 | 2 | 3 | 0 | 1 | 0 | 0 | 1 |
|  | 28SEP94 | 28 | 0 | 2 | 1 | - | 2 | 2 | 1 | 0 | 3 |
|  | 28SEP94 | FINAL | 0 | 1 | 2 | - | 4 | 1 | 2 | 0 | 3 |
| 029/02909 | 29OCT94 | 0 | 0 | 0 | 1 | 3 | 0 | 1 | 1 | 0 | 3 |
|  | 31OCT94 | 7 | 0 | 0 | 2 | 3 | 3 | 2 | 1 | 0 | 3 |
|  | 07NOV94 | 14 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 0 | 2 |
|  | 14NOV94 | 21 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 2 |

SOURCE CODE:                   XLU902.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MLS.SBCR5S.C2821
DATE PRINTED:              15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD        3=MODERATE
4=MODERATELY SEVERE        5=SEVERE        6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052171

G289

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 025/02502 | 10NOV94 | FINAL | 2 | 3 | 3 | 1 | 1 | 3 | 4 | 2 | 0 |
| 025/02503 | 28SEP94 | 0 | 6 | 6 | 6 | 0 | 0 | 6 | 0 | 4 | 0 |
| 027/02701 | 03OCT94 | FINAL | 6 | 6 | 6 | 0 | 0 | 6 | 0 | 6 | 0 |
| | 03OCT94 | 7 | 6 | 4 | 6 | 0 | 0 | 5 | 0 | 6 | 3 |
| | 14FEB94 | 14 | 4 | 4 | 5 | 1 | 3 | 5 | 5 | 5 | 0 |
| | 21FEB94 | 7 | 4 | 5 | 5 | 1 | 4 | 5 | 5 | 4 | 2 |
| 027/02704 | 27FEB94 | 14 | 4 | 5 | 5 | 1 | 4 | 5 | 3 | 5 | 2 |
| | 27FEB94 | FINAL | 5 | 5 | 4 | 2 | 2 | 2 | 3 | 2 | 0 |
| | 06NOV94 | 7 | 5 | 5 | 4 | 2 | 2 | 4 | 3 | 3 | 0 |
| | 10NOV94 | FINAL | 5 | 5 | 4 | 2 | 2 | 4 | 3 | 3 | 0 |
| 029/02903 | 10NOV94 | 7 | 5 | 4 | 4 | 0 | 3 | 4 | 4 | 4 | 0 |
| | 11MAR94 | FINAL | 4 | 4 | 0 | 0 | 3 | 3 | 3 | 3 | 3 |
| | 17MAR94 | 7 | 4 | 4 | 0 | 0 | 4 | 5 | 3 | 3 | 2 |
| | 24MAR94 | 14 | 4 | 5 | 0 | 0 | 4 | 4 | 3 | 4 | 1 |
| 029/02906 | 30MAR94 | 21 | 5 | 5 | 0 | 2 | 4 | 6 | 3 | 3 | 0 |
| | 30MAR94 | FINAL | 3 | 6 | 4 | 0 | 0 | 6 | 2 | 2 | 0 |
| | 26MAY94 | 0 | 2 | 6 | 3 | 0 | 0 | 6 | 4 | 0 | 0 |
| | 01JUN94 | 14 | 2 | 6 | 5 | 0 | 0 | 6 | 4 | 4 | 0 |
| 029/02908 | 08JUN94 | 21 | 5 | 6 | 6 | 0 | 1 | 6 | 4 | 4 | 0 |
| | 15JUN94 | FINAL | 4 | 4 | 4 | 1 | 1 | 3 | 4 | 1 | 1 |
| | 15JUN94 | 7 | 2 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | 0 |
| | 08SEP94 | 14 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 1 | 0 |
| 029/02909 | 14SEP94 | 21 | 4 | 1 | 1 | 2 | 4 | 1 | 3 | 0 | 0 |
| | 01SEP94 | 28 | 2 | 5 | 5 | 1 | 3 | 5 | 2 | 0 | 3 |
| | 28SEP94 | FINAL | 4 | 3 | 5 | 2 | 3 | 5 | 2 | 3 | 1 |
| | 28SEP94 | 0 | 3 | 3 | 5 | 1 | 0 | 5 | 1 | 1 | 0 |
| | 29OCT94 | 7 | 3 | 3 | 5 | 1 | 2 | 5 | 3 | 0 | 0 |
| | 14NOV94 | 21 | 3 | 3 | 5 | 0 | 0 | 5 | 2 | 0 | 0 |

SOURCE CODE:        XLU602 PROD PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SRC855.D282I
DATE PRINTED:       15JUN95

| 0=NOT PRESENT | 1=VERY MILD | 2=MILD | 3=MODERATE |
|---|---|---|---|
| 4=MODERATELY SEVERE | 5=SEVERE | 6=EXTREMELY SEVERE | |

CONFIDENTIAL
AZ/SER 0052172

G290

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 029/02909 | 18NOV94 | 28 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 |
| 030/03001 | 18NOV94 | FINAL | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 |
|  | 13JUN94 | 0 | 3 | 5 | 5 | 5 | 4 | 4 | 3 | 0 | 4 |
|  | 20JUN94 | 7 | 1 | 4 | 5 | 4 | 4 | 4 | 3 | 0 | 4 |
|  | 27JUN94 | 14 | 2 | 3 | 4 | 3 | 4 | 3 | 3 | 0 | 3 |
|  | 04JUL94 | 21 | 0 | 3 | 3 | 3 | 2 | 3 | 2 | 0 | 2 |
|  | 12JUL94 | 28 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 0 | 1 |
|  | 18JUL94 | 35 | 0 | 3 | 3 | 2 | 3 | 3 | 3 | 0 | 1 |
|  | 28JUL94 | 42 | 4 | 3 | 4 | 4 | 3 | 3 | 2 | 2 | 1 |
|  | 25JUL94 | FINAL | 4 | 3 | 4 | 4 | 3 | 3 | 2 | 2 | 1 |
| 030/03005 | 17NOV94 | 0 | 3 | 3 | 4 | 4 | 3 | 3 | 2 | 2 | 3 |
|  | 23NOV94 | 7 | 2 | 3 | 3 | 2 | 1 | 4 | 2 | 1 | 3 |
|  | 30JUN94 | 14 | 1 | 3 | 2 | 1 | 3 | 4 | 1 | 0 | 2 |
|  | 13DEC94 | 28 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 2 |
|  | 20DEC94 | 35 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 | 2 |
|  | 27DEC94 | 42 | 3 | 5 | 2 | 1 | 2 | 5 | 3 | 4 | 4 |
|  | 27DEC94 | FINAL | 1 | 3 | 2 | 4 | 0 | 4 | 3 | 3 | 3 |
| 031/03104 | 18MAR94 | 0 | 4 | 3 | 3 | 3 | 0 | 4 | 3 | 3 | 3 |
|  | 24MAR94 | 7 | 4 | 4 | 3 | 3 | 0 | 4 | 3 | 1 | 2 |
|  | 31MAR94 | 14 | 4 | 4 | 3 | 3 | 0 | 3 | 2 | 2 | 3 |
|  | 07APR94 | 21 | 0 | 3 | 3 | 5 | 0 | 4 | 3 | 2 | 3 |
|  | 14APR94 | 28 | 0 | 3 | 3 | 5 | 0 | 3 | 4 | 1 | 0 |
|  | 21APR94 | 35 | 0 | 3 | 2 | 4 | 2 | 2 | 3 | 1 | 0 |
|  | 28APR94 | 42 | 3 | 4 | 3 | 5 | 2 | 2 | 3 | 1 | 0 |
|  | 28APR94 | FINAL | 3 | 4 | 3 | 5 | 2 | 2 | 3 | 2 | 0 |
| 031/03106 | 24JUN94 | 0 |  |  |  |  |  |  |  |  |  |
|  | 30JUN94 | 7 |  |  |  |  |  |  |  |  |  |
|  | 07JUL94 | 14 | 3 | 3 | 3 | 4 | 2 | 2 | 3 | 2 | 3 |
|  | 18OCT94 | FINAL | 1 | 3 | 3 | 5 | 3 | 4 | 3 | 3 | 4 |
| 032/03203 | 25OCT94 | 7 | 1 | 3 | 3 | 5 | 3 | 4 | 3 | 3 | 4 |

SOURCE CODE:                    XLU502.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:             MIS.SRCP55.C2821
DATE PRINTED:                   15JUN95

0=NOT PRESENT        1=VERY MILD      2=MILD           3=MODERATE
4=MODERATELY SEVERE  5=SEVERE         6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052173

133

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T7.1   DESCRIPTIVE STATISTICS FOR BPRS TOTAL SCORE

| | | TREATMENT | | | | | | | | | | | | | |
| | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
| STUDY DAY | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BPRS TOTAL SCORE | | | | | | | | | | | | | | | |
| 0 | 195 | 42.1 | 10.7 | 27 | 77 | 204 | 42.7 | 10.4 | 27 | 79 | 197 | 41.7 | 10.0 | 27 | 79 |
| 7 | 195 | 38.1 | 13.7 | 6 | 75 | 203 | 40.4 | 13.8 | 5 | 88 | 197 | 39.3 | 14.2 | 4 | 82 |
| 14 | 180 | 34.1 | 14.8 | 0 | 73 | 177 | 35.9 | 15.4 | 3 | 91 | 174 | 35.7 | 14.6 | 5 | 83 |
| 21 | 141 | 29.4 | 14.7 | 0 | 67 | 145 | 30.6 | 15.0 | 1 | 89 | 134 | 31.0 | 15.5 | 2 | 80 |
| 28 | 121 | 26.0 | 14.5 | 0 | 68 | 133 | 28.3 | 14.7 | 1 | 73 | 117 | 27.9 | 14.1 | 0 | 78 |
| 35 | 108 | 23.0 | 14.6 | 0 | 64 | 122 | 24.9 | 14.3 | 0 | 77 | 100 | 24.7 | 14.5 | 0 | 70 |
| 42 | 103 | 21.3 | 14.3 | 0 | 64 | 114 | 23.5 | 14.5 | 0 | 69 | 94 | 24.1 | 15.1 | 0 | 69 |
| FINAL | 195 | 31.7 | 18.3 | 0 | 73 | 204 | 33.5 | 18.7 | 0 | 91 | 197 | 35.6 | 19.5 | 0 | 83 |

SOURCE CODE:          XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

169

CONFIDENTIAL
AZ/SER 0050635

G291

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 029/02909 | 18NOV94 | 28 | 2 | 2 | 3 | 1 | 0 | 0 | 2 | 2 | 0 |
| | 18NOV94 | FINAL | 2 | 3 | 5 | 5 | 0 | 5 | 5 | 0 | 0 |
| 030/03001 | 13JUN94 | 0 | 1 | 2 | 5 | 5 | 1 | 5 | 4 | 1 | 3 |
| | 20JUN94 | 7 | 0 | 1 | 4 | 5 | 2 | 4 | 4 | 0 | 4 |
| | 27JUN94 | 14 | 0 | 0 | 2 | 4 | 0 | 3 | 3 | 1 | 0 |
| | 04JUL94 | 21 | 0 | 1 | 1 | 3 | 0 | 2 | 3 | 1 | 0 |
| | 12JUL94 | 28 | 2 | 2 | 0 | 2 | 0 | 3 | 3 | 1 | 0 |
| | 18JUL94 | 35 | 1 | 0 | 1 | 1 | 0 | 3 | 3 | 1 | 0 |
| | 25JUL94 | 42 | 1 | 1 | 0 | 1 | 1 | 3 | 5 | 2 | 0 |
| | 25JUL94 | FINAL | 1 | 2 | 1 | 4 | 0 | 2 | 4 | 2 | 0 |
| 030/03005 | 17NOV94 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 3 | 2 | 0 |
| | 23NOV94 | 7 | 2 | 1 | 0 | 3 | 0 | 0 | 3 | 1 | 0 |
| | 30NOV94 | 14 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |
| | 13DEC94 | 28 | 1 | 2 | 0 | 2 | 0 | 1 | 3 | 0 | 0 |
| | 20DEC94 | 35 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 |
| | 27DEC94 | 42 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |
| | 27DEC94 | FINAL | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 031/03104 | 16MAR94 | 0 | 4 | 3 | 4 | 1 | 1 | 4 | 2 | 4 | 0 |
| | 24MAR94 | 7 | 3 | 2 | 1 | 1 | 1 | 4 | 2 | 3 | 0 |
| | 31MAR94 | 14 | 2 | 0 | 1 | 3 | 1 | 2 | 2 | 3 | 0 |
| | 07APR94 | 21 | 2 | 2 | 0 | 3 | 2 | 2 | 3 | 3 | 0 |
| | 14APR94 | 28 | 0 | 2 | 3 | 3 | 2 | 1 | 3 | 2 | 0 |
| | 21APR94 | 35 | 0 | 2 | 3 | 3 | 2 | 3 | 3 | 0 | 0 |
| | 28APR94 | 42 | 2 | 3 | 3 | 3 | 1 | 4 | 2 | 0 | 0 |
| | 28APR94 | FINAL | 0 | 3 | 3 | 3 | 1 | 4 | 2 | 0 | 0 |
| 031/03106 | 23JUN94 | 0 | 0 | 3 | 2 | 2 | 1 | 4 | 2 | 0 | 0 |
| | 30JUN94 | 7 | 0 | 0 | 2 | 2 | 0 | 4 | 2 | 4 | 0 |
| | 07JUL94 | 14 | 0 | 3 | 2 | 1 | 0 | 4 | 4 | 4 | 0 |
| | 10JUL94 | FINAL | 1 | 2 | 2 | 1 | 0 | 5 | 4 | 4 | 0 |
| 032/03203 | 25OCT94 | 7 | 1 | 1 | 1 | 3 | 0 | 3 | 3 | 1 | 1 |

SOURCE CODE:          XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SBCR65.02821
DATE PRINTED:         15JUN95

0=NOT PRESENT        1=VERY MILD      2=MILD            3=MODERATE
4=MODERATELY SEVERE  5=SEVERE         6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052174

G292

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

------------- TREATMENT=450 MG (BID) SEROQUEL -------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 032/03203 | 09NOV94 | 14 | 0 | 1 | 2 | | 0 | 3 | 0 | 0 | 1 |
| | 09NOV94 | 21 | 0 | 2 | 3 | | 0 | 2 | 2 | 0 | 1 |
| | 15NOV94 | 28 | 0 | 1 | 1 | | 0 | 0 | 0 | 0 | 1 |
| | 22NOV94 | 35 | 0 | 0 | 0 | | 0 | 1 | 1 | 0 | 0 |
| | 29NOV94 | 42 | 0 | 0 | 1 | | 0 | 1 | 1 | 0 | 0 |
| | 29NOV94 | FINAL | 1 | 4 | 4 | 5 | 0 | 4 | 4 | 4 | 0 |
| 033/03302 | 10MAY94 | 0 | 1 | 3 | 4 | 2 | 0 | 3 | 4 | 4 | 0 |
| | 17MAY94 | 7 | 0 | 3 | 4 | 2 | 0 | 4 | 3 | 4 | 3 |
| | 24MAY94 | 14 | 0 | 3 | 4 | 3 | 0 | 4 | 3 | 2 | 0 |
| | 20MAY94 | FINAL | 0 | 1 | 1 | 3 | 1 | 3 | 5 | 4 | 1 |
| 034/03401 | 01AUG94 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 4 | 0 |
| | 08AUG94 | 7 | 0 | 1 | 2 | 4 | 2 | 1 | 1 | 4 | 0 |
| | 16AUG94 | 14 | 2 | 2 | 0 | 4 | 0 | 4 | 3 | 0 | 0 |
| | 23AUG94 | 21 | 3 | 1 | 3 | 3 | 0 | 4 | 0 | 0 | 3 |
| | 30AUG94 | 28 | 4 | 2 | 3 | 3 | 1 | 3 | 1 | 0 | 2 |
| | 06SEP94 | 35 | 4 | 3 | 3 | 2 | 0 | 3 | 3 | 1 | 2 |
| | 06SEP94 | FINAL | 4 | 3 | 6 | 2 | 2 | 6 | 3 | 1 | 3 |
| 034/03403 | 22SEP94 | 0 | 3 | 3 | 3 | 3 | 2 | 6 | 4 | 3 | 1 |
| | 29SEP94 | 7 | 2 | 2 | 2 | 3 | 0 | 2 | 2 | 3 | 0 |
| 035/03501 | 13JAN94 | FINAL | 1 | 2 | 2 | 3 | 0 | 1 | 2 | 3 | 0 |
| | 21JAN94 | 0 | 1 | 2 | 2 | 4 | 0 | 3 | 2 | 0 | 0 |
| | 28JAN94 | 14 | 3 | 4 | 3 | 3 | 2 | 3 | 2 | 0 | 3 |
| | 04FEB94 | 21 | 2 | 4 | 4 | 4 | 0 | 4 | 2 | 0 | 2 |
| | 04FEB94 | FINAL | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 0 | 3 |
| 035/03506 | 10SEP94 | 0 | 2 | 4 | 4 | 3 | 1 | 1 | 2 | 1 | 3 |
| | 17SEP94 | 7 | 2 | 3 | 3 | 3 | 1 | 3 | 1 | 2 | 3 |
| | 24SEP94 | 14 | 1 | 3 | 3 | 3 | | 3 | 1 | | 3 |
| | 01OCT94 | 21 | 2 | 4 | 3 | | 2 | 3 | 3 | | 3 |

SOURCE CODE:              XLU002.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:       MIS.SBCR55.D2821
DATE PRINTED:             15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD        3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

9
CONFIDENTIAL
AZ/SER 0052175

G293

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 032/03203 | 02NOV94 | 14 | 1 | 1 | 0 | 1 | 0 | 3 | 3 | 1 | 0 |
| | 08NOV94 | 21 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 |
| | 15NOV94 | 28 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| | 22NOV94 | 35 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 |
| | 29NOV94 | 42 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 |
| | 29NOV94 | FINAL | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 |
| 033/03302 | 10MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | 17MAY94 | 7 | 0 | 2 | 5 | 1 | 1 | 4 | 4 | 1 | 0 |
| | 24MAY94 | 14 | 4 | 1 | 4 | 0 | 0 | 4 | 4 | 3 | 2 |
| | 20MAY94 | FINAL | 4 | 1 | 4 | 4 | 0 | 4 | 4 | 4 | 0 |
| 034/03401 | 25JUL94 | 7 | 3 | 3 | 5 | 4 | 2 | 3 | 4 | 4 | 0 |
| | 01AUG94 | 14 | 2 | 3 | 5 | 0 | 2 | 4 | 1 | 0 | 0 |
| | 08AUG94 | 21 | 1 | 3 | 3 | 2 | 0 | 1 | 0 | 0 | 0 |
| | 16AUG94 | 28 | 2 | 3 | 3 | 1 | 1 | 3 | 2 | 2 | 0 |
| | 23AUG94 | 35 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 30AUG94 | 42 | 1 | 3 | 0 | 1 | 1 | 3 | 1 | 1 | 0 |
| | 05SEP94 | FINAL | 1 | 2 | 0 | 0 | 3 | 0 | 2 | 4 | 0 |
| 034/03403 | 22SEP94 | 0 | 3 | 3 | 4 | 1 | 0 | 4 | 1 | 5 | 0 |
| | 29SEP94 | 7 | 2 | 4 | 4 | 2 | 2 | 4 | 2 | 1 | 0 |
| | 29SEP94 | FINAL | 0 | 3 | 3 | 3 | 0 | 3 | 3 | 0 | 0 |
| 035/03501 | 13JAN94 | 0 | 0 | 2 | 2 | 1 | 2 | 3 | 3 | 1 | 0 |
| | 21JAN94 | 7 | 1 | 5 | 5 | 0 | 4 | 4 | 2 | 0 | 0 |
| | 28JAN94 | 14 | 0 | 1 | 4 | 3 | 3 | 3 | 2 | 2 | 0 |
| | 28JAN94 | FINAL | 3 | 3 | 5 | 0 | 4 | 4 | 2 | 0 | 3 |
| 035/03506 | 04FEB94 | 0 | 0 | 2 | 4 | 3 | 4 | 4 | 2 | 2 | 2 |
| | 10SEP94 | 7 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 0 | 0 |
| | 17SEP94 | 14 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
| | 24SEP94 | 21 | 2 | 4 | 4 | 3 | 3 | 3 | 2 | 1 | 1 |
| | 03OCT94 | 28 | 2 | 4 | 4 | 3 | 3 | 3 | 2 | 2 | 1 |

SOURCE CODE:          XLW502_PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MSS.SRCR55.D2821
DATE PRINTED:         15JUN95

0=NOT PRESENT       1=VERY MILD      2=MILD       3=MODERATE
4=MODERATELY SEVERE 5=SEVERE         6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052176

G294

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 035/03506 | 03OCT94 | FINAL | 2 | 4 | 3 | 3 | 3 | 3 | 1 | 2 | 3 |
| 036/03603 | 28MAY94 | 0 | 3 | 3 | 2 | 4 | 3 | 4 | 4 | 3 | 3 |
| | 02JUN94 | 7 | 0 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 0 |
| | 09JUN94 | 14 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | 16JUN94 | 21 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 23JUN94 | 28 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 30JUN94 | 35 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | 07JUL94 | 42 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| 036/03604 | 07JUL94 | FINAL | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 3 |
| | 25MAY94 | 0 | 2 | 5 | 3 | 6 | 3 | 5 | 5 | 3 | 3 |
| | 01JUN94 | 7 | 0 | 5 | 3 | 3 | 3 | 3 | 4 | 3 | 3 |
| | 08JUN94 | 14 | 2 | 2 | 2 | 4 | 2 | 3 | 3 | 4 | 3 |
| | 15JUN94 | 21 | 0 | 2 | 3 | 5 | 3 | 2 | 3 | 3 | 3 |
| | 22JUN94 | 28 | 0 | 2 | 3 | 5 | 3 | 2 | 3 | 3 | 3 |
| | 29JUN94 | 35 | 0 | 2 | 3 | 5 | 3 | 2 | 3 | 3 | 2 |
| 037/03701 | 06JUL94 | 42 | 5 | 5 | 5 | 5 | 2 | 4 | 2 | 4 | 4 |
| | 06JUL94 | FINAL | 1 | 5 | 4 | 3 | 5 | 5 | 1 | 3 | 4 |
| | 11JUN94 | 0 | 4 | 5 | 4 | 5 | 5 | 5 | 3 | 4 | 4 |
| | 20JUN94 | 7 | 3 | 5 | 4 | 4 | 0 | 5 | 3 | 4 | 3 |
| 037/03703 | 27JUN94 | 14 | 2 | 4 | 4 | 4 | 0 | 4 | 2 | 4 | 2 |
| | 27JUN94 | FINAL | 1 | 4 | 3 | 4 | 0 | 3 | 1 | 2 | 2 |
| | 07JUN94 | 0 | 1 | 1 | 5 | 4 | 0 | 2 | 1 | 1 | 1 |
| | 14JUN94 | 7 | 0 | 3 | 3 | 3 | 0 | 2 | 1 | 1 | 1 |
| | 21JUN94 | 14 | 3 | 3 | 3 | 3 | 0 | 2 | 1 | 2 | 1 |
| | 28JUN94 | 21 | 3 | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 0 |
| 038/03803 | 05JUL94 | 28 | 3 | 1 | 0 | 2 | 3 | 2 | 1 | 0 | 0 |
| | 12JUL94 | 35 | | | | | | | | | |
| | 19JUL94 | 42 | | | | | | | | | |
| | 17OCT94 | FINAL | | | | | | | | | |
| | 25OCT94 | 0 | | | | | | | | | |
| | | 7 | | | | | | | | | |

SOURCE CODE:          XLUG02.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCP55.U2821
DATE PRINTED:         15JUN95

0=NOT PRESENT    1=VERY MILD    2=MILD          3=MODERATE
4=MODERATELY SEVERE    5=SEVERE    6=EXTREMELY SEVERE

11
CONFIDENTIAL
AZ/SER 0052177

G295

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 035/03506 | 03OCT94 | FINAL | 2 | 4 | 4 | 4 | 3 | 3 | 3 | 2 | 1 |
| 036/03603 | 28MAY94 | 0 | 2 | 4 | 3 | 3 | 3 | 1 | 2 | 3 | 1 |
|  | 02JUN94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
|  | 09JUN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
|  | 16JUN94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  | 23JUN94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 30JUN94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 07JUL94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 07JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 036/03604 | 28MAY94 | 0 | 2 | 3 | 3 | 2 | 2 | 5 | 3 | 2 | 2 |
|  | 01JUN94 | 7 | 0 | 1 | 2 | 2 | 0 | 2 | 3 | 1 | 0 |
|  | 08JUN94 | 14 | 2 | 2 | 1 | 2 | 1 | 3 | 3 | 2 | 1 |
|  | 15JUN94 | 21 | 2 | 2 | 0 | 2 | 1 | 3 | 3 | 3 | 1 |
|  | 22JUN94 | 28 | 2 | 2 | 0 | 2 | 1 | 3 | 3 | 3 | 1 |
|  | 28JUN94 | 35 | 2 | 2 | 0 | 2 | 1 | 3 | 3 | 3 | 1 |
|  | 06JUL94 | 42 | 2 | 2 | 0 | 2 | 1 | 3 | 3 | 3 | 1 |
|  | 06JUL94 | FINAL | 2 | 2 | 3 | 2 | 1 | 4 | 5 | 2 | 0 |
| 037/03701 | 11JAN94 | 7 | 2 | 1 | 1 | 4 | 1 | 4 | 5 | 2 | 0 |
|  | 20JAN94 | 14 | 3 | 2 | 1 | 4 | 1 | 3 | 5 | 1 | 1 |
|  | 27JAN94 | FINAL | 3 | 2 | 1 | 4 | 1 | 6 | 5 | 1 | 0 |
| 037/03703 | 07JUN94 | 0 | 4 | 5 | 5 | 4 | 5 | 6 | 5 | 2 | 0 |
|  | 14JUN94 | 7 | 4 | 4 | 3 | 4 | 5 | 3 | 4 | 2 | 0 |
|  | 21JUN94 | 14 | 5 | 4 | 2 | 3 | 4 | 3 | 4 | 2 | 0 |
|  | 28JUN94 | 21 | 4 | 3 | 1 | 4 | 6 | 3 | 4 | 1 | 0 |
|  | 05JUL94 | 28 | 4 | 4 | 1 | 5 | 6 | 5 | 4 | 2 | 0 |
|  | 12JUL94 | 35 | 4 | 4 | 1 | 5 | 4 | 3 | 5 | 1 | 1 |
|  | 19JUL94 | 42 | 4 | 4 | 3 | 3 | 4 | 1 | 4 | 0 | 1 |
|  | 19JUL94 | FINAL | 0 | 4 | 4 | 1 | 4 | 1 | 2 | 0 | 0 |
| 038/03803 | 25OCT94 | 7 | 0 | 2 | 2 | 3 | 1 | 3 | 1 | 0 | 0 |

SOURCE CODE:   XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MI3.SRCR55.D2321
DATE PRINTED:   15JUN95

0=NOT PRESENT          1=VERY MILD          2=MILD          3=MODERATE
4=MODERATELY SEVERE    5=SEVERE             6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052178

G296

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT-450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 038/03803 | 31OCT94 | 14 | 1 | 4 | 0 | 1 | 1 | 4 | 4 | 1 | 4 |
| | 08NOV94 | 21 | 0 | 1 | 0 | 1 | 3 | 1 | 1 | 0 | 1 |
| | 15NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 22NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 30NOV94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 30NOV94 | FINAL | 1 | 3 | 5 | 6 | 0 | 5 | 5 | 0 | 3 |
| 040/04001 | 22JAN94 | 0 | 1 | 3 | 5 | 6 | 1 | 5 | 5 | 0 | 3 |
| | 29JAN94 | 7 | 1 | 3 | 3 | 4 | 0 | 4 | 4 | 0 | 4 |
| | 05FEB94 | 14 | 0 | 3 | 3 | 4 | 0 | 4 | 5 | 2 | 4 |
| | 12FEB94 | 21 | 0 | 4 | 5 | 5 | 0 | 4 | 4 | 2 | 4 |
| | 17FEB94 | 28 | 0 | 4 | 4 | 6 | 0 | 4 | 4 | 0 | 4 |
| | 17FEB94 | FINAL | 0 | 4 | 4 | 6 | 0 | 3 | 3 | 0 | 0 |
| 040/04006 | 22APR94 | 0 | 0 | 4 | 4 | 6 | 0 | 3 | 4 | 0 | 0 |
| | 29APR94 | 7 | 6 | 4 | 4 | 6 | 0 | 3 | 6 | 0 | 4 |
| | 06MAY94 | 14 | 6 | 2 | 6 | 6 | 0 | 4 | 6 | 0 | 4 |
| | 06MAY94 | FINAL | 3 | 1 | 2 | 6 | 0 | 3 | 0 | 0 | 0 |
| 040/04008 | 09AUG94 | 0 | 3 | 0 | 1 | 6 | 0 | 5 | 0 | 0 | 0 |
| | 16AUG94 | 7 | 3 | 0 | 0 | 6 | 0 | 4 | 0 | 0 | 0 |
| | 23AUG94 | 14 | 3 | 0 | 0 | 6 | 0 | 4 | 0 | 0 | 0 |
| | 30AUG94 | 21 | 6 | 5 | 0 | 5 | 3 | 5 | 5 | 5 | 1 |
| | 02SEP94 | 28 | 6 | 4 | 5 | 5 | 5 | 2 | 5 | 1 | 3 |
| | 02SEP94 | FINAL | 6 | 5 | 4 | 3 | 4 | 2 | 3 | 3 | 3 |
| 040/04012 | 24NOV94 | 0 | 5 | 5 | 4 | 3 | 4 | 2 | 4 | 3 | 2 |
| | 01DEC94 | 7 | 5 | 1 | 5 | 3 | 3 | 1 | 4 | 2 | 2 |
| | 08DEC94 | 14 | 0 | 0 | 1 | 3 | 4 | 0 | 4 | 2 | 1 |
| | 08DEC94 | FINAL | 0 | 0 | 0 | 2 | 3 | 0 | 4 | 2 | 0 |
| 041/04103 | 06OCT94 | 0 | 0 | 1 | 3 | 3 | 3 | 1 | 4 | 2 | 0 |
| | 13OCT94 | 7 | 0 | 0 | 3 | 3 | 4 | 2 | 4 | 2 | 0 |
| | 20OCT94 | 14 | 0 | 1 | 3 | 3 | 3 | 1 | 4 | 2 | 0 |
| | 27OCT94 | 21 | 0 | 0 | 2 | 3 | 3 | 0 | 4 | 2 | 0 |
| | 03NOV94 | 28 | 0 | 0 | 0 | 2 | 3 | 0 | 4 | 2 | 0 |

SOURCE CODE:  XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:  MIS.SRCR55.02821
DATE PRINTED:  15JUN95

0=NOT PRESENT   1=VERY MILD   2=MILD   3=MODERATE
4=MODERATELY SEVERE   5=SEVERE   6=EXTREMELY SEVERE

13
CONFIDENTIAL
AZ/SER 0052179

G297

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 038/03803 | 31OCT94 | 14 | 1 | 1 | 3 | 0 | 1 | 3 | 0 | 0 | 0 |
|  | 08NOV94 | 21 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 |
|  | 15NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 22NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
|  | 30NOV94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 040/04001 | 22JAN94 | 0 | 3 | 3 | 3 | 3 | 0 | 2 | 6 | 1 | 0 |
|  | 29JAN94 | 7 | 4 | 4 | 6 | 4 | 4 | 6 | 6 | 2 | 0 |
|  | 05FEB94 | 14 | 4 | 4 | 6 | 4 | 4 | 6 | 5 | 1 | 3 |
|  | 12FEB94 | 21 | 3 | 3 | 5 | 5 | 2 | 5 | 4 | 0 | 2 |
|  | 17FEB94 | 28 | 4 | 4 | 2 | 2 | 2 | 6 | 4 | 0 | 0 |
|  | FINAL | 0 | 4 | 4 | 2 | 4 | 2 | 6 | 4 | 0 | 0 |
| 040/04006 | 22APR94 | 0 | 4 | 4 | 6 | 2 | 2 | 6 | 3 | 0 | 0 |
|  | 29APR94 | 7 | 5 | 5 | 6 | 2 | 2 | 5 | 3 | 0 | 0 |
|  | 09MAY94 | 14 | 4 | 5 | 4 | 4 | 6 | 5 | 3 | 3 | 0 |
|  | FINAL | 0 | 4 | 6 | 4 | 4 | 6 | 6 | 6 | 2 | 0 |
| 040/04008 | 09AUG94 | 0 | 6 | 6 | 6 | 0 | 2 | 6 | 3 | 2 | 0 |
|  | 16AUG94 | 7 | 4 | 6 | 6 | 0 | 3 | 6 | 4 | 2 | 0 |
|  | 23AUG94 | 14 | 2 | 6 | 6 | 0 | 3 | 6 | 6 | 3 | 0 |
|  | 30AUG94 | 21 | 2 | 6 | 6 | 0 | 3 | 6 | 6 | 3 | 0 |
|  | 02SEP94 | 28 | 2 | 5 | 5 | 0 | 0 | 6 | 3 | 3 | 0 |
|  | FINAL | 0 | 2 | 6 | 6 | 0 | 3 | 6 | 6 | 3 | 0 |
| 040/04012 | 24NOV94 | 0 | 4 | 6 | 6 | 3 | 0 | 6 | 3 | 6 | 0 |
|  | 01DEC94 | 7 | 4 | 6 | 3 | 0 | 3 | 5 | 6 | 6 | 0 |
|  | 08DEC94 | 14 | 4 | 6 | 3 | 0 | 3 | 5 | 5 | 5 | 0 |
|  | FINAL | 0 | 4 | 5 | 5 | 0 | 1 | 4 | 5 | 5 | 0 |
| 041/04103 | 06OCT94 | 0 | 2 | 2 | 2 | 5 | 2 | 4 | 4 | 0 | 0 |
|  | 13OCT94 | 7 | 2 | 5 | 4 | 4 | 1 | 4 | 4 | 0 | 0 |
|  | 20OCT94 | 14 | 3 | 5 | 5 | 4 | 0 | 6 | 4 | 0 | 0 |
|  | 27OCT94 | 21 | 3 | 3 | 3 | 4 | 0 | 5 | 4 | 0 | 0 |
|  | 03NOV94 | 28 | 3 | 3 | 3 | 4 | 0 | 5 | 4 | 0 | 0 |

SOURCE CODE:        XLU602_PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

0=NOT PRESENT      1=VERY MILD      2=MILD      3=MODERATE
4=MODERATELY SEVERE      5=SEVERE      6=EXTREMELY SEVERE

G298

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 041/04103 | 10NOV94 | 35 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 0 |
|  | 17NOV94 | 42 | 0 | 0 | 2 | 2 |  | 0 | 3 | 2 | 0 |
|  | 17NOV94 | FINAL | 0 | 0 | 2 | 2 |  | 0 | 3 | 2 | 0 |
| 043/04301 | 09APR94 | 0 | 2 | 4 | 5 | 3 |  | 4 | 3 | 1 | 4 |
|  | 15APR94 | 7 | 3 | 3 | 5 | 5 | 1 | 5 | 3 | 0 | 3 |
|  | 22APR94 | 14 | 0 | 3 | 4 | 4 | 1 | 5 | 4 | 1 | 3 |
|  | 28APR94 | 21 | 3 | 3 | 4 | 4 | 0 | 4 | 3 | 0 | 3 |
|  | 05MAY94 | 28 | 3 | 3 | 3 | 3 | 0 | 3 | 4 | 0 | 2 |
|  | 12MAY94 | 35 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | 0 | 2 |
|  | 19MAY94 | 42 | 3 | 3 | 3 | 3 | 0 | 2 | 4 | 0 | 2 |
|  | 19MAY94 | FINAL | 2 | 2 | 4 | 5 | 2 | 5 | 4 | 5 | 4 |
| 043/04306 | 08DEC94 | 0 | 2 | 2 | 4 | 3 | 1 | 3 | 3 | 5 | 3 |
|  | 15DEC94 | 7 | 1 | 2 | 3 | 2 | 2 | 3 | 4 | 6 | 3 |
|  | 22DEC94 | 14 | 0 | 3 | 3 | 3 | 2 | 3 | 4 | 4 | 3 |
|  | 29DEC94 | 21 | 0 | 2 | 3 | 2 | 2 | 3 | 3 | 5 | 2 |
|  | 05JAN95 | 28 | 3 | 2 | 3 | 3 | 1 | 2 | 3 | 5 | 3 |
|  | 12JAN95 | 35 | 1 | 2 | 2 | 3 | 2 | 3 | 3 | 5 | 3 |
|  | 19JAN95 | 42 | 1 | 2 | 4 | 5 | 1 | 2 | 3 | 4 | 3 |
|  | 19JAN95 | FINAL | 1 | 2 | 4 | 5 | 1 | 2 | 4 | 3 | 3 |
| 044/04401 | 26JAN94 | 0 | 1 | 3 | 5 | 3 |  | 3 | 3 | 1 | 2 |
|  | 02FEB94 | 7 | 1 | 2 | 3 | 3 | 1 | 3 | 3 | 1 | 3 |
|  | 02FEB94 | FINAL | 3 | 2 | 3 | 3 | 1 | 2 | 3 | 1 | 2 |
| 044/04404 | 10OCT94 | 0 | 2 | 2 | 3 | 3 | 2 | 2 | 3 | 1 | 3 |
|  | 17OCT94 | 7 | 2 | 3 | 3 | 3 | 1 | 4 | 3 | 2 | 2 |
|  | 24OCT94 | 14 | 3 | 2 | 2 | 2 |  | 4 | 0 | 4 | 3 |
|  | 31OCT94 | 21 | 5 | 3 | 4 | 2 | 2 | 3 | 0 | 3 | 3 |
|  | 31OCT94 | FINAL | 2 | 5 | 5 | 0 | 0 |  |  |  | 0 |
| 045/04501 | 01MAY94 | 0 | 0 | 4 | 2 | 0 | 0 | 3 | 0 | 0 | 1 |
|  | 08MAY94 | 7 |  |  |  |  |  |  |  |  |  |
|  | 15MAY94 | 14 |  |  |  |  |  |  |  |  |  |
|  | 22MAY94 | 21 |  |  |  |  |  |  |  |  |  |

SOURCE CODE:          XLW002.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MJS.SRCR55.D2821
DATE PRINTED:         15JUN95

0=NOT PRESENT   1=VERY MILD   2=MILD   3=MODERATE
4=MODERATELY SEVERE   5=SEVERE   6=EXTREMELY SEVERE

15 CONFIDENTIAL
AZ/SER 0052181

G299

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 041/04103 | 10NOV94 | 35 | 2 | 2 | 3 | 2 | 0 | 4 | 3 | 3 | 0 |
|  | 17NOV94 | 42 | 2 | 2 | 3 | 2 | 0 | 3 | 3 | 3 | 0 |
| 043/04301 | 09APR94 | FINAL | 2 | 0 | 2 | 2 | 0 | 3 | 4 | 4 | 0 |
|  | 15APR94 | 7 | 0 | 3 | 5 | 5 | 3 | 4 | 5 | 5 | 2 |
|  | 22APR94 | 14 | 3 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 4 |
|  | 28APR94 | 21 | 3 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 0 |
|  | 05MAY94 | 28 | 0 | 0 | 4 | 3 | 1 | 3 | 3 | 3 | 0 |
|  | 12MAY94 | 35 | 0 | 1 | 3 | 3 | 0 | 3 | 4 | 4 | 0 |
|  | 19MAY94 | 42 | 2 | 1 | 2 | 2 | 0 | 2 | 3 | 3 | 0 |
|  | 19MAY94 | FINAL | 2 | 1 | 2 | 2 | 1 | 2 | 4 | 4 | 0 |
| 043/04306 | 08DEC94 | 7 | 0 | 3 | 6 | 4 | 2 | 6 | 4 | 4 | 0 |
|  | 15DEC94 | 14 | 1 | 1 | 4 | 4 | 0 | 4 | 3 | 3 | 0 |
|  | 29DEC94 | 21 | 0 | 1 | 5 | 4 | 1 | 4 | 4 | 4 | 0 |
|  | 05JAN95 | 28 | 1 | 1 | 5 | 3 | 0 | 4 | 3 | 4 | 0 |
|  | 12JAN95 | 35 | 1 | 1 | 3 | 3 | 1 | 3 | 4 | 3 | 0 |
|  | 19JAN95 | 42 | 0 | 1 | 4 | 4 | 2 | 4 | 3 | 3 | 0 |
|  | 19JAN95 | FINAL | 1 | 0 | 4 | 3 | 2 | 4 | 3 | 3 | 1 |
| 044/04401 | 28JAN94 | 7 | 4 | 4 | 6 | 6 | 4 | 5 | 5 | 5 | 5 |
|  | 02FEB94 | FINAL | 4 | 4 | 6 | 3 | 4 | 6 | 3 | 3 | 1 |
| 044/04404 | 10OCT94 | 7 | 0 | 0 | 2 | 1 | 4 | 3 | 3 | 2 | 1 |
|  | 17OCT94 | 14 | 0 | 0 | 2 | 1 | 0 | 3 | 3 | 2 | 1 |
|  | 24OCT94 | 21 | 0 | 3 | 2 | 2 | 0 | 3 | 3 | 2 | 1 |
|  | 31OCT94 | FINAL | 3 | 0 | 0 | 2 | 0 | 3 | 2 | 3 | 1 |
| 045/04501 | 01MAY94 | 7 | 3 | 3 | 2 | 1 | 0 | 4 | 0 | 1 | 0 |
|  | 08MAY94 | 14 | 2 | 4 | 0 | 1 | 0 | 3 | 4 | 3 | 0 |
|  | 17MAY94 | 21 | 2 | 2 | 0 | 0 | 1 | 4 | 4 | 4 | 0 |
|  | 22MAY94 | FINAL | 0 | 0 | 0 | 1 | 5 | 0 | 2 | 3 | 0 |

SOURCE CODE:         XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:  MIS.SRDR55.D2821
DATE PRINTED:        15JUN95

0=NOT PRESENT   1=VERY MILD   2=MILD   3=MODERATE
4=MODERATELY SEVERE   5=SEVERE   6=EXTREMELY SEVERE

16
CONFIDENTIAL
AZ/SER 0052182

G300

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2 BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 045/04501 | 28MAY94 | 28 | 5 | 5 | 3 | 1 | 1 | 4 | 0 | 0 | 2 |
| 045/04503 | 05JUN94 | 35 | 1 | 4 | 2 | 3 | 2 | 4 | 0 | 0 | 1 |
| | 05JUN94 | FINAL | 1 | 1 | 2 | 3 | 0 | 2 | 2 | 2 | 3 |
| | 18MAY94 | 0 | 0 | 1 | 4 | 4 | 0 | 2 | 3 | 3 | 4 |
| | 25MAY94 | 7 | 1 | 1 | 3 | 6 | 0 | 3 | 2 | 1 | 3 |
| | 19MAY94 | 14 | 1 | 1 | 4 | 5 | 0 | 3 | 2 | 2 | 0 |
| | 26MAY94 | 21 | 1 | 1 | 4 | 6 | 0 | 4 | 5 | 5 | 0 |
| 045/04511 | 26MAY94 | FINAL | 1 | 2 | 5 | 6 | 0 | 3 | 4 | 4 | 1 |
| | 14AUG94 | 0 | 1 | 2 | 4 | 6 | 0 | 5 | 4 | 1 | 2 |
| | 18AUG94 | 14 | 2 | 4 | 4 | 6 | 0 | 3 | 4 | 2 | 1 |
| | 25AUG94 | 21 | 2 | 4 | 4 | 4 | 3 | 4 | 4 | 1 | 1 |
| | 01SEP94 | 28 | 3 | 3 | 1 | 3 | 2 | 3 | 1 | 1 | 2 |
| | 08SEP94 | FINAL | 3 | 3 | 2 | 2 | 2 | 3 | 1 | 2 | 4 |
| 045/04512 | 17AUG94 | 0 | 3 | 4 | 2 | 2 | 2 | 4 | 1 | 0 | 3 |
| | 24AUG94 | 7 | 3 | 3 | 2 | 2 | 3 | 3 | 0 | 0 | 3 |
| | 31AUG94 | 14 | 2 | 3 | 2 | 2 | 1 | 3 | 0 | 0 | 2 |
| | 08SEP94 | 21 | 2 | 2 | 2 | 4 | 0 | 2 | 0 | 5 | 1 |
| | 14SEP94 | 28 | 3 | 2 | 3 | 4 | 0 | 2 | 2 | 4 | 0 |
| | 22SEP94 | 35 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 3 | 0 |
| | 28SEP94 | 42 | 1 | 1 | 3 | 3 | 0 | 0 | 5 | 3 | 0 |
| 045/04514 | 28SEP94 | FINAL | 0 | 0 | 3 | 3 | 0 | 0 | 2 | 3 | 0 |
| | 29AUG94 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 1 | 1 | 0 |
| | 04SEP94 | 7 | 0 | 0 | 3 | 3 | 4 | 4 | 1 | 1 | 0 |
| | 18SEP94 | 14 | 0 | 5 | 3 | 3 | 4 | 0 | 2 | 2 | 4 |
| 045/04518 | 03OCT94 | 35 | | | | | | | | | |
| | 12OCT94 | 42 | | | | | | | | | |
| | 12OCT94 | FINAL | | | | | | | | | |
| | 31OCT94 | 0 | | | | | | | | | |

SOURCE CODE:           XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:    MIS.SRCP55.C2821
DATE PRINTED:          15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD        3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052183

134

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## TABLE T7.2   DESCRIPTIVE STATISTICS FOR CHANGE FROM BASELINE IN BPRS TOTAL SCORE

| | TREATMENT | | | | | | | | | | | | | | |
| | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
| STUDY DAY | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BPRS TOTAL SCORE | | | | | | | | | | | | | | | |
| 7 | 195 | -4.0 | 9.9 | -48 | 37 | 203 | -2.4 | 10.0 | -41 | 31 | 197 | -2.4 | 10.1 | -33 | 30 |
| 14 | 180 | -8.1 | 12.1 | -47 | 29 | 177 | -6.6 | 12.2 | -36 | 44 | 174 | -5.6 | 11.9 | -44 | 35 |
| 21 | 141 | -12.9 | 12.5 | -48 | 24 | 145 | -11.7 | 13.0 | -40 | 48 | 134 | -10.1 | 12.6 | -42 | 27 |
| 28 | 121 | -16.4 | 12.3 | -49 | 13 | 133 | -13.9 | 12.7 | -40 | 27 | 117 | -12.6 | 13.4 | -45 | 38 |
| 35 | 108 | -19.1 | 13.2 | -61 | 17 | 122 | -17.7 | 12.9 | -47 | 18 | 100 | -16.2 | 13.3 | -51 | 27 |
| 42 | 103 | -21.0 | 12.2 | -61 | 10 | 114 | -18.9 | 13.9 | -45 | 29 | 94 | -16.8 | 14.4 | -55 | 17 |
| FINAL | 195 | -10.5 | 16.4 | -61 | 37 | 204 | -9.2 | 17.1 | -45 | 48 | 197 | -6.1 | 17.0 | -55 | 35 |

SOURCE CODE:            XLUNG02.PROD.PHASEII(BPRS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2B21
DATE PRINTED:           15JUN95

170

CONFIDENTIAL
AZ/SER 0050636

G301

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 045/04501 | 29MAY94 | 28 | 3 | 2 | 2 | 2 | 0 | 0 | 3 | 0 | 0 |
|  | 06JUN94 | 35 FINAL | 4 | 4 | 0 |  | 6 | 4 | 3 | 3 | 0 |
| 045/04503 | 06JUN94 | 0 | 4 | 4 | 0 | 1 | 6 | 4 | 6 | 3 | 0 |
|  | 09MAY94 | 7 | 3 | 1 | 2 | 1 | 6 | 5 | 6 | 4 | 0 |
|  | 19MAY94 | 14 | 3 | 3 | 2 | 3 | 0 | 3 | 5 | 2 | 2 |
|  | 26MAY94 | 21 | 4 | 3 | 2 | 1 | 2 | 6 | 5 | 4 | 2 |
|  | 28MAY94 | FINAL | 3 | 1 | 2 | 0 | 2 | 6 | 3 | 3 | 2 |
| 045/04511 | 11AUG94 | 0 | 3 | 2 | 5 | 0 | 5 | 4 | 4 | 3 | 3 |
|  | 18AUG94 | 7 | 2 | 2 | 4 | 0 | 5 | 4 | 4 | 5 | 4 |
|  | 25AUG94 | 14 | 1 | 2 | 4 | 0 | 4 | 4 | 4 | 4 | 4 |
|  | 01SEP94 | 21 | 1 | 2 | 5 | 0 | 3 | 5 | 4 | 3 | 4 |
|  | 08SEP94 | 28 | 0 | 2 | 5 | 0 | 2 | 5 | 4 | 4 | 4 |
|  | 08SEP94 | FINAL | 0 | 3 | 1 | 0 | 1 | 3 | 3 | 4 | 0 |
| 045/04512 | 17AUG94 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 4 | 5 | 0 |
|  | 24AUG94 | 7 | 2 | 2 | 0 | 0 | 1 | 2 | 3 | 3 | 0 |
|  | 31AUG94 | 14 | 0 | 2 | 0 | 0 | 1 | 2 | 2 | 2 | 0 |
|  | 08SEP94 | 21 | 0 | 2 | 0 | 0 | 1 | 2 | 3 | 2 | 0 |
|  | 14SEP94 | 28 | 0 | 2 | 0 | 0 | 1 | 2 | 3 | 1 | 0 |
|  | 28SEP94 | 35 | 0 | 2 | 0 | 0 | 2 | 2 | 5 | 1 | 0 |
|  | 28SEP94 | 42 | 0 | 0 | 0 | 0 | 0 | 5 | 4 | 0 | 0 |
|  | 28SEP94 | FINAL | 0 | 0 | 0 | 2 | 0 | 1 | 3 | 1 | 0 |
| 045/04514 | 29AUG94 | 0 | 0 | 0 | 0 | 2 | 0 |  | 3 | 0 | 0 |
|  | 04SEP94 | 7 | 0 | 0 | 2 | 2 | 0 | 1 | 3 | 1 | 0 |
|  | 11SEP94 | 14 | 0 | 0 | 0 | 3 | 0 | 1 | 3 | 0 | 0 |
|  | 18SEP94 | 21 | 0 | 0 | 0 | 2 | 0 | 1 | 3 | 0 | 0 |
|  | 25SEP94 | 28 | 0 | 0 | 2 | 3 | 2 | 2 | 3 | 0 | 0 |
|  | 03OCT94 | 35 | 0 | 0 | 0 | 2 | 0 | 2 | 3 | 0 | 0 |
|  | 12OCT94 | 42 | 0 | 0 | 1 | 2 | 0 | 2 | 3 | 0 | 0 |
|  | 12OCT94 | FINAL | 0 | 0 | 2 | 1 | 0 | 4 | 4 | 2 | 0 |
| 045/04518 | 31OCT94 | 0 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 0 |

SOURCE CODE:          XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:   WIS.SRCP55.D2821
DATE PRINTED:         15JUN95

0=NOT PRESENT          1=VERY MILD          2=MILD          3=MODERATE
4=MODERATELY SEVERE    5=SEVERE             6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052184

G302

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 045/04518 | 10NOV94 | 7 | 3 | 4 | 3 | 4 | 4 | 3 | 1 | 1 | 3 |
| | 17NOV94 | 14 | 3 | 3 | 4 | 4 | 3 | 3 | 1 | 1 | 3 |
| | 24NOV94 | 21 | 3 | 3 | 4 | 4 | 3 | 3 | 1 | 1 | 3 |
| | 01DEC94 | 28 | 3 | 3 | 4 | 4 | 2 | 2 | 1 | 1 | 3 |
| | 08DEC94 | 35 | 3 | 3 | 4 | 4 | 2 | 2 | 1 | 1 | 3 |
| | 15DEC94 | 42 | 3 | 3 | 4 | 3 | 1 | 2 | 1 | 1 | 2 |
| | 15DEC94 | FINAL | 3 | 3 | 4 | 3 | 1 | 2 | 1 | 1 | 2 |
| 046/04601 | 22APR94 | 0 | 4 | 1 | 3 | 3 | 3 | 1 | 0 | 0 | 1 |
| | 25APR94 | 7 | 4 | 0 | 3 | 2 | 2 | 0 | 1 | 0 | 2 |
| | 08MAY94 | 14 | 1 | 1 | 3 | 2 | 0 | 1 | 1 | 0 | 1 |
| | 12MAY94 | 21 | 4 | 0 | 3 | 2 | 0 | 0 | 1 | 0 | 2 |
| | 20MAY94 | 28 | 4 | 1 | 3 | 2 | 0 | 0 | 1 | 0 | 1 |
| | 29MAY94 | 35 | 4 | 1 | 4 | 2 | 0 | 0 | 1 | 0 | 1 |
| | 02JUN94 | 42 | 3 | 2 | 4 | 2 | 1 | 3 | 1 | 0 | 2 |
| | 02JUN94 | FINAL | 3 | 1 | 4 | 2 | 0 | 2 | 0 | 0 | 2 |
| 046/04605 | 30JUN94 | 0 | 1 | 1 | 3 | 1 | 0 | 1 | 1 | 0 | 1 |
| | 07JUL94 | 7 | 0 | 2 | 3 | 0 | 0 | 1 | 1 | 0 | 1 |
| | 14JUL94 | 14 | 0 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 21JUL94 | 21 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 28JUL94 | 28 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 04AUG94 | 35 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11AUG94 | 42 | 0 | 1 | 4 | 0 | 0 | 4 | 0 | 0 | 3 |
| | 11AUG94 | FINAL | 2 | 3 | 4 | 1 | 0 | 3 | 0 | 0 | 3 |
| 046/04610 | 15AUG94 | 0 | 2 | 3 | 4 | 1 | 0 | 2 | 0 | 0 | 2 |
| | 25AUG94 | 7 | 1 | 2 | 4 | 1 | 0 | 2 | 0 | 0 | 2 |
| | 01SEP94 | 14 | 1 | 1 | 4 | 1 | 1 | 1 | 0 | 0 | 2 |
| | 08SEP94 | 21 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 2 |
| | 14SEP94 | 28 | 0 | 0 | 4 | 1 | 1 | 0 | 1 | 0 | 2 |
| | 22SEP94 | 35 | 0 | 2 | 4 | 1 | 0 | 0 | 1 | 0 | 2 |
| | 30SEP94 | 42 | 0 | 0 | 4 | 1 | 0 | 0 | 1 | 0 | 2 |
| | 30SEP94 | FINAL | 0 | 0 | 4 | 1 | 0 | 0 | 1 | 0 | 2 |

SOURCE CODE:                XLIIG02.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MES.SBCPR65.I02821
DATE PRINTED:             15JUN95

0=NOT PRESENT         1=VERY MILD         2=MILD         3=MODERATE
4=MODERATELY SEVERE   5=SEVERE            6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052185

G303

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

----- TREATMENT-450 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 045/0451B | 10NOV94 | 7 | 2 | 2 | 2 | 1 | 1 | 4 | 3 | 2 | 0 |
| | 17NOV94 | 14 | 2 | 2 | 2 | 1 | 1 | 4 | 3 | 2 | 0 |
| | 24NOV94 | 21 | 2 | 2 | 2 | 1 | 1 | 4 | 3 | 2 | 0 |
| | 01DEC94 | 28 | 2 | 2 | 2 | 1 | 1 | 4 | 3 | 2 | 0 |
| | 08DEC94 | 35 | 2 | 2 | 2 | 1 | 1 | 4 | 3 | 2 | 0 |
| | 15DEC94 | 42 | 2 | 2 | 2 | 1 | 1 | 4 | 3 | 2 | 0 |
| | 15DEC94 | FINAL | 0 | 0 | 3 | 4 | 1 | 4 | 4 | 0 | 0 |
| 046/04601 | 22APR94 | 0 | 0 | 0 | 0 | 4 | 1 | 4 | 4 | 0 | 0 |
| | 29APR94 | 7 | 0 | 1 | 1 | 4 | 1 | 4 | 4 | 0 | 0 |
| | 06MAY94 | 14 | 0 | 0 | 2 | 4 | 1 | 4 | 4 | 0 | 0 |
| | 12MAY94 | 21 | 0 | 0 | 2 | 3 | 1 | 4 | 4 | 0 | 0 |
| | 20MAY94 | 28 | 0 | 1 | 2 | 3 | 1 | 4 | 3 | 0 | 0 |
| | 27MAY94 | 35 | 0 | 1 | 3 | 3 | 3 | 4 | 4 | 0 | 0 |
| | 02JUN94 | 42 | 0 | 1 | 4 | 3 | 3 | 3 | 4 | 0 | 0 |
| | 02JUN94 | FINAL | 0 | 1 | 3 | 3 | 3 | 2 | 4 | 0 | 0 |
| 046/04605 | 30JUN94 | 0 | 1 | 3 | 3 | 3 | 2 | 1 | 3 | 1 | 0 |
| | 07JUL94 | 7 | 1 | 3 | 3 | 2 | 2 | 1 | 3 | 0 | 0 |
| | 14JUL94 | 14 | 0 | 1 | 0 | 2 | 1 | 1 | 3 | 0 | 0 |
| | 21JUL94 | 21 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 |
| | 28JUL94 | 28 | 0 | 0 | 0 | 1 | 0 | 1 | 4 | 0 | 0 |
| | 05AUG94 | 35 | 0 | 0 | 0 | 0 | 1 | 0 | 4 | 1 | 0 |
| | 11AUG94 | 42 | 0 | 0 | 0 | 3 | 1 | 5 | 4 | 0 | 0 |
| | 11AUG94 | FINAL | 0 | 0 | 5 | 3 | 2 | 5 | 4 | 0 | 0 |
| 046/04610 | 15AUG94 | 0 | 2 | 5 | 5 | 3 | 3 | 2 | 4 | 0 | 0 |
| | 22AUG94 | 7 | 1 | 4 | 4 | 1 | 1 | 2 | 3 | 0 | 0 |
| | 01SEP94 | 14 | 0 | 4 | 4 | 1 | 1 | 2 | 4 | 0 | 0 |
| | 08SEP94 | 21 | 0 | 4 | 3 | 1 | 1 | 2 | 4 | 0 | 0 |
| | 14SEP94 | 28 | 0 | 3 | 3 | 0 | 1 | 2 | 4 | 0 | 0 |
| | 23SEP94 | 35 | 0 | 3 | 0 | 0 | 1 | 3 | 4 | 0 | 0 |
| | 30SEP94 | 42 | 0 | 3 | 0 | 1 | 0 | 3 | 4 | 0 | 0 |
| | 30SEP94 | FINAL | 0 | 0 | 0 | 1 | 3 | 3 | 4 | 0 | 0 |

SOURCE CODE:           XLIUG02.PROG.PHASE111(BPRS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

0=NOT PRESENT        1=VERY MILD      3=MODERATE
4=MODERATELY SEVERE  2=MILD
5=SEVERE             6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052186

G304

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 046/04612 | 01SEP94 | 0 | 1 | 2 | 3 | 3 | 0 | 3 | 0 | 3 | 0 |
|  | 09SEP94 | 7 | 1 | 2 | 3 | 3 | 0 | 3 | 0 | 3 | 0 |
|  | 16SEP94 | 14 | 0 | 2 | 3 | 3 | 0 | 2 | 0 | 3 | 0 |
|  | 22SEP94 | 21 | 0 | 3 | 3 | 3 | 0 | 3 | 0 | 2 | 3 |
|  | 30SEP94 | 28 | 0 | 2 | 3 | 4 | 0 | 3 | 0 | 1 | 3 |
|  | 07OCT94 | 35 | 0 | 1 | 3 | 4 | 0 | 2 | 0 | 0 | 2 |
|  | 14OCT94 | 42 | 0 | 1 | 3 | 3 | 0 | 2 | 0 | 0 | 2 |
|  | 14OCT94 FINAL | FINAL | 0 | 1 | 3 | 3 | 0 | 2 | 0 | 0 | 3 |
| 046/04613 | 27OCT94 | 0 | 1 | 2 | 3 | 3 | 0 | 2 | 0 | 0 | 2 |
|  | 03NOV94 | 7 | 2 | 3 | 4 | 3 | 0 | 3 | 0 | 0 | 3 |
|  | 10NOV94 | 14 | 1 | 1 | 3 | 2 | 0 | 1 | 0 | 0 | 2 |
|  | 18NOV94 | 21 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  | 24NOV94 | 28 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 01DEC94 | 35 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  | 08DEC94 | 42 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 4 | 0 |
|  | 08DEC94 FINAL | FINAL | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 4 | 0 |
| 047/04702 | 26JUN94 | 0 | 2 | 2 | 4 | 2 | 1 | 2 | 1 | 4 | 0 |
|  | 04JUL94 | 7 | 2 | 1 | 4 | 1 | 1 | 2 | 0 | 4 | 0 |
|  | 11JUL94 | 14 | 1 | 0 | 4 | 2 | 0 | 1 | 0 | 4 | 1 |
|  | 18JUL94 | 21 | 1 | 1 | 4 | 1 | 0 | 0 | 0 | 4 | 0 |
|  | 25JUL94 | 28 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 4 | 0 |
|  | 01AUG94 | 35 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 3 | 0 |
|  | 08AUG94 | 42 | 1 | 0 | 1 | 2 | 2 | 0 | 2 | 5 | 2 |
|  | 08AUG94 FINAL | FINAL | 1 | 1 | 4 | 2 | 0 | 2 | 1 | 5 | 0 |
| 047/04704 | 17JUL94 | 0 | 1 | 0 | 3 | 1 | 0 | 0 | 1 | 5 | 0 |
|  | 24JUL94 | 7 | 1 | 0 | 2 | 0 | 0 | 2 | 1 | 5 | 0 |
|  | 31JUL94 | 14 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 5 | 0 |
|  | 07AUG94 | 21 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 1 |
|  | 14AUG94 | 28 | 3 | 0 | 2 | 0 | 0 | 1 | 1 | 5 | 0 |
|  | 21AUG94 | 35 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 5 | 0 |
|  | 28AUG94 | 42 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 4 | 0 |

SOURCE CODE:                 XLU002.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:          MIS.SRCR65.D2021
DATE PRINTED:                15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD        3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

21  CONFIDENTIAL
AZ/SER 0052187

G305

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS  INDIVIDUAL ITEM SCORES

-------- TREATMENT=450 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 046/04612 | 01SEP94 | 0 | 2 | 2 | 2 | 1 | 0 | 4 | 3 | 0 | 0 |
| | 09SEP94 | 7 | | 2 | 3 | | 1 | 3 | 3 | 0 | 0 |
| | 16SEP94 | 14 | 1 | 2 | 3 | 0 | | 3 | 3 | 2 | 0 |
| | 22SEP94 | 21 | 2 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 0 |
| | 30SEP94 | 28 | 2 | 2 | 3 | 0 | 2 | 3 | 3 | 0 | 0 |
| | 07OCT94 | 35 | 2 | 2 | 2 | 0 | 2 | 4 | 2 | 0 | 0 |
| | 14OCT94 | 42 | 1 | 2 | 2 | 2 | 2 | 3 | 2 | 0 | 0 |
| | FINAL | FINAL | 0 | 2 | 2 | 1 | 2 | 4 | 2 | 0 | 0 |
| 046/04613 | 14OCT94 | 0 | 0 | 4 | 0 | 0 | 1 | 4 | 2 | 0 | 0 |
| | 27OCT94 | 7 | 0 | 3 | 0 | 2 | 1 | 4 | 2 | 0 | 1 |
| | 03NOV94 | 14 | 0 | 2 | 0 | 0 | 1 | 1 | 2 | 0 | 1 |
| | 10NOV94 | 21 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 2 |
| | 18NOV94 | 28 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 1 |
| | 24NOV94 | 35 | 0 | 0 | 0 | 0 | 2 | 6 | 3 | 0 | 1 |
| | 01DEC94 | 42 | 0 | 1 | 0 | 0 | 1 | 6 | 4 | 0 | 0 |
| | 08DEC94 | | 0 | 0 | 0 | 0 | 0 | 5 | 4 | 0 | 0 |
| | FINAL | FINAL | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 |
| 047/04702 | 26JUN94 | 0 | 0 | 5 | 5 | 0 | 0 | 5 | 5 | 0 | 0 |
| | 04JUL94 | 7 | 0 | 2 | 5 | 0 | 0 | 5 | 5 | 0 | 0 |
| | 11JUL94 | 14 | 0 | 0 | 5 | 0 | 0 | 5 | 5 | 0 | 0 |
| | 18JUL94 | 21 | 0 | 4 | 5 | 1 | 0 | 5 | 5 | 0 | 0 |
| | 25JUL94 | 28 | 0 | 4 | 5 | 0 | 0 | 5 | 5 | 0 | 0 |
| | 01AUG94 | 35 | 0 | 4 | 5 | 0 | 0 | 5 | 4 | 0 | 0 |
| | 08AUG94 | 42 | 2 | 0 | 4 | 1 | 0 | 5 | 4 | 0 | 0 |
| | FINAL | FINAL | 0 | 0 | 5 | 0 | 0 | 5 | 4 | 0 | 0 |
| 047/04704 | 17JUL94 | 0 | 0 | 0 | 4 | 0 | 0 | 5 | 4 | 0 | 0 |
| | 24JUL94 | 7 | 0 | 0 | 4 | 1 | 0 | 5 | 4 | 0 | 0 |
| | 31JUL94 | 14 | 0 | 0 | 3 | 0 | 0 | 5 | 4 | 0 | 0 |
| | 07AUG94 | 21 | 0 | 0 | 3 | 0 | 0 | 5 | 4 | 0 | 0 |
| | 14AUG94 | 28 | 0 | 0 | 4 | 0 | 0 | 5 | 3 | 0 | 0 |
| | 21AUG94 | 35 | 0 | 0 | 3 | 0 | 1 | 4 | 3 | 0 | 0 |
| | 28AUG94 | 42 | 0 | 0 | 3 | 0 | 1 | 4 | 3 | 0 | 0 |

SOURCE CODE:           XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    MIS.SRCR55.C2821
DATE PRINTED:          15JUN95

0=NOT PRESENT        1=VERY MILD    2=MILD          3=MODERATE
4=MODERATELY SEVERE  5=SEVERE       6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052188

G306

5077IL/0012:  A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

### TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 047/04704 | 28AUG94 | FINAL | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 047/04707 | 31JUL94 | 0 | 0 | 0 | 5 | 4 | 0 | 2 | 2 | 2 | 0 |
|  | 07AUG94 | 7 | 0 | 0 | 3 | 2 | 1 | 0 | 2 | 2 | 0 |
|  | 14AUG94 | 14 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 0 |
|  | 21AUG94 | 21 | 0 | 1 | 4 | 3 | 0 | 2 | 3 | 3 | 0 |
|  | 28AUG94 | 28 | 1 | 0 | 3 | 3 | 0 | 1 | 3 | 3 | 0 |
|  | 29AUG94 | 35 | 0 | 0 | 3 | 3 | 0 | 1 | 3 | 2 | 0 |
|  | 05SEP94 | 42 | 3 | 4 | 5 | 6 | 0 | 4 | 5 | 4 | 1 |
|  | 11SEP94 | 42 | 0 | 4 | 5 | 4 | 0 | 5 | 5 | 4 | 0 |
|  | 11SEP94 | FINAL | 0 | 4 | 5 | 4 | 0 | 5 | 3 | 4 | 0 |
| 047/04712 | 16NOV94 | 0 | 0 | 2 | 4 | 4 | 0 | 2 | 3 | 3 | 1 |
|  | 24NOV94 | 7 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 01DEC94 | 14 | 4 | 4 | 3 | 0 | 0 | 5 | 3 | 0 | 0 |
|  | 08DEC94 | 21 | 0 | 2 | 2 | 4 | 0 | 5 | 3 | 0 | 0 |
|  | 08DEC94 | FINAL | 0 | 1 | 3 | 1 | 0 | 2 | 3 | 0 | 1 |
| 049/04901 | 15AUG94 | 0 | 4 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
|  | 22AUG94 | 7 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 29AUG94 | 14 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 06SEP94 | 21 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 12SEP94 | 28 | 0 | 2 | 1 | 0 | 0 | 4 | 0 | 0 | 0 |
|  | 20SEP94 | 35 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 26SEP94 | 42 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  | 26SEP94 | FINAL | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 049/04902 | 21SEP94 | 0 | 3 | 2 | 4 | 3 | 0 | 4 | 0 | 0 | 0 |
|  | 28SEP94 | 7 | 2 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
|  | 05OCT94 | 14 | 1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 12OCT94 | 21 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 0 |
|  | 18OCT94 | 28 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 25OCT94 | 35 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 02NOV94 | 42 | 2 | 3 | 0 | 4 | 0 | 3 | 3 | 0 | 4 |
|  | 02NOV94 | FINAL | 6 | 5 | 0 | 4 | 2 | 3 | 3 | 0 | 4 |
| 050/05002 | 03MAY94 | 0 |  |  |  |  |  |  |  |  |  |

SOURCE CODE:                    XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCRSS.O2821
DATE PRINTED:            15JUN95

0=NOT PRESENT            1=VERY MILD            2=MILD               3=MODERATE
4=MODERATELY SEVERE      5=SEVERE               6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052189

G307

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

### TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 047/04704 | 28AUG94 | FINAL | 0 | 0 | 0 | 0 | 1 | 4 | 3 | 0 | 0 |
| 047/04707 | 31JUL94 | 0 | 3 | 2 | 3 | 0 | 4 | 4 | 5 | 2 | 3 |
|  | 07AUG94 | 7 | 1 | 2 | 0 | 2 | 3 | 3 | 4 | 0 | 0 |
|  | 14AUG94 | 14 | 1 | 2 | 0 | 2 | 2 | 2 | 4 | 0 | 1 |
|  | 21AUG94 | 21 | 0 | 3 | 0 | 1 | 2 | 2 | 5 | 0 | 2 |
|  | 28AUG94 | 28 | 0 | 2 | 1 | 2 | 4 | 2 | 4 | 2 | 3 |
|  | 29AUG94 | 35 | 2 | 2 | 1 | 0 | 1 | 2 | 5 | 0 | 3 |
|  | 05SEP94 | 42 | 2 | 2 | 1 | 2 | 3 | 3 | 4 | 2 | 3 |
|  | 11SEP94 |  | 3 | 2 | 1 | 0 | 3 | 3 | 3 | 2 | 3 |
|  | 11SEP94 | FINAL |  |  |  |  |  |  |  |  |  |
| 047/04712 | 18NOV94 |  | 6 | 4 | 5 | 0 | 5 | 5 | 6 | 5 | 5 |
|  | 24NOV94 | 0 | 5 | 2 | 4 | 0 | 4 | 5 | 5 | 4 | 4 |
|  | 01DEC94 | 14 | 5 | 2 | 5 | 0 | 4 | 5 | 5 | 4 | 4 |
|  | 08DEC94 | 21 | 0 | 2 | 5 | 2 | 4 | 4 | 5 | 4 | 4 |
|  | 08DEC94 | FINAL | 0 | 2 | 0 | 1 | 2 | 2 | 2 | 0 | 0 |
| 049/04901 | 15AUG94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
|  | 22AUG94 | 14 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 |
|  | 29AUG94 | 21 | 0 | 0 | 0 | 3 | 0 | 1 | 3 | 0 | 0 |
|  | 06SEP94 | 28 | 0 | 0 | 3 | 1 | 0 | 0 | 3 | 0 | 0 |
|  | 12SEP94 | 35 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 |
|  | 20SEP94 | 42 | 0 | 0 | 3 | 4 | 0 | 3 | 4 | 4 | 0 |
|  | 26SEP94 |  | 3 | 4 | 4 | 3 | 0 | 4 | 4 | 4 | 4 |
|  | 26SEP94 | FINAL | 1 | 4 | 2 | 1 | 0 | 0 | 4 | 0 | 0 |
| 049/04902 | 21SEP94 | 7 | 2 | 2 | 2 | 1 | 0 | 2 | 3 | 0 | 0 |
|  | 28SEP94 | 14 | 0 | 2 | 2 | 1 | 0 | 3 | 3 | 0 | 0 |
|  | 05OCT94 | 21 | 0 | 2 | 2 | 0 | 0 | 3 | 3 | 0 | 0 |
|  | 12OCT94 | 28 | 0 | 2 | 1 | 3 | 0 | 3 | 3 | 0 | 0 |
|  | 18OCT94 | 35 | 2 | 6 | 4 | 0 | 1 | 5 | 3 | 3 | 0 |
|  | 25OCT94 | 42 |  |  |  |  |  |  |  |  |  |
|  | 02NOV94 | FINAL |  |  |  |  |  |  |  |  |  |
| 050/05002 | 03MAY94 | 0 |  |  |  |  |  |  |  |  |  |

SOURCE CODE:          XLUG02.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRC.R95.02821
DATE PRINTED:         15JUN95

0=NOT PRESENT      1=VERY MILD      2=MILD       3=MODERATE
4=MODERATELY SEVERE   5=SEVERE    6=EXTREMELY SEVERE

24
CONFIDENTIAL
AZ/SER 0052190

G308

5077IL/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 050/05002 | 10MAY94 | 7 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 2 |
| | 17MAY94 | 14 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 |
| | 24MAY94 | 21 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| | 31MAY94 | 28 | 3 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 2 |
| | 07JUN94 | 35 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 3 |
| | 13JUN94 | FINAL | 4 | 3 | 2 | 1 | 0 | 0 | 3 | 0 | 2 |
| 050/05003 | 05OCT94 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 1 |
| | 12OCT94 | 7 | 1 | 3 | 1 | 0 | 0 | 3 | 3 | 4 | 1 |
| | 19OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | 26OCT94 | 21 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| | 02NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 |
| | 09NOV94 | 35 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 17NOV94 | 42 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| | 17NOV94 | FINAL | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 2 |
| 051/05102 | 08JUN94 | 0 | 5 | 5 | 2 | 1 | 5 | 2 | 0 | 0 | 4 |
| | 15JUN94 | FINAL | 5 | 5 | 2 | 1 | 4 | 2 | 0 | 0 | 4 |
| 051/05105 | 22JUN94 | 14 | 4 | 4 | 3 | 0 | 4 | 4 | 0 | 0 | 4 |
| | 22JUN94 | FINAL | 6 | 6 | 3 | 1 | 3 | 4 | 2 | 0 | 4 |
| 052/05203 | 06OCT94 | 0 | 2 | 6 | 3 | 1 | 0 | 4 | 1 | 0 | 2 |
| | 10OCT94 | FINAL | 2 | 3 | 2 | 4 | 4 | 5 | 1 | 3 | 4 |
| 052/05204 | 16APR94 | 0 | 0 | 5 | 5 | 4 | 5 | 1 | 3 | 3 | 2 |
| | 19APR94 | FINAL | 0 | 5 | 5 | 3 | 5 | 1 | 3 | 0 | 4 |
| 052/05204 | 22APR94 | 0 | 2 | 4 | 5 | 3 | 5 | 3 | 3 | 0 | 5 |
| | 28APR94 | FINAL | 2 | 4 | 5 | 4 | 6 | 2 | 3 | 0 | 5 |
| 053/05302 | 08MAY94 | 14 | 5 | 4 | 4 | 4 | 5 | 3 | 3 | 0 | 5 |
| | 26JUL94 | FINAL | 4 | 4 | 4 | 3 | 0 | 1 | 5 | 3 | 4 |

SOURCE CODE:        XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

0=NOT PRESENT       1=VERY MILD       2=MILD        3=MODERATE
4=MODERATELY SEVERE 5=SEVERE          6=EXTREMELY SEVERE

25 CONFIDENTIAL
AZ/SER 0052191

G309

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 050/05002 | 10MAY94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | 17MAY94 | 14 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | 24MAY94 | 21 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 |
| | 31MAY94 | 28 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | 07JUN94 | 35 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 |
| | 13JUN94 | 42 | 0 | 1 | 4 | 2 | 1 | 6 | 2 | 2 | 0 |
| | 13JUN94 | FINAL | 0 | 4 | 0 | 2 | 1 | 3 | 2 | 2 | 0 |
| 050/05003 | 05OCT94 | 0 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | 12OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 |
| | 19OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 1 | 0 |
| | 26OCT94 | 21 | 1 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| | 02NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| | 09NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| | 17NOV94 | 42 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| | 17NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 051/05102 | 08JUN94 | 0 | 0 | 5 | 3 | 0 | 0 | 5 | 3 | 0 | 0 |
| | 15JUN94 | 7 | 2 | 5 | 3 | 0 | 2 | 5 | 4 | 3 | 0 |
| | 22JUN94 | 14 | 2 | 5 | 5 | 0 | 0 | 5 | 4 | 4 | 0 |
| | 22JUN94 | FINAL | 2 | 5 | 5 | 3 | 2 | 5 | 4 | 4 | 0 |
| 051/05105 | 06OCT94 | 0 | 2 | 6 | 5 | 2 | 2 | 5 | 4 | 3 | 0 |
| | 10OCT94 | 7 | 4 | 4 | 3 | 1 | 0 | 5 | 3 | 4 | 0 |
| | 10OCT94 | FINAL | 4 | 4 | 3 | 0 | 3 | 3 | 3 | 4 | 0 |
| 052/05203 | 16APR94 | 0 | 4 | 4 | 4 | 0 | 3 | 4 | 3 | 1 | 0 |
| | 19APR94 | 7 | 0 | 5 | 5 | 5 | 0 | 4 | 4 | 0 | 0 |
| | 19APR94 | FINAL | 2 | 5 | 3 | 5 | 2 | 4 | 3 | 0 | 0 |
| 052/05204 | 22APR94 | 0 | 0 | 5 | 3 | 5 | 2 | 5 | 3 | 2 | 0 |
| | 28APR94 | 7 | 4 | 4 | 0 | 4 | 1 | 5 | 3 | 2 | 0 |
| | 28APR94 | FINAL | 2 | 5 | 0 | 4 | 1 | 1 | 2 | 0 | 0 |
| 053/05302 | 06MAY94 | 0 | 4 | 4 | 4 | | | | | | |
| | 28JUL94 | FINAL | | | | | | | | | |
| | 04AUG94 | 7 | | | | | | | | | |

SOURCE CODE:       XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:  MIS.SRCPR55.D2B21
DATE PRINTED:        15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD            3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

26 CONFIDENTIAL
AZ/SER 0052192

G310

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 053/05302 | 11AUG94 | 14 | 2 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | 18AUG94 | 21 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | 25AUG94 | 28 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 01SEP94 | 35 | 3 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 3 |
| | 08SEP94 | 42 | 1 | 4 | 0 | 2 | 0 | 1 | 0 | 0 | 2 |
| | 08SEP94 | FINAL | 1 | 4 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| 056/05601 | 17FEB94 | 0 | 3 | 3 | 3 | 3 | 0 | 3 | 1 | 1 | 0 |
| | 24FEB94 | 7 | 3 | 3 | 3 | 4 | 1 | 4 | 1 | 3 | 0 |
| | 03MAR94 | 14 | 3 | 2 | 3 | 2 | 0 | 4 | 2 | 4 | 4 |
| | 05MAR94 | 21 | 2 | 4 | 3 | 4 | 0 | 4 | 2 | 5 | 0 |
| | 05MAR94 | FINAL | 3 | 4 | 5 | 5 | 1 | 3 | 5 | 6 | 0 |
| 056/05605 | 04OCT94 | 0 | 3 | 4 | 5 | 5 | 0 | 3 | 5 | 6 | 5 |
| | 10OCT94 | 7 | 3 | 3 | 4 | 5 | 4 | 3 | 5 | 0 | 5 |
| | 10OCT94 | FINAL | 5 | 5 | 4 | 3 | 4 | 3 | 3 | 0 | 5 |
| 057/05702 | 02SEP94 | 0 | 5 | 4 | 3 | 3 | 4 | 4 | 3 | 0 | 3 |
| | 12SEP94 | 7 | 3 | 4 | 3 | 4 | 4 | 3 | 3 | 0 | 3 |
| | 19SEP94 | 14 | 3 | 4 | 4 | 3 | 4 | 4 | 2 | 0 | 3 |
| | 26SEP94 | 21 | 3 | 5 | 4 | 4 | 2 | 4 | 2 | 0 | 3 |
| | 26SEP94 | FINAL | 3 | 3 | 4 | 4 | 2 | 5 | 3 | 0 | 3 |
| 057/05703 | 22SEP94 | 0 | 3 | 4 | 4 | 3 | 2 | 3 | 3 | 0 | 3 |
| | 03OCT94 | 7 | 3 | 4 | 3 | 4 | 2 | 3 | 3 | 0 | 3 |
| | 10OCT94 | 14 | 3 | 4 | 4 | 3 | 2 | 3 | 3 | 1 | 3 |
| | 13OCT94 | 21 | 0 | 6 | 3 | 4 | 4 | 5 | 4 | 1 | 3 |
| | 13OCT94 | FINAL | 2 | 4 | 1 | 2 | 3 | 5 | 2 | 1 | 3 |
| 059/05904 | 04AUG94 | 0 | 3 | 5 | 0 | 2 | 5 | 4 | 5 | 5 | 2 |
| | 11AUG94 | 7 | 0 | 4 | 1 | 3 | 5 | 4 | 4 | 1 | 2 |
| | 18AUG94 | 14 | 3 | 5 | 3 | 3 | 5 | 3 | 3 | 1 | 3 |
| | 25AUG94 | 21 | 1 | 5 | 3 | 3 | 5 | 5 | 3 | 1 | 3 |
| | 31AUG94 | 35 | 2 | 5 | 3 | 3 | 5 | 5 | 3 | 1 | 3 |
| | 31AUG94 | FINAL | 2 | 5 | 3 | 3 | 5 | 5 | 3 | 1 | 3 |

SOURCE CODE:            XLU802.PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:     MIS.SRCR55.02821
DATE PRINTED:           15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD        3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

27 CONFIDENTIAL
AZ/SER 0052193

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T7.3.1   ANALYSIS OF COVARIANCE FOR CHANGE FROM BASELINE IN BPRS TOTAL SCORE WITH LAST OBSERVATION CARRIED FORWARD

BPRS TOTAL SCORE

| TIMEPOINT | TREATMENT | N | SUMMARY STATISTICS | | | | ANALYSIS OF COVARIANCE MODEL | | | | | | |
| | | | BASELINE MEASUREMENT | | CHANGE FROM BASELINE | | CHANGE FROM BASELINE | | DIFFERENCE BETWEEN TREATMENTS | | | | |
| | | | MEAN | SD | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
| DAY 7 | 450 (BID) SER | 195 | 42.14 | 10.73 | -4.05 | 9.87 | -3.74 | 0.78 | | | | | |
| | 450 (TID) SER | 203 | 42.81 | 10.32 | -2.39 | 10.00 | -2.00 | 0.77 | | | | | |
| | 50 (BID) SER | 197 | 41.68 | 10.00 | -2.35 | 10.07 | -1.99 | 0.79 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -1.74 | 0.99 | -3.68 | 0.21 | 0.0804 |
| | 450(B) V 50(B) | | | | | | | | -1.74 | 1.00 | -3.71 | 0.22 | 0.0811 |
| | 450(T) V 50(B) | | | | | | | | -0.01 | 0.99 | -1.95 | 1.93 | 0.9926 |
| DAY 14 | 450 (BID) SER | 195 | 42.14 | 10.73 | -6.62 | 12.98 | -6.08 | 1.00 | | | | | |
| | 450 (TID) SER | 204 | 42.74 | 10.35 | -4.99 | 12.66 | -4.36 | 0.99 | | | | | |
| | 50 (BID) SER | 197 | 41.68 | 10.00 | -3.83 | 13.12 | -3.18 | 1.01 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -1.73 | 1.27 | -4.22 | 0.77 | 0.1745 |
| | 450(B) V 50(B) | | | | | | | | -2.90 | 1.28 | -5.42 | -0.38 | 0.0239 |
| | 450(T) V 50(B) | | | | | | | | -1.18 | 1.27 | -3.67 | 1.32 | 0.3545 |
| DAY 21 | 450 (BID) SER | 195 | 42.14 | 10.73 | -8.26 | 14.35 | -7.79 | 1.13 | | | | | |
| | 450 (TID) SER | 204 | 42.74 | 10.35 | -6.97 | 14.56 | -6.43 | 1.11 | | | | | |
| | 50 (BID) SER | 197 | 41.68 | 10.00 | -5.26 | 14.71 | -4.68 | 1.13 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -1.36 | 1.42 | -4.16 | 1.43 | 0.3395 |
| | 450(B) V 50(B) | | | | | | | | -3.11 | 1.44 | -5.93 | -0.29 | 0.0307 |
| | 450(T) V 50(B) | | | | | | | | -1.75 | 1.42 | -4.54 | 1.04 | 0.2184 |
| DAY 28 | 450 (BID) SER | 195 | 42.14 | 10.73 | -9.15 | 15.22 | -8.66 | 1.19 | | | | | |
| | 450 (TID) SER | 204 | 42.74 | 10.35 | -7.66 | 16.16 | -7.09 | 1.17 | | | | | |
| | 50 (BID) SER | 197 | 41.68 | 10.00 | -5.39 | 16.09 | -4.75 | 1.19 | | | | | |

SOURCE CODE:          XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

SD     = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE     = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL    = LOWER 95% CONFIDENCE LIMIT
UCL    = UPPER 95% CONFIDENCE LIMIT

(CONTINUED)

CONFIDENTIAL
AZ/SER 0050637

G311

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 053/05302 | 11AUG94 | 14 | 1 | 3 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
|  | 18AUG94 | 21 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
|  | 25AUG94 | 28 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 01SEP94 | 35 | 2 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
|  | 08SEP94 | 42 | 5 | 5 | 0 | 1 | 0 | 2 | 1 | 1 | 0 |
|  | FINAL |  | 5 | 5 | 0 | 1 | 0 | 2 | 1 | 1 | 0 |
| 058/05601 | 17FEB94 | 0 | 1 | 4 | 1 | 3 | 4 | 3 | 3 | 2 | 0 |
|  | 24FEB94 | 7 | 3 | 4 | 1 | 1 | 4 | 3 | 3 | 3 | 0 |
|  | 03MAR94 | 14 | 3 | 3 | 2 | 3 | 4 | 3 | 3 | 4 | 0 |
|  | 09MAR94 | 21 | 3 | 3 | 2 | 0 | 5 | 3 | 4 | 5 | 0 |
|  | FINAL |  | 3 | 3 | 2 | 0 | 5 | 3 | 4 | 5 | 0 |
| 056/05605 | 04OCT94 | 0 | 2 | 3 | 2 | 4 | 5 | 6 | 4 | 3 | 0 |
|  | 10OCT94 | 7 | 3 | 4 | 1 | 2 | 5 | 6 | 5 | 4 | 0 |
|  | FINAL |  | 3 | 4 | 1 | 2 | 5 | 6 | 5 | 4 | 0 |
| 057/05702 | 02SEP94 | 0 | 5 | 4 | 0 | 3 | 3 | 3 | 5 | 4 | 0 |
|  | 12SEP94 | 14 | 5 | 3 | 0 | 4 | 3 | 3 | 5 | 0 | 0 |
|  | 19SEP94 | 14 | 4 | 3 | 0 | 3 | 3 | 3 | 5 | 0 | 0 |
|  | 26SEP94 | 21 | 3 | 3 | 0 | 3 | 3 | 3 | 5 | 0 | 0 |
|  | FINAL |  | 3 | 3 | 0 | 3 | 3 | 4 | 5 | 5 | 0 |
| 057/05703 | 22SEP94 | 0 | 3 | 4 | 2 | 0 | 3 | 4 | 0 | 3 | 0 |
|  | 03OCT94 | 7 | 3 | 4 | 1 | 0 | 3 | 3 | 0 | 4 | 0 |
|  | 10OCT94 | 14 | 3 | 4 | 1 | 0 | 3 | 3 | 0 | 3 | 0 |
|  | 13OCT94 | 21 | 0 | 4 | 0 | 0 | 1 | 3 | 2 | 3 | 1 |
|  | FINAL |  | 0 | 4 | 0 | 0 | 1 | 4 | 1 | 2 | 0 |
| 059/05904 | 04AUG94 | 0 | 2 | 3 | 3 | 2 | 2 | 4 | 1 | 2 | 0 |
|  | 11AUG94 | 7 | 2 | 3 | 3 | 1 | 0 | 4 | 1 | 2 | 1 |
|  | 18AUG94 | 14 | 2 | 3 | 2 | 1 | 3 | 4 | 0 | 1 | 2 |
|  | 24AUG94 | 21 | 0 | 3 | 2 | 1 | 2 | 3 | 1 | 2 | 1 |
|  | 31AUG94 | 28 | 0 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
|  | 31AUG94 | 35 |  |  |  |  |  |  |  |  |  |
|  | FINAL |  | 0 | 3 | 1 | 0 | 1 | 4 | 1 | 1 | 1 |

SOURCE CODE:          XLU502.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MCS.SRCR55.D2821
DATE PRINTED:         15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD        3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

28
CONFIDENTIAL
AZ/SER 0052194

G312

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 059/05905 | 02AUG94 | 0 | 3 | 3 | 3 | 4 | 2 | 3 | 1 | 4 | 3 |
| | 09AUG94 | 7 | 4 | 3 | 3 | 4 | 0 | 3 | 2 | 4 | 3 |
| | 16AUG94 | 14 | 4 | 3 | 3 | 4 | 1 | 3 | 1 | 3 | 2 |
| | 23AUG94 | 21 | 3 | 2 | 2 | 3 | 2 | 2 | 0 | 2 | 2 |
| | 30AUG94 | 28 | 3 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 2 |
| | 06SEP94 | 35 | 2 | 2 | 2 | 3 | 2 | 1 | 0 | 1 | 2 |
| | 14SEP94 | 42 | 2 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 2 |
| | 14SEP94 | FINAL | | | | | | | | | |
| 060/06003 | 07SEP94 | 0 | 1 | 1 | 2 | 1 | 2 | 2 | 0 | 2 | 2 |
| | 15SEP94 | 7 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 1 | 1 |
| | 22SEP94 | 14 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | 29SEP94 | 21 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 06OCT94 | 28 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12OCT94 | 35 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 20OCT94 | 42 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 20OCT94 | FINAL | | | | | | | | | |
| 060/06004 | 14SEP94 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| | 23SEP94 | 7 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 29SEP94 | 14 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 06OCT94 | 21 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12OCT94 | 28 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | 20OCT94 | 35 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 26OCT94 | 42 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 26OCT94 | FINAL | | | | | | | | | |
| 060/06007 | 30NOV94 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 08DEC94 | 7 | 2 | 2 | 3 | 0 | 1 | 1 | 0 | 0 | 2 |
| | 14DEC94 | 14 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 3 |
| | 21DEC94 | 21 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 28DEC94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 04JAN95 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11JAN95 | 42 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:          XLU602 PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SBCP65.O2821
DATE PRINTED:         15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD        3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052195

G313

5077L1/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

--- TREATMENT=450 MG (BID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 059/05905 | 02AUG94 | 0 | 5 | 4 | 4 | 0 | 3 | 4 | 2 | 4 | 2 |
| | 09AUG94 | 7 | 3 | 3 | 4 | 0 | 4 | 4 | 2 | 4 | 1 |
| | 16AUG94 | 14 | 3 | 3 | 4 | 0 | 4 | 4 | 2 | 4 | 1 |
| | 23AUG94 | 21 | 3 | 2 | 4 | 2 | 1 | 2 | 1 | 3 | 1 |
| | 30AUG94 | 28 | 2 | 2 | 2 | 0 | 2 | 3 | 1 | 2 | 1 |
| | 06SEP94 | 35 | 1 | 2 | 2 | 0 | 2 | 2 | 1 | 2 | 1 |
| | 14SEP94 | 42 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 0 |
| | 14SEP94 | FINAL | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 0 |
| 060/06003 | 07SEP94 | 0 | 3 | 3 | 2 | 1 | 0 | 3 | 4 | 0 | 0 |
| | 15SEP94 | 7 | 0 | 1 | 2 | 0 | 0 | 2 | 4 | 0 | 0 |
| | 22SEP94 | 14 | 0 | 0 | 2 | 1 | 0 | 3 | 2 | 0 | 0 |
| | 29SEP94 | 21 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| | 06OCT94 | 28 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 |
| | 10OCT94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | 20OCT94 | 42 | 0 | 0 | 1 | 1 | 0 | 1 | 4 | 0 | 0 |
| | 20OCT94 | FINAL | 0 | 0 | 1 | 1 | 0 | 1 | 4 | 0 | 0 |
| 060/06004 | 16SEP94 | 0 | 1 | 0 | 3 | 1 | 1 | 4 | 4 | 4 | 0 |
| | 23SEP94 | 7 | 0 | 1 | 0 | 2 | 2 | 0 | 3 | 3 | 0 |
| | 29SEP94 | 14 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 |
| | 06OCT94 | 21 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 12OCT94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | 20OCT94 | 35 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 |
| | 28OCT94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| | 28OCT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| 060/06007 | 03NOV94 | 0 | 2 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 0 |
| | 08DEC94 | 7 | 0 | 0 | 0 | 3 | 0 | 2 | 3 | 2 | 0 |
| | 14DEC94 | 14 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 0 |
| | 21DEC94 | 21 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | 28DEC94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | 04JAN95 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 11JAN95 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11JAN95 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:           XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    MIS.SRCBRS.D2821
DATE PRINTED:          15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD        3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052196

G314

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

----- TREATMENT-450 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 080/06007 | 11JAN95 | FINAL | 0 | 1 |  |  | 0 | 0 | 0 | 0 | 0 |
| 061/06104 | 17OCT94 | 0 | 4 | 3 | 3 | 4 | 2 | 3 | 0 | 0 | 2 |
|  | 25OCT94 | 7 | 3 | 2 | 2 | 1 | 0 | 3 | 0 | 0 | 3 |
|  | 01NOV94 | 14 | 2 | 2 | 1 | 2 | 0 | 2 | 0 | 0 | 1 |
|  | 08NOV94 | 21 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 3 |
|  | 15NOV94 | 28 | 3 | 2 | 3 | 2 | 2 | 2 | 0 | 0 | 2 |
|  | 22NOV94 | 35 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
|  | 29NOV94 | 42 | 2 | 3 | 2 | 2 | 0 | 4 | 0 | 0 | 2 |
| 061/06106 | 29NOV94 | FINAL | 2 | 2 | 4 | 2 | 3 | 2 | 3 | 0 | 2 |
|  | 14DEC94 | 0 | 2 | 3 | 4 | 3 | - | 4 | 1 | 0 | 3 |
|  | 21DEC94 | 7 | 3 | 3 | 4 | 2 | 0 | 4 | 2 | 0 | 1 |
|  | 28DEC94 | 14 | 4 | 3 | 4 | 2 | 2 | 4 | 3 | 3 | 0 |
| 062/06202 | 28DEC94 | FINAL | 4 | 3 | 0 | 2 | 0 | 4 | 1 | 2 | 0 |
|  | 14JUN94 | 0 | 4 | 5 | 5 | 5 | 2 | 4 | 2 | 3 | 4 |
|  | 21JUN94 | 7 | 5 | 4 | 4 | 2 | 5 | 4 | 2 | 5 | 3 |
| 062/06204 | 21JUN94 | FINAL | 4 | 4 | 4 | 2 | 5 | 4 | 1 | 5 | 3 |
|  | 22JUN94 | 0 | 3 | 4 | 2 | 2 | 5 | 2 | 0 | 4 | 2 |
|  | 29JUN94 | 7 | 2 | 3 | 4 | 1 | 5 | 2 | 2 | 4 | 2 |
|  | 06JUL94 | 14 | 3 | 4 | 1 | 1 | 1 | 3 | 1 | 4 | 2 |
|  | 13JUL94 | 21 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 4 | 2 |
|  | 20JUL94 | 28 | 3 | 3 | 2 | 2 | 5 | 2 | 1 | 4 | 2 |
|  | 27JUL94 | 35 | 3 | 2 | 0 | 0 | 1 | 2 | 0 | 4 | 2 |
|  | 03AUG94 | 42 | 1 | 2 | 1 | 3 | 1 | 2 | 0 | 3 | 0 |
| 063/06304 | 03AUG94 | FINAL | 2 | 0 | 0 | 4 | 1 | 2 | 0 | 2 | 0 |
|  | 17MAY94 | 0 | 1 | 1 | 1 | 4 | 1 | 2 | 0 | 0 | 2 |
|  | 26MAY94 | 7 | 2 | 2 | 0 | 4 | 1 | 2 | 0 | 0 | 3 |
|  | 02JUN94 | 14 | 1 | 0 | - | 1 | - | 3 | 0 | 0 | 2 |
| 063/06305 | 02JUN94 | FINAL | 1 | 0 | 2 | 1 | 3 | 3 | 0 | 0 | 2 |
|  | 31MAY94 | 0 | 2 | 2 | 0 | 2 | 2 | 3 | 0 | 0 | 2 |
|  | 08JUN94 | 7 | 2 | 3 | - | - | 1 | 4 | 0 | 0 | 2 |
|  | 15JUN94 | 14 | 2 | 2 | 0 | 1 | 2 | 4 | 0 | 0 | 2 |

SOURCE CODE:            XLW602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

0=NOT PRESENT      1=VERY MILD      2=MILD      3=MODERATE
4=MODERATELY SEVERE      5=SEVERE      6=EXTREMELY SEVERE

31 CONFIDENTIAL
AZ/SER 0052197

G315

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 060/06007 | 11JAN95 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 061/06104 | 17OCT94 | 7 | 0 | 2 | 2 | 2 | 0 | 3 | 3 | 2 | 0 |
| | 25OCT94 | 14 | 0 | 1 | 1 | 0 | 0 | 2 | 3 | 3 | 0 |
| | 01NOV94 | 21 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| | 08NOV94 | 28 | 0 | 2 | 0 | 0 | 0 | 2 | 3 | 0 | 0 |
| | 15NOV94 | 35 | 0 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| | 22NOV94 | 42 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 0 |
| | 29NOV94 | FINAL | 0 | 0 | 0 | 0 | 1 | 4 | 4 | 0 | 0 |
| 061/06106 | 14DEC94 | 7 | 3 | 3 | 2 | 1 | 0 | 4 | 4 | 2 | 0 |
| | 21DEC94 | 14 | 3 | 3 | 2 | 2 | 0 | 4 | 4 | 3 | 0 |
| | 28DEC94 | 21 | 2 | 3 | 2 | 2 | 0 | 4 | 4 | 2 | 0 |
| | 28DEC94 | FINAL | 2 | 3 | 2 | 2 | 0 | 4 | 4 | 3 | 0 |
| 062/06202 | 14JUN94 | 7 | 2 | 3 | 5 | 0 | 0 | 5 | 1 | 1 | 2 |
| | 21JUN94 | FINAL | 5 | 5 | 5 | 4 | 5 | 5 | 3 | 1 | 0 |
| 062/06204 | 21JUN94 | 7 | 2 | 5 | 6 | 4 | 1 | 5 | 0 | 1 | 1 |
| | 29JUN94 | 14 | 2 | 4 | 6 | 6 | 0 | 5 | 2 | 2 | 0 |
| | 06JUL94 | 21 | 2 | 4 | 6 | 5 | 0 | 5 | 0 | 4 | 1 |
| | 13JUL94 | 28 | 2 | 4 | 6 | 5 | 0 | 5 | 1 | 1 | 0 |
| | 20JUL94 | 35 | 2 | 5 | 5 | 5 | 0 | 5 | 1 | 1 | 0 |
| | 27JUL94 | 42 | 2 | 5 | 5 | 5 | 0 | 5 | 1 | 2 | 2 |
| | 03AUG94 | FINAL | 3 | 5 | 5 | 5 | 0 | 4 | 2 | 0 | 2 |
| 063/06304 | 03AUG94 | FINAL | 3 | 5 | 3 | 1 | 1 | 5 | 0 | 2 | 0 |
| | 17MAY94 | 7 | 2 | 1 | 3 | 0 | 2 | 4 | 2 | 0 | 0 |
| | 26MAY94 | 14 | 0 | 1 | 1 | 2 | 2 | 4 | 2 | 1 | 0 |
| | 02JUN94 | FINAL | 0 | 3 | 0 | 2 | 2 | 4 | 2 | 0 | 0 |
| 063/06305 | 02JUN94 | 7 | 0 | 4 | 4 | 2 | 2 | 4 | 2 | 2 | 0 |
| | 31MAY94 | FINAL | 0 | 3 | 4 | 2 | 2 | 2 | 2 | 0 | 0 |
| | 05JUN94 | 7 | 0 | 4 | 4 | 2 | 0 | 2 | 3 | 1 | 0 |
| | 15JUN94 | 14 | 0 | 2 | 5 | 4 | 0 | 1 | 3 | 0 | 0 |

SOURCE CODE:     XLU502.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2B21
DATE PRINTED:    15JUN95

| 0=NOT PRESENT | 1=VERY MILD | 2=MILD | 3=MODERATE |
| 4=MODERATELY SEVERE | 5=SEVERE | 6=EXTREMELY SEVERE | |

G316

50771L/0012:  A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 063/06305 | 22JUN94 | 21 | 2 | 2 | 3 | 1 | 1 | 3 | 0 | 0 | 2 |
| | 28JUN94 | 28 | 0 | 4 | 1 | 1 | 2 | 2 | 0 | 0 | 2 |
| | 28JUN94 | FINAL | 0 | 4 | 1 | 1 | 4 | 3 | 0 | 0 | 3 |
| 063/06307 | 21JUL94 | 0 | 2 | 3 | 3 | 2 | 4 | 3 | 0 | 0 | 2 |
| | 28JUL94 | 7 | 2 | 2 | 3 | 3 | 1 | 3 | 0 | 0 | 2 |
| | 03AUG94 | 14 | 4 | 2 | 3 | 2 | 1 | 3 | 3 | 0 | 0 |
| | 03AUG94 | FINAL | 4 | 2 | 3 | 2 | 1 | 3 | 3 | 0 | 0 |
| 063/06311 | 01SEP94 | 0 | 5 | 3 | 0 | 1 | 0 | 2 | 4 | 0 | 2 |
| | 12SEP94 | 7 | 5 | 2 | 0 | 0 | 0 | 1 | 4 | 0 | 3 |
| | 19SEP94 | 14 | 5 | 2 | 0 | 0 | 0 | 1 | 4 | 0 | 2 |
| | 26SEP94 | 21 | 5 | 2 | 0 | 0 | 0 | 1 | 4 | 0 | 2 |
| | 03OCT94 | 28 | 2 | 3 | 0 | 0 | 2 | 3 | 4 | 0 | 1 |
| | 10OCT94 | 35 | 0 | 3 | 0 | 3 | 1 | 2 | 0 | 0 | 1 |
| | 17OCT94 | 42 | 0 | 3 | 0 | 3 | 1 | 2 | 0 | 0 | 0 |
| | 17OCT94 | FINAL | 0 | 3 | 0 | 3 | 0 | 1 | 0 | 0 | 0 |
| 063/06313 | 03OCT94 | 0 | 0 | 3 | 0 | 3 | 0 | 3 | 0 | 0 | 0 |
| | 11OCT94 | 7 | 1 | 2 | 0 | 3 | 0 | 2 | 0 | 1 | 0 |
| | 18OCT94 | 14 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 1 | 0 |
| | 25OCT94 | 21 | 3 | 4 | 4 | 3 | 2 | 3 | 2 | 1 | 3 |
| | 03NOV94 | 28 | 2 | 3 | 3 | 2 | 2 | 4 | 0 | 0 | 3 |
| | 09NOV94 | 35 | 1 | 2 | 4 | 3 | 2 | 3 | 3 | 0 | 2 |
| | 15NOV94 | 42 | 0 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 2 |
| | 15NOV94 | FINAL | 0 | 1 | 3 | 2 | 2 | 2 | 2 | 0 | 2 |
| 064/06402 | 05JUL94 | 0 | 3 | 4 | 4 | 3 | 2 | 3 | 2 | 0 | 3 |
| | 13JUL94 | 7 | 2 | 3 | 3 | 3 | 2 | 4 | 3 | 1 | 2 |
| | 20JUL94 | 14 | 2 | 2 | 2 | 3 | 2 | 3 | 3 | 0 | 2 |
| | 27JUL94 | 21 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 0 | 2 |
| | 03AUG94 | 28 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 0 | 2 |
| | 10AUG94 | 35 | 0 | 0 | 1 | 2 | 2 | 2 | 2 | 0 | 2 |
| | 17AUG94 | 42 | 0 | 1 | 3 | 2 | 2 | 2 | 2 | 0 | 2 |
| | 17AUG94 | FINAL | | | | | | | | | |

SOURCE CODE:        XLU002.PROD.PHASEIII(BPRS)  
SAS DATA LIBRARIES: MIS.SRCUR55.D2821  
DATE PRINTED:       15JUN95

0=NOT PRESENT      1=VERY MILD      2=MILD      3=MODERATE  
4=MODERATELY SEVERE      5=SEVERE      6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052199

G317

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 063/06305 | 22JUN94 | 21 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| | 28JUN94 | 28 | 0 | 3 | 4 | 1 | 0 | 1 | 3 | 0 | 2 |
| | 28JUN94 | FINAL | 0 | 3 | 4 | 1 | 0 | 1 | 3 | 0 | 2 |
| 063/06307 | 28JUN94 | 0 | 3 | 3 | 4 | 1 | 0 | 1 | 3 | 1 | 0 |
| | 21JUL94 | 7 | 3 | 4 | 4 | 0 | 0 | 4 | 1 | 0 | 0 |
| | 28JUL94 | 14 | 3 | 3 | 4 | 0 | 0 | 4 | 1 | 2 | 0 |
| | 03AUG94 | FINAL | 3 | 3 | 4 | 0 | 0 | 4 | 1 | 2 | 0 |
| 063/06311 | 01SEP94 | 0 | 3 | 3 | 3 | 1 | 3 | 4 | 1 | 2 | 0 |
| | 12SEP94 | 7 | 0 | 2 | 2 | 0 | 0 | 3 | 2 | 1 | 0 |
| | 19SEP94 | 14 | 0 | 2 | 2 | 1 | 0 | 0 | 2 | 0 | 0 |
| | 26SEP94 | 21 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | 03OCT94 | 28 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | 12OCT94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | 17OCT94 | 42 | 1 | 3 | 3 | 0 | 1 | 0 | 3 | 2 | 0 |
| | 17OCT94 | FINAL | 1 | 3 | 3 | 0 | 1 | 0 | 3 | 2 | 0 |
| 063/06313 | 03OCT94 | 0 | 1 | 3 | 3 | 3 | 0 | 1 | 3 | 1 | 1 |
| | 11OCT94 | 7 | 1 | 3 | 2 | 3 | 0 | 0 | 3 | 1 | 1 |
| | 18OCT94 | 14 | 0 | 2 | 2 | 3 | 0 | 0 | 3 | 1 | 1 |
| | 25OCT94 | 21 | 0 | 2 | 2 | 2 | 0 | 0 | 3 | 1 | 1 |
| | 03NOV94 | 28 | 0 | 2 | 2 | 2 | 0 | 0 | 3 | 0 | 1 |
| | 09NOV94 | 35 | 0 | 2 | 2 | 2 | 0 | 0 | 4 | 0 | 1 |
| | 15NOV94 | 42 | 0 | 2 | 2 | 2 | 0 | 0 | 4 | 0 | 1 |
| | 15NOV94 | FINAL | 0 | 2 | 2 | 2 | 0 | 0 | 4 | 0 | 1 |
| 064/06402 | 05JUL94 | 0 | 0 | 2 | 2 | 4 | 3 | 3 | 5 | 0 | 3 |
| | 13JUL94 | 7 | 1 | 2 | 2 | 4 | 3 | 0 | 3 | 1 | 2 |
| | 20JUL94 | 14 | 1 | 3 | 3 | 4 | 3 | 3 | 5 | 1 | 1 |
| | 27JUL94 | 21 | 1 | 2 | 3 | 3 | 2 | 2 | 5 | 1 | 1 |
| | 03AUG94 | 28 | 1 | 3 | 3 | 3 | 1 | 1 | 4 | 0 | 0 |
| | 12AUG94 | 35 | 1 | 3 | 3 | 3 | 0 | 0 | 4 | 0 | 0 |
| | 17AUG94 | 42 | 1 | 3 | 0 | 3 | 0 | 1 | 4 | 0 | 0 |
| | 17AUG94 | FINAL | 1 | 3 | 0 | 3 | 0 | 1 | 4 | 0 | 0 |

SOURCE CODE:          XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:   MTS.SRCR55.D2B21
DATE PRINTED:         15JUN95

0=NOT PRESENT       1=VERY MILD       2=MILD              3=MODERATE
4=MODERATELY SEVERE 5=SEVERE          6=EXTREMELY SEVERE

34  CONFIDENTIAL
AZ/SER 0052200

G318

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

----- TREATMENT=450 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 064/06406 | 20OCT94 | 0 | 4 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 2 |
| | 27OCT94 | 7 | 4 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 2 |
| | 03NOV94 | 14 | 3 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 2 |
| | 10NOV94 | 21 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 2 |
| | 17NOV94 | 28 | 2 | 2 | 2 | 3 | 2 | 1 | 1 | - | 2 |
| | 24NOV94 | 35 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | - | 2 |
| | 01DEC94 | 42 | 2 | 2 | 3 | 3 | - | 1 | 1 | - | 4 |
| | 01DEC94 | FINAL | 2 | 2 | 3 | 3 | - | 1 | 1 | - | 4 |
| 064/06410 | 22NOV94 | 0 | 5 | 4 | 5 | 6 | 3 | 4 | 4 | 3 | 3 |
| | 30NOV94 | 7 | 5 | 4 | 5 | 6 | 3 | 4 | 4 | 3 | 3 |
| | 07DEC94 | 14 | 3 | 3 | 5 | 6 | 3 | 3 | 3 | 3 | 3 |
| | 14DEC94 | 21 | 3 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 |
| | 21DEC94 | 28 | 3 | 3 | 3 | 5 | 3 | 3 | 2 | 3 | 3 |
| | 28DEC94 | 35 | 3 | 3 | 3 | 5 | 3 | 3 | 2 | 3 | 3 |
| | 04JAN95 | 42 | 3 | 3 | 4 | 5 | 0 | 2 | 2 | 3 | 2 |
| | 04JAN95 | FINAL | 3 | 3 | 4 | 5 | 0 | 2 | 2 | 3 | 2 |
| 065/06503 | 03MAY94 | 0 | 0 | 1 | 4 | 0 | 0 | 1 | 0 | 0 | - |
| | 12MAY94 | 7 | 0 | 1 | 4 | 0 | 0 | 1 | 0 | 0 | 1 |
| | 19MAY94 | 14 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 26MAY94 | 21 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 02JUN94 | 28 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 09JUN94 | 35 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 16JUN94 | 42 | 4 | 0 | 3 | 0 | 0 | 0 | 4 | 4 | 0 |
| | 16JUN94 | FINAL | 4 | 0 | 3 | 0 | 0 | 4 | 2 | 3 | 0 |
| 065/06504 | 13MAY94 | 0 | 0 | 0 | 4 | 3 | 0 | 2 | 5 | 6 | 0 |
| | 20MAY94 | 7 | 0 | 0 | 5 | 3 | 0 | 5 | 5 | 6 | 0 |
| | 20MAY94 | FINAL | 0 | 0 | 5 | 5 | 0 | 5 | 2 | 0 | 0 |
| 065/06507 | 05OCT94 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 5 | 0 | 2 |
| | 08OCT94 | 7 | 0 | 5 | 0 | 2 | 0 | 5 | 5 | 0 | 2 |
| | 08OCT94 | FINAL | 0 | 5 | 0 | 2 | 0 | 5 | 5 | 0 | 2 |

SOURCE CODE:            XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:  WS.SRCR55.D2821
DATE PRINTED:           15JUN95

0=NOT PRESENT            1=VERY MILD          2=MILD              3=MODERATE
4=MODERATELY SEVERE   5=SEVERE             6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052201

G319

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 064/06406 | 20OCT94 | 0 | 1 | 2 | 0 | 3 | 1 | 3 | 4 |  | 1 |
|  | 27OCT94 | 7 | 1 | 2 | 0 | 3 | 1 | 2 | 4 |  | 2 |
|  | 03NOV94 | 14 | 1 | 2 | 0 | 3 | 1 | 2 | 4 |  | 2 |
|  | 10NOV94 | 21 | 1 | 2 | 0 | 3 | 1 | 2 | 3 |  | 2 |
|  | 17NOV94 | 28 | 1 | 2 | 0 | 3 | 1 | 2 | 3 |  | 1 |
|  | 24NOV94 | 35 | 1 | 2 | 0 | 3 | 1 | 2 | 3 |  | 1 |
|  | 01DEC94 | 42 | 1 | 2 | 0 | 3 | 1 | 2 | 3 |  | 1 |
|  | 01DEC94 | FINAL | 1 | 2 | 0 | 3 | 1 | 2 | 3 |  | 1 |
| 064/06410 | 22NOV94 | 0 | 4 | 5 | 0 | 3 | 5 | 6 | 5 | 3 | 1 |
|  | 30NOV94 | 7 | 3 | 5 | 5 | 5 | 5 | 6 | 5 | 3 | 1 |
|  | 07DEC94 | 14 | 3 | 3 | 5 | 5 | 3 | 5 | 4 | 3 | 1 |
|  | 14DEC94 | 21 | 3 | 3 | 3 | 3 | 3 | 5 | 4 | 3 | 1 |
|  | 21DEC94 | 28 | 3 | 3 | 3 | 3 | 3 | 5 | 4 | 3 | 1 |
|  | 28DEC94 | 35 | 3 | 3 | 3 | 3 | 3 | 5 | 4 | 3 | 1 |
|  | 04JAN95 | 42 | 3 | 3 | 3 | 3 | 3 | 5 | 4 | 3 | 1 |
|  | 04JAN95 | FINAL | 0 | 3 | 3 | 3 | 3 | 5 | 3 | 3 | 0 |
| 065/06503 | 05MAY94 | 0 | 0 | 6 | 3 | 4 | 0 | 5 | 3 | 0 | 0 |
|  | 12MAY94 | 7 | 0 | 5 | 6 | 4 | 0 | 5 | 3 | 0 | 0 |
|  | 19MAY94 | 14 | 0 | 5 | 5 | 4 | 0 | 5 | 3 | 0 | 0 |
|  | 26MAY94 | 21 | 0 | 3 | 5 | 2 | 0 | 5 | 3 | 0 | 0 |
|  | 02JUN94 | 28 | 0 | 3 | 3 | 2 | 0 | 4 | 4 | 0 | 0 |
|  | 09JUN94 | 35 | 0 | 3 | 3 | 3 | 3 | 4 | 4 | 2 | 0 |
|  | 16JUN94 | 42 | 0 | 4 | 6 | 0 | 2 | 4 | 4 | 4 | 0 |
|  | 16JUN94 | FINAL | 0 | 4 | 6 | 0 | 4 | 4 | 4 | 0 | 0 |
| 065/06504 | 13MAY94 | 0 | 0 | 4 | 4 | 0 | 4 | 4 | 2 | 4 | 0 |
|  | 20MAY94 | 7 | 0 | 4 | 6 | 0 | 4 | 5 | 4 | 4 | 0 |
|  | 20MAY94 | 14 | 0 | 3 | 5 | 0 | 4 | 5 | 4 | 4 | 0 |
|  | 20MAY94 | FINAL | 0 | 4 | 6 | 0 | 0 | 0 | 3 | 0 | 0 |
| 065/06507 | 05OCT94 | 0 | 0 | 4 | 6 | 0 | 0 | 0 | 3 | 0 | 0 |
|  | 08OCT94 | 7 | 0 | 4 | 6 | 0 | 0 | 0 | 3 | 0 | 0 |
|  | 08OCT94 | FINAL | 0 | 4 | 6 | 0 | 0 | 0 | 3 | 0 | 0 |

SOURCE CODE:            XLU602.PROC.PHASEIII(BPRS)
SAS DATA LIBRARIES:     MES.SBCR65.D2821
DATE PRINTED:           15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD        3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052202

G320

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT—450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 066/06601 | 10JUN94 | 0 | 2 | 5 | 5 | 3 | 5 | 4 | | 0 | 1 |
| | 16JUN94 | 7 | 2 | 5 | 5 | 3 | 1 | 4 | | 0 | 1 |
| | 23JUN94 | 14 | 2 | 5 | 5 | 3 | 1 | 4 | 0 | 0 | 1 |
| | 30JUN94 | 21 | 2 | 5 | 4 | 2 | 1 | 4 | 0 | 0 | 1 |
| | 07JUN94 | 28 | 2 | 4 | 4 | 2 | 1 | 4 | 0 | 0 | 1 |
| | 14JUL94 | 35 | 2 | 4 | 2 | 2 | 1 | 4 | 0 | 0 | 1 |
| | 21JUL94 | 42 | 2 | 4 | 2 | 2 | 4 | 4 | 0 | 0 | 3 |
| | | FINAL | | | | | | | | | |
| 066/06603 | 09SEP94 | 0 | 4 | 4 | 3 | 1 | 0 | 4 | 0 | 0 | 3 |
| | 19SEP94 | 7 | 4 | 4 | 3 | 1 | 0 | 4 | 0 | 0 | 3 |
| | 26SEP94 | 14 | 4 | 4 | 3 | 1 | 0 | 4 | 1 | 0 | 3 |
| | | FINAL | | | | | | | | | |
| 067/08703 | 30APR94 | 0 | 0 | 4 | 6 | 5 | 0 | 4 | 1 | 0 | 0 |
| | 06MAY94 | 7 | 0 | 0 | 4 | 5 | 0 | 4 | 1 | 0 | 0 |
| | 13MAY94 | 14 | 0 | 0 | 4 | 4 | 0 | 0 | 1 | 0 | 0 |
| | | FINAL | | | | | | | | | |
| 067/06704 | 09MAY94 | 0 | 1 | 3 | 0 | 3 | 0 | 3 | 0 | 5 | 1 |
| | 16MAY94 | 7 | 1 | 2 | 0 | 2 | 0 | 2 | 0 | 3 | 3 |
| | 23MAY94 | 14 | 1 | 4 | 0 | 1 | 0 | 3 | 0 | 3 | 2 |
| | 30MAY94 | 21 | 1 | 5 | 0 | 3 | 0 | 4 | 1 | 6 | 2 |
| | 01JUN94 | 28 | 1 | 3 | 0 | 5 | 0 | 3 | 0 | 6 | 2 |
| | | FINAL | | | | | | | | | |
| 068/06802 | 08SEP94 | 0 | 2 | 3 | 3 | 5 | 3 | 4 | 4 | 5 | 2 |
| | 15SEP94 | 7 | 2 | 3 | 3 | 5 | 3 | 4 | 4 | 5 | 2 |
| | 22SEP94 | 14 | 2 | 3 | 3 | 5 | 3 | 4 | 4 | 4 | 2 |
| | 24OCT94 | | 3 | 3 | 2 | 5 | 1 | 3 | 2 | 5 | 1 |
| | | FINAL | | | | | | | | | |
| 068/06803 | 02NOV94 | 0 | 3 | 3 | 3 | 6 | | 3 | 2 | 4 | 1 |
| | 07NOV94 | 7 | 2 | 2 | 2 | 4 | | 3 | 2 | 3 | 0 |
| | 14NOV94 | 14 | 2 | 2 | 2 | 4 | | 3 | 2 | 3 | 0 |
| | 21NOV94 | 28 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 2 | 0 |

SOURCE CODE:            XLU002.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

0=NOT PRESENT      1=VERY MILD      2=MILD      3=MODERATE
4=MODERATELY SEVERE      5=SEVERE      6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052203

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T7.3.1   ANALYSIS OF COVARIANCE FOR CHANGE FROM BASELINE IN BPRS TOTAL SCORE WITH LAST OBSERVATION CARRIED FORWARD

BPRS TOTAL SCORE

| TIMEPOINT | TREATMENT | | SUMMARY STATISTICS | | | | | | ANALYSIS OF COVARIANCE MODEL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | BASELINE MEASUREMENT | | CHANGE FROM BASELINE | | CHANGE FROM BASELINE | | DIFFERENCE BETWEEN TREATMENTS | | | | |
| | | N | MEAN | SD | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
| DAY 28 | 450(B) V 450(T) | | | | | | | | -1.58 | 1.50 | -4.52 | 1.37 | 0.2938 |
| | 450(B) V 50(B) | | | | | | | | -3.91 | 1.51 | -6.88 | -0.94 | 0.0301 |
| | 450(T) V 50(B) | | | | | | | | -2.33 | 1.50 | -5.27 | 0.61 | 0.1199 |
| DAY 35 | 450 (BID) SER | 195 | 42.14 | 10.73 | -10.04 | 16.25 | -9.49 | 1.25 | | | | | |
| | 450 (TID) SER | 204 | 42.74 | 10.35 | -9.15 | 16.45 | -8.49 | 1.23 | | | | | |
| | 50 (BID) SER | 197 | 41.68 | 10.00 | -6.27 | 16.72 | -5.54 | 1.26 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -1.00 | 1.59 | -4.12 | 2.11 | 0.5274 |
| | 450(B) V 50(B) | | | | | | | | -3.95 | 1.60 | -7.09 | -0.80 | 0.014 |
| | 450(T) V 50(B) | | | | | | | | -2.94 | 1.58 | -6.05 | 0.17 | 0.0636 |
| DAY 42 | 450 (BID) SER | 195 | 42.14 | 10.73 | -10.48 | 16.38 | -9.98 | 1.29 | | | | | |
| | 450 (TID) SER | 204 | 42.74 | 10.35 | -9.23 | 17.14 | -8.59 | 1.27 | | | | | |
| | 50 (BID) SER | 197 | 41.68 | 10.00 | -6.10 | 17.03 | -5.41 | 1.30 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -1.39 | 1.63 | -4.58 | 1.81 | 0.3943 |
| | 450(B) V 50(B) | | | | | | | | -4.57 | 1.64 | -7.80 | -1.35 | 0.0055 |
| | 450(T) V 50(B) | | | | | | | | -3.19 | 1.62 | -6.38 | 0.00 | 0.0503 |

SOURCE CODE:          XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRC855.D2821
DATE PRINTED:         15JUN95

SD     = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE     = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL    = LOWER 95% CONFIDENCE LIMIT
UCL    = UPPER 95% CONFIDENCE LIMIT

CONFIDENTIAL
AZ/SER 0050638

G321

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 066/06801 | 10JUN94 | 0 | 3 | 5 | 5 | 0 | 3 | 4 | 2 | 4 | 1 |
|  | 16JUN94 | 7 | 3 | 5 | 4 | 0 | 3 | 4 | 2 | 4 | 1 |
|  | 23JUN94 | 14 | 3 | 5 | 4 | 0 | 3 | 4 | 2 | 4 | 1 |
|  | 30JUN94 | 21 | 3 | 4 | 4 | 0 | 3 | 4 | 2 | 3 | 1 |
|  | 07JUL94 | 28 | 2 | 4 | 4 | 0 | 3 | 4 | 2 | 3 | 1 |
|  | 14JUL94 | 35 | 2 | 4 | 4 | 0 | 3 | 4 | 2 | 3 | 1 |
|  | 21JUL94 | 42 | 2 | 4 | 4 | 0 | 3 | 4 | 2 | 3 | 1 |
|  | 21JUL94 | FINAL | 2 | 4 | 4 | 0 | 3 | 4 | 2 | 3 | 1 |
| 066/06603 | 09SEP94 | 0 | 0 | 4 | 5 | 0 | 0 | 4 | 0 | 2 | 0 |
|  | 19SEP94 | 7 | 0 | 4 | 5 | 0 | 0 | 3 | 0 | 2 | 0 |
|  | 28SEP94 | 14 | 0 | 4 | 5 | 0 | 0 | 3 | 0 | 2 | 0 |
|  | 28SEP94 | FINAL | 0 | 4 | 5 | 0 | 0 | 3 | 0 | 2 | 0 |
| 067/06703 | 30APR94 | 0 | 3 | 2 | 0 | 6 | 5 | 4 | 6 | 0 | 0 |
|  | 06MAY94 | 7 | 0 | 2 | 0 | 3 | 4 | 3 | 5 | 0 | 0 |
|  | 13MAY94 | 14 | 0 | 2 | 0 | 4 | 3 | 3 | 4 | 0 | 0 |
|  | 13MAY94 | FINAL | 0 | 2 | 0 | 4 | 3 | 3 | 4 | 0 | 0 |
| 067/06704 | 06MAY94 | 0 | 1 | 1 | 0 | 3 | 0 | 3 | 1 | 3 | 0 |
|  | 16MAY94 | 7 | 0 | 1 | 0 | 2 | 0 | 5 | 1 | 1 | 0 |
|  | 30MAY94 | 14 | 1 | 3 | 1 | 4 | 0 | 2 | 1 | 3 | 0 |
|  | 01JUN94 | 21 | 0 | 3 | 5 | 3 | 0 | 6 | 1 | 3 | 0 |
|  | 01JUN94 | FINAL | 3 | 3 | 4 | 2 | 0 | 5 | 3 | 1 | 0 |
| 068/06802 | 08SEP94 | 0 | 2 | 4 | 5 | 4 | 1 | 5 | 3 | 3 | 1 |
|  | 15SEP94 | 7 | 2 | 4 | 4 | 3 | 1 | 5 | 3 | 3 | 0 |
|  | 22SEP94 | 14 | 2 | 2 | 5 | 4 | 1 | 6 | 3 | 1 | 1 |
|  | 22SEP94 | FINAL | 1 | 2 | 1 | 4 | 1 | 4 | 2 | 2 | 1 |
| 068/06803 | 24OCT94 | 0 | 1 | 2 | 1 | 0 | 1 | 4 | 2 | 2 | 0 |
|  | 02NOV94 | 7 | 1 | 2 | 1 | 1 | 1 | 4 | 2 | 2 | 0 |
|  | 07NOV94 | 14 | 0 | 1 | 1 | 1 | 0 | 3 | 2 | 1 | 0 |
|  | 14NOV94 | 21 | 2 | 2 | 0 | 1 | 3 | 3 | 2 | 1 | 0 |
|  | 21NOV94 | 28 | 2 | 2 | 0 | 0 | 3 | 3 | 2 | 1 | 0 |

SOURCE CODE:              XLU622.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCP55.I2812I
DATE PRINTED:              15JUN95

0=NOT PRESENT        1=VERY MILD          2=MILD          3=MODERATE
4=MODERATELY SEVERE   5=SEVERE           6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052204

G322

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

------ TREATMENT-450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 068/06803 | 21NOV94 | FINAL | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 2 | 0 |
| 069/06904 | 14NOV94 | 0 | 0 | 4 | 3 | 2 | 5 | 3 | 2 | 0 | 4 |
|  | 22NOV94 | 7 | 0 | 4 | 3 | 1 | 4 | 3 | 1 | 0 | 4 |
|  | 29NOV94 | 14 | 1 | 4 | 1 | 3 | 6 | 5 | 0 | 0 | 5 |
|  | 29NOV94 | FINAL | 1 | 5 | 4 | 3 | 3 | 4 | 2 | 0 | 4 |
| 070/07001 | 12SEP94 | 0 | 4 | 3 | 4 | 4 | 3 | 3 | 1 | 1 | 3 |
|  | 19SEP94 | 7 | 4 | 1 | 4 | 3 | 3 | 4 | 0 | 0 | 2 |
|  | 26SEP94 | 14 | 3 | 1 | 3 | 2 | 3 | 3 | 2 | 0 | 1 |
|  | 03OCT94 | 21 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 1 |
|  | 11OCT94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
|  | 18OCT94 | 35 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
|  | 25OCT94 | 42 | 1 |  | 1 |  | 1 | 0 | 1 | 0 | 2 |
|  | 25OCT94 | FINAL | 1 |  | 1 |  | 1 | 0 | 1 | 0 | 2 |
| 070/07004 | 08NOV94 | 0 | 3 | 3 | 3 | 5 | 3 | 5 | 1 | 1 | 2 |
|  | 15NOV94 | 7 | 2 | 2 | 3 | 5 | 3 | 4 | 1 | 1 | 1 |
|  | 22NOV94 | 14 | 1 | 1 | 3 | 4 | 3 | 2 | 1 | 0 | 2 |
|  | 29NOV94 | 21 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 0 | 2 |
|  | 08DEC94 | 28 | 0 | 2 | 2 | 3 | 2 | 3 | 1 | 0 | 2 |
|  | 13DEC94 | 35 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 2 |
|  | 20DEC94 | 42 | 0 | 1 | 1 | 2 | 2 | 2 | 1 | 0 | 2 |
|  | 20DEC94 | FINAL | 4 | 2 | 4 | 4 | 2 | 2 | 1 | 0 | 2 |
| 072/07201 | 06JUN94 | 0 | 5 | 4 | 6 | 4 | 5 | 5 | 2 | 2 | 5 |
|  | 06JUN94 | 7 | 5 | 4 | 3 | 4 | 1 | 1 | 1 | 2 | 3 |
|  | 06JUN94 | FINAL | 5 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 2 |
| 072/07202 | 03OCT94 | 0 | 3 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 1 |
|  | 10OCT94 | 7 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
|  | 17OCT94 | 14 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
|  | 24OCT94 | 21 | 2 |  | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
|  | 31OCT94 | 28 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
|  | 09NOV94 | 35 | 1 |  |  |  |  |  |  |  |  |
|  | 15NOV94 | 42 |  |  |  |  |  |  |  |  |  |

SOURCE CODE:         XLU802_PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:  MIS.SBCR55.D28821
DATE PRINTED:        15JUN95

0=NOT PRESENT           1=VERY MILD      2=MILD          3=MODERATE
4=MODERATELY SEVERE     5=SEVERE         6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052205

G323

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 068/06803 | 21NOV94 | FINAL | 2 | 2 | 2 | 0 | 3 | 3 | 2 | 1 | 0 |
| 069/06904 | 14NOV94 | 7 | 2 | 5 | 6 | 0 | 2 | 2 | 3 | 0 | 0 |
|  | 22NOV94 | 14 | 1 | 3 | 6 | 0 | 5 | 1 | 1 | 0 | 0 |
| 070/07001 | 29NOV94 | FINAL | 6 | 6 | 6 | 2 | 5 | 5 | 1 | 4 | 1 |
|  | 12SEP94 | 7 | 1 | 6 | 3 | 2 | 5 | 5 | 1 | 2 | 1 |
|  | 19SEP94 | 14 | 0 | 5 | 3 | 0 | 0 | 4 | 1 | 0 | 0 |
|  | 26SEP94 | 21 | 0 | 4 | 1 | 0 | 0 | 3 | 1 | 1 | 0 |
|  | 04OCT94 | 28 | 0 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
|  | 11OCT94 | 35 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
|  | 18OCT94 | 42 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
|  | 25OCT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 070/07004 | 08NOV94 | 7 | 0 | 4 | 4 | 1 | 1 | 5 | 0 | 3 | 0 |
|  | 15NOV94 | 14 | 0 | 4 | 3 | 1 | 1 | 5 | 0 | 2 | 0 |
|  | 22NOV94 | 21 | 0 | 3 | 2 | 1 | 0 | 4 | 0 | 1 | 0 |
|  | 29NOV94 | 28 | 0 | 2 | 1 | 0 | 1 | 3 | 0 | 0 | 0 |
|  | 06DEC94 | 35 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
|  | 13DEC94 | 42 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
|  | 20DEC94 | FINAL | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| 072/07201 | 30MAY94 | 7 | 2 | 4 | 4 | 3 | 1 | 4 | 5 | 0 | 0 |
|  | 06JUN94 | FINAL | 0 | 5 | 3 | 2 | 3 | 6 | 5 | 0 | 0 |
| 072/07202 | 03OCT94 | 7 | 4 | 3 | 1 | 2 | 2 | 5 | 2 | 3 | 1 |
|  | 10OCT94 | 14 | 3 | 4 | 1 | 2 | 2 | 4 | 2 | 2 | 1 |
|  | 17OCT94 | 21 | 2 | 2 | 1 | 2 | 1 | 4 | 1 | 1 | 0 |
|  | 24OCT94 | 28 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 0 |
|  | 31OCT94 | 35 | 1 | 2 | 0 | 2 | 1 | 2 | 1 | 0 | 0 |
|  | 09NOV94 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
|  | 15NOV94 | FINAL | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 0 |

SOURCE CODE:          XLU502.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRGPR55.D2821
DATE PRINTED:         15JUN95

0=NOT PRESENT         1=VERY MILD          3=MODERATE
4=MODERATELY SEVERE   5=SEVERE             2=MILD        6=EXTREMELY SEVERE

G324

5077IL/0012: A MULTI-CENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 072/07202 | 15NOV94 | FINAL | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 4 |
| 073/07301 | 15JUN94 | 0 | 4 | 5 | 0 | 3 | 2 | 3 | 0 | 1 | 4 |
|  | 22JUN94 | 7 | 4 | 4 | 0 | 4 | 2 | 3 | 0 | 2 | 4 |
|  | 29JUN94 | 14 | 5 | 4 | 2 | 3 | 4 | 3 | 1 | 2 | 4 |
|  | 06JUL94 | 21 | 4 | 3 | 0 | 4 | 3 | 3 | 0 | 0 | 4 |
|  | 13JUL94 | 28 | 4 | 4 | 0 | 4 | 3 | 2 | 0 | 1 | 4 |
|  | 20JUL94 | 35 | 4 | 4 | 0 | 5 | 3 | 1 | 5 | 4 | 0 |
|  | 27JUL94 | 42 | 4 | 0 | 2 | 3 | 0 | 3 | 4 | 2 | 0 |
| 073/07305 | 28SEP94 | FINAL | 0 | 0 | 4 | 3 | 0 | 0 | 4 | 1 | 0 |
|  | 05OCT94 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 1 | 4 |
|  | 12OCT94 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
|  | 12OCT94 | 14 | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 2 |
| 074/07402 | 16NOV94 | FINAL | 2 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 2 |
|  | 24NOV94 | 0 | 2 | 2 | 4 | 1 | 0 | 0 | 0 | 0 | 2 |
|  | 01DEC94 | 14 | 1 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 1 |
|  | 09DEC94 | 21 | 1 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 1 |
|  | 15DEC94 | 28 | 2 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 1 |
|  | 22DEC94 | 35 | 2 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 29DEC94 | 42 | 0 | 4 | 5 | 0 | 0 | 4 | 4 | 0 | 0 |
| 075/07504 | 23DEC94 | FINAL | 0 | 2 | 2 | 0 | 0 | 2 | 3 | 0 | 0 |
|  | 30JUN94 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 2 | 0 | 0 |
|  | 06JUN94 | 7 | 0 | 1 | 3 | 3 | 0 | 3 | 0 | 0 | 1 |
|  | 15JUN94 | 14 | 4 | 2 | 2 | 5 | 0 | 3 | 1 | 1 | 1 |
| 075/07505 | 18NOV94 | FINAL | 6 | 3 | 3 | 5 | 0 | 3 | 4 | 1 | 0 |
|  | 25NOV94 | 0 | 6 | 3 | 5 | 5 | 0 | 3 | 4 | 1 | 0 |
|  | 02DEC94 | 14 | 1 | 3 | 5 | 5 | 1 | 5 | 4 | 3 | 3 |
| 076/07601 | 02DEC94 | FINAL | 1 | 3 | 5 | 5 | 1 | 5 | 4 | 3 | 3 |
|  | 20JUN94 | 0 | 1 | 1 | 3 | 5 | 1 | 3 | 1 | 1 | 0 |
|  | 27JUN94 | 7 | 1 | 1 | 5 | 5 | 1 | 5 | 4 | 4 | 1 |

SOURCE CODE:        XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

0=NOT PRESENT     1=VERY MILD     2=MILD     3=MODERATE
4=MODERATELY SEVERE   5=SEVERE   6=EXTREMELY SEVERE

G325

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TREATMENT-450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 072/07202 | 15NOV94 | FINAL | 1 | 1 | | | | 1 | 1 | | 0 |
| 073/07301 | 15JUN94 | 0 | | 1 | 0 | 2 | | 4 | 1 | 0 | 0 |
| | 22JUN94 | 7 | 0 | 1 | 4 | 0 | 0 | 4 | 1 | 2 | 0 |
| | 29JUN94 | 14 | 0 | 1 | 1 | 0 | 0 | 3 | 3 | 1 | 0 |
| | 06JUL94 | 21 | 0 | 0 | | 1 | 0 | 2 | 2 | | |
| | 13JUL94 | 28 | 1 | 2 | 0 | 0 | 1 | 2 | 2 | 0 | 1 |
| | 20JUL94 | 35 | 2 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | |
| | 27JUL94 | 42 | 2 | 3 | 0 | 0 | 0 | 2 | 2 | 1 | 2 |
| | 27JUL94 | FINAL | 2 | 3 | 5 | 0 | 0 | 2 | 3 | 2 | 1 |
| 073/07305 | 28SEP94 | | 0 | 2 | 4 | 0 | 0 | 6 | 4 | 1 | 1 |
| | 05OCT94 | | 0 | 3 | 3 | 0 | 0 | 5 | 3 | 0 | |
| | 12OCT94 | FINAL | 0 | 3 | 3 | 0 | 0 | 5 | 3 | 0 | 0 |
| 074/07402 | 16NOV94 | | 0 | 6 | 3 | 5 | 2 | 5 | 5 | 0 | 0 |
| | 24NOV94 | 14 | 0 | 6 | 3 | 5 | 2 | 5 | 5 | 0 | 0 |
| | 01DEC94 | 21 | 0 | 5 | 3 | 4 | 2 | 5 | 4 | 0 | 0 |
| | 09DEC94 | | 0 | 5 | 3 | 4 | 2 | 5 | 4 | 0 | 0 |
| | 15DEC94 | 28 | 0 | 5 | 3 | 4 | 2 | 5 | 4 | 0 | 0 |
| | 22DEC94 | 35 | 0 | 3 | 3 | 3 | 2 | 5 | 4 | 0 | 0 |
| | 29DEC94 | 42 | 0 | 3 | 5 | 6 | 0 | 6 | 5 | 0 | 0 |
| | 29DEC94 | FINAL | 0 | 2 | 1 | 3 | 0 | 3 | 3 | 0 | 0 |
| 075/07504 | 30DEC94 | | 0 | 1 | 0 | 2 | 2 | 3 | 1 | 0 | 0 |
| | 08JUL94 | 7 | 0 | | | 2 | 0 | | 1 | 0 | |
| | 15JUL94 | 14 | 0 | 1 | 2 | 5 | 2 | 2 | 4 | 0 | 0 |
| 075/07505 | 15JUL94 | FINAL | 0 | 2 | 0 | 1 | 0 | 5 | 4 | 0 | 0 |
| | 18NOV94 | 0 | | 2 | 5 | 1 | 0 | 6 | 4 | 0 | 0 |
| | 25NOV94 | 7 | 1 | 4 | 5 | 0 | 2 | 6 | 4 | 4 | 1 |
| | 02DEC94 | 14 | 1 | 4 | 4 | 0 | 2 | 6 | 4 | 4 | 1 |
| 076/07601 | 02DEC94 | FINAL | 2 | 4 | 4 | 1 | | 5 | 2 | 4 | |
| | 20JUN94 | 0 | 2 | 4 | 4 | 0 | 2 | 5 | 2 | 4 | 1 |
| | 27JUN94 | 7 | 2 | 4 | 4 | 0 | 2 | 5 | 2 | 4 | 1 |

SOURCE CODE:           XLU602 PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    MIS.SRCPR55.D2821
DATE PRINTED:          15JUN95

0=NOT PRESENT      1=VERY MILD      2=MILD      3=MODERATE
4=MODERATELY SEVERE      5=SEVERE      6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052208

G326

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 076/07601 | 04JUL94 | 14 | 1 | 4 | 5 | 6 | 1 | 5 | 4 | 3 | 1 |
| 077/07701 | 04JUL94 | FINAL | 1 | 4 | 5 | 6 | 1 | 5 | 4 | 3 | 1 |
| | 28FEB94 | 0 | 1 | 3 | 3 | 3 | 1 | 1 | 0 | 0 | 3 |
| | 07MAR94 | 7 | 1 | 3 | 3 | 3 | 1 | 1 | 0 | 0 | 3 |
| | 14MAR94 | 14 | 1 | 3 | 2 | 2 | 1 | 1 | 0 | 0 | 3 |
| | 21MAR94 | 21 | 1 | 2 | 1 | 2 | 1 | 1 | 0 | 0 | 2 |
| | 28MAR94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| | 04APR94 | 35 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 12APR94 | 42 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 077/07703 | 12APR94 | FINAL | 0 | 1 | 2 | 6 | 0 | 1 | 0 | 0 | 1 |
| | 27MAY94 | 0 | 0 | 1 | 2 | 6 | 0 | 0 | 0 | 0 | 1 |
| | 02JUN94 | 7 | 0 | 1 | 2 | 6 | 0 | 0 | 0 | 0 | 1 |
| | 09JUN94 | 14 | 0 | 1 | 2 | 6 | 0 | 0 | 0 | 0 | 1 |
| | 16JUN94 | 21 | 0 | 0 | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| | 23JUN94 | 28 | 0 | 0 | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| | 30JUN94 | 35 | 0 | 0 | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| | 07JUL94 | 42 | 0 | 0 | 1 | 5 | 0 | 1 | 0 | 0 | 1 |
| 078/07801 | 07JUL94 | FINAL | 2 | 3 | 3 | 4 | 2 | 3 | 2 | 4 | 0 |
| | 31MAY94 | 0 | 2 | 5 | 5 | 4 | 3 | 5 | 2 | 4 | 0 |
| | 07JUN94 | 7 | 1 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 1 |
| 078/07806 | 07JUN94 | FINAL | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | 28SEP94 | 0 | 1 | 2 | 2 | 2 | 2 | 3 | 0 | 0 | 1 |
| | 08OCT94 | 7 | 2 | 4 | 3 | 2 | 2 | 4 | 1 | 1 | 2 |
| | 15OCT94 | 14 | 4 | 4 | 3 | 4 | 4 | 2 | 3 | 3 | 4 |
| | 23OCT94 | 21 | 4 | 3 | 3 | 4 | 4 | 2 | 3 | 3 | 4 |
| 078/07808 | 23OCT94 | FINAL | 4 | 3 | 2 | 3 | 4 | 2 | 3 | 2 | 5 |
| | 12NOV94 | 0 | 4 | 3 | 2 | 3 | 0 | 2 | 0 | 2 | 5 |
| | 25NOV94 | 7 | 3 | 3 | 2 | 3 | 0 | 2 | 0 | 2 | 5 |
| 079/07901 | 25NOV94 | FINAL | 4 | 3 | 3 | 4 | 4 | 3 | 3 | 2 | 2 |
| | 24MAR94 | 0 | 4 | 3 | 2 | 3 | 4 | 2 | 3 | 2 | 2 |
| | 31MAR94 | 7 | 3 | 3 | 2 | 3 | 0 | 2 | 0 | 2 | 2 |

SOURCE CODE:            XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:     MIS.SRC3SS.D2R21
DATE PRINTED:           15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD        3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052209

G327

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

------- TREATMENT-450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 076/07601 | 04JUL94 | 14 | 3 | 4 | 4 | 0 | 2 | 6 | 2 | 2 | 1 |
|  | 04JUL94 | FINAL | 3 | 4 | 4 | 0 | 2 | 6 | 2 | 5 | 1 |
| 077/07701 | 28FEB94 | 0 | 4 | 5 | 4 | 2 | 2 | 6 | 5 | 0 | 0 |
|  | 07MAR94 | 7 | 4 | 4 | 5 | 2 | 1 | 6 | 5 | 0 | 0 |
|  | 14MAR94 | 14 | 3 | 4 | 4 | 2 | 1 | 6 | 4 | 0 | 0 |
|  | 21MAR94 | 21 | 2 | 4 | 4 | 1 | 0 | 4 | 3 | 0 | 0 |
|  | 28MAR94 | 28 | 2 | 2 | 2 | 1 | 0 | 4 | 3 | 0 | 0 |
|  | 05APR94 | 35 | 2 | 2 | 2 | 1 | 0 | 4 | 3 | 0 | 0 |
|  | 12APR94 | 42 | 2 | 2 | 2 | 4 | 0 | 6 | 6 | 0 | 0 |
|  | 12APR94 | FINAL | 2 | 1 | 2 | 4 | 0 | 6 | 6 | 0 | 0 |
| 077/07703 | 27MAY94 | 7 | 0 | 0 | 0 | 4 | 0 | 6 | 6 | 0 | 0 |
|  | 02JUN94 | 0 | 0 | 4 | 0 | 4 | 0 | 6 | 6 | 0 | 0 |
|  | 09JUN94 | 14 | 0 | 4 | 0 | 4 | 0 | 6 | 6 | 0 | 0 |
|  | 16JUN94 | 21 | 0 | 4 | 0 | 3 | 0 | 6 | 6 | 0 | 0 |
|  | 23JUN94 | 28 | 0 | 2 | 0 | 2 | 0 | 5 | 3 | 0 | 0 |
|  | 30JUN94 | 35 | 0 | 1 | 0 | 0 | 0 | 5 | 3 | 0 | 0 |
|  | 07JUL94 | 42 | 4 | 0 | 3 | 1 | 3 | 4 | 3 | 3 | 1 |
|  | 07JUL94 | FINAL | 3 | 4 | 4 | 1 | 3 | 4 | 3 | 5 | 1 |
| 078/07801 | 31MAY94 | 0 | 3 | 4 | 4 | 2 | 3 | 5 | 3 | 1 | 1 |
|  | 07JUN94 | 7 | 1 | 3 | 1 | 0 | 0 | 3 | 1 | 1 | 1 |
|  | 07JUN94 | FINAL | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 3 | 1 |
| 078/07806 | 28SEP94 | 0 | 2 | 2 | 1 | 2 | 1 | 4 | 3 | 5 | 0 |
|  | 08OCT94 | 14 | 2 | 1 | 5 | 2 | 2 | 4 | 4 | 5 | 2 |
|  | 15OCT94 | 21 | 3 | 3 | 5 | 3 | 2 | 4 | 4 | 1 | 2 |
|  | 23OCT94 | 28 | 3 | 5 | 3 | 3 | 2 | 4 | 4 | 1 | 3 |
|  | 23OCT94 | FINAL | 1 | 3 | 3 | 3 | 2 | 4 | 4 | 1 | 3 |
| 078/07808 | 12NOV94 | 7 | 1 | 3 | 3 | 0 | 0 | 4 | 4 | 0 | 0 |
|  | 25NOV94 | 0 | 1 | 1 | 0 | 3 | 2 | 4 | 4 |  | 0 |
|  | 25NOV94 | FINAL | 1 | 1 | 0 | 3 | 2 | 5 | 4 | 0 | 0 |
| 079/07901 | 31MAR94 | 7 | 3 | 5 | 0 | 3 | 2 | 4 | 3 | 0 | 0 |

SOURCE CODE:          XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD        3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052210

G328

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

### TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 079/07901 | 08APR94 | 14 | 2 | 3 | 3 | 2 | 2 | 4 | 0 | 0 | 3 |
| 079/07902 | 08APR94 | FINAL | 2 | 3 | 3 | 2 | 5 | 4 | 2 | 0 | 3 |
|  | 07APR94 | 0 | 0 | 1 | 3 | 4 | 0 | 2 | 2 | 0 | 1 |
|  | 14APR94 | 7 | 2 | 2 | 1 | 2 | 0 | 2 | 2 | 0 | 1 |
|  | 21APR94 | 14 | 2 | 2 | 3 | 1 | 0 | 2 | 2 | 0 | 0 |
|  | 28APR94 | 21 | 2 | 2 | 2 | 1 | 0 | 2 | 1 | 0 | 0 |
|  | 05MAY94 | 28 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 0 |
|  | 11MAY94 | 35 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
|  | 18MAY94 | 42 | 2 | 2 | 1 | 1 | 0 | 2 | 0 | 3 | 0 |
|  | 19MAY94 | FINAL | 2 | 2 | 1 | 1 | 0 | 3 | 0 | 2 | 0 |
| 079/07907 | 03OCT94 | 0 | 4 | 4 | 4 | 4 | 0 | 3 | 0 | 2 | 0 |
|  | 11OCT94 | 7 | 0 | 4 | 0 | 0 | 0 | 2 | 1 | 3 | 0 |
|  | 17OCT94 | 14 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  | 17OCT94 | FINAL | 2 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| 080/08004 | 16MAY94 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 23MAY94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 30MAY94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 06JUN94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 13JUN94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 20JUN94 | 35 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 2 |
|  | 25JUN94 | 42 | 4 | 3 | 3 | 4 | 2 | 2 | 2 | 3 | 1 |
|  | 25JUN94 | FINAL | 0 | 3 | 2 | 4 | 0 | 2 | 1 | 2 | 2 |
| 080/08005 | 06JUN94 | 0 | 4 | 2 | 1 | 3 | 0 | 2 | 1 | 0 | 1 |
|  | 13JUN94 | 7 | 3 | 1 | 2 | 3 | 2 | 0 | 0 | 2 | 0 |
|  | 20JUN94 | 14 | 1 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 1 |
|  | 25JUN94 | 21 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 1 |
|  | 04JUL94 | 28 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
|  | 11JUL94 | 35 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
|  | 18JUL94 | FINAL | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 |
| 080/08011 | 14NOV94 | 0 | 4 | 5 | 5 | 5 | 3 | 3 | 3 | 4 | 3 |

SOURCE CODE:   XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:      15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD         3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052211

G329

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS  INDIVIDUAL ITEM SCORES

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 079/07901 | 08APR94 | 14 | 3 | 5 | 0 | 0 | 3 | 5 | 3 | 3 | 0 |
| 079/07902 | 08APR94 | FINAL | 3 | 5 | 0 | 0 | 3 | 5 | 3 | 3 | 0 |
| | 07APR94 | 0 | 3 | 5 | 5 | 1 | 0 | 5 | 2 | 3 | 0 |
| | 14APR94 | 7 | 3 | 2 | 0 | 1 | 0 | 3 | 2 | 0 | 0 |
| | 21APR94 | 14 | 2 | 2 | 3 | 1 | 0 | 3 | 2 | - | 0 |
| | 28APR94 | 21 | 1 | 2 | 3 | 1 | 0 | 3 | 1 | - | 0 |
| 079/07907 | 05MAY94 | 28 | 1 | 2 | 3 | 1 | 0 | 3 | 1 | - | 0 |
| | 11MAY94 | 35 | 1 | 3 | 4 | 1 | 2 | 4 | 2 | 0 | 0 |
| | 19MAY94 | 42 | 3 | 3 | 4 | 0 | 1 | 4 | 2 | 0 | 0 |
| | 19MAY94 | FINAL | 2 | 3 | 4 | 0 | 1 | 4 | 2 | 2 | 0 |
| | 030CT94 | 0 | 2 | 2 | 4 | 0 | 0 | 4 | 2 | 2 | 0 |
| | 110CT94 | 7 | 0 | 3 | 3 | 2 | 1 | 3 | 3 | 3 | 0 |
| 080/08004 | 170CT94 | 14 | 0 | 2 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 170CT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 16MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 23MAY94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 30MAY94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 06JUN94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 13JUN94 | 28 | 2 | 4 | 4 | 2 | 3 | 4 | 4 | 2 | 3 |
| | 20JUN94 | 35 | 0 | 1 | 4 | 1 | 2 | 4 | 2 | 1 | 0 |
| 080/08005 | 25JUN94 | 42 | - | 3 | 4 | 1 | 1 | 3 | 1 | 0 | 0 |
| | 25JUN94 | FINAL | 0 | 2 | 2 | 0 | 0 | 2 | - | 0 | 0 |
| | 06JUN94 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 13JUN94 | 7 | 0 | 0 | 2 | 0 | 0 | 1 | - | 0 | 0 |
| | 20JUN94 | 14 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 25JUN94 | 21 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 04JUL94 | 28 | 3 | 3 | 5 | 3 | 3 | 5 | 3 | 2 | 0 |
| 080/08011 | 14NOV94 | 0 | | | | | | | | | |

SOURCE CODE: XLU602_PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 15JUN95

0=NOT PRESENT   1=VERY MILD   2=MILD   3=MODERATE
4=MODERATELY SEVERE   5=SEVERE   6=EXTREMELY SEVERE

G330

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

----- TREATMENT=450 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 080/08011 | 21NOV94 | 7 | 3 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 2 |
|  | 28NOV94 | 14 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 1 |
|  | 05DEC94 | 21 | 1 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
|  | 12DEC94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 19DEC94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 26DEC94 | 42 | 4 | 3 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
|  | 26DEC94 | FINAL | 4 | 3 | 0 | 2 | 0 | 1 | 0 | 0 | 1 |
| 080/08012 | 17NOV94 | 0 | 1 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 1 |
|  | 25NOV94 | 7 | 2 | 1 | 2 | 4 | 0 | 0 | 0 | 1 | 0 |
|  | 02DEC94 | 14 | 1 | 3 | 3 | 4 | 0 | 0 | 1 | 0 | 0 |
|  | 09DEC94 | 21 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
|  | 16DEC94 | 28 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 23DEC94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 30DEC94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 30DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 081/08103 | 14SEP94 | 0 | 0 | 3 | 3 | 1 | 2 | 4 | 4 | 1 | 2 |
|  | 21SEP94 | 7 | 1 | 4 | 2 | 1 | 1 | 4 | 3 | 1 | 3 |
|  | 28SEP94 | 14 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 4 |
|  | 05OCT94 | 21 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 4 |
|  | 12OCT94 | 28 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 4 |
|  | 19OCT94 | 35 | 1 | 2 | 3 | 0 | 1 | 2 | 2 | 1 | 0 |
|  | 26OCT94 | 42 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  | 26OCT94 | FINAL | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 081/08106 | 04NOV94 | 0 | 3 | 4 | 4 | 0 | 5 | 4 | 4 | 4 | 2 |
|  | 10NOV94 | 7 | 4 | 4 | 4 | 0 | 5 | 4 | 3 | 4 | 3 |
|  | 16NOV94 | 14 | 4 | 4 | 4 | 0 | 5 | 4 | 2 | 4 | 4 |
|  | 23NOV94 | 21 | 4 | 4 | 4 | 0 | 5 | 4 | 2 | 2 | 4 |
|  | 30NOV94 | 28 | 4 | 4 | 4 | 0 | 6 | 4 | 2 | 2 | 4 |
|  | 30NOV94 | FINAL | 3 | 3 | 3 | 4 | 0 | 2 | 0 | 0 | 0 |
| 082/08202 | 22JUN94 | 0 | 3 | 3 | 4 | 4 | 0 | 1 | 3 | 0 | 0 |
|  | 29JUN94 | 7 | 2 | 1 | 1 | 3 | 0 | 1 | 3 | 0 | 0 |

SOURCE CODE:             XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:      MIS.SRCR55.D2821
DATE PRINTED:            15JUN95

0=NOT PRESENT          1=VERY MILD      2=MILD       3=MODERATE
4=MODERATELY SEVERE    5=SEVERE         6=EXTREMELY SEVERE

47 CONFIDENTIAL
AZ/SER 0052213

137

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T7.3.2   ANALYSIS OF COVARIANCE FOR CHANGE FROM BASELINE IN BPRS TOTAL SCORE FOR OBSERVED DATA

BPRS TOTAL SCORE

| | | | SUMMARY STATISTICS | | | | | ANALYSIS OF COVARIANCE MODEL | | | | | |
| TIMEPOINT | TREATMENT | | BASELINE MEASUREMENT | | CHANGE FROM BASELINE | | | CHANGE FROM BASELINE | | DIFFERENCE BETWEEN TREATMENTS | | | | |
| | | N | MEAN | SD | MEAN | SD | | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 7 | 450 (BID) SER | 195 | 42.14 | 10.73 | -4.05 | 9.87 | | -4.10 | 0.72 | | | | | |
| | 450 (TID) SER | 203 | 42.81 | 10.32 | -2.39 | 10.00 | | -2.38 | 0.71 | | | | | |
| | 50 (BID) SER | 197 | 41.68 | 10.00 | -2.35 | 10.07 | | -2.33 | 0.73 | | | | | |
| | 450(B) V 450(T) | | | | | | | | | -1.72 | 0.99 | -3.67 | 0.23 | 0.0836 |
| | 450(B) V 50(B) | | | | | | | | | -1.77 | 1.00 | -3.74 | 0.20 | 0.0776 |
| | 450(T) V 50(B) | | | | | | | | | -0.05 | 0.99 | -2.00 | 1.90 | 0.9612 |
| DAY 14 | 450 (BID) SER | 180 | 42.17 | 10.83 | -8.07 | 12.10 | | -8.12 | 0.90 | | | | | |
| | 450 (TID) SER | 177 | 42.49 | 10.41 | -6.59 | 12.22 | | -6.57 | 0.91 | | | | | |
| | 50 (BID) SER | 174 | 41.32 | 9.63 | -5.62 | 11.87 | | -5.63 | 0.93 | | | | | |
| | 450(B) V 450(T) | | | | | | | | | -1.55 | 1.26 | -4.02 | 0.92 | 0.2181 |
| | 450(B) V 50(B) | | | | | | | | | -2.49 | 1.26 | -4.98 | -0.01 | 0.0487 |
| | 450(T) V 50(B) | | | | | | | | | -0.95 | 1.27 | -3.44 | 1.55 | 0.4561 |
| DAY 21 | 450 (BID) SER | 141 | 42.26 | 11.15 | -12.87 | 12.47 | | -13.15 | 1.05 | | | | | |
| | 450 (TID) SER | 145 | 42.06 | 10.13 | -11.74 | 13.63 | | -12.24 | 1.04 | | | | | |
| | 50 (BID) SER | 134 | 41.06 | 9.61 | -10.08 | 12.63 | | -10.51 | 1.10 | | | | | |
| | 450(B) V 450(T) | | | | | | | | | -0.91 | 1.45 | -3.77 | 1.94 | 0.5302 |
| | 450(B) V 50(B) | | | | | | | | | -2.64 | 1.49 | -5.56 | 0.28 | 0.0766 |
| | 450(T) V 50(B) | | | | | | | | | -1.73 | 1.48 | -4.63 | 1.18 | 0.2433 |
| DAY 28 | 450 (BID) SER | 121 | 42.32 | 11.32 | -16.36 | 12.34 | | -16.66 | 1.12 | | | | | |
| | 450 (TID) SER | 133 | 42.16 | 10.05 | -13.89 | 12.70 | | -14.67 | 1.08 | | | | | |
| | 50 (BID) SER | 117 | 40.45 | 8.90 | -12.56 | 13.42 | | -13.29 | 1.16 | | | | | |

SOURCE CODE:          XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

SD    = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE    = STANDARD ERROR FOR LEAST SQUARES MEAN
LCL   = LOWER 95% CONFIDENCE LIMIT
UCL   = UPPER 95% CONFIDENCE LIMIT

(CONTINUED)

173

CONFIDENTIAL
AZ/SER 0050639

G331

5077IL/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES
### TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 080/08011 | 21NOV94 | 7 | 2 | | 3 | 3 | | 4 | 2 | 1 | 0 |
| | 28NOV94 | 14 | 0 | | 1 | 1 | 2 | 3 | 1 | 0 | 0 |
| | 05DEC94 | 21 | 0 | | 1 | 0 | 1 | 3 | 1 | 0 | 0 |
| | 12DEC94 | 28 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 19DEC94 | 35 | 0 | | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | 26DEC94 | 42 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 26DEC94 | FINAL | | | 3 | 4 | 0 | 4 | 3 | 0 | 0 |
| 080/08012 | 17NOV94 | 0 | 1 | | 3 | 2 | 2 | 4 | 2 | 0 | 0 |
| | 23NOV94 | 7 | 0 | | 1 | 0 | 1 | 2 | 1 | 0 | 0 |
| | 02DEC94 | 14 | 0 | | 3 | 1 | 2 | 4 | 1 | 0 | 0 |
| | 09DEC94 | 21 | 0 | | 2 | 0 | 1 | 2 | 2 | 0 | 0 |
| | 16DEC94 | 28 | 0 | | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | 23DEC94 | 35 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 30DEC94 | 42 | 0 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | 30DEC94 | FINAL | 0 | | 0 | 0 | 0 | 0 | 1 | 3 | 1 |
| 081/08103 | 14SEP94 | 0 | 2 | | 3 | 1 | 3 | 4 | 1 | 3 | 1 |
| | 21SEP94 | 7 | 2 | | 3 | 0 | 2 | 4 | 2 | 1 | 1 |
| | 28SEP94 | 14 | 1 | | 2 | 0 | 2 | 3 | 2 | 1 | 1 |
| | 05OCT94 | 21 | 1 | | 2 | 0 | 2 | 3 | 2 | 1 | 1 |
| | 12OCT94 | 28 | 1 | | 2 | 0 | 2 | 3 | 2 | 1 | 0 |
| | 19OCT94 | 35 | 1 | | 2 | 0 | 0 | 3 | 2 | 1 | 1 |
| | 26OCT94 | 42 | 1 | | 2 | 0 | 0 | 1 | 2 | 1 | 1 |
| | 26OCT94 | FINAL | 1 | | 5 | 4 | 1 | 1 | 2 | 4 | 0 |
| 081/08106 | 04NOV94 | 0 | 1 | | 5 | 4 | 2 | 2 | 2 | 4 | 1 |
| | 16NOV94 | 7 | 1 | | 5 | 4 | 0 | 3 | 2 | 4 | 1 |
| | 23NOV94 | 14 | 0 | | 5 | 4 | 0 | 3 | 1 | 4 | 1 |
| | 30NOV94 | 21 | 0 | | 4 | 2 | 2 | 3 | 1 | 4 | 0 |
| | 30NOV94 | 28 | 0 | | 4 | 3 | 2 | 3 | 1 | 4 | 0 |
| | | FINAL | 0 | | | | | | | | |
| 082/08202 | 22JUN94 | 0 | 0 | | 3 | 1 | 0 | 3 | 4 | 0 | 0 |
| | 29JUN94 | 7 | 0 | | 2 | 0 | 0 | 3 | 4 | 0 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

0=NOT PRESENT    1=VERY MILD    2=MILD        3=MODERATE
4=MODERATELY SEVERE    5=SEVERE    6=EXTREMELY SEVERE

48
CONFIDENTIAL
AZ/SER 0052214

G332

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 082/08202 | 06JUL94 | 14 | 1 | 1 | 3 | 3 | 0 | 1 | 2 | 0 | 0 |
|  | 11JUL94 | 21 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
|  | 18JUL94 | 28 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
|  | 25JUL94 | 35 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 02AUG94 | 42 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
|  | 02AUG94 | FINAL | 0 | 0 | 2 | 2 | 3 | 0 | 0 | 0 | 2 |
| 082/08206 | 25OCT94 | 0 | 3 | 3 | 4 | 4 | 2 | 3 | 0 | 0 | 3 |
|  | 31OCT94 | 7 | 3 | 4 | 4 | 4 | 2 | 3 | 2 | 0 | 3 |
|  | 07NOV94 | 14 | 1 | 0 | 4 | 4 | 0 | 1 | 1 | 0 | 2 |
|  | 15NOV94 | 21 | 2 | 3 | 4 | 3 | 2 | 2 | 1 | 0 | 3 |
|  | 21NOV94 | 28 | 2 | 1 | 4 | 3 | 1 | 1 | 1 | 0 | 3 |
|  | 28NOV94 | 35 | 2 | 2 | 3 | 3 | 0 | 3 | 1 | 0 | 3 |
|  | 05DEC94 | 42 | 2 | 3 | 4 | 3 | 1 | 3 | 1 | 0 | 1 |
|  | 05DEC94 | FINAL | 5 | 4 | 4 | 3 | 0 | 2 | 2 | 4 | 0 |
| 083/08301 | 24JUL94 | 0 | 4 | 4 | 3 | 5 | 1 | 2 | 3 | 3 | 3 |
|  | 31JUL94 | 7 | 5 | 4 | 3 | 5 | 0 | 2 | 2 | 0 | 4 |
|  | 07AUG94 | 14 | 5 | 5 | 4 | 5 | 1 | 3 | 6 | 5 | 3 |
|  | 07AUG94 | FINAL | 5 | 2 | 4 | 5 | 3 | 2 | 6 | 4 | 3 |
| 083/08302 | 08AUG94 | 0 | 0 | 0 | 4 | 4 | 0 | 3 | 5 | 3 | 4 |
|  | 15AUG94 | 7 | 0 | 4 | 4 | 4 | 0 | 3 | 5 | 5 | 3 |
|  | 22AUG94 | 14 | 0 | 3 | 4 | 6 | 0 | 4 | 4 | 4 | 4 |
|  | 29AUG94 | 21 | 0 | 1 | 5 | 6 | 0 | 3 | 5 | 4 | 4 |
|  | 05SEP94 | 28 | 1 | 3 | 5 | 6 | 0 | 4 | 5 | 3 | 3 |
|  | 12SEP94 | 35 | 1 | 3 | 5 | 6 | 0 | 4 | 5 | 3 | 2 |
|  | 19SEP94 | 42 | 2 | 5 | 5 | 5 | 1 | 3 | 4 | 3 | 2 |
|  | 19SEP94 | FINAL | 0 | 1 | 4 | 3 | 1 | 4 | 3 | 2 | 2 |
| 083/08309 | 01DEC94 | 0 | 2 | 3 | 4 | 3 | 1 | 1 | 4 | 3 | 2 |
|  | 09DEC94 | 7 | 2 | 5 | 3 | 4 | 3 | 1 | 3 | 2 | 2 |
|  | 16DEC94 | 14 | 0 | 3 | 4 | 3 | 3 | 1 | 4 | 0 | 2 |
|  | 23DEC94 | 21 | 0 | 3 | 4 | 3 | 1 | 1 | 3 | 3 | 3 |
|  | 30DEC94 | 28 | 0 | 0 | 4 | 4 | 3 | 1 | 4 | 0 | 3 |

SOURCE CODE:            XLU802.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:     MIS.SBCR55.D2821
DATE PRINTED:           15JUN95

0=NOT PRESENT      1=VERY MILD      2=MILD      3=MODERATE
4=MODERATELY SEVERE      5=SEVERE      6=EXTREMELY SEVERE

49 CONFIDENTIAL
AZ/SER 0052215

G333

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX 63.2   BPRS INDIVIDUAL ITEM SCORES

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 082/08202 | 06JUL94 | 14 | 0 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 0 |
| | 11JUL94 | 21 | 0 | 1 | 0 | 1 | 1 | 0 | 3 | 0 | 0 |
| | 18JUL94 | 28 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 |
| | 25JUL94 | 35 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 |
| | 02AUG94 | 42 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | 02AUG94 | FINAL | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 082/08206 | 25OCT94 | 0 | 3 | 4 | 4 | 0 | 0 | 3 | 2 | 4 | 0 |
| | 31OCT94 | 7 | 1 | 4 | 3 | 1 | 2 | 4 | 4 | 2 | 0 |
| | 07NOV94 | 14 | 2 | 3 | 2 | 1 | 0 | 4 | 4 | 3 | 0 |
| | 15NOV94 | 21 | 3 | 2 | 1 | 2 | 2 | 4 | 4 | 1 | 0 |
| | 21NOV94 | 28 | 0 | 3 | 0 | 1 | 0 | 4 | 3 | 0 | 1 |
| | 28NOV94 | 35 | 0 | 2 | 0 | 2 | 0 | 3 | 3 | 0 | 0 |
| | 05DEC94 | 42 | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 0 |
| | 05DEC94 | FINAL | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 0 |
| 083/08301 | 24JUL94 | 0 | 5 | 5 | 5 | 0 | 4 | 4 | 3 | 5 | 2 |
| | 31JUL94 | 7 | 5 | 5 | 5 | 0 | 4 | 4 | 2 | 4 | 2 |
| | 07AUG94 | 14 | 5 | 6 | 6 | 4 | 5 | 5 | 3 | 4 | 5 |
| | 07AUG94 | FINAL | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 |
| 083/08302 | 08AUG94 | 0 | 4 | 5 | 5 | 4 | 5 | 4 | 5 | 4 | 4 |
| | 15AUG94 | 7 | 4 | 4 | 3 | 4 | 3 | 4 | 5 | 3 | 6 |
| | 22AUG94 | 14 | 3 | 5 | 3 | 3 | 3 | 4 | 5 | 3 | 5 |
| | 29AUG94 | 21 | 3 | 4 | 4 | 3 | 3 | 5 | 5 | 3 | 5 |
| | 05SEP94 | 28 | 3 | 4 | 3 | 2 | 4 | 4 | 5 | 3 | 3 |
| | 12SEP94 | 35 | 4 | 4 | 2 | 3 | 6 | 5 | 5 | 3 | 3 |
| | 19SEP94 | 42 | 4 | 5 | 4 | 3 | 3 | 4 | 3 | 4 | 2 |
| | 19SEP94 | FINAL | 2 | 3 | 5 | 3 | 3 | 3 | 2 | 0 | 3 |
| 083/08309 | 09DEC94 | 0 | 4 | 5 | 5 | 2 | 6 | 4 | 3 | 3 | 3 |
| | 01DEC94 | 7 | 3 | 3 | 6 | 3 | 3 | 3 | 3 | 4 | 1 |
| | 08DEC94 | 14 | 1 | 3 | 5 | 2 | 1 | 1 | 2 | 0 | 1 |
| | 23DEC94 | 21 | 2 | 2 | 6 | 2 | 2 | 4 | 3 | 3 | 1 |
| | 30DEC94 | 28 | | | 5 | | | | | | |

SOURCE CODE:            XLU002_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:     MIS.SRCR55.D28821
DATE PRINTED:           15JUN95

0=NOT PRESENT          1=VERY MILD          2=MILD              3=MODERATE
4=MODERATELY SEVERE    5=SEVERE             6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052216

G334

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 083/08309 | 06JAN95 | 35 | 0 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 1 |
|  | 13JAN95 | 42 | 1 | 4 | 4 | 5 | 2 | 2 | 4 | 4 | 2 |
|  | 13JAN95 | FINAL | 1 | 4 | 4 | 5 | 2 | 2 | 4 | 4 | 2 |
| 083/08310 | 24OCT94 | 0 | 1 | 2 | 3 | 5 | 0 | 3 | 3 | 4 | 2 |
|  | 31OCT94 | 7 | 2 | 2 | 1 | 3 | 0 | 2 | 0 | 2 | 2 |
|  | 07NOV94 | 14 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
|  | 14NOV94 | 21 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
|  | 21NOV94 | 28 | 2 | 2 | 1 | 1 | 0 | 2 | 0 | 1 | 0 |
|  | 28NOV94 | 35 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 2 | 0 |
|  | 05DEC94 | 42 | 2 | 2 | 1 | 1 | 2 | 1 | 0 | 2 | 0 |
|  | 05DEC94 | FINAL | 2 | 2 | 1 | 1 | 2 | 1 | 0 | 2 | 0 |
| 084/08403 | 18DEC93 | 0 | 4 | 3 | 4 | 4 | 2 | 3 | 1 | 0 | 3 |
|  | 27DEC93 | 7 | 0 | 3 | 4 | 3 | 2 | 1 | 0 | 0 | 3 |
|  | 03JAN94 | 14 | 0 | 3 | 2 | 3 | 0 | 1 | 0 | 0 | 2 |
|  | 10JAN94 | 21 | 0 | 3 | 2 | 2 | 0 | 3 | 0 | 0 | 2 |
|  | 17JAN94 | 28 | 0 | 1 | 3 | 2 | 0 | 3 | 0 | 0 | 2 |
|  | 24JAN94 | 35 | 0 | 0 | 3 | 2 | 0 | 3 | 0 | 0 | 2 |
|  | 31JAN94 | 42 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 31JAN94 | FINAL | 3 | 1 | 2 | 1 | 3 | 0 | 1 | 0 | 1 |
| 084/08404 | 08FEB94 | 0 | 3 | 2 | 2 | 2 | 0 | 3 | 0 | 0 | 2 |
|  | 15FEB94 | 7 | 3 | 3 | 3 | 1 | 3 | 4 | 1 | 0 | 3 |
|  | 22FEB94 | 14 | 4 | 4 | 3 | 1 | 3 | 5 | 0 | 0 | 2 |
|  | 22FEB94 | 21 | 4 | 3 | 3 | 1 | 3 | 3 | 1 | 0 | 2 |
| 084/08409 | 22FEB94 | 0 | 3 | 3 | 4 | 4 | 0 | 1 | 1 | 4 | 0 |
|  | 28FEB94 | 7 | 3 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 0 |
|  | 03MAR94 | 14 | 3 | 0 | 3 | 4 | 0 | 0 | 0 | 4 | 0 |
|  | 09MAY94 | 21 | 3 | 0 | 3 | 4 | 0 | 0 | 0 | 4 | 0 |
| 084/08411 | 16MAY94 | 14 | 3 | 2 | 2 | 4 | 0 | 1 | 0 | 4 | 0 |
|  | 18MAY94 | FINAL | 2 | 2 | 1 | 4 | 3 | 0 | 0 | 4 | 0 |
|  | 23MAY94 | 0 | 3 | 3 | 2 | 4 | 3 | 1 | 0 | 3 | 3 |

SOURCE CODE:           XLU002.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    WES.SRCR55.D2821
DATE PRINTED:          15JUN95

0=NOT PRESENT      1=VERY MILD      2=MILD      3=MODERATE
4=MODERATELY SEVERE      5=SEVERE      6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052217

G335

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (B:D) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 083/08309 | 06JAN95 | 35 | 0 | 1 | 4 | 1 | 0 | 3 | 1 | 3 | 2 |
|  | 13JAN95 | 42 FINAL | 4 | 2 | 5 | 0 | 3 | 5 | 3 | 5 | 2 |
| 083/08310 | 24OCT94 | 0 | 4 | 2 | 5 | 0 | 2 | 5 | 3 | 5 | 3 |
|  | 31OCT94 | 7 | 1 | 3 | 3 | 2 | 2 | 2 | 4 | 2 | 1 |
|  | 07NOV94 | 14 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 0 |
|  | 14NOV94 | 21 | 0 | 2 | 1 | 0 | 2 | 1 | 2 | 0 | 0 |
|  | 21NOV94 | 28 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
|  | 28NOV94 | 35 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
|  | 05DEC94 | 42 FINAL | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| 084/08403 | 18DEC93 | 0 | 0 | 4 | 5 | 2 | 2 | 3 | 3 | 1 | 2 |
|  | 27DEC93 | 7 | 0 | 2 | 5 | 3 | 0 | 3 | 3 | 2 | 0 |
|  | 03JAN94 | 14 | 0 | 3 | 3 | 3 | 2 | 3 | 3 | 1 | 2 |
|  | 10JAN94 | 21 | 0 | 1 | 5 | 3 | 2 | 4 | 4 | 2 | 1 |
|  | 17JAN94 | 28 | 0 | 0 | 1 | 4 | 1 | 0 | 3 | 1 | 1 |
|  | 24JAN94 | 35 | 0 | 1 | 4 | 4 | 2 | 0 | 3 | 0 | 1 |
|  | 31JAN94 | 42 FINAL | 0 | 1 | 2 | 3 | 1 | 0 | 3 | 2 | 3 |
| 084/08404 | 31JAN94 | 0 | 0 | 2 | 3 | 2 | 1 | 3 | 3 | 2 | 0 |
|  | 08FEB94 | 7 | 2 | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 0 |
|  | 15FEB94 | 14 | 2 | 2 | 3 | 4 | 2 | 1 | 3 | 2 | 0 |
|  | 22FEB94 | 21 FINAL | 0 | 2 | 0 | 3 | 1 | 1 | 4 | 0 | 0 |
| 084/08409 | 22FEB94 | 0 | 0 | 4 | 5 | 0 | 2 | 5 | 2 | 2 | 1 |
|  | 03MAR94 | 7 | 1 | 4 | 5 | 0 | 0 | 5 | 1 | 0 | 1 |
|  | 09MAY94 | 14 | 1 | 4 | 5 | 0 | 0 | 5 | 1 | 0 | 0 |
|  | 16MAY94 | 21 FINAL | 1 | 4 | 4 | 0 | 0 | 5 | 1 | 0 | 0 |
| 084/08411 | 16MAY94 | 0 | 1 | 4 | 4 | 3 | 0 | 5 | 1 | 0 | 0 |
|  | 23MAY94 | 7 | 1 | 4 | 4 | 0 | 1 | 5 | 1 | 0 | 0 |
|  | 31MAY94 | FINAL | 1 | 4 | 4 | 3 | 1 | 5 | 2 | 0 | 1 |

SOURCE CODE:            XLU602_PROG.PHASEIII(BPRS)
SAS DATA LIBRARIES:     MIS.SRC855.02821
DATE PRINTED:           15JUN95

0=NOT PRESENT       1=VERY MILD       2=MILD       3=MODERATE
4=MODERATELY SEVERE 5=SEVERE          6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052218

G336

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

---- TREATMENT=450 MG (BID) SEROQUEL ----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 084/08411 | 07JUN94 | 14 | 4 | 4 | 3 | 5 | 4 | 2 | 0 | 0 | 4 |
| | 07JUN94 | FINAL | 4 | 4 | 3 | 5 | 4 | 2 | 0 | 0 | 4 |
| 084/08415 | 08AUG94 | 0 | 2 | 4 | 4 | 4 | 4 | 2 | 0 | 0 | 0 |
| | 16AUG94 | 7 | 2 | 3 | 4 | 4 | 2 | 1 | 0 | 0 | 0 |
| | 24AUG94 | 14 | 2 | 2 | 4 | 3 | 2 | 2 | 0 | 0 | 1 |
| | 31AUG94 | 21 | 2 | 2 | 4 | 3 | 2 | 2 | 0 | 0 | 2 |
| | 07SEP94 | 28 | 2 | 1 | 2 | 3 | 1 | 1 | 0 | 0 | 1 |
| | 14SEP94 | 35 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 |
| | 21SEP94 | 42 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 |
| | 21SEP94 | FINAL | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 |
| 084/08416 | 10AUG94 | 0 | 2 | 2 | 1 | 2 | 0 | 5 | 4 | 0 | 4 |
| | 16AUG94 | 7 | 2 | 2 | 3 | 2 | 0 | 2 | 2 | 0 | 3 |
| | 23AUG94 | 14 | 3 | 2 | 3 | 3 | 0 | 2 | 2 | 0 | 2 |
| | 31AUG94 | 21 | 3 | 3 | 4 | 3 | 2 | 3 | 0 | 2 | 4 |
| | 31AUG94 | FINAL | 3 | 3 | 4 | 3 | 2 | 3 | 0 | 2 | 4 |
| 084/08420 | 18OCT94 | 0 | 3 | 4 | 3 | 4 | 0 | 2 | 0 | 0 | 3 |
| | 25OCT94 | 7 | 3 | 4 | 3 | 4 | 2 | 3 | 0 | 1 | 2 |
| | 02NOV94 | 14 | 3 | 3 | 3 | 4 | 2 | 2 | 0 | 0 | 1 |
| | 10NOV94 | 21 | 3 | 3 | 2 | 4 | 2 | 2 | 0 | 0 | 2 |
| | 16NOV94 | 28 | 3 | 2 | 2 | 4 | 2 | 2 | 0 | 0 | 1 |
| | 23NOV94 | 35 | 2 | 2 | 2 | 3 | 3 | 2 | 0 | 2 | 2 |
| | 30NOV94 | 42 | 2 | 5 | 3 | 5 | 3 | 5 | 1 | 2 | 1 |
| | 30NOV94 | FINAL | 2 | 5 | 3 | 5 | 3 | 5 | 1 | 2 | 1 |
| 085/08504 | 06JUN94 | 0 | 3 | 5 | 3 | 5 | 2 | 4 | 1 | 3 | 3 |
| | 13JUN94 | 7 | 3 | 4 | 3 | 5 | 2 | 4 | 1 | 3 | 3 |
| | 20JUN94 | 14 | 3 | 4 | 3 | 5 | 2 | 4 | 1 | 3 | 3 |
| | 27JUN94 | 21 | 3 | 4 | 3 | 6 | 1 | 3 | 1 | 3 | 3 |
| | 05JUL94 | 28 | 2 | 3 | 3 | 5 | 1 | 2 | 1 | 3 | 3 |
| | 05JUL94 | FINAL | 2 | 2 | 3 | 5 | 1 | 2 | 1 | 3 | 3 |
| 085/08505 | 08JUL94 | 0 | 2 | 3 | 3 | 4 | 2 | 3 | 0 | 0 | 3 |
| | 14JUL94 | 7 | | | | | | | | | |

SOURCE CODE:   XLUB02.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:  MIS.SRCR55.O2821
DATE PRINTED:   15JUN95

0=NOT PRESENT   1=VERY MILD   2=MILD   3=MODERATE
4=MODERATELY SEVERE   5=SEVERE   6=EXTREMELY SEVERE

53
CONFIDENTIAL
AZ/SER 0052219

G337

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 084/08411 | 07JUN94 | 14 | 1 | 4 | 4 | 3 | 2 | 5 | 3 | 0 | 0 |
|  | 07JUN94 | FINAL | 1 | 4 | 4 | 3 | 2 | 5 | 3 | 0 | 0 |
| 084/08415 | 08AUG94 | 0 | 1 | 3 | 4 | 3 | 2 | 4 | 4 | 0 | 0 |
|  | 16AUG94 | 7 | 1 | 2 | 1 | 3 | 1 | 4 | 4 | 0 | 0 |
|  | 24AUG94 | 14 | 2 | 2 | 0 | 3 | 1 | 4 | 3 | 0 | 0 |
|  | 31AUG94 | 21 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 0 | 0 |
|  | 07SEP94 | 28 | 1 | 2 | 0 | 1 | 1 | 2 | 2 | 0 | 0 |
|  | 14SEP94 | 35 | 1 | 2 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
|  | 21SEP94 | 42 | 1 | 2 | 0 | 1 | 0 | 2 | 1 | 0 | 0 |
|  | 21SEP94 | FINAL | 1 | 2 | 0 | 1 | 0 | 2 | 1 | 0 | 0 |
| 084/08416 | 10AUG94 | 0 | 2 | 3 | 3 | 4 | 1 | 4 | 3 | 2 | 4 |
|  | 18AUG94 | 7 | 3 | 4 | 3 | 4 | 2 | 3 | 1 | 2 | 1 |
|  | 23AUG94 | 14 | 2 | 3 | 3 | 4 | 0 | 3 | 1 | 4 | 3 |
|  | 31AUG94 | 21 | 2 | 3 | 1 | 3 | 0 | 3 | 1 | 4 | 4 |
|  | 31AUG94 | FINAL | 2 | 3 | 1 | 3 | 0 | 3 | 1 | 4 | 4 |
| 084/08420 | 18OCT94 | 0 | 3 | 4 | 4 | 2 | 2 | 4 | 4 | 3 | 3 |
|  | 25OCT94 | 7 | 3 | 4 | 4 | 2 | 1 | 3 | 3 | 3 | 2 |
|  | 02NOV94 | 14 | 3 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 0 |
|  | 10NOV94 | 21 | 2 | 4 | 4 | 2 | 1 | 3 | 3 | 3 | 0 |
|  | 16NOV94 | 28 | 1 | 3 | 2 | 2 | 0 | 3 | 3 | 3 | 0 |
|  | 23NOV94 | 35 | 0 | 3 | 3 | 1 | 1 | 3 | 2 | 3 | 0 |
|  | 30NOV94 | 42 | 0 | 5 | 5 | 1 | 2 | 5 | 2 | 3 | 0 |
|  | 30NOV94 | FINAL | 0 | 5 | 5 | 1 | 2 | 5 | 2 | 3 | 0 |
| 085/08504 | 06JUN94 | 0 | 3 | 3 | 4 | 3 | 1 | 5 | 2 | 2 | 0 |
|  | 13JUN94 | 7 | 3 | 3 | 3 | 3 | 1 | 5 | 2 | 2 | 0 |
|  | 20JUN94 | 14 | 3 | 3 | 3 | 3 | 1 | 5 | 2 | 2 | 0 |
|  | 27JUN94 | 21 | 3 | 3 | 3 | 3 | 1 | 5 | 2 | 2 | 0 |
|  | 05JUL94 | 28 | 3 | 5 | 5 | 3 | 2 | 5 | 2 | 2 | 0 |
|  | 05JUL94 | FINAL | 3 | 5 | 5 | 3 | 2 | 5 | 2 | 2 | 0 |
| 085/08505 | 08JUL94 | 0 | 3 | 5 | 5 | 3 | 2 | 4 | 3 | 2 | 0 |
|  | 14JUL94 | 7 | 3 | 5 | 5 | 3 | 2 | 4 | 3 | 2 | 0 |

SOURCE CODE:          XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:   WIS.SRCR55.C2821
DATE PRINTED:         15JUN95

0=NOT PRESENT          1=VERY MILD          2=MILD          3=MODERATE
4=MODERATELY SEVERE    5=SEVERE             6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052220

G338

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 085/08505 | 13JUL94 | 14 | 2 | 3 | 1 | 4 | 2 | 3 | 0 | 2 | 1 |
|  | 25JUL94 | 21 | 3 | 4 | 4 | 5 | 3 | 5 | 0 | 4 | 4 |
|  | 25JUL94 | FINAL | 3 | 4 | 4 | 5 | 3 | 5 | 0 | 4 | 4 |
| 085/08508 | 21NOV94 | 0 | 3 | 3 | 5 | 4 | 3 | 3 | 0 | 0 | 3 |
|  | 28NOV94 | 7 | 2 | 3 | 3 | 4 | 3 | 3 | 0 | 0 | 3 |
|  | 05DEC94 | 14 | 3 | 3 | 3 | 4 | 2 | 3 | 0 | 0 | 3 |
|  | 12DEC94 | 21 | 2 | 3 | 3 | 4 | 1 | 3 | 0 | 0 | 3 |
|  | 19DEC94 | 28 | 2 | 3 | 3 | 4 | 0 | 4 | 0 | 0 | 3 |
|  | 27DEC94 | 35 | 3 | 3 | 3 | 4 | 0 | 4 | 3 | 4 | 1 |
|  | 02JAN95 | 42 | 2 | 2 | 0 | 3 | 0 | 2 | 3 | 3 | 0 |
|  | 02JAN95 | FINAL | 0 | 0 | 1 | 3 | 0 | 0 | 1 | 2 | 0 |
| 086/08604 | 07JUL94 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 1 | 2 | 0 |
|  | 13JUL94 | 7 | 0 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 0 |
| 086/08606 | 19SEP94 | 0 | 2 | 2 | 1 | 3 | 0 | 2 | 1 | 3 | 0 |
|  | 28SEP94 | 7 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 2 | 0 |
|  | 03OCT94 | 14 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 2 |
|  | 10OCT94 | 21 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 4 |
|  | 28SEP94 | FINAL | 3 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 4 |
| 087/08703 | 06OCT94 | 0 | 3 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 4 |
|  | 13OCT94 | 14 | 3 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 3 |
|  | 20OCT94 | 21 | 3 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 3 |
|  | 27OCT94 | 28 | 3 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 3 |
|  | 03NOV94 | 35 | 2 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 2 |
|  | 10NOV94 | 42 | 2 | 2 | 2 | 3 | 2 | 3 | 3 | 0 | 2 |
|  | 10NOV94 | FINAL | 1 | 2 | 2 | 3 | 0 | 3 | 3 | 3 | 2 |
| 087/08704 | 03OCT94 | 0 | 3 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 2 |
|  | 10OCT94 | 7 | | | | | | | | | |

SOURCE CODE: XLU602_PROD_PHASEIII (BPRS)
SAS DATA LIBRARIES: MLS.SBCR65.O2821
DATE PRINTED: 15JUN95

0=NOT PRESENT      1=VERY MILD       2=MILD              3=MODERATE
4=MODERATELY SEVERE  5=SEVERE        6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052221

G339

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 085/08505 | 19JUL94 | 14 | 2 | 5 | 5 | 2 | 2 | 4 | 2 | 3 | 0 |
|  | 26JUL94 | 21 | 2 | 5 | 6 | 3 | 2 | 6 | 2 | 4 | 0 |
|  | 26JUL94 | FINAL | 2 | 5 | 6 | 3 | 2 | 4 | 2 | 4 | 0 |
| 085/08508 | 21NOV94 | 7 | 0 | 0 | 4 | 4 | 0 | 4 | 4 | 4 | 0 |
|  | 28NOV94 | 14 | 0 | 0 | 4 | 4 | 0 | 4 | 3 | 2 | 0 |
|  | 05DEC94 | 21 | 0 | 0 | 4 | 4 | 0 | 3 | 3 | 1 | 0 |
|  | 12DEC94 | 28 | 0 | 0 | 4 | 4 | 0 | 3 | 3 | 0 | 0 |
|  | 19DEC94 | 35 | 0 | 0 | 4 | 4 | 0 | 3 | 3 | 0 | 0 |
|  | 27DEC94 | 42 | 0 | 4 | 4 | 4 | 0 | 3 | 3 | 0 | 0 |
|  | 02JAN95 | FINAL | 0 | 4 | 4 | 4 | 0 | 3 | 3 | 0 | 0 |
| 086/08604 | 02JAN95 | 0 | 2 | 3 | 4 | 2 | 2 | 4 | 3 | 1 | 0 |
|  | 07JUL94 | 7 | 0 | 3 | 3 | 1 | 2 | 3 | 2 | 2 | 0 |
|  | 13JUL94 | 14 | 0 | 2 | 3 | 0 | 0 | 3 | 2 | 0 | 0 |
|  | 21JUL94 | 21 | 0 | 2 | 3 | 0 | 0 | 3 | 1 | 0 | 0 |
|  | 27JUL94 | FINAL | 0 | 2 | 0 | 0 | 0 | 3 | 1 | 0 | 0 |
| 086/08606 | 27JUL94 | 0 | 3 | 3 | 3 | 0 | 3 | 3 | 0 | 1 | 0 |
|  | 19SEP94 | 7 | 0 | 3 | 3 | 1 | 2 | 4 | 0 | 2 | 0 |
|  | 26SEP94 | 14 | 0 | 3 | 3 | 0 | 1 | 4 | 0 | 2 | 0 |
|  | 03OCT94 | 21 | 0 | 4 | 3 | 0 | 1 | 4 | 0 | 2 | 0 |
|  | 10OCT94 | FINAL | 0 | 4 | 4 | 0 | 1 | 4 | 0 | 2 | 0 |
| 087/08703 | 28SEP94 | 0 | 0 | 4 | 4 | 4 | 0 | 1 | 4 | 0 | 0 |
|  | 06OCT94 | 7 | 0 | 4 | 0 | 4 | 0 | 1 | 4 | 0 | 0 |
|  | 13OCT94 | 14 | 0 | 3 | 0 | 4 | 0 | 1 | 4 | 0 | 0 |
|  | 20OCT94 | 21 | 0 | 3 | 3 | 3 | 0 | 1 | 3 | 0 | 0 |
|  | 27OCT94 | 28 | 0 | 3 | 0 | 3 | 0 | 1 | 2 | 0 | 0 |
|  | 03NOV94 | 35 | 0 | 3 | 2 | 2 | 0 | 1 | 2 | 0 | 0 |
|  | 10NOV94 | 42 | 0 | 2 | 0 | 2 | 0 | 1 | 1 | 0 | 0 |
|  | 10OCT94 | FINAL | 0 | 2 | 0 | 2 | 0 | 1 | 1 | 0 | 1 |
| 087/08704 | 03OCT94 | 0 | 0 | 2 | 4 | 2 | 2 | 2 | 1 | 2 | 0 |
|  | 10OCT94 | 7 | 2 | 3 | 2 | 2 | 2 | 3 | 2 | 3 | 0 |

SOURCE CODE:          XLU002_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCPR5.I02821
DATE PRINTED:         15JUN95

0=NOT PRESENT       1=VERY MILD       2=MILD       3=MODERATE
4=MODERATELY SEVERE       5=SEVERE       6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052222

G340

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 087/08704 | 17OCT94 | 14 | 2 | 4 | 3 | 2 | 2 | 3 | 3 | 0 | 4 |
| 088/08801 | 17OCT94 | FINAL | 2 | 4 | 3 | 3 | 3 | 3 | 3 | 0 | 4 |
|  | 02MAR94 | 0 | 4 | 5 | 4 | 4 | 3 | 4 | 2 | 0 | 1 |
|  | 10MAR94 | 7 | 2 | 4 | 3 | 3 | 3 | 3 | 2 | 0 | 3 |
|  | 17MAR94 | 14 | 1 | 4 | 3 | 3 | 3 | 3 | 1 | 0 | 3 |
|  | 24MAR94 | 21 | 2 | 4 | 3 | 3 | 3 | 3 | 1 | 0 | 4 |
|  | 31MAR94 | 28 | 1 | 1 | 2 | 2 | 3 | 2 | 2 | 0 | 3 |
|  | 07APR94 | 35 | 2 | 4 | 3 | 2 | 3 | 3 | 5 | 4 | 2 |
|  | 14APR94 | 42 | 0 | 4 | 5 | 4 | 3 | 5 | 4 | 4 | 3 |
| 088/08806 | 14APR94 | FINAL | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 |
|  | 16NOV94 | 0 | 4 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 3 |
|  | 23NOV94 | 7 | 4 | 3 | 3 | 4 | 2 | 4 | 2 | 4 | 3 |
|  | 30NOV94 | 14 | 3 | 3 | 4 | 3 | 1 | 2 | 2 | 4 | 2 |
|  | 07DEC94 | 21 | 3 | 3 | 3 | 3 | 1 | 2 | 3 | 3 | 0 |
|  | 14DEC94 | 28 | 2 | 2 | 3 | 4 | 0 | 3 | 3 | 0 | 0 |
|  | 21DEC94 | 35 | 3 | 4 | 4 | 4 | 0 | 3 | 0 | 0 | 0 |
|  | 28DEC94 | 42 | 3 | 4 | 3 | 4 | 0 | 3 | 0 | 0 | 0 |
| 089/08903 | 28DEC94 | FINAL | 3 | 4 | 3 | 4 | 0 | 3 | 0 | 0 | 0 |
|  | 05JAN94 | 0 | 3 | 4 | 3 | 4 | 0 | 3 | 0 | 0 | 0 |
|  | 12JAN94 | 7 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 1 |
|  | 19JAN94 | 14 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 0 |
|  | 26JAN94 | 21 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 089/08906 | 02FEB94 | 28 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
|  | 09FEB94 | 35 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
|  | 09FEB94 | FINAL | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
|  | 10FEB94 | 0 |  |  |  |  |  |  |  |  |  |
|  | 17FEB94 | 7 |  |  |  |  |  |  |  |  |  |
|  | 24FEB94 | 14 |  |  |  |  |  |  |  |  |  |
|  | 03MAR94 | 21 |  |  |  |  |  |  |  |  |  |
|  | 09MAR94 | 28 |  |  |  |  |  |  |  |  |  |
|  | 16MAR94 | 35 |  |  |  |  |  |  |  |  |  |

SOURCE CODE:        XLW602.PROG.PHASEIII(BPRS)
SAS DATA LIBRARIES: WLS.SRCPT55.D2821
DATE PRINTED:       15JUN95

0=NOT PRESENT      1=VERY MILD      2=MILD      3=MODERATE
4=MODERATELY SEVERE      5=SEVERE      6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052223

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T7.3.2    ANALYSIS OF COVARIANCE FOR CHANGE FROM BASELINE IN BPRS TOTAL SCORE FOR OBSERVED DATA

BPRS TOTAL SCORE

| TIMEPOINT | TREATMENT | SUMMARY STATISTICS | | | | | | | ANALYSIS OF COVARIANCE MODEL | | | | |
| | | BASELINE MEASUREMENT | | | CHANGE FROM BASELINE | | | | DIFFERENCE BETWEEN TREATMENTS | | | | |
| | | N | MEAN | SD | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 28 | 450 (BID) SER | 108 | 42.18 | 11.40 | -19.13 | 13.23 | -19.33 | 1.20 | | | | | |
| | 450 (TID) SER | 122 | 42.53 | 10.20 | -17.68 | 12.93 | -18.36 | 1.13 | | | | | |
| | 50 (BID) SER | 100 | 40.95 | 8.87 | -16.21 | 13.33 | -16.52 | 1.26 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -1.99 | 1.51 | -4.96 | 0.99 | 0.1908 |
| | 450(B) V 50(B) | | | | | | | | -3.37 | 1.57 | -6.45 | -0.29 | 0.0323 |
| | 450(T) V 50(B) | | | | | | | | -1.38 | 1.53 | -4.40 | 1.63 | 0.3672 |
| DAY 35 | 450(B) V 450(T) | | | | | | | | -0.96 | 1.61 | -4.13 | 2.20 | 0.5507 |
| | 450(B) V 50(B) | | | | | | | | -2.80 | 1.69 | -6.12 | 0.52 | 0.0977 |
| | 450(T) V 50(B) | | | | | | | | -1.84 | 1.65 | -5.09 | 1.40 | 0.265 |
| DAY 42 | 450 (BID) SER | 103 | 42.24 | 11.59 | -20.98 | 12.21 | -21.15 | 1.26 | | | | | |
| | 450 (TID) SER | 114 | 42.41 | 9.69 | -18.90 | 13.89 | -19.62 | 1.19 | | | | | |
| | 50 (BID) SER | 94 | 40.69 | 8.66 | -16.56 | 14.42 | -17.21 | 1.34 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -1.53 | 1.69 | -4.86 | 1.80 | 0.3667 |
| | 450(B) V 50(B) | | | | | | | | -3.93 | 1.77 | -7.43 | -0.44 | 0.0323 |
| | 450(T) V 50(B) | | | | | | | | -2.41 | 1.74 | -5.83 | 1.02 | 0.1682 |

SOURCE CODE:          XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS_SRCR55.02821
DATE PRINTED:         15JUN95

SD     = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE     = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL    = LOWER 95% CONFIDENCE LIMIT
UCL    = UPPER 95% CONFIDENCE LIMIT

CONFIDENTIAL
AZ/SER 0050640

G341

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 087/08704 | 17OCT94 | 14 | 2 | 3 | 5 | 1 | 2 | 3 | 2 | 3 | 0 |
| | 17OCT94 | FINAL | 2 | 3 | 5 | 1 | 2 | 3 | 2 | 3 | 0 |
| 088/08801 | 02MAR94 | 0 | 5 | 5 | 6 | 1 | 1 | 6 | 2 | 3 | 0 |
| | 10MAR94 | 7 | 6 | 5 | 6 | 1 | 4 | 5 | 2 | 5 | 0 |
| | 17MAR94 | 14 | 5 | 5 | 4 | 1 | 2 | 4 | 2 | 2 | 0 |
| | 24MAR94 | 21 | 5 | 5 | 3 | 1 | 2 | 4 | 2 | 2 | 0 |
| | 31MAR94 | 28 | 4 | 5 | 3 | 1 | 3 | 3 | 1 | 4 | 0 |
| | 07APR94 | 35 | 3 | 5 | 3 | 2 | 2 | 3 | 2 | 4 | 0 |
| | 14APR94 | 42 | 3 | 4 | 5 | 3 | 2 | 5 | 4 | 4 | 2 |
| | 14APR94 | FINAL | 3 | 4 | 5 | 3 | 2 | 5 | 4 | 4 | 1 |
| 088/08806 | 16NOV94 | 0 | 3 | 4 | 4 | 3 | 3 | 5 | 3 | 3 | 1 |
| | 23NOV94 | 7 | 3 | 4 | 4 | 3 | 3 | 5 | 3 | 3 | 2 |
| | 30NOV94 | 14 | 2 | 3 | 3 | 2 | 2 | 4 | 3 | 3 | 0 |
| | 07DEC94 | 21 | 1 | 4 | 4 | 3 | 1 | 4 | 2 | 2 | 0 |
| | 14DEC94 | 28 | 3 | 4 | 4 | 2 | 1 | 4 | 2 | 3 | 0 |
| | 21DEC94 | 35 | 3 | 4 | 3 | 3 | 3 | 4 | 2 | 3 | 0 |
| | 28DEC94 | 42 | 3 | 4 | 3 | 3 | 3 | 4 | 2 | 3 | 0 |
| | 28DEC94 | FINAL | 3 | 4 | 4 | 3 | 3 | 4 | 2 | 3 | 0 |
| 089/08903 | 05JAN94 | 0 | 3 | 4 | 4 | 3 | 3 | 4 | 2 | 3 | 0 |
| | 12JAN94 | 7 | 3 | 4 | 4 | 3 | 3 | 4 | 2 | 3 | 0 |
| | 19JAN94 | 14 | 3 | 4 | 4 | 3 | 3 | 4 | 2 | 3 | 0 |
| | 26JAN94 | 21 | 3 | 4 | 4 | 3 | 3 | 4 | 2 | 3 | 0 |
| | 02FEB94 | 28 | 3 | 4 | 4 | 4 | 3 | 4 | 1 | 3 | 0 |
| | 09FEB94 | 35 | 0 | 4 | 5 | 4 | 3 | 4 | 1 | 0 | 0 |
| | 09FEB94 | FINAL | 0 | 1 | 1 | 3 | 2 | 1 | 1 | 0 | 0 |
| 089/08906 | 10FEB94 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 17FEB94 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 24FEB94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 03MAR94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 09MAR94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 16MAR94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:        XLU622.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SRCRSS.D2821
DATE PRINTED:       15JUN95

0=NOT PRESENT        1=VERY MILD       2=MILD       3=MODERATE
4=MODERATELY SEVERE  5=SEVERE          6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052224

G342

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

### TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 089/08906 | 24MAR94 | 42 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 089/08910 | 24MAR94 | FINAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 09JUN94 | 0 | 3 | 3 | 3 | 5 | 2 | 4 | 1 | 1 | 2 |
| | 16JUN94 | 7 | 2 | 3 | 3 | 4 | 2 | 4 | 1 | 1 | 2 |
| | 23JUN94 | 14 | 2 | 2 | 3 | 4 | 1 | 3 | 1 | 1 | 1 |
| | 30JUN94 | 21 | 1 | 1 | 2 | 4 | 1 | 2 | 0 | 0 | 1 |
| | 07JUL94 | 28 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 |
| | 14JUL94 | 35 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 21JUL94 | 42 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| | 21JUL94 | FINAL | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| 089/08912 | 03AUG94 | 0 | 4 | 4 | 3 | 4 | 2 | 4 | 2 | 0 | 5 |
| | 16AUG94 | 7 | 4 | 4 | 3 | 4 | 2 | 4 | 2 | 0 | 4 |
| | 23AUG94 | 14 | 3 | 4 | 3 | 5 | 2 | 5 | 2 | 0 | 4 |
| | 30AUG94 | 21 | 4 | 4 | 4 | 3 | 1 | 2 | 4 | 1 | 3 |
| | 30AUG94 | FINAL | 4 | 5 | 4 | 3 | 0 | 1 | 4 | 0 | 3 |
| 091/09102 | 25MAY94 | 0 | 1 | 1 | 4 | 3 | 0 | 0 | 4 | 0 | 1 |
| | 01JUN94 | 7 | 1 | 1 | 4 | 3 | 0 | 1 | 4 | 0 | 0 |
| | 08JUN94 | 14 | 1 | 0 | 4 | 3 | 0 | 0 | 4 | 0 | 0 |
| | 14JUN94 | 21 | 1 | 1 | 4 | 3 | 0 | 0 | 4 | 0 | 0 |
| | 22JUN94 | 28 | 1 | 0 | 2 | 3 | 0 | 0 | 4 | 0 | 0 |
| | 29JUN94 | 35 | 1 | 1 | 2 | 3 | 0 | 0 | 4 | 0 | 0 |
| | 06JUL94 | 42 | 1 | 0 | 2 | 2 | 0 | 1 | 4 | 0 | 2 |
| | 06JUL94 | FINAL | 3 | 3 | 2 | 3 | 1 | 3 | 2 | 0 | 2 |
| 091/09104 | 22JUN94 | 0 | 2 | 1 | 2 | 2 | 0 | 1 | 2 | 0 | 1 |
| | 08JUL94 | 7 | 2 | 2 | 2 | 2 | 0 | 1 | 2 | 0 | 2 |
| | 13JUL94 | 14 | 2 | 2 | 1 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 20JUL94 | 21 | 2 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 27JUL94 | 28 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 03AUG94 | 35 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 |
| | 03AUG94 | FINAL | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 |

SOURCE CODE:        XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MTS.SRC355.O2B2I
DATE PRINTED:       15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD              3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052225

G343

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 089/08906 | 24MAR94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 24MAR94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 089/08910 | 09JUN94 | 0 | 2 | 5 | 4 | 0 | 2 | 4 | 2 | 2 | 0 |
|  | 16JUN94 | 7 | 1 | 4 | 4 | 0 | 2 | 3 | 2 | 2 | 0 |
|  | 23JUN94 | 14 | 1 | 4 | 2 | 0 | 1 | 3 | 1 | 1 | 0 |
|  | 30JUN94 | 21 | 1 | 4 | 1 | 0 | 1 | 2 | 1 | 1 | 0 |
|  | 07JUL94 | 28 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
|  | 14JUL94 | 35 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  | 21JUL94 | 42 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  | 21JUL94 | FINAL | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 089/08912 | 08AUG94 | 0 | 3 | 5 | 4 | 1 | 4 | 4 | 4 | 4 | 1 |
|  | 16AUG94 | 7 | 3 | 5 | 4 | 1 | 3 | 4 | 4 | 4 | 1 |
|  | 22AUG94 | 14 | 3 | 5 | 4 | 1 | 3 | 4 | 4 | 4 | 1 |
|  | 30AUG94 | 21 | 3 | 5 | 5 | 1 | 3 | 4 | 4 | 4 | 1 |
|  | 30AUG94 | FINAL | 3 | 5 | 5 | 1 | 3 | 4 | 4 | 4 | 1 |
| 091/09102 | 25MAY94 | 0 | 0 | 2 | 0 | 0 | 3 | 3 | 3 | 1 | 1 |
|  | 01JUN94 | 7 | 0 | 1 | 0 | 1 | 2 | 2 | 3 | 1 | 1 |
|  | 08JUN94 | 14 | 0 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 1 |
|  | 14JUN94 | 21 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 |
|  | 22JUN94 | 28 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 |
|  | 23JUN94 | 35 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 |
|  | 06JUL94 | 42 | 1 | 0 | 1 | 1 | 0 | 0 | 3 | 1 | 1 |
|  | 06JUL94 | FINAL | 1 | 0 | 1 | 1 | 0 | 0 | 3 | 1 | 1 |
| 091/09104 | 29JUN94 | 0 | 0 | 0 | 4 | 0 | 0 | 3 | 3 | 3 | 1 |
|  | 06JUL94 | 7 | 0 | 0 | 2 | 0 | 0 | 2 | 3 | 3 | 3 |
|  | 13JUL94 | 14 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 1 |
|  | 20JUL94 | 21 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 1 |
|  | 27JUL94 | 28 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
|  | 03AUG94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 1 |
|  | 03AUG94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 1 |

SOURCE CODE:           XLU602 PROD PHASEIII(BPRS)
SAS DATA LIBRARIES:    MIS.SRCPSS.D2821
DATE PRINTED:          15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD        3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052226

G344

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 091/09109 | 28NOV94 | 0 | 2 | 2 | 2 | 0 | 0 | 3 | . | 0 | 2 |
| | 05DEC94 | 7 | 2 | 2 | 2 | 0 | 0 | 3 | . | 0 | 2 |
| | 13DEC94 | 14 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 |
| | 21DEC94 | 21 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 |
| | 28DEC94 | 28 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | 04JAN95 | 35 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | 11JAN95 | 42 | 2 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 1 |
| | 11JAN95 | FINAL | 2 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 1 |
| 092/09204 | 18JUL94 | 0 | 3 | 4 | 3 | 2 | 1 | 3 | 4 | 0 | 3 |
| | 25JUL94 | 7 | 2 | 4 | 4 | 5 | 1 | 4 | 4 | 0 | 3 |
| | 27JUL94 | 14 | 2 | 4 | 5 | 5 | 0 | 5 | 4 | 0 | 0 |
| | 27JUL94 | FINAL | 2 | 4 | 5 | 5 | 0 | 5 | 4 | 0 | 0 |
| 092/09205 | 18JUL94 | 0 | 1 | 0 | 3 | 2 | 0 | 3 | 3 | 0 | 0 |
| | 25JUL94 | 7 | 2 | 3 | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 25JUL94 | 14 | 1 | 0 | 4 | 3 | 0 | 3 | 0 | 0 | 0 |
| | 01AUG94 | FINAL | 1 | 0 | 4 | 3 | 0 | 3 | 0 | 0 | 0 |
| 092/09207 | 08AUG94 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 15AUG94 | 7 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 22AUG94 | 21 | 0 | 0 | 5 | 3 | 0 | 2 | 3 | 1 | 1 |
| | 22AUG94 | 28 | 0 | 0 | 4 | 4 | 0 | 1 | 0 | 0 | 0 |
| | 29AUG94 | 35 | 0 | 2 | 4 | 3 | 0 | 0 | 1 | 0 | 0 |
| | 29AUG94 | FINAL | 0 | 0 | 4 | 3 | 0 | 0 | 1 | 0 | 0 |
| 092/09208 | 24OCT94 | 0 | 2 | 0 | 4 | 2 | 0 | 2 | 2 | 0 | 2 |
| | 31OCT94 | 7 | 3 | 2 | 5 | 4 | 0 | 2 | 2 | 1 | 2 |
| | 07NOV94 | 14 | 1 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 2 |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU602.PROD.PHASEIII(BPRS)
                      MSS.SRCGR55.D2821
DATE PRINTED:   15JUN95

0=NOT PRESENT        1=VERY MILD      2=MILD       3=MODERATE
4=MODERATELY SEVERE  5=SEVERE         6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052227

G345

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 091/09109 | 28NOV94 | 0 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 0 |
| | 05DEC94 | 7 | 0 | 2 | 4 | 1 | 0 | 4 | 2 | 1 | 0 |
| | 13DEC94 | 14 | 0 | 2 | 4 | 1 | 0 | 4 | 2 | 1 | 0 |
| | 21DEC94 | 21 | 0 | 0 | 4 | 1 | 0 | 4 | 2 | 1 | 0 |
| | 28DEC94 | 28 | 0 | 0 | 4 | 1 | 0 | 4 | 2 | 1 | 0 |
| | 04JAN95 | 35 | 0 | 0 | 4 | 1 | 0 | 4 | 2 | 1 | 0 |
| | 11JAN95 | 42 | 0 | 0 | 4 | 1 | 0 | 4 | 4 | 1 | 0 |
| | 11JAN95 | FINAL | | | | | | | | | |
| 092/09204 | 18JUL94 | 0 | 2 | 6 | 5 | 2 | 4 | 4 | 4 | 0 | 0 |
| | 25JUL94 | 14 | 3 | 5 | 5 | 3 | 5 | 3 | 5 | 2 | 0 |
| | 27JUL94 | FINAL | | | | | | | | | |
| 092/09205 | 27JUL94 | 0 | 3 | 6 | 6 | 3 | 5 | 5 | 5 | 4 | 0 |
| | 25JUL94 | 7 | 3 | 3 | 6 | 2 | 0 | 3 | 3 | 4 | 0 |
| | 01AUG94 | 14 | 0 | 4 | 4 | 2 | 3 | 5 | 4 | 0 | 0 |
| | 08AUG94 | 21 | 0 | 4 | 4 | 2 | 3 | 4 | 4 | 2 | 0 |
| | 15AUG94 | 28 | 0 | 2 | 2 | 0 | 1 | 4 | 5 | 0 | 0 |
| | 22AUG94 | 35 | 0 | 2 | 2 | 0 | 0 | 2 | 3 | 0 | 0 |
| | 29AUG94 | 42 | 2 | 5 | 5 | 0 | 3 | 5 | 2 | 0 | 0 |
| | 29AUG94 | FINAL | | | | | | | | | |
| 092/09207 | 24OCT94 | 0 | 4 | 5 | 5 | 0 | 3 | 4 | 5 | 4 | 0 |
| | 31OCT94 | 7 | 3 | 4 | 5 | 0 | 2 | 3 | 4 | 2 | 0 |
| | 07NOV94 | 14 | 2 | 4 | 5 | 0 | 1 | 4 | 4 | 0 | 0 |
| | 14NOV94 | 21 | 2 | 5 | 5 | 0 | 2 | 4 | 4 | 0 | 0 |
| | 21NOV94 | 28 | 4 | 5 | 5 | 0 | 2 | 4 | 4 | 1 | 0 |
| | 28NOV94 | 35 | 4 | 4 | 5 | 0 | 2 | 3 | 4 | 0 | 1 |
| | 05DEC94 | 42 | 3 | 5 | 5 | 4 | 4 | 4 | 5 | 1 | 1 |
| | 05DEC94 | FINAL | | | | | | | | | |
| 092/09208 | 24OCT94 | 0 | 2 | 5 | 4 | 4 | 4 | 4 | 5 | 0 | 1 |
| | 31OCT94 | 7 | 2 | 4 | 3 | 4 | 3 | 3 | 5 | 0 | 1 |
| | 07NOV94 | 14 | | | | | | | | | |

SOURCE CODE:        XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MJS.SRCBPRS.D2821
DATE PRINTED:       15JUN95

0=NOT PRESENT           1=VERY MILD      2=MILD           3=MODERATE
4=MODERATELY SEVERE     5=SEVERE         6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052228

G346

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 092/09208 | 14NOV94 | 21 | 1 | 1 | 5 | 2 | 0 | 1 | 0 | 0 | 2 |
|  | 21NOV94 | 28 | 0 | 1 | 5 | 1 | 0 | 0 | 0 | 0 | 2 |
|  | 28NOV94 | 35 | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 2 |
|  | 05DEC94 | 42 | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 1 |
|  | 05DEC94 | FINAL | 0 | 0 | 3 | 5 | 2 | 4 | 3 | 1 | 3 |
| 093/09303 | 23MAY94 | 0 | 5 | 3 | 3 | 4 | 2 | 4 | 2 | 0 | 1 |
|  | 30MAY94 | 7 | 5 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 |
|  | 06JUN94 | 14 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 0 | 0 |
|  | 13JUN94 | 21 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 0 |
|  | 20JUN94 | 28 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 27JUN94 | 35 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 04JUL94 | 42 | 0 | 0 | 3 | 5 | 0 | 3 | 4 | 1 | 2 |
|  | 04JUL94 | FINAL | 0 | 5 | 3 | 3 | 2 | 2 | 3 | 1 | 2 |
| 093/09305 | 23MAY94 | 0 | 3 | 2 | 2 | 3 | 2 | 2 | 3 | 1 | 2 |
|  | 30MAY94 | 7 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 1 |
|  | 06JUN94 | 14 | 1 | 2 | 1 | 3 | 3 | 3 | 2 | 1 | 1 |
|  | 13JUN94 | 21 | 1 | 2 | 1 | 2 | 3 | 3 | 3 | 3 | 4 |
|  | 20JUN94 | 28 | 1 | 2 | 3 | 2 | 3 | 3 | 2 | 3 | 4 |
|  | 27JUN94 | 35 | 3 | 0 | 4 | 2 | 3 | 3 | 2 | 4 | 3 |
|  | 04JUL94 | 42 | 3 | 3 | 3 | 2 | 0 | 0 | 0 | 2 | 1 |
| 093/09310 | 26OCT94 | 0 | 2 | 1 | 4 | 2 | 0 | 2 | 0 | 1 | 1 |
|  | 27OCT94 | 7 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  | 03NOV94 | 14 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 1 |
|  | 10NOV94 | 21 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 2 |
|  | 17NOV94 | 28 | 0 | 3 | 3 | 3 | 0 | 1 | 0 | 0 | 1 |
|  | 24NOV94 | 35 | 3 | 2 | 3 | 3 | 0 | 2 | 2 | 2 | 1 |
|  | 01DEC94 | 42 | 3 | 3 | 3 | 4 | 0 | 1 | 3 | 0 | 2 |
| 093/09311 | 01DEC94 | FINAL | 3 | 2 | 3 | 4 | 0 | 2 | 3 | 2 | 2 |
|  | 26OCT94 | 0 | 3 | 2 | 3 | 4 | 0 | 1 | 3 | 0 | 1 |
|  | 27OCT94 | 7 | 2 | 3 | 3 | 4 | 0 | 1 | 3 | 1 | 1 |

SOURCE CODE:            XLU602 PROD PHASEIII(BPRS)
SAS DATA LIBRARIES:     NES.SRC365.D2821
DATE PRINTED:           15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD             3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

63 CONFIDENTIAL
AZ/SER 0052229

G347

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

### TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 092/09208 | 14NOV94 | 21 | 1 | 1 | 3 | 2 | 4 | 3 | 5 | 0 | 1 |
|  | 21NOV94 | 28 | 0 | 2 | 1 | 4 | 4 | 1 | 5 | 0 | 1 |
|  | 28NOV94 | 35 | 0 | 2 | 1 | 4 | 3 | 1 | 5 | 0 | 1 |
|  | 05DEC94 | 42 | 0 | 0 | 0 | 4 | 3 | 0 | 3 | 0 | 1 |
|  | 05DEC94 | FINAL | 2 | 0 | 0 | 3 | 3 | 1 | 3 | 0 | 1 |
| 093/09303 | 23MAY94 | 0 | 2 | 5 | 6 | 3 | 3 | 5 | 3 | 3 | 0 |
|  | 30MAY94 | 7 | 2 | 4 | 6 | 3 | 2 | 6 | 3 | 3 | 0 |
|  | 06JUN94 | 14 | 1 | 3 | 3 | 3 | 1 | 4 | 3 | 2 | 0 |
|  | 13JUN94 | 21 | 0 | 3 | 2 | 2 | 0 | 3 | 3 | 2 | 0 |
|  | 20JUN94 | 28 | 0 | 3 | 2 | 1 | 0 | 3 | 2 | 1 | 0 |
|  | 27JUN94 | 35 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 0 |
|  | 04JUL94 | 42 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 0 | 0 |
|  | 04JUL94 | FINAL | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 0 | 0 |
| 093/09305 | 23MAY94 | 0 | 0 | 5 | 5 | 1 | 1 | 4 | 3 | 0 | 1 |
|  | 30MAY94 | 7 | 2 | 3 | 3 | 0 | 0 | 5 | 3 | 2 | 0 |
|  | 06JUN94 | 14 | 0 | 3 | 3 | 0 | 0 | 4 | 2 | 2 | 0 |
|  | 13JUN94 | 21 | 0 | 4 | 2 | 0 | 0 | 3 | 2 | 2 | 0 |
|  | 20JUN94 | 28 | 0 | 3 | 2 | 0 | 0 | 4 | 2 | 2 | 0 |
|  | 27JUN94 | 35 | 0 | 3 | 2 | 0 | 0 | 3 | 1 | 1 | 0 |
|  | 04JUL94 | 42 | 0 | 0 | 2 | 0 | 0 | 3 | 1 | 1 | 0 |
|  | 04JUL94 | FINAL | 0 | 0 | 3 | 0 | 0 | 3 | 4 | 1 | 0 |
| 093/09310 | 20OCT94 | 0 | 0 | 0 | 5 | 0 | 0 | 5 | 4 | 2 | 0 |
|  | 27OCT94 | 7 | 0 | 0 | 5 | 0 | 0 | 5 | 3 | 0 | 0 |
|  | 03NOV94 | 14 | 2 | 0 | 3 | 0 | 0 | 5 | 2 | 2 | 0 |
|  | 10NOV94 | 21 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 0 |
|  | 17NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
|  | 24NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
|  | 01DEC94 | 42 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
|  | 01DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 0 |
| 093/09311 | 20OCT94 | 0 | 1 | 2 | 1 | 1 | 1 | 4 | 2 | 2 | 1 |
|  | 27OCT94 | 7 | 0 | 1 | 5 | 1 | 1 | 4 | 3 | 2 | 1 |

SOURCE CODE:            XLU902_PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:  MIS.SRGR65.C2821
DATE PRINTED:          15JUN95

0=NOT PRESENT       1=VERY MILD       2=MILD               3=MODERATE
4=MODERATELY SEVERE   5=SEVERE        6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052230

G348

S0771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 093/09311 | 03NOV94 | 14 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 1 |
|  | 10NOV94 | 21 | 0 | 1 | 3 | 3 | 0 | 0 | 1 | 0 | 0 |
|  | 17NOV94 | 28 | 0 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
|  | 24NOV94 | 35 | 0 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
|  | 01DEC94 | 42 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  | 01DEC94 | FINAL | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 3 |
| 097/09702 | 17AUG94 | 0 | 6 | 6 | 5 | 1 | 0 | 4 | 0 | 0 | 5 |
|  | 24AUG94 | 7 | 6 | 6 | 5 | 1 | 0 | 4 | 0 | 4 | 5 |
|  | 30AUG94 | 14 | 6 | 6 | 5 | 0 | 2 | 4 | 0 | 4 | 5 |
|  | 30AUG94 | FINAL | 6 | 6 | 5 | 0 | 2 | 4 | 0 | 4 | 5 |
| 097/09706 | 04DEC94 | 0 | 4 | 3 | 3 | 0 | 2 | 4 | 2 | 0 | 0 |
|  | 12DEC94 | 7 | 4 | 3 | 3 | 0 | 2 | 4 | 2 | 0 | 2 |
|  | 19DEC94 | 14 | 3 | 3 | 3 | 0 | 1 | 4 | 2 | 0 | 1 |
|  | 28DEC94 | 21 | 3 | 2 | 3 | 0 | 1 | 4 | 1 | 0 | 1 |
|  | 02JAN95 | 28 | 2 | 2 | 2 | 0 | 1 | 3 | 1 | 0 | 0 |
|  | 09JAN95 | 35 | 2 | 2 | 2 | 0 | 0 | 3 | 1 | 0 | 2 |
|  | 16JAN95 | 42 | 2 | 1 | 2 | 0 | 0 | 3 | 1 | 0 | 1 |
|  | 16JAN95 | FINAL | 2 | 1 | 2 | 0 | 1 | 3 | 1 | 0 | 1 |
| 098/09804 | 20OCT94 | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 0 | 0 | 0 |
|  | 27OCT94 | 7 | 0 | 1 | 1 | 4 | 0 | 1 | 0 | 0 | 0 |
|  | 03NOV94 | 14 | 0 | 2 | 2 | 3 | 0 | 1 | 2 | 2 | 1 |
|  | 10NOV94 | 21 | 0 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 0 |
|  | 18NOV94 | 28 | 0 | 2 | 1 | 2 | 0 | 1 | 2 | 3 | 1 |
|  | 21NOV94 | 35 | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 |
|  | 21NOV94 | FINAL | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 |
| 098/09806 | 24NOV94 | 0 | 4 | 4 | 3 | 3 | 2 | 2 | 0 | 3 | 3 |
|  | 01DEC94 | 7 | 3 | 4 | 1 | 4 | 2 | 3 | 0 | 4 | 4 |
|  | 08DEC94 | 14 | 3 | 4 | 2 | 4 | 1 | 4 | 0 | 2 | 4 |
|  | 08DEC94 | FINAL | 3 | 3 | 2 | 4 | 1 | 4 | 0 | 2 | 4 |

SOURCE CODE:           XLUG02.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    MES.SRCPRS.I02021
DATE PRINTED:          15JUN95

0=NOT PRESENT      1=VERY MILD      2=MILD      3=MODERATE
4=MODERATELY SEVERE      5=SEVERE      6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052231

G349

5077IL/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

--------------------- TREATMENT=450 MG (BID) SEROQUEL ---------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 093/09311 | 03NOV94 | 14 | 0 | 0 | 0 | 1 | 0 | 4 | 3 | 1 | 0 |
|  | 10NOV94 | 21 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
|  | 17NOV94 | 28 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
|  | 24NOV94 | 35 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
|  | 03DEC94 | 42 | 0 | 0 | 1 | 0 | 0 | 4 | 1 | 0 | 0 |
|  | 01DEC94 | FINAL | 0 | 0 | 1 | 0 | 0 | 4 | 1 | 0 | 0 |
| 097/09702 | 17AUG94 | 0 | 0 | 2 | 2 | 0 | 0 | 4 | 2 | 0 | 0 |
|  | 24AUG94 | 7 | 0 | 2 | 4 | 0 | 0 | 6 | 1 | 2 | 0 |
|  | 30AUG94 | 14 | 0 | 3 | 4 | 0 | 2 | 6 | 1 | 3 | 0 |
|  | 30AUG94 | FINAL | 0 | 3 | 3 | 0 | 2 | 1 | 1 | 5 | 0 |
| 097/09706 | 04DEC94 | 0 | 2 | 2 | 3 | 0 | 2 | 1 | 0 | 4 | 0 |
|  | 12DEC94 | 7 | 2 | 2 | 3 | 0 | 2 | 1 | 0 | 3 | 0 |
|  | 19DEC94 | 14 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 3 | 0 |
|  | 28DEC94 | 21 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 3 | 0 |
|  | 02JAN95 | 28 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 3 | 0 |
|  | 09JAN95 | 35 | 2 | 1 | 0 | 1 | 1 | 0 | 2 | 3 | 1 |
|  | 16JAN95 | 42 | 3 | 1 | 4 | 4 | 4 | 5 | 4 | 1 | 0 |
|  | 16JAN95 | FINAL | 1 | 1 | 3 | 2 | 0 | 3 | 1 | 3 | 0 |
| 098/09804 | 20OCT94 | 0 | 2 | 2 | 2 | 2 | 0 | 3 | 3 | 2 | 0 |
|  | 27OCT94 | 7 | 1 | 2 | 3 | 2 | 0 | 3 | 2 | 2 | 0 |
|  | 03NOV94 | 14 | 3 | 3 | 2 | 2 | 2 | 3 | 2 | 0 | 0 |
|  | 10NOV94 | 21 | 1 | 3 | 1 | 2 | 0 | 3 | 2 | 1 | 0 |
|  | 18NOV94 | 28 | 1 | 3 | 2 | 2 | 2 | 3 | 3 | 2 | 0 |
|  | 21NOV94 | 35 | 1 | 5 | 0 | 1 | 0 | 2 | 3 | 0 | 2 |
|  | 24NOV94 | FINAL | 0 | 5 | 0 | 4 | 2 | 0 | 4 | 2 | 0 |
| 098/09806 | 01DEC94 | 0 | 0 | 5 | 0 | 3 | 0 | 3 | 4 | 0 | 3 |
|  | 08DEC94 | 7 | 1 | 5 | 0 | 4 | 0 | 4 | 4 | 3 | 3 |
|  | 08DEC94 | 14 | 1 | 5 | 0 | 3 | 0 | 4 | 4 | 4 | 3 |
|  | 08DEC94 | FINAL | 1 | 5 | 0 | 3 | 0 | 4 | 4 | 4 | 3 |

SOURCE CODE:            XLU002.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:     WES.SRCR55.D2821
DATE PRINTED:           15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD              3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052232

G350

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00106 | 09DEC93 | 0 | 3 | 3 | 2 | 3 | 2 | 3 | 2 | 2 | 3 |
|  | 16DEC93 | 7 | 3 | 4 | 3 | 1 | 1 | 4 | 1 | 2 | 3 |
|  | 22DEC93 | 14 FINAL | 3 | 2 | 3 | 1 | 1 | 3 | 1 | 1 | 3 |
| 001/00111 | 02FEB94 | 0 | 3 | 2 | 3 | 3 | 4 | 2 | 4 | 3 | 3 |
|  | 09FEB94 | 7 FINAL | 3 | 4 | 5 | 0 | 0 | 4 | 4 | 4 | 0 |
| 001/00112 | 26FEB94 | 0 | 4 | 4 | 5 | 4 | 0 | 4 | 2 | 1 | 0 |
|  | 07MAR94 | 7 | 2 | 3 | 3 | 0 | 0 | 3 | 2 | 2 | 2 |
|  | 15MAR94 | 14 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 2 | 2 |
|  | 22MAR94 | 21 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
|  | 28MAR94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 08APR94 | 35 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 12APR94 | 42 FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 2 |
| 001/00113 | 15MAR94 | 0 | 1 | 2 | 3 | 0 | 1 | 2 | 2 | 0 | 0 |
|  | 23MAR94 | 7 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
|  | 30MAR94 | 14 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
|  | 06APR94 | 21 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  | 13APR94 | 28 | 1 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 1 |
|  | 20APR94 | 35 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 |
|  | 27APR94 | 42 FINAL | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 0 |
| 001/00116 | 03JUN94 | 0 | 0 | 0 | 3 | 5 | 0 | 0 | 0 | 0 | 0 |
|  | 17JUN94 | 7 | 2 | 0 | 1 | 3 | 0 | 0 | 2 | 4 | 0 |
|  | 24JUN94 | 14 | 0 | 0 | 2 | 3 | 0 | 0 | 2 | 3 | 0 |
|  | 01JUL94 | 21 | 2 | 0 | 3 | 3 | 0 | 1 | 2 | 2 | 1 |
|  | 08JUL94 | 28 | 3 | 0 | 3 | 4 | 0 | 1 | 2 | 5 | 1 |
|  | 14JUL94 | 35 FINAL | 5 | 4 | 3 | 4 | 3 | 3 | 2 | 4 | 2 |
| 001/00121 | 14JUL94 | 0 FINAL | 5 | 4 | 3 | 4 | 3 | 3 | 2 | 4 | 2 |

SOURCE CODE:        XLUB02.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: M!S.SRCP55.02821
DATE PRINTED:       15JUN95

0=NOT PRESENT           1=VERY MILD    2=MILD          3=MODERATE
4=MODERATELY SEVERE     5=SEVERE       6=EXTREMELY SEVERE

139

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T7.4.1  DESCRIPTIVE STATISTICS FOR BASELINE AND CHANGE FROM BASELINE IN BPRS TOTAL SCORE
FOR FINAL OBSERVATION (LAST OBSERVATION CARRIED FORWARD) BY SEX, AGE AND RACE

SEX: FEMALE

| | TREATMENT | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| BASELINE BPRS TOTAL SCORE | 63 | 41.9 | 10.7 | 27 | 73 | 80 | 41.3 | 9.5 | 27 | 72 | 58 | 42.6 | 11.0 | 27 | 76 |
| CHANGE FROM BASELINE IN BPRS TOTAL | 63 | -12.6 | 15.6 | -61 | 20 | 80 | -6.3 | 17.5 | -41 | 48 | 58 | -10.0 | 19.4 | -55 | 30 |

SEX: MALE

| | TREATMENT | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| BASELINE BPRS TOTAL SCORE | 132 | 42.2 | 10.8 | 27 | 77 | 124 | 43.7 | 10.8 | 27 | 79 | 139 | 41.3 | 9.6 | 27 | 79 |
| CHANGE FROM BASELINE IN BPRS TOTAL | 132 | -9.5 | 16.7 | -51 | 37 | 124 | 9.8 | 16.9 | -45 | 31 | 139 | -4.5 | 15.7 | -51 | 35 |

SOURCE CODE:            XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:     MIS.SRGR55.D2821
DATE PRINTED:           15JUN95

175

CONFIDENTIAL
AZ/SER 0050641

G351

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

----- TREATMENT=450 MG (TID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00106 | 09DEC93 | 0 | 1 | 3 | 0 | 1 | 1 | 2 | 2 | 2 | 0 |
| | 16DEC93 | 7 | 3 | 4 | 0 | 0 | 4 | 1 | 2 | 3 | 0 |
| | 22DEC93 | 14 | 3 | 3 | 0 | 0 | 3 | 1 | 2 | 3 | 0 |
| | 22DEC93 | FINAL | 3 | 3 | 3 | 0 | 3 | 1 | 2 | 3 | 0 |
| 001/00111 | 23FEB94 | 0 | 0 | 1 | 3 | 0 | 1 | 3 | 2 | 0 | 0 |
| | 02MAR94 | 7 | 0 | 0 | 3 | 3 | 0 | 0 | 5 | 3 | 0 |
| | 02MAR94 | FINAL | 0 | 0 | 3 | 5 | 0 | 0 | 2 | 3 | 1 |
| 001/00112 | 26FEB94 | 0 | 4 | 4 | 3 | 5 | 4 | 3 | 2 | 3 | 0 |
| | 07MAR94 | 7 | 3 | 4 | 0 | 0 | 4 | 3 | 1 | 3 | 0 |
| | 15MAR94 | 14 | 3 | 3 | 0 | 1 | 3 | 2 | 3 | 3 | 1 |
| | 22MAR94 | 21 | 1 | 2 | 0 | 0 | 1 | 2 | 1 | 1 | 1 |
| | 28MAR94 | 28 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 08APR94 | 35 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 08APR94 | 42 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12APR94 | FINAL | 0 | 1 | 0 | 0 | 2 | 2 | 4 | 0 | 0 |
| 001/00113 | 15MAR94 | 0 | 1 | 2 | 4 | 4 | 1 | 3 | 3 | 1 | 0 |
| | 23MAR94 | 7 | 0 | 1 | 3 | 3 | 0 | 1 | 1 | 0 | 0 |
| | 30MAR94 | 14 | 0 | 1 | 3 | 2 | 0 | 1 | 1 | 0 | 0 |
| | 06APR94 | 21 | 0 | 1 | 3 | 1 | 0 | 0 | 1 | 0 | 0 |
| | 13APR94 | 28 | 0 | 0 | 4 | 2 | 0 | 0 | 2 | 0 | 0 |
| | 20APR94 | 35 | 0 | 0 | 4 | 2 | 0 | 0 | 2 | 0 | 0 |
| | 27APR94 | 42 | 0 | 0 | 4 | 2 | 0 | 0 | 1 | 0 | 0 |
| | 27APR94 | FINAL | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 0 | 0 |
| 001/00116 | 03JUN94 | 0 | 2 | 2 | 5 | 0 | 2 | 5 | 1 | 2 | 0 |
| | 17JUN94 | 7 | 0 | 1 | 5 | 3 | 0 | 5 | 0 | 3 | 0 |
| | 17JUN94 | 14 | 0 | 0 | 5 | 1 | 1 | 4 | 2 | 1 | 0 |
| | 24JUN94 | 21 | 0 | 4 | 5 | 2 | 1 | 4 | 1 | 2 | 0 |
| | 01JUL94 | 28 | 0 | 0 | 5 | 1 | 1 | 4 | 0 | 1 | 3 |
| | 08JUL94 | 35 | 2 | 2 | 5 | 2 | 3 | 5 | 2 | 3 | 0 |
| 001/00121 | 08JUL94 | 0 | 2 | 2 | 5 | 2 | 0 | 5 | 1 | 3 | 0 |
| | 14JUL94 | FINAL | 2 | 1 | 1 | 1 | 0 | 3 | 2 | 1 | 0 |

SOURCE CODE:     XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:  MIS.SRGP55.D2821
DATE PRINTED:    15JUN95

0=NOT PRESENT    1=VERY MILD    2=MILD    3=MODERATE
4=MODERATELY SEVERE    5=SEVERE    6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052234

G352

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2  BPRS  INDIVIDUAL  ITEM  SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00121 | 20JUL94 | 7 | 4 | 4 | 1 | 2 | 3 | 4 | 2 | 3 | 3 |
|  | 28JUL94 | 14 | 4 | 3 | 1 | 0 | 0 | 3 | 0 | 2 | 1 |
|  | 04AUG94 | 21 | 4 | 2 | 1 | 0 | 0 | 2 | 0 | 2 | 2 |
|  | 10AUG94 | 28 | 5 | 4 | 3 | 1 | 0 | 1 | 0 | 3 | 2 |
|  | 17AUG94 | 35 | 3 | 3 | 2 | 0 | 0 | 3 | 0 | 3 | 1 |
|  | 24AUG94 | 42 FINAL | 3 | 3 | 1 | 0 | 0 | 2 | 0 | 3 | 1 |
| 001/00123 | 08AUG94 | 0 | 4 | 4 | 2 | 3 | 0 | 4 | 0 | 5 | 0 |
|  | 15AUG94 | 7 FINAL | 3 | 2 | 3 | 5 | 0 | 2 | 4 | 5 | 0 |
| 001/00126 | 24AUG94 | 0 | 4 | 4 | 2 | 2 | 3 | 4 | 4 | 3 | 0 |
|  | 31AUG94 | 7 | 3 | 3 | 2 | 1 | 0 | 3 | 0 | 3 | 0 |
|  | 07SEP94 | 14 FINAL | 2 | 2 | 1 | 3 | 2 | 2 | 0 | 3 | 3 |
| 001/00128 | 27SEP94 | 0 | 2 | 1 | 3 | 1 | 0 | 1 | 0 | 2 | 2 |
|  | 03OCT94 | 7 | 2 | 2 | 3 | 1 | 0 | 0 | 1 | 3 | 0 |
|  | 14OCT94 | 14 | 1 | 0 | 3 | 2 | 2 | 0 | 0 | 3 | 0 |
|  | 19OCT94 | 21 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 2 | 0 |
|  | 26OCT94 | 28 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 3 | 0 |
|  | 02NOV94 | 35 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 3 | 0 |
|  | 09NOV94 | 42 FINAL | 0 | 1 | 2 | 2 | 2 | 1 | 0 | 1 | 2 |
| 002/00201 | 13OCT93 | 0 | 1 | 2 | 2 | 1 | 0 | 2 | 0 | 2 | 2 |
|  | 19OCT93 | 7 | 1 | 0 | 2 | 1 | 0 | 1 | 0 | 3 | 4 |
|  | 27OCT93 | 14 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 4 | 2 |
|  | 03NOV93 | 21 | 0 | 1 | 3 | 1 | 4 | 2 | 0 | 4 | 3 |
|  | 08NOV93 | 28 FINAL | 1 | 1 | 3 | 4 | 4 | 1 | 0 | 4 | 3 |
| 002/00202 | 08NOV93 | 0 | 2 | 2 | 4 | 4 | 4 | 3 | 3 | 0 | 3 |
|  | 13OCT93 | 7 | 3 | 3 | 4 | 4 | 0 | 3 | 3 | 0 | 3 |
|  | 18OCT93 | FINAL | 3 | 3 | 4 | 4 | 0 | 3 | 3 | 0 | 3 |

SOURCE CODE:       XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:      15JUN95

0=NOT PRESENT    1=VERY MILD    2=MILD      3=MODERATE
4=MODERATELY SEVERE    5=SEVERE    6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052235

G353

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00121 | 20JUL94 | 7 | 0 | 3 | 3 | 0 | 0 | 4 | 2 |  | 0 |
|  | 28JUL94 | 14 | 0 | 3 | 3 | 0 | 2 | 2 | 1 | 1 | 0 |
|  | 04AUG94 | 21 | 0 | 3 | 0 | 2 | 0 | 2 | 2 |  | 0 |
|  | 10AUG94 | 28 | 0 | 4 | 0 | 1 | 0 | 3 | 0 |  | 0 |
|  | 17AUG94 | 35 | 0 | 3 | 2 | 0 | 0 | 3 | 2 | 0 | 0 |
|  | 24AUG94 | 42 | 0 | 4 | 3 | 0 | 0 | 4 | 2 | 1 | 0 |
|  | 24AUG94 | FINAL | 0 | 4 | 3 | 1 | 3 | 4 | 1 | 4 | 3 |
| 001/00123 | 08AUG94 | 0 | 2 | 5 | 4 | 3 | 3 | 5 | 1 | 4 | 4 |
|  | 15AUG94 | FINAL | 0 | 5 | 4 | 0 | 0 | 5 | 1 | 1 | 4 |
| 001/00126 | 24AUG94 | 0 | 0 | 5 | 4 | 3 | 0 | 5 | 1 | 4 | 0 |
|  | 31AUG94 | 7 | 0 | 3 | 2 | 1 | 0 | 3 | 1 | 1 | 0 |
|  | 07SEP94 | FINAL | 0 | 3 | 2 | 2 | 0 | 3 | 2 | 1 | 0 |
| 001/00128 | 27SEP94 | 0 | 0 | 4 | 4 | 2 | 0 | 4 | 2 | 2 | 3 |
|  | 03OCT94 | 7 | 0 | 4 | 4 | 3 | 0 | 3 | 1 | 1 | 3 |
|  | 14OCT94 | 14 | 0 | 4 | 5 | 3 | 0 | 4 | 3 | 2 | 4 |
|  | 19OCT94 | 21 | 0 | 4 | 5 | 3 | 0 | 3 | 2 | 1 | 3 |
|  | 26OCT94 | 28 | 0 | 3 | 4 | 3 | 0 | 4 | 2 | 2 | 2 |
|  | 02NOV94 | 35 | 0 | 3 | 4 | 2 | 0 | 3 | 4 | 2 | 0 |
|  | 09NOV94 | 42 | 0 |  | 5 | 2 | 0 | 5 | 3 | 4 | 0 |
| 002/00201 | 13OCT93 | 0 | 0 | 3 | 4 | 2 | 0 | 4 | 3 | 3 | 0 |
|  | 19OCT93 | 7 | 3 | 3 | 4 | 2 | 0 | 5 | 3 | 3 | 0 |
|  | 27OCT93 | 14 | 1 | 0 | 4 | 2 | 0 | 4 | 3 | 3 | 0 |
|  | 03NOV93 | 21 | 1 | 0 | 4 | 2 | 0 | 3 | 5 | 3 | 0 |
|  | 08NOV93 | 28 | 0 | 0 | 4 | 2 | 0 | 5 | 5 | 3 | 0 |
|  | 08NOV93 | FINAL | 0 | 1 | 4 | 0 | 0 | 3 | 5 | 3 | 0 |
| 002/00202 | 18OCT93 | 0 | 0 |  | 4 | 2 | 0 | 3 | 5 | 3 | 2 |
|  | 18OCT93 | FINAL | 0 |  | 4 | 2 | 0 | 3 | 5 | 3 | 2 |

SOURCE CODE:           X.LMG2.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    MIS.SRCP55.D2821
DATE PRINTED:          15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD        3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052236

G354

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 002/00208 | 10AUG94 | 0 | 1 | 3 | 5 | 2 | 0 | 4 | 4 | 4 | 0 |
| | 17AUG94 | 7 | 0 | 3 | 4 | 2 | 0 | 3 | 3 | 3 | 0 |
| | 24AUG94 | 14 | 0 | 3 | 4 | 1 | 0 | 2 | 2 | 2 | 0 |
| | 31AUG94 | 21 | 0 | 3 | 3 | 1 | 0 | 1 | 1 | 1 | 0 |
| | 07SEP94 | 28 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 1 |
| | 14SEP94 | 35 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
| | 21SEP94 | 42 | 2 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 21SEP94 | FINAL | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| 003/00302 | 04JUL94 | 0 | 0 | 1 | 0 | 3 | 3 | 2 | 0 | 0 | 0 |
| | 11JUL94 | 7 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | 18JUL94 | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 25JUL94 | 21 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 01AUG94 | 28 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 08AUG94 | 35 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12AUG94 | 42 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | 12AUG94 | FINAL | 0 | 1 | 4 | 3 | 0 | 0 | 0 | 0 | 0 |
| 003/00304 | 10AUG94 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 1 | 3 | 1 |
| | 16AUG94 | 7 | 0 | 0 | 3 | 2 | 0 | 0 | 1 | 3 | 1 |
| | 23AUG94 | 14 | 0 | 2 | 2 | 3 | 0 | 1 | 1 | 3 | 0 |
| | 23AUG94 | FINAL | 4 | 2 | 2 | 3 | 0 | 3 | 0 | 0 | 0 |
| 003/00307 | 19NOV94 | 0 | 4 | 1 | 3 | 4 | 0 | 2 | 1 | 0 | 0 |
| | 16NOV94 | 7 | 4 | 3 | 5 | 4 | 0 | 1 | 1 | 0 | 2 |
| | 16NOV94 | FINAL | 1 | 1 | 6 | 4 | 0 | 0 | 0 | 0 | 1 |
| 004/00402 | 19SEP94 | 7 | 0 | 3 | 4 | 4 | 0 | 0 | 0 | 3 | 1 |
| | 28SEP94 | | 0 | 2 | 4 | 2 | 0 | 3 | 1 | 3 | 2 |
| | 02OCT94 | 14 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 3 | 1 |
| | 10OCT94 | 21 | 0 | 1 | 4 | 1 | 0 | 1 | 1 | 3 | 1 |
| | 16OCT94 | 28 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 |
| | 24OCT94 | 35 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 2 | 0 |
| | 31OCT94 | 42 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 2 | 0 |
| | 31OCT94 | FINAL | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 2 | 0 |

SOURCE CODE:        XLW602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MGS.SRCPR5.02B21
DATE PRINTED:       15JUN95

0=NOT PRESENT        1=VERY MILD       2=MILD         3=MODERATE
4=MODERATELY SEVERE  5=SEVERE          6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052237

G355

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 002/00208 | 10AUG94 | 0 | 2 | 2 | 4 | 1 | 0 | 3 | 4 | 2 | 0 |
|  | 17AUG94 | 7 | 2 | 2 | 4 | 0 | 0 | 3 | 4 | 2 | 0 |
|  | 24AUG94 | 14 | 0 | 0 | 3 | 0 | 0 | 2 | 4 | 1 | 0 |
|  | 31AUG94 | 21 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 2 | 0 |
|  | 07SEP94 | 28 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 0 |
|  | 14SEP94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
|  | 21SEP94 | 42 | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
|  | 21SEP94 | FINAL | 0 | 0 | 5 | 0 | 0 | 3 | 1 | 0 | 0 |
| 003/00302 | 04JUL94 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 11JUL94 | 7 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
|  | 18JUL94 | 14 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 25JUL94 | 21 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
|  | 01AUG94 | 28 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 08AUG94 | 35 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
|  | 12AUG94 | 42 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
|  | 12AUG94 | FINAL | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| 003/00304 | 16AUG94 | 0 | 0 | 2 | 3 | 0 | 0 | 6 | 5 | 0 | 1 |
|  | 16AUG94 | 7 | 0 | 4 | 3 | 0 | 0 | 6 | 4 | 0 | 0 |
|  | 23AUG94 | 14 | 0 | 2 | 5 | 0 | 2 | 6 | 3 | 0 | 0 |
|  | 23AUG94 | FINAL | 2 | 3 | 3 | 1 | 0 | 4 | 3 | 0 | 0 |
| 003/00307 | 16NOV94 | 0 | 0 | 1 | 2 | 1 | 2 | 4 | 3 | 0 | 0 |
|  | 16NOV94 | 7 | 0 | 1 | 1 | 4 | 0 | 4 | 6 | 0 | 0 |
|  | 16NOV94 | FINAL | 0 | 1 | 1 | 4 | 0 | 3 | 5 | 0 | 0 |
| 004/00402 | 19SEP94 | 0 | 2 | 3 | 3 | 4 | 1 | 3 | 4 | 0 | 0 |
|  | 26SEP94 | 7 | 0 | 2 | 2 | 3 | 0 | 0 | 3 | 0 | 0 |
|  | 02OCT94 | 14 | 0 | 0 | 1 | 3 | 0 | 0 | 3 | 0 | 0 |
|  | 10OCT94 | 21 | 0 | 0 | 0 | 2 | 1 | 0 | 3 | 0 | 1 |
|  | 16OCT94 | 28 | 0 | 0 | 1 | 1 | 1 | 0 | 3 | 0 | 0 |
|  | 24OCT94 | 35 | 0 | 0 | 0 | 4 | 1 | 0 | 3 | 1 | 2 |
|  | 31OCT94 | 42 | 0 | 0 | 0 | 2 | 1 | 0 | 3 | 0 | 2 |
|  | 31OCT94 | FINAL | 0 | 0 | 0 | 2 | 1 | 0 | 3 | 0 | 2 |

SOURCE CODE:        XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2B21
DATE PRINTED:        15JUN95

0=NOT PRESENT        1=VERY MILD          2=MILD               3=MODERATE
4=MODERATELY SEVERE  5=SEVERE             6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052238

G356

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2 BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 004/00403 | 24SEP94 | 0 | 2 | 2 | 2 | 3 | 0 | 3 | 1 | 0 | 3 |
| | 29SEP94 | 7 | 1 | 2 | 2 | 3 | 0 | 1 | 1 | 0 | 3 |
| | 06OCT94 | 14 | 0 | 1 | 2 | 1 | 0 | 2 | 1 | 0 | 1 |
| | 13OCT94 | 21 | 0 | 0 | 4 | 1 | 0 | 3 | 1 | 0 | 3 |
| | 20OCT94 | 28 | 0 | 1 | 3 | 0 | 0 | 1 | 1 | 0 | 2 |
| | 28OCT94 | 35 | 2 | 0 | 1 | 1 | 2 | 2 | 1 | 0 | 0 |
| | 03NOV94 | 42 | 2 | 0 | 3 | 1 | 4 | 2 | 0 | 0 | 0 |
| | 03NOV94 | FINAL | 2 | 0 | 3 | 2 | 1 | 1 | 0 | 0 | 0 |
| 005/00502 | 03DEC93 | 0 | 3 | 2 | 2 | 2 | 2 | 3 | 0 | 0 | 3 |
| | 28DEC93 | 7 | 2 | 3 | 1 | 1 | 4 | 1 | 0 | 0 | 4 |
| | 05JAN94 | 14 | 1 | 4 | 1 | 2 | 1 | 0 | 0 | 0 | 3 |
| | 12JAN94 | 21 | 1 | 4 | 1 | 0 | 2 | 1 | 0 | 0 | 2 |
| | 19JAN94 | 28 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 |
| | 26JAN94 | 35 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | 02FEB94 | 42 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 09FEB94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 005/00505 | 09FEB94 | 0 | 3 | 3 | 4 | 4 | 4 | 3 | 0 | 0 | 4 |
| | 16FEB94 | 7 | 3 | 3 | 3 | 2 | 3 | 4 | 0 | 0 | 4 |
| | 23FEB94 | 14 | 4 | 4 | 3 | 3 | 1 | 5 | 0 | 0 | 3 |
| | 02MAR94 | FINAL | 3 | 2 | 4 | 3 | 1 | 4 | 0 | 0 | 3 |
| 005/00508 | 02MAR94 | 0 | 3 | 2 | 3 | 3 | 0 | 4 | 0 | 0 | 2 |
| | 08MAR94 | 7 | 1 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 2 |
| | 15MAR94 | 14 | 1 | 2 | 3 | 2 | 0 | 3 | 0 | 2 | 0 |
| | 22MAR94 | 21 | 2 | 2 | 4 | 2 | 0 | 3 | 0 | 0 | 0 |
| | 29MAR94 | 28 | 3 | 2 | 2 | 2 | 0 | 3 | 0 | 0 | 2 |
| | 05APR94 | 35 | 4 | 2 | 2 | 2 | 0 | 3 | 0 | 0 | 2 |
| | 05APR94 | FINAL | 3 | 2 | 2 | 2 | 0 | 3 | 0 | 0 | 3 |
| 005/00509 | 17MAR94 | 0 | 3 | 2 | 3 | 2 | 3 | 2 | 0 | 0 | 2 |
| | 24MAR94 | 7 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 5 |
| | 07APR94 | 21 | 3 | 3 | 3 | 2 | 3 | 2 | 0 | 0 | 3 |

SOURCE CODE:          XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

0=NOT PRESENT    1=VERY MILD    2=MILD    3=MODERATE
4=MODERATELY SEVERE    5=SEVERE    6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052239

G357

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 004/00403 | 24SEP94 | 0 | 1 | 4 | 4 | 1 | 1 | 4 | 1 | 0 | 0 |
| | 29SEP94 | 7 | 0 | 3 | 2 | 2 | 1 | 3 | 3 | 0 | 0 |
| | 06OCT94 | 14 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 0 | 0 |
| | 13OCT94 | 21 | 3 | 3 | 0 | 1 | 0 | 2 | 3 | 0 | 0 |
| | 20OCT94 | 28 | 0 | 3 | 2 | 1 | 0 | 1 | 2 | 2 | 0 |
| | 28OCT94 | 35 | 1 | 3 | 3 | 1 | 2 | 3 | 3 | 0 | 1 |
| | 03NOV94 | 42 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 1 | 1 |
| | 03NOV94 | FINAL | 0 | 3 | 3 | 3 | 3 | 4 | 1 | 0 | 1 |
| 005/00502 | 29DEC93 | 0 | 0 | 2 | 4 | 1 | 0 | 5 | 1 | 0 | 0 |
| | 05JAN94 | 7 | 0 | 1 | 4 | 2 | 3 | 4 | 2 | 0 | 0 |
| | 12JAN94 | 14 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 0 |
| | 19JAN94 | 21 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| | 26JAN94 | 28 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | 02FEB94 | 35 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | 09FEB94 | 42 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | 09FEB94 | FINAL | 0 | 3 | 0 | 0 | 0 | 3 | 1 | 0 | 0 |
| 005/00505 | 16FEB94 | 0 | 0 | 4 | 3 | 2 | 0 | 2 | 2 | 3 | 0 |
| | 23FEB94 | 7 | 0 | 4 | 3 | 2 | 0 | 3 | 2 | 4 | 0 |
| | 02MAR94 | 14 | 0 | 4 | 6 | 2 | 0 | 4 | 2 | 4 | 0 |
| | 02MAR94 | FINAL | 0 | 4 | 3 | 2 | 0 | 3 | 4 | 0 | 0 |
| 005/00508 | 28FEB94 | 0 | 0 | 4 | 3 | 2 | 0 | 3 | 4 | 3 | 0 |
| | 08MAR94 | 7 | 0 | 3 | 3 | 0 | 0 | 3 | 3 | 0 | 0 |
| | 15MAR94 | 14 | 0 | 3 | 2 | 0 | 0 | 3 | 3 | 0 | 0 |
| | 22MAR94 | 21 | 1 | 2 | 2 | 0 | 0 | 4 | 4 | 0 | 0 |
| | 29MAR94 | 28 | 0 | 2 | 3 | 1 | 1 | 4 | 2 | 0 | 0 |
| | 05APR94 | 35 | 0 | 4 | 4 | 1 | 1 | 3 | 2 | 0 | 1 |
| | 05APR94 | FINAL | 0 | 3 | 3 | 0 | 1 | 2 | 3 | 0 | 0 |
| 005/00509 | 17MAR94 | 0 | 0 | 4 | 4 | 3 | 3 | 4 | 2 | 0 | 0 |
| | 24MAR94 | 7 | 0 | 4 | 1 | 1 | 1 | 3 | 3 | 0 | 0 |
| | 07APR94 | 21 | 0 | 3 | 3 | 3 | 0 | 2 | 0 | 0 | 0 |
| | 14APR94 | 28 | 0 | 3 | 3 | 0 | 0 | 4 | 0 | 0 | 0 |

SOURCE CODE:        XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES: MTS.SRC3R55.02821
DATE PRINTED:       15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD        3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052240

G358

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005/00509 | 14APR94 | FINAL | 3 | 3 | 2 | 0 | 0 | 3 | 0 | 0 | 2 |
| 005/00514 | 15JUL94 | 0 | 4 | 3 | 3 | 0 | 3 | 3 | 0 | 0 | 3 |
|  | 28JUL94 | 14 | 4 | 4 | 3 | 0 | 0 | 3 | 0 | 0 | 3 |
| 006/00603 | 28JUL94 | FINAL | 4 | 4 | 4 | 0 | 2 | 3 | 0 | 2 | 3 |
|  | 17JUN94 | 0 | 3 | 3 | 3 | 0 | 2 | 3 | 0 | 1 | 3 |
|  | 24JUN94 | 7 | 2 | 2 | 2 | 0 | 1 | 3 | 0 | 0 | 2 |
|  | 01JUL94 | 14 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
|  | 08JUL94 | 21 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
|  | 15JUL94 | 28 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
|  | 22JUL94 | 35 | 2 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 3 |
|  | 29JUL94 | 42 | 2 | 3 | 2 | 0 | 0 | 2 | 0 | 0 | 2 |
|  | 29JUL94 | FINAL | 2 | 2 | 2 | 0 | 0 | 3 | 0 | 0 | 2 |
| 006/00606 | 25JUL94 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 2 |
|  | 01AUG94 | 7 | 2 | 3 | 3 | 0 | 0 | 2 | 0 | 0 | 2 |
|  | 08AUG94 | 14 | 2 | 3 | 2 | 0 | 0 | 3 | 0 | 0 | 2 |
|  | 15AUG94 | 21 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 1 |
|  | 22AUG94 | 28 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
|  | 30AUG94 | 35 | 0 | 1 | 1 | 4 | 0 | 1 | 3 | 0 | 3 |
|  | 05SEP94 | 42 | 3 | 3 | 4 | 4 | 1 | 2 | 3 | 0 | 3 |
|  | 05SEP94 | FINAL | 3 | 3 | 4 | 4 | 2 | 2 | 1 | 0 | 3 |
| 006/00611 | 15AUG94 | 0 | 3 | 3 | 3 | 3 | 0 | 2 | 2 | 3 | 3 |
|  | 22AUG94 | 7 | 3 | 2 | 3 | 3 | 0 | 2 | 1 | 1 | 3 |
|  | 29AUG94 | 14 | 3 | 2 | 2 | 3 | 0 | 0 | 3 | 3 | 3 |
|  | 05SEP94 | 21 | 3 | 2 | 4 | 3 | 2 | 0 | 3 | 3 | 3 |
|  | 12SEP94 | 28 | 3 | 2 | 3 | 3 | 2 | 2 | 3 | 3 | 3 |
|  | 19SEP94 | 35 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 2 |
|  | 26SEP94 | 42 | 3 | 2 | 3 | 3 | 3 | 3 | 2 | 0 | 3 |
|  | 26SEP94 | FINAL | 3 | 2 | 3 | 3 | 3 | 3 | 2 | 0 | 3 |
| 006/00612 | 26SEP94 | FINAL | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 0 | 2 |
|  | 16SEP94 | 0 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 0 | 3 |
|  | 23SEP94 | 7 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 0 | 3 |
|  | 30SEP94 | 14 | 3 | 2 | 3 | 3 | 3 | 3 | 2 | 0 | 3 |

SOURCE CODE: XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MLS.SGCR55.D2021
DATE PRINTED: 15JUN95

0=NOT PRESENT    1=VERY MILD    2=MILD    3=MODERATE
4=MODERATELY SEVERE    5=SEVERE    6=EXTREMELY SEVERE

75
CONFIDENTIAL
AZ/SER 0052241

G359

5077L1/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005/00509 | 14APR94 | FINAL | 0 | 3 | 3 | 0 | 0 | 4 | 0 | 0 | 0 |
| 005/00514 | 15JUL94 | 0 | 0 | 4 | 3 | 0 | 2 | 3 | 3 | 0 | 0 |
|  | 28JUL94 | 14 | 1 | 4 | 0 | 0 | 0 | 3 | 3 | 0 | 0 |
| 006/00603 | 28JUL94 | FINAL | 1 | 4 | 3 | 0 | 0 | 3 | 2 | 0 | 0 |
|  | 17JUN94 | 0 | 4 | 4 | 3 | 0 | 0 | 4 | 2 | 0 | 0 |
|  | 24JUN94 | 7 | 4 | 4 | 3 | 0 | 0 | 4 | 2 | 0 | 0 |
|  | 01JUL94 | 14 | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 0 | 0 |
|  | 08JUL94 | 21 | 2 | 2 | 2 | 0 | 0 | 4 | 2 | 0 | 0 |
|  | 15JUL94 | 28 | 2 | 2 | 1 | 0 | 0 | 3 | 1 | 0 | 0 |
|  | 22JUL94 | 35 | 2 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
|  | 29JUL94 | 42 | 2 | 5 | 0 | 0 | 0 | 3 | 1 | 0 | 0 |
| 006/00606 | 23JUL94 | FINAL | 5 | 4 | 4 | 0 | 2 | 4 | 2 | 0 | 0 |
|  | 25JUL94 | 0 | 4 | 4 | 3 | 0 | 2 | 4 | 2 | 0 | 0 |
|  | 02AUG94 | 7 | 3 | 3 | 2 | 0 | 1 | 4 | 2 | 0 | 0 |
|  | 08AUG94 | 14 | 3 | 3 | 2 | 0 | 0 | 4 | 1 | 0 | 0 |
|  | 15AUG94 | 21 | 3 | 3 | 1 | 0 | 0 | 3 | 1 | 0 | 0 |
|  | 22AUG94 | 28 | 3 | 3 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
|  | 30AUG94 | 35 | 2 | 2 | 1 | 0 | 0 | 4 | 1 | 0 | 0 |
|  | 05SEP94 | 42 | 2 | 2 | 1 | 0 | 0 | 4 | 1 | 0 | 0 |
| 006/00611 | 05SEP94 | FINAL | 3 | 4 | 4 | 3 | 2 | 4 | 3 | 0 | 0 |
|  | 15AUG94 | 0 | 7 | 4 | 3 | 3 | 0 | 4 | 3 | 0 | 0 |
|  | 22AUG94 | 7 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | 0 | 0 |
|  | 29AUG94 | 14 | 2 | 3 | 3 | 3 | 0 | 3 | 3 | 0 | 0 |
|  | 05SEP94 | 21 | 2 | 3 | 3 | 3 | 0 | 3 | 3 | 0 | 0 |
|  | 12SEP94 | 28 | 3 | 3 | 2 | 3 | 0 | 3 | 3 | 0 | 0 |
|  | 19SEP94 | 35 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | 0 | 0 |
|  | 26SEP94 | 42 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | 0 | 0 |
| 006/00612 | 26SEP94 | FINAL | 3 | 3 | 2 | 3 | 0 | 3 | 3 | 0 | 0 |
|  | 16SEP94 | 0 | 4 | 4 | 3 | 3 | 0 | 3 | 3 | 0 | 0 |
|  | 23SEP94 | 7 | 3 | 4 | 3 | 3 | 0 | 3 | 3 | 0 | 0 |
|  | 30SEP94 | 14 | 3 | 3 | 2 | 3 | 0 | 3 | 3 | 0 | 0 |

SOURCE CODE:          XLU002.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

0=NOT PRESENT          1=VERY MILD          2=MILD          3=MODERATE
4=MODERATELY SEVERE    5=SEVERE             6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052242

G360

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 006/00612 | 070CT94 | 21 | 3 | 3 | 3 | 3 | 0 | 2 | 3 | 0 | 3 |
| | 150CT94 | 28 | 2 | 2 | 3 | 3 | 2 | 2 | 3 | 0 | 2 |
| | 220CT94 | 35 | 2 | 2 | 4 | 3 | 0 | 2 | 2 | 0 | 2 |
| | 280CT94 | 42 | 2 | 2 | 3 | 3 | 0 | 2 | 2 | 0 | 2 |
| | 280CT94 | FINAL | 2 | 2 | 3 | 3 | 0 | 2 | 2 | 0 | 2 |
| 007/00702 | 110CT93 | 0 | 3 | 4 | 1 | 3 | 0 | 3 | 0 | 0 | 1 |
| | 180CT93 | 7 | 3 | 3 | 0 | 1 | 0 | 3 | 0 | 0 | 1 |
| | 250CT93 | 14 | 3 | 3 | 0 | 1 | 0 | 2 | 0 | 0 | 1 |
| | 01NOV93 | 21 | 3 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| | 08NOV93 | 28 | 1 | 1 | 0 | 1 | 0 | 3 | 0 | 0 | 3 |
| | 15NOV93 | 35 | 0 | 3 | 1 | 1 | 0 | 3 | 0 | 0 | 3 |
| | 15NOV93 | FINAL | 0 | 3 | 1 | 1 | 0 | 4 | 0 | 0 | 2 |
| 007/00705 | 16FEB94 | 0 | 1 | 3 | 3 | 2 | 0 | 2 | 0 | 0 | 2 |
| | 17FEB94 | 7 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 1 |
| | 25FEB94 | 14 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| | 03MAR94 | 21 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11MAR94 | 28 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 18MAR94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 25MAR94 | 42 | 0 | 4 | 3 | 0 | 0 | 5 | 0 | 0 | 4 |
| | 25MAR94 | FINAL | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| 008/00801 | 18APR94 | 0 | 0 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 3 |
| | 26APR94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 04MAY94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11MAY94 | 21 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 18MAY94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 25MAY94 | 35 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 3 |
| | 02JUN94 | 42 | 3 | 4 | 0 | 0 | 2 | 4 | 0 | 0 | 3 |
| | 02JUN94 | FINAL | 3 | 3 | 0 | 0 | 1 | 3 | 0 | 0 | 2 |
| 008/00805 | 17JUN94 | 0 | | | | | | | | | |
| | 23JUN94 | 14 | | | | | | | | | |
| | 30JUN94 | | | | | | | | | | |

SOURCE CODE:            XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:  MIS.SRCQ55.D2821
DATE PRINTED:           15JUN95

0=NOT PRESENT          1=VERY MILD          2=MILD          3=MODERATE
4=MODERATELY SEVERE    5=SEVERE             6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052243

140

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T7.4.1  DESCRIPTIVE STATISTICS FOR BASELINE AND CHANGE FROM BASELINE IN BPRS TOTAL SCORE FOR FINAL OBSERVATION (LAST OBSERVATION CARRIED FORWARD) BY SEX, AGE AND RACE

AGE GROUP: LESS THAN 50

|  | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREATMENT | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| BASELINE BPRS TOTAL SCORE | 166 | 41.9 | 10.5 | 27 | 77 | 189 | 42.7 | 10.3 | 27 | 79 | 174 | 42.0 | 10.0 | 27 | 79 |
| CHANGE FROM BASELINE IN BPRS TOTAL | 166 | -10.0 | 16.9 | -61 | 37 | 189 | -9.1 | 17.3 | -45 | 48 | 174 | -4.9 | 16.9 | -51 | 35 |

AGE GROUP: 50 OR OLDER

|  | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREATMENT | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| BASELINE BPRS TOTAL SCORE | 29 | 43.5 | 12.3 | 28 | 73 | 15 | 42.9 | 11.6 | 28 | 65 | 23 | 39.3 | 10.3 | 27 | 65 |
| CHANGE FROM BASELINE IN BPRS TOTAL | 29 | -13.1 | 12.9 | -45 | 9 | 15 | -10.5 | 15.7 | -28 | 21 | 23 | -15.3 | 15.6 | -55 | 7 |

SOURCE CODE:          XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0050642

G361

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2 BPRS INDIVIDUAL ITEM SCORES

### TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 006/00612 | 070CT94 | 21 | 3 | 3 | 3 | 2 | 0 | 3 | 3 | 0 | 0 |
|  | 150CT94 | 28 | 3 | 3 | 2 | 2 | 0 | 3 | 3 | 0 | 0 |
|  | 220CT94 | 35 | 3 | 3 | 2 | 3 | 0 | 3 | 3 | 0 | 0 |
|  | 280CT94 | 42 | 3 | 3 | 1 | 3 | 0 | 5 | 3 | 0 | 0 |
|  |  | FINAL | 3 | 3 | 1 | 3 | 0 | 5 | 3 | 0 | 0 |
| 007/00702 | 110CT93 | 7 | 0 | 4 | 5 | 3 | 0 | 4 | 1 | 0 | 0 |
|  | 180CT93 | 14 | 0 | 3 | 5 | 0 | 0 | 3 | 0 | 0 | 0 |
|  | 250CT93 | 21 | 0 | 1 | 4 | 0 | 0 | 3 | 0 | 0 | 0 |
|  | 01NOV93 | 28 | 0 | 1 | 3 | 0 | 0 | 3 | 0 | 0 | 0 |
|  | 08NOV93 | 35 | 0 | 1 | 4 | 0 | 0 | 3 | 1 | 0 | 0 |
|  | 15NOV93 | FINAL | 0 | 1 | 4 | 0 | 0 | 5 | 1 | 0 | 0 |
| 007/00705 | 10FEB94 | 7 | 0 | 3 | 3 | 2 | 0 | 4 | 1 | 0 | 0 |
|  | 17FEB94 | 14 | 0 | 2 | 5 | 2 | 0 | 3 | 2 | 0 | 0 |
|  | 25FEB94 | 21 | 0 | 2 | 4 | 0 | 0 | 3 | 1 | 0 | 0 |
|  | 03MAR94 | 28 | 0 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
|  | 11MAR94 | 35 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 4 | 0 |
|  | 18MAR94 | 42 | 0 | 4 | 4 | 2 | 2 | 4 | 2 | 4 | 0 |
|  | 25MAR94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 008/00801 | 28APR94 | 7 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 04MAY94 | 14 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  | 11MAY94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  | 18MAY94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 25MAY94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
|  | 02JUN94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| 008/00805 | 02JUN94 |  | 0 | 0 | 3 | 3 | 2 | 3 | 3 | 0 | 3 |
|  | 23JUN94 | 7 | 0 | 0 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
|  | 30JUN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE: XLU602 PROD PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SRCP65.02821
DATE PRINTED: 15JUN95

| 0=NOT PRESENT | 1=VERY MILD | 2=MILD | 3=MODERATE |
|---|---|---|---|
| 4=MODERATELY SEVERE | 5=SEVERE | 6=EXTREMELY SEVERE |  |

78
CONFIDENTIAL
AZ/SER 0052244

G362

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX 63.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 008/00805 | 30JUN94 | FINAL | 3 | 3 | 0 | 0 | 1 | 3 | 0 | 0 | 2 |
| 011/01104 | 05DEC94 | 0 | 2 | 4 | 3 | 1 | 1 | 4 | 0 | 0 | 5 |
|  | 12DEC94 | 7 | 3 | 4 | 3 | 1 | 2 | 5 | 0 | 0 | 5 |
|  | 19DEC94 | 14 | 3 | 5 | 3 | 1 | 3 | 4 | 0 | 0 | 6 |
|  | 21DEC94 | 21 | 5 | 5 | 4 | 1 | 0 | 4 | 3 | 4 | 6 |
|  | 21DEC94 | FINAL | 3 | 2 | 4 | 5 | 0 | 4 | 3 | 4 | 2 |
| 011/01105 | 14DEC94 | 0 | 3 | 2 | 4 | 6 | 0 | 4 | 4 | 4 | 4 |
|  | 20DEC94 | 7 | 4 | 4 | 4 | 6 | 0 | 4 | 1 | 4 | 4 |
|  | 27DEC94 | 14 | 4 | 4 | 2 | 4 | 0 | 2 | 1 | 3 | 4 |
|  | 27DEC94 | FINAL | 3 | 4 | 2 | 4 | 1 | 2 | 2 | 3 | 4 |
| 014/01401 | 21APR94 | 0 | 4 | 2 | 2 | 3 | 0 | 2 | 1 | 2 | 0 |
|  | 28APR94 | 7 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 0 |
|  | 05MAY94 | 14 | 3 | 2 | 1 | 3 | 0 | 0 | 1 | 1 | 0 |
|  | 12MAY94 | 21 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 0 |
|  | 19MAY94 | 28 | 2 | 2 | 1 | 2 | 0 | 1 | 1 | 1 | 0 |
|  | 26MAY94 | 35 | 1 | 2 | 4 | 2 | 0 | 3 | 4 | 1 | 3 |
|  | 26MAY94 | FINAL | 0 | 4 | 4 | 2 | 0 | 3 | 4 | 0 | 3 |
| 015/01501 | 06JUN94 | FINAL | 0 | 4 | 4 | 4 | 0 | 3 | 4 | 0 | 3 |
|  | 17JUN94 | 0 | 3 | 3 | 5 | 4 | 0 | 3 | 2 | 0 | 3 |
|  | 20JUN94 | 7 | 0 | 2 | 2 | 4 | 0 | 4 | 2 | 0 | 2 |
|  | 20JUN94 | FINAL | 2 | 4 | 5 | 4 | 0 | 3 | 0 | 4 | 2 |
| 017/01703 | 21SEP94 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 28SEP94 | 7 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  | 28SEP94 | FINAL | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 019/01901 | 05MAY94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 12MAY94 | 7 |  |  |  |  |  |  |  |  |  |
|  | 19MAY94 | 14 |  |  |  |  |  |  |  |  |  |
|  | 26MAY94 | 21 |  |  |  |  |  |  |  |  |  |
|  | 02JUN94 | 28 |  |  |  |  |  |  |  |  |  |
|  | 16JUN94 | 42 |  |  |  |  |  |  |  |  |  |

SOURCE CODE:    XLU0G2_PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    MSS.SSGCR65.02821
DATE PRINTED:    15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD        3=MODERATE
4=MODERATELY SEVERE        5=SEVERE        6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052245

G363

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 008/00805 | 30JUN94 | FINAL | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| 011/01104 | 05DEC94 | 0 | 0 | 1 | 4 | 1 | 0 | 5 | 1 | 2 | 0 |
| | 12DEC94 | 7 | 0 | 2 | 4 | 0 | 0 | 5 | 1 | 2 | 0 |
| | 19DEC94 | 14 | 3 | 3 | 5 | 1 | 0 | 5 | 1 | 2 | 0 |
| | 21DEC94 | 21 | 0 | 3 | 5 | 1 | 0 | 4 | 3 | 3 | 0 |
| 011/01105 | 14DEC94 | FINAL | 0 | 2 | 5 | 2 | 3 | 4 | 3 | 3 | 0 |
| | 20DEC94 | 7 | 3 | 2 | 3 | 2 | 3 | 5 | 4 | 3 | 0 |
| | 27DEC94 | 14 | 3 | 4 | 4 | 3 | 1 | 5 | 4 | 4 | 3 |
| 014/01401 | 27DEC94 | FINAL | 4 | 4 | 4 | 3 | 0 | 4 | 2 | 4 | 9 |
| | 21APR94 | 0 | 4 | 3 | 4 | 3 | 3 | 4 | 2 | 2 | 1 |
| | 28APR94 | 7 | 2 | 3 | 3 | 2 | 0 | 4 | 2 | 1 | 1 |
| | 05MAY94 | 14 | 2 | 2 | 3 | 2 | 0 | 3 | 2 | 0 | 0 |
| | 12MAY94 | 21 | 1 | 2 | 3 | 1 | 0 | 3 | 1 | 1 | 0 |
| | 19MAY94 | 28 | 0 | 2 | 2 | 1 | 0 | 3 | 0 | 0 | 1 |
| | 26MAY94 | 35 | 0 | 2 | 5 | 2 | 0 | 5 | 4 | 0 | 0 |
| 015/01501 | 06JUN94 | 42 | 0 | 2 | 5 | 1 | 0 | 3 | 4 | 0 | 0 |
| | 05JUN94 | FINAL | 2 | 0 | 5 | 3 | 4 | 5 | 4 | 2 | 0 |
| 017/01703 | 17JUN94 | 0 | 0 | 0 | 5 | 3 | 0 | 5 | 3 | 1 | 1 |
| | 20JUN94 | 7 | 0 | 0 | 4 | 2 | 0 | 3 | 3 | 2 | 0 |
| | 21SEP94 | FINAL | 3 | 2 | 4 | 1 | 4 | 3 | 3 | 2 | 0 |
| 019/01901 | 28SEP94 | 7 | 0 | 0 | 5 | 0 | 4 | 4 | 1 | 0 | 1 |
| | 12MAY94 | FINAL | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 19MAY94 | 7 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | 26MAY94 | 14 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | 02JUN94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 08JUN94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 16JUN94 | 35 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 42 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |

SOURCE CODE:      XLU6G2_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:  MIS.SRCR65.D2821
DATE PRINTED:      15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD        3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052246

G364

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 019/01901 | 15JUN94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 019/01905 | 24NOV94 | 0 | 0 | 0 | 3 | 3 | 0 | 3 | 0 | 1 | 2 |
|  | 30NOV94 | 7 | 0 | 4 | 3 | 3 | 0 | 5 | 3 | 2 | 6 |
|  | 08DEC94 | 14 | 3 | 4 | 4 | 5 | 0 | 4 | 2 | 2 | 5 |
| 020/02002 | 06DEC94 | FINAL | 0 | 0 | 3 | 4 | 0 | 0 | 0 | 0 | 3 |
|  | 15FEB94 | 0 | 0 | 0 | 3 | 4 | 0 | 5 | 3 | 3 | 0 |
|  | 21JUL94 | FINAL | 0 | 4 | 4 | 5 | 1 | 4 | 5 | 3 | 0 |
| 021/02101 | 29DEC93 | 0 | 2 | 5 | 3 | 5 | 0 | 4 | 0 | 0 | 0 |
|  | 12JAN94 | 7 | 1 | 3 | 3 | 1 | 0 | 4 | 1 | 2 | 4 |
|  | 19JAN94 | 14 | 1 | 3 | 3 | 1 | 0 | 4 | 0 | 1 | 1 |
|  | 26JAN94 | 21 | 1 | 4 | 4 | 1 | 0 | 4 | 2 | 2 | 3 |
|  | 02FEB94 | 28 | 1 | 4 | 4 | 0 | 0 | 3 | 2 | 1 | 2 |
|  | 09FEB94 | 35 | 1 | 2 | 2 | 0 | 0 | 3 | 2 | 2 | 4 |
|  | 16FEB94 | 42 | 1 | 4 | 4 | 0 | 0 | 3 | 0 | 3 | 3 |
| 021/02104 | 16FEB94 | FINAL | 3 | 0 | 4 | 5 | 0 | 3 | 3 | 2 | 0 |
|  | 07MAR94 | 0 | 3 | 1 | 5 | 6 | 2 | 5 | 5 | 5 | 0 |
|  | 14MAR94 | 7 | 6 | 2 | 6 | 6 | 2 | 6 | 6 | 6 | 0 |
|  | 21MAR94 | 14 | 6 | 6 | 6 | 6 | 2 | 6 | 6 | 6 | 0 |
|  | 25MAR94 | 21 | 3 | 3 | 5 | 4 | 2 | 5 | 5 | 5 | 0 |
| 022/02202 | 25MAR94 | FINAL | 4 | 4 | 3 | 3 | 3 | 5 | 3 | 4 | 3 |
|  | 28FEB94 | 0 | 4 | 4 | 3 | 3 | 3 | 5 | 4 | 4 | 3 |
|  | 07MAR94 | 7 | 5 | 5 | 5 | 3 | 3 | 5 | 3 | 4 | 3 |
|  | 07MAR94 | 14 | 4 | 5 | 4 | 3 | 3 | 5 | 3 | 3 | 3 |
| 023/02301 | 07MAR94 | FINAL | 5 | 5 | 4 | 3 | 3 | 5 | 4 | 3 | 3 |
|  | 28OCT93 | 0 | 5 | 5 | 5 | 3 | 3 | 5 | 4 | 3 | 3 |
|  | 05NOV93 | 7 | 4 | 5 | 4 | 3 | 3 | 5 | 3 | 4 | 3 |
|  | 12NOV93 | 14 | 4 | 2 | 3 | 3 | 2 | 5 | 4 | 2 | 2 |
|  | 19NOV93 | 21 | 4 | 2 | 3 | 3 | 2 | 3 | 3 | 2 | 2 |
|  | 26NOV93 | 28 | 4 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 |
|  | 03DEC93 | 35 | 4 | 3 | 3 | 3 | 2 | 3 | 1 | 1 | 3 |

SOURCE CODE:  XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:  MIS.SRCR55.O2821
DATE PRINTED:  15JUN95

0=NOT PRESENT   1=VERY MILD   2=MILD   3=MODERATE
4=MODERATELY SEVERE   5=SEVERE   6=EXTREMELY SEVERE

G365

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 019/01901 | 16JUN94 | FINAL | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| 019/01905 | 24NOV94 | 7 | 1 | 4 | 5 | 1 | 1 | 0 | 2 | 2 | 0 |
|  | 30NOV94 | 14 | 2 | 4 | 4 | 0 | 3 | 3 | 2 | 1 | 1 |
|  | 08DEC94 | FINAL | 2 | 5 | 4 | 0 | 4 | 4 | 3 | 3 | 0 |
| 020/02002 | 06DEC94 | 7 | 3 | 4 | 5 | 4 | 4 | 4 | 4 | 1 | 2 |
|  | 15JUL94 | FINAL | 0 | 4 | 5 | 1 | 4 | 6 | 2 | 2 | 2 |
| 021/02101 | 21JUL94 | 7 | 2 | 4 | 4 | 1 | 3 | 6 | 2 | 2 | 0 |
|  | 21JUL94 | FINAL | 2 | 2 | 3 | 3 | 0 | 4 | 3 | 0 | 0 |
|  | 29SEP93 | 0 | 2 | 0 | 3 | 3 | 1 | 4 | 3 | 0 | 0 |
|  | 12JAN94 | 7 | 4 | 0 | 3 | 3 | 2 | 4 | 3 | 2 | 0 |
|  | 19JAN94 | 14 | 4 | 0 | 3 | 2 | 1 | 4 | 3 | 0 | 0 |
|  | 28JAN94 | 21 | 3 | 0 | 3 | 2 | 0 | 4 | 4 | 0 | 0 |
|  | 02FEB94 | 28 | 2 | 1 | 2 | 2 | 0 | 3 | 4 | 0 | 0 |
|  | 09FEB94 | 35 | 2 | 1 | 4 | 0 | 1 | 6 | 4 | 0 | 0 |
|  | 16FEB94 | 42 | 3 | 1 | 4 | 0 | 0 | 3 | 4 | 5 | 2 |
| 021/02104 | 07MAR94 | FINAL | 2 | 5 | 6 | 6 | 5 | 6 | 0 | 5 | 4 |
|  | 14MAR94 | 0 | 5 | 6 | 6 | 0 | 6 | 6 | 5 | 6 | 6 |
|  | 21MAR94 | 14 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 | 6 |
|  | 25MAR94 | 21 | 6 | 1 | 6 | 4 | 6 | 3 | 5 | 6 | 2 |
| 022/02202 | 20FEB94 | FINAL | 0 | 1 | 3 | 3 | 0 | 2 | 5 | 3 | 1 |
|  | 28FEB94 | 0 | 0 | 1 | 3 | 3 | 2 | 1 | 3 | 3 | 0 |
|  | 07MAR94 | 7 | 0 | 1 | 3 | 3 | 2 | 0 | 3 | 0 | 0 |
| 023/02301 | 14MAR94 | FINAL | 2 | 5 | 3 | 4 | 4 | 4 | 5 | 1 | 0 |
|  | 28OCT93 | 0 | 2 | 4 | 3 | 4 | 3 | 4 | 5 | 0 | 0 |
|  | 05NOV93 | 7 | 2 | 3 | 3 | 3 | 1 | 4 | 4 | 0 | 0 |
|  | 12NOV93 | 14 | 2 | 3 | 2 | 1 | 1 | 3 | 4 | 0 | 0 |
|  | 19NOV93 | 21 | 2 | 2 | 2 | 1 | 0 | 3 | 3 | 0 | 0 |
|  | 26NOV93 | 28 | 0 | 2 | 2 | 1 | 0 | 2 | 4 | 0 | 0 |
|  | 03DEC93 | 35 | 0 | 2 | 3 | 1 | 0 | 2 | 4 | 0 | 0 |

SOURCE CODE:      XLU802_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SRCR55.I2821
DATE PRINTED:     15JUN95

0=NOT PRESENT      1=VERY MILD      2=MILD      3=MODERATE
4=MODERATELY SEVERE      5=SEVERE      6=EXTREMELY SEVERE

G366

5077IL/0012: A MULTI-CENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 023/02301 | 10DEC93 | 42 | 4 | 4 | 3 | 3 | 2 | 3 | 1 | 2 | 3 |
| 023/02305 | 10DEC93 | FINAL | 4 | 3 | 3 | 3 | 2 | 4 | 1 | 2 | 3 |
| | 31MAR94 | 0 | 1 | 3 | 3 | 5 | 0 | 4 | 1 | 5 | 3 |
| 024/02402 | 05APR94 | FINAL | 3 | 3 | 3 | 5 | 0 | 4 | 3 | 4 | 3 |
| | 18APR94 | 7 | 0 | 3 | 3 | 6 | 0 | 4 | 0 | 0 | 0 |
| | 28MAY94 | 0 | 0 | 3 | 3 | 6 | 0 | 6 | 0 | 0 | 0 |
| 025/02504 | 08JUN94 | FINAL | 5 | 4 | 4 | 6 | 0 | 5 | 0 | 0 | 0 |
| | 08JUN94 | 7 | 5 | 5 | 4 | 5 | 0 | 5 | 4 | 5 | 0 |
| | 19OCT94 | 0 | 5 | 5 | 4 | 5 | 0 | 6 | 4 | 5 | 0 |
| 025/02506 | 27OCT94 | 14 | 5 | 5 | 5 | 5 | 3 | 6 | 4 | 4 | 5 |
| | 28OCT94 | FINAL | 4 | 5 | 4 | 4 | 3 | 3 | 4 | 4 | 0 |
| | 28OCT94 | 0 | 4 | 5 | 4 | 4 | 3 | 5 | 3 | 3 | 0 |
| 025/02506 | 07NOV94 | FINAL | 5 | 5 | 3 | 4 | 3 | 5 | 4 | 2 | 0 |
| | 10NOV94 | 7 | 5 | 2 | 2 | 5 | 0 | 3 | 3 | 0 | 5 |
| | 10NOV94 | 0 | 4 | 3 | 3 | 4 | 0 | 3 | 3 | 5 | 0 |
| 027/02702 | 17FEB94 | 14 | 5 | 3 | 3 | 4 | 0 | 3 | 3 | 6 | 0 |
| | 24FEB94 | FINAL | 5 | 3 | 4 | 4 | 1 | 3 | 2 | 6 | 1 |
| | 27FEB94 | 0 | 3 | 4 | 1 | 1 | 0 | 1 | 1 | 0 | 3 |
| 028/02801 | 03AUG94 | 14 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | 18AUG94 | 21 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 25AUG94 | 28 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 05SEP94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 13SEP94 | 42 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 20SEP94 | FINAL | 1 | 2 | 1 | 0 | 0 | 1 | 2 | 0 | 4 |
| | 27SEP94 | 0 | 2 | 2 | 2 | 1 | 1 | 4 | 1 | 0 | 1 |
| 028/02802 | 27SEP94 | 14 | 4 | 3 | 1 | 0 | 0 | 2 | 0 | 0 | 3 |
| | 16NOV94 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 |
| | 24NOV94 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | 01DEC94 | 14 | | | | | | | | | |
| | 06DEC94 | 21 | | | | | | | | | |

SOURCE CODE:          XLW002.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD        3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052249

G367

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 023/02301 | 10DEC93 | 42 | 0 | 2 | 1 | 1 | 0 | 1 | 3 | 1 | 0 |
| 023/02305 | 10DEC93 | FINAL | 0 | 2 | 1 | 1 | 0 | 0 | 3 | 1 | 0 |
|  | 31MAR94 | 0 | 6 | 5 | 5 | 3 | 4 | 5 | 3 | 4 | 5 |
|  | 05APR94 | 7 | 6 | 6 | 5 | 2 | 4 | 5 | 3 | 4 | 4 |
|  | 05APR94 | FINAL | 5 | 6 | 6 | 2 | 4 | 6 | 6 | 5 | 4 |
| 024/02402 | 26MAY94 | 0 | 6 | 5 | 6 | 0 | 6 | 6 | 6 | 6 | 5 |
|  | 08JUN94 | FINAL | 0 | 5 | 5 | 0 | 0 | 4 | 4 | 4 | 5 |
| 025/02504 | 08JUN94 | 0 | 3 | 2 | 4 | 4 | 2 | 4 | 4 | 3 | 0 |
|  | 19OCT94 | 7 | 3 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 0 |
|  | 27OCT94 | 14 | 0 | 2 | 4 | 4 | 0 | 4 | 3 | 3 | 0 |
|  | 28OCT94 | FINAL | 0 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 0 |
| 025/02506 | 28OCT94 | 0 | 4 | 4 | 5 | 0 | 3 | 4 | 3 | 2 | 0 |
|  | 07NOV94 | FINAL | 3 | 6 | 4 | 0 | 5 | 6 | 4 | 5 | 0 |
|  | 10NOV94 | 0 | 3 | 4 | 4 | 0 | 0 | 6 | 4 | 3 | 0 |
|  | 10NOV94 | 7 | 4 | 4 | 5 | 0 | 5 | 6 | 4 | 3 | 0 |
| 027/02702 | 17FEB94 | FINAL | 4 | 6 | 4 | 0 | 5 | 6 | 4 | 3 | 0 |
|  | 24FEB94 | 0 | 3 | 4 | 4 | 0 | 5 | 6 | 4 | 3 | 0 |
|  | 27FEB94 | 7 | 3 | 4 | 5 | 1 | 0 | 4 | 4 | 0 | 0 |
|  | 27FEB94 | 14 | 4 | 4 | 4 | 0 | 0 | 5 | 1 | 1 | 0 |
|  | 27FEB94 | FINAL | 1 | 4 | 5 | 0 | 0 | 4 | 1 | 0 | 0 |
| 028/02801 | 03AUG94 | 0 | 2 | 4 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 18AUG94 | 7 | 1 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 25AUG94 | 14 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 05SEP94 | 21 | 2 | 4 | 3 | 0 | 0 | 3 | 0 | 0 | 0 |
|  | 13SEP94 | 28 | 2 | 3 | 2 | 0 | 0 | 3 | 0 | 0 | 0 |
|  | 27SEP94 | 35 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
|  | 27SEP94 | 42 | 2 | 2 | 5 | 3 | 0 | 1 | 3 | 0 | 0 |
|  | 27SEP94 | FINAL | 2 | 2 | 4 | 3 | 0 | 2 | 2 | 0 | 0 |
| 028/02802 | 16NOV94 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 1 | 0 | 0 |
|  | 20NOV94 | 7 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
|  | 01DEC94 | 14 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 05DEC94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:            XLU602.PROD.PHASEIII(BPRS)
                        MES.SRCR55.C2821
SAS DATA LIBRARIES:     15JUN95
DATE PRINTED:

0=NOT PRESENT       1=VERY MILD       2=MILD              3=MODERATE
4=MODERATELY SEVERE 5=SEVERE          6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052250

G368

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 028/02802 | 15DEC94 | 28 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 22DEC94 | 35 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  | 29DEC94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  | 30DEC94 | FINAL | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 4 |
| 029/02901 | 03FEB94 | 0 | 5 | 5 | 0 | 0 | 0 | 3 | 0 | 0 | 3 |
|  | 10FEB94 | 14 | 5 | 3 | 0 | 2 | 0 | 2 | 1 | 0 | 2 |
|  | 17FEB94 | 21 | 3 | 3 | 0 | 2 | 0 | 2 | 0 | 0 | 3 |
|  | 24FEB94 | 28 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 | 3 |
|  | 03MAR94 | 35 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 2 |
|  | 10MAR94 | FINAL | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 2 |
| 029/02902 | 18FEB94 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 3 | 0 | 2 |
|  | 22FEB94 | FINAL | 2 | 6 | 1 | 4 | 0 | 5 | 4 | 0 | 3 |
| 029/02907 | 10JUN94 | 0 | 2 | 6 | 5 | 4 | 0 | 4 | 5 | 0 | 0 |
|  | 17JUN94 | 7 | 6 | 4 | 2 | 6 | 0 | 3 | 5 | 0 | 0 |
|  | 17JUN94 | FINAL | 6 | 2 | 2 | 6 | 0 | 3 | 4 | 0 | 0 |
| 030/03002 | 21JUN94 | 0 | 2 | 3 | 5 | 4 | 0 | 2 | 4 | 0 | 2 |
|  | 24JUN94 | 7 | 1 | 2 | 5 | 3 | 0 | 2 | 3 | 0 | 1 |
|  | 05JUL94 | 14 | 2 | 2 | 4 | 3 | 0 | 2 | 3 | 0 | 2 |
|  | 12JUL94 | 21 | 3 | 2 | 2 | 2 | 2 | 4 | 2 | 0 | 2 |
|  | 18JUL94 | 28 | 0 | 4 | 2 | 2 | 2 | 3 | 1 | 1 | 2 |
|  | 25JUL94 | 35 | 1 | 4 | 2 | 3 | 2 | 4 | 1 | 0 | 2 |
|  | 25JUL94 | FINAL | 1 | 4 | 2 | 3 | 2 | 4 | 1 | 0 | 2 |
| 031/03102 | 17FEB94 | 0 | 0 | 5 | 2 | 2 | 2 | 0 | 3 | 0 | 4 |
|  | 24FEB94 | 7 | 0 | 5 | 2 | 3 | 2 | 4 | 2 | 3 | 4 |
|  | 03MAR94 | 14 | 0 | 5 | 5 | 5 | 2 | 4 | 2 | 3 | 4 |
|  | 03MAR94 | FINAL | 0 | 5 | 5 | 5 | 2 | 4 | 2 | 3 | 4 |
| 031/03103 | 02MAR94 | 0 | 0 | 6 | 6 | 5 | 2 | 1 | 4 | 0 | 1 |

SOURCE CODE:          XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD        3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052251

G369

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 028/02802 | 15DEC94 | 28 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 |
| | 22DEC94 | 35 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 |
| | 29DEC94 | 42 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 29DEC94 | FINAL | 0 | 0 | 0 | - | 0 | 0 | - | 0 | 0 |
| 029/02901 | 28JAN94 | 0 | 5 | 6 | 2 | 1 | 0 | 2 | 1 | 2 | 0 |
| | 03FEB94 | 7 | 5 | 6 | 1 | 0 | 0 | 2 | 1 | 2 | 0 |
| | 10FEB94 | 14 | 4 | 5 | - | 0 | 0 | 2 | 1 | 1 | 0 |
| | 17FEB94 | 21 | 3 | 4 | 4 | 0 | 0 | 3 | 3 | - | 0 |
| | 24FEB94 | 28 | 2 | 3 | 0 | 0 | 0 | 1 | 3 | 0 | 0 |
| | 03MAR94 | 35 | 2 | 2 | 0 | 0 | 0 | - | 2 | 0 | 0 |
| | 10MAR94 | 42 | 2 | 5 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | 10MAR94 | FINAL | 0 | 6 | 0 | 0 | 0 | 5 | 4 | 0 | 0 |
| 029/02902 | 18FEB94 | 0 | 6 | 6 | 5 | 1 | 4 | 5 | 5 | 2 | 2 |
| | 22FEB94 | FINAL | 4 | 6 | 6 | 3 | 4 | 5 | 5 | 4 | 1 |
| 029/02907 | 10JUN94 | 0 | 4 | 6 | 6 | 3 | 2 | 6 | 5 | 4 | - |
| | 17JUN94 | 7 | 4 | 4 | 6 | 4 | 1 | 6 | 4 | 5 | 0 |
| | 17JUN94 | FINAL | 4 | 4 | 6 | 4 | 1 | 4 | 4 | 3 | 0 |
| 030/03002 | 14JUN94 | 0 | 2 | 3 | 3 | 3 | 2 | 4 | 5 | 0 | 0 |
| | 21JUN94 | 7 | 1 | 2 | 2 | 3 | 1 | 3 | 5 | 1 | 2 |
| | 28JUN94 | 14 | 2 | 2 | 3 | 4 | 1 | 2 | 4 | - | 1 |
| | 05JUL94 | 21 | 1 | 0 | 2 | 1 | 1 | 1 | 3 | 0 | - |
| | 12JUL94 | 28 | 1 | 0 | 0 | 1 | 2 | 1 | 3 | 2 | 0 |
| | 18JUL94 | 35 | 3 | 3 | 0 | 4 | 1 | 3 | 3 | 4 | 0 |
| | 25JUL94 | 42 | 0 | 4 | 4 | 3 | 2 | 2 | 4 | 4 | 0 |
| | 25JUL94 | FINAL | 0 | 0 | 0 | 4 | 3 | 1 | 3 | 4 | 0 |
| 031/03102 | 17FEB94 | 0 | 1 | 4 | 5 | 4 | 2 | 3 | 4 | 1 | 0 |
| | 24FEB94 | 7 | - | 0 | 6 | 3 | 2 | 2 | 3 | 0 | 0 |
| | 03MAR94 | 14 | 1 | 3 | 5 | 4 | 5 | 5 | 3 | 3 | 0 |
| | 03MAR94 | FINAL | 3 | 3 | 6 | 4 | - | 2 | 3 | 3 | 0 |
| 031/03103 | 02MAR94 | 0 | 5 | 5 | 6 | 5 | 1 | 1 | 1 | 1 | 0 |

SOURCE CODE:            XLU602 PROD.PHASEIII (BPRS)
SAS DATA LIBRARIES:     MIS.SRCR55.O2821
DATE PRINTED:           15JUN95

0=NOT PRESENT     1=VERY MILD     2=MILD     3=MODERATE
4=MODERATELY SEVERE     5=SEVERE     6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052252

G370

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 031/03103 | 10MAR94 | 7 | 2 | 4 | 3 | 2 | 0 | 2 | 3 | 0 | 2 |
|  | 17MAR94 | 14 | 2 | 4 | 3 | 0 | 0 | 2 | 3 | 0 | 2 |
|  | 24MAR94 | 21 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 1 |
|  | 31MAR94 | 28 | 3 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 1 |
|  | 07APR94 | 35 | 4 | 4 | 2 | 3 | 0 | 3 | 2 | 0 | 2 |
|  | 10APR94 | 42 | 3 | 4 | 2 | 0 | 0 | 3 | 2 | 0 | 2 |
|  |  | FINAL | 3 | 4 | 2 | 0 | 0 | 3 | 2 | 0 | 2 |
| 032/03201 | 14MAR94 | 0 | 6 | 4 | 3 | 2 | 5 | 4 | 1 | 2 | 5 |
|  | 21MAR94 | 7 | 5 | 5 | 5 | 2 | 4 | 3 | 0 | 0 | 3 |
|  | 28MAR94 | 14 | 4 | 4 | 3 | 2 | 4 | 2 | 0 | 2 | 3 |
|  | 05APR94 | 21 | 4 | 3 | 3 | 2 | 2 | 2 | 1 | 0 | 4 |
|  | 11APR94 | 28 | 2 | 3 | 3 | 3 | 2 | 2 | 0 | 1 | 3 |
|  | 18APR94 | 35 | 2 | 4 | 3 | 1 | 1 | 2 | 1 | 0 | 3 |
|  | 25APR94 | 42 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 3 |
|  |  | FINAL | 5 | 5 | 3 | 5 | 3 | 5 | 4 | 2 | 4 |
| 032/03202 | 03OCT94 | 0 | 1 | 3 | 3 | 5 | 3 | 5 | 4 | 0 | 5 |
|  | 11OCT94 | 7 | 1 | 3 | 3 | 4 | 2 | 4 | 3 | 0 | 3 |
|  | 18OCT94 | 14 | 3 | 3 | 2 | 4 | 2 | 4 | 3 | 0 | 1 |
|  | 25OCT94 | 21 | 0 | 2 | 2 | 3 | 2 | 2 | 3 | 0 | 2 |
|  | 02NOV94 | 28 | 2 | 2 | 5 | 5 | 2 | 3 | 5 | 0 | 2 |
|  | 08NOV94 | 35 | 0 | 1 | 4 | 4 | 0 | 2 | 4 | 0 | 1 |
|  | 15NOV94 | 42 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0 | 0 |
|  |  | FINAL | 2 | 2 | 4 | 4 | 0 | 0 | 4 | 0 | 0 |
| 033/03303 | 03JUN94 | 0 | 0 | 1 | 3 | 3 | 0 | 1 | 4 | 0 | 0 |
|  | 05JUN94 | 7 | 0 | 0 | 3 | 3 | 0 | 0 | 4 | 0 | 0 |
|  | 16JUN94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 23JUN94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 30JUN94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 07JUL94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 13JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCR85.C2821
DATE PRINTED:         15JUN95

0=NOT PRESENT        1=VERY MILD      2=MILD            3=MODERATE
4=MODERATELY SEVERE  5=SEVERE         6=EXTREMELY SEVERE

87
CONFIDENTIAL
AZ/SER 0052253

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T7.4.1   DESCRIPTIVE STATISTICS FOR BASELINE AND CHANGE FROM BASELINE IN BPRS TOTAL SCORE FOR FINAL OBSERVATION (LAST OBSERVATION CARRIED FORWARD) BY SEX, AGE AND RACE

RACE GROUP: WHITE

| | TREATMENT | | | | | | | | | | | | | | |
| | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| BASELINE BPRS TOTAL SCORE | 186 | 42.4 | 10.7 | 27 | 77 | 191 | 43.0 | 10.6 | 27 | 79 | 189 | 41.5 | 9.7 | 27 | 76 |
| CHANGE FROM BASELINE IN BPRS TOTAL | 186 | -10.5 | 16.5 | -61 | 37 | 191 | -9.5 | 16.3 | -45 | 31 | 189 | -5.8 | 17.1 | -55 | 35 |

RACE GROUP: NON-WHITE

| | TREATMENT | | | | | | | | | | | | | | |
| | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| BASELINE BPRS TOTAL SCORE | 9 | 37.2 | 9.9 | 28 | 57 | 13 | 38.8 | 5.2 | 29 | 46 | 8 | 46.6 | 15.4 | 29 | 79 |
| CHANGE FROM BASELINE IN BPRS TOTAL | 9 | -9.4 | 13.3 | -36 | 5 | 13 | -5.2 | 27.6 | -44 | 48 | 8 | -13.0 | 15.4 | -43 | 0 |

SOURCE CODE:            XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:     MIS.SRGR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0050643

G371

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 031/03103 | 10MAR94 | 7 | 3 | 3 | 3 | 3 | | 3 | 1 | 0 | 0 |
| | 17MAR94 | 14 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| | 24MAR94 | 21 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| | 31MAR94 | 28 | 0 | 0 | 2 | 2 | 2 | 3 | 1 | 2 | 0 |
| | 07APR94 | 35 | 1 | 1 | 4 | 4 | 0 | 4 | 2 | 2 | 0 |
| | 10APR94 | 42 | 1 | 1 | 4 | 4 | 0 | 4 | 4 | 0 | 0 |
| | 10APR94 | FINAL | 0 | 0 | 4 | 2 | 0 | 5 | 3 | 0 | 0 |
| 032/03201 | 14MAR94 | 0 | 0 | 1 | 0 | 1 | 0 | 5 | 3 | 1 | 0 |
| | 21MAR94 | 7 | 0 | 0 | 6 | 2 | 0 | 3 | 3 | 0 | 0 |
| | 28MAR94 | 14 | 1 | 3 | 3 | 2 | 0 | 3 | 3 | 0 | 0 |
| | 05APR94 | 21 | 0 | 2 | 3 | 2 | 0 | 2 | 3 | 0 | 0 |
| | 11APR94 | 28 | 0 | 2 | 2 | 2 | 0 | 2 | 4 | 1 | 0 |
| | 18APR94 | 35 | 0 | 0 | 3 | 2 | 0 | 3 | 3 | 0 | 0 |
| | 25APR94 | 42 | 0 | 0 | 1 | 0 | 1 | 5 | 3 | 0 | 0 |
| | 25APR94 | FINAL | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 |
| 032/03202 | 03OCT94 | 0 | 2 | 4 | 5 | 3 | 0 | 5 | 4 | 1 | 0 |
| | 11OCT94 | 7 | 1 | 3 | 3 | 3 | 2 | 2 | 4 | 0 | 0 |
| | 18OCT94 | 14 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 0 | 0 |
| | 25OCT94 | 21 | 0 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 0 |
| | 02NOV94 | 28 | 0 | 2 | 0 | 3 | 2 | 1 | 2 | 0 | 0 |
| | 08NOV94 | 35 | 0 | 0 | 0 | 0 | 1 | 1 | 4 | 0 | 0 |
| | 15NOV94 | 42 | 0 | 0 | 1 | 0 | 0 | 3 | 3 | 0 | 0 |
| | 15NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 1 | 1 |
| 033/03303 | 03JUN94 | 0 | 2 | 2 | 1 | 3 | 0 | 2 | 4 | 4 | 0 |
| | 09JUN94 | 7 | 0 | 1 | 0 | 4 | 0 | 0 | 4 | 3 | 2 |
| | 16JUN94 | 14 | 0 | 0 | 0 | 3 | 0 | 0 | 4 | 2 | 0 |
| | 23JUN94 | 21 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 1 | 2 |
| | 30JUN94 | 28 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 2 | 0 |
| | 07JUL94 | 35 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 2 | 0 |
| | 13JUL94 | 42 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 2 | 0 |
| | 13JUL94 | FINAL | | | | | | | | | |

SOURCE CODE:   XLU802_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRC455.02821
DATE PRINTED:   15JUN95

0=NOT PRESENT     1=VERY MILD     2=MILD     3=MODERATE
4=MODERATELY SEVERE     5=SEVERE     6=EXTREMELY SEVERE

88
CONFIDENTIAL
AZ/SER 0052254

G372

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 034/03402 | 31AUG94 | 0 | 0 | 0 | 5 | 2 | 0 | 5 | 5 | 0 | 0 |
|  | 07SEP94 | 7 | 0 | 3 | 4 | 0 | 0 | 0 | 5 | 0 | 0 |
|  | 14SEP94 | 14 | 4 | 1 | 4 | 5 | 0 | 1 | 6 | 0 | 0 |
|  | 21SEP94 | 21 | 3 | 1 | 3 | 2 | 0 | 2 | 4 | 0 | 0 |
|  | 28SEP94 | 28 | 3 | 3 | 3 | 4 | 0 | 2 | 4 | 0 | 0 |
|  | 05OCT94 | 35 | 5 | 3 | 2 | 4 | 0 | 2 | 4 | 0 | 0 |
|  | 12OCT94 | 42 | 5 | 3 | 2 | 4 | 0 | 2 | 4 | 0 | 0 |
|  | 12OCT94 | FINAL | 5 | 3 | 2 | 4 | 0 | 2 | 4 | 0 | 4 |
| 034/03406 | 21NOV94 | 0 | 2 | 3 | 3 | 5 | 2 | 3 | 1 | 0 | 3 |
|  | 28NOV94 | 7 | 4 | 3 | 5 | 5 | 0 | 2 | 2 | 2 | 2 |
|  | 05DEC94 | 14 | 2 | 3 | 4 | 4 | 1 | 3 | 3 | 0 | 0 |
|  | 12DEC94 | 21 | 4 | 3 | 2 | 4 | 1 | 3 | 1 | 0 | 0 |
|  | 19DEC94 | 28 | 2 | 3 | 2 | 4 | 1 | 3 | 2 | 0 | 1 |
|  | 26DEC94 | 35 | 2 | 3 | 2 | 5 | 0 | 3 | 1 | 0 | 0 |
|  | 03JAN95 | 42 | 2 | 3 | 1 | 5 | 0 | 3 | 2 | 0 | 1 |
|  | 03JAN95 | FINAL | 2 | 3 | 1 | 5 | 0 | 3 | 1 | 0 | 1 |
| 035/03503 | 25MAY94 | 0 | 2 | 2 | 4 | 3 | 0 | 3 | 3 | 2 | 0 |
|  | 02JUN94 | 7 | 3 | 3 | 4 | 3 | 0 | 4 | 4 | 3 | 1 |
|  | 09JUN94 | 14 | 3 | 4 | 5 | 3 | 0 | 4 | 5 | 3 | 1 |
|  | 09JUN94 | FINAL | 3 | 3 | 4 | 3 | 2 | 3 | 3 | 3 | 1 |
| 035/03504 | 24AUG94 | 0 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 0 | 2 |
|  | 31AUG94 | 7 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
|  | 07SEP94 | 14 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
|  | 14SEP94 | 21 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
|  | 21SEP94 | 28 | 2 | 1 | 2 | 1 | 0 | 0 | 2 | 0 | 3 |
|  | 05OCT94 | 35 | 2 | 3 | 3 | 3 | 2 | 3 | 4 | 2 | 3 |
|  | 05OCT94 | 42 | 2 | 3 | 4 | 3 | 0 | 3 | 4 | 2 | 3 |
|  | 05OCT94 | FINAL | 2 | 3 | 4 | 3 | 0 | 3 | 4 | 2 | 3 |
| 035/03507 | 23NOV94 | 0 | 2 | 3 | 3 | 3 | 0 | 3 | 4 | 2 | 3 |
|  | 30NOV94 | 7 | 2 | 3 | 4 | 3 | 2 | 3 | 4 | 2 | 3 |
|  | 07DEC94 | 14 | 2 | 3 | 3 | 3 | 0 | 3 | 4 | 2 | 3 |

SOURCE CODE:        XLU802.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SRCPR5.D2821
DATE PRINTED:       15JUN95

0=NOT PRESENT        1=VERY MILD      2=MILD       3=MODERATE
4=MODERATELY SEVERE  5=SEVERE         6=EXTREMELY SEVERE

89
CONFIDENTIAL
AZ/SER 0052255

G373

5077IL/0012: A MULTI-CENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT-450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 034/03402 | 31AUG94 | 0 | 0 | 0 | 0 | 4 | 0 | 5 | 5 | 0 | 0 |
| | 07SEP94 | 7 | 0 | 0 | 2 | 2 | 0 | 5 | 5 | 0 | 0 |
| | 14SEP94 | 14 | 0 | 2 | 2 | 5 | 0 | 5 | 4 | 0 | 0 |
| | 21SEP94 | 21 | 0 | 1 | 0 | 5 | 0 | 5 | 4 | 2 | 1 |
| | 28SEP94 | 28 | 0 | 2 | 2 | 3 | 2 | 4 | 3 | 1 | 0 |
| | 05OCT94 | 35 | 3 | 2 | 0 | 2 | 3 | 3 | 3 | 2 | 2 |
| | 12OCT94 | 42 | 0 | 1 | 0 | 2 | 0 | 5 | 3 | 2 | 2 |
| | | FINAL | 0 | 1 | 0 | 0 | 1 | 5 | 3 | 2 | 0 |
| 034/03406 | 12OCT94 | 0 | 0 | 3 | 0 | 3 | 0 | 4 | 2 | 0 | 2 |
| | 28NOV94 | 7 | 0 | 3 | 0 | 1 | 1 | 4 | 2 | 0 | 0 |
| | 05DEC94 | 14 | 0 | 3 | 0 | 0 | 0 | 3 | 2 | 0 | 0 |
| | 12DEC94 | 21 | 1 | 3 | 0 | 1 | 0 | 4 | 1 | 0 | 0 |
| | 19DEC94 | 28 | 2 | 3 | 0 | 0 | 0 | 4 | 1 | 1 | 0 |
| | 24DEC94 | 35 | 3 | 4 | 1 | 0 | 2 | 4 | 1 | 2 | 1 |
| | 03JAN95 | 42 | 3 | 4 | 0 | 2 | 3 | 4 | 3 | 0 | 1 |
| | | FINAL | 3 | 5 | 2 | 2 | 3 | 5 | 3 | 0 | 3 |
| 035/03503 | 03JAN95 | 0 | 3 | 5 | 2 | 3 | 0 | 6 | 3 | 1 | 2 |
| | 02JUN94 | 7 | 3 | 5 | 5 | 2 | 3 | 5 | 3 | 2 | 2 |
| | 09JUN94 | 14 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 |
| | | FINAL | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 |
| 035/03504 | 24AUG94 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | 31AUG94 | 7 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 07SEP94 | 14 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | 14SEP94 | 21 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | 28SEP94 | 28 | 3 | 0 | 0 | 0 | 2 | 4 | 4 | 1 | 1 |
| | 05OCT94 | 35 | 0 | 3 | 3 | 4 | 2 | 4 | 4 | 4 | 3 |
| | | FINAL | 3 | 3 | 1 | 4 | 2 | 4 | 4 | 4 | 2 |
| 035/03507 | 05OCT94 | 0 | | | | | | | | | |
| | 30NOV94 | 7 | | | | | | | | | |
| | 07DEC94 | 14 | | | | | | | | | 1 |

SOURCE CODE:        XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES: MSS.SBCR55.D2821
DATE PRINTED:       15JUN95

0=NOT PRESENT   1=VERY MILD   2=MILD   3=MODERATE
4=MODERATELY SEVERE   5=SEVERE   6=EXTREMELY SEVERE

90 CONFIDENTIAL
AZ/SER 0052256

G374

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 035/03507 | 13DEC94 | 21 | 2 | 3 | 4 | 3 | 0 | 3 | 4 | 2 | 3 |
| 036/03801 | 13DEC94 | FINAL | 5 | 3 | 4 | 3 | 0 | 3 | 4 | 2 | 3 |
|  | 03MAR94 | 0 | 5 | 2 | 3 | 3 | 1 | 4 | 2 | 2 | 2 |
|  | 10MAR94 | 7 | 1 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 2 |
|  | 17MAR94 | 14 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 24MAR94 | 21 | 1 | 3 | 2 | 1 | 0 | 2 | 2 | 1 | 0 |
|  | 31MAR94 | 28 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 1 |
|  | 07APR94 | 35 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 1 |
|  | 14APR94 | 42 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 1 |
|  | 14APR94 | FINAL | 2 | 6 | 3 | 3 | 4 | 5 | 2 | 4 | 2 |
| 036/03605 | 16JUN94 | 0 | 1 | 6 | 6 | 3 | 4 | 3 | 2 | 5 | 2 |
|  | 23JUN94 | 7 | 1 | 4 | 4 | 3 | 4 | 3 | 2 | 5 | 1 |
|  | 30JUN94 | 14 | 0 | 4 | 3 | 2 | 3 | 1 | 2 | 3 | 4 |
|  | 07JUL94 | 21 | 0 | 4 | 2 | 1 | 3 | 1 | 1 | 3 | 4 |
|  | 12JUL94 | 28 | 5 | 4 | 4 | 3 | 0 | 1 | 4 | 3 | 0 |
|  | 12JUL94 | FINAL | 6 | 5 | 3 | 3 | 1 | 4 | 3 | 4 | 0 |
| 036/03609 | 12OCT94 | 0 | 3 | 5 | 2 | 3 | 2 | 2 | 3 | 3 | 1 |
|  | 19OCT94 | 7 | 3 | 5 | 2 | 3 | 2 | 2 | 3 | 3 | 1 |
|  | 26OCT94 | 14 | 3 | 5 | 2 | 3 | 2 | 2 | 3 | 3 | 1 |
|  | 02NOV94 | 21 | 3 | 5 | 2 | 3 | 2 | 2 | 3 | 3 | 1 |
|  | 09NOV94 | 28 | 3 | 5 | 2 | 3 | 2 | 2 | 3 | 3 | 0 |
|  | 16NOV94 | 35 | 3 | 2 | 2 | 4 | 2 | 5 | 4 | 4 | 0 |
|  | 23NOV94 | 42 | 2 | 3 | 1 | 1 | 0 | 3 | 5 | 6 | 0 |
|  | 23NOV94 | FINAL | 2 | 3 | 0 | 2 | 0 | 4 | 6 | 6 | 1 |
| 036/03801 | 27JUN94 | 0 | 5 | 1 | 1 | 1 | 0 | 2 | 6 | 6 | 1 |
|  | 05JUL94 | 7 | 2 | 1 | 1 | 0 | 0 | 1 | 6 | 5 | 0 |
|  | 12JUL94 | 14 | 3 | 1 | 0 | 2 | 0 | 0 | 6 | 5 | 0 |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU602.PROD.PHASEIII(BPRS)
DATE PRINTED:   MIS.SRCR55.C2821
15JUN95

0=NOT PRESENT          1=VERY MILD     2=MILD          3=MODERATE
4=MODERATELY SEVERE    5=SEVERE        6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052257

G375

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 035/03507 | 13DEC94 | 21 | 3 | 3 | 3 | 4 | 2 | 4 | 4 | 1 | 1 |
| 036/03601 | 13DEC94 | FINAL | 3 | 3 | 3 | 4 | 2 | 4 | 4 | 1 | 1 |
| | 03MAR94 | 0 | 0 | 2 | 2 | 1 | 0 | 3 | 2 | 3 | 0 |
| | 10MAR94 | 7 | 0 | 2 | 2 | 1 | 0 | 3 | 2 | 2 | 0 |
| | 17MAR94 | 14 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| | 24MAR94 | 21 | 0 | 1 | 2 | 2 | 0 | 1 | 1 | 2 | 0 |
| | 31MAR94 | 28 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | 07APR94 | 35 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | 14APR94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 14APR94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 036/03605 | 16JUN94 | 7 | 2 | 2 | 2 | 2 | 2 | 5 | 2 | 4 | 0 |
| | 23JUN94 | 14 | 3 | 2 | 3 | 2 | 3 | 5 | 2 | 4 | 0 |
| | 30JUN94 | 21 | 3 | 2 | 4 | 1 | 3 | 5 | 2 | 2 | 0 |
| | 07JUL94 | 28 | 1 | 2 | 3 | 0 | 0 | 2 | 3 | 2 | 2 |
| | 12JUL94 | FINAL | 1 | 2 | 3 | 0 | 0 | 2 | 3 | 2 | 2 |
| 036/03609 | 12JUL94 | 0 | 2 | 2 | 0 | 3 | 0 | 6 | 2 | 0 | 0 |
| | 19OCT94 | 7 | 2 | 4 | 3 | 3 | 3 | 3 | 2 | 3 | 0 |
| | 26OCT94 | 14 | 3 | 4 | 3 | 3 | 3 | 3 | 1 | 3 | 0 |
| | 02NOV94 | 21 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 3 | 0 |
| | 09NOV94 | 28 | 3 | 3 | 3 | 1 | 2 | 4 | 1 | 3 | 0 |
| | 16NOV94 | 35 | 3 | 3 | 3 | 1 | 2 | 4 | 1 | 3 | 0 |
| | 23NOV94 | 42 | 3 | 2 | 2 | 1 | 2 | 4 | 1 | 3 | 0 |
| | 23NOV94 | FINAL | 6 | 2 | 3 | 0 | 6 | 4 | 0 | 3 | 0 |
| 038/03801 | 27JUN94 | 7 | 6 | 4 | 5 | 1 | 0 | 6 | 0 | 5 | 0 |
| | 05JUL94 | 14 | 1 | 4 | 6 | 0 | 1 | 6 | 1 | 3 | 0 |
| | 12JUL94 | 21 | 5 | 4 | 6 | 0 | 2 | 5 | 0 | 6 | 2 |
| | 19JUL94 | 28 | 4 | 5 | 1 | 0 | 2 | 2 | 2 | 2 | 0 |
| | 26JUL94 | 35 | 0 | 0 | 0 | 0 | 0 | 6 | 1 | 1 | 0 |
| | 02AUG94 | 42 | 1 | 2 | 0 | 0 | 1 | 6 | 3 | 3 | 1 |

SOURCE CODE:          XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

0=NOT PRESENT      1=VERY MILD       2=MILD           3=MODERATE
4=MODERATELY SEVERE  5=SEVERE        6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052258

G376

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 038/03801 | 09AUG94 | FINAL | 3 | 1 | 1 | 2 | 0 | 0 | 6 | 5 | 0 |
| 038/03804 | 28OCT94 | 0 | 0 | 5 | 6 | 6 | 4 | 5 | 6 | 6 | 4 |
| | 04NOV94 | 7 | 3 | 3 | 5 | 6 | 3 | 4 | 6 | 6 | 3 |
| | 10NOV94 | 14 | 4 | 3 | 5 | 5 | 4 | 2 | 6 | 6 | 3 |
| | 10NOV94 | FINAL | 4 | 6 | 5 | 4 | 2 | 3 | 0 | 0 | 3 |
| 040/04002 | 25JAN94 | 0 | 5 | 6 | 4 | 3 | 2 | 6 | 0 | 0 | 4 |
| | 01FEB94 | 7 | 3 | 5 | 4 | 4 | 2 | 3 | 0 | 0 | 4 |
| | 08FEB94 | 14 | 2 | 4 | 4 | 2 | 2 | 3 | 0 | 0 | 4 |
| | 15FEB94 | 21 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 2 |
| | 22FEB94 | 28 | 2 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| | 01MAR94 | 35 | 3 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 2 |
| | 08MAR94 | 42 | 2 | 3 | 3 | 4 | 0 | 2 | 4 | 0 | 2 |
| | 08MAR94 | FINAL | 2 | 3 | 6 | 5 | 0 | 1 | 3 | 0 | 3 |
| 040/04003 | 22FEB94 | 0 | 2 | 3 | 4 | 4 | 0 | 1 | 3 | 0 | 3 |
| | 01MAR94 | 7 | 2 | 2 | 4 | 2 | 3 | 2 | 2 | 0 | 2 |
| | 01MAR94 | FINAL | 2 | 1 | 2 | 1 | 0 | 0 | 2 | 0 | 0 |
| 040/04010 | 27OCT94 | 0 | 2 | 0 | 3 | 0 | 1 | 3 | 0 | 0 | 0 |
| | 03NOV94 | 7 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 1 |
| | 10NOV94 | 14 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 |
| | 17NOV94 | 21 | 2 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 3 |
| | 24NOV94 | 28 | 2 | 5 | 6 | 5 | 3 | 2 | 6 | 0 | 2 |
| | 01DEC94 | 35 | 4 | 4 | 6 | 4 | 4 | 4 | 3 | 5 | 2 |
| | 08DEC94 | 42 | 3 | 2 | 6 | 3 | 3 | 3 | 5 | 5 | 3 |
| | 08DEC94 | FINAL | 6 | 6 | 6 | 5 | 4 | 4 | 5 | 0 | 3 |
| 040/04011 | 15NOV94 | 0 | | | | | | | | | |

SOURCE CODE:         XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:  MTS.SBCR55.D2821
DATE PRINTED:        15JUN95

0=NOT PRESENT        1=VERY MILD       2=MILD        3=MODERATE
4=MODERATELY SEVERE  5=SEVERE          6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052259

G377

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 038/03801 | 09AUG94 | FINAL | 1 | 2 | 2 | 0 | 1 | 6 | 3 | 1 | 0 |
| 038/03804 | 28OCT94 | 0 | 4 | 6 | 6 | 0 | 5 | 6 | 0 | 5 | 5 |
| | 04NOV94 | 7 | 3 | 5 | 5 | 2 | 2 | 6 | 0 | 5 | 5 |
| | 10NOV94 | 14 | 1 | 5 | 5 | 3 | 3 | 6 | 0 | 2 | 5 |
| 040/04002 | 10NOV94 | FINAL | 3 | 5 | 6 | 3 | 3 | 6 | 5 | 0 | 0 |
| | 25JAN94 | 0 | 5 | 3 | 3 | 3 | 4 | 4 | 5 | 0 | 0 |
| | 01FEB94 | 7 | 3 | 3 | 6 | 3 | 3 | 4 | 3 | 0 | 0 |
| | 08FEB94 | 14 | 1 | 4 | 3 | 3 | 3 | 4 | 4 | 0 | 0 |
| | 15FEB94 | 21 | 3 | 4 | 1 | 1 | 1 | 3 | 2 | 0 | 0 |
| | 22FEB94 | 28 | 1 | 2 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| | 01MAR94 | 35 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 0 |
| | 08MAR94 | 42 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 0 |
| | 08MAR94 | FINAL | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 0 |
| 040/04003 | 22FEB94 | 0 | 0 | 4 | 4 | 6 | 1 | 6 | 5 | 0 | 0 |
| | 01MAR94 | 7 | 0 | 4 | 4 | 6 | 1 | 6 | 5 | 0 | 0 |
| | 01MAR94 | FINAL | 0 | 4 | 4 | 6 | 1 | 6 | 5 | 0 | 0 |
| 040/04010 | 27OCT94 | 0 | 3 | 4 | 5 | 5 | 3 | 4 | 5 | 0 | 0 |
| | 03NOV94 | 7 | 2 | 5 | 5 | 4 | 1 | 4 | 4 | 0 | 0 |
| | 10NOV94 | 14 | 0 | 3 | 2 | 3 | 0 | 2 | 2 | 0 | 0 |
| | 17NOV94 | 21 | 0 | 3 | 3 | 2 | 0 | 2 | 3 | 0 | 0 |
| | 24NOV94 | 28 | 0 | 1 | 2 | 2 | 0 | 0 | 3 | 0 | 0 |
| | 01DEC94 | 35 | 0 | 0 | 0 | 3 | 1 | 1 | 3 | 0 | 0 |
| | 08DEC94 | 42 | 0 | 0 | 0 | 3 | 1 | 1 | 3 | 0 | 0 |
| | 08DEC94 | FINAL | 0 | 0 | 0 | 3 | 1 | 1 | 3 | 0 | 0 |
| 040/04011 | 15NOV94 | 0 | 5 | 5 | 5 | 5 | 6 | 6 | 3 | 2 | 4 |
| | 21NOV94 | 7 | 4 | 4 | 5 | 4 | 5 | 4 | 6 | 0 | 5 |
| | 29NOV94 | 14 | 4 | 5 | 3 | 5 | 4 | 4 | 5 | 0 | 3 |
| | 06DEC94 | 21 | 3 | 4 | 3 | 5 | 4 | 3 | 4 | 0 | 3 |
| | 13DEC94 | 28 | 4 | 4 | 4 | 6 | 5 | 6 | 6 | 0 | 3 |
| | 20DEC94 | 35 | 4 | 4 | 4 | 6 | 5 | 6 | 6 | 0 | 3 |
| | 20DEC94 | FINAL | 4 | 4 | 4 | 6 | 5 | 6 | 6 | 0 | 3 |

SOURCE CODE:                  XLIU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:  MIS.SRCRSS.C2821
DATE PRINTED:           15JUN95

0=NOT PRESENT            1=VERY MILD            2=MILD            3=MODERATE
4=MODERATELY SEVERE            5=SEVERE            6=EXTREMELY SEVERE

94 CONFIDENTIAL
AZ/SER 0052260

G378

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

### TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 041/04101 | 13APR94 | 0 | 1 | 3 | 6 | 4 | 0 | 2 | 4 | 0 | 1 |
| | 25APR94 | 7 | 0 | 1 | 5 | 4 | 0 | 2 | 4 | 0 | 2 |
| | 02MAY94 | 14 | 0 | 2 | 6 | 4 | 0 | 2 | 4 | 0 | 2 |
| | 09MAY94 | 21 | 0 | 2 | 5 | 3 | 0 | 3 | 3 | 0 | 2 |
| | 16MAY94 | 28 | 0 | 2 | 5 | 3 | 0 | 2 | 3 | 0 | 2 |
| | 24MAY94 | 35 | 0 | 2 | 5 | 3 | 0 | 1 | 4 | 0 | 2 |
| | 30MAY94 | 42 | 0 | 2 | 4 | 4 | 0 | 1 | 4 | 0 | 0 |
| | 30MAY94 | FINAL | 0 | 2 | 4 | 4 | 0 | 1 | 4 | 0 | 0 |
| 041/04104 | 23OCT94 | 0 | 4 | 4 | 3 | 4 | 1 | 1 | 1 | 1 | 0 |
| | 04NOV94 | 7 | 2 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | 0 |
| | 10NOV94 | 14 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 0 | 0 |
| | 18NOV94 | 21 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | 20NOV94 | 28 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 02DEC94 | 35 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 |
| | 09DEC94 | 42 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 09DEC94 | FINAL | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 042/02201 | 03OCT94 | 0 | 0 | 2 | 4 | 3 | 1 | 1 | 1 | 0 | 1 |
| | 12OCT94 | 7 | 3 | 2 | 3 | 3 | 1 | 3 | 1 | 3 | 1 |
| | 19OCT94 | 14 | 3 | 2 | 3 | 3 | 1 | 4 | 1 | 1 | 1 |
| | 26OCT94 | 21 | 2 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 1 |
| | 02NOV94 | 28 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 0 |
| | 09NOV94 | 35 | 0 | 1 | 2 | 3 | 1 | 2 | 1 | 0 | 0 |
| | 16NOV94 | 42 | 0 | 1 | 1 | 3 | 1 | 2 | 1 | 0 | 3 |
| | 16NOV94 | FINAL | 0 | 1 | 1 | 3 | 1 | 2 | 1 | 0 | 3 |
| 042/02203 | 23NOV94 | 0 | 5 | 2 | 1 | 5 | 2 | 5 | 4 | 1 | 1 |
| | 30NOV94 | 7 | 6 | 3 | 1 | 5 | 1 | 5 | 4 | 1 | 0 |
| | 07DEC94 | 14 | 5 | 3 | 0 | 4 | 1 | 3 | 3 | 1 | 0 |
| | 14DEC94 | 21 | 5 | 2 | 0 | 4 | 1 | 3 | 3 | 0 | 3 |
| | 21DEC94 | 28 | 3 | 2 | 0 | 4 | 1 | 3 | 3 | 0 | 1 |
| | 27DEC94 | 35 | 3 | 2 | 0 | 4 | 1 | 3 | 3 | 0 | 0 |
| | 04JAN95 | 42 | 3 | 2 | 0 | 4 | 1 | 3 | 3 | 0 | 3 |

SOURCE CODE:           XLU602.PROD.PHASEII1(BPRS)
SAS DATA LIBRARIES:  MIS.SRCR565.D2821
DATE PRINTED:          15JUN95

0=NOT PRESENT          1=VERY MILD          2=MILD          3=MODERATE
4=MODERATELY SEVERE    5=SEVERE             6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052261

G379

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 041/04101 | 13APR94 | 0 | 1 | 3 | 3 | 6 | 0 | 3 | 6 | 6 | 0 |
|  | 25APR94 | 7 | 0 | 3 | 1 | 5 | 0 | 3 | 6 | 0 | 0 |
|  | 02MAY94 | 14 | 0 | 3 | 0 | 6 | 0 | 3 | 6 | 0 | 0 |
|  | 09MAY94 | 21 | 0 | 2 | 0 | 5 | 0 | 2 | 6 | 0 | 0 |
|  | 16MAY94 | 28 | 0 | 2 | 0 | 5 | 0 | 3 | 4 | 0 | 0 |
|  | 24MAY94 | 35 | 0 | 1 | 0 | 3 | 0 | 3 | 5 | 2 | 0 |
|  | 30MAY94 | 42 | 0 | 3 | 0 | 3 | 0 | 2 | 4 | 3 | 0 |
|  | 30MAY94 | FINAL | 0 | 4 | 1 | 2 | 0 | 1 | 4 | 2 | 4 |
| 041/04104 | 28OCT94 | 0 | 0 | 4 | 3 | 2 | 0 | 2 | 4 | 3 | 3 |
|  | 04NOV94 | 7 | 0 | 2 | 0 | 3 | 0 | 2 | 1 | 2 | 3 |
|  | 10NOV94 | 14 | 0 | 2 | 1 | 2 | 1 | 2 | 1 | 0 | 3 |
|  | 18NOV94 | 21 | 0 | 2 | 0 | 3 | 1 | 3 | 1 | 2 | 3 |
|  | 25NOV94 | 28 | 0 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 3 |
|  | 02DEC94 | 35 | 0 | 1 | 0 | 2 | 0 | 6 | 3 | 1 | 3 |
|  | 09DEC94 | 42 | 0 | 1 | 0 | 2 | 0 | 1 | 3 | 1 | 3 |
|  | 09DEC94 | FINAL | 0 | 1 | 0 | 2 | 0 | 6 | 3 | 3 | 4 |
| 042/04201 | 05OCT94 | 0 | 2 | 3 | 6 | 2 | 1 | 5 | 3 | 3 | 3 |
|  | 12OCT94 | 7 | 2 | 2 | 4 | 2 | 1 | 4 | 3 | 3 | 3 |
|  | 19OCT94 | 14 | 2 | 2 | 4 | 2 | 1 | 4 | 3 | 3 | 3 |
|  | 26OCT94 | 21 | 1 | 2 | 5 | 2 | 0 | 5 | 3 | 3 | 3 |
|  | 09NOV94 | 28 | 1 | 2 | 4 | 1 | 1 | 4 | 2 | 3 | 3 |
|  | 16NOV94 | 35 | 1 | 2 | 2 | 1 | 0 | 3 | 3 | 2 | 3 |
|  | 16NOV94 | 42 | 1 | 2 | 1 | 2 | 0 | 5 | 3 | 2 | 2 |
|  | 16NOV94 | FINAL | 2 | 4 | 1 | 2 | 5 | 5 | 2 | 5 | 2 |
| 042/04203 | 16NOV94 | 0 | 2 | 3 | 1 | 2 | 3 | 5 | 2 | 5 | 2 |
|  | 30NOV94 | 7 | 1 | 2 | 1 | 0 | 3 | 5 | 2 | 5 | 2 |
|  | 07DEC94 | 14 | 2 | 1 | 1 | 1 | 3 | 4 | 2 | 3 | 3 |
|  | 14DEC94 | 21 | 1 | 1 | 1 | 0 | 1 | 4 | 2 | 2 | 3 |
|  | 21DEC94 | 28 | 1 | 1 | 1 | 0 | 1 | 4 | 2 | 2 | 3 |
|  | 04JAN95 | 42 | 2 | 2 | 1 | 1 | 1 | 4 | 2 | 2 | 3 |

SOURCE CODE: XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SRCRB5.D2B21
DATE PRINTED: 15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD        3=MODERATE
4=MODERATELY SEVERE        5=SEVERE        6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052262

G380

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

----- TREATMENT=450 MG (TID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 042/04203 | 04JAN95 | FINAL | 3 | 2 | 0 | 4 | 1 | 1 | 3 | 0 | 3 |
| 043/04303 | 05MAY94 | 0 | 1 | 0 | 4 | 4 | | 4 | 5 | 1 | 2 |
| | 12MAY94 | 7 | 1 | 3 | 4 | 4 | 0 | 3 | 4 | 0 | 2 |
| | 19MAY94 | 14 | 2 | 3 | 4 | 4 | 0 | 3 | 4 | 0 | 2 |
| | 26MAY94 | 21 | 1 | 3 | 4 | 4 | 0 | 3 | 4 | 0 | 2 |
| | 02JUN94 | 28 | 1 | 3 | 4 | 4 | 0 | 3 | 5 | 1 | 3 |
| | 09JUN94 | 35 | 1 | 3 | 4 | 4 | 0 | 2 | 5 | 1 | 3 |
| | 16JUN94 | 42 | 1 | 2 | 3 | 4 | 3 | 4 | 3 | 5 | 0 |
| | 15JUN94 | FINAL | 3 | 6 | 3 | 1 | 0 | 4 | 4 | 1 | 4 |
| 043/04305 | 10NOV94 | 0 | 2 | 5 | 5 | 5 | 0 | 4 | 5 | 5 | 4 |
| | 17NOV94 | 7 | 2 | 5 | 5 | 5 | 1 | 4 | 4 | 4 | 5 |
| | 24NOV94 | 14 | 3 | 3 | 4 | 3 | 1 | 3 | 4 | 1 | 3 |
| | 29NOV94 | FINAL | 3 | 2 | 3 | 2 | 0 | 2 | 2 | 0 | 4 |
| 044/04405 | 05DEC94 | 0 | 3 | 3 | 4 | 2 | 1 | 3 | 3 | 0 | 4 |
| | 12DEC94 | 7 | 3 | 3 | 4 | 2 | 1 | 4 | 3 | 0 | 4 |
| | 19DEC94 | 14 | 3 | 3 | 4 | 2 | 1 | 4 | 3 | 0 | 4 |
| | 27DEC94 | 21 | 4 | 4 | 2 | 2 | 1 | 3 | 0 | 0 | 2 |
| | 09JAN95 | 28 | 3 | 4 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | 16JAN95 | FINAL | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 045/04504 | 30MAY94 | 0 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 4 |
| | 06JUN94 | 7 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 2 |
| | 13JUN94 | 14 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | 20JUN94 | 21 | 3 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 27JUN94 | 28 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| | 04JUL94 | 35 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 11JUL94 | 42 | 0 | 0 | 0 | 3 | 0 | 3 | 1 | 0 | 4 |
| 045/04506 | 01JUN94 | FINAL | 4 | 3 | 0 | 3 | 4 | 3 | 2 | 2 | 4 |

SOURCE CODE:            XLU802.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:     MIS.SRCP55.C2821
DATE PRINTED:           15JUN95

0=NOT PRESENT       1=VERY MILD       2=MILD       3=MODERATE
4=MODERATELY SEVERE  5=SEVERE          6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052263

## INVESTIGATOR AND CENTRE LIST
(Centres that recruited patients)

| Centre number | Investigator | Address | Number of patients entered |
|---|---|---|---|
| 064 | Dr A Parashos | Aristotelian University of Thessaloniki<br>Konstantinoupoleos 36<br>Stavroupoli 564 29<br>Thessaloniki<br>Greece | 10 |
| 065 | Prof E Smeraldi | DSNP Ospedale S Raffaele<br>Via Prinetti<br>29-20127 Milan<br>Italy | 10 |
| 066 | Prof L Ravizza | Universita di Torino<br>Ospedale Molinette<br>Via Cherasco<br>15-10126 Turin<br>Italy | 6 |
| 067 | Dr G Covelli | Ospedale Bolognini<br>Via Paderno<br>1-24068 Seriate<br>Italy | 9 |
| 068 | Prof A Ermentini | Universita di Brescia<br>Ospedale Civile<br>Piazza Spedali Civili<br>25123 Brescia<br>Italy | 9 |
| 069 | Prof L Pavan | Universita di Padova<br>Via Giustiniani<br>2-30528 Padova<br>Italy | 4 |

16

CONFIDENTIAL
AZ/SER 0050482

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T7.4.2   DESCRIPTIVE STATISTICS FOR BASELINE AND CHANGE FROM BASELINE IN BPRS TOTAL SCORE FOR FINAL OBSERVATION (OBSERVED CASES ONLY) BY SEX, AGE AND RACE

SEX: FEMALE

|  | TREATMENT | | | | | | | | | | | | | |
|  | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
|  | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BASELINE BPRS TOTAL SCORE | 37 | 42.3 | 11.6 | 27 | 73 | 43 | 40.3 | 9.0 | 28 | 62 | 28 | 41.9 | 9.6 | 27 | 65 |
| CHANGE FROM BASELINE IN BPRS TOTAL | 37 | -20.3 | 13.1 | -61 | 10 | 43 | -18.0 | 15.0 | -41 | 29 | 28 | -22.6 | 16.2 | -55 | 1 |

SEX: MALE

|  | TREATMENT | | | | | | | | | | | | | |
|  | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
|  | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BASELINE BPRS TOTAL SCORE | 66 | 42.2 | 11.7 | 28 | 77 | 71 | 43.7 | 9.9 | 27 | 70 | 66 | 40.2 | 8.3 | 27 | 58 |
| CHANGE FROM BASELINE IN BPRS TOTAL | 66 | -21.4 | 11.8 | -51 | 4 | 71 | -19.5 | 13.2 | -45 | 17 | 66 | -14.0 | 12.9 | -51 | 17 |

SOURCE CODE:            XLU602_PROD_PHASEIII (BPRS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0050644

G381

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 042/04203 | 06JAN95 | FINAL | 2 | 2 | 1 | 0 | 1 | 4 | 2 | 2 | 3 |
| 043/04303 | 05MAY94 | 0 | 0 | 1 | 3 | 4 | 2 | 4 | 4 | 0 | 0 |
|  | 12MAY94 | 14 | 0 | 2 | 2 | 3 | 0 | 3 | 4 | 0 | 0 |
|  | 19MAY94 | 21 | 0 | 2 | 0 | 3 | 2 | 3 | 4 | 0 | 0 |
|  | 26MAY94 | 28 | 1 | 2 | 4 | 3 | 1 | 3 | 4 | 0 | 0 |
|  | 02JUN94 | 35 | 0 | 2 | 3 | 4 | 1 | 3 | 4 | 0 | 3 |
|  | 09JUN94 | 42 | 0 | 2 | 3 | 4 | 3 | 3 | 4 | 0 | 0 |
|  | 16JUN94 | FINAL | 4 | 5 | 4 | 3 | 3 | 5 | 4 | 2 | 3 |
| 043/04305 | 16JUN94 | 0 | 3 | 3 | 2 | 3 | 0 | 2 | 3 | 0 | 0 |
|  | 10NOV94 | 7 | 4 | 5 | 5 | 3 | 4 | 5 | 3 | 3 | 0 |
|  | 17NOV94 | FINAL | 0 | 5 | 5 | 4 | 4 | 5 | 5 | 3 | 0 |
|  | 24NOV94 | 14 | 2 | 2 | 2 | 4 | 3 | 4 | 5 | 2 | 0 |
|  | 29NOV94 | 21 | 1 | 1 | 1 | 5 | 2 | 4 | 5 | 2 | 0 |
| 044/04405 | 29NOV94 | FINAL | 1 | 2 | 3 | 4 | 2 | 3 | 4 | 1 | 0 |
|  | 05DEC94 | 0 | 1 | 2 | 2 | 4 | 1 | 3 | 4 | 1 | 0 |
|  | 12DEC94 | 14 | 1 | 2 | 2 | 4 | 1 | 3 | 4 | 1 | 0 |
|  | 19DEC94 | 21 | 0 | 3 | 3 | 4 | 1 | 3 | 3 | 1 | 0 |
|  | 27DEC94 | 28 | 1 | 2 | 5 | 4 | 0 | 3 | 3 | 1 | 0 |
|  | 02JAN95 | 35 | 2 | 2 | 4 | 3 | 0 | 0 | 4 | 4 | 0 |
|  | 09JAN95 | 42 | 3 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
|  | 16JAN95 | FINAL | 2 | 0 | 2 | 3 | 0 | 0 | 3 | 0 | 0 |
| 045/04504 | 30MAY94 | 0 | 0 | 3 | 3 | 3 | 1 | 3 | 4 | 3 | 0 |
|  | 06JUN94 | 14 | 2 | 2 | 5 | 1 | 0 | 3 | 3 | 0 | 0 |
|  | 13JUN94 | 21 | 1 | 2 | 4 | 3 | 0 | 0 | 4 | 0 | 0 |
|  | 20JUN94 | 28 | 3 | 2 | 3 | 3 | 0 | 0 | 1 | 1 | 0 |
|  | 27JUN94 | 35 | 3 | 2 | 4 | 3 | 0 | 0 | 3 | 3 | 0 |
|  | 04JUL94 | 42 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  | 11JUL94 | FINAL | 0 | 0 | 2 | 2 | 0 | 4 | 2 | 0 | 0 |
| 045/04506 | 11JUL94 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
|  | 01JUN94 | FINAL | 2 | 1 | 2 | 1 | 0 | 4 | 2 | 1 | 0 |

SOURCE CODE:
SAS DATA LIBRARIES: XLU602.PROD.PHASEIII(BPRS)
MIS.SRC255.02821
DATE PRINTED: 15JUN95

0=NOT PRESENT   1=VERY MILD   2=MILD   3=MODERATE
4=MODERATELY SEVERE   5=SEVERE   6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052264

G382

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 045/04506 | 07JUN94 | 7 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 1 | 3 |
|  | 14JUN94 | 14 | 4 | 6 | 6 | 6 | 5 | 6 | 5 | 0 | 3 |
|  | 14JUN94 | FINAL | 4 | 6 | 6 | 6 | 5 | 6 | 5 | 0 | 4 |
| 045/04507 | 13JUL94 | 0 | 5 | 2 | 3 | 2 | 0 | 3 | 3 | 0 | 2 |
|  | 18JUL94 | 7 | 4 | 3 | 5 | 2 | 0 | 3 | 0 | 0 | 0 |
|  | 26JUL94 | 14 | 3 | 3 | 5 | 1 | 0 | 3 | 0 | 0 | 1 |
|  | 02AUG94 | 21 | 3 | 1 | 5 | 3 | 0 | 3 | 0 | 0 | 1 |
|  | 09AUG94 | 28 | 2 | 4 | 5 | 3 | 0 | 5 | 1 | 0 | 1 |
|  | 16AUG94 | 35 | 5 | 4 | 6 | 4 | 0 | 5 | 2 | 0 | 3 |
|  | 23AUG94 | 42 | 3 | 4 | 1 | 3 | 0 | 5 | 3 | 0 | 4 |
|  | 23AUG94 | FINAL | 3 | 4 | 1 | 4 | 0 | 5 | 3 | 0 | 3 |
| 045/04510 | 31JUL94 | 0 | 2 | 4 | 1 | 4 | 0 | 4 | 2 | 0 | 4 |
|  | 07AUG94 | 7 | 3 | 4 | 1 | 4 | 0 | 4 | 3 | 0 | 3 |
|  | 14AUG94 | 14 | 4 | 4 | 1 | 4 | 0 | 4 | 2 | 1 | 4 |
|  | 21AUG94 | 21 | 4 | 4 | 1 | 3 | 0 | 4 | 2 | 1 | 3 |
|  | 28AUG94 | 28 | 3 | 2 | 2 | 4 | 0 | 4 | 1 | 0 | 4 |
|  | 04SEP94 | 35 | 3 | 3 | 2 | 5 | 0 | 5 | 1 | 1 | 5 |
|  | 11SEP94 | 42 | 4 | 5 | 2 | 4 | 0 | 4 | 1 | 1 | 2 |
|  | 11SEP94 | FINAL | 4 | 3 | 4 | 4 | 0 | 4 | 1 | 1 | 1 |
| 045/04513 | 18AUG94 | 0 | 1 | 3 | 3 | 4 | 0 | 4 | 2 | 2 | 2 |
|  | 29AUG94 | 7 | 3 | 3 | 3 | 4 | 0 | 4 | 1 | 1 | 2 |
|  | 04SEP94 | 14 | 2 | 3 | 3 | 4 | 0 | 3 | 2 | 2 | 2 |
|  | 12SEP94 | 21 | 2 | 3 | 4 | 4 | 0 | 4 | 1 | 2 | 1 |
|  | 18SEP94 | 28 | 1 | 3 | 3 | 4 | 1 | 2 | 1 | 1 | 3 |
|  | 25SEP94 | 35 | 3 | 4 | 3 | 4 | 2 | 4 | 1 | 4 | 3 |
|  | 03OCT94 | 42 | 2 | 4 | 3 | 5 | 0 | 4 | 2 | 4 | 1 |
|  | 03OCT94 | FINAL | 2 | 4 | 3 | 5 | 1 | 4 | 2 | 4 | 3 |
| 045/04517 | 23OCT94 | 0 | 3 | 3 | 3 | 5 | 2 | 3 | 3 | 3 | 3 |
|  | 23OCT94 | FINAL | 2 | 2 | 3 | 3 | 0 | 3 | 1 | 3 | 1 |
|  | 30OCT94 | 7 | 2 | 4 | 3 | 4 | 1 | 3 | 2 | 3 | 3 |
|  | 06NOV94 | 14 | 2 | 4 | 3 | 4 | 1 | 3 | 2 | 1 | 3 |
|  | 13NOV94 | 21 | 2 | 4 | 3 | 3 | 1 | 3 | 2 | 3 | 3 |

SOURCE CODE:         XLU0G2_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:  NIS.SRDR65.02B21
DATE PRINTED:        15JUN95

0=NOT PRESENT          1=VERY MILD          2=MILD          3=MODERATE
4=MODERATELY SEVERE    5=SEVERE             6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052265

G383

5071L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

### ---- TREATMENT=450 MG (TID) SEROQUEL ----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 045/04506 | 07JUN94 | 7 | 5 | 5 | 5 | 1 | 6 | 4 | 4 | 6 | 0 |
| | 14JUN94 | 14 | 5 | 1 | 1 | 1 | 6 | 4 | 4 | 6 | 0 |
| | 14JUN94 | FINAL | 5 | 1 | 1 | 1 | 6 | 3 | 5 | 6 | 0 |
| 045/04507 | 13JUL94 | 0 | 2 | 5 | 3 | 5 | 3 | 4 | 5 | 0 | 0 |
| | 19JUL94 | 7 | 5 | 3 | 5 | 5 | 4 | 4 | 5 | 1 | 0 |
| | 26JUL94 | 14 | 3 | 2 | 4 | 5 | 5 | 4 | 5 | 0 | 0 |
| | 02AUG94 | 21 | 3 | 1 | 2 | 4 | 3 | 3 | 6 | 0 | 0 |
| | 09AUG94 | 28 | 3 | 3 | 1 | 4 | 4 | 2 | 5 | 2 | 0 |
| | 16AUG94 | 35 | 4 | 3 | 2 | 3 | 3 | 5 | 6 | 0 | 0 |
| | 23AUG94 | 42 | 4 | 3 | 1 | 3 | 5 | 2 | 6 | 1 | 0 |
| | 23AUG94 | FINAL | 1 | 4 | 2 | 0 | 0 | 1 | 4 | 1 | 0 |
| 045/04510 | 31JUL94 | 0 | 2 | 3 | 3 | 3 | 2 | 2 | 4 | 3 | 0 |
| | 07AUG94 | 7 | 2 | 4 | 3 | 1 | 4 | 2 | 4 | 4 | 0 |
| | 14AUG94 | 14 | 2 | 4 | 3 | 0 | 2 | 2 | 4 | 4 | 0 |
| | 21AUG94 | 21 | 3 | 4 | 3 | 1 | 4 | 2 | 3 | 5 | 0 |
| | 28AUG94 | 28 | 1 | 3 | 4 | 0 | 2 | 3 | 3 | 2 | 0 |
| | 04SEP94 | 35 | 3 | 4 | 4 | 1 | 3 | 3 | 5 | 4 | 0 |
| | 11SEP94 | 42 | 2 | 4 | 4 | 1 | 5 | 5 | 4 | 4 | 0 |
| | 11SEP94 | FINAL | 1 | 4 | 4 | 0 | 4 | 5 | 5 | 1 | 0 |
| 045/04513 | 18AUG94 | 0 | 2 | 4 | 4 | 1 | 3 | 5 | 5 | 3 | 0 |
| | 29AUG94 | 7 | 2 | 4 | 4 | 0 | 4 | 5 | 5 | 2 | 0 |
| | 04SEP94 | 14 | 1 | 4 | 4 | 0 | 4 | 5 | 5 | 2 | 0 |
| | 12SEP94 | 21 | 2 | 4 | 4 | 0 | 3 | 5 | 5 | 1 | 0 |
| | 18SEP94 | 28 | 1 | 3 | 4 | 0 | 3 | 5 | 4 | 2 | 0 |
| | 25SEP94 | 35 | 0 | 3 | 3 | 0 | 3 | 3 | 4 | 2 | 0 |
| | 03OCT94 | 42 | 2 | 3 | 4 | 1 | 4 | 3 | 2 | 3 | 0 |
| | 03OCT94 | FINAL | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 2 |
| 045/04517 | 23OCT94 | 0 | 0 | 3 | 2 | 1 | 3 | 3 | 2 | 2 | 1 |
| | 30OCT94 | 7 | 1 | 1 | 4 | 2 | 3 | 4 | 4 | 3 | 0 |
| | 06NOV94 | 14 | 0 | 4 | 4 | 1 | 1 | 3 | 2 | 2 | 1 |
| | 13NOV94 | 21 | 1 | 1 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |

SOURCE CODE:        XLU602_PROD_PHASEIII (BPRS)
SAS DATA LIBRARIES: MIS.SRC955.D2821
DATE PRINTED:       15JUN95

| | | |
|---|---|---|
| 0=NOT PRESENT | 1=VERY MILD | 2=MILD |
| 3=MODERATE | 4=MODERATELY SEVERE | 5=SEVERE |
| 6=EXTREMELY SEVERE | | |

CONFIDENTIAL
AZ/SER 0052266

G384

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG ("ID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 045/04517 | 20NOV94 | 28 | 2 | 2 | 2 | 4 | 1 | 3 | 1 | 1 | 3 |
|  | 27NOV94 | 35 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 3 |
|  | 04DEC94 | 42 | 2 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 2 |
|  | FINAL | FINAL | 3 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 4 |
| 045/04519 | 09NOV94 | 0 | 4 | 2 | 5 | 4 | 0 | 0 | 2 | 3 | 4 |
|  | 13NOV94 | 7 | 4 | 3 | 4 | 4 | 0 | 0 | 2 | 3 | 4 |
|  | FINAL | FINAL | 4 | 3 | 4 | 4 | 2 | 2 | 2 | 3 | 5 |
| 046/04603 | 27MAY94 | 0 | 0 | 0 | 4 | 2 | 0 | 2 | 0 | 0 | 2 |
|  | 02JUN94 | 7 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
|  | 09JUN94 | 14 | 0 | 1 | 4 | 1 | 1 | 1 | 0 | 0 | 2 |
|  | 16JUN94 | 21 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 |
|  | 23JUN94 | 28 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 |
|  | 30JUN94 | 35 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
|  | 07JUL94 | 42 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
|  | FINAL | FINAL | 0 | 3 | 3 | 5 | 3 | 2 | 0 | 3 | 2 |
| 046/04606 | 07JUL94 | 0 | 2 | 3 | 2 | 4 | 3 | 3 | 0 | 3 | 1 |
|  | 14JUL94 | 7 | 2 | 3 | 2 | 3 | 1 | 2 | 0 | 1 | 1 |
|  | 18JUL94 | 14 | 2 | 3 | 2 | 3 | 1 | 1 | 0 | 1 | 1 |
|  | 25JUL94 | 21 | 2 | 2 | 1 | 3 | 1 | 1 | 0 | 1 | 0 |
|  | 01AUG94 | 28 | 2 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 0 |
|  | 08AUG94 | 35 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
|  | 15AUG94 | 42 | 3 | 3 | 2 | 3 | 0 | 0 | 0 | 0 | 4 |
|  | 22AUG94 | FINAL | 2 | 5 | 4 | 3 | 0 | 0 | 1 | 0 | 2 |
| 046/04607 | 17JUL94 | 0 | 2 | 1 | 2 | 4 | 0 | 0 | 1 | 0 | 1 |
|  | 24JUL94 | 7 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 4 |
|  | 31JUL94 | 14 | 2 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 1 |
|  | 07AUG94 | 21 | 6 | 1 | 3 | 1 | 0 | 0 | 1 | 0 | 4 |
|  | 14AUG94 | 28 | 1 | 3 | 0 | 2 | 3 | 3 | 0 | 0 | 1 |
|  | 21AUG94 | 35 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 28AUG94 | 42 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 28AUG94 | FINAL | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:                XLU802.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    MIS.SRCPR5.D2821
DATE PRINTED:            15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD        3=MODERATE
4=MODERATELY SEVERE        5=SEVERE        6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052267

G385

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

-------- TREATMENT=450 MG (TID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 045/04517 | 20NOV94 | 28 | 0 | 2 | 2 | 1 | 2 | 3 | 1 | 2 | 0 |
|  | 27NOV94 | 35 | 1 | 2 | 4 | 1 | 0 | 4 | 2 | 1 | 0 |
|  | 04DEC94 | 42 | 0 | 2 | 2 | 1 | 0 | 3 | 2 | 0 | 0 |
|  | 04DEC94 | FINAL | 0 | 0 | 0 | 2 | 0 | 4 | 4 | 0 | 0 |
| 045/04519 | 09NOV94 | 0 | 0 | 3 | 0 | 2 | 0 | 4 | 4 | 0 | 0 |
|  | 09NOV94 | 7 | 0 | 3 | 0 | 2 | 0 | 4 | 3 | 0 | 0 |
|  | 13NOV94 | | 0 | 4 | 0 | 2 | 2 | 4 | 3 | 3 | 0 |
| 046/04603 | 27MAY94 | FINAL | 2 | 3 | 0 | 2 | 0 | 4 | 3 | 0 | 0 |
|  | 02JUN94 | 0 | 2 | 1 | 0 | 3 | 1 | 1 | 2 | 0 | 0 |
|  | 02JUN94 | 7 | 1 | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 0 |
|  | 09JUN94 | 14 | 1 | 1 | 0 | 3 | 2 | 2 | 3 | 0 | 0 |
|  | 16JUN94 | 21 | 2 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 |
|  | 23JUN94 | 28 | 0 | 1 | 0 | 2 | 1 | 0 | 1 | 0 | 0 |
|  | 30JUN94 | 35 | 0 | 5 | 4 | 2 | 2 | 0 | 3 | 2 | 0 |
|  | 03JUL94 | 42 | 1 | 4 | 4 | 1 | 1 | 5 | 3 | 3 | 0 |
|  | 07JUL94 | FINAL | 1 | 4 | 4 | 1 | 2 | 4 | 2 | 1 | 0 |
| 046/04606 | 19JUL94 | 0 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 |
|  | 25JUL94 | 7 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 1 |
|  | 25JUL94 | 14 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 01AUG94 | 21 | 2 | 4 | 3 | 4 | 0 | 1 | 5 | 3 | 0 |
|  | 08AUG94 | 28 | 0 | 0 | 1 | 4 | 0 | 1 | 5 | 1 | 0 |
|  | 15AUG94 | 35 | 0 | 0 | 0 | 3 | 4 | 0 | 3 | 0 | 0 |
|  | 22AUG94 | 42 | 2 | 1 | 2 | 3 | 4 | 3 | 3 | 3 | 0 |
|  | 22AUG94 | FINAL | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
| 046/04607 | 17JUL94 | 0 | 0 | 3 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
|  | 24JUL94 | 7 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:    XLW02_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:  MTS_SRCPR55.D2821
DATE PRINTED:   15JUN95

0=NOT PRESENT   1=VERY MILD   2=MILD   3=MODERATE
4=MODERATELY SEVERE   5=SEVERE   6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052268

G386

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 048/04611 | 22AUG94 | 0 | 3 | 4 | 5 | 6 | 6 | 2 | 3 | 5 | 2 |
|  | 01SEP94 | 7 | 1 | 1 | 4 | 5 | 0 | 2 | 3 | 5 | 1 |
|  | 08SEP94 | 14 | 3 | 2 | 4 | 3 | 0 | 1 | 0 | 5 | 0 |
|  | 16SEP94 | 21 | 1 | 0 | 3 | 2 | 0 | 0 | 1 | 4 | 0 |
|  | 23SEP94 | 28 | 2 | 1 | 3 | 3 | 0 | 0 | 2 | 2 | 0 |
|  | 30SEP94 | 35 | 2 | 0 | 3 | 2 | 0 | 0 | 1 | 1 | 1 |
|  | 06OCT94 | 42 | 2 | 1 | 3 | 3 | 0 | 0 | 0 | 0 | 1 |
|  | 06OCT94 | FINAL | 2 | 1 | 3 | 3 | 0 | 0 | 0 | 0 | 1 |
| 047/04703 | 16JUN94 | 0 | 1 | 0 | 4 | 4 | 0 | 2 | 2 | 6 | 1 |
|  | 23JUN94 | 7 | 0 | 1 | 1 | 5 | 0 | 3 | 0 | 6 | 1 |
|  | 30JUN94 | 12 | 1 | 0 | 4 | 1 | 0 | 3 | 2 | 5 | 0 |
|  | 07JUL94 | 21 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 5 | 0 |
|  | 14JUL94 | 28 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 0 |
|  | 21JUL94 | 35 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 5 | 0 |
|  | 31JUL94 | 42 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 |
|  | 31JUL94 | FINAL | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 |
| 047/04705 | 16JUN94 | 0 | 0 | 5 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
|  | 26JUL94 | 14 | 5 | 6 | 4 | 4 | 5 | 6 | 5 | 3 | 4 |
|  | 02AUG94 | FINAL | 5 | 6 | 4 | 5 | 5 | 6 | 4 | 3 | 4 |
| 047/04708 | 02AUG94 | 0 | 3 | 6 | 1 | 3 | 0 | 0 | 1 | 4 | 1 |
|  | 05SEP94 | 7 | 2 | 1 | 2 | 3 | 0 | 1 | 0 | 4 | 0 |
|  | 12SEP94 | 14 | 2 | 2 | 2 | 1 | 0 | 2 | 2 | 4 | 1 |
|  | 19SEP94 | 21 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 3 | 0 |
|  | 26SEP94 | 28 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 3 | 0 |
|  | 03OCT94 | 35 | 2 | 0 | 1 | 3 | 0 | 0 | 0 | 3 | 1 |
|  | 03OCT94 | FINAL | 1 | 0 | 1 | 3 | 0 | 0 | 0 | 3 | 1 |
| 047/04710 | 10OCT94 | 42 | 2 | 2 | 1 | 2 | 1 | 4 | 0 | 0 | 1 |
|  | 10OCT94 | FINAL | 2 | 2 | 1 | 2 | 1 | 4 | 0 | 0 | 1 |
|  | 16SEP94 | 0 | 5 | 5 | 3 | 0 | 0 | 4 | 0 | 0 | 2 |
|  | 23SEP94 | 7 | 5 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
|  | 02OCT94 | 14 | 5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |

SOURCE CODE:           XLUG02_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:    MIS.SRCPS5.D2821
DATE PRINTED:          15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD        3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052269

G387

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 046/04611 | 22AUG94 | 0 | 3 | | 5 | 0 | 2 | 6 | 4 | 0 | 1 |
| | 01SEP94 | 7 | 2 | | 4 | 0 | 0 | 6 | 4 | 0 | 0 |
| | 08SEP94 | 14 | 0 | | 4 | 0 | 0 | 6 | 3 | 0 | 0 |
| | 16SEP94 | 21 | 0 | | 2 | 1 | 0 | 3 | 3 | 0 | 0 |
| | 23SEP94 | 28 | 0 | | 2 | 0 | 0 | 2 | 3 | 0 | 0 |
| | 30SEP94 | 35 | 0 | | 1 | 1 | 0 | 1 | 3 | 0 | 0 |
| | 06OCT94 | 42 | 0 | | 1 | 0 | 0 | 1 | 2 | 0 | 0 |
| | 06OCT94 | FINAL | 4 | | 1 | 0 | 0 | 1 | 3 | 0 | 0 |
| 047/04703 | 16JUN94 | 0 | 7 | | 2 | 0 | 1 | 6 | 3 | 2 | 0 |
| | 23JUN94 | 7 | 5 | | 5 | 0 | 5 | 5 | 6 | 3 | 0 |
| | 30JUN94 | 14 | 0 | | 5 | 0 | 0 | 5 | 5 | 3 | 2 |
| | 07JUL94 | 21 | 0 | | 3 | 1 | 0 | 5 | 4 | 3 | 0 |
| | 14JUL94 | 28 | 1 | | 0 | 0 | 0 | 2 | 4 | 3 | 0 |
| | 21JUL94 | 35 | 0 | | 0 | 0 | 0 | 2 | 3 | 4 | 1 |
| | 31JUL94 | 42 | 0 | | 5 | 0 | 2 | 6 | 5 | 5 | 0 |
| | 31JUL94 | FINAL | 0 | | 4 | 0 | 1 | 5 | 4 | 5 | 4 |
| 047/04705 | 28JUL94 | 0 | 0 | | 2 | 0 | 2 | 5 | 5 | 5 | 5 |
| | 02AUG94 | 7 | 0 | | 2 | 3 | 2 | 6 | 4 | 5 | 5 |
| | 02AUG94 | FINAL | 0 | | 6 | 1 | 2 | 5 | 5 | 4 | 5 |
| 047/04708 | 02AUG94 | 0 | 0 | | 0 | 2 | 0 | 4 | 3 | 0 | 0 |
| | 09SEP94 | 7 | 0 | | 5 | 0 | 1 | 4 | 2 | 0 | 0 |
| | 12SEP94 | 14 | 0 | | 4 | 0 | 0 | 4 | 3 | 0 | 0 |
| | 19SEP94 | 21 | 0 | | 4 | 1 | 2 | 3 | 4 | 0 | 0 |
| | 28SEP94 | 28 | 3 | | 2 | 0 | 0 | 4 | 4 | 1 | 1 |
| | 03OCT94 | 35 | 2 | | 0 | 0 | 1 | 3 | 4 | 2 | 0 |
| | 10OCT94 | 42 | 2 | | 0 | 0 | 2 | 4 | 4 | 0 | 0 |
| | 10OCT94 | FINAL | 2 | | 0 | 0 | 0 | 4 | 1 | 2 | 0 |
| 047/04710 | 10OCT94 | 0 | 5 | | 6 | 0 | 0 | 4 | 1 | 2 | 0 |
| | 02OCT94 | 7 | 4 | | 6 | 0 | 0 | 5 | 0 | 0 | 0 |
| | 02OCT94 | FINAL | 4 | | 4 | 0 | 0 | 5 | 0 | 0 | 0 |

SOURCE CODE:        XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MES.SRCR55.D2821
DATE PRINTED:       15JUN95

0=NOT PRESENT          1=VERY MILD          2=MILD          3=MODERATE
4=MODERATELY SEVERE    5=SEVERE             6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052270

G388

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 047/04710 | 09OCT94 | 21 | 3 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  | 16OCT94 | 28 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  | 23OCT94 | 35 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  | 30OCT94 | 42 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 |
|  | 30OCT94 | FINAL | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 049/04906 | 16SEP94 | 0 | 5 | 4 | 4 | 2 | 0 | 5 | 5 | 0 | 1 |
|  | 23SEP94 | 7 | 3 | 3 | 3 | 2 | 2 | 2 | 4 | 0 | 1 |
|  | 30SEP94 | 14 | 3 | 3 | 3 | 1 | 1 | 3 | 4 | 0 | 1 |
|  | 07OCT94 | 21 | 3 | 2 | 3 | 1 | 1 | 2 | 4 | 0 | 1 |
|  | 14OCT94 | 28 | 3 | 1 | 3 | 0 | 0 | 3 | 4 | 0 | 1 |
|  | 21OCT94 | 35 | 2 | 1 | 3 | 0 | 0 | 3 | 3 | 0 | 1 |
|  | 28OCT94 | 42 | 2 | 1 | 3 | 0 | 0 | 3 | 3 | 0 | 3 |
|  | 28OCT94 | FINAL | 2 | 1 | 3 | 1 | 0 | 3 | 3 | 0 | 3 |
| 050/05004 | 25NOV94 | 0 | 1 | 3 | 3 | 0 | 0 | 2 | 0 | 0 | 3 |
|  | 02DEC94 | 7 | 1 | 3 | 3 | 0 | 0 | 2 | 0 | 0 | 3 |
|  | 09DEC94 | 14 | 2 | 2 | 2 | 0 | 3 | 1 | 0 | 0 | 4 |
|  | 16DEC94 | 21 | 2 | 2 | 3 | 0 | 3 | 1 | 0 | 0 | 4 |
|  | 23DEC94 | 28 | 2 | 2 | 3 | 2 | 3 | 2 | 0 | 0 | 4 |
|  | 30DEC94 | 35 | 1 | 1 | 1 | 3 | 3 | 0 | 0 | 0 | 4 |
|  | 30DEC94 | 42 | 1 | 1 | 3 | 3 | 3 | 2 | 0 | 0 | 4 |
| 051/05101 | 11APR94 | 0 | 2 | 4 | 1 | 3 | 3 | 2 | 2 | 2 | 1 |
|  | 18APR94 | 7 | 2 | 4 | 1 | 3 | 2 | 0 | 0 | 0 | 1 |
|  | 22APR94 | 14 | 2 | 4 | 5 | 3 | 2 | 5 | 0 | 0 | 0 |
|  | 22APR94 | FINAL | 2 | 4 | 4 | 3 | 2 | 2 | 0 | 0 | 0 |
| 051/05106 | 17NOV94 | 0 | 1 | 0 | 3 | 3 | 0 | 2 | 1 | 5 | 0 |
|  | 24NOV94 | 7 | 1 | 0 | 3 | 3 | 0 | 2 | 1 | 5 | 0 |
|  | 01DEC94 | 14 | 0 | 3 | 2 | 3 | 0 | 1 | 1 | 5 | 0 |
|  | 08DEC94 | 21 | 0 | 3 | 2 | 3 | 0 | 0 | 1 | 5 | 0 |
| 052/05202 | 30MAR94 | FINAL | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 0 | 3 |

SOURCE CODE:           XLU002.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    MIS.SBCR55.D2821
DATE PRINTED:          15JUN95

0=NOT PRESENT     1=VERY MILD     2=MILD     3=MODERATE
4=MODERATELY SEVERE     5=SEVERE     6=EXTREMELY SEVERE

105
CONFIDENTIAL
AZ/SER 0052271

G389

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

------ TREATMENT=450 MG ('ID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 047/04710 | 09OCT94 | 21 | 3 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | 16OCT94 | 28 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 23OCT94 | 35 | 0 | 2 | 0 | 0 | 0 | 1 | 3 | 0 | 0 |
| | 30OCT94 | 42 | 0 | 2 | 1 | 2 | 0 | 1 | 3 | 0 | 0 |
| | FINAL | FINAL | 0 | 1 | 0 | 1 | 0 | 1 | 3 | 0 | 0 |
| 049/04906 | 23SEP94 | 0 | 0 | 3 | 0 | 1 | 0 | 3 | 3 | 0 | 0 |
| | 30SEP94 | 14 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | 07OCT94 | 21 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | 14OCT94 | 28 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | 21OCT94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | 28OCT94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | FINAL | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 050/05004 | 18NOV94 | 0 | 0 | 0 | 5 | 1 | 0 | 5 | 3 | 0 | 0 |
| | 25NOV94 | 7 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | 02DEC94 | 14 | 0 | 0 | 4 | 2 | 0 | 1 | 2 | 0 | 0 |
| | 09DEC94 | 21 | 0 | 0 | 4 | 1 | 0 | 1 | 2 | 0 | 0 |
| | 16DEC94 | 28 | 0 | 0 | 5 | 1 | 0 | 1 | 1 | 0 | 0 |
| | 23DEC94 | 35 | 0 | 0 | 5 | 1 | 0 | 4 | 2 | 0 | 0 |
| | 30DEC94 | 42 | 0 | 0 | 5 | 1 | 0 | 4 | 2 | 0 | 0 |
| | FINAL | FINAL | 0 | 3 | 5 | 2 | 0 | 4 | 2 | 0 | 0 |
| 051/05101 | 11APR94 | 0 | 0 | 3 | 5 | 2 | 0 | 4 | 2 | 0 | 0 |
| | 18APR94 | 7 | 0 | 6 | 4 | 3 | 0 | 3 | 4 | 0 | 0 |
| | 22APR94 | 14 | 0 | 6 | 4 | 4 | 0 | 5 | 4 | 0 | 0 |
| | FINAL | FINAL | 1 | 2 | 2 | 2 | 2 | 6 | 4 | 1 | 0 |
| 051/05106 | 17NOV94 | 0 | 1 | 2 | 2 | 2 | 2 | 6 | 3 | 1 | 0 |
| | 24NOV94 | 7 | 1 | 0 | 1 | 1 | 2 | 6 | 3 | 0 | 0 |
| | 01DEC94 | 14 | 2 | 2 | 2 | 2 | 3 | 6 | 3 | 0 | 0 |
| | 08DEC94 | 21 | 2 | 0 | 1 | 2 | 3 | 6 | 3 | 0 | 0 |
| | FINAL | FINAL | 0 | 0 | 1 | 1 | 3 | 6 | 3 | 0 | 0 |
| 052/05202 | 30MAR94 | 0 | 0 | 0 | 5 | 3 | 0 | 3 | 4 | 0 | 0 |
| | FINAL | FINAL | | | | | | | | | |

SOURCE CODE:        XLU602_PROD_PHASE:::(BPRS)
SAS DATA LIBRARIES: MIS.SRCPR55.D2821
DATE PRINTED:       15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD        3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052272

G390

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

--------- TREATMENT=450 MG (TID) SEROQUEL ---------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 052/05202 | 07APR94 | 7 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 0 | 2 |
| | 14APR94 | 14 | 2 | 1 | 2 | 2 | | 1 | 2 | 0 | 1 |
| | 21APR94 | 21 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 0 | 1 |
| | 28APR94 | 28 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 1 |
| | 05MAY94 | 35 | 0 | 0 | 1 | 2 | | 0 | 1 | 0 | 0 |
| | 11MAY94 | 42 | 0 | 0 | 1 | 2 | | 0 | | 0 | 0 |
| | 11MAY94 | FINAL | 0 | 0 | 1 | 2 | | 0 | | 0 | 0 |
| 053/05304 | 29SEP94 | 0 | 3 | 3 | 5 | 4 | 2 | 4 | 2 | 0 | 0 |
| | 02OCT94 | 7 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 14OCT94 | 14 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 21OCT94 | 21 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 28OCT94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 04NOV94 | 35 | 1 | 0 | 0 | 2 | | 2 | 1 | 0 | 1 |
| | 11NOV94 | 42 | 2 | 2 | 1 | 2 | 0 | 2 | 1 | 0 | 2 |
| | 11NOV94 | FINAL | 2 | 2 | 1 | 2 | 0 | 2 | 1 | 0 | 2 |
| 053/05305 | 06OCT94 | 0 | 4 | 3 | 2 | 4 | 4 | 2 | 2 | 0 | 0 |
| | 14OCT94 | 7 | 4 | 3 | 3 | 4 | 5 | 5 | 2 | 0 | 3 |
| | 19OCT94 | 14 | 4 | 2 | 3 | 4 | 5 | 5 | 0 | 0 | 2 |
| | 19OCT94 | FINAL | 4 | 2 | 3 | 4 | 5 | 5 | 0 | 0 | 2 |
| 054/05401 | 28JUL94 | 0 | 3 | 1 | 4 | 4 | 0 | 1 | 0 | 0 | 1 |
| | 04AUG94 | 7 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12AUG94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 19AUG94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 26AUG94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 02SEP94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 09SEP94 | 42 | 5 | 5 | 3 | 4 | 4 | 4 | 4 | 3 | 2 |
| | 09SEP94 | FINAL | 5 | 5 | 6 | 5 | 4 | 6 | 4 | 4 | 5 |
| 056/05502 | 29JUL94 | 0 | 4 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
| | 04AUG94 | 14 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 6 |
| | 12AUG94 | FINAL | | | | | | | | | |

SOURCE CODE: XLUG02_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SRCDR55.D2821
DATE PRINTED: 15JUN95

| 0=NOT PRESENT | 1=VERY MILD | 2=MILD | 3=MODERATE |
|---|---|---|---|
| 4=MODERATELY SEVERE | 5=SEVERE | 6=EXTREMELY SEVERE | |

CONFIDENTIAL
AZ/SER 0052273

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T7.4.2   DESCRIPTIVE STATISTICS FOR BASELINE AND CHANGE FROM BASELINE IN BPRS TOTAL SCORE FOR FINAL OBSERVATION (OBSERVED CASES ONLY) BY SEX, AGE AND RACE

AGE GROUP: LESS THAN 50

| | | TREATMENT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | |
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| BASELINE BPRS TOTAL SCORE | 85 | 41.8 | 11.2 | 27 | 77 | 103 | 42.4 | 9.3 | 27 | 70 | 78 | 40.4 | 8.2 | 27 | 58 |
| CHANGE FROM BASELINE IN BPRS TOTAL | 85 | -21.4 | 12.5 | -61 | 10 | 103 | -19.1 | 14.2 | -45 | 29 | 78 | -16.1 | 14.0 | -51 | 17 |

AGE GROUP: 50 OR OLDER

| | | TREATMENT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | |
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| BASELINE BPRS TOTAL SCORE | 18 | 44.3 | 13.5 | 28 | 73 | 11 | 42.8 | 13.4 | 28 | 65 | 16 | 42.1 | 11.0 | 29 | 65 |
| CHANGE FROM BASELINE IN BPRS TOTAL | 18 | -18.8 | 10.9 | -45 | -1 | 11 | -16.7 | 10.7 | -28 | 3 | 16 | -18.8 | 16.7 | -55 | 1 |

SOURCE CODE:          XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0050645

G391

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 052/05202 | 07APR94 | 7 | 0 | 0 | 0 | 3 | 0 | 2 | 3 | 2 | 0 |
| | 14APR94 | 14 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 2 | 0 |
| | 21APR94 | 21 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 2 | 0 |
| | 28APR94 | 28 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 |
| | 05MAY94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | 11MAY94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | FINAL | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 053/05304 | 29SEP94 | 0 | 1 | 5 | 4 | 1 | 0 | 4 | 3 | 3 | 0 |
| | 07OCT94 | 7 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| | 14OCT94 | 14 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | 21OCT94 | 21 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| | 28OCT94 | 28 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 04NOV94 | 35 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 |
| | 11NOV94 | 42 | 0 | 0 | 0 | 4 | 0 | 1 | 3 | 0 | 0 |
| | | FINAL | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| 053/05305 | 06OCT94 | 0 | 3 | 5 | 5 | 4 | 0 | 5 | 2 | 1 | 0 |
| | 14OCT94 | 7 | 2 | 2 | 1 | 0 | 0 | 2 | 1 | 4 | 0 |
| | 19OCT94 | 14 | 3 | 2 | 3 | 1 | 0 | 4 | 3 | 4 | 0 |
| | 19OCT94 | FINAL | 3 | 2 | 3 | 1 | 0 | 4 | 3 | 4 | 0 |
| 054/05401 | 28JUL94 | 0 | 3 | 3 | 1 | 1 | 0 | 4 | 2 | 0 | 0 |
| | 04AUG94 | 7 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | 12AUG94 | 14 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | 19AUG94 | 21 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | 26AUG94 | 28 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | 02SEP94 | 35 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | 09SEP94 | 42 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | FINAL | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 055/05502 | 23JUL94 | 0 | 0 | 5 | 3 | 4 | 1 | 5 | 3 | 4 | 1 |
| | 29JUL94 | 7 | 1 | 6 | 6 | 6 | 6 | 6 | 4 | 5 | 5 |
| | 12AUG94 | 14 | 5 | 6 | 6 | 5 | 3 | 6 | 3 | 5 | 5 |
| | | FINAL | 5 | 6 | 6 | 5 | 3 | 6 | 3 | 5 | 5 |

SOURCE CODE:                    XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:   WIS.SRCP55.D2821
DATE PRINTED:         15JUN95

0=NOT PRESENT          1=VERY MILD          2=MILD          3=MODERATE
4=MODERATELY SEVERE    5=SEVERE             6=EXTREMELY SEVERE

G392

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

### TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 056/05602 | 15APR94 | 0 | 5 | 3 | 4 | 5 | 1 | 3 | 5 | 4 | 2 |
| | 22APR94 | 7 | 2 | 0 | 3 | 5 | 0 | 2 | 3 | 4 | 0 |
| | 29APR94 | 14 | 2 | 1 | 3 | 4 | 0 | 2 | 3 | 3 | 1 |
| | 06MAY94 | 21 | 2 | 1 | 3 | 4 | 0 | 2 | 3 | 3 | 1 |
| | 06MAY94 | FINAL | 2 | 1 | 3 | 4 | 0 | 2 | 3 | 3 | 1 |
| 056/05604 | 28JUL94 | 0 | 4 | 3 | 3 | 4 | 0 | 2 | 3 | 3 | 0 |
| | 01AUG94 | FINAL | 4 | 5 | 4 | 4 | 0 | 5 | 5 | 3 | 0 |
| 057/05704 | 01AUG94 | 0 | 3 | 5 | 4 | 5 | 0 | 5 | 5 | 3 | 3 |
| | 02OCT94 | 7 | 3 | 4 | 4 | 4 | 1 | 4 | 4 | 0 | 3 |
| | 10OCT94 | 14 | 3 | 4 | 5 | 3 | 1 | 4 | 4 | 0 | 3 |
| | 17OCT94 | 21 | 3 | 2 | 4 | 3 | 1 | 3 | 3 | 0 | 1 |
| | 24OCT94 | 28 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 2 |
| | 31OCT94 | 35 | 3 | 2 | 2 | 1 | 0 | 2 | 2 | 0 | 2 |
| | 07NOV94 | 42 | 1 | 2 | 4 | 4 | 0 | 2 | 2 | 0 | 3 |
| | 14NOV94 | FINAL | 1 | 2 | 4 | 4 | 0 | 2 | 2 | 0 | 4 |
| 057/05706 | 14NOV94 | 0 | 3 | 5 | 4 | 4 | 5 | 5 | 5 | 0 | 4 |
| | 28NOV94 | 7 | 3 | 5 | 5 | 5 | 4 | 5 | 5 | 0 | 4 |
| | 05DEC94 | 14 | 3 | 4 | 5 | 3 | 3 | 4 | 4 | 0 | 4 |
| | 12DEC94 | 21 | 3 | 2 | 4 | 1 | 3 | 3 | 4 | 0 | 4 |
| | 19DEC94 | 28 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 0 | 0 |
| | 27DEC94 | 35 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 0 | 0 |
| | 02JAN95 | 42 | 0 | 1 | 5 | 5 | 0 | 2 | 3 | 0 | 0 |
| | 02JAN95 | FINAL | 0 | 2 | 4 | 2 | 0 | 4 | 2 | 0 | 2 |
| 059/05902 | 06JUN94 | 0 | 1 | 2 | 3 | 3 | 0 | 4 | 1 | 0 | 0 |
| | 13JUN94 | 7 | 0 | 1 | 3 | 2 | 0 | 3 | 2 | 0 | 0 |
| | 20JUN94 | 14 | 0 | 2 | 3 | 1 | 0 | 1 | 2 | 0 | 1 |
| | 27JUN94 | 21 | 0 | 1 | 3 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 04JUL94 | 28 | 0 | 2 | 4 | 3 | 0 | 3 | 1 | 0 | 1 |
| | 11JUL94 | 35 | 0 | 2 | 4 | 3 | 0 | 3 | 3 | 0 | 1 |
| | 18JUL94 | 42 | 0 | 2 | 4 | 3 | 0 | 3 | 3 | 0 | 1 |

SOURCE CODE: XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES: WIS.SRCP55.D2821
DATE PRINTED: 15JUN95

0=NOT PRESENT   1=VERY MILD   2=MILD   3=MODERATE
4=MODERATELY SEVERE   5=SEVERE   6=EXTREMELY SEVERE

109
CONFIDENTIAL
AZ/SER 0052275

G393

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

------------------ TREATMENT=450 MG (TID) SEROQUEL ------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCTN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 056/05602 | 15APR94 | 0 | 2 | 2 | 2 | 2 | 2 | 6 | 5 | 3 | 0 |
|  | 22APR94 | 7 | 2 | 3 | 4 | 2 | 2 | 5 | 5 | 3 | 0 |
|  | 29APR94 | 14 | 1 | 3 | 2 | 2 | 2 | 4 | 4 | 2 | 0 |
|  | 06MAY94 | 21 | 1 | 4 | 2 | 2 | 2 | 4 | 4 | 1 | 0 |
|  | 29JUL94 | FINAL | 3 | 4 | 1 | 2 | 2 | 4 | 3 | 1 | 0 |
| 056/05604 | 01AUG94 | 0 | 5 | 5 | 5 | 0 | 6 | 5 | 3 | 3 | 0 |
|  | 02OCT94 | FINAL | 2 | 6 | 5 | 0 | 6 | 6 | 3 | 5 | 0 |
| 057/05704 | 10OCT94 | 0 | 2 | 4 | 3 | 5 | 4 | 5 | 5 | 2 | 0 |
|  | 17OCT94 | 7 | 1 | 4 | 3 | 4 | 4 | 3 | 3 | 2 | 0 |
|  | 24OCT94 | 14 | 1 | 3 | 2 | 0 | 3 | 2 | 5 | 2 | 0 |
|  | 31OCT94 | 21 | 1 | 3 | 1 | 0 | 3 | 3 | 3 | 2 | 0 |
|  | 07NOV94 | 28 | 1 | 2 | 1 | 0 | 2 | 3 | 3 | 2 | 1 |
|  | 14NOV94 | 35 | 1 | 2 | 1 | 0 | 2 | 3 | 2 | 2 | 0 |
|  | 14NOV94 | 42 | 0 | 2 | 1 | 0 | 2 | 3 | 2 | 2 | 0 |
|  | 14NOV94 | FINAL | 0 | 2 | 1 | 0 | 2 | 3 | 2 | 2 | 0 |
| 057/05706 | 14NOV94 | 0 | 0 | 5 | 5 | 0 | 4 | 5 | 4 | 4 | 0 |
|  | 20NOV94 | 7 | 0 | 5 | 5 | 3 | 3 | 5 | 4 | 4 | 0 |
|  | 28NOV94 | 14 | 0 | 4 | 4 | 3 | 3 | 5 | 4 | 3 | 0 |
|  | 05DEC94 | 21 | 0 | 3 | 0 | 3 | 2 | 4 | 4 | 2 | 0 |
|  | 12DEC94 | 28 | 0 | 3 | 0 | 3 | 1 | 3 | 4 | 3 | 0 |
|  | 19DEC94 | 35 | 0 | 3 | 0 | 3 | 1 | 1 | 3 | 2 | 0 |
|  | 27DEC94 | 42 | 0 | 2 | 0 | 3 | 1 | 2 | 3 | 2 | 0 |
|  | 02JAN95 | FINAL | 0 | 2 | 4 | 3 | 0 | 2 | 3 | 2 | 2 |
| 059/05902 | 02JAN95 | 0 | 0 | 3 | 4 | 3 | 0 | 3 | 4 | 1 | 0 |
|  | 15JUN94 | 7 | 0 | 0 | 4 | 2 | 0 | 0 | 3 | 0 | 0 |
|  | 13JUN94 | 14 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
|  | 20JUN94 | 21 | 0 | 1 | 2 | 1 | 3 | 0 | 3 | 0 | 0 |
|  | 27JUN94 | 28 | 3 | 2 | 2 | 2 | 3 | 2 | 4 | 1 | 1 |
|  | 04JUL94 | 35 | 2 | 2 | 2 | 2 | 3 | 3 | 4 | 2 | 1 |

SOURCE CODE:          XLUG02 PROD PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCR65.02821
DATE PRINTED:         15JUN95

0=NOT PRESENT          1=VERY MILD          2=MILD          3=MODERATE
4=MODERATELY SEVERE    5=SEVERE             6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052276

G394

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 059/05902 | 18JUL94 | FINAL | 0 | 2 | 2 | 3 | 0 | 3 | 3 | 0 | 1 |
| 059/05903 | 20JUL94 | 0 | 3 | 2 | 3 | 4 | 0 | 2 | 3 | 1 | 1 |
|  | 27JUL94 | 7 | 3 | 1 | 3 | 4 | 0 | 0 | 1 | 0 | 0 |
|  | 03AUG94 | 14 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
|  | 10AUG94 | 21 | 1 | 3 | 1 | 4 | 0 | 2 | 0 | 0 | 2 |
|  | 17AUG94 | 28 | 2 | 2 | 3 | 4 | 0 | 2 | 2 | 0 | 0 |
|  | 25AUG94 | 35 | 2 | 1 | 3 | 5 | 0 | 2 | 0 | 0 | 2 |
|  | 31AUG94 | 42 | 4 | 2 | 3 | 4 | 1 | 2 | 0 | 0 | 2 |
|  | 31AUG94 | FINAL | 4 | 2 | 0 | 5 | 1 | 3 | 0 | 3 | 2 |
| 059/05909 | 30NOV94 | 0 | 0 | 2 | 1 | 5 | 1 | 2 | 0 | 3 | 2 |
|  | 08DEC94 | 7 | 3 | 3 | 2 | 5 | 1 | 3 | 1 | 3 | 2 |
|  | 15DEC94 | 14 | 5 | 3 | 1 | 5 | 2 | 3 | 0 | 4 | 3 |
|  | 22DEC94 | 21 | 5 | 3 | 1 | 5 | 0 | 2 | 0 | 4 | 3 |
|  | 28DEC94 | 28 | 4 | 3 | 3 | 5 | 0 | 3 | 1 | 4 | 3 |
|  | 04JAN95 | 35 | 4 | 3 | 3 | 5 | 0 | 3 | 1 | 4 | 2 |
|  | 04JAN95 | FINAL | 1 | 0 | 0 | 5 | 0 | 1 | 4 | 6 | 1 |
| 059/05910 | 01DEC94 | 0 | 1 | 1 | 1 | 5 | 0 | 2 | 4 | 6 | 2 |
|  | 09DEC94 | 7 | 0 | 3 | 3 | 1 | 0 | 1 | 2 | 6 | 0 |
|  | 16DEC94 | 14 | 1 | 2 | 3 | 1 | 0 | 2 | 2 | 6 | 2 |
| 060/06001 | 31AUG94 | FINAL | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 07SEP94 | 7 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 15SEP94 | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 22SEP94 | 21 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 29SEP94 | 28 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  | 05OCT94 | 35 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  | 12OCT94 | 42 | 0 | 1 | 2 | 0 | 0 | 3 | 0 | 0 | 3 |
| 060/06002 | 12OCT94 | FINAL | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
|  | 31AUG94 | 0 | 2 | 4 | 2 | 0 | 0 | 3 | 0 | 0 | 2 |
|  | 07SEP94 | 7 | 2 | 3 | 4 | 0 | 0 | 3 | 0 | 0 | 1 |
|  | 15SEP94 | 14 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |

SOURCE CODE:         XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

0=NOT PRESENT      1=VERY MILD      2=MILD      3=MODERATE
4=MODERATELY SEVERE   5=SEVERE   6=EXTREMELY SEVERE

G395

5071L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 059/05902 | 18JUL94 | FINAL | 2 | 2 | 2 | 2 | 2 | 3 | 4 | 2 | 1 |
| 059/05903 | 20JUL94 | 0 | 0 | 2 | 3 | 0 | 1 | 4 | 3 | 2 | 0 |
| | 27JUL94 | 7 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 1 | 0 |
| | 03AUG94 | 14 | 3 | 4 | 0 | 0 | 2 | 3 | 2 | 0 | 0 |
| | 10AUG94 | 21 | 0 | 0 | 2 | 1 | 0 | 4 | 2 | 2 | 1 |
| | 17AUG94 | 28 | 3 | 1 | 0 | 0 | 0 | 4 | 2 | 2 | 0 |
| | 25AUG94 | 35 | 0 | 3 | 5 | 0 | 0 | 4 | 2 | 2 | 0 |
| | 31AUG94 | 42 | 2 | 4 | 5 | 0 | 0 | 5 | 2 | 2 | 1 |
| | 31AUG94 | FINAL | 2 | 4 | 5 | 0 | 1 | 5 | 1 | 2 | 3 |
| 059/05909 | 30NOV94 | 0 | 2 | 5 | 5 | 0 | 1 | 5 | 2 | 2 | 1 |
| | 08DEC94 | 7 | 2 | 5 | 5 | 0 | 1 | 5 | 1 | 2 | 1 |
| | 15DEC94 | 14 | 2 | 5 | 5 | 0 | 1 | 5 | 2 | 2 | 1 |
| | 22DEC94 | 21 | 1 | 5 | 4 | 0 | 2 | 6 | 2 | 3 | 1 |
| | 28DEC94 | 28 | 3 | 4 | 4 | 1 | 3 | 6 | 2 | 3 | 4 |
| | 04JAN95 | 35 | 1 | 4 | 4 | 0 | 4 | 6 | 2 | 4 | 4 |
| | 04JAN95 | FINAL | 0 | 4 | 4 | 0 | 4 | 2 | 2 | 4 | 4 |
| 059/05910 | 01DEC94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 09DEC94 | 7 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 16DEC94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 16DEC94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 060/06001 | 07SEP94 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 15SEP94 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 22SEP94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 29SEP94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 28SEP94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 05OCT94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12OCT94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12OCT94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 060/06002 | 30AUG94 | 0 | 2 | 5 | 5 | 0 | 0 | 4 | 2 | 2 | 1 |
| | 07SEP94 | 7 | 0 | 5 | 0 | 0 | 0 | 4 | 2 | 0 | 1 |
| | 15SEP94 | 14 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 1 |

SOURCE CODE: XLU602 PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SRCR55.I2821
DATE PRINTED: 15JUN95

0=NOT PRESENT   1=VERY MILD   2=MILD   3=MODERATE
4=MODERATELY SEVERE   5=SEVERE   6=EXTREMELY SEVERE

CONFIDENTIAL AZ/SER 0052278

G396

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 050/06002 | 22SEP94 | 21 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
|  | 29SEP94 | 28 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 05OCT94 | 35 | 3 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
|  | 12OCT94 | 42 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
|  | 12OCT94 | FINAL | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 061/06102 | 11JUL94 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
|  | 18JUL94 | 7 | 4 | 2 | 0 | 3 | 0 | 3 | 0 | 5 | 1 |
|  | 22JUL94 | 14 | 0 | 4 | 4 | 4 | 2 | 1 | 0 | 4 | 0 |
|  | 25JUL94 | 21 | 3 | 0 | 3 | 4 | 3 | 4 | 0 | 4 | 2 |
|  | 28JUL94 | 28 | 4 | 4 | 2 | 4 | 3 | 0 | 0 | 4 | 1 |
|  | 05AUG94 | 35 | 0 | 1 | 5 | 4 | 2 | 1 | 0 | 2 | 0 |
|  | 12AUG94 | 42 | 4 | 3 | 2 | 4 | 2 | 2 | 0 | 2 | 2 |
|  | 19AUG94 | FINAL | 4 | 1 | 2 | 4 | 0 | 0 | 0 | 2 | 0 |
| 081/06103 | 18JUL94 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 1 |
|  | 22JUL94 | 14 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 2 | 2 |
|  | 29JUL94 | 21 | 3 | 1 | 3 | 3 | 0 | 2 | 0 | 4 | 0 |
|  | 05AUG94 | 28 | 2 | 1 | 3 | 3 | 0 | 1 | 0 | 4 | 0 |
|  | 12AUG94 | 35 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 3 | 2 |
|  | 19AUG94 | 42 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 2 |
|  | 26AUG94 | FINAL | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 3 |
| 062/06201 | 03JUN94 | 0 | 5 | 5 | 3 | 4 | 2 | 5 | 2 | 2 | 4 |
|  | 08JUN94 | 7 | 4 | 5 | 3 | 4 | 0 | 4 | 2 | 0 | 3 |
|  | 15JUN94 | 14 | 4 | 4 | 4 | 4 | 1 | 4 | 2 | 0 | 3 |
|  | 22JUN94 | 21 | 3 | 3 | 3 | 4 | 2 | 1 | 0 | 0 | 2 |
|  | 01JUL94 | 28 | 3 | 2 | 2 | 1 | 1 | 1 | 0 | 3 | 0 |
|  | 08JUL94 | 35 | 2 | 2 | 1 | 2 | 2 | 1 | 0 | 3 | 1 |
|  | 15JUL94 | 42 | 3 | 2 | 2 | 2 | 2 | 1 | 0 | 3 | 1 |
|  | 15JUL94 | FINAL | 4 | 2 | 2 | 3 | 2 | 1 | 1 | 3 | 2 |
| 062/06205 | 22NOV94 | 0 | 4 | 2 | 2 | 3 | 2 | 3 | 1 | 4 | 2 |
|  | 29NOV94 | 7 |  |  |  |  |  |  |  |  |  |

SOURCE CODE:            XLUG02.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:     WIS.SRCR55.D2821
DATE PRINTED:           15JUN95

0=NOT PRESENT          1=VERY MILD      2=MILD           3=MODERATE
4=MODERATELY SEVERE    5=SEVERE         6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052279

G397

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 060/06002 | 22SEP94 | 21 | 0 | 3 | 3 | 0 | 0 | 4 | 2 | 2 | 0 |
| | 29SEP94 | 28 | 0 | 2 | 3 | 0 | 0 | 3 | 0 | 0 | 0 |
| | 05OCT94 | 35 | 0 | 2 | 3 | 0 | 0 | 3 | 1 | 0 | 0 |
| | 12OCT94 | 42 | 0 | 2 | 4 | 0 | 0 | 3 | 1 | 3 | 0 |
| | 12OCT94 | FINAL | 0 | 4 | 4 | 0 | 0 | 3 | 1 | 0 | 0 |
| 081/06102 | 13JUL94 | 0 | 0 | 5 | 3 | 1 | 0 | 4 | 2 | 3 | 0 |
| | 18JUL94 | 7 | 0 | 5 | 3 | 0 | 0 | 4 | 2 | 0 | 0 |
| | 22JUL94 | 14 | 0 | 4 | 3 | 2 | 0 | 4 | 1 | 0 | 0 |
| | 29JUL94 | 21 | 0 | 4 | 0 | 1 | 0 | 4 | 1 | 3 | 0 |
| | 05AUG94 | 28 | 0 | 3 | 0 | 2 | 0 | 3 | 3 | 0 | 0 |
| | 12AUG94 | 35 | 2 | 3 | 3 | 2 | 0 | 4 | 2 | 0 | 0 |
| | 19AUG94 | 42 | 0 | 4 | 0 | 3 | 0 | 4 | 1 | 0 | 1 |
| | 19AUG94 | FINAL | 1 | 4 | 3 | 1 | 0 | 4 | 2 | 0 | 0 |
| 061/06103 | 18JUL94 | 0 | 2 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| | 22JUL94 | 7 | 0 | 4 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | 29JUL94 | 14 | 2 | 4 | 2 | 1 | 2 | 3 | 0 | 0 | 0 |
| | 05AUG94 | 21 | 0 | 3 | 0 | 0 | 0 | 3 | 3 | 0 | 0 |
| | 12AUG94 | 28 | 0 | 3 | 0 | 2 | 0 | 5 | 3 | 0 | 0 |
| | 19AUG94 | 35 | 0 | 4 | 5 | 1 | 2 | 5 | 3 | 1 | 0 |
| | 26AUG94 | 42 | 3 | 5 | 5 | 1 | 3 | 5 | 4 | 1 | 0 |
| | 26AUG94 | FINAL | 4 | 5 | 5 | 1 | 2 | 5 | 4 | 2 | 0 |
| 062/06201 | 08JUN94 | 0 | 4 | 4 | 3 | 1 | 0 | 3 | 3 | 0 | 0 |
| | 15JUN94 | 7 | 4 | 4 | 3 | 1 | 0 | 3 | 2 | 0 | 0 |
| | 22JUN94 | 14 | 3 | 3 | 3 | 2 | 0 | 3 | 1 | 0 | 0 |
| | 01JUL94 | 21 | 2 | 2 | 3 | 0 | 0 | 3 | 0 | 2 | 0 |
| | 08JUL94 | 28 | 2 | 3 | 2 | 0 | 0 | 3 | 0 | 0 | 0 |
| | 16JUL94 | 42 | 5 | 2 | 4 | 0 | 0 | 3 | 2 | 1 | 2 |
| | 16JUL94 | FINAL | 3 | 3 | 3 | 0 | 1 | 4 | 3 | 0 | 2 |
| 062/06205 | 29NOV94 | 7 | | | | | | | | | |

SOURCE CODE: XLU802.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SRCR55.I2821
DATE PRINTED: 15JUN95

0=NOT PRESENT   1=VERY MILD   2=MILD   3=MODERATE
4=MODERATELY SEVERE   5=SEVERE   6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052280

G398

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 082/08205 | 06DEC94 | 14 | 3 | 3 | 4 | 4 | 3 | 3 | - | 4 | 3 |
|  | 13DEC94 | 21 | 4 | 4 | 4 | 4 | 3 | 3 | 1 | 2 | 3 |
|  | 20DEC94 | 28 | 4 | 4 | 5 | 5 | 3 | 3 | 2 | 2 | 3 |
|  | 20DEC94 | FINAL | 4 | 4 | 5 | 5 | 3 | 3 | 2 | 2 | 3 |
| 062/06208 | 29NOV94 | 0 | 5 | 3 | 2 | 4 | 2 | 2 | 1 | 0 | 2 |
|  | 07DEC94 | 7 | 2 | 3 | 2 | 2 | 0 | 3 | 1 | 1 | 3 |
|  | 13DEC94 | 14 | 3 | 3 | 2 | 4 | 2 | - | 1 | 0 | 2 |
|  | 20DEC94 | 21 | 3 | 2 | 2 | 4 | 0 | 2 | 2 | 0 | 3 |
|  | 28DEC94 | 28 | 0 | 3 | 3 | 4 | - | 1 | 1 | 0 | 3 |
|  | 04JAN95 | 35 | 3 | 2 | 3 | 4 | 2 | 1 | 2 | 4 | 3 |
|  | 10JAN95 | 42 | 3 | 2 | 3 | 4 | 2 | 2 | 2 | 0 | 3 |
|  | 10JAN95 | FINAL | 3 | 2 | 3 | 4 | 2 | 2 | 2 | 0 | 3 |
| 063/06302 | 03MAY94 | 0 | 3 | 3 | 3 | 4 | 2 | 2 | 0 | 0 | 3 |
|  | 09MAY94 | 7 | 3 | 3 | 2 | 3 | 2 | 2 | 0 | 0 | 2 |
|  | 18MAY94 | 14 | 1 | 3 | 1 | 2 | 2 | 2 | 0 | 0 | 1 |
|  | 20MAY94 | 21 | - | 2 | - | 1 | 1 | 1 | 0 | 0 | - |
|  | 27MAY94 | 28 | 3 | - | 1 | - | 0 | - | 0 | 0 | 1 |
|  | 03JUN94 | 35 | 0 | 3 | 0 | 0 | - | 0 | 0 | 0 | 3 |
|  | 10JUN94 | 42 | 0 | 3 | 2 | 5 | 2 | 2 | 0 | 0 | 3 |
|  | 17JUN94 | FINAL | 0 | 3 | 3 | 4 | 2 | 4 | 0 | 0 | 4 |
| 063/06303 | 17MAY94 | 0 | 0 | 3 | 2 | 4 | 3 | 3 | 0 | 0 | 4 |
|  | 24MAY94 | 7 | 1 | 4 | 4 | 3 | 0 | 4 | 0 | 0 | 4 |
|  | 24MAY94 | FINAL | 1 | 4 | 4 | 2 | 0 | 3 | 0 | 0 | 4 |
| 063/06308 | 19AUG94 | 0 | 2 | 4 | 1 | 3 | 2 | 2 | 0 | 0 | 4 |
|  | 02SEP94 | 7 | 2 | 3 | 2 | 2 | 2 | 2 | 0 | 0 | 4 |
|  | 12SEP94 | 14 | 2 | 3 | 2 | 2 | 0 | 2 | 0 | 0 | 4 |
|  | 19SEP94 | 21 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 4 |
|  | 23SEP94 | 28 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 4 |
|  | 30SEP94 | 42 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 4 |
|  | 30SEP94 | FINAL | 2 | 2 | 4 | 2 | 0 | 1 | 0 | 0 | 4 |

SOURCE CODE:        XLU002.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MTS.SRECR55.D28821
DATE PRINTED:       15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD        3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052281

G399

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 062/06205 | 06DEC94 | 14 | 4 | 4 | 4 | 5 | 3 | 4 | 3 | 0 | 2 |
| | 13DEC94 | 21 | 4 | 3 | 4 | 5 | 4 | 5 | 4 | 0 | 2 |
| | 20DEC94 | 28 | 5 | 4 | 6 | 6 | 3 | 5 | 5 | 0 | 4 |
| | 20DEC94 | FINAL | 5 | 5 | 6 | 6 | 0 | 5 | 4 | 0 | 4 |
| 062/06208 | 07DEC94 | 0 | 3 | 6 | 6 | 3 | 3 | 5 | 3 | 0 | 0 |
| | 07DEC94 | 7 | 5 | 5 | 5 | 1 | 0 | 5 | 3 | 0 | 0 |
| | 13DEC94 | 14 | 5 | 4 | 5 | 0 | 1 | 5 | 3 | 0 | 0 |
| | 20DEC94 | 21 | 2 | 4 | 5 | 0 | 0 | 4 | 2 | 2 | 0 |
| | 28DEC94 | 28 | 2 | 3 | 4 | 0 | 0 | 4 | 3 | 0 | 0 |
| | 04JAN95 | 35 | 1 | 0 | 4 | 2 | 2 | 4 | 2 | 0 | 1 |
| | 10JAN95 | 42 | 1 | 4 | 3 | 3 | 0 | 3 | 4 | 0 | 0 |
| | 10JAN95 | FINAL | 2 | 4 | 3 | 3 | 0 | 3 | 3 | 0 | 2 |
| 063/06302 | 05MAY94 | 0 | 0 | 2 | 2 | 2 | 0 | 3 | 2 | 0 | 1 |
| | 13MAY94 | 7 | 2 | 2 | 0 | 2 | 0 | 2 | 3 | 0 | 0 |
| | 20MAY94 | 14 | 0 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 |
| | 27MAY94 | 21 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| | 03JUN94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 10JUN94 | 35 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 |
| | 17JUN94 | 42 | 3 | 4 | 3 | 3 | 2 | 4 | 4 | 2 | 2 |
| | 17JUN94 | FINAL | 3 | 3 | 3 | 3 | 2 | 4 | 4 | 2 | 2 |
| 063/06303 | 17MAY94 | 0 | 3 | 3 | 4 | 3 | 0 | 4 | 3 | 3 | 2 |
| | 24MAY94 | 7 | 3 | 2 | 4 | 3 | 2 | 4 | 3 | 1 | 0 |
| | 24MAY94 | FINAL | 2 | 2 | 4 | 3 | 2 | 4 | 3 | 1 | 0 |
| 063/06308 | 19AUG94 | 0 | 2 | 3 | 4 | 3 | 2 | 2 | 3 | 0 | 0 |
| | 26AUG94 | 7 | 2 | 2 | 4 | 3 | 0 | 2 | 3 | 0 | 0 |
| | 02SEP94 | 14 | 1 | 2 | 4 | 3 | 0 | 2 | 3 | 0 | 0 |
| | 12SEP94 | 21 | 1 | 1 | 4 | 3 | 0 | 2 | 3 | 0 | 0 |
| | 19SEP94 | 28 | 1 | 1 | 4 | 3 | 0 | 0 | 3 | 0 | 0 |
| | 23SEP94 | 35 | 1 | 1 | 4 | 3 | 0 | 0 | 3 | 0 | 0 |
| | 30SEP94 | 42 | 1 | 1 | 4 | 3 | 0 | 2 | 3 | 0 | 0 |
| | 30SEP94 | FINAL | 1 | 1 | 4 | 3 | 0 | 2 | 3 | 0 | 0 |

SOURCE CODE:         XLU902_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:  MSS.SRC.R55.D2821
DATE PRINTED:        15JUN95

0=NOT PRESENT     1=VERY MILD     2=MILD     3=MODERATE
4=MODERATELY SEVERE     5=SEVERE     6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052282

G400

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

### TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 063/06312 | 21SEP94 | 0 | 2 | 2 | 3 | 3 | 0 | 3 | 0 | 0 | 3 |
|  | 28SEP94 | 7 | 2 | 3 | 3 | 3 | 0 | 3 | 0 | 0 | 3 |
|  | 05OCT94 | 14 | 2 | 4 | 4 | 3 | 2 | 4 | 0 | 0 | 4 |
|  | 12OCT94 | 21 | 3 | 4 | 5 | 4 | 2 | 4 | 0 | 0 | 4 |
|  | 19OCT94 | 28 | 3 | 4 | 5 | 5 | 2 | 4 | 0 | 0 | 3 |
|  | 19OCT94 | FINAL | 3 | 4 | 5 | 5 | 2 | 4 | 0 | 0 | 3 |
| 063/06314 | 27OCT94 | 0 | 3 | 4 | 4 | 3 | 3 | 3 | 0 | 0 | 2 |
|  | 04NOV94 | 7 | 3 | 4 | 4 | 3 | 3 | 3 | 0 | 0 | 1 |
|  | 11NOV94 | 14 | 3 | 3 | 3 | 2 | 3 | 2 | 0 | 0 | 1 |
|  | 18NOV94 | 21 | 3 | 3 | 3 | 2 | 3 | 2 | 0 | 0 | 1 |
|  | 18NOV94 | FINAL | 3 | 3 | 3 | 2 | 3 | 2 | 0 | 0 | 1 |
| 064/06401 | 05JUL94 | 0 | 2 | 2 | 2 | 4 | 2 | 3 | 4 | 5 | 2 |
|  | 20JUL94 | 14 | 2 | 2 | 2 | 4 | 2 | 3 | 4 | 5 | 2 |
|  | 27JUL94 | 21 | 2 | 2 | 3 | 4 | 2 | 4 | 4 | 5 | 1 |
|  | 03AUG94 | 28 | 2 | 2 | 3 | 5 | 0 | 4 | 4 | 5 | 1 |
|  | 10AUG94 | 35 | 1 | 2 | 3 | 5 | 0 | 3 | 4 | 6 | 1 |
|  | 17AUG94 | 42 | 1 | 3 | 3 | 5 | 0 | 3 | 3 | 6 | 3 |
|  | 17AUG94 | FINAL | 1 | 3 | 3 | 5 | 1 | 3 | 3 | 6 | 1 |
| 064/06405 | 09SEP94 | 0 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 0 | 1 |
|  | 14SEP94 | 7 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 0 | 1 |
|  | 21SEP94 | 14 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 0 | 1 |
|  | 28SEP94 | 21 | 1 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 1 |
|  | 05OCT94 | 28 | 1 | 1 | 1 | 2 | 1 | 2 | 0 | 1 | 1 |
|  | 12OCT94 | 35 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 1 |
|  | 19OCT94 | 42 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 1 |
|  | 19OCT94 | FINAL | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 1 |
| 064/06409 | 22NOV94 | 0 | 4 | 3 | 3 | 6 | 6 | 4 | 3 | 5 | 4 |
|  | 30NOV94 | 7 | 4 | 4 | 4 | 6 | 6 | 4 | 3 | 5 | 4 |
|  | 07DEC94 | 14 | 4 | 4 | 4 | 6 | 3 | 4 | 3 | 3 | 4 |
|  | 14DEC94 | 21 | 3 | 4 | 4 | 5 | 3 | 3 | 3 | 3 | 3 |

SOURCE CODE:            XLU002_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:     MIS.SRCR55.I2821
DATE PRINTED:           15JUN95

0=NOT PRESENT          1=VERY MILD          2=MILD          3=MODERATE
4=MODERATELY SEVERE    5=SEVERE             6=EXTREMELY SEVERE

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T7.4.2   DESCRIPTIVE STATISTICS FOR BASELINE AND CHANGE FROM BASELINE IN BPRS TOTAL SCORE FOR FINAL OBSERVATION (OBSERVED CASES ONLY) BY SEX, AGE AND RACE

RACE GROUP: WHITE

| | TREATMENT | | | | | | | | | | | | | | |
| | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BASELINE BPRS TOTAL SCORE | 98 | 42.3 | 11.6 | 27 | 77 | 109 | 42.4 | 9.9 | 27 | 70 | 90 | 40.5 | 8.6 | 27 | 65 |
| CHANGE FROM BASELINE IN BPRS TOTAL | 98 | -21.3 | 12.1 | -61 | 10 | 109 | -18.3 | 13.7 | -45 | 29 | 90 | -16.4 | 14.4 | -55 | 17 |

RACE GROUP: NON-WHITE

| | TREATMENT | | | | | | | | | | | | | | |
| | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BASELINE BPRS TOTAL SCORE | 5 | 40.4 | 12.6 | 28 | 57 | 5 | 42.2 | 4.4 | 35 | 46 | 4 | 44.5 | 9.3 | 36 | 57 |
| CHANGE FROM BASELINE IN BPRS TOTAL | 5 | -15.2 | 15.0 | -36 | -1 | 5 | -32.8 | 10.6 | -44 | -17 | 4 | -21.3 | 16.8 | -43 | -7 |

SOURCE CODE:          XLU6D2.PROD.PHASEII(BPRS)
SAS DATA LIBRARIES:   MIS.SRGR55.D2821
DATE PRINTED:         15JUN95

CONFIDENTIAL
AZ/SER 0050646

G401

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

--------- TREATMENT=450 MG (TID) SEROQUEL ---------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 083/06312 | 21SEP94 | 0 | 0 | 1 | 5 | 2 | 0 | 3 | 3 | 0 | 0 |
| | 28SEP94 | 7 | 0 | 2 | 5 | 2 | 0 | 3 | 3 | 0 | 0 |
| | 05OCT94 | 14 | 0 | 3 | 5 | 2 | 0 | 4 | 3 | 2 | 0 |
| | 12OCT94 | 21 | 2 | 4 | 5 | 5 | 0 | 4 | 3 | 2 | 0 |
| | 19OCT94 | 28 | 0 | 4 | 5 | 1 | 0 | 3 | 3 | 2 | 0 |
| | 19OCT94 | FINAL | 0 | 2 | 2 | 1 | 0 | 3 | 3 | 1 | 0 |
| 063/06314 | 27OCT94 | 0 | 2 | 2 | 1 | 2 | 1 | 3 | 3 | 0 | 1 |
| | 04NOV94 | 7 | 1 | 4 | 2 | 2 | 1 | 5 | 3 | 0 | — |
| | 10NOV94 | 14 | 3 | 4 | 2 | 2 | 2 | 5 | 3 | 2 | 1 |
| | 16NOV94 | 21 | 3 | 4 | 1 | 2 | 2 | 6 | 3 | 2 | 1 |
| | 16NOV94 | FINAL | 2 | 3 | 3 | 2 | 1 | 5 | 4 | 4 | 2 |
| 064/06401 | 05JUL94 | 0 | 1 | 3 | 1 | 2 | 2 | 6 | 4 | 3 | 1 |
| | 13JUL94 | 7 | 3 | 3 | — | 2 | 2 | 5 | 4 | 3 | 1 |
| | 20JUL94 | 14 | 0 | 1 | 0 | 1 | 0 | 1 | 3 | 2 | 1 |
| | 27JUL94 | 21 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 03AUG94 | 28 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 10AUG94 | 35 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | — |
| | 17AUG94 | 42 | 2 | 1 | 0 | 1 | 0 | 6 | 1 | 1 | 0 |
| | 17AUG94 | FINAL | 3 | 1 | 0 | 1 | 0 | 6 | 1 | 0 | 0 |
| 064/06405 | 08SEP94 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | 15SEP94 | 7 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| | 21SEP94 | 14 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| | 28SEP94 | 21 | 0 | 2 | 5 | 1 | 0 | 6 | 4 | 3 | 3 |
| | 05OCT94 | 28 | 2 | 5 | 6 | 5 | 3 | 6 | 4 | 3 | 3 |
| | 12OCT94 | 35 | 3 | 5 | 6 | 6 | 4 | 6 | 4 | 3 | 3 |
| | 19OCT94 | 42 | 3 | 5 | 4 | 3 | 4 | 5 | 4 | 3 | 3 |
| | 19OCT94 | FINAL | | | | | | | | | |
| 064/06409 | 22NOV94 | 0 | | | | | | | | | |
| | 30NOV94 | 7 | | | | | | | | | |
| | 07DEC94 | 14 | | | | | | | | | |
| | 14DEC94 | 21 | | | | | | | | | |

SOURCE CODE:      XLUB02.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

0=NOT PRESENT       1=VERY MILD     2=MILD        3=MODERATE
4=MODERATELY SEVERE 5=SEVERE        6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052284

G402

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 064/06409 | 21DEC94 | 28 | 3 | 3 | 3 | 5 | 3 | 3 | 3 | 4 | 3 |
|  | 28DEC94 | 35 | 3 | 3 | 3 | 5 | 3 | 3 | 3 | 4 | 3 |
|  | 04JAN95 | 42 | 2 | 3 | 3 | 5 | 3 | 3 | 2 | 4 | 3 |
| 065/06502 | 04JAN95 | FINAL | 2 | 2 | 3 | 4 | 1 | 3 | 0 | 4 | 2 |
|  | 07APR94 | 0 | 2 | 2 | 4 | 6 | 1 | 1 | 0 | 0 | 2 |
|  | 13APR94 | 7 | 3 | 4 | 4 | 6 | 0 | 3 | 4 | 0 | 2 |
| 065/06506 | 11MAY94 | 0 | 2 | 2 | 4 | 4 | 0 | 4 | 4 | 0 | 0 |
|  | 18MAY94 | 7 | 3 | 5 | 5 | 4 | 0 | 4 | 4 | 0 | 0 |
|  | 25MAY94 | 14 | 3 | 3 | 4 | 4 | 0 | 4 | 4 | 0 | 0 |
| 065/06508 | 25MAY94 | FINAL | 5 | 5 | 4 | 4 | 0 | 2 | 1 | 0 | 0 |
|  | 18NOV94 | 0 | 3 | 3 | 4 | 0 | 0 | 2 | 1 | 0 | 0 |
|  | 28NOV94 | FINAL | 5 | 3 | 4 | 0 | 0 | 2 | 1 | 0 | 0 |
| 066/06604 | 09SEP94 | 0 | 1 | 3 | 1 | 4 | 0 | 2 | 4 | 0 | 3 |
|  | 19SEP94 | 7 | 0 | 3 | 2 | 4 | 0 | 2 | 4 | 0 | 2 |
|  | 26SEP94 | 14 | 0 | 2 | 1 | 3 | 0 | 1 | 3 | 0 | 2 |
|  | 03OCT94 | 21 | 0 | 1 | 2 | 3 | 0 | 1 | 3 | 0 | 2 |
|  | 10OCT94 | 28 | 0 | 1 | 2 | 3 | 0 | 1 | 3 | 0 | 2 |
|  | 17OCT94 | 35 | 0 | 1 | 2 | 3 | 0 | 1 | 2 | 0 | 3 |
| 066/06606 | 24OCT94 | 42 | 0 | 3 | 2 | 2 | 0 | 3 | 2 | 0 | 3 |
|  | 24OCT94 | FINAL | 2 | 3 | 3 | 2 | 1 | 3 | 2 | 0 | 3 |
|  | 30NOV94 | 0 | 2 | 2 | 3 | 2 | 1 | 3 | 2 | 0 | 3 |
|  | 07DEC94 | 7 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 0 | 3 |
|  | 14DEC94 | 14 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 0 | 2 |
|  | 21DEC94 | 21 | 2 | 2 | 0 | 2 | 1 | 1 | 1 | 0 | 1 |
|  | 28DEC94 | 28 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 1 |
|  | 04JAN95 | 35 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 |
|  | 11JAN95 | 42 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 0 | 1 |
| 067/06701 | 17MAR94 | FINAL | 4 | 2 | 2 | 5 | 0 | 1 | 4 | 0 | 1 |

SOURCE CODE:    XLU602_PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:  WIS.SRC855.D2821
DATE PRINTED:    15JUN95

0=NOT PRESENT      1=VERY MILD      2=MILD      3=MODERATE
4=MODERATELY SEVERE      5=SEVERE      6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052285

G403

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

----- TREATMENT=450 MG (TID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 064/08409 | 21DEC94 | 28 | 3 | 5 | 5 | 3 | 4 | 5 | 4 | 3 | 3 |
| | 28DEC94 | 35 | 3 | 5 | 3 | 3 | 4 | 5 | 4 | 3 | 2 |
| | 04JAN95 | 42 | 3 | 5 | 5 | 2 | 3 | 5 | 4 | 3 | 2 |
| | 04JAN95 | FINAL | 3 | 6 | 5 | 2 | 3 | 5 | 4 | 2 | 2 |
| 065/06502 | 07APR94 | 7 | 6 | 6 | 6 | 3 | 3 | 5 | 4 | 0 | 3 |
| | 13APR94 | FINAL | 0 | 4 | 6 | 0 | 3 | 4 | 4 | 0 | 0 |
| 065/06506 | 13APR94 | 0 | 0 | 5 | 5 | 0 | 0 | 4 | 4 | 0 | 0 |
| | 1MAY94 | 7 | 0 | 5 | 5 | 0 | 0 | 4 | 4 | 0 | 0 |
| | 8MAY94 | 14 | 0 | 3 | 3 | 3 | 0 | 4 | 4 | 0 | 0 |
| | 25MAY94 | FINAL | 0 | 3 | 3 | 3 | 0 | 5 | 4 | 0 | 0 |
| 065/06508 | 25MAY94 | 0 | 0 | 3 | 4 | 3 | 0 | 4 | 4 | 0 | 0 |
| | 25NOV94 | 7 | 0 | 4 | 4 | 3 | 0 | 5 | 4 | 0 | 0 |
| | 28NOV94 | FINAL | 0 | 4 | 0 | 3 | 0 | 4 | 4 | 0 | 0 |
| 066/06604 | 09SEP94 | 0 | 0 | 4 | 0 | 3 | 0 | 5 | 2 | 0 | 0 |
| | 18SEP94 | 7 | 0 | 4 | 0 | 3 | 0 | 4 | 2 | 0 | 0 |
| | 26SEP94 | 14 | 0 | 2 | 0 | 2 | 0 | 3 | 1 | 0 | 0 |
| | 03OCT94 | 21 | 0 | 2 | 0 | 2 | 0 | 3 | 1 | 0 | 0 |
| | 03OCT94 | 28 | 0 | 2 | 0 | 2 | 0 | 3 | 1 | 0 | 0 |
| | 10OCT94 | 35 | 0 | 2 | 0 | 2 | 0 | 3 | 1 | 0 | 0 |
| | 17OCT94 | FINAL | 1 | 4 | 4 | 2 | 1 | 4 | 1 | 0 | 0 |
| 066/06606 | 24OCT94 | 0 | 1 | 4 | 4 | 3 | 3 | 4 | 4 | 2 | 2 |
| | 24OCT94 | 7 | 1 | 4 | 2 | 3 | 3 | 4 | 4 | 2 | 2 |
| | 30NOV94 | 14 | 1 | 2 | 2 | 1 | 3 | 2 | 4 | 2 | 1 |
| | 07DEC94 | 21 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| | 14DEC94 | 28 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| | 21DEC94 | 35 | 1 | 2 | 0 | 1 | 1 | 2 | 2 | 1 | 1 |
| | 28DEC94 | 42 | 0 | 2 | 0 | 1 | 1 | 2 | 2 | 2 | 0 |
| | 04JAN95 | FINAL | 0 | 2 | 0 | 1 | 1 | 2 | 2 | 2 | 0 |
| 067/06701 | 17MAR94 | 0 | 0 | 2 | 6 | 3 | 1 | 5 | 1 | 5 | 0 |

SOURCE CODE:          XLU602_PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCBR55.C2B2I
DATE PRINTED:         15JUN95

| 0=NOT PRESENT | 1=VERY MILD | 2=MILD | 3=MODERATE |
|---|---|---|---|
| 4=MODERATELY SEVERE | 5=SEVERE | 6=EXTREMELY SEVERE | |

CONFIDENTIAL
AZ/SER 0052286

G404

5077IL/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX 63.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 067/06701 | 24MAR94 | 7 | 4 | 2 | 1 | 5 | 0 | 1 | 4 | 0 | 1 |
| | 31MAR94 | 14 | 3 | 2 | 1 | 5 | 0 | 2 | 4 | 0 | 0 |
| | 07APR94 | 21 | 3 | | 0 | 4 | 0 | 3 | 3 | 0 | 0 |
| | 14APR94 | 28 | 3 | 2 | 0 | 4 | 0 | 3 | 2 | 0 | 0 |
| | 21APR94 | 35 | 3 | 2 | 0 | 4 | 0 | 3 | 2 | 0 | 0 |
| | 21APR94 | FINAL | 3 | 2 | 0 | 4 | 0 | 3 | 2 | 0 | 1 |
| 067/06702 | 30MAR94 | 0 | 0 | 0 | 4 | 6 | 0 | 1 | 4 | 0 | 1 |
| | 05APR94 | 7 | 0 | 0 | 5 | 6 | 0 | 3 | 4 | 0 | 2 |
| | 12APR94 | 14 | 3 | 0 | 5 | 6 | 0 | 0 | 4 | 0 | 0 |
| | 12APR94 | FINAL | 0 | 1 | 5 | 6 | 0 | 0 | 3 | 0 | 0 |
| 067/06707 | 30SEP94 | 0 | 4 | 1 | 0 | 6 | 0 | 3 | 3 | 0 | 0 |
| | 07OCT94 | 7 | 3 | 1 | 0 | 6 | 0 | 0 | 3 | 0 | 0 |
| | 14OCT94 | 14 | 3 | 1 | 0 | 6 | 0 | 1 | 4 | 0 | 0 |
| | 21OCT94 | 21 | 3 | 1 | 0 | 6 | 1 | 1 | 3 | 0 | 0 |
| | 28OCT94 | 28 | 3 | 1 | 0 | 5 | 1 | 2 | 4 | 0 | 3 |
| | 28OCT94 | FINAL | 4 | 4 | 0 | 4 | 1 | 2 | 4 | 0 | 2 |
| 068/06801 | 02JUN94 | 0 | 4 | 3 | 3 | 4 | 1 | 2 | 0 | 0 | 2 |
| | 03JUN94 | 7 | 4 | 3 | 3 | 4 | 1 | 2 | 0 | 0 | 1 |
| | 15JUN94 | 14 | 4 | 3 | 3 | 4 | 1 | 4 | 0 | 0 | 1 |
| | 15JUN94 | FINAL | 4 | 4 | 3 | 4 | 1 | 4 | 4 | 0 | 0 |
| 088/06805 | 24NOV94 | 0 | 4 | 4 | 2 | 3 | 1 | 3 | 4 | 0 | 0 |
| | 29NOV94 | 7 | 4 | 2 | 2 | 3 | 1 | 4 | 4 | 0 | 4 |
| | 07DEC94 | 14 | 6 | 3 | 1 | 0 | 1 | 3 | 2 | 0 | 3 |
| | 07DEC94 | FINAL | 5 | 2 | 1 | 0 | 1 | 3 | 2 | 0 | 2 |
| 089/06902 | 23MAY94 | 0 | 4 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 2 |
| | 30MAY94 | 7 | 4 | 1 | 1 | 0 | 1 | 2 | 2 | 0 | 2 |
| | 06JUN94 | 14 | 4 | | 1 | 0 | 1 | 2 | 2 | 0 | 3 |
| | 14JUN94 | 21 | 3 | | | 0 | | 2 | | 0 | |

SOURCE CODE:   XLW902.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   WJS.SRCPR55.D2821
DATE PRINTED:   15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD        3=MODERATE
4=MODERATELY SEVERE        5=SEVERE        6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052287

G405

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 067/06701 | 24MAR94 | 7 | 0 | 5 | 5 | 3 | 1 | 5 | 1 | 5 | 0 |
|  | 31MAR94 | 14 | 2 | 2 | 5 | 2 | 1 | 5 | 2 | 5 | 0 |
|  | 07APR94 | 21 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 0 |
|  | 14APR94 | 28 | 1 | 1 | 3 | 1 | 1 | 4 | 2 | 5 | 0 |
|  | 21APR94 | 35 | 1 | 1 | 1 | 1 | 1 | 4 | 2 | 5 | 0 |
|  | FINAL | FINAL | 1 | 1 | 1 | 1 | 1 | 4 | 2 | 5 | 0 |
| 067/06702 | 30MAR94 | 0 | 2 | 3 | 5 | 6 | 5 | 5 | 5 | 1 | 0 |
|  | 05APR94 | 7 | 2 | 3 | 5 | 6 | 6 | 5 | 5 | 0 | 0 |
|  | 12APR94 | 14 | 1 | 3 | 4 | 6 | 5 | 5 | 5 | 1 | 0 |
|  | FINAL | FINAL | 1 | 3 | 5 | 3 | 0 | 6 | 1 | 0 | 0 |
| 067/06707 | 30SEP94 | 0 | 2 | 3 | 5 | 3 | 0 | 5 | 1 | 1 | 0 |
|  | 07OCT94 | 7 | 1 | 3 | 6 | 3 | 0 | 6 | 1 | 0 | 0 |
|  | 14OCT94 | 14 | 2 | 3 | 6 | 1 | 0 | 6 | 1 | 1 | 0 |
|  | 21OCT94 | 21 | 2 | 2 | 1 | 1 | 1 | 2 | 4 | 2 | 1 |
|  | 28OCT94 | 28 | 2 | 2 | 1 | 4 | 1 | 2 | 4 | 2 | 0 |
|  | FINAL | FINAL | 2 | 5 | 1 | 4 | 1 | 2 | 4 | 2 | 0 |
| 068/06801 | 28MAY94 | 0 | 1 | 4 | 1 | 4 | 1 | 2 | 4 | 2 | 0 |
|  | 02JUN94 | 7 | 1 | 4 | 1 | 4 | 2 | 4 | 4 | 2 | 0 |
|  | 09JUN94 | 14 | 1 | 4 | 4 | 2 | 2 | 4 | 3 | 3 | 0 |
|  | 16JUN94 | 21 | 0 | 1 | 1 | 2 | 3 | 2 | 3 | 3 | 1 |
|  | FINAL | FINAL | 0 | 0 | 2 | 2 | 3 | 2 | 3 | 1 | 1 |
| 068/06805 | 24NOV94 | 0 | 0 | 0 | 0 | 4 | 0 | 6 | 2 | 0 | 0 |
|  | 29NOV94 | 7 | 0 | 0 | 0 | 4 | 0 | 6 | 2 | 0 | 0 |
|  | 07DEC94 | 14 | 0 | 0 | 0 | 4 | 0 | 6 | 2 | 0 | 0 |
|  | FINAL | FINAL | 0 | 0 | 6 | 4 | 0 | 5 | 2 | 0 | 0 |
| 069/06902 | 23MAY94 | 0 | 0 | 0 | 5 | 4 | 0 | 5 | 2 | 0 | 0 |
|  | 30MAY94 | 7 | 0 | 0 | 4 | 3 | 0 | 4 | 2 | 0 | 0 |
|  | 06JUN94 | 14 | 0 | 0 | 3 | 2 | 0 | 4 | 2 | 0 | 0 |
|  | 14JUN94 | 21 | 0 | 0 | 2 | 2 | 0 | 4 | 2 | 0 | 0 |
|  | 20JUN94 | 28 | 0 | 0 | 2 | 2 | 0 | 4 | 2 | 0 | 0 |
|  | 27JUN94 | 35 | 0 | 0 | 2 | 2 | 0 | 4 | 2 | 0 | 0 |

SOURCE CODE:      XLU802.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:  MIS.SRDR55.D2821
DATE PRINTED:     15JUN95

0=NOT PRESENT        1=VERY MILD      2=MILD          3=MODERATE
4=MODERATELY SEVERE  5=SEVERE         6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052288

G406

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 069/05902 | 04JUL94 | 42 | 3 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 3 |
| 069/05903 | 04JUL94 | FINAL | 3 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 3 |
| | 14NOV94 | 0 | 1 | 4 | 3 | 5 | 1 | 4 | 3 | 0 | 2 |
| | 22NOV94 | 7 | 1 | 3 | 2 | 4 | 2 | 4 | 2 | 0 | 2 |
| | 29NOV94 | 14 | 1 | 1 | 1 | 3 | 1 | 3 | 2 | 0 | 2 |
| | 06DEC94 | 21 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 0 | 2 |
| | 13DEC94 | 28 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 0 | 2 |
| | 22DEC94 | 35 | 2 | 3 | 3 | 2 | 0 | 2 | 1 | 2 | 2 |
| | 27DEC94 | 42 | 2 | 3 | 3 | 5 | 1 | 3 | 1 | 2 | 1 |
| | 27DEC94 | FINAL | 2 | 3 | 3 | 5 | 1 | 3 | 1 | 2 | 1 |
| 070/07002 | 22SEP94 | 0 | 3 | 3 | 3 | 4 | 2 | 4 | 2 | 4 | 0 |
| | 29SEP94 | 7 | 2 | 3 | 2 | 4 | 2 | 4 | 2 | 4 | 0 |
| | 06OCT94 | 14 | 2 | 3 | 2 | 1 | 1 | 3 | 0 | 4 | 3 |
| | 13OCT94 | 21 | 3 | 3 | 3 | 1 | 2 | 4 | 2 | 4 | 2 |
| | 13OCT94 | FINAL | 3 | 3 | 3 | 1 | 2 | 4 | 2 | 4 | 4 |
| 072/07203 | 13OCT94 | 0 | 2 | 3 | 2 | 1 | 1 | 3 | 0 | 0 | 3 |
| | 20OCT94 | 7 | 3 | 2 | 2 | 1 | 2 | 1 | 0 | 0 | 2 |
| | 27OCT94 | 14 | 3 | 2 | 3 | 0 | 1 | 1 | 0 | 0 | 4 |
| | 03NOV94 | 21 | 3 | 3 | 3 | 0 | 2 | 4 | 4 | 0 | 3 |
| | 09NOV94 | 28 | 3 | 4 | 3 | 5 | 0 | 2 | 3 | 4 | 4 |
| | 09NOV94 | FINAL | 2 | 4 | 3 | 4 | 1 | 3 | 4 | 4 | 4 |
| 073/07302 | 22JUN94 | 0 | 1 | 2 | 2 | 5 | 1 | 3 | 0 | 4 | 3 |
| | 29JUN94 | 7 | 1 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 2 |
| | 06JUL94 | 14 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 |
| | 06JUL94 | FINAL | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 3 | 1 |
| 074/07403 | 23NOV94 | 0 | 1 | 2 | 2 | 2 | 0 | 1 | 0 | 1 | 1 |
| | 30NOV94 | 7 | 1 | 2 | 3 | 2 | 0 | 1 | 0 | 4 | 2 |
| | 07DEC94 | 14 | 1 | 2 | 3 | 2 | 1 | 0 | 0 | 3 | 1 |
| | 14DEC94 | 21 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 3 | 1 |
| | 21DEC94 | 28 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 3 | 2 |
| | 28DEC94 | 35 | 1 | 2 | 2 | 2 | 0 | 1 | 0 | 3 | 2 |

SOURCE CODE:        XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES: WTS.SRCR55.D2821
DATE PRINTED:       15JUN95

0=NOT PRESENT    1=VERY MILD    2=MILD    3=MODERATE
4=MODERATELY SEVERE    5=SEVERE    6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052289

G407

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

----------------- TREATMENT=450 MG (TID) SEROQUEL -----------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 069/06902 | 04JUL94 | 42 | 0 | 0 | 0 | 2 | 0 | 4 | 2 | 0 | 0 |
| | 04JUL94 | FINAL | 0 | 0 | 0 | 2 | 0 | 4 | 2 | 0 | 0 |
| 069/06903 | 14NOV94 | 0 | 4 | 5 | 2 | 4 | 2 | 4 | 2 | 2 | 4 |
| | 22NOV94 | 7 | 4 | 3 | 3 | 2 | 1 | 3 | 3 | 3 | 2 |
| | 09NOV94 | 14 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 2 |
| | 06DEC94 | 21 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| | 13DEC94 | 28 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 2 |
| | 22DEC94 | 35 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 2 |
| | 27JUL94 | 42 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 4 |
| | 27DEC94 | FINAL | 2 | 5 | 2 | 1 | 1 | 5 | 2 | 3 | 4 |
| 070/07002 | 29SEP94 | 0 | 1 | 5 | 2 | 1 | 2 | 5 | 1 | 3 | 3 |
| | 06OCT94 | 7 | 0 | 3 | 2 | 1 | 0 | 5 | 1 | 2 | 1 |
| | 13OCT94 | 14 | 0 | 3 | 5 | 1 | 0 | 3 | 1 | 5 | 1 |
| | 13OCT94 | FINAL | 0 | 3 | 5 | 1 | 0 | 3 | 1 | 5 | 1 |
| 072/07203 | 13OCT94 | 0 | 0 | 2 | 2 | 2 | 0 | 3 | 4 | 5 | 0 |
| | 20OCT94 | 7 | 0 | 1 | 5 | 0 | 0 | 4 | 4 | 0 | 0 |
| | 27OCT94 | 14 | 0 | 1 | 5 | 2 | 0 | 4 | 2 | 0 | 0 |
| | 03NOV94 | 21 | 0 | 1 | 5 | 1 | 0 | 4 | 1 | 0 | 0 |
| | 09NOV94 | 28 | 0 | 4 | 5 | 1 | 0 | 5 | 4 | 4 | 3 |
| 073/07302 | 22JUN94 | FINAL | 5 | 4 | 2 | 3 | 0 | 4 | 4 | 3 | 2 |
| | 29JUN94 | 7 | 3 | 3 | 2 | 2 | 0 | 4 | 2 | 3 | 3 |
| | 06JUL94 | 14 | 3 | 3 | 4 | 3 | 1 | 6 | 4 | 0 | 3 |
| 074/07403 | 06JUL94 | FINAL | 3 | 5 | 3 | 3 | 0 | 6 | 4 | 1 | 1 |
| | 23NOV94 | 0 | 0 | 5 | 3 | 3 | 0 | 6 | 3 | 0 | 0 |
| | 30NOV94 | 7 | 0 | 5 | 3 | 3 | 0 | 6 | 3 | 2 | 0 |
| | 07DEC94 | 14 | 0 | 5 | 3 | 2 | 0 | 6 | 1 | 0 | 0 |
| | 14DEC94 | 21 | 0 | 5 | 5 | 2 | 0 | 6 | 3 | 0 | 0 |
| | 21DEC94 | 28 | 0 | 5 | 3 | 2 | 0 | 5 | 3 | 0 | 0 |
| | 28DEC94 | 35 | 0 | 5 | 3 | 2 | 0 | 5 | 3 | 0 | 0 |

SOURCE CODE:        XLU602 PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:  WIS.SRCP55.D2821
DATE PRINTED:        15JUN95

0=NOT PRESENT     1=VERY MILD      2=MILD           3=MODERATE
4=MODERATELY SEVERE  5=SEVERE      6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052290

G408

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 074/07403 | 04JAN95 | 42 | 1 | 2 | 3 | 2 | 0 | 1 | 0 | 3 | 2 |
| 075/07501 | 04JAN95 | FINAL | 1 | 2 | 3 | 2 | 0 | 1 | 0 | 3 | 2 |
| | 11MAY94 | 0 | 3 | 5 | 4 | 0 | 0 | 3 | 3 | 0 | 4 |
| | 18MAY94 | 7 | 4 | 4 | 3 | 0 | 0 | 3 | 3 | 0 | 1 |
| | 20MAY94 | 14 | 3 | 3 | 2 | 0 | 0 | 2 | 3 | 0 | 1 |
| | 02JUN94 | 21 | 3 | 3 | 2 | 2 | 2 | 1 | 3 | 0 | 1 |
| | 09JUN94 | 28 | 4 | 3 | 2 | 0 | 0 | 1 | 3 | 0 | 1 |
| | 16JUN94 | 35 | 4 | 1 | 2 | 0 | 0 | 1 | 2 | 0 | 1 |
| | 23JUN94 | 42 | 4 | 1 | 4 | 0 | 0 | 1 | 2 | 6 | 0 |
| | 23JUN94 | FINAL | 4 | 1 | 4 | 0 | 0 | 1 | 2 | 6 | 0 |
| 075/07503 | 27MAY94 | 0 | 1 | 2 | 4 | 3 | 0 | 0 | 2 | 6 | 0 |
| | 03JUN94 | 7 | 1 | 3 | 4 | 4 | 0 | 0 | 2 | 6 | 0 |
| | 07JUN94 | FINAL | 1 | 3 | 4 | 4 | 0 | 0 | 2 | 6 | 3 |
| 075/07507 | 30NOV94 | 0 | 3 | 4 | 3 | 4 | 3 | 4 | 3 | 5 | 2 |
| | 09DEC94 | 7 | 4 | 5 | 3 | 4 | 2 | 4 | 4 | 0 | 1 |
| | 13DEC94 | 14 | 4 | 1 | 3 | 3 | 0 | 1 | 4 | 0 | 1 |
| | 13DEC94 | FINAL | 4 | 1 | 3 | 3 | 0 | 1 | 0 | 0 | 3 |
| 075/07508 | 09DEC94 | 0 | 4 | 3 | 4 | 2 | 0 | 0 | 3 | 0 | 3 |
| | 18DEC94 | 7 | 4 | 3 | 4 | 3 | 0 | 3 | 3 | 2 | 1 |
| | 18DEC94 | FINAL | 4 | 3 | 4 | 3 | 0 | 3 | 4 | 2 | 1 |
| 076/07603 | 07NOV94 | 0 | 0 | 4 | 4 | 5 | 0 | 4 | 5 | 2 | 0 |
| | 14NOV94 | 7 | 0 | 4 | 4 | 5 | 0 | 4 | 5 | 2 | 1 |
| | 21NOV94 | 14 | 0 | 2 | 5 | 6 | 0 | 2 | 5 | 2 | 0 |
| | 21NOV94 | FINAL | 0 | 2 | 5 | 6 | 0 | 2 | 5 | 2 | 1 |
| 077/07704 | 05AUG94 | 0 | 1 | 2 | 4 | 5 | 0 | 2 | 1 | 0 | 1 |
| | 11AUG94 | 7 | 2 | 2 | 4 | 5 | 0 | 2 | 4 | 0 | 1 |
| | 11AUG94 | FINAL | 2 | 2 | 4 | 4 | 0 | 3 | 4 | 0 | 3 |
| 077/07705 | 03OCT94 | 0 | 5 | 5 | 4 | 5 | 1 | 4 | 0 | 0 | 3 |
| | 10OCT94 | 7 | 5 | 5 | 4 | 5 | 1 | 4 | 0 | 0 | 3 |

SOURCE CODE:      XLU602_PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:  MIS.SRCP55.02B21
DATE PRINTED:      15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD        3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052291

G409

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 074/07403 | 04JAN95 | 42 | 0 | 5 | 5 | 2 | 0 | 6 | 3 | 0 | 0 |
|  | 04JAN95 | FINAL | 0 | 5 | 3 | 2 | 0 | 6 | 3 | 0 | 0 |
| 075/07501 | 11MAY94 | 0 | 0 | 5 | 3 | 2 | 0 | 6 | 4 | 0 | 0 |
|  | 18MAY94 | 7 | 0 | 5 | 6 | 2 | 0 | 6 | 4 | 0 | 0 |
|  | 28MAY94 | 14 | 0 | 3 | 1 | 2 | 0 | 5 | 4 | 0 | 0 |
|  | 02JUN94 | 21 | 0 | 2 | 0 | 2 | 0 | 5 | 3 | 0 | 0 |
|  | 09JUN94 | 28 | 0 | 1 | 0 | 2 | 0 | 5 | 3 | 0 | 0 |
|  | 16JUN94 | 35 | 0 | 0 | 0 | 2 | 0 | 4 | 3 | 0 | 0 |
|  | 23JUN94 | 42 | 0 | 0 | 0 | 2 | 0 | 4 | 4 | 0 | 0 |
|  | 23JUN94 | FINAL | 0 | 3 | 6 | 0 | 2 | 6 | 4 | 3 | 0 |
| 075/07503 | 27MAY94 | 0 | 0 | 3 | 6 | 0 | 2 | 6 | 4 | 3 | 0 |
|  | 03JUN94 | 7 | 1 | 3 | 1 | 0 | 2 | 6 | 4 | 3 | 0 |
|  | 10JUN94 | 14 | 2 | 3 | 1 | 0 | 3 | 5 | 4 | 3 | 0 |
|  | 10JUN94 | FINAL | 4 | 5 | 1 | 3 | 3 | 6 | 2 | 0 | 0 |
| 075/07507 | 07JUN94 | 0 | 4 | 6 | 1 | 0 | 3 | 6 | 2 | 0 | 0 |
|  | 30NOV94 | 14 | 0 | 2 | 1 | 4 | 0 | 6 | 2 | 0 | 0 |
|  | 09DEC94 | 7 | 0 | 2 | 5 | 3 | 0 | 6 | 4 | 0 | 0 |
|  | 13DEC94 | 14 | 0 | 2 | 5 | 4 | 0 | 6 | 2 | 0 | 0 |
| 075/07508 | 09DEC94 | 0 | 0 | 2 | 5 | 4 | 0 | 5 | 3 | 0 | 0 |
|  | 16DEC94 | 14 | 1 | 4 | 4 | 4 | 4 | 5 | 4 | 2 | 0 |
|  | 09DEC94 | FINAL | 0 | 4 | 4 | 1 | 4 | 5 | 4 | 4 | 0 |
| 076/07603 | 07NOV94 | 0 | 1 | 4 | 4 | 1 | 4 | 5 | 4 | 4 | 0 |
|  | 14NOV94 | 7 | 2 | 3 | 5 | 1 | 4 | 4 | 4 | 0 | 1 |
|  | 21NOV94 | 14 | 0 | 3 | 5 | 5 | 2 | 6 | 5 | 0 | 2 |
|  | 21NOV94 | FINAL | 1 | 3 | 5 | 5 | 2 | 6 | 5 | 0 | 2 |
| 077/07704 | 05AUG94 | 0 | 3 | 5 | 5 | 3 | 5 | 6 | 5 | 1 | 0 |
|  | 11AUG94 | 7 | 4 | 4 | 4 | 3 | 2 | 3 | 3 | 0 | 0 |
|  | 11AUG94 | FINAL | 4 | 4 | 4 | 3 | 2 | 3 | 3 | 0 | 0 |
| 077/07705 | 03OCT94 | 0 | 5 | 5 | 5 | 4 | 4 | 5 | 3 | 4 | 0 |
|  | 10OCT94 | 7 | 5 | 5 | 5 | 4 | 4 | 5 | 3 | 4 | 0 |

SOURCE CODE:           XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:    WIS.SRCR55.D2821
DATE PRINTED:          15JUN95

0=NOT PRESENT       1=VERY MILD       2=MILD       3=MODERATE
4=MODERATELY SEVERE 5=SEVERE          6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052292

G410

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 077/07705 | 10OCT94 | FINAL | 5 | 5 | 4 | 5 | 1 | 4 | 0 | 0 | 3 |
| 078/07803 | 13JUN94 | 0 | 3 | 4 | 5 | 5 | 2 | 4 | 2 | 1 | 5 |
|  | 16JUN94 | 7 | 5 | 5 | 5 | 3 | 1 | 5 | 1 | 1 | 5 |
| 078/07804 | 16JUN94 | FINAL | 4 | 4 | 3 | 4 | 4 | 3 |  |  | 4 |
|  | 18JUN94 | 0 | 4 | 4 | 4 | 4 | 4 | 4 |  | 2 | 4 |
|  | 26JUN94 | 7 | 1 | 3 | 3 | 5 | 5 | 3 |  | 4 | 4 |
| 079/07905 | 26JUN94 | FINAL | 1 | 3 | 3 | 2 | 2 | 3 | 1 | 2 | 2 |
|  | 18NOV94 | 0 | 1 | 4 | 2 | 1 | 2 | 4 | 0 | 1 | 3 |
|  | 24NOV94 | 7 | 1 | 2 | 2 | 2 | 2 | 4 | 0 |  | 2 |
|  | 30NOV94 | 14 | 0 | 1 | 1 | 1 | 3 | 1 |  |  | 2 |
| 079/07906 | 30NOV94 | FINAL | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 1 |
|  | 30NOV94 | 0 | 0 | 3 | 0 | 0 | 2 | 3 | 1 | 0 | 1 |
|  | 07DEC94 | 7 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 2 |
|  | 15DEC94 | 14 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
|  | 21DEC94 | 21 | 0 | 3 | 2 | 2 | 0 | 3 | 1 | 0 | 0 |
|  | 29DEC94 | 28 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 0 | 1 |
|  | 04JAN95 | 35 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
|  | 12JAN95 | 42 | 0 | 1 | 1 | 1 | 0 | 2 | 1 | 0 | 0 |
| 079/07909 | 12JAN95 | FINAL | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
|  | 03NOV94 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |
|  | 10NOV94 | 7 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
|  | 17NOV94 | 14 | 0 | 2 | 3 | 4 | 0 | 1 | 0 | 1 | 2 |
|  | 24NOV94 | 21 | 3 | 1 | - | 3 | - | 2 | 0 | 0 | 1 |
| 080/08002 | 01DEC94 | 28 | 2 | 1 |  | 1 | 1 | 1 | 0 | 0 | 0 |
|  | 07DEC94 | 35 | 1 |  |  | 1 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:  XLU602 PROD PHASEIII(BPRS)
SAS DATA LIBRARIES:  WF55.SRCR55.J2921
DATE PRINTED:  15JUN95

0=NOT PRESENT    1=VERY MILD    2=MILD    3=MODERATE
4=MODERATELY SEVERE    5=SEVERE    6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052293

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T8.1   DESCRIPTIVE STATISTICS FOR BPRS FACTOR SCORES

| | STUDY DAY | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| FACTOR I: ANXIETY/ DEPRESSION | 0 | 195 | 2.2 | 1.0 | 0 | 5 | 204 | 2.2 | 0.9 | 0 | 5 | 197 | 2.2 | 1.0 | 0 | 5 |
| | 7 | 195 | 2.0 | 1.1 | 0 | 5 | 203 | 2.0 | 1.1 | 0 | 5 | 197 | 2.0 | 1.0 | 0 | 5 |
| | 14 | 180 | 1.8 | 1.1 | 0 | 5 | 177 | 1.8 | 1.1 | 0 | 5 | 174 | 1.8 | 1.1 | 0 | 5 |
| | 21 | 141 | 1.5 | 1.0 | 0 | 5 | 145 | 1.5 | 1.0 | 0 | 5 | 134 | 1.5 | 1.0 | 0 | 5 |
| | 28 | 121 | 1.3 | 0.9 | 0 | 5 | 133 | 1.5 | 1.0 | 0 | 4 | 134 | 1.5 | 1.0 | 0 | 5 |
| | 35 | 108 | 1.2 | 0.9 | 0 | 4 | 122 | 1.3 | 0.9 | 0 | 5 | 117 | 1.4 | 1.0 | 0 | 3 |
| | 42 | 103 | 1.0 | 0.9 | 0 | 4 | 114 | 1.2 | 0.9 | 0 | 4 | 100 | 1.1 | 0.9 | 0 | 4 |
| | FINAL | 195 | 1.6 | 1.3 | 0 | 5 | 204 | 1.7 | 1.2 | 0 | 5 | 197 | 1.7 | 1.2 | 0 | 5 |
| FACTOR II: ANERGIA | 0 | 195 | 2.0 | 0.9 | 0 | 5 | 204 | 2.2 | 1.0 | 0 | 5 | 197 | 2.2 | 0.9 | 0 | 6 |
| | 7 | 195 | 1.9 | 1.0 | 0 | 5 | 203 | 2.1 | 1.0 | 0 | 5 | 197 | 2.2 | 1.0 | 0 | 6 |
| | 14 | 180 | 1.8 | 0.9 | 0 | 4 | 177 | 1.9 | 1.0 | 0 | 4 | 174 | 2.0 | 1.0 | 0 | 6 |
| | 21 | 141 | 1.6 | 0.9 | 0 | 5 | 145 | 1.6 | 1.1 | 0 | 5 | 134 | 1.8 | 1.0 | 0 | 6 |
| | 28 | 121 | 1.5 | 0.9 | 0 | 5 | 133 | 1.5 | 1.0 | 0 | 5 | 117 | 1.6 | 0.9 | 0 | 4 |
| | 35 | 108 | 1.4 | 0.9 | 0 | 4 | 122 | 1.4 | 1.0 | 0 | 5 | 100 | 1.6 | 0.9 | 0 | 4 |
| | 42 | 103 | 1.3 | 0.9 | 0 | 5 | 114 | 1.4 | 1.0 | 0 | 5 | 94 | 1.5 | 1.1 | 0 | 5 |

SOURCE CODE:          XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MTS.SRCR55.D2821
DATE PRINTED:         15JUN95

(CONTINUED)

CONFIDENTIAL
AZ/SER 0050647

G411

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

----- TREATMENT=450 MG (TID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 077/07705 | 10OCT94 | FINAL | 5 | 5 | 5 | 4 | 4 | 5 | 3 | 4 | 0 |
| 078/07803 | 13JUN94 | 0 | 2 | 4 | 3 | 1 | 2 | 3 | 4 | 4 | 1 |
| 078/07804 | 16JUN94 | 7 | 5 | 5 | 3 | 3 | 5 | 3 | 5 | 4 | 3 |
|  | 16JUN94 | FINAL | 2 | 2 | 3 | 0 | 2 | 4 | 3 | 5 | 3 |
|  | 13JUN94 | 0 | 2 | 1 | 5 | 0 | 2 | 5 | 3 | 5 | 2 |
|  | 26JUN94 | 7 | 2 | 3 | 3 | 3 | 0 | 5 | 2 | 5 | 3 |
| 079/07905 | 26JUN94 | FINAL | 2 | 4 | 4 | 3 | 0 | 5 | 2 | 0 | 3 |
|  | 18NOV94 | 0 | 2 | 4 | 4 | 2 | 0 | 5 | 2 | 0 | 0 |
|  | 24NOV94 | 7 | 4 | 4 | 0 | 2 | 0 | 5 | 2 | 0 | 0 |
|  | 30NOV94 | 14 | 3 | 4 | 0 | 1 | 0 | 5 | 1 | 1 | 0 |
| 079/07906 | 30NOV94 | FINAL | 3 | 4 | 0 | 0 | 0 | 5 | 1 | 1 | 0 |
|  | 07DEC94 | 7 | 3 | 4 | 0 | 0 | 0 | 5 | 0 | 0 | 0 |
|  | 15DEC94 | 14 | 2 | 4 | 3 | 0 | 0 | 5 | 0 | 0 | 0 |
|  | 21DEC94 | 21 | 2 | 2 | 2 | 0 | 0 | 4 | 0 | 0 | 0 |
|  | 29DEC94 | 28 | 2 | 2 | 3 | 1 | 0 | 3 | 0 | 0 | 0 |
|  | 04JAN95 | 35 | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 1 | 0 |
|  | 12JAN95 | 42 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 079/07909 | 12JAN95 | FINAL | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
|  | 03NOV94 | 0 | 0 | 1 | 5 | 1 | 2 | 2 | 0 | 0 | 0 |
|  | 10NOV94 | 7 | 0 | 1 | 0 | 1 | 2 | 5 | 0 | 1 | 0 |
|  | 17NOV94 | 14 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 |
|  | 24NOV94 | 21 | 0 | 0 | 5 | 0 | 0 | 2 | 3 | 1 | 1 |
|  | 01DEC94 | 28 | 0 | 4 | 5 | 1 | 0 | 5 | 3 | 0 | 0 |
|  | 07DEC94 | 35 | 0 | 0 | 3 | 1 | 0 | 2 | 1 | 0 | 1 |
|  | 15DEC94 | 42 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| 080/08002 | 15DEC94 | FINAL | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |

SOURCE CODE:        XLU802 PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SRGR55.D2821
DATE PRINTED:       15JUN95

0=NOT PRESENT      1=VERY MILD       2=MILD              3=MODERATE
4=MODERATELY SEVERE  5=SEVERE        6=EXTREMELY SEVERE

128
CONFIDENTIAL
AZ/SER 0052294

G412

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX 63.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 080/08002 | 28MAY94 | 28 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| | 01JUN94 | 35 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| | 08JUN94 | 42 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| | 08JUN94 | FINAL | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 |
| 080/08003 | 28APR94 | 0 | 3 | 3 | 3 | 0 | 3 | 3 | 2 | 0 | 0 |
| | 05MAY94 | 7 | 2 | 2 | 2 | 0 | 1 | 1 | 0 | 2 | 0 |
| | 12MAY94 | 14 | 3 | 4 | 1 | 5 | 0 | 3 | 1 | 2 | 0 |
| | 19MAY94 | 21 | 2 | 4 | 2 | 4 | 1 | 1 | 2 | 4 | 2 |
| | 24MAY94 | 28 | 4 | 4 | 2 | 5 | 0 | 1 | 0 | 3 | 2 |
| | 24MAY94 | FINAL | 1 | 1 | 3 | 5 | 2 | 2 | 0 | 3 | 3 |
| 080/08007 | 19SEP94 | 0 | 3 | 3 | 3 | 4 | 2 | 3 | 1 | 3 | 2 |
| | 26SEP94 | 7 | 3 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 3 |
| | 03OCT94 | 14 | 3 | 3 | 3 | 4 | 2 | 3 | 0 | 2 | 2 |
| | 10OCT94 | 21 | 2 | 2 | 2 | 4 | 2 | 3 | 2 | 1 | 3 |
| | 17OCT94 | 28 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 2 |
| | 24OCT94 | 35 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 31OCT94 | 42 | 1 | 4 | 4 | 4 | 3 | 3 | 2 | 2 | 2 |
| | 31OCT94 | FINAL | 1 | 4 | 4 | 5 | 3 | 4 | 2 | 2 | 2 |
| 080/08009 | 13OCT94 | 0 | 4 | 5 | 4 | 4 | 2 | 4 | 3 | 3 | 3 |
| | 20OCT94 | 7 | 4 | 5 | 4 | 4 | 2 | 4 | 3 | 2 | 0 |
| | 27OCT94 | 14 | 4 | 5 | 4 | 0 | 2 | 2 | 3 | 1 | 0 |
| | 27OCT94 | FINAL | 4 | 3 | 3 | 0 | 2 | 1 | 1 | 3 | 3 |
| 081/08102 | 26JUL94 | 0 | 4 | 3 | 2 | 0 | 0 | 3 | 2 | 2 | 3 |
| | 02AUG94 | 7 | 4 | 3 | 0 | 0 | 0 | 2 | 0 | 3 | 0 |
| | 09AUG94 | 14 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 2 | 0 |
| | 16AUG94 | 21 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 2 | 0 |
| | 23AUG94 | 28 | 5 | 5 | 3 | 0 | 0 | 0 | 2 | 2 | 2 |
| | 23AUG94 | FINAL | 5 | 5 | 0 | 1 | 4 | 4 | 2 | 4 | 3 |
| 081/08104 | 21SEP94 | 0 | 5 | 4 | 0 | 2 | 4 | 4 | 2 | 4 | 1 |
| | 28SEP94 | 7 | 4 | 4 | 0 | 1 | 3 | 4 | 2 | 4 | 1 |
| | 05OCT94 | 14 | 4 | 4 | 4 | 3 | 3 | 3 | 1 | 3 | 1 |

SOURCE CODE:        XLUG02.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SRCR55.J28021
DATE PRINTED:       15JUN95

0=NOT PRESENT          1=VERY MILD          2=MILD          3=MODERATE
4=MODERATELY SEVERE    5=SEVERE             6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052295

G413

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 080/08002 | 26MAY94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 01JUN94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 09JUN94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 080/08003 | 09JUN94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 28APR94 | 0 | 0 | 2 | 5 | 0 | 1 | 5 | 3 | 3 | 0 |
| | 05MAY94 | 7 | 0 | 0 | 4 | 0 | 1 | 4 | 3 | 3 | 0 |
| | 12MAY94 | 14 | 3 | 1 | 4 | 0 | 0 | 4 | 3 | 3 | 0 |
| | 19MAY94 | 21 | 0 | 0 | 5 | 0 | 0 | 5 | 3 | 3 | 0 |
| | 24MAY94 | 28 | 0 | 4 | 4 | 1 | 2 | 4 | 2 | 1 | 1 |
| 080/08007 | 24MAY94 | FINAL | 1 | 1 | 4 | 2 | 2 | 4 | 2 | 1 | 1 |
| | 26SEP94 | 0 | 1 | 1 | 4 | 2 | 2 | 4 | 2 | 1 | 0 |
| | 02SEP94 | 7 | 2 | 3 | 4 | 1 | 1 | 4 | 2 | 2 | 2 |
| | 09SEP94 | 14 | 1 | 1 | 4 | 2 | 1 | 4 | 2 | 1 | 1 |
| | 16SEP94 | 21 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 0 | 0 |
| | 23SEP94 | 28 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 |
| | 17OCT94 | 35 | 1 | 3 | 5 | 3 | 4 | 5 | 3 | 0 | 0 |
| | 24OCT94 | 42 | 2 | 3 | 4 | 2 | 3 | 4 | 2 | 3 | 1 |
| 080/08009 | 31OCT94 | FINAL | 3 | 3 | 4 | 2 | 3 | 4 | 2 | 4 | 0 |
| | 13OCT94 | 0 | 4 | 4 | 2 | 2 | 2 | 4 | 2 | 4 | 0 |
| | 20OCT94 | 7 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 3 | 0 |
| | 27OCT94 | 14 | 0 | 0 | 2 | 1 | 1 | 2 | 3 | 0 | 0 |
| 081/08102 | 27OCT94 | FINAL | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 2 | 0 |
| | 26JUL94 | 0 | 0 | 4 | 3 | 0 | 4 | 4 | 3 | 2 | 1 |
| | 02AUG94 | 7 | 0 | 5 | 6 | 0 | 0 | 4 | 3 | 4 | 1 |
| | 09AUG94 | 14 | 0 | 5 | 6 | 0 | 0 | 2 | 1 | 3 | 1 |
| 081/08104 | 16AUG94 | 21 | | | | | | | | | |
| | 23AUG94 | 28 | | | | | | | | | |
| | 23AUG94 | FINAL | | | | | | | | | |
| | 21SEP94 | 0 | | | | | | | | | |
| | 28SEP94 | 7 | | | | | | | | | |
| | 05OCT94 | 14 | | | | | | | | | |

SOURCE CODE:           XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    MES.SBRDP55.D2821
DATE PRINTED:          15JUN95

0=NOT PRESENT        1=VERY MILD      2=MILD          3=MODERATE
4=MODERATELY SEVERE  5=SEVERE         6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052296

G414

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

### TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 081/08104 | 12OCT94 | 21 | 3 | 3 | 0 | 1 | 3 | 3 | 2 | 2 | 1 |
| | 19OCT94 | 28 | 3 | 3 | 0 | | 2 | 2 | 2 | 2 | 1 |
| | 26OCT94 | 35 | 3 | 3 | 0 | 1 | 2 | 2 | 1 | 2 | 1 |
| | 02NOV94 | 42 | 3 | 3 | 0 | 1 | 2 | 2 | 1 | 2 | 1 |
| | 08NOV94 | FINAL | 3 | 3 | 0 | 1 | 2 | 2 | 1 | 2 | 1 |
| 082/08203 | 08AUG94 | 0 | 1 | 3 | 3 | 5 | 2 | 2 | 2 | 0 | 0 |
| | 16AUG94 | 7 | 2 | 2 | 5 | 5 | 3 | 2 | 2 | 0 | 2 |
| | 22AUG94 | 14 | 4 | 2 | 5 | 5 | 3 | 2 | 1 | 0 | 1 |
| | 29AUG94 | 21 | 2 | 1 | 4 | 4 | 3 | 1 | 2 | 0 | 3 |
| | 05SEP94 | 28 | 0 | 2 | 5 | 4 | 2 | 1 | 1 | 0 | 2 |
| | 09SEP94 | 35 | 1 | 2 | 4 | 3 | 2 | 1 | 1 | 0 | 1 |
| | 19SEP94 | 42 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 0 | 1 |
| | 14SEP94 | FINAL | 1 | 2 | 0 | 3 | 0 | 1 | 1 | 4 | 1 |
| 082/08204 | 11AUG94 | 0 | 1 | 2 | 4 | 4 | 0 | 5 | 4 | 2 | 0 |
| | 18AUG94 | 7 | 0 | 1 | 0 | 4 | 0 | 3 | 3 | 4 | 0 |
| | 25AUG94 | 14 | 1 | 3 | 0 | 5 | 0 | 3 | 4 | 2 | 0 |
| | 31AUG94 | 21 | 1 | 1 | 3 | 5 | 0 | 4 | 4 | 4 | 0 |
| 082/08208 | 25NOV94 | 0 | 3 | 2 | 5 | 5 | 0 | 4 | 4 | 4 | 0 |
| | 30NOV94 | 7 | 2 | 1 | 3 | 5 | 0 | 2 | 4 | 4 | 0 |
| | 07DEC94 | 14 | 2 | 0 | 1 | 5 | 0 | 0 | 3 | 3 | 0 |
| | 14DEC94 | 21 | 0 | 1 | 1 | 5 | 0 | 1 | 3 | 3 | 0 |
| | 21DEC94 | 28 | 0 | 2 | 2 | 5 | 0 | 1 | 2 | 1 | 0 |
| | 28DEC94 | 35 | 2 | 2 | 4 | 5 | 0 | 1 | 2 | 2 | 0 |
| | 04JAN95 | 42 | 0 | 2 | 2 | 5 | 0 | 4 | 2 | 2 | 0 |
| | 04JAN95 | FINAL | 5 | 2 | 5 | 5 | 0 | 5 | 5 | 2 | 4 |
| 083/08303 | 31JUL94 | 0 | 4 | 6 | 5 | 4 | 3 | 4 | 6 | 5 | 2 |
| | 07AUG94 | 7 | 4 | 5 | 4 | 5 | 0 | 5 | 4 | 4 | 4 |
| | 14AUG94 | 14 | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 |
| | 21AUG94 | 21 | 4 | 3 | 3 | 4 | 0 | 4 | 1 | 1 | 4 |
| | 28AUG94 | 28 | 4 | 3 | 3 | 3 | 0 | 4 | 1 | 0 | 4 |

SOURCE CODE:          XLU6D2 PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

0=NOT PRESENT  1=VERY MILD  2=MILD  3=MODERATE
4=MODERATELY SEVERE  5=SEVERE  6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052297

G415

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 081/08104 | 12OCT94 | 21 | 0 | 0 | 4 | 0 | 0 | 1 | 1 | 2 | 1 |
| | 19OCT94 | 28 | 0 | 0 | 4 | 0 | 0 | 1 | 1 | 2 | 1 |
| | 26OCT94 | 35 | 0 | 0 | 4 | 0 | 0 | 1 | 1 | 2 | 1 |
| | 02NOV94 | 42 | 0 | 0 | 3 | 0 | 0 | 1 | 1 | 2 | 1 |
| | 07NOV94 | FINAL | 0 | 0 | 3 | 0 | 0 | 1 | 4 | 2 | 0 |
| 082/08203 | 08AUG94 | 0 | 0 | 0 | 7 | 2 | 0 | 4 | 4 | 0 | 0 |
| | 16AUG94 | 7 | 0 | 0 | 3 | 1 | 0 | 4 | 5 | 0 | 0 |
| | 22AUG94 | 14 | 0 | 0 | 2 | 1 | 0 | 4 | 4 | 0 | 0 |
| | 29AUG94 | 21 | 0 | 0 | 2 | 1 | 0 | 4 | 5 | 0 | 0 |
| | 05SEP94 | 28 | 0 | 0 | 2 | 0 | 0 | 4 | 4 | 0 | 0 |
| | 09SEP94 | 35 | 0 | 0 | 0 | 1 | 0 | 3 | 4 | 0 | 0 |
| | 19SEP94 | 42 | 0 | 0 | 0 | 0 | 1 | 4 | 4 | 4 | 1 |
| 082/08204 | 19SEP94 | FINAL | 1 | 1 | 3 | 1 | 0 | 4 | 4 | 2 | 2 |
| | 11AUG94 | 0 | 0 | 0 | 3 | 0 | 0 | 4 | 0 | 2 | 2 |
| | 18AUG94 | 7 | 1 | 1 | 3 | 0 | 2 | 4 | 0 | 2 | 2 |
| | 25AUG94 | 14 | 1 | 1 | 2 | 2 | 1 | 5 | 0 | 5 | 5 |
| | 31AUG94 | 21 | 0 | 0 | 5 | 1 | 0 | 5 | 3 | 3 | 3 |
| 082/08208 | 31AUG94 | FINAL | 0 | 0 | 5 | 0 | 1 | 5 | 2 | 3 | 3 |
| | 30NOV94 | 0 | 0 | 1 | 3 | 0 | 0 | 5 | 3 | 3 | 1 |
| | 07DEC94 | 7 | 0 | 0 | 2 | 0 | 0 | 5 | 3 | 3 | 1 |
| | 14DEC94 | 14 | 0 | 1 | 2 | 0 | 1 | 5 | 4 | 4 | 0 |
| | 21DEC94 | 21 | 1 | 0 | 2 | 2 | 0 | 5 | 5 | 4 | 0 |
| | 28DEC94 | 28 | 1 | 1 | 4 | 3 | 5 | 3 | 4 | 4 | 0 |
| 083/08303 | 04JAN95 | 35 | 0 | 1 | 3 | 3 | 3 | 5 | 5 | 5 | 1 |
| | 07AUG94 | 0 | 1 | 1 | 3 | 3 | 4 | 5 | 4 | 5 | 3 |
| | 14AUG94 | 7 | 1 | 1 | 4 | 3 | 4 | 5 | 4 | 5 | 4 |
| | 21AUG94 | 14 | 3 | 4 | 3 | 3 | 4 | 3 | 4 | 4 | 4 |

SOURCE CODE:        XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

0=NOT PRESENT          1=VERY MILD          2=MILD          3=MODERATE
4=MODERATELY SEVERE    5=SEVERE             6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052298

G416

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/ PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 083/08303 | 04SEP94 | 35 | 3 | 4 | 3 | 4 | 4 | 3 | 3 | 1 | 2 |
|  | 11SEP94 | 42 | 0 | 3 | 3 | 3 | 3 | 3 | 1 | 2 | 2 |
|  | 11SEP94 | FINAL |  |  |  |  |  |  |  |  |  |
| 083/08305 | 17AUG94 | 0 | 5 | 4 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
|  | 23AUG94 | 7 | 5 | 4 | 4 | 4 | 1 | 4 | 3 | 0 | 4 |
|  | 01SEP94 | 14 | 6 | 5 | 4 | 4 | 2 | 4 | 4 | 0 | 4 |
|  | 08SEP94 | 21 | 5 | 4 | 4 | 4 | 0 | 4 | 5 | 0 | 2 |
|  | 16SEP94 | 28 | 5 | 5 | 4 | 5 | 0 | 4 | 5 | 0 | 1 |
|  | 23SEP94 | 35 | 5 | 3 | 5 | 5 | 0 | 4 | 5 | 1 | 3 |
|  | 29SEP94 | 42 | 2 | 3 | 3 | 4 | 0 | 3 | 3 | 1 | 3 |
|  | 29SEP94 | FINAL |  |  |  |  |  |  |  |  |  |
| 083/08307 | 19SEP94 | 0 | 2 | 4 | 4 | 4 | 0 | 2 | 4 | 4 | 1 |
|  | 22SEP94 | 7 | 2 | 4 | 3 | 4 | 0 | 2 | 4 | 4 | 3 |
|  | 22SEP94 | FINAL |  |  |  |  |  |  |  |  |  |
| 083/08311 | 28NOV94 | 0 | 3 | 4 | 3 | 4 | 3 | 1 | 2 | 4 | 1 |
|  | 09DEC94 | 7 | 0 | 4 | 2 | 4 | 0 | 1 | 1 | 0 | 3 |
|  | 16DEC94 | 14 | 2 | 4 | 4 | 4 | 0 | 5 | 2 | 3 | 1 |
|  | 23DEC94 | 21 | 1 | 4 | 5 | 5 | 0 | 5 | 4 | 1 | 3 |
|  | 30DEC94 | 28 | 1 | 4 | 4 | 5 | 0 | 4 | 4 | 4 | 3 |
|  | 06JAN95 | 35 | 1 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 |
|  | 13JAN95 | 42 | 1 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 |
|  | 13JAN95 | FINAL |  |  |  |  |  |  |  |  |  |
| 084/08402 | 28NOV93 | 0 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 0 | 4 |
|  | 09DEC93 | 7 | 4 | 4 | 4 | 4 | 5 | 4 | 0 | 0 | 4 |
|  | 16DEC93 | 14 | 4 | 3 | 4 | 3 | 3 | 3 | 0 | 0 | 3 |
|  | 22DEC93 | 21 | 3 | 2 | 4 | 3 | 3 | 4 | 0 | 0 | 3 |
|  | 29DEC93 | 28 | 2 | 0 | 4 | 2 | 3 | 3 | 0 | 0 | 4 |
|  | 05JAN94 | 35 | 0 | 3 | 4 | 2 | 2 | 3 | 0 | 0 | 3 |
|  | 12JAN94 | 42 | 0 | 0 | 4 | 2 | 3 | 3 | 0 | 0 | 3 |
|  | 12JAN94 | FINAL |  |  |  |  |  |  |  |  |  |
| 084/08405 | 14MAR94 | 0 FINAL | 3 | 3 | 4 | 2 | 2 | 3 | 0 | 0 | 4 |

SOURCE CODE:          XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

0=NOT PRESENT        1=VERY MILD      2=MILD           3=MODERATE
4=MODERATELY SEVERE  5=SEVERE         6=EXTREMELY SEVERE

133
CONFIDENTIAL
AZ/SER 0052299

G417

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 083/08303 | 04SEP94 | 35 | 2 | 3 | 3 | 2 | 3 | 3 | 4 | 4 | 2 |
|  | 11SEP94 | 42 | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 3 | 2 |
|  | 11SEP94 | FINAL | 2 | 2 | 2 | 1 | 0 | 1 | 2 | 3 | 1 |
| 083/08305 | 17AUG94 | 7 | 0 | 3 | 5 | 0 | 2 | 4 | 2 | 0 | 1 |
|  | 24AUG94 | 14 | 0 | 3 | 3 | 1 | 1 | 5 | 4 | 3 | 2 |
|  | 01SEP94 | 21 | 1 | 4 | 4 | 4 | 2 | 4 | 5 | 2 | 5 |
|  | 08SEP94 | 28 | 1 | 3 | 4 | 4 | 4 | 5 | 5 | 0 | 6 |
|  | 16SEP94 | 35 | 3 | 4 | 4 | 3 | 3 | 5 | 5 | 4 | 6 |
|  | 22SEP94 | 42 | 4 | 4 | 4 | 0 | 4 | 4 | 5 | 4 | 4 |
|  | 29SEP94 | 42 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 0 |
|  | 29SEP94 | FINAL | 3 | 4 | 3 | 3 | 3 | 4 | 3 | 0 | 0 |
| 083/08307 | 19SEP94 | 0 | 4 | 4 | 1 | 0 | 4 | 4 | 4 | 3 | 0 |
|  | 23SEP94 | 7 | 2 | 1 | 3 | 2 | 0 | 4 | 4 | 1 | 3 |
|  | 23SEP94 | FINAL | 4 | 2 | 2 | 4 | 4 | 4 | 4 | 2 | 1 |
| 083/08311 | 28NOV94 | 0 | 4 | 4 | 5 | 4 | 5 | 4 | 5 | 5 | 5 |
|  | 09DEC94 | 7 | 5 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 4 |
|  | 16DEC94 | 14 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 |
|  | 23DEC94 | 21 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
|  | 30DEC94 | 28 | 0 | 4 | 3 | 1 | 1 | 4 | 4 | 2 | 2 |
|  | 06JAN95 | 35 | 0 | 4 | 4 | 1 | 1 | 1 | 4 | 2 | 0 |
|  | 13JAN95 | 42 | 0 | 4 | 4 | 1 | 1 | 0 | 3 | 0 | 1 |
|  | 13JAN95 | FINAL | 2 | 4 | 4 | 3 | 0 | 0 | 3 | 1 | 2 |
| 084/08402 | 28NOV93 | 0 | 3 | 4 | 3 | 3 | 0 | 3 | 3 | 3 | 2 |
|  | 09DEC93 | 7 | 0 | 4 | 4 | 3 | 0 | 3 | 4 | 1 | 2 |
|  | 16DEC93 | 14 | 0 | 4 | 3 | 3 | 1 | 3 | 3 | 1 | 1 |
|  | 22DEC93 | 21 | 0 | 3 | 3 | 4 | 0 | 0 | 3 | 1 | 2 |
|  | 29DEC93 | 28 | 0 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 2 |
|  | 05JAN94 | 35 | 0 | 4 | 4 | 3 | 0 | 3 | 4 | 1 | 1 |
|  | 12JAN94 | 42 | 1 | 3 | 3 | 4 | 1 | 4 | 4 | 2 | 1 |
|  | 12JAN94 | FINAL |  |  |  |  |  |  |  |  |  |
| 084/08405 | 14MAR94 | 0 | 1 | 3 | 3 | 3 | 1 | 4 | 4 | 2 | 1 |

SOURCE CODE:       XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:      15JUN95

0=NOT PRESENT      1=VERY MILD      2=MILD       3=MODERATE
4=MODERATELY SEVERE 5=SEVERE        6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052300

G418

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2 BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 084/08405 | 21MAR94 | 7 | 3 | 3 | 4 | 4 | 2 | 3 | 1 | 1 | 3 |
|  | 28MAR94 | 14 | 0 | 2 | 2 | 3 | 2 | 1 | 0 | 0 | 3 |
|  | 04APR94 | 21 | 0 | 2 | 4 | 4 | 0 | 1 | 0 | 0 | 5 |
|  | 11APR94 | 28 | 0 | 2 | 5 | 3 | 0 | 2 | 0 | 0 | 4 |
|  | 18APR94 | 35 | 0 | 3 | 2 | 2 | 0 | 2 | 0 | 0 | 3 |
|  | 25APR94 | 42 FINAL | 0 | 3 | 2 | 3 | 0 | 2 | 0 | 0 | 3 |
| 084/08407 | 07APR94 | 0 | 4 | 2 | 4 | 3 | 0 | 4 | 3 | 0 | 3 |
|  | 14APR94 | 7 | 0 | 2 | 5 | 3 | 0 | 3 | 3 | 3 | 2 |
|  | 21APR94 | 14 | 4 | 2 | 4 | 4 | 0 | 3 | 3 | 2 | 1 |
|  | 28APR94 | 21 | 4 | 2 | 4 | 4 | 0 | 2 | 3 | 2 | 2 |
|  | 04MAY94 | 28 | 4 | 2 | 4 | 3 | 0 | 2 | 2 | 2 | 1 |
|  | 11MAY94 | 35 | 2 | 1 | 3 | 3 | 0 | 2 | 2 | 1 | 0 |
|  | 18MAY94 | 42 FINAL | 1 | 1 | 3 | 4 | 1 | 2 | 2 | 0 | 0 |
| 084/08408 | 21APR94 | 0 | 3 | 3 | 3 | 4 | 1 | 3 | 0 | 0 | 4 |
|  | 28APR94 | 7 | 4 | 4 | 2 | 4 | 2 | 3 | 0 | 0 | 4 |
|  | 04MAY94 | 14 | 3 | 3 | 2 | 4 | 3 | 3 | 0 | 0 | 4 |
|  | 11MAY94 | 21 | 3 | 3 | 4 | 4 | 3 | 4 | 0 | 0 | 4 |
|  | 18MAY94 | 28 FINAL | 3 | 3 | 4 | 4 | 1 | 3 | 0 | 0 | 3 |
| 084/08413 | 22JUN94 | 0 | 3 | 3 | 4 | 4 | 1 | 3 | 0 | 0 | 3 |
|  | 29JUN94 | 7 | 2 | 3 | 2 | 4 | 4 | 3 | 0 | 0 | 4 |
|  | 06JUL94 | 14 FINAL | 3 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 3 |
| 084/08414 | 21JUN94 | 0 | 0 | 3 | 2 | 3 | 2 | 3 | 0 | 0 | 4 |
|  | 28JUN94 | 7 | 1 | 2 | 3 | 2 | 0 | 3 | 1 | 0 | 3 |
|  | 05JUL94 | 14 | 2 | 0 | 2 | 3 | 0 | 2 | 0 | 0 | 4 |
|  | 12JUL94 | 21 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 0 | 4 |
|  | 19JUL94 | 28 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 3 |

SOURCE CODE:           XLU802.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    MIS.SRCPR55.D2B21
DATE PRINTED:          15JUN95

0=NOT PRESENT      1=VERY MILD           2=MILD                3=MODERATE
4=MODERATELY SEVERE    5=SEVERE          6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052301

G419

5077IL/0012: A MULTI-CENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 084/08405 | 21MAR94 | 7 | 2 | 4 | 4 | 4 | 2 | 3 | 4 | 2 | 2 |
| | 28MAR94 | 14 | 0 | 5 | 4 | 4 | 1 | 3 | 4 | 0 | 4 |
| | 04APR94 | 21 | 2 | 4 | 4 | 4 | 2 | 2 | 4 | 0 | 3 |
| | 11APR94 | 28 | 0 | 4 | 4 | 3 | 3 | 3 | 3 | 0 | 1 |
| | 18APR94 | 35 | 0 | 4 | 2 | 0 | 0 | 3 | 3 | 3 | 1 |
| | 25APR94 | 42 | 1 | 4 | 1 | 0 | 0 | 3 | 3 | 2 | 0 |
| | 25APR94 | FINAL | 1 | 1 | 0 | 0 | 5 | 4 | 5 | 2 | 0 |
| 084/08407 | 07APR94 | 0 | 3 | 4 | 0 | 4 | 4 | 4 | 5 | 2 | 0 |
| | 14APR94 | 7 | 3 | 3 | 0 | 4 | 4 | 4 | 5 | 1 | 0 |
| | 21APR94 | 14 | 3 | 3 | 0 | 4 | 4 | 4 | 4 | 1 | 0 |
| | 28APR94 | 21 | 1 | 3 | 0 | 3 | 3 | 4 | 4 | 1 | 0 |
| | 04MAY94 | 28 | 1 | 3 | 0 | 3 | 3 | 4 | 4 | 1 | 1 |
| | 11MAY94 | 35 | 1 | 1 | 0 | 2 | 2 | 3 | 4 | 1 | 1 |
| | 18MAY94 | 42 | 1 | 2 | 0 | 2 | 1 | 4 | 4 | 1 | 2 |
| | 18MAY94 | FINAL | 0 | 3 | 0 | 2 | 1 | 4 | 4 | 4 | 2 |
| 084/08408 | 21APR94 | 0 | 3 | 3 | 0 | 2 | 2 | 4 | 3 | 3 | 2 |
| | 28APR94 | 7 | 0 | 3 | 0 | 1 | 1 | 4 | 3 | 3 | 3 |
| | 04MAY94 | 14 | 3 | 4 | 0 | 1 | 2 | 4 | 3 | 4 | 4 |
| | 11MAY94 | 21 | 4 | 4 | 0 | 2 | 3 | 4 | 3 | 4 | 0 |
| | 18MAY94 | FINAL | 4 | 4 | 0 | 2 | 1 | 4 | 3 | 4 | 3 |
| 084/08413 | 22JUN94 | 0 | 3 | 4 | 3 | 2 | 1 | 4 | 2 | 4 | 3 |
| | 29JUN94 | 7 | 3 | 4 | 3 | 3 | 2 | 4 | 3 | 3 | 0 |
| | 06JUL94 | 14 | 3 | 4 | 3 | 3 | 1 | 3 | 3 | 3 | 3 |
| | 06JUL94 | FINAL | 3 | 4 | 3 | 3 | 2 | 4 | 3 | 3 | 3 |
| 084/08414 | 21JUN94 | 0 | 2 | 2 | 2 | 3 | 2 | 4 | 4 | 4 | 3 |
| | 28JUN94 | 7 | 2 | 2 | 2 | 3 | 0 | 3 | 3 | 3 | 2 |
| | 05JUL94 | 14 | 1 | 1 | 1 | 2 | 1 | 3 | 3 | 2 | 0 |
| | 12JUL94 | 21 | 0 | 0 | 4 | 1 | 2 | 3 | 3 | 1 | 2 |
| | 19JUL94 | 28 | | 3 | 0 | 2 | 0 | 3 | 3 | 0 | 1 |
| | 26JUL94 | 35 | | 1 | | | | | | | |

SOURCE CODE:    XLW602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:   15JUN95

0=NOT PRESENT    1=VERY MILD    2=MILD    3=MODERATE
4=MODERATELY SEVERE    5=SEVERE    6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052302

G420

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 084/08414 | 02AUG94 | 42 | 0 | 3 | 3 | 3 | 1 | 1 | 0 | 0 | 4 |
| 084/08421 | 02AUG94 | FINAL | 0 | 3 | 3 | 3 | 1 | 1 | 0 | 0 | 4 |
|  | 02NOV94 | 0 | 4 | 4 | 3 | 3 | 3 | 4 | 0 | 4 | 0 |
|  | 19NOV94 | 14 | 4 | 3 | 4 | 3 | 3 | 4 | 0 | 0 | 3 |
|  | 17NOV94 | 21 | 4 | 4 | 1 | 3 | 2 | 2 | 0 | 0 | 3 |
|  | 24NOV94 | 28 | 2 | 4 | 1 | 3 | 2 | 3 | 0 | 2 | 3 |
|  | 01DEC94 | 35 | 2 | 4 | 0 | 3 | 2 | 2 | 2 | 1 | 3 |
|  | 07DEC94 | 42 | 1 | 2 | 0 | 4 | 0 | 4 | 0 | 0 | 2 |
|  | 14DEC94 | FINAL | 2 | 2 | 0 | 4 | 1 | 4 | 0 | 0 | 2 |
| 084/08422 | 24NOV94 | 0 | 3 | 2 | 4 | 4 | 1 | 3 | 0 | 0 | 3 |
|  | 01DEC94 | 7 | 2 | 4 | 4 | 4 | 1 | 3 | 0 | 0 | 3 |
|  | 07DEC94 | 14 | 3 | 4 | 4 | 4 | 1 | 3 | 0 | 0 | 3 |
|  | 14DEC94 | 21 | 4 | 3 | 4 | 3 | 1 | 3 | 0 | 0 | 4 |
|  | 14DEC94 | FINAL | 4 | 3 | 4 | 3 | 1 | 4 | 0 | 0 | 4 |
| 085/08501 | 29OCT93 | 0 | 4 | 3 | 0 | 3 | 3 | 2 | 0 | 3 | 2 |
|  | 05NOV93 | 7 | 4 | 4 | 0 | 2 | 3 | 4 | 0 | 3 | 4 |
|  | 12NOV93 | 14 | 3 | 3 | 0 | 2 | 1 | 3 | 0 | 3 | 4 |
|  | 19NOV93 | 21 | 3 | 3 | 0 | 1 | 2 | 3 | 0 | 2 | 2 |
|  | 26NOV93 | 28 | 2 | 3 | 0 | 1 | 1 | 3 | 0 | 1 | 2 |
|  | 03DEC93 | 35 | 0 | 4 | 3 | 1 | 2 | 4 | 0 | 0 | 2 |
|  | 10DEC93 | 42 | 3 | 4 | 4 | 3 | 1 | 4 | 0 | 3 | 3 |
|  | 29MAY94 | FINAL | 3 | 2 | 2 | 3 | 2 | 2 | 0 | 2 | 2 |
| 085/08502 | 02JUN94 | 0 | 1 | 2 | 3 | 3 | 2 | 2 | 0 | 2 | 2 |
|  | 13JUN94 | 7 | 0 | 2 | 2 | 2 | 1 | 3 | 0 | 2 | 3 |
|  | 20JUN94 | 14 | 0 | 0 | 1 | 2 | 0 | 3 | 0 | 2 | 2 |
|  | 27JUN94 | 21 | 0 | 2 | 0 | 2 | 0 | 3 | 0 | 2 | 1 |
|  | 04JUL94 | 28 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 2 | 1 |
|  | 07JUL94 | 42 | 0 | 2 | 2 | 0 | 0 | 3 | 0 | 2 | 1 |
|  | 07JUL94 | FINAL | 0 | 2 | 1 | 2 | 0 | 3 | 0 | 2 | 1 |

SOURCE CODE:           XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:    NIS.SRCR55.D2021
DATE PRINTED:          15JUN95

| | | |
|---|---|---|
| 0=NOT PRESENT | 1=VERY MILD | 2=MILD | 3=MODERATE |
| 4=MODERATELY SEVERE | 5=SEVERE | 6=EXTREMELY SEVERE |

137 CONFIDENTIAL
AZ/SER 0052303

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## TABLE T8.1   DESCRIPTIVE STATISTICS FOR BPRS FACTOR SCORES

| | STUDY DAY | TREATMENT | | | | | | | | | | | | | | |
| | | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FACTOR II: ANERGIA | FINAL | 195 | 1.6 | 1.0 | 0 | 5 | 204 | 1.8 | 1.1 | 0 | 5 | 197 | 1.8 | 1.1 | 0 | 6 |
| FACTOR III: THOUGHT DISTURBANCE | 0 | 195 | 3.1 | 1.0 | 1 | 6 | 204 | 3.1 | 1.0 | 1 | 6 | 197 | 2.9 | 1.0 | 1 | 6 |
| | 7 | 195 | 2.8 | 1.1 | 0 | 6 | 203 | 2.8 | 1.2 | 0 | 6 | 197 | 2.7 | 1.2 | 0 | 6 |
| | 14 | 180 | 2.4 | 1.2 | 0 | 6 | 177 | 2.5 | 1.4 | 0 | 6 | 174 | 2.5 | 1.3 | 0 | 6 |
| | 21 | 141 | 2.1 | 1.3 | 0 | 6 | 145 | 2.2 | 1.3 | 0 | 6 | 134 | 2.2 | 1.3 | 0 | 6 |
| | 28 | 121 | 1.9 | 1.3 | 0 | 6 | 133 | 2.0 | 1.3 | 0 | 6 | 117 | 2.0 | 1.2 | 0 | 6 |
| | 35 | 108 | 1.6 | 1.2 | 0 | 6 | 122 | 1.8 | 1.2 | 0 | 6 | 100 | 1.7 | 1.2 | 0 | 6 |
| | 42 | 103 | 1.5 | 1.2 | 0 | 5 | 114 | 1.6 | 1.2 | 0 | 6 | 94 | 1.7 | 1.2 | 0 | 6 |
| | FINAL | 195 | 2.2 | 1.4 | 0 | 6 | 204 | 2.3 | 1.5 | 0 | 6 | 197 | 2.4 | 1.4 | 0 | 6 |
| FACTOR IV: ACTIVATION | 0 | 195 | 2.1 | 1.2 | 0 | 5 | 204 | 2.2 | 1.1 | 0 | 5 | 197 | 2.0 | 1.0 | 0 | 5 |
| | 7 | 195 | 1.9 | 1.2 | 0 | 5 | 203 | 2.1 | 1.3 | 0 | 5 | 197 | 2.0 | 1.2 | 0 | 6 |
| | 14 | 180 | 1.7 | 1.2 | 0 | 5 | 177 | 1.9 | 1.2 | 0 | 6 | 174 | 1.8 | 1.2 | 0 | 6 |
| | 21 | 141 | 1.3 | 1.1 | 0 | 5 | 145 | 1.6 | 1.2 | 0 | 5 | 134 | 1.6 | 1.2 | 0 | 5 |
| | 28 | 121 | 1.2 | 1.0 | 0 | 4 | 133 | 1.4 | 1.0 | 0 | 4 | 117 | 1.4 | 1.1 | 0 | 5 |
| | 35 | 108 | 1.0 | 1.0 | 0 | 4 | 122 | 1.3 | 1.0 | 0 | 4 | 100 | 1.2 | 1.1 | 0 | 5 |

(CONTINUED)

SOURCE CODE:        XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

182

CONFIDENTIAL
AZ/SER 0050648

G421

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX 63.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 084/08414 | 02AUG94 | 42 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 0 | 3 |
|  | 02AUG94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 3 |
| 084/08421 | 02NOV94 | 0 | 3 | 1 | 3 | 2 | 1 | 4 | 4 | 4 | 3 |
|  | 10NOV94 | 7 | 2 | 3 | 2 | 4 | 0 | 3 | 3 | 4 | 3 |
|  | 17NOV94 | 14 | 2 | 3 | 3 | 5 | 1 | 3 | 3 | 1 | 3 |
|  | 24NOV94 | 21 | 2 | 3 | 3 | 0 | 2 | 4 | 0 | 2 | 0 |
|  | 01DEC94 | 28 | 2 | 3 | 3 | 0 | 1 | 4 | 0 | 2 | 0 |
|  | 07DEC94 | 35 | 2 | 4 | 2 | 0 | 1 | 4 | 0 | 2 | 0 |
|  | 14DEC94 | 42 | 1 | 4 | 4 | 0 | 0 | 4 | 3 | 1 | 0 |
|  | 14DEC94 | FINAL | 2 | 4 | 2 | 0 | 1 | 4 | 3 | 2 | 3 |
| 084/08422 | 24NOV94 | 0 | 1 | 3 | 0 | 3 | 0 | 3 | 3 | 3 | 0 |
|  | 01DEC94 | 7 | 2 | 3 | 0 | 2 | 1 | 4 | 3 | 3 | 0 |
|  | 07DEC94 | 14 | 3 | 3 | 0 | 2 | 2 | 4 | 3 | 1 | 0 |
|  | 14DEC94 | 21 | 2 | 2 | 5 | 1 | 0 | 4 | 3 | 2 | 0 |
|  | 14DEC94 | FINAL | 2 | 2 | 3 | 2 | 0 | 5 | 0 | 0 | 0 |
| 085/08501 | 29OCT93 | 0 | 3 | 4 | 4 | 2 | 0 | 5 | 0 | 2 | 0 |
|  | 05NOV93 | 7 | 2 | 3 | 3 | 2 | 0 | 4 | 2 | 2 | 0 |
|  | 12NOV93 | 14 | 1 | 2 | 2 | 2 | 0 | 3 | 1 | 1 | 0 |
|  | 19NOV93 | 21 | 1 | 3 | 2 | 2 | 0 | 3 | 1 | 1 | 0 |
|  | 28NOV93 | 28 | 1 | 3 | 2 | 2 | 0 | 5 | 1 | 1 | 0 |
|  | 03DEC93 | 35 | 4 | 2 | 2 | 2 | 2 | 3 | 1 | 1 | 0 |
|  | 10DEC93 | 42 | 4 | 5 | 2 | 2 | 2 | 5 | 0 | 1 | 0 |
|  | 10DEC93 | FINAL | 4 | 5 | 5 | 3 | 1 | 3 | 0 | 3 | 0 |
| 085/08502 | 29MAY94 | 0 | 4 | 5 | 3 | 3 | 0 | 2 | 0 | 1 | 0 |
|  | 02JUN94 | 7 | 4 | 5 | 3 | 3 | 0 | 3 | 0 | 3 | 0 |
|  | 13JUN94 | 14 | 4 | 2 | 2 | 2 | 0 | 2 | 0 | 3 | 0 |
|  | 20JUN94 | 21 | 2 | 3 | 2 | 2 | 0 | 2 | 0 | 3 | 0 |
|  | 27JUN94 | 28 | 2 | 3 | 4 | 2 | 0 | 2 | 0 | 2 | 0 |
|  | 04JUL94 | 35 | 2 | 3 | 3 | 2 | 0 | 2 | 0 | 2 | 0 |
|  | 07JUL94 | 42 | 2 | 2 | 1 | 2 | 0 | 2 | 0 | 2 | 0 |
|  | 07JUL94 | FINAL | 2 | 2 | 1 | 2 | 0 | 2 | 0 | 2 | 0 |

SOURCE CODE:           XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:    WES.SBCJR55.D2B2T
DATE PRINTED:          15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD        3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

138 CONFIDENTIAL
AZ/SER 0052304

G422

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG ("TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 085/08507 | 14NOV94 | 0 | 2 | 2 | 3 | 4 | 0 | 4 | 0 | 0 | 2 |
|  | 21NOV94 | 7 | 3 | 4 | 3 | 4 | 0 | 4 | 0 | 0 | 2 |
|  | 28NOV94 | 14 | 2 | 2 | 3 | 4 | 0 | 4 | 0 | 0 | 2 |
|  | 05DEC94 | 21 | 2 | 2 | 3 | 4 | 0 | 4 | 0 | 0 | 1 |
|  | 12DEC94 | 28 | 2 | 3 | 3 | 3 | 0 | 3 | 0 | 0 | 1 |
|  | 19DEC94 | 35 | 2 | 3 | 3 | 3 | 0 | 3 | 0 | 0 | 1 |
|  | 27DEC94 | 42 | 2 | 2 | 4 | 3 | 1 | 3 | 2 | 0 | 1 |
|  | 27DEC94 | FINAL | 2 | 2 | 4 | 3 | 1 | 3 | 2 | 0 | 1 |
| 086/08603 | 01JUN94 | 0 | 0 | 4 | 3 | 2 | 0 | 2 | 3 | 0 | 4 |
|  | 08JUN94 | 7 | 2 | 2 | 3 | 2 | 0 | 1 | 3 | 2 | 2 |
|  | 17JUN94 | 14 | 0 | 2 | 4 | 2 | 0 | 2 | 2 | 0 | 0 |
|  | 24JUN94 | 21 | 1 | 2 | 3 | 2 | 0 | 2 | 2 | 1 | 1 |
|  | 01JUL94 | 28 | 2 | 3 | 3 | 3 | 0 | 3 | 2 | 2 | 2 |
|  | 08JUL94 | 35 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 3 | 2 |
|  | 08JUL94 | FINAL | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 3 | 2 |
| 086/08605 | 29MAR94 | 0 | 4 | 3 | 2 | 3 | 0 | 2 | 2 | 0 | 0 |
|  | 05APR94 | 7 | 4 | 1 | 2 | 2 | 0 | 2 | 2 | 1 | 0 |
|  | 13APR94 | 14 | 3 | 2 | 3 | 2 | 1 | 2 | 0 | 0 | 1 |
|  | 20APR94 | 21 | 3 | 2 | 3 | 2 | 0 | 3 | 1 | 2 | 2 |
|  | 27APR94 | 28 | 2 | 2 | 3 | 2 | 0 | 1 | 3 | 3 | 2 |
|  | 04MAY94 | 35 | 3 | 3 | 4 | 1 | 0 | 3 | 3 | 1 | 2 |
|  | 11MAY94 | 42 | 3 | 0 | 4 | 4 | 5 | 3 | 3 | 1 | 2 |
|  | 11MAY94 | FINAL | 3 | 0 | 4 | 4 | 5 | 3 | 3 | 1 | 2 |
| 087/08701 | 28SEP94 | 0 | 3 | 0 | 0 | 3 | 2 | 3 | 3 | 4 | 0 |
|  | 06OCT94 | 7 | 3 | 0 | 0 | 3 | 2 | 3 | 3 | 5 | 0 |
|  | 13OCT94 | 14 | 3 | 0 | 0 | 3 | 2 | 3 | 3 | 5 | 0 |
|  | 20OCT94 | 21 | 3 | 0 | 0 | 3 | 2 | 3 | 3 | 5 | 0 |
|  | 27OCT94 | 28 | 3 | 0 | 0 | 3 | 2 | 3 | 3 | 5 | 0 |
|  | 03NOV94 | 35 | 3 | 0 | 0 | 3 | 2 | 3 | 3 | 5 | 0 |
|  | 10NOV94 | 42 | 3 | 0 | 0 | 3 | 2 | 3 | 3 | 5 | 0 |
|  | 10NOV94 | FINAL | 3 | 0 | 0 | 3 | 2 | 3 | 3 | 5 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCR55.I2821
DATE PRINTED:         15JUN95

0=NOT PRESENT          1=VERY MILD          2=MILD          3=MODERATE
4=MODERATELY SEVERE    5=SEVERE             6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052305

G423

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUB-CHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 085/08507 | 14NOV94 | 0 | 5 | 5 | 5 | 1 | 5 | 3 | 3 | 3 | 0 |
| | 21NOV94 | 7 | 5 | 5 | 4 | 2 | 4 | 3 | 3 | 3 | 0 |
| | 28NOV94 | 14 | 5 | 5 | 5 | 3 | 4 | 3 | 3 | 3 | 0 |
| | 05DEC94 | 21 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 2 | 0 |
| | 12DEC94 | 28 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 0 |
| | 19DEC94 | 35 | 3 | 4 | 4 | 2 | 3 | 3 | 3 | 3 | 0 |
| | 27DEC94 | 42 | 4 | 4 | 4 | 2 | 3 | 1 | 3 | 3 | 0 |
| | 27DEC94 | FINAL | 4 | 4 | 4 | 2 | 3 | 1 | 4 | 3 | 0 |
| 086/08603 | 01JUN94 | 0 | 1 | 2 | 2 | 5 | 0 | 1 | 4 | 2 | 0 |
| | 08JUN94 | 7 | 1 | 2 | 2 | 3 | 0 | 1 | 4 | 0 | 0 |
| | 17JUN94 | 14 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 |
| | 24JUN94 | 21 | 0 | 1 | 4 | 3 | 0 | 2 | 3 | 1 | 0 |
| | 01JUL94 | 28 | 1 | 1 | 3 | 3 | 1 | 2 | 4 | 2 | 0 |
| | 08JUL94 | 35 | 1 | 1 | 2 | 3 | 2 | 3 | 4 | 1 | 0 |
| | 08JUL94 | FINAL | 1 | 1 | 2 | 3 | 2 | 3 | 4 | 1 | 0 |
| 086/08605 | 29MAR94 | 0 | 0 | 1 | 1 | 7 | 0 | 3 | 4 | 1 | 0 |
| | 05APR94 | 7 | 0 | 0 | 0 | 5 | 0 | 0 | 5 | 2 | 0 |
| | 13APR94 | 14 | 1 | 1 | 0 | 5 | 2 | 2 | 5 | 2 | 0 |
| | 20APR94 | 21 | 0 | 1 | 1 | 3 | 0 | 0 | 3 | 1 | 0 |
| | 27APR94 | 28 | 0 | 1 | 1 | 3 | 1 | 1 | 4 | 1 | 0 |
| | 04MAY94 | 35 | 0 | 1 | 1 | 4 | 2 | 2 | 4 | 2 | 0 |
| | 11MAY94 | 42 | 0 | 1 | 1 | 4 | 2 | 1 | 4 | 1 | 0 |
| | 11MAY94 | FINAL | 0 | 0 | 1 | 2 | 0 | 2 | 1 | 1 | 0 |
| 087/08701 | 28SEP94 | 0 | 0 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | 06OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 |
| | 13OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 |
| | 20OCT94 | 21 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 |
| | 27OCT94 | 28 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 |
| | 03NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 |
| | 10NOV94 | 42 | 0 | 0 | 0 | 0 | 0 | | | | |
| | 10NOV94 | FINAL | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 |

SOURCE CODE:        XLW02_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:  MES.SRCPRS5.D2821
DATE PRINTED:        15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD             3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052306

G424

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 087/08706 | 20OCT94 | 0 | 0 | 4 | 0 | 3 | 0 | 4 | 4 | 5 | 0 |
|  | 27OCT94 | 7 | 0 | 4 | 0 | 2 | 0 | 4 | 5 | 2 | 0 |
|  | 03NOV94 | 14 | 0 | 4 | 0 | 1 | 0 | 4 | 4 | 1 | 0 |
|  | 10NOV94 | 21 | 0 | 4 | 1 | 4 | 0 | 4 | 4 | 0 | 0 |
|  | 17NOV94 | 28 | 0 | 4 | 1 | 4 | 0 | 4 | 4 | 0 | 2 |
|  | 24NOV94 | 35 | 0 | 3 | 1 | 3 | 0 | 3 | 3 | 3 | 1 |
|  | 01DEC94 | 42 | 0 | 3 | 1 | 3 | 1 | 4 | 4 | 5 | 2 |
|  | FINAL | FINAL | 0 | 1 | 1 | 3 | 0 | 2 | 4 | 5 | 2 |
| 088/08802 | 25MAY94 | 0 | 2 | 2 | 2 | 3 | 1 | 4 | 4 | 4 | 2 |
|  | 01JUN94 | 7 | 2 | 1 | 2 | 3 | 0 | 2 | 3 | 3 | 2 |
|  | 08JUN94 | 14 | 1 | 1 | 3 | 3 | 0 | 2 | 2 | 4 | 1 |
|  | 15JUN94 | 21 | 0 | 0 | 2 | 3 | 0 | 1 | 2 | 2 | 0 |
|  | 22JUN94 | 28 | 0 | 1 | 1 | 2 | 0 | 1 | 2 | 2 | 0 |
|  | 29JUN94 | 35 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 3 |
|  | FINAL | 42 | 3 | 2 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
|  | FINAL | FINAL | 3 | 2 | 0 | 4 | 5 | 1 | 0 | 3 | 3 |
| 088/08804 | 06JUN94 | 0 | 3 | 5 | 3 | 4 | 5 | 3 | 4 | 5 | 3 |
|  | 13JUN94 | 7 | 3 | 3 | 4 | 4 | 3 | 4 | 3 | 3 | 3 |
|  | FINAL | FINAL | 3 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 3 |
| 088/08807 | 13JUN94 | 0 | 3 | 3 | 5 | 3 | 4 | 3 | 4 | 4 | 3 |
|  | 16NOV94 | 7 | 3 | 3 | 5 | 2 | 4 | 3 | 3 | 4 | 2 |
|  | 23NOV94 | 14 | 3 | 3 | 3 | 4 | 4 | 3 | 4 | 4 | 2 |
|  | 30NOV94 | 21 | 3 | 3 | 3 | 3 | 1 | 2 | 0 | 0 | 2 |
| 089/08901 | 19NOV93 | 28 | 3 | 3 | 3 | 3 | 1 | 2 | 0 | 0 | 2 |
|  | 26NOV93 | 35 | 3 | 3 | 3 | 2 | 1 | 2 | 0 | 0 | 2 |
|  | 02DEC93 | FINAL | 1 | 3 | 3 | 3 | 1 | 3 | 0 | 0 | 2 |
| 089/08904 | 13JAN94 | 0 | 1 | 3 | 3 | 3 | 1 | 3 | 0 | 0 | 2 |

SOURCE CODE:  XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:  MTS.SRCR55.D2821
DATE PRINTED:  15JUN95

0=NOT PRESENT   1=VERY MILD   2=MILD   3=MODERATE
4=MODERATELY SEVERE   5=SEVERE   6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052307

G425

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

--- TREATMENT=450 MG (TID) SEROQUEL ---

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 087/08706 | 20OCT94 | 0 | 2 | 1 | 1 | 0 | 0 | 5 | 3 | 3 | 0 |
| | 27OCT94 | 7 | 1 | 1 | 0 | 0 | 0 | 4 | 3 | 3 | 0 |
| | 03NOV94 | 14 | 3 | 2 | 0 | 0 | 2 | 5 | 3 | 3 | 0 |
| | 10NOV94 | 21 | 3 | 2 | 0 | 0 | 0 | 3 | 3 | 3 | 0 |
| | 17NOV94 | 28 | 2 | 2 | 0 | 0 | 2 | 3 | 2 | 2 | 0 |
| | 24NOV94 | 35 | 2 | 1 | 0 | 0 | 1 | 3 | 2 | 2 | 0 |
| | 01DEC94 | 42 | 2 | 1 | 0 | 0 | 1 | 4 | 3 | 2 | 0 |
| | 01DEC94 | FINAL | 2 | 1 | 0 | 0 | 1 | 4 | 3 | 2 | 0 |
| 098/08802 | 17MAY94 | 0 | 4 | 5 | 3 | 0 | 3 | 4 | 3 | 5 | 1 |
| | 25MAY94 | 7 | 5 | 4 | 4 | 0 | 4 | 4 | 3 | 5 | 1 |
| | 01JUN94 | 14 | 3 | 5 | 3 | 0 | 2 | 4 | 3 | 4 | 0 |
| | 08JUN94 | 21 | 2 | 5 | 2 | 0 | 1 | 4 | 2 | 0 | 0 |
| | 15JUN94 | 28 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| | 22JUN94 | 35 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 |
| | 29JUN94 | 42 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 2 |
| | 29JUN94 | FINAL | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 2 |
| 088/08804 | 06JUN94 | 0 | 3 | 3 | 4 | 2 | 3 | 3 | 1 | 1 | 1 |
| | 13JUN94 | 7 | 2 | 3 | 4 | 1 | 1 | 5 | 1 | 1 | 1 |
| | 13JUN94 | FINAL | 2 | 3 | 4 | 1 | 1 | 5 | 1 | 1 | 1 |
| 088/08807 | 16NOV94 | 0 | 2 | 4 | 5 | 5 | 3 | 5 | 4 | 3 | 2 |
| | 30NOV94 | 14 | 2 | 4 | 4 | 4 | 2 | 4 | 3 | 3 | 1 |
| | 07DEC94 | 21 | 2 | 3 | 3 | 4 | 2 | 4 | 3 | 3 | 1 |
| | 14DEC94 | 28 | 1 | 2 | 3 | 2 | 3 | 4 | 4 | 2 | 1 |
| | 21DEC94 | 35 | 2 | 3 | 3 | 4 | 3 | 4 | 3 | 2 | 1 |
| | 21DEC94 | FINAL | 2 | 3 | 3 | 4 | 3 | 4 | 3 | 2 | 1 |
| 089/08901 | 19NOV93 | 0 | 1 | 3 | 3 | 4 | 1 | 4 | 4 | 2 | 0 |
| | 28NOV93 | 7 | 1 | 3 | 1 | 4 | 0 | 2 | 3 | 0 | 0 |
| | 02DEC93 | 14 | 1 | 2 | 1 | 1 | 0 | 1 | 2 | 0 | 0 |
| | 02DEC93 | FINAL | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 0 | 0 |
| 089/08904 | 13JAN94 | 0 | 1 | 1 | 0 | 0 | 2 | 3 | 1 | 0 | 0 |
| | 13JAN94 | FINAL | 1 | 1 | 0 | 0 | 2 | 3 | 1 | 0 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

0=NOT PRESENT     1=VERY MILD     2=MILD     3=MODERATE
4=MODERATELY SEVERE     5=SEVERE     6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052308

G426

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 089/08904 | 20JUN94 | 7 | 1 | 2 | 3 | 3 | | 2 | | 0 | 2 |
| | 27JAN94 | 14 | 1 | 2 | 2 | 2 | 1 | 2 | 0 | 0 | 1 |
| | 03FEB94 | 21 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
| | 10FEB94 | 28 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| | 17FEB94 | 35 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| | 24FEB94 | 42 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 3 |
| | FINAL | FINAL | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 3 |
| 089/08908 | 02JUN94 | 0 | 4 | 5 | 4 | 4 | 3 | 4 | 0 | 0 | 2 |
| | 09JUN94 | 7 | 4 | 5 | 4 | 3 | 2 | 4 | 1 | 0 | 3 |
| | 16JUN94 | 14 | 3 | 3 | 3 | 2 | 2 | 4 | 1 | 0 | 2 |
| | 23JUN94 | 21 | 2 | 2 | 2 | 2 | 1 | 3 | 0 | 0 | 2 |
| | 30JUN94 | 28 | 2 | 2 | 2 | 1 | 0 | 2 | 0 | 0 | 2 |
| | 07JUL94 | 35 | 2 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 1 |
| | 14JUL94 | 42 | 2 | 3 | 2 | 1 | 0 | 2 | 0 | 2 | 1 |
| | FINAL | FINAL | 2 | 3 | 2 | 4 | 2 | 4 | 1 | 2 | 1 |
| 089/08909 | 09JUN94 | 0 | 2 | 2 | 2 | 4 | 0 | 4 | 1 | 1 | 1 |
| | 16JUN94 | 7 | 2 | 2 | 2 | 3 | 2 | 4 | 1 | 1 | 1 |
| | 23JUN94 | 14 | 2 | 2 | 1 | 2 | 1 | 3 | 1 | 0 | 0 |
| | 30JUN94 | 21 | 2 | 1 | 1 | 1 | 0 | 2 | 1 | 0 | 0 |
| | 07JUL94 | 28 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 14JUL94 | 35 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 21JUL94 | 42 | 1 | 2 | 1 | 0 | 0 | 3 | 0 | 0 | 1 |
| | FINAL | FINAL | 4 | 3 | 4 | 3 | 0 | 3 | 3 | 0 | 0 |
| 091/09101 | 11MAY94 | 0 | 4 | 3 | 4 | 3 | 0 | 3 | 2 | 0 | 0 |
| | 18MAY94 | 7 | 4 | 1 | 2 | 2 | 0 | 2 | 1 | 2 | 1 |
| | 25MAY94 | 14 | 3 | 1 | 3 | 2 | 0 | 2 | 2 | 2 | 1 |
| | 01JUN94 | 21 | 3 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 2 |
| | 08JUN94 | 28 | 3 | 3 | 0 | 2 | 1 | 1 | 1 | 0 | 2 |
| | FINAL | FINAL | 3 | 3 | 0 | 2 | 1 | 2 | 0 | 0 | 2 |
| 091/09106 | 20JUL94 | 0 | | | | | | | | | |
| | 27JUL94 | 7 | | | | | | | | | |

SOURCE CODE:                     XLU/G02.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:              MIS.SRCR55.D2821
DATE PRINTED:                    15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD        3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052309

G427

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

--------- TREATMENT=450 MG (TID) SEROQUEL ---------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 089/08904 | 20JUN94 | 7 | 1 | 3 | 3 | 2 | 2 | 2 | - | 1 | 0 |
|  | 27JUN94 | 14 | - | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 |
|  | 03FEB94 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 10FEB94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 17FEB94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 24FEB94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 089/08908 | 02JUN94 | 0 | 2 | 4 | 4 | 1 | 3 | 3 | 2 | 3 | - |
|  | 09JUN94 | 7 | 2 | 3 | 4 | 1 | 2 | 3 | 2 | 3 | 1 |
|  | 16JUN94 | 14 | 0 | 2 | 2 | 1 | 2 | 1 | - | 2 | - |
|  | 23JUN94 | 21 | 0 | 1 | 0 | 1 | 1 | - | 1 | 1 | 0 |
|  | 30JUN94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 07JUL94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 14JUL94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 089/08909 | 09JUN94 | 0 | 2 | 4 | 4 | 1 | 1 | 4 | 0 | 3 | 0 |
|  | 16JUN94 | 7 | 2 | 4 | 4 | 0 | 1 | 4 | 2 | 3 | 0 |
|  | 23JUN94 | 14 | 2 | 2 | 2 | 0 | 1 | 3 | 2 | 2 | 0 |
|  | 30JUN94 | 21 | - | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 0 |
|  | 07JUL94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 14JUL94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 21JUL94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 091/09101 | 11MAY94 | 0 | 3 | 3 | 0 | 3 | 4 | 4 | 3 | 1 | 0 |
|  | 18MAY94 | 7 | 2 | 1 | 0 | 1 | 2 | 4 | 2 | 1 | 0 |
|  | 25MAY94 | 14 | 1 | 2 | 0 | 3 | 4 | 1 | 2 | 1 | 0 |
|  | 01JUN94 | 21 | - | 3 | 0 | 1 | 1 | 3 | 2 | 1 | 0 |
|  | 08JUN94 | 28 | 3 | 3 | 4 | 1 | 4 | 3 | 2 | - | 0 |
|  |  | FINAL | 1 | 3 | 3 | 1 | 1 | 3 | 2 | 3 | 0 |
| 091/09106 | 20JUL94 | 0 |  |  |  |  |  |  |  |  |  |
|  | 27JUL94 | 7 |  |  |  |  |  |  |  |  |  |

SOURCE CODE:            XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

0=NOT PRESENT          1=VERY MILD          2=MILD          3=MODERATE
4=MODERATELY SEVERE    5=SEVERE             6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052310

G428

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 091/09106 | 03AUG94 | 14 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
|  | 10AUG94 | 21 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 17AUG94 | 28 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 24AUG94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
|  | 31AUG94 | 42 | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 3 |
|  | FINAL | | 3 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| 091/09107 | 21JUL94 | 0 | 0 | 0 | 4 | 5 | 0 | 1 | 1 | 2 | 0 |
|  | 27JUL94 | 7 | 0 | 1 | 3 | 4 | 0 | 0 | 1 | 0 | 0 |
|  | 03AUG94 | 14 | 0 | 3 | 2 | 4 | 0 | 0 | 3 | 0 | 2 |
|  | FINAL | | 4 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | 0 |
| 092/09201 | 03AUG94 | FINAL | 4 | 0 | 2 | 3 | 0 | 0 | 0 | 2 | 1 |
|  | 11JUL94 | 7 | 2 | 3 | 3 | 3 | 0 | 4 | 1 | 3 | 1 |
|  | 18JUL94 | 14 | 1 | 2 | 1 | 1 | 0 | 2 | 0 | 2 | 1 |
|  | 25JUL94 | 21 | 3 | 1 | 2 | 2 | 0 | 2 | 0 | 1 | 0 |
|  | 01AUG94 | 28 | 2 | 0 | 2 | 2 | 0 | 3 | 1 | 0 | 1 |
|  | 08AUG94 | 35 | 3 | 0 | 2 | 2 | 0 | 2 | 2 | 1 | 1 |
|  | 15AUG94 | 42 | 2 | 1 | 4 | 2 | 0 | 1 | 1 | 3 | 3 |
|  | 22AUG94 | | 3 | 2 | 3 | 1 | 2 | 4 | 2 | 0 | 3 |
|  | FINAL | | 1 | 3 | 3 | 1 | 1 | 2 | 0 | 0 | 3 |
| 092/09203 | 18JUL94 | 0 | 0 | 2 | 4 | 1 | 0 | 0 | 1 | 0 | 2 |
|  | 25JUL94 | 7 | 0 | 0 | 3 | 1 | 0 | 2 | 2 | 0 | 2 |
|  | 01AUG94 | 14 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 0 | 3 |
|  | 08AUG94 | 21 | 0 | 2 | 3 | 1 | 0 | 2 | 4 | 0 | 3 |
|  | 15AUG94 | 28 | 1 | 3 | 2 | 0 | 0 | 4 | 4 | 0 | 2 |
|  | 22AUG94 | 35 | 3 | 2 | 2 | 0 | 0 | 3 | 3 | 2 | 3 |
|  | 29AUG94 | 42 | 3 | 3 | 4 | 4 | 0 | 5 | 5 | 5 | 3 |
|  | FINAL | | 0 | 2 | 3 | 5 | 0 | 4 | 4 | 3 | 0 |
| 092/09210 | 31OCT94 | 0 | 0 | 2 | 3 | 6 | 0 | 3 | 3 | 1 | 0 |
|  | 07NOV94 | 7 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 |
|  | 14NOV94 | 14 | 0 | 0 | 2 | 3 | 0 | 1 | 2 | 0 | 0 |
|  | 21NOV94 | 21 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
|  | 28NOV94 | 28 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |

SOURCE CODE:            XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:     MIS.SRPC55.02821
DATE PRINTED:           15JUN95

0=NOT PRESENT       1=VERY MILD       2=MILD       3=MODERATE
4=MODERATELY SEVERE    5=SEVERE       6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052311

G429

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

---------- TREATMENT=450 MG (TID) SEROQUEL ----------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 091/09106 | 03AUG94 | 14 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 0 |
|  | 10AUG94 | 21 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 0 |
|  | 17AUG94 | 28 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
|  | 24AUG94 | 35 | 0 | 3 | 4 | 1 | 1 | 4 | 2 | 1 | 0 |
|  | 31AUG94 | 42 | 0 | 3 | 5 | 4 | 3 | 4 | 2 | 3 | 4 |
|  | FINAL | FINAL | 0 | 3 | 5 | 4 | 1 | 4 | 2 | 0 | 4 |
| 091/09107 | 21JUL94 | 0 | 0 | 3 | 5 | 4 | 0 | 4 | 0 | 0 | 4 |
|  | 27JUL94 | 7 | 0 | 3 | 5 | 4 | 1 | 6 | 5 | 0 | 0 |
|  | 03AUG94 | 14 | 2 | 5 | 5 | 1 | 0 | 4 | 4 | 0 | 0 |
|  | FINAL | FINAL | 0 | 4 | 4 | 2 | 0 | 6 | 4 | 0 | 0 |
| 092/09201 | 03AUG94 | 0 | 2 | 2 | 3 | 1 | 0 | 3 | 3 | 1 | 0 |
|  | 11JUL94 | 7 | 0 | 3 | 3 | 0 | 0 | 2 | 3 | 0 | 0 |
|  | 18JUL94 | 14 | 3 | 3 | 3 | 0 | 3 | 3 | 2 | 2 | 0 |
|  | 25JUL94 | 21 | 0 | 3 | 4 | 0 | 0 | 4 | 4 | 0 | 0 |
|  | 01AUG94 | 28 | 3 | 5 | 4 | 2 | 0 | 3 | 3 | 2 | 0 |
|  | 08AUG94 | 35 | 1 | 2 | 5 | 3 | 0 | 3 | 2 | 2 | 0 |
|  | 15AUG94 | 42 | 2 | 2 | 4 | 4 | 0 | 2 | 3 | 0 | 0 |
|  | 22AUG94 |  | 0 | 2 | 4 | 3 | 2 | 1 | 1 | 1 | 0 |
|  | FINAL | FINAL | 1 | 3 | 4 | 1 | 2 | 2 | 2 | 0 | 0 |
| 092/09203 | 18JUL94 | 0 | 4 | 4 | 2 | 0 | 4 | 4 | 4 | 1 | 0 |
|  | 25JUL94 | 7 | 5 | 6 | 5 | 0 | 2 | 6 | 3 | 1 | 0 |
|  | 01AUG94 | 14 | 3 | 6 | 5 | 0 | 4 | 6 | 3 | 6 | 0 |
|  | 08AUG94 | 21 | 2 | 5 | 3 | 1 | 4 | 5 | 2 | 4 | 0 |
|  | 15AUG94 | 28 |  | 3 | 1 |  | 1 | 3 | 2 | 1 | 0 |

SOURCE CODE:          XLU802.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MES.SPRGR95.D2821
DATE PRINTED:         15JUN95

0=NOT PRESENT           1=VERY MILD        2=MILD              3=MODERATE
4=MODERATELY SEVERE     5=SEVERE           6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052312

G430

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT~450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 092/09210 | 05DEC94 | 35 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 12DEC94 | 42 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
|  | 12DEC94 | FINAL | | | | | | | | | |
| 092/09212 | 07NOV94 | 0 | 0 | 2 | 3 | 0 | 0 | 6 | 0 | 0 | 0 |
|  | 14NOV94 | 7 | 0 | 1 | 0 | 6 | 0 | 1 | 6 | 0 | 0 |
|  | 21NOV94 | 14 | 0 | 4 | 0 | 6 | 0 | 4 | 4 | 5 | 1 |
|  | 28NOV94 | 21 | 0 | 3 | 0 | 5 | 0 | 4 | 3 | 5 | 0 |
|  | 05DEC94 | 28 | 0 | 2 | 0 | 5 | 0 | 4 | 3 | 5 | 0 |
|  | 12DEC94 | 35 | 0 | 0 | 0 | 5 | 0 | 3 | 2 | 4 | 5 |
|  | 19DEC94 | 42 | 0 | 4 | 5 | 5 | 3 | 4 | 3 | 4 | 5 |
|  | 19DEC94 | FINAL | 0 | 4 | 5 | 5 | 3 | 4 | 5 | 4 | 3 |
| 093/09301 | 02JUN94 | 0 | 2 | 5 | 4 | 4 | 4 | 4 | 2 | 0 | 3 |
|  | 09JUN94 | 7 | 0 | 4 | 5 | 5 | 4 | 4 | 4 | 0 | 3 |
|  | 09JUN94 | FINAL | | | | | | | | | |
| 093/09302 | 23MAY94 | 0 | 2 | 4 | 4 | 3 | 3 | 4 | 2 | 2 | 3 |
|  | 30MAY94 | 7 | 0 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 3 |
|  | 06JUN94 | 14 | 2 | 2 | 3 | 2 | 3 | 3 | 1 | 2 | 2 |
|  | 13JUN94 | 21 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
|  | 20JUN94 | 28 | 1 | 2 | 3 | 1 | 2 | 2 | 0 | 0 | 1 |
|  | 27JUN94 | 35 | 0 | 2 | 3 | 1 | 2 | 4 | 0 | 0 | 0 |
|  | 04JUL94 | 42 | 0 | 5 | 5 | 4 | 5 | 4 | 2 | 0 | 0 |
|  | 04JUL94 | FINAL | 0 | 3 | 4 | 0 | 3 | 3 | 3 | 0 | 0 |
| 093/09308 | 11OCT94 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 3 | 0 | 0 |
|  | 17OCT94 | 7 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  | 24OCT94 | 14 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
|  | 31OCT94 | 21 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
|  | 07NOV94 | 28 | 0 | 4 | 1 | 0 | 0 | 0 | 3 | 0 | 0 |
|  | 14NOV94 | 35 | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 1 |
|  | 21NOV94 | 42 | 2 | 4 | 4 | 0 | 0 | 3 | 0 | 0 | 0 |
|  | 21NOV94 | FINAL | 2 | 4 | 3 | 0 | 0 | 4 | 3 | 1 | 0 |
| 097/09701 | 16AUG94 | 0 | 2 | 4 | 3 | 5 | 0 | 4 | 3 | 1 | 0 |

SOURCE CODE:               XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MES.SRCR55.D2B21
DATE PRINTED:      15JUN95

0=NOT PRESENT      1=VERY MILD     2=MILD          3=MODERATE
4=MODERATELY SEVERE    5=SEVERE        6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052313

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## TABLE T8.1  DESCRIPTIVE STATISTICS FOR BPRS FACTOR SCORES

| | | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | STUDY DAY | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| **FACTOR IV: ACTIVATION** | | | | | | | | | | | | | | | | |
| | 42 | 103 | 0.9 | 0.9 | 0 | 4 | 114 | 1.2 | 1.0 | 0 | 4 | 94 | 1.2 | 1.1 | 0 | 4 |
| | FINAL | 195 | 1.6 | 1.3 | 0 | 5 | 204 | 1.8 | 1.3 | 0 | 6 | 197 | 1.9 | 1.4 | 0 | 6 |
| **FACTOR V: HOSTILE/ SUSPICIOUSNESS** | | | | | | | | | | | | | | | | |
| | 0 | 195 | 2.1 | 1.1 | 0 | 6 | 204 | 2.1 | 1.2 | 0 | 6 | 197 | 2.1 | 1.1 | 0 | 6 |
| | 7 | 195 | 2.0 | 1.3 | 0 | 6 | 203 | 2.1 | 1.4 | 0 | 6 | 197 | 2.0 | 1.3 | 0 | 6 |
| | 14 | 180 | 1.8 | 1.3 | 0 | 6 | 177 | 1.8 | 1.2 | 0 | 6 | 174 | 1.8 | 1.3 | 0 | 6 |
| | 21 | 141 | 1.5 | 1.2 | 0 | 5 | 145 | 1.5 | 1.2 | 0 | 6 | 134 | 1.5 | 1.2 | 0 | 6 |
| | 28 | 121 | 1.3 | 1.1 | 0 | 6 | 133 | 1.4 | 1.1 | 0 | 4 | 117 | 1.3 | 1.1 | 0 | 6 |
| | 35 | 108 | 1.1 | 1.1 | 0 | 5 | 122 | 1.1 | 1.0 | 0 | 5 | 100 | 1.1 | 1.0 | 0 | 5 |
| | 42 | 103 | 1.0 | 1.1 | 0 | 5 | 114 | 1.1 | 1.0 | 0 | 4 | 94 | 1.1 | 1.0 | 0 | 4 |
| | FINAL | 195 | 1.7 | 1.4 | 0 | 6 | 204 | 1.7 | 1.4 | 0 | 6 | 197 | 2.0 | 1.6 | 0 | 6 |

SOURCE CODE:            XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:     WJS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0050649

G431

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 092/09210 | 05DEC94 | 35 | 1 | 3 | 0 | 0 | 0 | 3 | 1 | 0 | 0 |
| | 12DEC94 | 42 | 0 | 3 | 0 | 1 | 0 | 3 | 2 | 0 | 0 |
| | 12DEC94 | FINAL | 4 | 3 | 0 | 1 | 0 | 3 | 1 | 5 | 0 |
| 092/09212 | 07NOV94 | 7 | 4 | 4 | 6 | 2 | 5 | 5 | 1 | 5 | 5 |
| | 14NOV94 | 14 | 5 | 4 | 6 | 0 | 4 | 5 | 1 | 5 | 4 |
| | 21NOV94 | 21 | 3 | 2 | 5 | 0 | 3 | 5 | 1 | 4 | 3 |
| | 28NOV94 | 28 | 3 | 2 | 5 | 0 | 2 | 5 | 1 | 4 | 4 |
| | 05DEC94 | 35 | 3 | 2 | 2 | 1 | 3 | 5 | 4 | 4 | 4 |
| | 12DEC94 | 42 | 3 | 2 | 2 | 5 | 2 | 5 | 4 | 5 | 4 |
| | 19DEC94 | FINAL | 4 | 6 | 5 | 2 | 5 | 5 | 4 | 1 | 1 |
| 093/09301 | 02JUN94 | 7 | 3 | 5 | 2 | 2 | 2 | 5 | 4 | 1 | 1 |
| | 09JUN94 | FINAL | 3 | 3 | 5 | 4 | 1 | 4 | 4 | 1 | 1 |
| 093/09302 | 23MAY94 | 0 | 4 | 4 | 5 | 4 | 2 | 4 | 4 | 0 | 0 |
| | 30MAY94 | 7 | 2 | 3 | 3 | 3 | 1 | 4 | 3 | 0 | 0 |
| | 06JUN94 | 14 | 1 | 3 | 3 | 3 | 0 | 4 | 3 | 1 | 0 |
| | 13JUN94 | 21 | 0 | 3 | 2 | 2 | 0 | 3 | 3 | 1 | 0 |
| | 20JUN94 | 28 | 0 | 3 | 1 | 2 | 0 | 3 | 3 | 0 | 0 |
| | 27JUN94 | 35 | 0 | 4 | 4 | 4 | 2 | 5 | 4 | 0 | 1 |
| | 04JUL94 | FINAL | 0 | 4 | 2 | 4 | 1 | 4 | 4 | 0 | 0 |
| 093/09308 | 11OCT94 | 7 | 0 | 0 | 0 | 4 | 0 | 3 | 1 | 0 | 0 |
| | 17OCT94 | 14 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | 24OCT94 | 21 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | 31OCT94 | 28 | 0 | 1 | 5 | 0 | 0 | 4 | 1 | 3 | 1 |
| | 07NOV94 | 35 | 0 | 3 | 0 | 0 | 0 | 4 | 1 | 3 | 0 |
| | 14NOV94 | 42 | 0 | 5 | 1 | 0 | 0 | 4 | 1 | 3 | 0 |
| | 21NOV94 | FINAL | 0 | 5 | 5 | 0 | 0 | 5 | 1 | 4 | 0 |
| 097/09701 | 16AUG94 | 0 | 4 | 5 | 5 | 0 | 4 | 5 | 4 | 4 | 0 |

SOURCE CODE:                XLU002_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:    MIS.SRCR65.D20321
DATE PRINTED:              15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD        3=MODERATE
4=MODERATELY SEVERE        5=SEVERE        6=EXTREMELY SEVERE

148 CONFIDENTIAL
AZ/SER 0052314

G432

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 097/09701 | 23AUG94 | 7 | 0 | 0 | 0 | 5 | 0 | 4 | 1 | 1 | 0 |
|  | 29AUG94 | 14 | 0 | 0 | 0 | 5 | 0 | 2 | 1 | 1 | 0 |
|  | 31AUG94 | 21 | 1 | 1 | 4 | 5 | 0 | 4 | 1 | 3 | 0 |
|  | FINAL | FINAL | 1 | 1 | 4 | 5 | 0 | 4 | 1 | 3 | 3 |
| 097/09704 | 18SEP94 | 0 | 1 | 1 | 2 | 5 | 0 | 3 | 2 | 5 | 3 |
|  | 25SEP94 | 7 | 0 | 1 | 2 | 5 | 0 | 3 | 1 | 4 | 3 |
|  | 02OCT94 | 14 | 0 | 1 | 2 | 4 | 0 | 2 | 1 | 4 | 2 |
|  | 09OCT94 | 21 | 0 | 1 | 2 | 4 | 1 | 1 | 1 | 4 | 1 |
|  | 16OCT94 | 28 | 0 | 3 | 2 | 4 | 1 | 2 | 0 | 3 | 1 |
|  | 23OCT94 | 35 | 0 | 3 | 2 | 4 | 2 | 3 | 0 | 3 | 2 |
|  | 30OCT94 | 42 | 0 | 3 | 2 | 4 | 2 | 2 | 1 | 3 | 2 |
|  | FINAL | FINAL | 0 | 3 | 2 | 4 | 2 | 2 | 1 | 3 | 2 |
| 097/09707 | 30OCT94 | 0 | 0 | 5 | 5 | 5 | 0 | 3 | 1 | 3 | 3 |
|  | 06NOV94 | 7 | 0 | 5 | 5 | 5 | 0 | 5 | 1 | 0 | 3 |
|  | 15NOV94 | 14 | 3 | 5 | 4 | 5 | 0 | 4 | 2 | 4 | 4 |
|  | 20NOV94 | 21 | 3 | 4 | 4 | 5 | 0 | 4 | 2 | 4 | 3 |
|  | 27NOV94 | 28 | 3 | 4 | 4 | 6 | 0 | 4 | 4 | 3 | 3 |
|  | 04DEC94 | 35 | 5 | 5 | 4 | 6 | 0 | 4 | 4 | 4 | 6 |
|  | FINAL | FINAL | 5 | 5 | 4 | 5 | 0 | 2 | 4 | 3 | 6 |
| 098/09803 | 15AUG94 | 0 | 2 | 0 | 3 | 5 | 0 | 2 | 4 | 6 | 6 |
|  | 22AUG94 | 7 | 3 | 0 | 2 | 4 | 0 | 3 | 0 | 6 | 6 |
|  | 29AUG94 | 14 | 2 | 0 | 1 | 4 | 0 | 2 | 4 | 6 | 6 |
|  | 12SEP94 | 21 | 0 | 0 | 2 | 4 | 0 | 3 | 4 | 6 | 6 |
|  | 19SEP94 | 28 | 3 | 3 | 1 | 4 | 1 | 0 | 4 | 6 | 6 |
|  | 19SEP94 | 35 | 1 | 1 | 2 | 4 | 1 | 0 | 3 | 6 | 5 |
|  | FINAL | FINAL | 1 | 0 | 2 | 5 | 0 | 3 | 3 | 5 | 5 |
| 098/09805 | 23NOV94 | 0 | 0 | 3 | 4 | 5 | 1 | 3 | 3 | 5 | 5 |
|  | 29NOV94 | 7 | 0 | 3 | 4 | 2 | 0 | 3 | 3 | 5 | 5 |
|  | FINAL | FINAL | 0 | 4 | 4 | 5 | 0 | 5 | 3 | 5 | 5 |

SOURCE CODE:        XLU802.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SBCR55.U2821
DATE PRINTED:       15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD        3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052315

G433

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 097/09701 | 23AUG94 | 7 | 3 | 5 | 5 | 0 | 3 | 5 | 4 | 5 | 0 |
| | 29AUG94 | 14 | 2 | 3 | 3 | 0 | 2 | 5 | 3 | 4 | 0 |
| | 31AUG94 | 21 | 2 | 3 | 3 | 0 | 2 | 5 | 3 | 4 | 0 |
| | 31AUG94 | FINAL | 2 | 4 | 4 | 0 | 3 | 5 | 3 | 4 | 0 |
| 097/09704 | 18SEP94 | 0 | 1 | 4 | 0 | 0 | 2 | 5 | 2 | 1 | 0 |
| | 25SEP94 | 7 | 0 | 3 | 5 | 0 | 1 | 5 | 2 | 1 | 0 |
| | 02OCT94 | 14 | 0 | 3 | 5 | 0 | 0 | 5 | 2 | 1 | 0 |
| | 09OCT94 | 21 | 0 | 2 | 5 | 0 | 0 | 5 | 2 | 1 | 0 |
| | 16OCT94 | 28 | 1 | 2 | 4 | 0 | 0 | 5 | 2 | 1 | 0 |
| | 23OCT94 | 35 | 1 | 3 | 4 | 0 | 1 | 5 | 2 | 3 | 0 |
| | 30OCT94 | 42 | 1 | 1 | 5 | 0 | 1 | 5 | 4 | 3 | 0 |
| | 30OCT94 | FINAL | 1 | 1 | 5 | 0 | 3 | 5 | 4 | 4 | 0 |
| 097/09707 | 30OCT94 | 0 | 2 | 2 | 3 | 2 | 3 | 5 | 4 | 4 | 0 |
| | 08NOV94 | 14 | 2 | 2 | 1 | 2 | 3 | 5 | 3 | 3 | 0 |
| | 15NOV94 | 21 | 1 | 3 | 1 | 2 | 3 | 5 | 3 | 3 | 0 |
| | 20NOV94 | 28 | 2 | 1 | 1 | 2 | 3 | 5 | 3 | 3 | 0 |
| | 27NOV94 | 35 | 2 | 2 | 2 | 2 | 3 | 5 | 3 | 3 | 0 |
| | 04DEC94 | 42 | 3 | 3 | 3 | 2 | 3 | 5 | 3 | 4 | 0 |
| | 04DEC94 | FINAL | 1 | 0 | 6 | 2 | 0 | 6 | 3 | 0 | 1 |
| 098/09803 | 08AUG94 | 0 | 0 | 0 | 6 | 2 | 1 | 6 | 2 | 1 | 1 |
| | 15AUG94 | 7 | 0 | 0 | 6 | 3 | 0 | 6 | 3 | 0 | 0 |
| | 22AUG94 | 14 | 0 | 0 | 6 | 3 | 0 | 6 | 2 | 0 | 0 |
| | 29AUG94 | 21 | 0 | 0 | 6 | 3 | 0 | 6 | 1 | 1 | 1 |
| | 05SEP94 | 28 | 0 | 0 | 6 | 3 | 0 | 6 | 1 | 3 | 0 |
| | 12SEP94 | 35 | 0 | 0 | 6 | 3 | 0 | 6 | 2 | 2 | 1 |
| | 19SEP94 | 42 | 3 | 5 | 5 | 3 | 0 | 5 | 2 | 2 | 1 |
| | 19SEP94 | FINAL | 0 | 5 | 5 | 3 | 4 | 5 | 3 | 2 | 1 |
| 098/09805 | 23NOV94 | 0 | 3 | 5 | 5 | 5 | 4 | 5 | 3 | 2 | 0 |
| | 29NOV94 | 7 | 3 | 5 | 5 | 5 | 4 | 5 | 3 | 5 | 1 |
| | 29NOV94 | FINAL | 0 | | | 3 | | | | | 1 |

SOURCE CODE:        XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SRCR55.I2821
DATE PRINTED:       15JUN95

0=NOT PRESENT          1=VERY MILD        2=MILD            3=MODERATE
4=MODERATELY SEVERE    5=SEVERE           6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052316

G434

5077lL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00105 | 19NOV93 | 0 | 2 | 2 | 3 | 3 | 3 | 2 | 0 | 0 | 3 |
| | 26NOV93 | 7 | 1 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 1 |
| | 02DEC93 | 14 | 2 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | 10DEC93 | 21 | 1 | 3 | 2 | 2 | 1 | 3 | 3 | 2 | 2 |
| | 16DEC93 | 28 | 0 | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 |
| | 23DEC93 | 35 | 1 | 3 | 2 | 1 | 1 | 3 | 2 | 2 | 2 |
| | 31DEC93 | 42 | 0 | 3 | 2 | 1 | 2 | 3 | 3 | 2 | 2 |
| | 31DEC93 | FINAL | 3 | 3 | 2 | 1 | 1 | 3 | 3 | 3 | 2 |
| 001/00107 | 12JAN94 | 0 | 0 | 3 | 0 | 0 | 3 | 2 | 2 | 0 | 2 |
| | 19JAN94 | 7 | 2 | 3 | 3 | 2 | 3 | 1 | 2 | 0 | 1 |
| | 26JAN94 | 14 | 1 | 3 | 3 | 0 | 2 | 1 | 0 | 0 | 1 |
| | 26JAN94 | FINAL | 0 | 3 | 3 | 0 | 2 | 1 | 0 | 0 | 0 |
| 001/00108 | 14FEB94 | 0 | 0 | 2 | 3 | 0 | 2 | 1 | 0 | 2 | 0 |
| | 21FEB94 | 7 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | 28FEB94 | 14 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 08MAR94 | 21 | 0 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 3 |
| | 14MAR94 | 28 | 1 | 1 | 2 | 4 | 1 | 3 | 0 | 3 | 0 |
| | 22MAR94 | 35 | 0 | 1 | 0 | 3 | 2 | 0 | 0 | 0 | 1 |
| | 29MAR94 | 42 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 2 |
| | 29MAR94 | FINAL | 2 | 2 | 3 | 3 | 0 | 2 | 2 | 0 | 3 |
| 001/00114 | 12MAY94 | 0 | 0 | 1 | 1 | 4 | 3 | 0 | 0 | 0 | 2 |
| | 19MAY94 | 7 | 1 | 2 | 1 | 4 | 3 | 2 | 0 | 0 | 2 |
| | 26MAY94 | 14 | 2 | 1 | 3 | 4 | 1 | 2 | 1 | 1 | 3 |
| | 02JUN94 | 21 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 1 | 0 |
| | 09JUN94 | 28 | 1 | 2 | 2 | 4 | 1 | 2 | 0 | 0 | 2 |
| | 16JUN94 | 35 | 2 | 2 | 3 | 4 | 3 | 2 | 2 | 2 | 3 |
| | 23JUN94 | 42 | 0 | 3 | 2 | 4 | 1 | 2 | 0 | 3 | 0 |
| | 23JUN94 | FINAL | 2 | 2 | 5 | 3 | 1 | 2 | 2 | 3 | 1 |
| 001/00117 | 30JUN94 | 0 | 2 | 3 | 2 | 0 | | 2 | | | |
| | 08JUL94 | 7 | 0 | 2 | 2 | 2 | | 2 | | | |
| | 18JUL94 | 21 | 2 | 4 | 4 | 4 | | 2 | | | |

SOURCE CODE:       XLU602_PROD_PHASEIII (BPRS)
SAS DATA LIBRARIES:  MIS.SRCPRS.D2821
DATE PRINTED:      15JUN95

| 0=NOT PRESENT | 1=VERY MILD | 2=MILD | 3=MODERATE |
|---|---|---|---|
| 4=MODERATELY SEVERE | 5=SEVERE | 6=EXTREMELY SEVERE | |

CONFIDENTIAL
AZ/SER 0052317

G435

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

----- TREATMENT=50 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00105 | 19NOV93 | 0 | 3 | 4 | 4 | 1 | 0 | 2 | 2 | 0 | 0 |
| | 26NOV93 | 7 | | 2 | 5 | 1 | 0 | 0 | 1 | 0 | 0 |
| | 02DEC93 | 14 | 1 | 2 | 2 | 1 | 0 | 0 | 1 | 2 | 0 |
| | 10DEC93 | 21 | 3 | 3 | 2 | 1 | 2 | 0 | 1 | 3 | 0 |
| | 16DEC93 | 28 | 1 | 2 | 3 | 0 | 2 | 1 | 1 | 3 | 0 |
| | 23DEC93 | 35 | 2 | 2 | 1 | 0 | 2 | 0 | 1 | 3 | 0 |
| | 31DEC93 | 42 | | 2 | 3 | 0 | 1 | 0 | 2 | 3 | 0 |
| | 31DEC93 | FINAL | 2 | 3 | 3 | 1 | 0 | 1 | 1 | 3 | 0 |
| 001/00107 | 12JAN94 | 0 | 1 | 3 | 3 | 2 | 0 | 4 | 2 | 1 | 1 |
| | 26JAN94 | 14 | 2 | 3 | 2 | 1 | 1 | 3 | 1 | 1 | 0 |
| | 26JAN94 | FINAL | 1 | 3 | 3 | 0 | 1 | 2 | 2 | 1 | 0 |
| 001/00108 | 14FEB94 | 0 | 2 | 4 | 3 | 2 | 0 | 3 | 2 | 2 | 0 |
| | 21FEB94 | 7 | 1 | 3 | 1 | 2 | 0 | 3 | 1 | 1 | 1 |
| | 28FEB94 | 14 | | 1 | 1 | 2 | 1 | 1 | 2 | 0 | 0 |
| | 08MAR94 | 21 | 1 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| | 14MAR94 | 28 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | 22MAR94 | 35 | | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| | 29MAR94 | 42 | 2 | 3 | 0 | 0 | 0 | 3 | 3 | 1 | 0 |
| | 29MAR94 | FINAL | 1 | 3 | 0 | 2 | 0 | 5 | 1 | 2 | 0 |
| 001/00114 | 12MAY94 | 0 | 2 | 3 | 0 | 1 | 0 | 4 | 1 | 0 | 0 |
| | 19MAY94 | 7 | | 2 | 0 | 2 | 0 | 3 | 2 | 0 | 1 |
| | 26MAY94 | 14 | 3 | 4 | 0 | 1 | 2 | 4 | 2 | 0 | 0 |
| | 02JUN94 | 21 | 1 | 2 | 0 | 0 | 0 | 3 | 1 | 0 | 0 |
| | 09JUN94 | 28 | 3 | 3 | 0 | 0 | 0 | 4 | 1 | 3 | 0 |
| | 15JUN94 | 35 | 3 | 3 | 0 | 0 | 4 | 4 | 5 | 0 | 2 |
| | 23JUN94 | 42 | 1 | 4 | 4 | 3 | 0 | 4 | 3 | 0 | 0 |
| | 23JUN94 | FINAL | 0 | 4 | 4 | 2 | 0 | 4 | 3 | 2 | 0 |
| 001/00117 | 30JUN94 | 0 | | 4 | 4 | 3 | 4 | 4 | | 5 | 0 |
| | 08JUL94 | 7 | 1 | 4 | 4 | 2 | 0 | 4 | 5 | 3 | 2 |
| | 18JUL94 | 21 | 0 | 4 | 4 | 2 | 0 | 4 | 3 | 2 | 0 |

SOURCE CODE:        XLUB02_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

0=NOT PRESENT          1=VERY MILD          2=MILD          3=MODERATE
4=MODERATELY SEVERE    5=SEVERE             6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052318

G436

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00117 | 27JUL94 | 28 | 0 | 3 | 3 | 2 | 0 | 1 | 0 | 3 | 1 |
| 001/00120 | 27JUL94 | FINAL | 0 | 3 | 3 | 2 | 0 | 2 | 0 | 0 | 2 |
| | 22JUL94 | 0 | 1 | 3 | 3 | 1 | 2 | 3 | 2 | 3 | 1 |
| | 29JUL94 | 7 | 0 | 3 | 3 | 1 | 3 | 3 | 1 | 1 | 1 |
| | 05AUG94 | 14 | 0 | 3 | 3 | 2 | 3 | 3 | 1 | 0 | 1 |
| | 05AUG94 | FINAL | 0 | 3 | 2 | 2 | 0 | 1 | 0 | 0 | 2 |
| 001/00124 | 03AUG94 | 0 | 3 | 3 | 2 | 0 | 2 | 2 | 0 | 4 | 1 |
| | 10AUG94 | 7 | 3 | 3 | 1 | 1 | 2 | 2 | 0 | 4 | 2 |
| | 17AUG94 | 14 | 2 | 3 | 2 | 1 | 2 | 1 | 0 | 3 | 0 |
| | 24AUG94 | 21 | 2 | 3 | 1 | 1 | 2 | 2 | 0 | 2 | 1 |
| | 31AUG94 | 28 | 3 | 3 | 1 | 0 | 2 | 1 | 0 | 2 | 1 |
| | 07SEP94 | 35 | 0 | 1 | 1 | 0 | 4 | 1 | 0 | 2 | 4 |
| | 14SEP94 | 42 | 1 | 3 | 1 | 4 | 4 | 3 | 1 | 3 | 4 |
| | 14SEP94 | FINAL | 0 | 3 | 3 | 5 | 2 | 2 | 2 | 5 | 2 |
| 001/00127 | 21SEP94 | 0 | 3 | 2 | 2 | 5 | 4 | 2 | 2 | 5 | 2 |
| | 030CT94 | | 1 | 3 | 2 | 5 | 1 | 2 | 2 | 2 | 2 |
| | 060CT94 | 14 | 0 | 3 | 3 | 0 | 3 | 2 | 2 | 3 | 0 |
| | 060CT94 | FINAL | 2 | 3 | 3 | 1 | 0 | 2 | 0 | 0 | 0 |
| 001/00130 | 09DEC94 | 0 | 2 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | 16DEC94 | 7 | 1 | 0 | 3 | 0 | 0 | 2 | 0 | 1 | 1 |
| | 22DEC94 | 14 | 1 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | 30DEC94 | 21 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | 05JAN95 | 28 | 0 | 0 | 0 | 5 | 2 | 1 | 3 | 3 | 0 |
| | 11JAN95 | 35 | 2 | 0 | 4 | 5 | 3 | 2 | 4 | 2 | 0 |
| | 11JAN95 | 42 | 0 | 0 | 4 | 5 | 3 | 2 | 4 | 2 | 0 |
| 002/00204 | 14JAN94 | FINAL | 0 | 0 | 4 | 4 | 2 | 1 | 4 | 2 | 0 |
| | 18JAN94 | 7 | | | | | | | | | |
| | 28JAN94 | 14 | | | | | | | | | |
| | 04FEB94 | 21 | | | | | | | | | |
| | 09FEB94 | 28 | | | | | | | | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   WIS.SRC055.D2021
DATE PRINTED:         15JUN95

| | | |
|---|---|---|
| 0=NOT PRESENT | 1=VERY MILD | 2=MILD | 3=MODERATE |
| 4=MODERATELY SEVERE | 5=SEVERE | 6=EXTREMELY SEVERE |

CONFIDENTIAL
AZ/SER 0052319

G437

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00117 | 27JUL94 | 28 | 0 | 3 | 0 | 2 | 0 | 4 | 3 | 1 | 0 |
|  | 27JUL94 | FINAL | 0 | 3 | 0 | 2 | 0 | 4 | 3 | 1 | 0 |
| 001/00120 | 22JUL94 | 0 | 3 | 3 | 3 | 2 | 0 | 4 | 3 | 1 | 0 |
|  | 22JUL94 | 7 | 3 | 3 | 4 | 1 | 0 | 4 | 2 | 2 | 0 |
|  | 29JUL94 | 14 | 3 | 3 | 4 | 2 | 0 | 4 | 2 | 1 | 0 |
|  | 05AUG94 | FINAL | 0 | 3 | 4 | 2 | 0 | 4 | 2 | 1 | 0 |
| 001/00124 | 03AUG94 | 0 | 0 | 4 | 4 | 1 | 0 | 5 | 2 | 1 | 0 |
|  | 10AUG94 | 7 | 0 | 4 | 2 | 0 | 0 | 4 | 1 | 0 | 0 |
|  | 17AUG94 | 14 | 0 | 4 | 4 | 2 | 0 | 3 | 1 | 0 | 0 |
|  | 24AUG94 | 21 | 0 | 2 | 1 | 2 | 0 | 3 | 2 | 0 | 0 |
|  | 31AUG94 | 28 | 0 | 0 | 1 | 2 | 0 | 3 | 2 | 0 | 0 |
|  | 07SEP94 | 35 | 0 | 1 | 1 | 1 | 0 | 3 | 1 | 0 | 0 |
|  | 14SEP94 | 42 | 0 | 1 | 2 | 1 | 0 | 4 | 3 | 0 | 0 |
|  | 14SEP94 | FINAL | 0 | 1 | 2 | 1 | 0 | 5 | 2 | 1 | 0 |
| 001/00127 | 21SEP94 | 0 | 3 | 4 | 2 | 2 | 3 | 5 | 2 | 2 | 1 |
|  | 03OCT94 | 7 | 4 | 5 | 2 | 1 | 3 | 4 | 1 | 2 | 2 |
|  | 06OCT94 | 14 | 3 | 4 | 3 | 1 | 3 | 0 | 2 | 0 | 0 |
|  | 06OCT94 | FINAL | 2 | 4 | 0 | 1 | 0 | 1 | 2 | 0 | 0 |
| 001/00130 | 09DEC94 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
|  | 15DEC94 | 7 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
|  | 22DEC94 | 14 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
|  | 30DEC94 | 21 | 0 | 1 | 1 | 2 | 2 | 5 | 4 | 3 | 3 |
|  | 05JAN95 | 28 | 3 | 4 | 3 | 2 | 2 | 4 | 4 | 3 | 3 |
|  | 11JAN95 | 35 | 2 | 3 | 0 | 2 | 3 | 4 | 4 | 0 | 3 |
| 002/00204 | 14JAN94 | FINAL | 3 | 4 | 4 | 0 | 2 | 5 | 4 | 3 | 3 |
|  | 19JAN94 | 7 | 2 | 2 | 3 | 0 | 2 | 4 | 4 | 3 | 3 |
|  | 26JAN94 | 14 | 2 | 2 | 0 | 2 | 2 | 4 | 4 | 0 | 3 |
|  | 04FEB94 | 21 | 1 | 3 | 4 | 0 | 3 | 5 | 4 | 3 | 3 |
|  | 09FEB94 | 28 |  |  |  |  |  |  |  |  |  |

SOURCE CODE:               XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:        MIS.SRC055.02821
DATE PRINTED:              15JUN95

0=NOT PRESENT            1=VERY MILD          2=MILD              3=MODERATE
4=MODERATELY SEVERE      5=SEVERE             6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052320

G438

5077ZL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 002/00204 | 16FEB94 | 35 | 1 | 1 | 0 | 4 | | 2 | 1 | 3 | 2 | 1 |
|  | 16FEB94 | FINAL | 1 | 0 | 0 | 4 | | 2 | 1 | 3 | 2 | 1 |
| 002/00205 | 08APR94 | 0 | 1 | 0 | 4 | 4 | | 2 | 3 | 3 | 2 | 0 |
|  | 15APR94 | 7 | 5 | 2 | 0 | 0 | | 2 | 1 | 0 | 0 | 0 |
|  | 22APR94 | 14 | 2 | 2 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 |
|  | 26APR94 | 21 | 2 | 2 | 0 | 0 | | 2 | 1 | 0 | 1 | 0 |
|  | 26APR94 | FINAL | 3 | 2 | 0 | 0 | | 1 | 1 | 0 | 0 | 3 |
| 002/00207 | 03AUG94 | 0 | 0 | 3 | 1 | 1 | | 3 | 3 | 3 | 1 | 1 |
|  | 10AUG94 | 7 | 2 | 3 | 0 | 2 | | 0 | 1 | 3 | 0 | 2 |
|  | 17AUG94 | 14 | 1 | 3 | 2 | 2 | | 0 | 2 | 3 | 0 | 2 |
|  | 24AUG94 | 21 | 0 | 3 | 2 | 2 | | 0 | 2 | 2 | 1 | 0 |
|  | 31AUG94 | 28 | 1 | 3 | 2 | 2 | | 0 | 2 | 2 | 1 | 2 |
|  | 07SEP94 | 35 | 0 | 3 | 1 | 2 | | 0 | 2 | 2 | 0 | 0 |
|  | 14SEP94 | 42 | 1 | 3 | 3 | 3 | | 3 | 3 | 2 | 0 | 2 |
|  | 14SEP94 | FINAL | 2 | 3 | 2 | 4 | | 4 | 1 | 2 | 0 | 2 |
| 002/00209 | 08DEC94 | 0 | 0 | 3 | 4 | 4 | | 4 | 1 | 3 | 0 | 0 |
|  | 15DEC94 | 7 | 0 | 0 | 3 | 3 | | 2 | 1 | 0 | 0 | 3 |
|  | 15DEC94 | FINAL | 0 | 2 | 3 | 2 | | 0 | 3 | 0 | 0 | 3 |
| 003/00303 | 22JUL94 | 0 | 0 | 2 | 2 | 1 | | 0 | 2 | 0 | 0 | 0 |
|  | 29JUL94 | 7 | 0 | 2 | 1 | 1 | | 0 | 2 | 0 | 0 | 0 |
|  | 04AUG94 | 14 | 2 | 2 | 2 | 3 | | 1 | 2 | 0 | 0 | 2 |
|  | 04AUG94 | FINAL | 1 | 2 | 0 | 3 | | 0 | 2 | 0 | 0 | 1 |
| 003/00306 | 26SEP94 | 0 | 0 | 2 | 0 | 4 | | 2 | 0 | 0 | 0 | 1 |
|  | 03OCT94 | 7 | 2 | 2 | 2 | 4 | | 4 | 1 | 0 | 0 | 1 |
|  | 10OCT94 | 14 | 0 | 2 | 3 | 4 | | 4 | 0 | 0 | 0 | 1 |
|  | 10OCT94 | FINAL | 0 | 2 | 3 | 4 | | 4 | 2 | 0 | 1 | 0 |
| 003/00308 | 21NOV94 | 0 | 2 | 0 | 0 | 4 | | 0 | 0 | 0 | 1 | 0 |
|  | 28NOV94 | 7 | 0 | 2 | 2 | 4 | | 0 | 2 | 0 | 1 | 0 |
|  | 02DEC94 | 14 | 0 | 2 | 2 | 4 | | 0 | 3 | 0 | 1 | 1 |
|  | 02DEC94 | FINAL | 0 | 2 | 2 | 4 | | 0 | 3 | 2 | 0 | 0 |
| 004/0C404 | 13OCT94 | 0 | 5 | 4 | 2 | 2 | | 0 | 3 | 2 | 0 | 3 |

SOURCE CODE:   XLU002.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   NIS.SRCP55.D2821
DATE PRINTED:   15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD        3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052321

G439

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

### TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 002/00204 | 16FEB94 | 35 | 2 | 0 | 0 | 0 | 0 | 5 | 4 | 1 | 1 |
|  | 16FEB94 | FINAL | 2 | 0 | 0 | 0 | 0 | 5 | 4 | 1 | 1 |
| 002/00205 | 03APR94 | 0 | 2 | 4 | 3 | 0 | 2 | 5 | 4 | 2 | 0 |
|  | 15APR94 | 7 | 1 | 2 | 0 | 0 | 0 | 3 | 0 | 1 | 0 |
|  | 22APR94 | 14 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  | 26APR94 | 21 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  | 28APR94 | FINAL | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 002/00207 | 03AUG94 | 0 | 1 | 3 | 0 | 2 | 0 | 4 | 3 | 3 | 0 |
|  | 10AUG94 | 7 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 3 | 0 |
|  | 17AUG94 | 14 | 1 | 2 | 0 | 2 | 0 | 4 | 2 | 3 | 0 |
|  | 24AUG94 | 21 | 0 | 0 | 0 | 3 | 0 | 2 | 1 | 0 | 0 |
|  | 24AUG94 | 28 | 0 | 0 | 0 | 4 | 0 | 1 | 3 | 0 | 0 |
|  | 07SEP94 | 35 | 0 | 0 | 0 | 3 | 0 | 1 | 2 | 0 | 0 |
|  | 14SEP94 | 42 | 4 | 4 | 4 | 3 | 0 | 2 | 2 | 1 | 1 |
|  | 14SEP94 | FINAL | 4 | 4 | 4 | 3 | 0 | 5 | 2 | 3 | 3 |
| 002/00209 | 08DEC94 | 0 | 3 | 2 | 4 | 2 | 1 | 5 | 4 | 2 | 2 |
|  | 15DEC94 | 7 | 1 | 2 | 4 | 2 | 1 | 4 | 4 | 0 | 0 |
|  | 15DEC94 | FINAL | 0 | 2 | 3 | 1 | 0 | 3 | 3 | 0 | 0 |
| 003/00303 | 22JUL94 | 0 | 3 | 2 | 2 | 1 | 0 | 3 | 3 | 0 | 0 |
|  | 29JUL94 | 7 | 1 | 2 | 1 | 0 | 0 | 5 | 1 | 0 | 0 |
|  | 04AUG94 | 14 | 0 | 2 | 0 | 0 | 0 | 4 | 2 | 0 | 0 |
|  | 04AUG94 | FINAL | 0 | 2 | 5 | 0 | 0 | 4 | 2 | 0 | 0 |
| 003/00306 | 28SEP94 | 0 | 0 | 2 | 5 | 0 | 1 | 4 | 1 | 0 | 0 |
|  | 10OCT94 | 7 | 0 | 2 | 3 | 0 | 0 | 4 | 2 | 0 | 0 |
|  | 10OCT94 | 14 | 0 | 2 | 3 | 0 | 1 | 4 | 2 | 0 | 0 |
|  | 10OCT94 | FINAL | 0 | 2 | 5 | 0 | 0 | 5 | 3 | 1 | 0 |
| 003/00308 | 21NOV94 | 0 | 0 | 2 | 3 | 0 | 1 | 3 | 3 | 2 | 2 |
|  | 21NOV94 | 7 | 0 | 3 | 2 | 0 | 0 | 3 | 3 | 2 | 2 |
|  | 02DEC94 | 14 | 2 | 3 | 3 | 4 | 1 | 3 | 3 | 2 | 2 |
|  | 02DEC94 | FINAL | 0 | 1 | 3 | 4 | 0 | 4 | 4 | 0 | 0 |
| 004/00404 | 13OCT94 | 0 | 0 | 1 | 3 | 4 | 0 | 4 | 4 | 0 | 2 |

SOURCE CODE:       XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:      15JUN95

0=NOT PRESENT     1=VERY MILD     2=MILD     3=MODERATE
4=MODERATELY SEVERE     5=SEVERE     6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052322

G440

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 004/00404 | 20OCT94 | 7 | 5 | 4 | 3 | 3 | 0 | 3 | 3 | 2 | 3 |
| | 27OCT94 | 14 | 5 | 3 | 4 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 03NOV94 | 21 | 4 | 3 | 3 | 1 | 0 | 0 | 1 | 0 | 0 |
| | 10NOV94 | 28 | 3 | 2 | 3 | 1 | 0 | 0 | 2 | 0 | 0 |
| | 17NOV94 | 35 | 3 | 2 | 4 | 1 | 0 | 0 | 3 | 0 | 2 |
| | 23NOV94 | 42 | 3 | 2 | 3 | 1 | 0 | 0 | 3 | 0 | 2 |
| 005/00501 | 23NOV94 | FINAL | 3 | 4 | 3 | 3 | 2 | 2 | 3 | 0 | 2 |
| | 24DEC93 | 0 | 3 | 4 | 1 | 3 | 0 | 2 | 0 | 0 | 2 |
| | 31DEC93 | 7 | 3 | 4 | 3 | 3 | 1 | 2 | 0 | 0 | 1 |
| 005/00504 | 31DEC93 | FINAL | 1 | 1 | 3 | 4 | 0 | 3 | 0 | 0 | 0 |
| | 10FEB94 | 0 | 2 | 2 | 2 | 5 | 0 | 0 | 3 | 0 | 0 |
| | 17FEB94 | 7 | 2 | 2 | 2 | 6 | 0 | 0 | 3 | 0 | 2 |
| | 24FEB94 | 14 | 1 | 3 | 6 | 6 | 0 | 3 | 3 | 0 | 2 |
| | 03MAR94 | 21 | 2 | 2 | 4 | 6 | 0 | 3 | 4 | 4 | 0 |
| 005/00511 | 10MAR94 | 28 | 2 | 3 | 4 | 0 | 0 | 3 | 3 | 0 | 2 |
| | 10MAY94 | FINAL | 2 | 3 | 0 | 0 | 0 | 1 | 4 | 0 | 4 |
| | 17MAY94 | 0 | 2 | 2 | 4 | 0 | 3 | 4 | 4 | 0 | 4 |
| 005/00512 | 24MAY94 | 7 | 3 | 4 | 4 | 0 | 5 | 5 | 4 | 0 | 4 |
| | 07JUN94 | 14 | 2 | 4 | 2 | 0 | 3 | 2 | 2 | 0 | 3 |
| | 07JUN94 | 28 | 3 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 1 |
| | 24JUN94 | FINAL | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 |
| 005/00513 | 01JUL94 | 0 | 4 | 3 | 3 | 4 | 2 | 3 | 3 | 3 | 2 |
| | 14JUL94 | 7 | 4 | 2 | 2 | 4 | 0 | 2 | 3 | 4 | 3 |
| | 28JUL94 | 14 | 0 | 1 | 4 | 3 | 2 | 0 | 4 | 1 | 3 |
| | 28JUL94 | 21 | 2 | 3 | 5 | 2 | 1 | 2 | 0 | 0 | 1 |
| | 08JUL94 | 35 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| | 15JUL94 | FINAL | | | | | | | | | |
| | 28JUL94 | 0 | | | | | | | | | |
| | 28JUL94 | 21 | | | | | | | | | |
| | 05AUG94 | 28 | | | | | | | | | |

SOURCE CODE:           XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    MIS.SRCPR55.D2821
DATE PRINTED:          15JUN95

0=NOT PRESENT    1=VERY MILD    2=MILD         3=MODERATE
4=MODERATELY SEVERE    5=SEVERE    6=EXTREMELY SEVERE

157 CONFIDENTIAL
AZ/SER 0052323

148

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## TABLE T8.2   DESCRIPTIVE STATISTICS FOR CHANGE FROM BASELINE IN BPRS FACTOR SCORES

| | STUDY DAY | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| FACTOR I: ANXIETY/ DEPRESSION | 7 | 195 | -0.2 | 0.7 | -4 | 2 | 203 | -0.2 | 0.8 | -4 | 2 | 197 | -0.2 | 0.7 | -3 | 2 |
| | 14 | 180 | -0.5 | 0.9 | -3 | 3 | 177 | -0.4 | 0.9 | -3 | 3 | 174 | -0.4 | 0.8 | -3 | 2 |
| | 21 | 141 | -0.7 | 0.9 | -3 | 3 | 145 | -0.7 | 0.9 | -3 | 3 | 134 | -0.6 | 0.8 | -3 | 2 |
| | 28 | 121 | -1.0 | 0.9 | -3 | 2 | 133 | -0.9 | 0.9 | -3 | 2 | 117 | -0.7 | 1.0 | -3 | 2 |
| | 35 | 108 | -1.2 | 0.9 | -4 | 1 | 122 | -1.1 | 0.9 | -3 | 1 | 100 | -1.0 | 0.9 | -3 | 1 |
| | 42 | 103 | -1.3 | 0.8 | -4 | 1 | 114 | -1.1 | 1.0 | -3 | 1 | 94 | -1.0 | 1.0 | -3 | 1 |
| | FINAL | 195 | -0.6 | 1.1 | -4 | 3 | 204 | -0.6 | 1.2 | -4 | 3 | 197 | -0.5 | 1.1 | -3 | 2 |
| FACTOR II: ANERGIA | 7 | 195 | -0.2 | 0.6 | -2 | 3 | 203 | -0.1 | 0.6 | -2 | 3 | 197 | -0.0 | 0.6 | -2 | 2 |
| | 14 | 180 | -0.3 | 0.8 | -3 | 2 | 177 | -0.2 | 0.8 | -2 | 5 | 174 | -0.2 | 0.7 | -2 | 3 |
| | 21 | 141 | -0.5 | 0.7 | -3 | 1 | 145 | -0.5 | 0.9 | -3 | 4 | 134 | -0.4 | 0.8 | -2 | 2 |
| | 28 | 121 | -0.6 | 0.8 | -3 | 2 | 133 | -0.6 | 0.8 | -3 | 3 | 117 | -0.6 | 0.8 | -3 | 2 |
| | 35 | 108 | -0.7 | 0.9 | -3 | 3 | 122 | -0.7 | 0.9 | -3 | 2 | 100 | -0.7 | 0.8 | -3 | 3 |
| | 42 | 103 | -0.9 | 0.9 | -3 | 1 | 114 | -0.8 | 0.9 | -3 | 1 | 94 | -0.8 | 0.9 | -3 | 2 |
| | FINAL | 195 | -0.5 | 1.0 | -3 | 3 | 204 | -0.4 | 1.0 | -3 | 3 | 197 | -0.4 | 1.0 | -3 | 3 |
| FACTOR III: THOUGHT DISTURBANCE | 7 | 195 | -0.3 | 0.7 | -3 | 2 | 203 | -0.3 | 0.7 | -3 | 2 | 197 | -0.2 | 0.7 | -3 | 2 |

(CONTINUED)

SOURCE CODE:        XLUR02.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SRCR55.D2021
DATE PRINTED:       15JUN95

CONFIDENTIAL
AZ/SER 0050650

G441

5071L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 004/00404 | 20OCT94 | 7 | 0 | 1 | 3 | 4 | 0 | 4 | 3 | 0 | 2 |
| | 27OCT94 | 14 | 0 | 0 | 3 | 3 | 0 | 4 | 3 | 0 | 1 |
| | 03NOV94 | 21 | 0 | 0 | 3 | 2 | 0 | 2 | 2 | 0 | 1 |
| | 10NOV94 | 28 | 0 | 0 | 3 | 2 | 0 | 3 | 3 | 0 | 2 |
| | 17NOV94 | 35 | 0 | 0 | 3 | 1 | 0 | 3 | 3 | 0 | 1 |
| | 23NOV94 | 42 | 0 | 3 | 3 | 1 | 0 | 4 | 3 | 0 | 1 |
| | 23NOV94 | FINAL | 0 | 3 | 1 | 0 | 0 | 3 | 1 | 0 | 0 |
| 005/00501 | 24DEC93 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 1 | 2 | 0 |
| | 31DEC93 | 7 | 0 | 0 | 0 | 0 | 0 | 3 | 4 | 0 | 0 |
| | 10FEB94 | FINAL | 0 | 1 | 0 | 0 | 0 | 3 | 4 | 3 | 0 |
| 005/00504 | 17FEB94 | 7 | 0 | 0 | 0 | 2 | 0 | 4 | 2 | 0 | 1 |
| | 24FEB94 | 14 | 0 | 4 | 2 | 1 | 0 | 6 | 5 | 0 | 0 |
| | 03MAR94 | 21 | 0 | 4 | 5 | 0 | 1 | 4 | 3 | 0 | 0 |
| | 10MAR94 | 28 | 0 | 4 | 5 | 3 | 0 | 4 | 2 | 0 | 0 |
| | 10MAR94 | FINAL | 0 | 4 | 5 | 0 | 0 | 4 | 2 | 0 | 0 |
| 005/00511 | 10MAY94 | 0 | 0 | 4 | 1 | 0 | 0 | 5 | 1 | 0 | 0 |
| | 17MAY94 | 7 | 0 | 3 | 2 | 2 | 0 | 3 | 3 | 3 | 0 |
| | 24MAY94 | 14 | 0 | 3 | 0 | 2 | 0 | 3 | 1 | 1 | 0 |
| | 07JUN94 | 28 | 0 | 3 | 0 | 0 | 0 | 3 | 2 | 0 | 0 |
| | 07JUN94 | FINAL | 0 | 2 | 2 | 0 | 0 | 1 | 2 | 2 | 0 |
| 005/00512 | 01JUL94 | 7 | 0 | 3 | 3 | 2 | 0 | 2 | 2 | 0 | 0 |
| | 07JUL94 | 14 | 0 | 3 | 3 | 0 | 0 | 3 | 5 | 0 | 0 |
| | 14JUL94 | 21 | 0 | 3 | 3 | 2 | 0 | 1 | 5 | 0 | 0 |
| | 28JUL94 | 35 | 0 | 3 | 3 | 3 | 0 | 2 | 5 | 0 | 0 |
| | 28JUL94 | FINAL | 0 | 2 | 2 | 2 | 0 | 3 | 5 | 0 | 0 |
| 005/00513 | 08JUL94 | 0 | 0 | 3 | 3 | 2 | 0 | 1 | 5 | 0 | 0 |
| | 15JUL94 | 7 | 0 | 3 | 3 | 2 | 0 | 2 | 5 | 0 | 0 |
| | 28JUL94 | 21 | 0 | 3 | 3 | 3 | 0 | 3 | 5 | 0 | 0 |
| | 05AUG94 | 28 | 0 | 3 | 3 | 3 | 0 | 1 | 4 | 0 | 1 |

SOURCE CODE:          XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

```
0=NOT PRESENT        1=VERY MILD      2=MILD          3=MODERATE
4=MODERATELY SEVERE  5=SEVERE         6=EXTREMELY SEVERE
```

CONFIDENTIAL
AZ/SER 0052324

G442

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT-50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 006/00513 | | | | | | | | | | | |
| 006/00602 | 05AUG94 | FINAL | 3 | 2 | 4 | 1 | 1 | 3 | 1 | 0 | 1 |
| | 15JUN94 | 0 | 3 | 2 | 3 | 3 | 0 | 3 | 0 | 0 | 3 |
| | 22JUN94 | 7 | 2 | 2 | 2 | 3 | 0 | 2 | 0 | 0 | 3 |
| | 29JUN94 | 14 | 2 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 2 |
| | 06JUL94 | 21 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 2 |
| | 13JUL94 | 28 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 21JUL94 | 35 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 28JUL94 | 42 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 006/00605 | 28JUL94 | FINAL | | | | | | | | | |
| | 05JUL94 | 0 | 3 | 3 | 2 | 4 | 2 | 3 | 0 | 0 | 3 |
| | 12JUL94 | 7 | 4 | 3 | 3 | 3 | 2 | 2 | 0 | 0 | 3 |
| | 19JUL94 | 14 | 2 | 3 | 3 | 2 | 1 | 2 | 0 | 0 | 2 |
| | 26JUL94 | 21 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 2 |
| | 02AUG94 | 28 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| | 09AUG94 | 35 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 09AUG94 | 42 | | | | | | | | | |
| 006/00608 | 09AUG94 | FINAL | | | | | | | | | |
| | 10AUG94 | 0 | 2 | 3 | 2 | 1 | 3 | 3 | 0 | 0 | 3 |
| | 17AUG94 | 7 | 3 | 3 | 1 | 1 | 0 | 2 | 0 | 0 | 3 |
| | 24AUG94 | 14 | 2 | 3 | 1 | 0 | 0 | 2 | 0 | 0 | 3 |
| | 31AUG94 | 21 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 3 |
| | 07SEP94 | 28 | 2 | 2 | 0 | 0 | 1 | 3 | 0 | 0 | 3 |
| | 15SEP94 | 35 | 2 | 3 | 1 | 0 | 1 | 1 | 0 | 0 | 2 |
| 006/00609 | 21SEP94 | FINAL | | | | | | | | | |
| | 26OCT94 | 0 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 0 | 2 |
| | 02NOV94 | 7 | 2 | 2 | 3 | 3 | 2 | 1 | 3 | 2 | 2 |
| | 09NOV94 | 14 | 2 | 2 | 1 | 3 | 1 | 0 | 3 | 2 | 0 |
| | 16NOV94 | 21 | 1 | 2 | 3 | 3 | 0 | 2 | 3 | 2 | 2 |
| | 23NOV94 | 28 | 2 | 2 | 3 | 3 | 0 | 2 | 3 | 2 | 0 |
| | 30NOV94 | 35 | 2 | 1 | 3 | 3 | 0 | 2 | 2 | 2 | 0 |

SOURCE CODE:        XLU502_PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:  MTS.SRCPR5.J2R21
DATE PRINTED:        15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD        3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052325

G443

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005/00513 | 05AUG94 | FINAL | 0 | 3 | 3 | 3 | 0 | 1 | 4 | 0 | 1 |
| 006/00502 | 15JUN94 | 0 | 3 | 4 | 3 | 0 | 0 | 4 | 4 | 0 | 0 |
| | 22JUN94 | 7 | 3 | 3 | 3 | 0 | 0 | 4 | 4 | 0 | 0 |
| | 29JUN94 | 14 | 3 | 3 | 2 | 0 | 0 | 3 | 2 | 0 | 0 |
| | 06JUL94 | 21 | 1 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| | 13JUL94 | 28 | 1 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| | 21JUL94 | 35 | 1 | 2 | 1 | 0 | 0 | 3 | 1 | 0 | 0 |
| | 28JUL94 | 42 | | | | | | | | | 0 |
| | 28JUL94 | FINAL | | | | | | | | | 0 |
| 006/00605 | 28JUN94 | 0 | 4 | 5 | 3 | 0 | 0 | 3 | 2 | 0 | 0 |
| | 05JUL94 | 7 | 4 | 4 | 3 | 0 | 1 | 3 | 2 | 0 | 0 |
| | 12JUL94 | 14 | 3 | 4 | 4 | 0 | 1 | 3 | 1 | 0 | 0 |
| | 19JUL94 | 21 | 3 | 4 | 4 | 0 | 0 | 3 | 1 | 0 | 0 |
| | 26JUL94 | 28 | 2 | 3 | 3 | 0 | 0 | 3 | 1 | 0 | 0 |
| | 02AUG94 | 35 | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 0 | 0 |
| | 09AUG94 | 42 | | | | | | | | | 0 |
| | 09AUG94 | FINAL | 2 | 3 | 3 | 0 | 2 | 4 | 2 | 0 | 0 |
| 006/00608 | 10AUG94 | 0 | 3 | 3 | 3 | 0 | 3 | 4 | 2 | 0 | 0 |
| | 17AUG94 | 7 | 3 | 4 | 4 | 0 | 3 | 4 | 2 | 0 | 0 |
| | 24AUG94 | 14 | 3 | 3 | 4 | 0 | 2 | 4 | 2 | 0 | 0 |
| | 31AUG94 | 21 | 3 | 3 | 3 | 0 | 1 | 3 | 2 | 0 | 0 |
| | 07SEP94 | 28 | 3 | 3 | 3 | 0 | 1 | 3 | 2 | 2 | 0 |
| | 15SEP94 | 35 | 3 | 3 | 3 | 0 | 0 | 4 | 2 | 0 | 0 |
| | 21SEP94 | 42 | | | | | | | | | 0 |
| | 21SEP94 | FINAL | 0 | 4 | 3 | 0 | 3 | 4 | 3 | 0 | 0 |
| 006/00609 | 26OCT94 | 0 | 3 | 3 | 2 | 2 | 0 | 3 | 3 | 0 | 0 |
| | 02NOV94 | 7 | 3 | 3 | 1 | 3 | 0 | 4 | 3 | 0 | 0 |
| | 09NOV94 | 14 | 2 | 3 | 2 | 2 | 0 | 3 | 3 | 0 | 0 |
| | 16NOV94 | 21 | 2 | 3 | 2 | 3 | 0 | 3 | 3 | 0 | 0 |
| | 23NOV94 | 28 | 3 | 3 | 2 | 3 | 0 | 3 | 3 | 0 | 0 |
| | 30NOV94 | 35 | | | | | | | | | 0 |

SOURCE CODE:           XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:    MIS.SRCP55.D2021
DATE PRINTED:          15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD        3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052326

G444

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 006/00609 | 07DEC94 | 42 | 0 | 2 | 3 | | 0 | 3 | 3 | 2 | 0 |
| 006/00613 | 07DEC94 | FINAL | 0 | 2 | 3 | | 0 | 3 | 2 | 2 | 0 |
| | 28OCT94 | 0 | 2 | 2 | 4 | 2 | 2 | 2 | 3 | 0 | 3 |
| | 04NOV94 | 7 | 2 | 2 | 4 | 4 | | 3 | 1 | 0 | - |
| | 11NOV94 | 14 | 1 | 2 | 3 | 3 | 2 | 2 | 1 | 0 | 2 |
| | 18NOV94 | 21 | 2 | 1 | 2 | 3 | | 2 | - | 0 | 2 |
| | 25NOV94 | 28 | 2 | 2 | 3 | 4 | 2 | 1 | 3 | 0 | 2 |
| | 02DEC94 | 35 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 0 | 2 |
| | 09DEC94 | 42 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 0 | 3 |
| 006/00614 | 09DEC94 | FINAL | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 0 | 3 |
| | 30OCT94 | 0 | 2 | 2 | 3 | 0 | 1 | 3 | 0 | 0 | 1 |
| | 06NOV94 | 7 | 2 | 2 | 2 | 0 | 0 | 3 | 0 | 0 | 1 |
| | 14NOV94 | 14 | 0 | 1 | 2 | 0 | 0 | 1 | - | 0 | - |
| | 21NOV94 | 21 | 0 | - | 1 | 0 | 0 | 1 | 1 | 0 | - |
| | 29NOV94 | 28 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | 06DEC94 | 35 | 0 | 1 | 3 | 3 | 0 | 1 | - | 0 | 3 |
| | 13DEC94 | 42 | 0 | 4 | 3 | 3 | 0 | 2 | 2 | 0 | 2 |
| 007/00701 | 13DEC94 | FINAL | 0 | 4 | 2 | 3 | 0 | 3 | 2 | 0 | 2 |
| | 30SEP93 | 0 | 0 | 3 | 1 | 3 | 0 | 1 | 0 | 0 | 1 |
| | 07OCT93 | 7 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 14OCT93 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 21OCT93 | 21 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 29OCT93 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 05NOV93 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11NOV93 | 42 | 0 | 3 | 1 | - | 0 | 2 | 0 | 0 | 0 |
| 007/00703 | 11NOV93 | FINAL | 3 | 3 | 2 | 1 | 0 | 3 | 1 | 0 | 1 |
| | 10JAN94 | 0 | 3 | 0 | 0 | | 0 | 2 | 2 | 0 | - |
| | 19JAN94 | 7 | 2 | 2 | 1 | | 0 | 1 | 0 | 0 | 1 |
| | 26JAN94 | 14 | 3 | 1 | 0 | | 0 | 1 | 0 | 0 | 1 |
| | 04FEB94 | 21 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 11FEB94 | 28 | 3 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |

SOURCE CODE:        XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES: W2S.SRGR55.D2821
DATE PRINTED:       15JUN95

0=NOT PRESENT       1=VERY MILD     2=MILD          3=MODERATE
4=MODERATELY SEVERE 5=SEVERE        6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052327

G445

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 006/00609 | 07DEC94 | 42 | 3 | 3 | 3 | 2 | 0 | 3 | 3 | 0 | 0 |
| 006/00613 | 07DEC94 | FINAL | 3 | 3 | 3 | 2 | 0 | 3 | 3 | 0 | 0 |
|  | 28OCT94 | 0 | 3 | 3 | 3 | 2 | 0 | 4 | 3 | 0 | 0 |
|  | 04NOV94 | 7 | 2 | 3 | 3 | 3 | 0 | 3 | 3 | 0 | 0 |
|  | 11NOV94 | 14 | 2 | 3 | 2 | 3 | 0 | 3 | 3 | 0 | 0 |
|  | 18NOV94 | 21 | 3 | 3 | 1 | 2 | 0 | 4 | 3 | 0 | 0 |
|  | 25NOV94 | 28 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 0 | 0 |
|  | 02DEC94 | 35 | 2 | 4 | 2 | 2 | 0 | 3 | 3 | 0 | 0 |
|  | 09DEC94 | 42 | 2 | 4 | 2 | 2 | 1 | 3 | 2 | 0 | 0 |
| 006/00614 | 09DEC94 | FINAL | 2 | 4 | 2 | 2 | 1 | 3 | 2 | 0 | 0 |
|  | 30OCT94 | 0 | 3 | 3 | 2 | 0 | 0 | 3 | 2 | 0 | 0 |
|  | 06NOV94 | 7 | 2 | 3 | 2 | 1 | 0 | 3 | 2 | 0 | 0 |
|  | 14NOV94 | 14 | 2 | 3 | 2 | 1 | 0 | 2 | 2 | 0 | 0 |
|  | 21NOV94 | 21 | 2 | 3 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
|  | 29NOV94 | 28 | 0 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
|  | 06DEC94 | 35 | 0 | 3 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
|  | 13DEC94 | 42 | 0 | 3 | 0 | 0 | 0 | 4 | 2 | 0 | 0 |
|  | 13DEC94 | FINAL | 0 | 2 | 0 | 0 | 0 | 4 | 1 | 0 | 0 |
| 007/00701 | 30SEP93 | 0 | 0 | 4 | 4 | 1 | 0 | 4 | 1 | 1 | 0 |
|  | 07OCT93 | 7 | 0 | 2 | 4 | 1 | 0 | 4 | 1 | 1 | 0 |
|  | 14OCT93 | 14 | 0 | 2 | 2 | 1 | 0 | 3 | 0 | 0 | 0 |
|  | 21OCT93 | 21 | 0 | 0 | 2 | 0 | 0 | 3 | 1 | 1 | 0 |
|  | 29OCT93 | 28 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 0 |
|  | 05NOV93 | 35 | 0 | 3 | 2 | 0 | 1 | 4 | 1 | 0 | 0 |
|  | 11NOV93 | 42 | 0 | 4 | 2 | 3 | 3 | 2 | 1 | 1 | 0 |
|  | 11NOV93 | FINAL | 0 | 4 | 5 | 0 | 0 | 4 | 1 | 0 | 1 |
| 007/00703 | 10JAN94 | 0 | 0 | 4 | 2 | 3 | 0 | 2 | 1 | 0 | 0 |
|  | 1SJAN94 | 7 | 0 | 3 | 5 | 2 | 0 | 4 | 2 | 0 | 0 |
|  | 24JAN94 | 14 | 0 | 1 | 4 | 2 | 0 | 3 | 1 | 0 | 0 |
|  | 04FEB94 | 21 | 0 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 0 |
|  | 11FEB94 | 28 | 0 | 2 | 1 | 1 | 0 | 2 | 0 | 1 | 0 |

SOURCE CODE:        XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       15JUN95

0=NOT PRESENT       1=VERY MILD      2=MILD             3=MODERATE
4=MODERATELY SEVERE 5=SEVERE         6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052328

G446

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2 BPRS INDIVIDUAL ITEM SCORES

### TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 007/00703 | 11FEB94 | FINAL | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 007/00707 | 25MAY94 | 0 | 2 | 3 | 3 | 2 | 0 | 3 | 0 | 0 | 4 |
|  | 01JUN94 | 7 | 2 | 3 | 2 | 2 | 0 | 4 | 1 | 0 | 3 |
|  | 08JUN94 | 14 | 1 | 3 | 2 | 2 | 0 | 3 | 0 | 0 | 2 |
|  | 16JUN94 | 21 | 0 | 2 | 1 | 2 | 0 | 2 | 0 | 0 | 2 |
|  | 23JUN94 | 28 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
|  | 30JUN94 | 35 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
|  | 07JUL94 | 42 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
|  | 07JUL94 | FINAL | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 007/00709 | 08SEP94 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 2 |
|  | 15SEP94 | 7 | 2 | 3 | 3 | 4 | 0 | 3 | 0 | 0 | 1 |
|  | 21SEP94 | 14 | 1 | 1 | 2 | 3 | 0 | 1 | 1 | 0 | 1 |
|  | 28SEP94 | 21 | 0 | 1 | 1 | 3 | 0 | 0 | 1 | 0 | 1 |
|  | 05OCT94 | 28 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 1 |
|  | 13OCT94 | 35 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
|  | 19OCT94 | 42 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
|  | 19OCT94 | FINAL | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 011/01102 | 10NOV94 | 0 | 2 | 5 | 3 | 3 | 0 | 4 | 0 | 0 | 5 |
|  | 17NOV94 | 7 | 2 | 4 | 3 | 4 | 0 | 4 | 0 | 0 | 3 |
|  | 24NOV94 | 14 | 3 | 2 | 2 | 3 | 0 | 3 | 0 | 2 | 2 |
|  | 01DEC94 | 21 | 3 | 5 | 2 | 2 | 0 | 2 | 3 | 0 | 1 |
|  | 08DEC94 | 28 | 3 | 2 | 2 | 5 | 0 | 4 | 3 | 0 | 4 |
|  | 08DEC94 | FINAL | 2 | 5 | 4 | 3 | 0 | 2 | 3 | 0 | 4 |
| 011/01103 | 29NOV94 | 0 | 2 | 3 | 2 | 3 | 0 | 3 | 0 | 0 | 5 |
|  | 06DEC94 | 7 | 2 | 2 | 2 | 2 | 0 | 3 | 0 | 0 | 5 |
|  | 13DEC94 | 14 | 1 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 2 |
|  | 20DEC94 | 21 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 2 |
|  | 27DEC94 | 28 | 2 | 2 | 2 | 1 | 0 | 2 | 0 | 0 | 1 |
|  | 03JAN95 | 35 | 2 | 2 | 2 | 2 | 0 | 3 | 0 | 0 | 2 |
|  | 03JAN95 | FINAL | 2 | 3 | 3 | 2 | 0 | 3 | 0 | 0 | 2 |
| 012/01201 | 22MAR94 | 0 | 2 | 3 | 0 | 4 | 0 | 3 | 4 | 0 | 2 |

SOURCE CODE:        XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: WIS.SRCPRS.D2B2T
DATE PRINTED:       15JUN95

0=NOT PRESENT      1=VERY MILD      2=MILD      3=MODERATE
4=MODERATELY SEVERE      5=SEVERE      6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052329

G447

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 007/00703 | 11FEB94 | FINAL | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 1 | 0 |
| 007/00707 | 25MAY94 | 0 | 0 | 3 | 4 | 2 | 0 | 4 | 2 | 0 | 0 |
| | 01JUN94 | 7 | 0 | 3 | 4 | 1 | 0 | 3 | 2 | 1 | 0 |
| | 08JUN94 | 14 | 0 | 1 | 3 | 0 | 0 | 3 | 1 | 0 | 0 |
| | 16JUN94 | 21 | 0 | 2 | 3 | 0 | 0 | 3 | 1 | 0 | 0 |
| | 23JUN94 | 28 | 0 | 1 | 3 | 0 | 0 | 3 | 1 | 0 | 0 |
| | 30JUN94 | 35 | 0 | 1 | 4 | 0 | 0 | 3 | 1 | 0 | 0 |
| | 07JUL94 | 42 | 0 | 2 | 4 | 2 | 0 | 4 | 3 | 0 | 0 |
| | 07JUL94 | FINAL | 0 | 2 | 4 | 2 | 0 | 3 | 2 | 0 | 0 |
| 007/00709 | 08SEP94 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 1 | 0 | 0 |
| | 15SEP94 | 7 | 0 | 1 | 2 | 1 | 0 | 2 | 1 | 0 | 0 |
| | 21SEP94 | 14 | 0 | 0 | 2 | 1 | 0 | 2 | 1 | 0 | 0 |
| | 28SEP94 | 21 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | 05OCT94 | 28 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | 13OCT94 | 35 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 42 | 0 | 1 | 2 | 0 | 1 | 4 | 1 | 3 | 1 |
| | 19OCT94 | FINAL | 0 | 2 | 5 | 1 | 2 | 2 | 3 | 5 | 0 |
| 011/01102 | 19OCT94 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 4 | 3 | 0 |
| | 10NOV94 | 7 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 4 | 0 |
| | 17NOV94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 0 |
| | 24NOV94 | 21 | 3 | 3 | 0 | 3 | 5 | 0 | 2 | 2 | 0 |
| | 01DEC94 | 28 | 3 | 3 | 0 | 3 | 0 | 0 | 2 | 2 | 0 |
| | 08DEC94 | FINAL | 3 | 4 | 0 | 5 | 0 | 1 | 5 | 1 | 0 |
| 011/01103 | 29NOV94 | 0 | 0 | 4 | 0 | 5 | 5 | 0 | 5 | 2 | 0 |
| | 06DEC94 | 7 | 0 | 2 | 0 | 3 | 0 | 1 | 3 | 1 | 0 |
| | 13DEC94 | 14 | 0 | 2 | 0 | 3 | 0 | 0 | 3 | 2 | 0 |
| | 20DEC94 | 21 | 1 | 2 | 0 | 2 | 0 | 1 | 2 | 1 | 0 |
| | 27DEC94 | 28 | 1 | 3 | 0 | 2 | 2 | 1 | 3 | 2 | 0 |
| | 03JAN95 | 35 | 3 | 3 | 0 | 2 | 2 | 1 | 3 | 3 | 0 |
| 012/01201 | 03JAN95 | FINAL | 3 | 3 | 5 | 2 | 1 | 5 | 4 | 0 | 4 |
| | 22MAR94 | FINAL | | | | | | | | | |

SOURCE CODE:  XLU802.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:  15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD        3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

CONFIDENTIAL AZ/SER 0052330