G448

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 012/01201 | 30MAR94 | 7 | 2 | 2 | 2 | 3 | 0 | 3 | 3 | 0 | 1 |
| | 06APR94 | 14 | 2 | 2 | 2 | 3 | 0 | 3 | 3 | 0 | 0 |
| | 13APR94 | 21 | 1 | 2 | 2 | 3 | 0 | 2 | 3 | 0 | 0 |
| | 20APR94 | 28 | 1 | 1 | 2 | 3 | 0 | 1 | 3 | 0 | 0 |
| | 27APR94 | 35 | 2 | 1 | 2 | 2 | 0 | 1 | 3 | 0 | 0 |
| | 04MAY94 | 42 | 1 | 1 | 2 | 2 | 0 | 1 | 4 | 0 | 3 |
| | 04MAY94 | FINAL | 1 | 1 | 2 | 2 | 0 | 1 | 4 | 1 | 2 |
| 012/01202 | 22MAR94 | 0 | 4 | 4 | 4 | 5 | 2 | 3 | 4 | 2 | 1 |
| | 29MAR94 | 7 | 2 | 4 | 4 | 6 | 2 | 4 | 4 | 2 | 1 |
| | 28MAR94 | FINAL | 2 | 1 | 5 | 6 | 1 | 4 | 1 | 2 | 0 |
| 014/01404 | 05SEP94 | 0 | 2 | 0 | 0 | 5 | 0 | 1 | 1 | 2 | 0 |
| | 12SEP94 | 7 | 2 | 2 | 3 | 5 | 0 | 1 | 2 | 4 | 1 |
| | 19SEP94 | 14 | 2 | 3 | 3 | 6 | 1 | 3 | 0 | 4 | 3 |
| | 19SEP94 | FINAL | 4 | 1 | 2 | 6 | 1 | 3 | 0 | 0 | 1 |
| 015/01503 | 10OCT94 | 0 | 3 | 3 | 2 | 3 | 2 | 3 | 0 | 0 | 1 |
| | 18OCT94 | 7 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 3 |
| | 25OCT94 | 14 | 0 | 3 | 1 | 4 | 2 | 2 | 0 | 0 | 1 |
| | 01NOV94 | 21 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 3 |
| | 08NOV94 | 28 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| | 15NOV94 | 35 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 |
| | 22NOV94 | 42 | 1 | 1 | 2 | 1 | 0 | 1 | 4 | 0 | 0 |
| | 22NOV94 | FINAL | 0 | 2 | 2 | 5 | 0 | 5 | 4 | 3 | 0 |
| 017/01701 | 18MAR94 | 0 | 1 | 4 | 2 | 5 | 0 | 4 | 4 | 3 | 3 |
| | 24MAR94 | 7 | 0 | 4 | 2 | 5 | 0 | 4 | 4 | 3 | 3 |
| | 30MAR94 | 14 | 0 | 4 | 3 | 6 | 0 | 5 | 4 | 3 | 3 |
| | 01APR94 | 21 | 2 | 4 | 3 | 5 | 2 | 1 | 2 | 0 | 2 |
| | 01APR94 | FINAL | 2 | 4 | 3 | 5 | 0 | 1 | 0 | 1 | 0 |
| 019/01903 | 24AUG94 | 0 | 2 | 2 | 4 | 5 | 1 | 1 | 0 | 0 | 0 |
| | 31AUG94 | 7 | 3 | 3 | 4 | 5 | 2 | 1 | 2 | 1 | 0 |
| | 07SEP94 | 14 | 3 | 2 | 4 | 5 | 2 | 0 | 0 | 0 | 0 |
| | 14SEP94 | 21 | 2 | 3 | 4 | 5 | 2 | 0 | 2 | 1 | 0 |

SOURCE CODE:               XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:        MIS.SRQPR55.D2821
DATE PRINTED:              15JUN95

| | | | |
|---|---|---|---|
| 0=NOT PRESENT | 1=VERY MILD | 2=MILD | 3=MODERATE |
| 4=MODERATELY SEVERE | 5=SEVERE | 6=EXTREMELY SEVERE | |

G449

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 012/01201 | 30MAR94 | 7 | 0 | 4 | 4 | 4 | 0 | 5 | 4 | 0 | 4 |
| | 06APR94 | 14 | 0 | 3 | 4 | 4 | 0 | 4 | 4 | 0 | 4 |
| | 13APR94 | 21 | 0 | 3 | 4 | 3 | 0 | 4 | 0 | 0 | 4 |
| | 20APR94 | 28 | 0 | 3 | 3 | 3 | 0 | 4 | 0 | 0 | 3 |
| | 27APR94 | 35 | 0 | 3 | 3 | 3 | 0 | 4 | 0 | 0 | 1 |
| | 04MAY94 | 42 | 0 | 4 | 3 | 3 | 0 | 4 | 0 | 0 | - |
| | 04MAY94 | FINAL | 1 | 4 | 3 | 3 | 2 | 4 | 4 | 1 | 0 |
| 012/01202 | 22MAR94 | 0 | 6 | 3 | 6 | 0 | 4 | 5 | 4 | 1 | 6 |
| | 28MAR94 | 7 | 6 | 3 | 6 | 0 | 4 | 5 | 4 | 6 | 6 |
| 014/01404 | 28MAR94 | FINAL | 1 | 3 | 5 | 0 | 0 | 6 | 3 | 6 | 3 |
| | 05SEP94 | 0 | 1 | 3 | 5 | 0 | 0 | 6 | 3 | 0 | 2 |
| | 12SEP94 | 7 | 2 | 3 | 5 | 2 | 0 | 6 | 1 | 2 | 3 |
| | 19SEP94 | 14 | 2 | 1 | 2 | 2 | 0 | 3 | 1 | 0 | 3 |
| | 19SEP94 | FINAL | 0 | 0 | 3 | 1 | 0 | 1 | 2 | 0 | 0 |
| 015/01503 | 10OCT94 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | 18OCT94 | 14 | 0 | 0 | 0 | 2 | 0 | 2 | 3 | 0 | 0 |
| | 25OCT94 | 21 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 01NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 08NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 15NOV94 | 42 | 4 | 4 | 4 | 0 | 4 | 5 | 2 | 5 | 2 |
| | 22NOV94 | 45 | 3 | 4 | 4 | 0 | 4 | 5 | 2 | 5 | 0 |
| | 22NOV94 | FINAL | 4 | 5 | 4 | 2 | 2 | 6 | 2 | 4 | 0 |
| 017/01701 | 10MAR94 | 0 | 4 | 5 | 4 | 2 | 1 | 5 | 2 | 4 | 0 |
| | 24MAR94 | 14 | 5 | 4 | 4 | 0 | 0 | 5 | 3 | 4 | 0 |
| | 24MAR94 | 21 | 2 | 3 | 5 | 2 | 1 | 6 | 2 | 3 | 2 |
| | 01APR94 | FINAL | 0 | 4 | 5 | 0 | 0 | 5 | 4 | 0 | 0 |
| 019/01903 | 01APR94 | 0 | 1 | 3 | 5 | 0 | 0 | 5 | 3 | 0 | 0 |
| | 24AUG94 | 7 | 0 | 3 | 4 | 1 | 1 | 4 | 3 | 0 | 0 |
| | 31AUG94 | 14 | | | | | | | | | |
| | 07SEP94 | 21 | | | | | | | | | |
| | 14SEP94 | | | | | | | | | | |

SOURCE CODE:  XLH902_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:  MIS.SBCR55.D2821
DATE PRINTED:  15JUN95

0=NOT PRESENT   1=VERY MILD   2=MILD   3=MODERATE
4=MODERATELY SEVERE   5=SEVERE   6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052332

G450

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

---------- TREATMENT=50 MG (BID) SEROQUEL ----------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 019/01903 | 21SEP94 | 28 | 0 | 0 | 1 | 4 | 5 | 2 | 2 | 0 | 0 |
|  | 28SEP94 | 35 | 0 | 0 | 0 | 4 | 6 | 3 | 1 | 0 | 1 |
|  | 05OCT94 | 42 | 0 | 0 | 0 | 4 | 4 | 1 | 1 | 0 | 0 |
|  | 05OCT94 | FINAL | 3 | 3 | 4 | 1 | 2 | 3 | 1 | 0 | 1 |
| 019/01904 | 12OCT94 | 0 | 3 | 4 | 4 | 2 | 3 | 3 | 0 | 4 | 0 |
|  | 19OCT94 | 7 | 3 | 4 | 0 | 0 | 3 | 1 | 0 | 0 | 3 |
|  | 26OCT94 | 14 | 4 | 4 | 1 | 0 | 3 | 2 | 0 | 1 | 3 |
|  | 02NOV94 | 21 | 4 | 4 | 1 | 0 | 3 | 0 | 0 | 2 | 3 |
|  | 09NOV94 | 28 | 3 | 2 | 0 | 0 | 4 | 2 | 0 | 4 | 0 |
|  | 16NOV94 | 35 | 2 | 2 | 0 | 0 | 4 | 4 | 2 | 3 | 1 |
|  | 23NOV94 | 42 | 4 | 5 | 6 | 4 | 0 | 4 | 0 | 3 | 2 |
|  | 23NOV94 | FINAL | 2 | 2 | 5 | 3 | 0 | 2 | 0 | 3 | 2 |
| 021/02102 | 20DEC93 | 0 | 1 | 1 | 4 | 3 | 0 | 1 | 0 | 0 | 2 |
|  | 27DEC93 | 7 | 1 | 2 | 2 | 5 | 0 | 3 | 0 | 0 | 2 |
|  | 03JAN94 | 14 | 4 | 2 | 0 | 3 | 0 | 1 | 2 | 2 | 5 |
|  | 03JAN94 | FINAL | 1 | 1 | 4 | 5 | 0 | 3 | 3 | 3 | 3 |
| 021/02106 | 12OCT94 | 0 | 4 | 1 | 5 | 3 | 0 | 5 | 5 | 6 | 1 |
|  | 19OCT94 | 7 | 5 | 4 | 5 | 3 | 0 | 5 | 5 | 2 | 2 |
|  | 26OCT94 | 14 | 3 | 4 | 2 | 2 | 3 | 2 | 2 | 0 | 2 |
|  | 26OCT94 | FINAL | 3 | 2 | 2 | 1 | 1 | 4 | 4 | 2 | 1 |
| 023/02303 | 14JAN94 | 0 | 3 | 2 | 4 | 4 | 0 | 3 | 3 | 1 | 2 |
|  | 21JAN94 | 7 | 0 | 0 | 3 | 3 | 0 | 2 | 2 | 0 | 2 |
|  | 21JAN94 | FINAL | 0 | 2 | 2 | 2 | 0 | 2 | 1 | 0 | 0 |
| 024/02403 | 22JUN94 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
|  | 30JUN94 | 7 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 07JUL94 | 14 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 14JUL94 | 21 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 20JUL94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 28JUL94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 04AUG94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 04AUG94 | FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:       XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SRC?SS.02B2?
DATE PRINTED:      15JUN95

0=NOT PRESENT      1=VERY MILD      2=MILD           3=MODERATE
4=MODERATELY SEVERE 5=SEVERE        6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052333

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T8.2   DESCRIPTIVE STATISTICS FOR CHANGE FROM BASELINE IN BPRS FACTOR SCORES

TREATMENT

| | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STUDY DAY | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| **FACTOR III: THOUGHT DISTURBANCE** | | | | | | | | | | | | | | | |
| 14 | 180 | -0.7 | 0.9 | -4 | 2 | 177 | -0.5 | 0.9 | -4 | 2 | 174 | -0.4 | 0.8 | -3 | 3 |
| 21 | 141 | -1.0 | 1.0 | -4 | 2 | 145 | -0.9 | 0.9 | -4 | 3 | 134 | -0.7 | 1.0 | -4 | 4 |
| 28 | 121 | -1.2 | 1.0 | -4 | 1 | 133 | -1.0 | 1.0 | -4 | 1 | 117 | -0.9 | 1.0 | -3 | 3 |
| 35 | 108 | -1.4 | 1.1 | -5 | 2 | 122 | -1.2 | 1.0 | -4 | 1 | 100 | -1.1 | 1.1 | -4 | 2 |
| 42 | 103 | -1.5 | 1.1 | -5 | 2 | 114 | -1.4 | 1.1 | -4 | 1 | 94 | -1.1 | 1.1 | -4 | 2 |
| FINAL | 195 | -0.9 | 1.2 | -5 | 2 | 204 | -0.8 | 1.2 | -4 | 2 | 197 | -0.5 | 1.2 | -4 | 4 |
| **FACTOR IV: ACTIVATION** | | | | | | | | | | | | | | | |
| 7 | 195 | -0.2 | 0.8 | -3 | 3 | 203 | -0.1 | 0.9 | -3 | 3 | 197 | -0.0 | 0.9 | -2 | 3 |
| 14 | 180 | -0.4 | 0.9 | -3 | 3 | 177 | -0.3 | 1.0 | -2 | 4 | 174 | -0.2 | 1.1 | -3 | 3 |
| 21 | 141 | -0.7 | 1.0 | -3 | 2 | 145 | -0.6 | 1.0 | -3 | 2 | 134 | -0.4 | 1.1 | -3 | 2 |
| 28 | 121 | -0.9 | 0.9 | -3 | 1 | 133 | -0.7 | 1.0 | -3 | 1 | 117 | -0.5 | 1.0 | -3 | 3 |
| 35 | 108 | -1.0 | 0.9 | -3 | 1 | 122 | -0.8 | 1.0 | -3 | 1 | 100 | -0.7 | 1.0 | -3 | 2 |
| 42 | 103 | -1.1 | 0.9 | -3 | 1 | 114 | -0.9 | 1.0 | -3 | 3 | 94 | -0.7 | 1.0 | -3 | 2 |
| FINAL | 195 | -0.5 | 1.1 | -3 | 3 | 204 | -0.4 | 1.1 | -3 | 4 | 197 | -0.0 | 1.3 | -3 | 4 |
| **FACTOR V: HOSTILE/ SUSPICIOUSNESS** | | | | | | | | | | | | | | | |
| 7 | 195 | -0.5 | 1.1 | -3 | 3 | 204 | -0.1 | 1.0 | -4 | 4 | 197 | -0.1 | 1.1 | -5 | 4 |
| 14 | 180 | -0.4 | 1.0 | -3 | 3 | 177 | -0.3 | 1.1 | -4 | 3 | 174 | -0.3 | 1.2 | -5 | 5 |

(CONTINUED)

SOURCE CODE:            XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:     MTS.SRCR55.D2821
DATE PRINTED:           15JUN95

CONFIDENTIAL
AZ/SER 0050651

G451

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 019/01903 | 21SEP94 | 28 | 0 | 2 | 3 | 0 | 0 | 4 | 4 | 0 | 0 |
| | 28SEP94 | 35 | 1 | 0 | 5 | 1 | 1 | 2 | 3 | 0 | 2 |
| | 05OCT94 | 42 | 3 | 0 | 3 | 1 | 0 | 2 | 3 | 0 | 2 |
| | FINAL | | 0 | 0 | 3 | 1 | 0 | 6 | 2 | 1 | 2 |
| 019/01904 | 12OCT94 | 7 | 0 | 6 | 4 | 0 | 0 | 5 | 3 | 1 | 0 |
| | 19OCT94 | 14 | 1 | 4 | 4 | 1 | 0 | 5 | 1 | 1 | 0 |
| | 26OCT94 | 21 | 3 | 5 | 5 | 2 | 0 | 6 | 2 | 0 | 0 |
| | 02NOV94 | 28 | 0 | 5 | 5 | 1 | 0 | 4 | 1 | 0 | 0 |
| | 09NOV94 | 35 | 1 | 2 | 4 | 0 | 0 | 4 | 1 | 0 | 0 |
| | 16NOV94 | 42 | 0 | 6 | 2 | 0 | 4 | 4 | 4 | 0 | 0 |
| | 23NOV94 | | 1 | 5 | 4 | 0 | 4 | 2 | 4 | 3 | 0 |
| | FINAL | | 5 | 5 | 0 | 1 | 6 | 3 | 4 | 3 | 0 |
| 021/02102 | 20DEC93 | 0 | 4 | 5 | 0 | 0 | 6 | 3 | 4 | 3 | 0 |
| | 27DEC93 | 7 | 4 | 5 | 0 | 0 | 6 | 3 | 2 | 4 | 0 |
| | 03JAN94 | 14 | 3 | 2 | 4 | 2 | 3 | 5 | 1 | 4 | 0 |
| | FINAL | | 4 | 5 | 4 | 2 | 3 | 5 | 3 | 3 | 0 |
| 021/02106 | 12OCT94 | 7 | 2 | 5 | 2 | 2 | 0 | 5 | 3 | 2 | 2 |
| | 19OCT94 | 14 | 4 | 2 | 5 | 3 | 0 | 3 | 3 | 0 | 0 |
| | 26OCT94 | | 2 | 2 | 2 | 1 | 0 | 4 | 4 | 0 | 0 |
| | FINAL | | 1 | 4 | 2 | 2 | 0 | 4 | 4 | 0 | 0 |
| 023/02303 | 14JAN94 | 7 | 0 | 4 | 4 | 2 | 0 | 3 | 3 | 0 | 0 |
| | 21JAN94 | | 0 | 2 | 3 | 2 | 0 | 2 | 2 | 0 | 0 |
| | FINAL | | 0 | 2 | 3 | 2 | 2 | 2 | 4 | 0 | 0 |
| 024/02403 | 21JAN94 | 7 | 0 | 2 | 2 | 2 | 0 | 2 | 4 | 0 | 0 |
| | | 14 | 0 | 2 | 2 | 2 | 0 | 2 | 1 | 0 | 0 |
| | | 21 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 28 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 35 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 42 | 0 | | 0 | | 0 | | | | 0 |
| | FINAL | | | | | | | | | | |

SOURCE CODE:   XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCP55.D2821
DATE PRINTED:   15JUN95

0=NOT PRESENT       1=VERY MILD       2=MILD       3=MODERATE
4=MODERATELY SEVERE       5=SEVERE       6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052334

G452

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 025/02501 | 29SEP94 | 0 | 3 | 3 | 4 | 5 | 5 | 4 | 2 | 2 | 3 |
| | 06OCT94 | 7 | 3 | 4 | 4 | 5 | 3 | 4 | 2 | 3 | 3 |
| | 13OCT94 | 14 | 3 | 4 | 4 | 5 | 2 | 4 | 1 | 1 | 3 |
| | 20OCT94 | 21 | 3 | 3 | 3 | 5 | 2 | 4 | 1 | 2 | 3 |
| | 27OCT94 | 28 | 3 | 3 | 3 | 5 | 1 | 4 | 1 | 1 | 3 |
| | 03NOV94 | 35 | 2 | 2 | 3 | 5 | 1 | 4 | 1 | 1 | 3 |
| | 10NOV94 | 42 | 3 | 2 | 3 | 5 | 2 | 5 | 0 | 0 | 3 |
| | 10NOV94 | FINAL | | | | | | | | | |
| 025/02505 | 13OCT94 | 0 | 5 | 4 | 4 | 4 | 1 | 4 | 0 | 0 | 3 |
| | 28OCT94 | 7 | 5 | 4 | 4 | 4 | 1 | 3 | 0 | 0 | 3 |
| | 03NOV94 | 14 | 4 | 3 | 3 | 4 | 1 | 3 | 0 | 0 | 3 |
| | 10NOV94 | 21 | 3 | 3 | 3 | 4 | 1 | 3 | 0 | 0 | 2 |
| | 17NOV94 | 28 | 3 | 3 | 3 | 3 | 1 | 2 | 2 | 0 | 2 |
| | 24NOV94 | 35 | 2 | 1 | 1 | 3 | 1 | 2 | 2 | 0 | 2 |
| | 01DEC94 | 42 | 2 | 1 | 1 | 3 | 0 | 2 | 2 | 0 | 2 |
| | 01DEC94 | FINAL | | | | | | | | | |
| 027/02703 | 13JUL94 | 0 | 2 | 2 | 3 | 4 | 5 | 0 | 2 | 0 | 0 |
| | 26JUL94 | 7 | 2 | 5 | 5 | 4 | 5 | 3 | 2 | 5 | 0 |
| | 26JUL94 | FINAL | | | | | | | | | |
| 029/02904 | 18JUL94 | 0 | 3 | 5 | 5 | 5 | 6 | 4 | 2 | 5 | 0 |
| | 25MAY94 | 7 | 1 | 1 | 2 | 4 | 0 | 1 | 3 | 0 | 0 |
| | 01JUN94 | 14 | 1 | 1 | 2 | 4 | 0 | 2 | 3 | 0 | 0 |
| | 08JUN94 | 21 | 0 | 0 | 1 | 4 | 0 | 1 | 0 | 0 | 0 |
| | 15JUN94 | 28 | 0 | 1 | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 15JUN94 | FINAL | | | | | | | | | |
| 029/02905 | 22MAY94 | 0 | 0 | 2 | 2 | 2 | 0 | 3 | 2 | 0 | 0 |
| | 23MAY94 | 7 | 0 | 1 | 2 | 2 | 0 | 3 | 2 | 1 | 4 |
| | 23MAY94 | FINAL | | | | | | | | | |
| 029/02910 | 25NOV94 | 7 | 1 | 2 | 3 | 5 | 3 | 3 | 2 | 0 | 3 |

SOURCE CODE:           XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

0=NOT PRESENT      1=VERY MILD      2=MILD         3=MODERATE
4=MODERATELY SEVERE   5=SEVERE      6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052335

G453

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 025/02501 | 29SEP94 | 0 | 3 | 3 | 0 | 5 | 0 | 4 | 5 | 1 | 0 |
| | 08OCT94 | 7 | 3 | 2 | 1 | 5 | 0 | 4 | 5 | 1 | 0 |
| | 13OCT94 | 14 | 3 | 2 | 1 | 4 | 0 | 4 | 5 | 3 | 0 |
| | 20OCT94 | 21 | 3 | 2 | 1 | 4 | 0 | 4 | 5 | 3 | 0 |
| | 27OCT94 | 28 | 3 | 2 | 2 | 4 | 0 | 4 | 4 | 3 | 0 |
| | 03NOV94 | 35 | 3 | 2 | 1 | 4 | 0 | 4 | 4 | 3 | 0 |
| | 10NOV94 | 42 | 2 | 2 | 1 | 3 | 0 | 6 | 4 | 3 | 0 |
| | 10NOV94 | FINAL | 2 | 0 | 0 | 3 | 0 | 6 | 4 | 5 | 0 |
| 025/02505 | 19OCT94 | 0 | 0 | 0 | 6 | 5 | 0 | 6 | 4 | 3 | 0 |
| | 28OCT94 | 14 | 0 | 0 | 5 | 4 | 0 | 4 | 3 | 2 | 0 |
| | 03NOV94 | 21 | 0 | 0 | 4 | 3 | 0 | 4 | 3 | 2 | 0 |
| | 10NOV94 | 28 | 0 | 0 | 4 | 3 | 0 | 4 | 3 | 2 | 0 |
| | 17NOV94 | 35 | 0 | 0 | 4 | 2 | 0 | 3 | 2 | 2 | 0 |
| | 24NOV94 | 42 | 0 | 0 | 2 | 2 | 0 | 3 | 2 | 1 | 0 |
| | 01DEC94 | FINAL | 0 | 0 | 2 | 2 | 0 | 3 | 2 | 0 | 0 |
| 027/02703 | 13JUL94 | 0 | 0 | 5 | 1 | 1 | 2 | 5 | 1 | 4 | 0 |
| | 20JUL94 | 7 | 2 | 5 | 2 | 1 | 2 | 5 | 2 | 4 | 0 |
| | 26JUL94 | 14 | 2 | 5 | 4 | 1 | 2 | 5 | 2 | 4 | 0 |
| | 26JUL94 | FINAL | 3 | 4 | 4 | 1 | 0 | 5 | 2 | 3 | 0 |
| 029/02904 | 22MAY94 | 0 | 2 | 4 | 3 | 2 | 0 | 5 | 3 | 0 | 0 |
| | 29MAY94 | 7 | 2 | 4 | 1 | 3 | 0 | 5 | 3 | 0 | 0 |
| | 01JUN94 | 14 | 2 | 4 | 1 | 2 | 0 | 5 | 2 | 0 | 0 |
| | 08JUN94 | 21 | 1 | 5 | 1 | 3 | 0 | 5 | 2 | 0 | 0 |
| | 15JUN94 | 28 | 1 | 6 | 0 | 0 | 1 | 5 | 2 | 3 | 0 |
| | 15JUN94 | FINAL | 5 | 6 | 0 | 0 | 0 | 5 | 2 | 3 | 1 |
| 029/02905 | 22MAY94 | 0 | 4 | 6 | 0 | 0 | 0 | 5 | 2 | 2 | 0 |
| | 23MAY94 | 7 | 4 | 6 | 0 | 0 | 1 | 5 | 2 | 2 | 0 |
| | 23MAY94 | FINAL | 4 | 5 | 0 | 1 | 1 | 5 | 4 | 4 | 1 |
| 029/02910 | 25NOV94 | 0 | 5 | 6 | 0 | 1 | 5 | 5 | 4 | 5 | 0 |

SOURCE CODE:            XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:     NIS.SRCP65.D2821
DATE PRINTED:           15JUN95

0=NOT PRESENT          1=VERY MILD          2=MILD          3=MODERATE
4=MODERATELY SEVERE    5=SEVERE             6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052336

G454

5077IL/0012: A MULTI-CENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 029/02910 | 25NOV94 | FINAL | 1 | 4 | 4 | 5 | 0 | 3 | 2 | 0 | 3 |
| 030/03004 | 04NOV94 | 0 | 3 | 3 | 3 | 4 | 0 | 2 | 2 | 0 | 3 |
|  | 10NOV94 | 7 | 3 | 2 | 3 | 4 | 0 | 3 | 2 | 0 | 4 |
|  | 17NOV94 | 14 | 2 | 3 | 4 | 3 | 0 | 4 | 2 | 0 | 2 |
|  | 24NOV94 | 21 | 1 | 3 | 4 | 3 | 0 | 3 | 2 | 0 | 3 |
|  | 29NOV94 | 28 | 2 | 2 | 4 | 4 | 0 | 3 | 2 | 0 | 3 |
|  | 29NOV94 | FINAL | 2 | 2 | 4 | 4 | 0 | 3 | 2 | 0 | 2 |
| 031/03101 | 12FEB94 | 0 | 4 | 3 | 4 | 4 | 0 | 3 | 2 | 0 | 3 |
|  | 21FEB94 | 7 | 5 | 1 | 3 | 4 | 0 | 2 | 2 | 0 | 1 |
|  | 28FEB94 | 14 | 5 | 1 | 5 | 3 | 0 | 1 | 2 | 0 | 1 |
|  | 07MAR94 | 21 | 5 | 3 | 5 | 1 | 0 | 3 | 2 | 0 | 1 |
|  | 14MAR94 | 28 | 4 | 3 | 4 | 2 | 0 | 3 | 3 | 0 | 3 |
|  | 21MAR94 | 35 | 4 | 4 | 5 | 3 | 0 | 5 | 3 | 0 | 4 |
|  | 28MAR94 | 42 | 4 | 5 | 5 | 3 | 0 | 5 | 5 | 0 | 4 |
|  | 28MAR94 | FINAL | 5 | 5 | 6 | 3 | 0 | 5 | 5 | 0 | 4 |
| 031/03105 | 15JUN94 | 0 | 0 | 5 | 4 | 5 | 0 | 5 | 5 | 0 | 0 |
|  | 22JUN94 | 7 | 0 | 5 | 4 | 5 | 0 | 5 | 5 | 0 | 0 |
|  | 24JUN94 | FINAL | 0 | 4 | 4 | 4 | 0 | 5 | 5 | 1 | 0 |
| 031/03107 | 16SEP94 | 0 | 2 | 1 | 4 | 4 | 0 | 3 | 1 | 0 | 2 |
|  | 23SEP94 | 7 | 0 | 5 | 5 | 4 | 0 | 5 | 4 | 0 | 3 |
|  | 03OCT94 | 14 | 3 | 4 | 4 | 5 | 0 | 5 | 4 | 0 | 3 |
|  | 03OCT94 | FINAL | 2 | 4 | 5 | 6 | 0 | 5 | 4 | 0 | 3 |
| 033/03301 | 27APR94 | 0 | 4 | 5 | 2 | 4 | 0 | 4 | 4 | 0 | 3 |
|  | 05MAY94 | 7 | 1 | 5 | 2 | 4 | 0 | 4 | 4 | 3 | 0 |
|  | 11MAY94 | 14 | 3 | 3 | 2 | 4 | 0 | 4 | 4 | 3 | 0 |
|  | 11MAY94 | FINAL | 1 | 3 | 2 | 4 | 0 | 4 | 4 | 0 | 0 |
| 034/03404 | 10OCT94 | 0 | 3 | 2 | 3 | 3 | 0 | 2 | 2 | 0 | 0 |
|  | 17OCT94 | 7 | 2 | 2 | 2 | 3 | 0 | 3 | 3 | 1 | 0 |
|  | 24OCT94 | 14 | 2 | 2 | 3 | 4 | 0 | 2 | 2 | 1 | 0 |
|  | 31OCT94 | 21 | 0 | 2 | 3 | 3 | 0 | 2 | 1 | 1 | 0 |

SOURCE CODE:        XL0602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MES.SRG5R55.D2821
DATE PRINTED:       15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD        3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052337

G455

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 029/02910 | 25NOV94 | FINAL | 5 | 5 | 0 | 1 | 5 | 5 | 4 | 5 | 0 |
| 030/03004 | 04NOV94 | 0 | 0 | 4 | 0 | 3 | 3 | 3 | 4 | 5 | 2 |
|  | 10NOV94 | 7 | 1 | 4 | 0 | 2 | 3 | 3 | 4 | 3 | 3 |
|  | 17NOV94 | 14 | 3 | 3 | 0 | 2 | 3 | 2 | 3 | 3 | 1 |
|  | 24NOV94 | 21 | 3 | 3 | 0 | 3 | 3 | 2 | 4 | 2 | 2 |
|  | 29NOV94 | 28 | 1 | 2 | 0 | 3 | 2 | 2 | 3 | 1 | 0 |
| 031/03101 | 12FEB94 | FINAL | 0 | 3 | 5 | 4 | 5 | 5 | 3 | 1 | 0 |
|  | 21FEB94 | 0 | 1 | 3 | 3 | 4 | 1 | 5 | 3 | 0 | 0 |
|  | 28FEB94 | 7 | 0 | 2 | 5 | 4 | 0 | 3 | 3 | 0 | 0 |
|  | 07MAR94 | 14 | 0 | 2 | 3 | 4 | 0 | 0 | 3 | 0 | 0 |
|  | 14MAR94 | 21 | 0 | 1 | 3 | 4 | 0 | 4 | 3 | 1 | 0 |
|  | 21MAR94 | 28 | 0 | 0 | 1 | 5 | 3 | 4 | 5 | 1 | 0 |
|  | 28MAR94 | 35 | 0 | 0 | 3 | 4 | 4 | 4 | 3 | 1 | 0 |
|  |  | 42 | 3 | 3 | 4 | 4 | 4 | 4 | 3 | 0 | 0 |
| 031/03105 | 15JUN94 | FINAL | 3 | 5 | 3 | 4 | 4 | 4 | 3 | 0 | 0 |
|  | 22JUN94 | 0 | 3 | 4 | 4 | 4 | 4 | 6 | 3 | 1 | 0 |
|  | 24JUN94 | 14 | 0 | 4 | 3 | 4 | 4 | 4 | 5 | 0 | 0 |
| 031/03107 | 16SEP94 | 0 | 0 | 4 | 4 | 4 | 2 | 4 | 5 | 0 | 0 |
|  | 23SEP94 | 7 | 0 | 2 | 4 | 4 | 2 | 5 | 4 | 0 | 0 |
|  | 03OCT94 | 14 | 3 | 1 | 5 | 4 | 3 | 4 | 4 | 4 | 2 |
| 033/03301 | 27APR94 | FINAL | 3 | 1 | 2 | 2 | 2 | 3 | 2 | 5 | 1 |
|  | 05MAY94 | 0 | 3 | 1 | 1 | 2 | 2 | 3 | 3 | 5 | 0 |
|  | 11MAY94 | 14 | 4 | 3 | 0 | 2 | 2 | 3 | 3 | 5 | 0 |
| 034/03404 | 10OCT94 | FINAL | 4 | 4 | 1 | 0 | 0 | 2 | 4 | 3 | 0 |
|  | 17OCT94 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
|  | 24OCT94 | 14 | 0 | 3 | 0 | 0 | 0 | 0 | 4 | 1 | 0 |
|  | 31OCT94 | 21 | 1 | 2 | 0 | 0 | 0 | 0 | 4 | 1 | 0 |

SOURCE CODE:              XLU602_PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:       MLSS.SDPGM65.D2821
DATE PRINTED:             15JUN95

0=NOT PRESENT          1=VERY MILD          2=MILD          3=MODERATE
4=MODERATELY SEVERE    5=SEVERE             6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052338

G456

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

### TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 034/03404 | 07NOV94 | 28 | 4 | 3 | 3 | 3 | 0 | 2 | 2 | 1 | 0 |
|  | 14NOV94 | 35 | 0 | 3 | 3 | 4 | 0 | 4 | 2 | 1 | 0 |
|  | 21NOV94 | 42 | 0 | 2 | 3 | 4 | 0 | 4 | 3 | 1 | 1 |
|  | 21NOV94 | FINAL | 4 | 2 | 3 | 4 | 2 | 3 | 4 | 1 | 2 |
| 034/03405 | 14NOV94 | 0 | 2 | 3 | 5 | 6 | 1 | 3 | 4 | 0 | 2 |
|  | 20NOV94 | 7 | 2 | 6 | 6 | 6 | 1 | 6 | 3 | 0 | 2 |
|  | 21NOV94 | 14 | 3 | 6 | 6 | 6 | 1 | 6 | 4 | 0 | 2 |
|  | 26NOV94 | 21 | 3 | 3 | 5 | 3 | 1 | 3 | 3 | 0 | 2 |
|  | 05DEC94 | FINAL | 2 | 3 | 2 | 3 | 0 | 3 | 3 | 1 | 1 |
| 035/03502 | 05FEB94 | 0 | 3 | 3 | 2 | 3 | 0 | 3 | 3 | 0 | 0 |
|  | 10FEB94 | 14 | 2 | 3 | 2 | 3 | 0 | 2 | 3 | 0 | 0 |
|  | 17FEB94 | 21 | 2 | 2 | 2 | 3 | 0 | 2 | 2 | 0 | 0 |
|  | 24FEB94 | 28 | 1 | 2 | 1 | 3 | 0 | 0 | 2 | 0 | 0 |
|  | 03MAR94 | 35 | 3 | 2 | 1 | 3 | 0 | 0 | 2 | 0 | 0 |
|  | 10MAR94 | 42 | 2 | 2 | 1 | 3 | 0 | 0 | 3 | 0 | 0 |
|  | 17MAR94 | FINAL | 1 | 2 | 3 | 3 | 0 | 2 | 3 | 0 | 0 |
| 035/03505 | 05SEP94 | 0 | 1 | 2 | 1 | 3 | 0 | 3 | 3 | 2 | 0 |
|  | 12SEP94 | 7 | 0 | 1 | 1 | 3 | 0 | 2 | 3 | 3 | 0 |
|  | 19SEP94 | 14 | 0 | 3 | 3 | 3 | 0 | 2 | 3 | 3 | 0 |
|  | 26SEP94 | 21 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 0 |
|  | 03OCT94 | 28 | 2 | 3 | 5 | 5 | 0 | 4 | 3 | 1 | 0 |
|  | 03OCT94 | FINAL | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0 | 0 |
| 036/03602 | 13MAY94 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 3 | 0 | 0 |
|  | 24MAY94 | 7 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 1 | 0 |
|  | 07JUN94 | 14 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
|  | 14JUN94 | 21 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
|  | 17JUN94 | 28 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
|  | 28JUN94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  | 28JUN94 | FINAL | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |

SOURCE CODE:      XLU602_PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SRCR55.I2B21
DATE PRINTED:    15JUN95

0=NOT PRESENT    1=VERY MILD    2=MILD    3=MODERATE
4=MODERATELY SEVERE    5=SEVERE    6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052339

G457

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 034/03404 | 07NOV94 | 28 | 3 | 3 | 3 | 0 | 3 | 3 | 2 | 2 | 0 |
| | 14NOV94 | 35 | 3 | 4 | 0 | 0 | 2 | 1 | 3 | 4 | 0 |
| | 21NOV94 | 42 | 3 | 4 | 0 | 0 | 0 | 3 | 3 | 3 | 0 |
| | 21NOV94 | FINAL | 0 | 4 | 4 | 0 | 2 | 0 | 2 | 2 | 0 |
| 034/03405 | 14NOV94 | 0 | 0 | 4 | 3 | 2 | 0 | 5 | 2 | 2 | 0 |
| | 21NOV94 | 7 | 0 | 6 | 6 | 2 | 5 | 5 | 2 | 2 | 0 |
| | 28NOV94 | 14 | 0 | 6 | 3 | 1 | 4 | 5 | 1 | 5 | 0 |
| | 05DEC94 | 21 | 2 | 3 | 5 | 1 | 4 | 4 | 3 | 0 | 1 |
| | 06DEC94 | FINAL | 0 | 2 | 2 | 3 | 2 | 1 | 3 | 0 | 0 |
| 035/03502 | 03FEB94 | 7 | 2 | 1 | 2 | 3 | 1 | 1 | 3 | 0 | 0 |
| | 10FEB94 | 14 | 0 | 0 | 1 | 3 | 1 | 1 | 3 | 0 | 1 |
| | 17FEB94 | 21 | 0 | 1 | 1 | 3 | 0 | 1 | 3 | 0 | 0 |
| | 24FEB94 | 28 | 0 | 0 | 1 | 3 | 0 | 0 | 3 | 0 | 0 |
| | 03MAR94 | 35 | 0 | 0 | 1 | 3 | 0 | 0 | 3 | 1 | 1 |
| | 10MAR94 | 42 | 0 | 1 | 4 | 3 | 2 | 2 | 3 | 3 | 1 |
| | 17MAR94 | FINAL | 3 | 3 | 4 | 2 | 2 | 2 | 3 | 3 | 0 |
| 035/03505 | 05SEP94 | 0 | 3 | 3 | 4 | 0 | 1 | 1 | 3 | 0 | 0 |
| | 12SEP94 | 7 | 1 | 1 | 4 | 0 | 0 | 1 | 3 | 0 | 0 |
| | 19SEP94 | 14 | 3 | 3 | 4 | 0 | 3 | 1 | 4 | 3 | 0 |
| | 26SEP94 | 21 | 3 | 3 | 4 | 0 | 3 | 3 | 4 | 3 | 0 |
| | 03OCT94 | 28 | 3 | 5 | 4 | 2 | 5 | 5 | 4 | 2 | 0 |
| | 03OCT94 | FINAL | 2 | 4 | 2 | 4 | 2 | 2 | 4 | 1 | 0 |
| 036/03602 | 13MAY94 | 7 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 |
| | 24MAY94 | 14 | 1 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | 31MAY94 | 21 | 0 | 1 | 0 | 2 | 0 | 0 | 3 | 0 | 0 |
| | 07JUN94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | 14JUN94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | 17JUN94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| | 28JUN94 | 45 | | | | | | | | | |
| | 28JUN94 | FINAL | | | | | | | | | |

SOURCE CODE: XLU802.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MES.SRCP55.D2821
DATE PRINTED: 15JUN95

0=NOT PRESENT      1=VERY MILD      2=MILD      3=MODERATE
4=MODERATELY SEVERE     5=SEVERE     6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052340

G458

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 036/03606 | 22JUN94 | 0 | 3 | 5 | 3 | 2 | 0 | 3 | 3 | 0 | 2 |
| | 23JUN94 | 7 | 3 | 4 | 3 | 2 | 0 | 2 | 2 | 0 | 3 |
| | 05JUL94 | 14 | 3 | 4 | 3 | 1 | 0 | 2 | 3 | 0 | 2 |
| | 13JUL94 | 21 | 1 | 4 | 3 | 1 | 0 | 2 | 1 | 0 | 4 |
| | 20JUL94 | 28 | 1 | 2 | 4 | 0 | 0 | 2 | 2 | 0 | 5 |
| | 27JUL94 | 35 | 3 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 3 |
| | 03AUG94 | 42 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | 03AUG94 | FINAL | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| 036/03607 | 22AUG94 | 0 | 3 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 2 |
| | 26AUG94 | 7 | 3 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 2 |
| | 26AUG94 | FINAL | 2 | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 2 |
| 036/03608 | 31AUG94 | 0 | 4 | 3 | 3 | 3 | 4 | 3 | 2 | 4 | 3 |
| | 07SEP94 | 7 | 2 | 3 | 3 | 3 | 4 | 3 | 3 | 4 | 2 |
| | 14SEP94 | 14 | 3 | 5 | 5 | 4 | 3 | 3 | 3 | 3 | 3 |
| | 21SEP94 | 21 | 2 | 4 | 3 | 3 | 5 | 3 | 3 | 3 | 3 |
| | 28SEP94 | 28 | 2 | 3 | 3 | 3 | 5 | 4 | 3 | 3 | 3 |
| | 05OCT94 | 35 | 2 | 3 | 3 | 3 | 5 | 3 | 3 | 3 | 3 |
| | 12OCT94 | 42 | 2 | 3 | 3 | 3 | 1 | 4 | 2 | 1 | 1 |
| | 12OCT94 | FINAL | 2 | 3 | 4 | 3 | 1 | 4 | 1 | 1 | 4 |
| 037/03702 | 10FEB94 | 0 | 2 | 3 | 4 | 3 | 1 | 4 | 4 | 5 | 4 |
| | 17FEB94 | 7 | 2 | 4 | 4 | 1 | 3 | 4 | 1 | 5 | 4 |
| | 24FEB94 | 14 | 3 | 4 | 5 | 1 | 2 | 5 | 4 | 3 | 0 |
| | 24FEB94 | FINAL | 3 | 6 | 1 | 2 | 0 | 1 | 2 | 5 | 5 |
| 038/03802 | 27JUN94 | 0 | 5 | 6 | 2 | 4 | 0 | 1 | 0 | 0 | 3 |
| | 05JUL94 | 7 | 4 | 6 | 2 | 2 | 0 | 4 | 1 | 0 | 3 |
| | 12JUL94 | 14 | 2 | 5 | 3 | 2 | 0 | 5 | 1 | 2 | 2 |
| | 19JUL94 | 21 | 5 | 5 | 2 | 2 | 0 | 5 | 1 | 0 | 2 |
| | 26JUL94 | 28 | 2 | 3 | 2 | 2 | 3 | 3 | 1 | 2 | 3 |
| | 26JUL94 | FINAL | 2 | 3 | 2 | 2 | 2 | 2 | 3 | 1 | 2 |
| 039/03901 | 03MAY94 | 0 | 2 | 3 | 2 | 2 | 2 | 2 | 3 | 1 | 2 |
| | 03MAY94 | FINAL | | | | | | | | | |

SOURCE CODE:        XLU002.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SRCR55.O2021
DATE PRINTED:       15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD        3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

175
CONFIDENTIAL
AZ/SER 0052341

G459

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

-------------------------------- TREATMENT=50 MG (BID) SEROQUEL --------------------------------

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 036/03606 | 22JUN94 | 0 | 0 | 4 | 4 | 4 | 2 | 5 | 2 | 0 | 0 |
| | 28JUN94 | 7 | 0 | 4 | 4 | 4 | 2 | 5 | 2 | 0 | 0 |
| | 06JUL94 | 14 | 0 | 4 | 4 | 2 | 1 | 4 | 2 | 1 | 0 |
| | 13JUL94 | 21 | 3 | 3 | 3 | 3 | 3 | 6 | 3 | 0 | 1 |
| | 20JUL94 | 28 | 2 | 3 | 2 | 4 | 2 | 6 | 3 | 1 | 1 |
| | 27JUL94 | 35 | 1 | 2 | 1 | 2 | 0 | 1 | 1 | 0 | 0 |
| | 03AUG94 | 42 | | | | | | | | | |
| | 03AUG94 | FINAL | | | | | | | | | |
| 036/03607 | 22AUG94 | 0 | 4 | 6 | 3 | 3 | 5 | 6 | 3 | 4 | 1 |
| | 26AUG94 | FINAL | 4 | 6 | 3 | 3 | 5 | 6 | 3 | 4 | 1 |
| 036/03608 | 26AUG94 | 0 | 3 | 2 | 3 | 3 | 2 | 4 | 3 | 4 | 0 |
| | 31AUG94 | 7 | 2 | 2 | 3 | 5 | 2 | 4 | 3 | 3 | 0 |
| | 07SEP94 | 14 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 1 |
| | 14SEP94 | 21 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 0 |
| | 21SEP94 | 28 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 0 |
| | 28SEP94 | 35 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 0 |
| | 05OCT94 | 42 | 2 | 2 | 3 | 3 | 1 | 3 | 2 | 4 | 0 |
| | 12OCT94 | FINAL | 2 | 3 | 6 | 2 | 1 | 6 | 1 | 2 | 0 |
| 037/03702 | 10FEB94 | 0 | 1 | 2 | 4 | 1 | 1 | 5 | 2 | 1 | 0 |
| | 17FEB94 | 7 | 2 | 5 | 5 | 0 | 1 | 5 | 5 | 1 | 0 |
| | 24FEB94 | FINAL | 2 | 5 | 5 | 0 | 0 | 4 | 4 | 0 | 0 |
| 038/03802 | 27JUN94 | 0 | 4 | 5 | 2 | 2 | 5 | 4 | 2 | 5 | 0 |
| | 05JUL94 | 7 | 0 | 2 | 0 | 0 | 0 | 4 | 0 | 1 | 1 |
| | 13JUL94 | 14 | 1 | 0 | 3 | 2 | 0 | 5 | 2 | 4 | 0 |
| | 19JUL94 | 21 | 6 | 3 | 3 | 1 | 0 | 5 | 2 | 4 | 0 |
| | 28JUL94 | 28 | 6 | 4 | 3 | 0 | 0 | 5 | 2 | 4 | 4 |
| | 28JUL94 | FINAL | 2 | 3 | 0 | 3 | 2 | 3 | 3 | 2 | 0 |
| 039/03901 | 03MAY94 | 7 | 2 | 3 | 0 | 3 | 2 | 3 | 2 | 1 | 0 |

SOURCE CODE:              XLU602_PROD_PHASEIII (BPRS)
SAS DATA LIBRARIES:       MIS.SRCBS5.D2821
DATE PRINTED:             15JUN95

0=NOT PRESENT          1=VERY MILD          2=MILD          3=MODERATE
4=MODERATELY SEVERE    5=SEVERE             6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052342

G460

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 039/03901 | 10MAY94 | 14 | 1 | 2 | 3 | 2 | 1 | 2 | 3 | 3 | 2 |
|  | 18MAY94 | 21 | 2 | 6 | 2 | 2 | 0 | 5 | 5 | 6 | 0 |
|  | 18MAY94 | FINAL | 2 | 6 | 2 | 2 | 0 | 5 | 5 | 6 | 0 |
| 040/04004 | 14MAR94 | 0 | 5 | 6 | 0 | 6 | 0 | 5 | 4 | 4 | 0 |
|  | 21MAR94 | 7 | 6 | 6 | 0 | 3 | 0 | 6 | 6 | 4 | 0 |
|  | 24MAR94 | 14 | 6 | 6 | 2 | 4 | 0 | 6 | 6 | 4 | 2 |
|  | 24MAR94 | FINAL | 6 | 4 | 1 | 5 | 2 | 6 | 6 | 4 | 6 |
| 040/04005 | 22MAR94 | 0 | 0 | 5 | 2 | 3 | 6 | 6 | 3 | 0 | 6 |
|  | 29MAR94 | 7 | 0 | 3 | 5 | 3 | 2 | 6 | 4 | 0 | 4 |
|  | 05APR94 | 14 | 2 | 2 | 6 | 0 | 2 | 6 | 4 | 0 | 4 |
|  | 09APR94 | 21 | 2 | 3 | 6 | 0 | 2 | 2 | 4 | 0 | 0 |
|  | 09APR94 | FINAL | 1 | 3 | 3 | 5 | 0 | 1 | 4 | 0 | 0 |
| 040/04007 | 02AUG94 | 0 | 2 | 0 | 0 | 6 | 0 | 0 | 5 | 0 | 1 |
|  | 09AUG94 | 7 | 0 | 0 | 0 | 6 | 0 | 0 | 4 | 0 | 0 |
|  | 16AUG94 | 14 | 0 | 0 | 0 | 6 | 0 | 0 | 5 | 0 | 2 |
|  | 23AUG94 | 21 | 0 | 0 | 0 | 6 | 0 | 1 | 3 | 2 | 2 |
|  | 30AUG94 | 28 | 0 | 0 | 0 | 6 | 2 | 2 | 2 | 0 | 2 |
|  | 06SEP94 | 35 | 0 | 0 | 0 | 6 | 0 | 3 | 6 | 0 | 4 |
|  | 09SEP94 | 42 | 0 | 4 | 4 | 6 | 0 | 6 | 6 | 0 | 4 |
|  | 09SEP94 | FINAL | 0 | 5 | 5 | 6 | 0 | 5 | 6 | 0 | 4 |
| 040/04009 | 18AUG94 | 0 | 0 | 5 | 5 | 6 | 0 | 5 | 6 | 0 | 4 |
|  | 24AUG94 | 7 | 0 | 4 | 4 | 6 | 0 | 0 | 6 | 0 | 4 |
|  | 01SEP94 | 14 | 1 | 1 | 1 | 4 | 2 | 5 | 4 | 3 | 2 |
|  | 07SEP94 | 21 | 0 | 2 | 3 | 5 | 2 | 0 | 3 | 3 | 1 |
|  | 07SEP94 | FINAL | 0 | 0 | 2 | 3 | 1 | 0 | 3 | 2 | 2 |
| 041/04102 | 01JUN94 | 0 | 1 | 1 | 1 | 4 | 1 | 0 | 3 | 1 | 1 |
|  | 15JUN94 | 7 | 1 | 3 | 2 | 4 | 2 | 1 | 3 | 1 | 2 |
|  | 22JUN94 | 14 | 0 | 3 | 1 | 4 | 1 | 1 | 3 | 1 | 3 |

SOURCE CODE: XLUG02.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MTS.SRCP95.D2821
DATE PRINTED: 15JUN95

0=NOT PRESENT          1=VERY MILD          2=MILD          3=MODERATE
4=MODERATELY SEVERE    5=SEVERE             6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052343

150

507/IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T8.2   DESCRIPTIVE STATISTICS FOR CHANGE FROM BASELINE IN BPRS FACTOR SCORES

| | TREATMENT | | | | | | | | | | | | | | |
| | 450 MG (BID) SEROQUEL | | | | | 450 MG (TID) SEROQUEL | | | | | 50 MG (BID) SEROQUEL | | | | |
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| FACTOR V: HOSTILE/ SUSPICIOUSNESS STUDY DAY | | | | | | | | | | | | | | | |
| 21 | 141 | -0.7 | 1.0 | -4 | 3 | 145 | -0.6 | 1.1 | -3 | 4 | 134 | -0.6 | 1.2 | -5 | 3 |
| 28 | 121 | -0.9 | 0.9 | -3 | 2 | 133 | -0.7 | 1.2 | -4 | 4 | 117 | -0.7 | 1.1 | -5 | 4 |
| 35 | 108 | -1.0 | 1.0 | -5 | 3 | 122 | -1.0 | 1.3 | -5 | 3 | 100 | -0.9 | 1.1 | -5 | 3 |
| 42 | 103 | -1.1 | 0.9 | -3 | 1 | 114 | -1.1 | 1.4 | -4 | 4 | 94 | -0.9 | 1.1 | -5 | 3 |
| FINAL | 195 | -0.4 | 1.2 | -3 | 4 | 204 | -0.4 | 1.5 | -4 | 4 | 197 | -0.2 | 1.5 | -5 | 5 |

SOURCE CODE:          XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MTS.SRCDR55.D2821
DATE PRINTED:         15JUN95

186

CONFIDENTIAL
AZ/SER 0050652

G461

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 039/03901 | 10MAY94 | 14 | 2 | 3 | 3 | 2 | 2 | 3 | 2 | 0 | 0 |
| | 16MAY94 | 21 | 3 | 3 | 6 | 0 | 5 | 6 | 4 | 5 | 5 |
| | 16MAY94 | FINAL | 3 | 3 | 6 | 0 | 3 | 6 | 4 | 6 | 5 |
| 040/04004 | 14MAR94 | 0 | 3 | 0 | 0 | 0 | 3 | 6 | 4 | 6 | 0 |
| | 21MAR94 | 7 | 2 | 0 | 0 | 0 | 3 | 6 | 6 | 6 | 0 |
| | 24MAR94 | 14 | 2 | 5 | 6 | 3 | 3 | 5 | 0 | 0 | 0 |
| | 24MAR94 | FINAL | 0 | 6 | 6 | 3 | 3 | 5 | 1 | 0 | 0 |
| 040/04005 | 22MAR94 | 0 | 0 | 6 | 6 | 0 | 3 | 6 | 3 | 0 | 0 |
| | 29MAR94 | 7 | 6 | 6 | 6 | 0 | 2 | 6 | 3 | 0 | 0 |
| | 29MAR94 | 14 | 6 | 3 | 6 | 4 | 2 | 6 | 3 | 0 | 0 |
| | 05APR94 | 21 | 2 | 3 | 6 | 4 | 0 | 6 | 6 | 0 | 0 |
| | 09APR94 | FINAL | 0 | 4 | 6 | 5 | 0 | 6 | 6 | 0 | 0 |
| 040/04007 | 09APR94 | 0 | 0 | 3 | 6 | 5 | 0 | 6 | 6 | 0 | 0 |
| | 02AUG94 | 7 | 2 | 4 | 6 | 5 | 0 | 6 | 6 | 0 | 0 |
| | 09AUG94 | 14 | 0 | 4 | 6 | 5 | 0 | 6 | 6 | 0 | 0 |
| | 16AUG94 | 21 | 0 | 3 | 6 | 5 | 0 | 6 | 6 | 0 | 0 |
| | 23AUG94 | 28 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 0 | 0 |
| | 30AUG94 | 35 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 0 | 6 |
| | 06SEP94 | 42 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 0 | 6 |
| | 09SEP94 | FINAL | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 0 | 6 |
| 040/04009 | 18AUG94 | 0 | 3 | 4 | 3 | 3 | 2 | 4 | 4 | 0 | 6 |
| | 25AUG94 | 7 | 2 | 4 | 4 | 3 | 1 | 4 | 4 | 0 | 1 |
| | 01SEP94 | 14 | 1 | 2 | 3 | 2 | 0 | 3 | 4 | 0 | 0 |
| | 07SEP94 | 21 | 1 | 2 | 2 | 2 | 1 | 3 | 2 | 0 | 2 |
| | 07SEP94 | FINAL | 1 | 2 | 2 | 2 | 0 | 4 | 2 | 0 | 2 |
| 041/04102 | 01JUN94 | 0 | 3 | 4 | 3 | 3 | 1 | 4 | 4 | 0 | 1 |
| | 15JUN94 | 7 | 1 | 2 | 2 | 2 | 0 | 4 | 3 | 0 | 0 |
| | 22JUN94 | 14 | 1 | 2 | 2 | 2 | 0 | 4 | 2 | 0 | 2 |
| | 29JUN94 | 21 | 1 | 2 | 2 | 2 | 0 | 5 | 2 | 0 | 2 |
| | 13JUL94 | 35 | 1 | 2 | 2 | 2 | 0 | 4 | 3 | 0 | 1 |

SOURCE CODE:          XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRC255.D2821
DATE PRINTED:         15JUN95

| 0=NOT PRESENT | 1=VERY MILD | 2=MILD | 3=MODERATE |
|---|---|---|---|
| 4=MODERATELY SEVERE | 5=SEVERE | 6=EXTREMELY SEVERE | |

CONFIDENTIAL
AZ/SER 0052344

G462

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 041/04102 | 20JUL94 | 42 | 1 | 1 | 0 | 1 | | 2 | 2 | 3 | 2 |
| | 20JUL94 | FINAL | | | 0 | | 1 | 2 | 3 | 1 | 2 |
| 041/04105 | 30NOV94 | 0 | 1 | 3 | 4 | 4 | 1 | 4 | 4 | 5 | 0 |
| | 07DEC94 | 7 | 0 | 2 | 6 | 6 | 0 | 6 | 6 | 5 | 0 |
| | 14DEC94 | 14 | 0 | 3 | 6 | 6 | 1 | 6 | 6 | 6 | 0 |
| | 21DEC94 | 21 | 0 | 3 | 5 | 5 | | 5 | 5 | 6 | 0 |
| | 21DEC94 | FINAL | 0 | 3 | 5 | 6 | 2 | 3 | 5 | 4 | 1 |
| 043/04302 | 21APR94 | 0 | 2 | 2 | 4 | 4 | | 4 | 4 | 4 | 0 |
| | 28APR94 | 7 | 0 | 2 | 3 | 4 | 0 | 3 | 4 | 3 | 1 |
| | 05MAY94 | 14 | | 2 | 4 | 5 | | 4 | 4 | 4 | 0 |
| | 12MAY94 | 21 | 1 | 6 | 6 | 5 | 0 | 6 | 5 | 5 | 0 |
| | 16MAY94 | 28 | 0 | 6 | 6 | 6 | 0 | 4 | 5 | 5 | 0 |
| | 16MAY94 | FINAL | 0 | 4 | 5 | 5 | 0 | 4 | 4 | 5 | 2 |
| 043/04304 | 18AUG94 | 0 | 2 | 4 | 4 | 5 | 0 | 3 | 4 | 5 | 2 |
| | 01SEP94 | 14 | 2 | 4 | 4 | 5 | 0 | 3 | 4 | 5 | 1 |
| | 08SEP94 | 21 | 2 | 2 | 5 | 5 | 0 | 1 | 5 | 5 | 0 |
| | 15SEP94 | 28 | 3 | 2 | 3 | 5 | 0 | 2 | 3 | 3 | 1 |
| | 22SEP94 | 35 | 4 | 2 | 3 | 4 | 0 | 2 | 3 | 3 | 1 |
| | 29SEP94 | 42 | 4 | 2 | 3 | 3 | 3 | 4 | 2 | 3 | 2 |
| | 06OCT94 | FINAL | | 2 | 3 | 3 | 2 | 2 | 2 | 3 | 2 |
| 044/04402 | 06OCT94 | 0 | 1 | 2 | 3 | 1 | 3 | 2 | 2 | 3 | 2 |
| | 28FEB94 | 7 | 1 | 2 | 3 | 1 | | 2 | 2 | 3 | 2 |
| | 07MAR94 | 14 | 1 | 2 | 3 | 1 | 2 | 3 | 2 | 3 | 2 |
| | 14MAR94 | 21 | 1 | 2 | 3 | 2 | | 3 | 2 | 4 | 1 |
| | 21MAR94 | 28 | 1 | 2 | 3 | 3 | 1 | 3 | 2 | 5 | 1 |
| | 28MAR94 | 35 | | 2 | 3 | 3 | | 2 | 2 | 2 | 1 |
| | 05APR94 | 42 | | 3 | 4 | 3 | 1 | 3 | 3 | 2 | 1 |
| | 05APR94 | FINAL | | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 |
| 044/04403 | 28JUN94 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |

SOURCE CODE:          XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MTS.SRCR55.D2821
DATE PRINTED:         15JUN95

| 0=NOT PRESENT | 1=VERY MILD | 2=MILD | 3=MODERATE |
|---|---|---|---|
| 4=MODERATELY SEVERE | 5=SEVERE | 6=EXTREMELY SEVERE | |

CONFIDENTIAL
AZ/SER 0052345

G463

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 041/04102 | 20JUL94 | 42 | 2 | 2 | 3 | 2 | 0 | 0 | 2 | 0 | 2 |
| 041/04105 | 29JUL94 | FINAL | 2 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 2 |
| | 30NOV94 | 7 | 3 | 3 | 2 | 0 | 5 | 5 | 4 | 5 | 1 |
| | 07DEC94 | 14 | 4 | 4 | 5 | 0 | 6 | 5 | 4 | 6 | 4 |
| | 14DEC94 | 21 | 4 | 4 | 5 | 0 | 6 | 5 | 4 | 6 | 4 |
| | 21DEC94 | FINAL | 4 | 3 | 5 | 0 | 6 | 5 | 4 | 6 | 3 |
| 043/04302 | 21APR94 | 0 | 4 | 4 | 4 | 3 | 2 | 4 | 4 | 2 | 0 |
| | 21APR94 | 7 | 3 | 3 | 4 | 3 | 2 | 4 | 3 | 2 | 0 |
| | 28APR94 | 14 | 3 | 3 | 3 | 2 | 3 | 3 | 4 | 1 | 0 |
| | 05MAY94 | 21 | 6 | 6 | 6 | 3 | 6 | 6 | 5 | 3 | 0 |
| | 12MAY94 | 28 | 0 | 6 | 6 | 0 | 1 | 6 | 6 | 5 | 0 |
| 043/04304 | 16MAY94 | FINAL | 0 | 0 | 6 | 5 | 0 | 6 | 6 | 3 | 0 |
| | 01SEP94 | 0 | 2 | 1 | 5 | 5 | 2 | 5 | 4 | 3 | 0 |
| | 08SEP94 | 14 | 0 | 2 | 5 | 4 | 0 | 3 | 3 | 3 | 0 |
| | 15SEP94 | 21 | 0 | 3 | 3 | 3 | 0 | 4 | 3 | 0 | 0 |
| | 22SEP94 | 28 | 0 | 1 | 1 | 3 | 0 | 6 | 2 | 0 | 0 |
| | 29SEP94 | 35 | 0 | 1 | 1 | 1 | 1 | 4 | 2 | 3 | 0 |
| | 06OCT94 | 42 | 1 | 2 | 3 | 1 | 1 | 3 | 2 | 3 | 1 |
| 044/04402 | 06OCT94 | FINAL | 0 | 2 | 3 | 1 | 1 | 4 | 2 | 2 | 1 |
| | 28FEB94 | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 2 | 2 | 1 |
| | 07MAR94 | 7 | 1 | 3 | 3 | 1 | 3 | 4 | 2 | 3 | 1 |
| | 14MAR94 | 14 | 1 | 2 | 3 | 1 | 3 | 5 | 2 | 3 | 1 |
| | 21MAR94 | 21 | 2 | 3 | 3 | 1 | 3 | 5 | 5 | 3 | 1 |
| | 28MAR94 | 28 | 2 | 2 | 3 | 1 | 3 | 3 | 2 | 3 | 1 |
| | 05APR94 | 35 | 2 | 4 | 2 | 1 | 2 | 5 | 5 | 3 | 1 |
| 044/04403 | 05APR94 | 42 | 2 | 2 | 4 | 1 | 2 | 3 | 2 | 3 | 1 |
| | 28JUN94 | FINAL | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 2 | 1 |

0=NOT PRESENT    1=VERY MILD    2=MILD    3=MODERATE
4=MODERATELY SEVERE    5=SEVERE    6=EXTREMELY SEVERE

SOURCE CODE:           XLM802.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    MIS.SRCHR55.D2821
DATE PRINTED:          15JUN95

CONFIDENTIAL
AZ/SER 0052346

G464

5077L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 044/04403 | 05JUL94 | 14 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | 1 |
|  | 12JUL94 | 21 | 0 | 1 | 3 | 1 | 1 | 2 | 3 | 1 | 1 |
|  | 19JUL94 | 28 | 0 | 1 | 3 | 1 | 1 | 3 | 3 | 1 | 1 |
|  | 26JUL94 | 35 | 0 | 3 | 3 | 1 | 1 | 4 | 3 | 1 | 1 |
|  | 02AUG94 | 42 | 0 | 3 | 3 | 2 | 1 | 4 | 3 | 1 | 0 |
|  | 02AUG94 | FINAL | 0 | 3 | 3 | 2 | 1 | 4 | 3 | 1 | 0 |
| 045/04502 | 03MAY94 | 0 | 0 | 1 | 3 | 4 | 0 | 2 | 2 | 0 | 0 |
|  | 11MAY94 | 7 | 1 | 0 | 3 | 4 | 0 | 0 | 1 | 0 | 0 |
|  | 18MAY94 | 14 | 2 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 1 |
|  | 25MAY94 | 21 | 1 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 1 |
|  | 31MAY94 | 28 | 1 | 2 | 2 | 3 | 0 | 0 | 1 | 1 | 1 |
|  | 07JUN94 | 35 | 1 | 2 | 3 | 3 | 2 | 3 | 1 | 2 | 2 |
|  | 07JUN94 | FINAL | 1 | 4 | 3 | 4 | 2 | 5 | 2 | 1 | 1 |
| 045/04505 | 13JUN94 | 0 | 3 | 5 | 5 | 5 | 0 | 5 | 0 | 0 | 1 |
|  | 22MAY94 | 7 | 4 | 5 | 5 | 3 | 0 | 1 | 0 | 0 | 1 |
|  | 26MAY94 | FINAL | 2 | 0 | 3 | 3 | 0 | 2 | 3 | 0 | 1 |
| 045/04508 | 10MAY94 | 0 | 3 | 0 | 3 | 3 | 0 | 1 | 3 | 0 | 0 |
|  | 17MAY94 | 7 | 3 | 0 | 3 | 3 | 0 | 1 | 3 | 0 | 0 |
|  | 24MAY94 | 14 | 3 | 0 | 3 | 3 | 0 | 1 | 3 | 0 | 0 |
|  | 31MAY94 | 21 | 2 | 0 | 3 | 3 | 0 | 0 | 2 | 0 | 0 |
|  | 07JUN94 | 28 | 2 | 0 | 3 | 3 | 0 | 0 | 2 | 1 | 1 |
|  | 14JUN94 | 35 | 6 | 1 | 2 | 1 | 1 | 3 | 0 | 1 | 1 |
|  | 21JUN94 | 42 | 4 | 3 | 4 | 0 | 0 | 3 | 4 | 2 | 3 |
|  | 21JUN94 | FINAL | 0 | 0 | 5 | 0 | 0 | 0 | 5 | 0 | 2 |
| 045/04509 | 19JUL94 | 0 | 4 | 3 | 6 | 2 | 0 | 3 | 4 | 4 | 0 |
|  | 26JUL94 | 7 | 2 | 2 | 6 | 0 | 0 | 3 | 5 | 0 | 0 |
|  | 02AUG94 | 14 | 4 | 2 | 5 | 5 | 0 | 3 | 3 | 0 | 0 |
|  | 09AUG94 | 21 | 2 | 0 | 6 | 0 | 0 | 0 | 5 | 0 | 0 |
|  | 28AUG94 | 35 | 2 | 0 | 6 | 0 | 0 | 0 | 3 | 0 | 0 |

SOURCE CODE:            XLUB02_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:     NES.SRC355.I2821
DATE PRINTED:           15JUN95

0=NOT PRESENT        1=VERY MILD      2=MILD           3=MODERATE
4=MODERATELY SEVERE  5=SEVERE         6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052347

G465

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 044/04403 | 05JUL94 | 14 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 2 | 1 |
| | 12JUL94 | 21 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 2 | 1 |
| | 19JUL94 | 28 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 |
| | 26JUL94 | 35 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 |
| | 02AUG94 | 42 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 |
| | 02AUG94 | FINAL | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 |
| 045/04502 | 03MAY94 | 0 | 0 | 3 | 3 | 3 | 0 | 3 | 3 | 2 | 0 |
| | 11MAY94 | 7 | 0 | 3 | 3 | 3 | 0 | 3 | 2 | 2 | 0 |
| | 18MAY94 | 14 | 0 | 3 | 3 | 3 | 0 | 3 | 2 | 2 | 0 |
| | 25MAY94 | 21 | 0 | 4 | 3 | 3 | 0 | 4 | 2 | 1 | 0 |
| | 31MAY94 | 28 | 0 | 4 | 2 | 3 | 0 | 4 | 2 | 0 | 0 |
| | 07JUN94 | 35 | 0 | 4 | 3 | 3 | 0 | 4 | 3 | 0 | 0 |
| | 13JUN94 | 42 | 0 | 4 | 2 | 3 | 0 | 4 | 3 | 0 | 0 |
| | 13JUN94 | FINAL | 0 | 4 | 2 | 3 | 0 | 4 | 3 | 0 | 0 |
| 045/04505 | 22MAY94 | 0 | 6 | 6 | 3 | 1 | 6 | 5 | 4 | 6 | 3 |
| | 28MAY94 | 7 | 6 | 6 | 4 | 2 | 6 | 4 | 5 | 6 | 3 |
| | 28MAY94 | FINAL | 6 | 6 | 4 | 2 | 6 | 4 | 5 | 3 | 3 |
| 045/04508 | 10MAY94 | 0 | 3 | 3 | 3 | 1 | 1 | 4 | 4 | 2 | 0 |
| | 17MAY94 | 7 | 2 | 3 | 2 | 0 | 1 | 4 | 4 | 1 | 0 |
| | 24MAY94 | 14 | 3 | 3 | 1 | 0 | 1 | 4 | 4 | 1 | 0 |
| | 31MAY94 | 21 | 3 | 3 | 2 | 0 | 1 | 3 | 4 | 0 | 0 |
| | 07JUN94 | 28 | 2 | 3 | 2 | 0 | 1 | 3 | 4 | 0 | 0 |
| | 14JUN94 | 35 | 2 | 2 | 1 | 0 | 1 | 3 | 4 | 1 | 0 |
| | 21JUN94 | 42 | 2 | 2 | 0 | 0 | 2 | 3 | 4 | 0 | 0 |
| | 21JUN94 | FINAL | 2 | 2 | 0 | 0 | 2 | 3 | 4 | 0 | 0 |
| 045/04509 | 19JUL94 | 0 | 3 | 4 | 6 | 6 | 1 | 6 | 4 | 1 | 0 |
| | 26JUL94 | 7 | 0 | 4 | 6 | 6 | 0 | 6 | 4 | 0 | 0 |
| | 02AUG94 | 14 | 0 | 3 | 5 | 3 | 2 | 5 | 4 | 0 | 0 |
| | 09AUG94 | 21 | 0 | 3 | 5 | 5 | 0 | 5 | 5 | 3 | 0 |
| | 16AUG94 | 28 | 0 | 3 | 3 | 2 | 0 | 5 | 5 | 3 | 0 |
| | 23AUG94 | 35 | 0 | 3 | 5 | 2 | 0 | 5 | 4 | 0 | 0 |

SOURCE CODE:            XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

0=NOT PRESENT    1=VERY MILD    2=MILD    3=MODERATE
4=MODERATELY SEVERE    5=SEVERE    6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052348

G466

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 045/04509 | 30AUG94 | 42 | 2 | 2 | 0 | 1 | 1 | 3 | 3 | 2 | 0 |
|  | 30AUG94 | FINAL | 2 | 0 | 1 | 0 | 0 | 0 | 3 | 2 | 0 |
| 045/04515 | 13OCT94 | 0 | 4 | 4 | 5 | 5 | 0 | 3 | 5 | 5 | 1 |
|  | 20OCT94 | 7 | 3 | 5 | 5 | 6 | 4 | 4 | 5 | 6 | 1 |
|  | 27OCT94 | 14 | 3 | 6 | 2 | 6 | 4 | 6 | 3 | 3 | 4 |
|  | 27OCT94 | FINAL | 3 | 6 | 3 | 6 | 4 | 6 | 3 | 0 | 4 |
| 045/04516 | 29AUG94 | 0 | 1 | 4 | 3 | 3 | 2 | 4 | 0 | 0 | 3 |
|  | 04SEP94 | 7 | 2 | 4 | 2 | 3 | 2 | 4 | 2 | 3 | 3 |
|  | 11SEP94 | 14 | 3 | 4 | 2 | 5 | 3 | 4 | 2 | 4 | 4 |
|  | 18SEP94 | 21 | 3 | 3 | 2 | 4 | 2 | 3 | 1 | 4 | 2 |
|  | 25SEP94 | 28 | 3 | 2 | 1 | 4 | 3 | 3 | 2 | 4 | 3 |
|  | 03OCT94 | 35 | 2 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 2 |
|  | 10OCT94 | 42 | 2 | 1 | 1 | 3 | 0 | 0 | 3 | 1 | 3 |
|  | 10OCT94 | FINAL | 2 | 2 | 1 | 3 | 0 | 1 | 3 | 0 | 2 |
| 046/04602 | 05MAY94 | 0 | 0 | 1 | 3 | 3 | 0 | 2 | 2 | 0 | 2 |
|  | 12MAY94 | 7 | 2 | 3 | 3 | 3 | 0 | 0 | 2 | 0 | 0 |
|  | 20MAY94 | 14 | 2 | 1 | 3 | 3 | 0 | 3 | 2 | 0 | 0 |
|  | 26MAY94 | 21 | 1 | 1 | 2 | 3 | 0 | 2 | 2 | 0 | 1 |
|  | 02JUN94 | 28 | 1 | 2 | 2 | 3 | 0 | 1 | 2 | 0 | 0 |
|  | 09JUN94 | 35 | 1 | 1 | 2 | 3 | 0 | 1 | 2 | 0 | 0 |
|  | 16JUN94 | 42 | 0 | 3 | 2 | 3 | 0 | 1 | 2 | 0 | 0 |
|  | 16JUN94 | FINAL | 1 | 2 | 2 | 2 | 0 | 4 | 0 | 0 | 3 |
| 046/04608 | 21JUL94 | 0 | 1 | 1 | 2 | 2 | 0 | 3 | 0 | 0 | 3 |
|  | 28JUL94 | 7 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 3 |
|  | 04AUG94 | 14 | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 3 |
|  | 11AUG94 | 21 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 3 |
|  | 18AUG94 | 28 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 3 |
|  | 25AUG94 | 35 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 3 |
|  | 01SEP94 | 42 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 0 | 3 |
|  | 01SEP94 | FINAL | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 0 | 3 |
| 046/04609 | 11AUG94 | 0 | 3 | 4 | 2 | 4 | 1 | 4 | 1 | 0 | 3 |
|  | 11AUG94 | FINAL | 3 | 4 | 2 | 4 | 1 | 4 | 1 | 0 | 3 |

SOURCE CODE:        XLUR02.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MTS.SRGR55.D2821
DATE PRINTED:       15JUN95

| | | |
|---|---|---|
| 0=NOT PRESENT | 1=VERY MILD | 2=MILD | 3=MODERATE |
| 4=MODERATELY SEVERE | 5=SEVERE | 6=EXTREMELY SEVERE |

CONFIDENTIAL
AZ/SER 0052349

G467

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 045/04509 | 30AUG94 | 42 | 0 | 0 | 0 | 3 | 0 | 5 | 5 | 0 | 0 |
| 045/04515 | 30AUG94 | FINAL | 0 | 0 | 5 | 3 | 0 | 5 | 5 | 0 | 0 |
|  | 13OCT94 | 0 | 0 | 3 | 5 | 0 | 4 | 6 | 3 | 6 | 0 |
|  | 20OCT94 | 7 | 3 | 4 | 4 | 4 | 4 | 6 | 3 | 6 | 1 |
|  | 27OCT94 | 14 | 3 | 4 | 4 | 1 | 4 | 6 | 4 | 6 | 2 |
|  | 27OCT94 | FINAL | 2 | 1 | 4 | 1 | 4 | 5 | 4 | 5 | 2 |
| 045/04516 | 29AUG94 | 0 | 1 | 1 | 0 | 0 | 0 | 4 | 0 | 4 | 0 |
|  | 04SEP94 | 7 | 1 | 1 | 3 | 0 | 0 | 4 | 0 | 5 | 0 |
|  | 12SEP94 | 14 | 1 | 4 | 3 | 1 | 0 | 4 | 2 | 5 | 0 |
|  | 18SEP94 | 21 | 1 | 4 | 0 | 0 | 0 | 5 | 2 | 5 | 0 |
|  | 25SEP94 | 28 | 1 | 4 | 0 | 0 | 0 | 4 | 2 | 3 | 0 |
|  | 03OCT94 | 35 | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 0 |
|  | 10OCT94 | 42 | 0 | 0 | - | 0 | 1 | 3 | - | - | 0 |
|  | 10OCT94 | FINAL | 0 | 3 | 1 | 2 | 0 | 5 | 5 | 3 | 0 |
| 046/04602 | 09MAY94 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 1 | 0 |
|  | 12MAY94 | 7 | 0 | 0 | 0 | 1 | 0 | 2 | 3 | 3 | 0 |
|  | 23MAY94 | 14 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 2 | 0 |
|  | 30MAY94 | 21 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 2 | 0 |
|  | 02JUN94 | 28 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 1 | 0 |
|  | 09JUN94 | 35 | 0 | 0 | 1 | 0 | 0 | 3 | 3 | - | 0 |
|  | 16JUN94 | 42 | 0 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 0 |
|  | 16JUN94 | FINAL | 1 | 3 | 1 | 1 | 0 | 2 | 2 | 0 | 0 |
| 046/04608 | 21JUL94 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
|  | 28JUL94 | 7 | 0 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
|  | 05AUG94 | 14 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
|  | 11AUG94 | 21 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
|  | 18AUG94 | 28 | 0 | 0 | 2 | 0 | 0 | 4 | 3 | 2 | 0 |
| 046/04609 | 11AUG94 | 0 | 3 | 5 | 4 | - | 2 | 4 | 3 | 2 | 0 |

SOURCE CODE:        XLU002.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MTS.SBCR55.L02821
DATE PRINTED:       15JUN95

0=NOT PRESENT    1=VERY MILD    2=MILD    3=MODERATE
4=MODERATELY SEVERE    5=SEVERE    6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052350

G468

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 046/04609 | 18AUG94 | 7 | 3 | 3 | 4 | 3 | 1 | 3 | 3 | 0 | 3 |
|  | 25AUG94 | 14 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 0 | 2 |
|  | 01SEP94 | 21 | 3 | 1 | 3 | 3 | 0 | 2 | 2 | 0 | 2 |
|  | 08SEP94 | 28 | 2 | 0 | 3 | 1 | 0 | 2 | 2 | 0 | 1 |
|  | 15SEP94 | 35 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 2 |
|  | 22SEP94 | 42 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 2 |
|  | 22SEP94 | FINAL | 3 | 2 | 2 | 3 | 0 | 2 | 2 | 0 | 0 |
| 046/04614 | 24NOV94 | 0 | 2 | 3 | 2 | 3 | 0 | 3 | 3 | 0 | 0 |
|  | 02DEC94 | 7 | 0 | 4 | 2 | 5 | 0 | 3 | 2 | 0 | 0 |
|  | 08DEC94 | 14 | 2 | 4 | 3 | 5 | 0 | 1 | 2 | 0 | 1 |
|  | 08DEC94 | FINAL | 1 | 4 | 3 | 4 | 1 | 3 | 2 | 3 | 1 |
| 047/04701 | 18MAY94 | 0 | 2 | 3 | 3 | 4 | 3 | 1 | 3 | 2 | 1 |
|  | 23MAY94 | 7 | 3 | 2 | 3 | 5 | 1 | 1 | 1 | 1 | 1 |
|  | 01JUN94 | 14 | 4 | 3 | 2 | 3 | 0 | 3 | 3 | 4 | 0 |
|  | 01JUN94 | FINAL | 3 | 2 | 2 | 4 | 1 | 2 | 2 | 4 | 0 |
| 047/04706 | 26JUL94 | 0 | 4 | 4 | 4 | 5 | 0 | 4 | 3 | 5 | 0 |
|  | 02AUG94 | 7 | 3 | 3 | 4 | 4 | 0 | 4 | 3 | 4 | 0 |
|  | 09AUG94 | 14 | 0 | 3 | 5 | 5 | 0 | 3 | 3 | 4 | 0 |
|  | 16AUG94 | 21 | 0 | 0 | 5 | 4 | 0 | 3 | 5 | 0 | 1 |
|  | 16AUG94 | FINAL | 0 | 0 | 5 | 6 | 0 | 3 | 5 | 0 | 0 |
| 047/04709 | 18SEP94 | 0 | 0 | 3 | 5 | 6 | 0 | 3 | 5 | 0 | 0 |
|  | 25SEP94 | 7 | 3 | 3 | 2 | 4 | 2 | 3 | 1 | 3 | 4 |
|  | 02OCT94 | 14 | 0 | 3 | 2 | 2 | 2 | 3 | 0 | 0 | 1 |
|  | 09OCT94 | 21 | 3 | 2 | 2 | 3 | 0 | 3 | 0 | 0 | 0 |
|  | 09OCT94 | FINAL | 1 | 3 | 2 | 2 | 0 | 1 | 0 | 0 | 1 |
| 047/04711 | 11OCT94 | 0 | 3 | 2 | 1 | 1 | 0 | 3 | 0 | 0 | 0 |
|  | 19OCT94 | 7 | 3 | 0 | 2 | 3 | 2 | 2 | 2 | 0 | 0 |
|  | 26OCT94 | 14 | 3 | 3 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
|  | 02NOV94 | 21 | 1 | 3 | 2 | 1 | 0 | 3 | 1 | 0 | 0 |
|  | 09NOV94 | 28 | 3 | 2 | 2 | 1 | 0 | 2 | 3 | 0 | 0 |
|  | 16NOV94 | 35 | 1 | 1 | 1 | 3 | 0 | 2 | 2 | 0 | 0 |

SOURCE CODE:            XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:     MIS.SRCR55.C2821
DATE PRINTED:           15JUN95

0=NOT PRESENT      1=VERY MILD      2=MILD       3=MODERATE
4=MODERATELY SEVERE      5=SEVERE      6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052351

G469

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 046/04609 | 18AUG94 | 7 | 1 | 5 | 5 | 2 | 2 | 5 | 4 | 0 | 0 |
|  | 25AUG94 | 14 | 0 | 5 | 2 | 0 | 2 | 5 | 3 | 0 | 0 |
|  | 01SEP94 | 21 | 2 | 5 | 1 | 0 | 2 | 4 | 3 | 0 | 0 |
|  | 08SEP94 | 28 | 0 | 2 | 0 | 0 | 1 | 2 | 3 | 0 | 0 |
|  | 14SEP94 | 35 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
|  | 22SEP94 | 42 | 0 | 4 | 0 | 0 | 1 | 3 | 2 | 0 | 0 |
|  | 24NOV94 | FINAL | 0 | 4 | 0 | 0 | 1 | 3 | 2 | 0 | 0 |
| 046/04614 | 02DEC94 | 7 | 4 | 4 | 3 | 0 | 3 | 3 | 3 | 0 | 0 |
|  | 08DEC94 | 14 | 4 | 5 | 3 | 0 | 5 | 5 | 3 | 2 | 0 |
|  | 08DEC94 | FINAL | 4 | 5 | 3 | 0 | 5 | 5 | 3 | 2 | 0 |
| 047/04701 | 18MAY94 | 7 | 2 | 5 | 3 | 0 | 2 | 2 | 3 | 2 | 0 |
|  | 25MAY94 | 14 | 3 | 4 | 3 | 0 | 2 | 2 | 2 | 3 | 0 |
|  | 01JUN94 | FINAL | 2 | 4 | 3 | 0 | 0 | 2 | 2 | 3 | 2 |
| 047/04706 | 26JUL94 | 7 | 2 | 1 | 4 | 0 | 2 | 5 | 2 | 3 | 1 |
|  | 02AUG94 | 14 | 2 | 0 | 1 | 0 | 0 | 4 | 4 | 3 | 2 |
|  | 09AUG94 | 21 | 5 | 3 | 4 | 0 | 2 | 5 | 3 | 4 | 1 |
|  | 16AUG94 | FINAL | 0 | 3 | 5 | 1 | 2 | 4 | 4 | 4 | 2 |
| 047/04709 | 16AUG94 | 7 | 1 | 4 | 6 | 0 | 3 | 3 | 4 | 2 | 4 |
|  | 23SEP94 | 14 | 2 | 4 | 6 | 0 | 3 | 4 | 5 | 2 | 5 |
|  | 02OCT94 | 21 | 2 | 5 | 6 | 0 | 0 | 4 | 5 | 2 | 5 |
|  | 09OCT94 | FINAL | 0 | 3 | 0 | 0 | 1 | 2 | 4 | 3 | 0 |
| 047/04711 | 11OCT94 | 7 | 0 | 3 | 0 | 0 | 0 | 2 | 1 | 2 | 0 |
|  | 19OCT94 | 14 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
|  | 26OCT94 | 21 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 |
|  | 02NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
|  | 16NOV94 | 35 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |

SOURCE CODE:            XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:  MIS.SRGP65.D2821
DATE PRINTED:           15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD                  3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052352

G470

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 047/04711 | 23NOV94 | -42 | 2 | 4 | 3 | 3 | 0 | 4 | 0 | 0 | 2 |
| | 23NOV94 | FINAL | 2 | 4 | 3 | 3 | 0 | 4 | 0 | 3 | 2 |
| 050/05001 | 07MAR94 | 0 | 6 | 5 | 4 | 3 | 0 | 4 | 3 | 0 | 6 |
| | 14MAR94 | 7 | 3 | 2 | 4 | 5 | 0 | 4 | 2 | 0 | 4 |
| | 21MAR94 | 14 | 3 | 5 | 4 | 4 | 0 | 4 | 0 | 0 | 5 |
| | 28MAR94 | 21 | 5 | 5 | 5 | 5 | 0 | 4 | 0 | 0 | 5 |
| | 28MAR94 | FINAL | 5 | 5 | 5 | 5 | 0 | 4 | 0 | 0 | 5 |
| 050/05005 | 14DEC94 | 0 | 3 | 5 | 4 | 2 | 5 | 3 | 0 | 0 | 4 |
| | 21DEC94 | 7 | 1 | 5 | 5 | 3 | 5 | 4 | 0 | 0 | 6 |
| | 23DEC94 | FINAL | 1 | 5 | 5 | 3 | 5 | 4 | 0 | 0 | 6 |
| 051/05103 | 08JUN94 | 0 | 4 | 5 | 4 | 4 | 2 | 4 | 0 | 0 | 2 |
| | 15JUN94 | 7 | 4 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 15JUN94 | FINAL | 0 | 1 | 1 | 3 | 3 | 4 | 0 | 0 | 1 |
| 051/05104 | 22JUN94 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 4 | 2 |
| | 20JUL94 | 7 | 0 | 2 | 1 | 2 | 3 | 2 | 1 | 4 | 3 |
| | 25JUL94 | FINAL | 0 | 3 | 4 | 0 | 3 | 5 | 0 | 4 | 4 |
| 053/05306 | 19NOV94 | 0 | 3 | 4 | 3 | 4 | 5 | 2 | 0 | 0 | 4 |
| | 26NOV94 | 7 | 5 | 5 | 1 | 3 | 5 | 5 | 1 | 0 | 4 |
| | 04DEC94 | 14 | 5 | 3 | 2 | 3 | 4 | 2 | 0 | 0 | 4 |
| | 04DEC94 | FINAL | 4 | 3 | 2 | 3 | 4 | 2 | 0 | 0 | 4 |
| 054/05402 | 25AUG94 | 0 | 4 | 4 | 5 | 5 | 4 | 4 | 0 | 4 | 1 |
| | 02SEP94 | 7 | 4 | 5 | 5 | 4 | 4 | 4 | 3 | 4 | 3 |
| | 02SEP94 | FINAL | 4 | 5 | 5 | 4 | 4 | 4 | 3 | 3 | 3 |
| 054/05403 | 19SEP94 | 0 | 2 | 3 | 3 | 4 | 3 | 2 | 3 | 2 | 2 |
| | 26SEP94 | 7 | 2 | 2 | 3 | 3 | 2 | 1 | 3 | 1 | 2 |
| | 04OCT94 | 14 | 1 | 1 | 2 | 2 | 1 | 0 | 2 | - | 2 |
| | 11OCT94 | 21 | 0 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 1 |
| | 17OCT94 | 35 | 0 | 1 | 2 | 1 | 1 | 0 | 2 | 0 | 2 |

SOURCE CODE:          XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   WLS.SRBC%S.D2821
DATE PRINTED:         15JUN95

0=NOT PRESENT            1=VERY MILD            2=MILD                 3=MODERATE
4=MODERATELY SEVERE      5=SEVERE               6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052353

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T8.3.1    ANALYSIS OF COVARIANCE FOR CHANGE FROM BASELINE IN BPRS FACTOR SCORES WITH LAST OBSERVATION CARRIED FORWARD

FACTOR I: ANXIETY/DEPRESSION

| | | | SUMMARY STATISTICS | | | | ANALYSIS OF COVARIANCE MODEL | | | | | | |
| | | | BASELINE MEASUREMENT | | CHANGE FROM BASELINE | | CHANGE FROM BASELINE | | DIFFERENCE BETWEEN TREATMENTS | | | | |
| TIMEPOINT | TREATMENT | N | MEAN | SD | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 7 | 450 (BID) SER | 195 | 2.24 | 0.96 | -0.24 | 0.72 | -0.22 | 0.06 | | | | | |
| | 450 (TID) SER | 203 | 2.23 | 0.95 | -0.22 | 0.75 | -0.21 | 0.05 | | | | | |
| | 50 (BID) SER | 197 | 2.18 | 0.97 | -0.21 | 0.68 | -0.21 | 0.06 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -0.01 | 0.07 | -0.15 | 0.12 | 0.8606 |
| | 450(B) V 50(B) | | | | | | | | -0.02 | 0.07 | -0.15 | 0.12 | 0.8203 |
| | 450(T) V 50(B) | | | | | | | | -0.00 | 0.07 | -0.14 | 0.13 | 0.9573 |
| DAY 14 | 450 (BID) SER | 195 | 2.24 | 0.96 | -0.40 | 0.90 | -0.39 | 0.07 | | | | | |
| | 450 (TID) SER | 204 | 2.23 | 0.94 | -0.38 | 0.91 | -0.37 | 0.07 | | | | | |
| | 50 (BID) SER | 197 | 2.18 | 0.97 | -0.27 | 0.85 | -0.27 | 0.07 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -0.01 | 0.08 | -0.18 | 0.15 | 0.8693 |
| | 450(B) V 50(B) | | | | | | | | -0.12 | 0.09 | -0.28 | 0.05 | 0.1762 |
| | 450(T) V 50(B) | | | | | | | | -0.10 | 0.08 | -0.27 | 0.06 | 0.229 |
| DAY 21 | 450 (BID) SER | 195 | 2.24 | 0.96 | -0.45 | 0.97 | -0.44 | 0.07 | | | | | |
| | 450 (TID) SER | 204 | 2.23 | 0.94 | -0.47 | 1.02 | -0.47 | 0.07 | | | | | |
| | 50 (BID) SER | 197 | 2.18 | 0.97 | -0.38 | 0.90 | -0.39 | 0.07 | | | | | |
| | 450(B) V 450(T) | | | | | | | | 0.03 | 0.09 | -0.15 | 0.20 | 0.7838 |
| | 450(B) V 50(B) | | | | | | | | -0.06 | 0.09 | -0.24 | 0.12 | 0.5432 |
| | 450(T) V 50(B) | | | | | | | | -0.08 | 0.09 | -0.26 | 0.10 | 0.3738 |
| DAY 28 | 450 (BID) SER | 195 | 2.24 | 0.96 | -0.52 | 1.04 | -0.52 | 0.08 | | | | | |
| | 450 (TID) SER | 204 | 2.23 | 0.94 | -0.51 | 1.04 | -0.51 | 0.07 | | | | | |
| | 50 (BID) SER | 197 | 2.18 | 0.97 | -0.39 | 1.03 | -0.41 | 0.08 | | | | | |

(CONTINUED)

SOURCE CODE:          XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

SD     = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE     = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL    = LOWER 95% CONFIDENCE LIMIT
UCL    = UPPER 95% CONFIDENCE LIMIT

CONFIDENTIAL
AZ/SER 0050653

G471

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

----- TREATMENT=50 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 047/04711 | 23NOV94 | 42 | 4 | 2 | 0 | 0 | 1 | 4 | 2 | 3 | 0 |
| 050/05001 | 23NOV94 | FINAL | 4 | 2 | 0 | 0 | 1 | 4 | 2 | 3 | 0 |
|  | 07MAR94 | 0 | 3 | 6 | 0 | 4 | 2 | 5 | 3 | 5 | 0 |
|  | 14MAR94 | 7 | 3 | 4 | 0 | 4 | 1 | 3 | 4 | 4 | 0 |
|  | 21MAR94 | 14 | 1 | 3 | 0 | 4 | 2 | 5 | 4 | 2 | 0 |
|  | 28MAR94 | 21 | 0 | 3 | 0 | 4 | 3 | 5 | 4 | 2 | 0 |
|  | 28MAR94 | FINAL | 0 | 3 | 0 | 2 | 1 | 4 | 3 | 2 | 0 |
| 050/05005 | 14DEC94 | 0 | 1 | 3 | 4 | 2 | 0 | 3 | 3 | 2 | 0 |
|  | 21DEC94 | 7 | 0 | 1 | 0 | 3 | 0 | 1 | 4 | 4 | 0 |
|  | 23DEC94 | 14 | 0 | 5 | 0 | 0 | 0 | 0 | 3 | 4 | 0 |
|  | 23DEC94 | FINAL | 0 | 4 | 0 | 2 | 0 | 1 | 4 | 0 | 0 |
| 051/05103 | 08JUN94 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 3 | 0 | 0 |
|  | 15JUN94 | 7 | 0 | 4 | 0 | 0 | 2 | 3 | 2 | 3 | 0 |
|  | 22JUN94 | 14 | 0 | 5 | 5 | 0 | 2 | 5 | 3 | 3 | 0 |
|  | 22JUN94 | FINAL | 2 | 5 | 5 | 4 | 0 | 5 | 3 | 5 | 0 |
| 051/05104 | 20JUL94 | 0 | 2 | 5 | 4 | 1 | 0 | 4 | 2 | 2 | 0 |
|  | 25JUL94 | 7 | 4 | 4 | 4 | 2 | 0 | 4 | 2 | 0 | 0 |
|  | 25JUL94 | FINAL | 1 | 4 | 3 | 2 | 2 | 5 | 3 | 4 | 0 |
| 053/05306 | 19NOV94 | 0 | 2 | 5 | 5 | 3 | 4 | 5 | 4 | 4 | 0 |
|  | 26NOV94 | 7 | 4 | 5 | 1 | 4 | 2 | 5 | 3 | 4 | 1 |
|  | 04DEC94 | 14 | 4 | 3 | 2 | 4 | 2 | 4 | 3 | 3 | 0 |
|  | 04DEC94 | FINAL | 2 | 2 | 0 | 3 | 1 | 3 | 2 | 2 | 0 |
| 054/05402 | 25AUG94 | 0 | 2 | 2 | 0 | 1 | 1 | 2 | 2 | 0 | 0 |
|  | 02SEP94 | 7 | 2 | 2 | 0 | 2 | 1 | 2 | 2 | 0 | 0 |
|  | 02SEP94 | FINAL | 1 | 2 | 0 | 2 | 1 | 1 | 2 | 2 | 0 |
| 054/05403 | 19SEP94 | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 2 | 2 | 0 |
|  | 26SEP94 | 14 |  |  |  |  |  |  |  |  |  |
|  | 04OCT94 | 21 |  |  |  |  |  |  |  |  |  |
|  | 10OCT94 | 28 |  |  |  |  |  |  |  |  |  |
|  | 17OCT94 | 35 |  |  |  |  |  |  |  |  |  |

SOURCE CODE:           XLU0G2.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    MIS.SRCPB5.D2821
DATE PRINTED:          15JUN95

0=NOT PRESENT      1=VERY MILD      2=MILD          3=MODERATE
4=MODERATELY SEVERE      5=SEVERE      6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052354

G472

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 054/05403 | 24OCT94 | 42 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| | 24OCT94 | FINAL | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 058/05606 | 28OCT94 | 0 | 5 | 4 | 4 | 3 | 1 | 4 | 1 | 2 | 5 |
| | 05NOV94 | 7 | 3 | 3 | 4 | 2 | 2 | 4 | 2 | 2 | 4 |
| | 12NOV94 | 14 | 3 | 2 | 2 | 1 | 2 | 3 | 3 | 3 | 4 |
| | 17NOV94 | 21 | 2 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 3 |
| | 17NOV94 | FINAL | 4 | 5 | 3 | 4 | 3 | 5 | 5 | 0 | 3 |
| 057/05701 | 12JUL94 | 0 | 4 | 4 | 3 | 4 | 3 | 3 | 4 | 5 | 3 |
| | 18JUL94 | 7 | 3 | 4 | 3 | 4 | 3 | 3 | 5 | 5 | 3 |
| | 25JUL94 | 14 | 4 | 4 | 2 | 4 | 2 | 3 | 4 | 4 | 2 |
| | 01AUG94 | 21 | 4 | 4 | 2 | 4 | 2 | 3 | 3 | 3 | 2 |
| | 08AUG94 | 28 | 4 | 4 | 2 | 4 | 2 | 4 | 3 | 3 | 3 |
| | 15AUG94 | 35 | 4 | 5 | 2 | 6 | 4 | 6 | 4 | 3 | 3 |
| | 18AUG94 | FINAL | 3 | 6 | 6 | 6 | 2 | 6 | 5 | 3 | 1 |
| 057/05705 | 13OCT94 | 0 | 3 | 6 | 6 | 6 | 1 | 6 | 5 | 0 | 0 |
| | 20OCT94 | 7 | 3 | 2 | 2 | 2 | 0 | 1 | 3 | 0 | 1 |
| | 20OCT94 | FINAL | 2 | 4 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| 059/05901 | 01JUN94 | 0 | 3 | 1 | 3 | 3 | 0 | 3 | 0 | 0 | 1 |
| | 08JUN94 | 7 | 1 | 2 | 3 | 3 | 0 | 1 | 3 | 1 | 2 |
| | 15JUN94 | 14 | 2 | 3 | 3 | 3 | 0 | 3 | 3 | 0 | 2 |
| | 22JUN94 | 21 | 2 | 4 | 3 | 5 | 0 | 1 | 5 | 0 | 3 |
| | 29JUN94 | 28 | 4 | 4 | 2 | 6 | 0 | 4 | 4 | 1 | 3 |
| | 06JUL94 | 35 | 0 | 0 | 3 | 6 | 0 | 3 | 0 | 4 | 1 |
| | 13JUL94 | 42 | 0 | 1 | 4 | 3 | 0 | 1 | 4 | 4 | 1 |
| | 13JUL94 | FINAL | 0 | 0 | 4 | 3 | 0 | 4 | 3 | 3 | 1 |
| 059/05906 | 08SEP94 | 0 | | | | | | | | | |
| | 15SEP94 | 7 | | | | | | | | | |
| | 15SEP94 | FINAL | | | | | | | | | |
| 059/05907 | 31OCT94 | 0 | | | | | | | | | |
| | 08NOV94 | 7 | | | | | | | | | |
| | 15NOV94 | 14 | | | | | | | | | |

SOURCE CODE:
SAS DATA LIBRARIES:   XLU602.PROD.PHASEIII(BPRS)
MIS.SRCR55.C2821
DATE PRINTED:   15JUN95

0=NOT PRESENT   1=VERY MILD   2=MILD   3=MODERATE
4=MODERATELY SEVERE   5=SEVERE   6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052355

G473

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 054/05403 | 24OCT94 | 42 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| | 24OCT94 | FINAL | 1 | 1 | 0 | 1 | 0 | 1 | 2 | 3 | 0 |
| 056/05606 | 28OCT94 | 0 | 2 | 3 | 2 | 3 | 2 | 3 | 5 | 5 | 0 |
| | 05NOV94 | 7 | 2 | 2 | 0 | 4 | 3 | 2 | 4 | 4 | 0 |
| | 12NOV94 | 14 | 0 | 0 | 0 | 4 | 3 | 1 | 4 | 4 | 0 |
| | 23NOV94 | 21 | 3 | 4 | 0 | 4 | 0 | 5 | 2 | 0 | 0 |
| | 17NOV94 | FINAL | 2 | 3 | 0 | 3 | 3 | 5 | 0 | 2 | 0 |
| 057/05701 | 12JUL94 | 0 | 2 | 3 | 5 | 3 | 2 | 4 | 0 | 4 | 0 |
| | 18JUL94 | 7 | 2 | 3 | 3 | 3 | 1 | 4 | 0 | 4 | 0 |
| | 25JUL94 | 14 | 2 | 3 | 3 | 3 | 2 | 4 | 0 | 4 | 0 |
| | 01AUG94 | 21 | 2 | 3 | 4 | 2 | 2 | 4 | 4 | 3 | 0 |
| | 08AUG94 | 28 | 1 | 1 | 4 | 2 | 5 | 5 | 5 | 4 | 0 |
| | 15AUG94 | 35 | 4 | 4 | 4 | 4 | 6 | 6 | 6 | 4 | 1 |
| 057/05705 | 13OCT94 | FINAL | 6 | 5 | 5 | 2 | 5 | 1 | 2 | 5 | 2 |
| | 20OCT94 | 0 | 0 | 4 | 1 | 2 | 6 | 3 | 1 | 5 | 1 |
| 059/05901 | 01JUN94 | 7 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 |
| | 08JUN94 | 14 | 2 | 3 | 0 | 2 | 0 | 0 | 3 | 0 | 0 |
| | 15JUN94 | 21 | 0 | 1 | 0 | 3 | 1 | 2 | 1 | 0 | 0 |
| | 22JUN94 | 28 | 1 | 2 | 0 | 0 | 0 | 1 | 3 | 0 | 0 |
| | 29JUN94 | 35 | 3 | 1 | 6 | 2 | 2 | 3 | 3 | 0 | 3 |
| | 06JUL94 | 42 | 5 | 5 | 6 | 3 | 0 | 3 | 5 | 3 | 3 |
| | 13JUL94 | FINAL | 3 | 3 | 3 | 1 | 5 | 5 | 3 | 5 | 3 |
| 059/05906 | 06SEP94 | 0 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 5 |
| | 15SEP94 | 7 | 4 | 4 | 3 | 1 | 3 | 3 | 4 | 4 | 1 |
| 059/05907 | 15SEP94 | FINAL | | | | | | | | | 0 |
| | 31OCT94 | 0 | | | | | | | | | 1 |
| | 08NOV94 | 7 | | | | | | | | | |
| | 15NOV94 | 14 | | | | | | | | | |

SOURCE CODE: XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SRCBPR5.02R21
DATE PRINTED: 15JUN95

0=NOT PRESENT   1=VERY MILD   2=MILD   3=MODERATE
4=MODERATELY SEVERE   5=SEVERE   6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052356

G474

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 059/05907 | 15NOV94 | FINAL | 0 | 1 | 3 | 3 | 0 | 4 | 3 | 3 | 1 |
| 059/05908 | 15NOV94 | 0 | 0 | 0 | 1 | 3 | 1 | 3 | 1 | 1 | 3 |
|  | 23NOV94 | 7 | 5 | 5 | 1 | 3 | 1 | 3 | 3 | 2 | 4 |
|  | 30NOV94 | 14 | 4 | 1 | 0 | 2 | 1 | 2 | 3 | 2 | 4 |
|  | 07DEC94 | 21 | 5 | 3 | 1 | 2 | 0 | 3 | 3 | 3 | 4 |
|  | 12DEC94 | 28 | 5 | 3 | 1 | 3 | 0 | 0 | 3 | 3 | 1 |
|  | 12DEC94 | FINAL | 0 | 0 | 4 | 2 | 0 | 0 | 3 | 4 | 0 |
| 060/06005 | 19OCT94 | 0 | 2 | 0 | 4 | 2 | 0 | 0 | 3 | 5 | 0 |
|  | 27OCT94 | 7 | 1 | 2 | 3 | 3 | 0 | 0 | 3 | 5 | 0 |
|  | 03NOV94 | 14 | 0 | 1 | 3 | 3 | 0 | 0 | 3 | 5 | 0 |
|  | 10NOV94 | 21 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 4 | 0 |
|  | 16NOV94 | 28 | 0 | 0 | 3 | 3 | 2 | 3 | 3 | 4 | 0 |
|  | 24NOV94 | 35 | 3 | 5 | 4 | 4 | 2 | 4 | 0 | 0 | 0 |
|  | 30NOV94 | 42 | 0 | 6 | 4 | 4 | 0 | 4 | 0 | 3 | 3 |
|  | 30NOV94 | FINAL | 5 | 2 | 2 | 5 | 0 | 2 | 0 | 4 | 2 |
| 060/06006 | 04NOV94 | FINAL | 3 | 2 | 5 | 5 | 2 | 0 | 0 | 0 | 1 |
| 061/06101 | 10NOV94 | 0 | 3 | 0 | 3 | 5 | 0 | 1 | 0 | 0 | 1 |
|  | 11JUL94 | 7 | 1 | 0 | 4 | 5 | 0 | 2 | 0 | 0 | 2 |
|  | 18JUL94 | 14 | 2 | 0 | 4 | 5 | 0 | 1 | 0 | 0 | 0 |
|  | 22JUL94 | 21 | 0 | 3 | 5 | 4 | 1 | 2 | 0 | 0 | 0 |
|  | 29JUL94 | 28 | 2 | 2 | 3 | 3 | 0 | 2 | 0 | 0 | 0 |
|  | 05AUG94 | 35 | 1 | 2 | 3 | 4 | 3 | 2 | 0 | 0 | 2 |
|  | 12AUG94 | 42 | 0 | 1 | 2 | 0 | 3 | 2 | 0 | 0 | 0 |
|  | 19AUG94 | FINAL | 2 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 061/06105 | 11DEC94 | 0 | 1 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
|  | 19DEC94 | 7 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
|  | 28DEC94 | 14 | 2 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 |
|  | 04JAN95 | 21 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  | 09JAN95 | 28 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |

SOURCE CODE:         XLUS02.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:  MIS.SRCPR55.D2821
DATE PRINTED:        15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD              3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052357

G475

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 059/05907 | 15NOV94 | FINAL | 4 | 4 | 3 | 1 | 3 | 3 | 3 | 2 | 1 |
| 059/05908 | 15NOV94 | 0 | 2 | 4 | 4 | - | 0 | 4 | 1 | 2 | 1 |
| | 23NOV94 | 7 | 2 | 4 | 4 | 3 | 1 | 4 | 1 | 2 | 1 |
| | 30NOV94 | 14 | 1 | 3 | 2 | 1 | 1 | 3 | 1 | 2 | 2 |
| | 07DEC94 | 21 | 1 | 3 | 2 | 1 | 2 | 3 | 1 | 2 | 1 |
| | 12DEC94 | 28 | 0 | 3 | 1 | 2 | 2 | 3 | 1 | 0 | 0 |
| | 12DEC94 | FINAL | 0 | 3 | 1 | 2 | 2 | 3 | 1 | 0 | 0 |
| 060/06005 | 19OCT94 | 0 | 0 | 3 | 5 | 0 | 0 | 5 | 4 | 2 | 0 |
| | 27OCT94 | 7 | 0 | 2 | 5 | 0 | 0 | 6 | 3 | 2 | 0 |
| | 03NOV94 | 14 | 0 | 2 | 4 | 0 | 0 | 6 | 3 | 2 | 0 |
| | 10NOV94 | 21 | 0 | 2 | 5 | 0 | 0 | 6 | 2 | 1 | 0 |
| | 16NOV94 | 28 | 0 | 3 | 5 | 0 | 0 | 5 | 3 | 1 | 0 |
| | 24NOV94 | 35 | 0 | 5 | 5 | 0 | 0 | 5 | 3 | 2 | 0 |
| | 30NOV94 | 42 | 0 | 2 | 4 | 0 | 0 | 5 | 2 | 4 | 0 |
| | 30NOV94 | FINAL | 0 | 2 | 4 | 0 | 0 | 5 | 2 | 2 | 0 |
| 060/06006 | 04NOV94 | 0 | 3 | 5 | 0 | 0 | 0 | 5 | 2 | 0 | 0 |
| | 10NOV94 | 7 | 3 | 5 | 0 | 0 | 0 | 4 | 2 | 3 | 0 |
| | 10NOV94 | FINAL | 3 | 5 | 0 | 0 | 0 | 4 | 2 | 3 | 0 |
| 061/06101 | 11JUL94 | 0 | 0 | 3 | 2 | 3 | 2 | 5 | 0 | 4 | 2 |
| | 18JUL94 | 7 | 0 | 3 | 0 | 3 | 0 | 3 | 4 | 3 | 0 |
| | 22JUL94 | 14 | 0 | 0 | 3 | 3 | 0 | 3 | 4 | 0 | 0 |
| | 23JUL94 | 21 | 0 | 0 | 3 | 3 | 0 | 3 | 4 | 0 | 0 |
| | 05AUG94 | 28 | 0 | 0 | 0 | 2 | 0 | 3 | 3 | 0 | 0 |
| | 12AUG94 | 35 | 0 | 4 | 3 | 3 | 0 | 3 | 3 | 2 | 2 |
| | 19AUG94 | 42 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 3 |
| | 19AUG94 | FINAL | 0 | 0 | 0 | 3 | 0 | 3 | 3 | 0 | 0 |
| 061/06105 | 11DEC94 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 |
| | 19DEC94 | 7 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 28DEC94 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 30DEC94 | 21 | 1 | 1 | 1 | 2 | 0 | 2 | 2 | 2 | 0 |
| | 09JAN95 | 28 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |

SOURCE CODE:          XLU802_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCP565.D2821
DATE PRINTED:         15JUN95

0=NOT PRESENT       1=VERY MILD       2=MILD          3=MODERATE
4=MODERATELY SEVERE  5=SEVERE          6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052358

G476

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 061/06105 | 16JAN95 | 35 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
|  | 23JAN95 | 42 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
|  | 23JAN95 | FINAL | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 4 |
| 062/06203 | 14JUN94 | 0 | 5 | 4 | 4 | 3 | 3 | 2 | 1 | 3 | 5 |
|  | 21JUN94 | 7 | 5 | 5 | 4 | 3 | 5 | 3 | 3 | 1 | 4 |
|  | 28JUN94 | 14 | 4 | 5 | 4 | 4 | 4 | 3 | 1 | 3 | 2 |
| 062/06206 | 22NOV94 | FINAL | 4 | 5 | 4 | 4 | 4 | 4 | 2 | 3 | 2 |
|  | 29NOV94 | 0 | 3 | 3 | 3 | 3 | 0 | 3 | 2 | 0 | 2 |
|  | 07DEC94 | 7 | 3 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 3 |
| 062/06207 | 07DEC94 | 14 | 3 | 5 | 1 | 3 | 2 | 0 | 1 | 2 | 3 |
|  | 29NOV94 | FINAL | 5 | 5 | 4 | 6 | 2 | 5 | 1 | 4 | 4 |
|  | 06DEC94 | 0 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 5 | 3 |
|  | 13DEC94 | 7 | 5 | 5 | 6 | 6 | 3 | 5 | 4 | 5 | 4 |
| 063/06301 | 04MAY94 | 14 | 1 | 3 | 0 | 5 | 2 | 3 | 4 | 5 | 4 |
|  | 11MAY94 | FINAL | 1 | 3 | 0 | 5 | 3 | 3 | 0 | 3 | 2 |
|  | 18MAY94 | 7 | 1 | 2 | 0 | 5 | 3 | 3 | 0 | 3 | 1 |
|  | 25MAY94 | 14 | 0 | 5 | 0 | 1 | 2 | 3 | 0 | 3 | 0 |
| 063/06306 | 20JUL94 | 21 | 2 | 2 | 1 | 1 | 2 | 4 | 0 | 1 | 1 |
|  | 27JUL94 | FINAL | 2 | 3 | 0 | 1 | 2 | 3 | 0 | 0 | 0 |
|  | 03AUG94 | 7 | 2 | 2 | 1 | 1 | 2 | 3 | 0 | 0 | 2 |
|  | 10AUG94 | 14 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 1 |
|  | 17AUG94 | 21 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 1 |
|  | 31AUG94 | 28 | 3 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
|  | 31AUG94 | 35 | 3 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
|  | 31AUG94 | 42 | 3 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 3 |
| 063/06309 | 28AUG94 | FINAL | 3 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 2 |
|  | 02SEP94 | 0 | 3 | 3 | 3 | 3 | 0 | 2 | 0 | 0 | 1 |
|  | 09SEP94 | 7 | 2 | 3 | 3 | 2 | 0 | 2 | 0 | 0 |  |
|  |  | 14 |  |  |  |  |  |  |  |  |  |

SOURCE CODE:            XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:     MIS.SRCR55.C2821
DATE PRINTED:           15JUN95

0=NOT PRESENT         1=VERY MILD       2=MILD          3=MODERATE
4=MODERATELY SEVERE   5=SEVERE          6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052359

G477

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 061/06105 | 16JAN95 | 35 | 0 | 2 | 0 | 2 | 0 | 2 | 1 | 0 | 0 |
|  | 23JAN95 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 082/06203 | 23JAN95 | FINAL | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
|  | 14JUN94 | 0 | 0 | 5 | 6 | 3 | 2 | 5 | 2 | 0 | 0 |
|  | 21JUN94 | 7 | 0 | 3 | 6 | 2 | 1 | 5 | 3 | 0 | 0 |
|  | 28JUN94 | 14 | 0 | 2 | 6 | 1 | 1 | 4 | 3 | 0 | 0 |
| 082/06206 | 28JUN94 | FINAL | 4 | 4 | 3 | 2 | 3 | 4 | 3 | 0 | 0 |
|  | 22NOV94 | 7 | 3 | 4 | 1 | 2 | 2 | 3 | 4 | 3 | 0 |
|  | 29NOV94 | 14 | 3 | 4 | 2 | 2 | 3 | 6 | 4 | 3 | 0 |
|  | 07DEC94 | FINAL | 3 | 4 | 2 | 2 | 3 | 3 | 4 | 3 | 0 |
| 082/06207 | 07DEC94 | FINAL | 6 | 6 | 4 | 1 | 2 | 6 | 4 | 4 | 4 |
|  | 09NOV94 | 0 | 4 | 5 | 3 | 1 | 3 | 6 | 4 | 5 | 5 |
|  | 06DEC94 | 7 | 3 | 1 | 0 | 0 | 5 | 6 | 5 | 4 | 2 |
|  | 13DEC94 | 14 | 2 | 2 | 3 | 0 | 1 | 4 | 0 | 3 | 2 |
| 063/06301 | 13DEC94 | FINAL | 2 | 3 | 1 | 0 | 1 | 4 | 0 | 3 | 1 |
|  | 04MAY94 | 7 | 3 | 1 | 1 | 1 | 0 | 4 | 0 | 3 | 1 |
|  | 11MAY94 | 14 | 0 | 1 | 4 | 1 | 0 | 3 | 0 | 2 | 0 |
|  | 18MAY94 | 21 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 0 |
|  | 25MAY94 | FINAL | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| 063/06306 | 27JUL94 | 14 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
|  | 03AUG94 | 21 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
|  | 10AUG94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
|  | 17AUG94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
|  | 24AUG94 | 42 | 0 | 3 | 0 | 3 | 0 | 1 | 1 | 2 | 0 |
| 063/06309 | 31AUG94 | FINAL | 2 | 3 | 0 | 3 | 0 | 1 | 1 | 2 | 0 |
|  | 02SEP94 | 7 | 1 | 3 | 3 | 3 | 0 | 1 | 1 | 1 | 0 |
|  | 09SEP94 | 14 | 1 | 3 | 3 | 3 | 0 | 1 | 1 | 1 | 0 |

SOURCE CODE:      XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:  WIS.SRCR55.D2821
DATE PRINTED:     15JUN95

| 0=NOT PRESENT | 1=VERY MILD | 2=MILD | 3=MODERATE |
| 4=MODERATELY SEVERE | 5=SEVERE | 6=EXTREMELY SEVERE | |

CONFIDENTIAL
AZ/SER 0052360

G478

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE "TREATMENT" OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 063/06309 | 16SEP94 | 21 | 3 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 1 |
|  | 21SEP94 | 28 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
|  | 30SEP94 | 35 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
|  | 05OCT94 | 42 | 2 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 |
|  | 05OCT94 | FINAL | 2 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 3 |
| 063/06310 | 30AUG94 | 0 | 1 | 4 | 2 | 1 | 0 | 3 | 0 | 0 | 0 |
|  | 06SEP94 | 14 | 2 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  | 13SEP94 | 21 | 3 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
|  | 20SEP94 | 28 | 3 | 2 | 0 | 1 | 0 | 2 | 0 | 0 | 0 |
|  | 04OCT94 | 35 | 3 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  | 04OCT94 | 42 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  | 11OCT94 | FINAL | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 3 |
| 064/06403 | 30AUG94 | 0 | 3 | 3 | 2 | 3 | 1 | 3 | 0 | 1 | 4 |
|  | 07SEP94 | 7 | 3 | 4 | 5 | 6 | 1 | 4 | 3 | 1 | 4 |
|  | 14SEP94 | 14 | 3 | 5 | 6 | 6 | 1 | 5 | 5 | 1 | 1 |
|  | 16NOV94 | FINAL | 3 | 5 | 6 | 6 | 1 | 4 | 3 | 2 | 2 |
| 064/06407 | 08NOV94 | 0 | 4 | 5 | 5 | 5 | 2 | 4 | 3 | 2 | 4 |
|  | 16NOV94 | 7 | 4 | 3 | 3 | 5 | 3 | 4 | 4 | 4 | 4 |
|  | 16NOV94 | FINAL | 3 | 3 | 4 | 6 | 3 | 2 | 4 | 4 | 5 |
| 064/06408 | 23NOV94 | 0 | 3 | 3 | 4 | 6 | 3 | 3 | 4 | 4 | 5 |
|  | 30NOV94 | 14 | 3 | 3 | 4 | 6 | 3 | 4 | 4 | 5 | 5 |
|  | 07DEC94 | 21 | 4 | 3 | 4 | 6 | 3 | 4 | 5 | 5 | 5 |
|  | 14DEC94 | 28 | 4 | 3 | 4 | 6 | 3 | 4 | 5 | 5 | 5 |
|  | 21DEC94 | 35 | 3 | 4 | 4 | 6 | 3 | 0 | 4 | 5 | 0 |
|  | 21DEC94 | 42 | 4 | 3 | 3 | 6 | 0 | 4 | 0 | 4 | 0 |
| 065/06509 | 23NOV94 | FINAL | 4 | 3 | 2 | 2 | 3 | 0 | 0 | 0 | 0 |
|  | 01DEC94 | 7 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
|  | 05DEC94 | 14 | 0 | 3 | 5 | 6 | 0 | 4 | 0 | 6 | 0 |

SOURCE CODE:           XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2B21
DATE PRINTED:          15JUN95

0=NOT PRESENT    1=VERY MILD    2=MILD    3=MODERATE
4=MODERATELY SEVERE    5=SEVERE    6=EXTREMELY SEVERE

195
CONFIDENTIAL
AZ/SER 0052361

G479

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES
———— TREATMENT=50 MG (BID) SEROQUEL ————

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 063/06309 | 16SEP94 | 21 | 1 | 1 | 3 | 3 | 0 | 1 | 1 | 1 | 0 |
|  | 21SEP94 | 28 | 1 | 1 | 2 | 3 | 0 | 1 | 1 | 1 | 0 |
|  | 30SEP94 | 35 | 1 | 1 | 2 | 3 | 0 | 1 | 1 | 1 | 0 |
|  | 05OCT94 | 42 | 1 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 1 |
|  | FINAL |  | 1 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 0 |
| 063/06310 | 06SEP94 | 07 | 0 | 3 | 4 | 2 | 0 | 1 | 1 | 1 | 0 |
|  | 13SEP94 | 14 | 0 | 2 | 0 | 2 | 0 | 1 | 3 | 3 | 0 |
|  | 20SEP94 | 21 | 0 | 1 | 0 | 1 | 0 | 1 | 3 | 3 | 0 |
|  | 27SEP94 | 28 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 0 |
|  | 04OCT94 | 35 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
|  | FINAL |  | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| 064/06403 | 11OCT94 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
|  | FINAL |  | 4 | 3 | 2 | 2 | 2 | 4 | 2 | 2 | 2 |
| 064/06407 | 30AUG94 | 7 | 4 | 4 | 4 | 3 | 4 | 4 | 2 | 2 | 1 |
|  | 07SEP94 | 14 | 4 | 4 | 4 | 3 | 4 | 4 | 5 | 4 | 3 |
|  | 14SEP94 | FINAL | 0 | 4 | 5 | 5 | 6 | 4 | 3 | 4 | 3 |
| 064/06408 | 08NOV94 | 7 | 3 | 3 | 5 | 2 | 6 | 4 | 4 | 4 | 3 |
|  | 16NOV94 | 14 | 2 | 3 | 4 | 2 | 3 | 5 | 4 | 2 | 2 |
|  | FINAL |  | 2 | 3 | 4 | 2 | 3 | 5 | 5 | 3 | 3 |
| 064/06408 | 16NOV94 | 7 | 2 | 3 | 4 | 2 | 3 | 5 | 5 | 3 | 2 |
|  | 23NOV94 | 14 | 3 | 3 | 5 | 2 | 6 | 6 | 6 | 4 | 3 |
|  | 30NOV94 | 21 | 2 | 3 | 4 | 2 | 3 | 3 | 5 | 4 | 3 |
|  | 07DEC94 | 28 | 2 | 3 | 4 | 2 | 3 | 1 | 5 | 3 | 4 |
|  | 14DEC94 | 35 | 2 | 3 | 5 | 0 | 3 | 0 | 3 | 3 | 4 |
|  | 21DEC94 | 42 | 4 | 5 | 6 | 0 | 1 | 1 | 5 | 3 | 4 |
|  | FINAL |  | 0 | 6 | 6 | 0 | 0 | 0 | 3 | 0 | 0 |
| 065/06509 | 21DEC94 | 0 | 4 | 5 | 3 | 3 | 4 | 4 | 2 | 0 | 0 |
|  | 28NOV94 | 7 | 6 | 6 | 4 | 6 | 0 | 0 | 0 | 0 | 0 |
|  | 01DEC94 | 14 |  |  |  |  |  |  |  |  |  |
|  | 05DEC94 |  |  |  |  |  |  |  |  |  |  |

SOURCE CODE:                    XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:            WIS.SRC355.02821
DATE PRINTED:                  15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD        3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052362

G480

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 065/06509 | 05DEC94 | FINAL | 0 | 4 | 5 | 6 | 0 | 4 | 0 | 6 | 0 |
| 066/06602 | 16JUN94 | 0 | 0 | 4 | 5 | 6 | 4 | 5 | 1 | 0 | 3 |
|  | 16JUN94 | 7 | 1 | 4 | 5 | 3 | 4 | 5 | 2 | 0 | 4 |
| 066/06605 | 23JUN94 | 14 | 1 | 5 | 5 | 4 | 4 | 5 | 2 | 0 | 4 |
|  | 23JUN94 | FINAL | 1 | 5 | 2 | 4 | 0 | 2 | 0 | 0 | 4 |
|  | 16SEP94 | 0 | 0 | 3 | 2 | 4 | 0 | 2 | 0 | 0 | 3 |
|  | 26SEP94 | 7 | 0 | 3 | 2 | 4 | 0 | 2 | 0 | 0 | 3 |
|  | 03OCT94 | 14 | 0 | 3 | 2 | 4 | 0 | 2 | 3 | 0 | 3 |
|  | 10OCT94 | 21 | 0 | 3 | 2 | 4 | 0 | 2 | 6 | 0 | 3 |
|  | 15OCT94 | 28 | 4 | 1 | 0 | 6 | 1 | 3 | 1 | 0 | 0 |
|  | 15OCT94 | FINAL | 4 | 2 | 0 | 6 | 0 | 3 | 1 | 0 | 0 |
| 067/06705 | 17MAY94 | 0 | 4 | 1 | 0 | 5 | 0 | 1 | 1 | 0 | 0 |
|  | 23MAY94 | 7 | 4 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 0 |
|  | 30MAY94 | 14 | 2 | 2 | 0 | 1 | 0 | 1 | 2 | 0 | 0 |
|  | 06JUN94 | 21 | 4 | 5 | 3 | 5 | 2 | 5 | 2 | 0 | 0 |
|  | 13JUN94 | 28 | 0 | 3 | 3 | 5 | 2 | 1 | 4 | 0 | 2 |
|  | 20JUN94 | 35 | 0 | 3 | 6 | 5 | 2 | 3 | 5 | 0 | 2 |
|  | 25JUN94 | 42 | 0 | 3 | 3 | 2 | 0 | 3 | 5 | 0 | - |
|  | 25JUN94 | FINAL | 1 | 2 | 2 | 2 | 0 | 3 | 3 | 0 | 2 |
| 067/06706 | 07JUL94 | 0 | 3 | 4 | 1 | 2 | 0 | 3 | 3 | 0 | 2 |
|  | 13JUL94 | 7 | 2 | 2 | 1 | 2 | 0 | 2 | 3 | 0 | - |
|  | 20JUL94 | 14 | 1 | 2 | 1 | 2 | 0 | 2 | 5 | 0 | 0 |
|  | 07OCT94 | FINAL | 3 | 5 | 3 | 3 | 0 | 5 | 5 | 6 | 2 |
| 067/06708 | 14OCT94 | 0 | 3 | 2 | 1 | 6 | 0 | 3 | 3 | 6 | 2 |
|  | 21OCT94 | 7 | 0 | 2 | 3 | 2 | 0 | 3 | 0 | 0 | 0 |
| 067/06709 | 20OCT94 | 7 | 0 | 2 | 3 | 6 | 0 | 3 | 0 | 6 | 0 |

SOURCE CODE:              XLU602 PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:       NES.SRCBRS.D2821
DATE PRINTED:             15JUN95

0=NOT PRESENT          1=VERY MILD          2=MILD          3=MODERATE
4=MODERATELY SEVERE    5=SEVERE             6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052363

## INVESTIGATOR AND CENTRE LIST
(Centres that recruited patients)

| Centre number | Investigator | Address | Number of patients entered |
|---|---|---|---|
| 070 | Dr C A Robotti | I Servizio di Psichiatria<br>Ospedale Maggoire di Borgotrento<br>Piazzale Stefani<br>1-37126 Verona<br>Italy | 7 |
| 072 | Prof P Pancheri | Universita di Roma<br>Viale dell'Universita<br>30-00185 Roma<br>Italy | 3 |
| 073 | Dr P Laddomada | Primario Servizio Psichiatrico<br>Ospedale Sirai<br>09013 Carbonia CA<br>Italy | 6 |
| 074 | Dr M Bassi | Servizio di Salute Mentale<br>Via Berenini<br>153-43036 Fidenza<br>Italy | 4 |
| 075 | Prof G Invernizzi | Universita Degla Studi di Milano<br>Ospedale Maggiore Policlinico<br>Via F Sforza<br>35-20122 Milano<br>Italy | 8 |
| 076 | Dr R Longoni | Unita Operativa di Psichiatria<br>Ospedale Civile<br>20070 Vizzolo Predabissi<br>Milan<br>Italy | 3 |

17

CONFIDENTIAL
AZ/SER 0050483

152

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T8.3.1   ANALYSIS OF COVARIANCE FOR CHANGE FROM BASELINE IN BPRS FACTOR SCORES WITH LAST OBSERVATION CARRIED FORWARD

FACTOR I: ANXIETY/DEPRESSION

| | | | SUMMARY STATISTICS | | | | | | ANALYSIS OF COVARIANCE MODEL | | | | |
| | | | BASELINE MEASUREMENT | | CHANGE FROM BASELINE | | CHANGE FROM BASELINE | | DIFFERENCE BETWEEN TREATMENTS | | | | |
| TIMEPOINT | TREATMENT | N | MEAN | SD | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 28 | 450(B) v 450(T) | | | | | | | | -0.02 | 0.10 | -0.21 | 0.17 | 0.8425 |
| | 450(B) v 50(B) | | | | | | | | -0.12 | 0.10 | -0.31 | 0.07 | 0.221 |
| | 450(T) v 50(B) | | | | | | | | -0.10 | 0.10 | -0.29 | 0.09 | 0.2989 |
| DAY 35 | 450 (BID) SER | 195 | 2.24 | 0.96 | -0.57 | 1.07 | -0.56 | 0.08 | | | | | |
| | 450 (TID) SER | 204 | 2.23 | 0.94 | -0.57 | 1.13 | -0.57 | 0.08 | | | | | |
| | 50 (BID) SER | 197 | 2.18 | 0.97 | -0.46 | 1.05 | -0.47 | 0.08 | | | | | |
| | 450(B) v 450(T) | | | | | | | | 0.01 | 0.10 | -0.19 | 0.20 | 0.9595 |
| | 450(B) v 50(B) | | | | | | | | -0.10 | 0.10 | -0.30 | 0.10 | 0.3366 |
| | 450(T) v 50(B) | | | | | | | | -0.10 | 0.10 | -0.30 | 0.09 | 0.3066 |
| DAY 42 | 450 (BID) SER | 195 | 2.24 | 0.96 | -0.62 | 1.10 | -0.60 | 0.08 | | | | | |
| | 450 (TID) SER | 204 | 2.23 | 0.94 | -0.56 | 1.15 | -0.55 | 0.08 | | | | | |
| | 50 (BID) SER | 197 | 2.18 | 0.97 | -0.46 | 1.07 | -0.46 | 0.08 | | | | | |
| | 450(B) v 450(T) | | | | | | | | -0.05 | 0.10 | -0.25 | 0.15 | 0.6391 |
| | 450(B) v 50(B) | | | | | | | | -0.15 | 0.10 | -0.35 | 0.06 | 0.1569 |
| | 450(T) v 50(B) | | | | | | | | -0.10 | 0.10 | -0.30 | 0.10 | 0.3358 |

SOURCE CODE:          XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

SD    = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE    = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL   = LOWER 95% CONFIDENCE LIMIT
UCL   = UPPER 95% CONFIDENCE LIMIT

CONFIDENTIAL
AZ/SER 0050654

G481

5077IL/0012: A MULTI-CENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 065/06509 | 05DEC94 | FINAL | 6 | 6 | 4 | 0 | 4 | 0 | 2 | 0 | 0 |
| 066/06602 | 10JUN94 | 0 | 0 | 5 | 3 | 3 | 1 | 5 | 4 | 2 | 0 |
| | 16JUN94 | 14 | 2 | 5 | 3 | 3 | 1 | 6 | 4 | 2 | 0 |
| | 23JUN94 | FINAL | 2 | 3 | 3 | 3 | 1 | 6 | 4 | 3 | 0 |
| 066/06605 | 16SEP94 | 0 | 0 | 3 | 0 | 0 | 0 | 4 | 1 | 3 | 2 |
| | 26SEP94 | 7 | 0 | 3 | 0 | 0 | 0 | 4 | 1 | 3 | 2 |
| | 03OCT94 | 14 | 0 | 3 | 0 | 0 | 0 | 4 | 1 | 3 | 2 |
| | 10OCT94 | 21 | 0 | 3 | 0 | 0 | 0 | 4 | 1 | 3 | 2 |
| | 15OCT94 | 28 | 0 | 3 | 0 | 0 | 2 | 5 | 1 | 3 | 2 |
| 087/06705 | 15OCT94 | FINAL | 5 | 5 | 5 | 2 | 2 | 6 | 4 | 5 | 0 |
| | 17MAY94 | 0 | 5 | 5 | 2 | 2 | 2 | 6 | 4 | 4 | 0 |
| | 23MAY94 | 7 | 3 | 3 | 1 | 2 | 1 | 5 | 4 | 4 | 0 |
| | 30MAY94 | 14 | 1 | 0 | 0 | 1 | 1 | 2 | 3 | 4 | 0 |
| | 06JUN94 | 21 | 0 | 0 | 0 | 2 | 1 | 2 | 3 | 0 | 0 |
| | 13JUN94 | 28 | 0 | 0 | 0 | 2 | 3 | 5 | 4 | 0 | 0 |
| | 20JUN94 | 35 | 3 | 5 | 4 | 4 | 3 | 4 | 4 | 0 | 0 |
| | 25JUN94 | 42 | 0 | 5 | 4 | 4 | 0 | 4 | 6 | 0 | 3 |
| 087/06706 | 25JUN94 | FINAL | 0 | 5 | 4 | 4 | 0 | 4 | 6 | 0 | 3 |
| | 07JUL94 | 0 | 0 | 3 | 3 | 3 | 0 | 4 | 6 | 0 | 2 |
| | 13JUL94 | 7 | 0 | 5 | 4 | 3 | 0 | 3 | 3 | 0 | 0 |
| | 20JUL94 | 14 | 0 | 3 | 4 | 3 | 2 | 2 | 1 | 2 | 0 |
| 087/06708 | 20JUL94 | FINAL | 0 | 3 | 3 | 3 | 0 | 2 | 1 | 1 | 0 |
| | 07OCT94 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 2 | 2 | 0 |
| | 14OCT94 | 7 | 2 | 2 | 5 | 2 | 0 | 3 | 1 | 1 | 0 |
| | 21OCT94 | 14 | 0 | 2 | 6 | 5 | 0 | 3 | 1 | 2 | 0 |
| | 28OCT94 | 21 | 0 | 2 | 6 | 6 | 4 | 6 | 1 | 2 | 0 |
| 067/06709 | 03NOV94 | 28 | 1 | 2 | 6 | 1 | 5 | 6 | 1 | 2 | 3 |
| | 13OCT94 | FINAL | 2 | 2 | 6 | 3 | 5 | 6 | 2 | 2 | 4 |
| | 20OCT94 | 7 | | | | | | | | | |

SOURCE CODE:          XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:   WIS.SRCP55.D2821
DATE PRINTED:         15JUN95

0=NOT PRESENT      1=VERY MILD      2=MILD           3=MODERATE
4=MODERATELY SEVERE  5=SEVERE        6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052364

G482

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 067/06709 | 27OCT94 | 14 | 0 | 1 | 3 | 3 | 0 | 2 | 0 | 0 | 0 |
|  | 02NOV94 | 21 | 0 | 2 | 2 | 3 | 0 | 3 | 0 | 2 | 0 |
|  | 09NOV94 | 28 | 0 | 2 | 2 | 3 | 0 | 3 | 1 | 2 | 0 |
|  | 14NOV94 | 35 | 0 | 5 | 3 | 4 | 0 | 5 | 1 | 2 | 2 |
|  | 14NOV94 | FINAL | 0 | 5 | 3 | 4 | 0 | 5 | 1 | 2 | 2 |
| 068/06804 | 15NOV94 | 0 | 3 | 3 | 1 | 3 | 2 | 1 | 1 | 2 | 1 |
|  | 22NOV94 | 7 | 3 | 3 | 1 | 3 | 2 | 1 | 1 | 4 | 1 |
|  | 29NOV94 | 14 | 3 | 2 | 1 | 3 | 2 | 2 | 3 | 4 | 1 |
|  | 06DEC94 | 21 | 3 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 3 |
|  | 06DEC94 | FINAL | 3 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 3 |
| 068/06806 | 08DEC94 | 0 | 3 | 1 | 1 | 4 | 1 | 2 | 3 | 2 | 1 |
|  | 12DEC94 | 7 | 3 | 5 | 2 | 4 | 5 | 6 | 2 | 0 | 3 |
|  | 20DEC94 | 14 | 3 | 3 | 2 | 6 | 4 | 6 | 3 | 0 | 3 |
|  | 27DEC94 | FINAL | 3 | 3 | 4 | 5 | 4 | 3 | 5 | 0 | 3 |
| 069/06901 | 30MAR94 | 0 | 3 | 3 | 3 | 5 | 2 | 3 | 4 | 0 | 2 |
|  | 06APR94 | 7 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 1 |
|  | 13APR94 | 14 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 1 |
|  | 13APR94 | FINAL | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 1 |
| 070/07003 | 18OCT94 | 0 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 2 |
|  | 25OCT94 | 7 | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 1 |
|  | 31OCT94 | 14 | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 1 |
|  | 08NOV94 | 21 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 1 |
|  | 14NOV94 | 28 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 1 |
|  | 22NOV94 | 35 | 1 | 5 | 5 | 2 | 2 | 4 | 3 | 0 | 2 |
|  | 29NOV94 | 42 | 1 | 3 | 1 | 3 | 2 | 2 | 2 | 0 | 2 |
|  | 29NOV94 | FINAL | 1 | 3 | 1 | 3 | 2 | 2 | 2 | 0 | 2 |
| 070/07005 | 17NOV94 | 0 | 0 | 5 | 5 | 2 | 2 | 4 | 0 | 0 | 1 |
|  | 24NOV94 | 7 | 0 | 3 | 1 | 3 | 3 | 2 | 0 | 0 | 1 |
|  | 30NOV94 | 14 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 1 |
|  | 07DEC94 | 21 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 1 |
|  | 14DEC94 | 28 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 1 |

SOURCE CODE: XLU002.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MLS.SBCR55.O2821
DATE PRINTED: 15JUN95

0=NOT PRESENT   1=VERY MILD   2=MILD   3=MODERATE
4=MODERATELY SEVERE   5=SEVERE   6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052365

G483

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 067/06709 | 27OCT94 | 14 | 0 | 0 | 0 | 2 | 2 | 6 | 1 | 1 | 4 |
|  | 02NOV94 | 21 | 0 | 0 | 2 | 1 | 3 | 3 | 1 | 1 | 2 |
|  | 09NOV94 | 28 | 0 | 1 | 2 | 1 | 3 | 4 | 2 | 3 | 2 |
|  | 14NOV94 | 35 FINAL | 5 | 1 | 2 | 4 | 4 | 4 | 2 | 5 | 2 |
| 068/06804 | 15NOV94 | 0 | 1 | 4 | 0 | 4 | 0 | 4 | 0 | 1 | 0 |
|  | 22NOV94 | 7 | 1 | 4 | 0 | 3 | 0 | 4 | 0 | 1 | 0 |
|  | 29NOV94 | 14 | 1 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 0 |
|  | 06DEC94 | 21 FINAL | 1 | 2 | 0 | 4 | 1 | 4 | 0 | 1 | 0 |
| 068/06806 | 12DEC94 | 0 | 2 | 2 | 0 | 4 | 1 | 4 | 2 | 1 | 0 |
|  | 20DEC94 | 7 | 0 | 1 | 0 | 4 | 1 | 4 | 3 | 1 | 0 |
|  | 27DEC94 | 14 FINAL | 0 | 1 | 2 | 4 | 4 | 4 | 3 | 1 | 0 |
| 069/06901 | 30MAR94 | 0 | 1 | 3 | 5 | 4 | 0 | 5 | 3 | 1 | 0 |
|  | 06APR94 | 7 | 5 | 3 | 3 | 4 | 1 | 6 | 4 | 2 | 3 |
|  | 13APR94 | 14 FINAL | 1 | 5 | 3 | 2 | 0 | 5 | 4 | 5 | 2 |
| 070/07003 | 13APR94 | 0 | 2 | 5 | 3 | 1 | 1 | 4 | 4 | 1 | 1 |
|  | 18OCT94 | 7 | 0 | 5 | 2 | 1 | 0 | 2 | 2 | 1 | 1 |
|  | 25OCT94 | 14 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
|  | 08NOV94 | 21 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
|  | 14NOV94 | 28 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
|  | 29NOV94 | 35 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  | 29NOV94 | 42 FINAL | 0 | 2 | 0 | 2 | 0 | 3 | 0 | 0 | 0 |
| 070/07005 | 17NOV94 | 0 | 1 | 5 | 1 | 2 | 0 | 3 | 0 | 0 | 0 |
|  | 24NOV94 | 7 | 0 | 4 | 1 | 2 | 0 | 2 | 0 | 0 | 0 |
|  | 30NOV94 | 14 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
|  | 07DEC94 | 21 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
|  | 14DEC94 | 28 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |

SOURCE CODE:         XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:  MIS.SRCP55.D2821
DATE PRINTED:        15JUN95

0=NOT PRESENT        1=VERY MILD      2=MILD          3=MODERATE
4=MODERATELY SEVERE  5=SEVERE         6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052366

G484

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 070/07005 | 14DEC94 | FINAL | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 1 |
| 073/07304 | 21SEP94 | 0 | 2 | 0 | 4 | 3 | 0 | 1 | 1 | 1 | 3 |
|  | 28SEP94 | 7 FINAL | 2 | 5 | 4 | 5 | 0 | 5 | 2 | 2 | 3 |
| 073/07306 | 28SEP94 | 0 | 4 | 5 | 4 | 4 | 5 | 3 | 4 | 4 | 5 |
|  | 19OCT94 | 7 | 5 | 4 | 4 | 4 | 5 | 3 | 4 | 4 | 5 |
|  | 25OCT94 | 14 | 5 | 4 | 4 | 4 | 5 | 3 | 3 | 3 | 4 |
|  | 02NOV94 | 21 | 3 | 3 | 4 | 3 | 5 | 3 | 5 | 5 | 4 |
|  | 08NOV94 | 28 | 3 | 3 | 5 | 3 | 5 | 4 | 5 | 5 | 4 |
|  | 16NOV94 | 35 | 3 | 3 | 5 | 5 | 4 | 4 | 5 | 5 | 5 |
|  | 22NOV94 | 42 FINAL | 2 | 2 | 5 | 3 | 4 | 4 | 4 | 1 | 1 |
| 074/07401 | 22NOV94 | 0 | 2 | 5 | 5 | 5 | 0 | 1 | 1 | 2 | 2 |
|  | 29AUG94 | 7 | 2 | 2 | 5 | 5 | 3 | 2 | 2 | 2 | 2 |
|  | 29AUG94 | FINAL | 4 | 3 | 5 | 5 | 3 | 3 | 2 | 1 | 2 |
| 074/07404 | 13DEC94 | 0 | 4 | 4 | 6 | 5 | 4 | 4 | 4 | 2 | 2 |
|  | 20DEC94 | 7 FINAL | 3 | 5 | 5 | 5 | 4 | 2 | 0 | 1 | 1 |
| 075/07502 | 18MAY94 | 0 | 1 | 1 | 0 | 5 | 4 | 0 | 3 | 0 | 2 |
|  | 25MAY94 | 7 | 1 | 2 | 1 | 0 | 2 | 2 | 3 | 3 | 2 |
|  | 01JUN94 | 14 | 2 | 2 | 1 | 2 | 2 | 3 | 3 | 6 | 2 |
|  | 08JUN94 | 21 FINAL | 2 | 1 | 1 | 1 | 2 | 0 | 6 | 6 | 1 |
| 075/07506 | 26NOV94 | 0 | 3 | 1 | 5 | 5 | 0 | 0 | 4 | 4 | 1 |
|  | 05DEC94 | 7 | 2 | 4 | 4 | 3 | 0 | 0 | 4 | 4 | 1 |
|  | 12DEC94 | 14 FINAL | 2 | 2 | 3 | 4 | 0 | 4 | 3 | 0 | 2 |
| 076/07602 | 24OCT94 | 0 | 3 | 4 | 3 | 4 | 0 | 4 | 4 | 3 | 2 |
|  | 31OCT94 | 7 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 2 |
|  | 14NOV94 | 21 | 3 | 2 | 3 | 3 | 0 | 2 | 2 | 2 | 2 |

SOURCE CODE:              XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:       WIS.SRCR55.D2821
DATE PRINTED:             15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD        3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

201
CONFIDENTIAL
AZ/SER 0052367

G485

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 070/07005 | 14DEC94 | FINAL | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 0 |
| 073/07304 | 21SEP94 | 0 | 0 | 5 | 4 | 3 | 2 | 4 | 5 | 5 | 2 |
| | 28SEP94 | 7 | 2 | 6 | 6 | 1 | 2 | 6 | 5 | 5 | 2 |
| 073/07306 | 28SEP94 | FINAL | 2 | 6 | 6 | 1 | 4 | 6 | 5 | 5 | 4 |
| | 12OCT94 | 0 | 1 | 4 | 2 | 4 | 4 | 5 | 4 | 0 | 2 |
| | 19OCT94 | 7 | 1 | 4 | 1 | 5 | 3 | 5 | 4 | 0 | 4 |
| | 25OCT94 | 14 | 0 | 3 | 1 | 5 | 3 | 4 | 4 | 0 | 4 |
| | 02NOV94 | 21 | 0 | 3 | 0 | 3 | 1 | 3 | 4 | 0 | 4 |
| | 08NOV94 | 28 | 0 | 4 | 4 | 3 | 1 | 5 | 5 | 1 | 4 |
| | 16NOV94 | 35 | 0 | 4 | 4 | 3 | 0 | 5 | 5 | 3 | 4 |
| | 22NOV94 | 42 | 0 | 4 | 5 | 4 | 1 | 5 | 4 | 3 | 2 |
| | 22NOV94 | FINAL | 2 | 4 | 5 | 6 | 0 | 5 | 4 | 0 | 3 |
| 074/07401 | 29AUG94 | 7 | 0 | 4 | 5 | 4 | 5 | 5 | 6 | 0 | 1 |
| | 29AUG94 | FINAL | 2 | 4 | 6 | 6 | 6 | 5 | 6 | 0 | 3 |
| 074/07404 | 13DEC94 | 0 | 0 | 4 | 6 | 5 | 3 | 5 | 3 | 0 | 3 |
| | 20DEC94 | 7 | 1 | 4 | 6 | 2 | 3 | 3 | 1 | 0 | 3 |
| 075/07502 | 18MAY94 | FINAL | 4 | 4 | 6 | 2 | 0 | 3 | 3 | 1 | 0 |
| | 25MAY94 | 0 | 6 | 4 | 6 | 2 | 1 | 3 | 5 | 0 | 0 |
| | 01JUN94 | 14 | 5 | 4 | 6 | 2 | 1 | 3 | 4 | 1 | 0 |
| | 08JUN94 | 21 | 3 | 3 | 6 | 2 | 2 | 2 | 2 | 0 | 0 |
| 075/07506 | 26NOV94 | FINAL | 0 | 2 | 0 | 2 | 2 | 3 | 3 | 0 | 1 |
| | 05DEC94 | 14 | 0 | 0 | 0 | 2 | 0 | 2 | 3 | 0 | 0 |
| | 12DEC94 | 21 | 0 | 0 | 4 | 2 | 0 | 0 | 3 | 3 | 0 |
| 076/07602 | 24OCT94 | FINAL | 0 | 3 | 4 | 2 | 0 | 5 | 3 | 2 | 0 |
| | 31OCT94 | 0 | 0 | 3 | 3 | 1 | 0 | 4 | 3 | 0 | 0 |
| | 07NOV94 | 7 | | | | | | | | | |
| | 14NOV94 | 14 | | | | | | | | | |

SOURCE CODE:   XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MLS.SRCP55.02821
DATE PRINTED:   15JUN95

0=NOT PRESENT   1=VERY MILD   2=MILD   3=MODERATE
4=MODERATELY SEVERE   5=SEVERE   6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052368

G486

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 076/07602 | 21NOV94 | 28 | 3 | 3 | 3 | 3 | 0 | 2 | 2 | 2 | 2 |
| 077/07702 | 21NOV94 | FINAL | 3 | 2 | 2 | 3 | 0 | 2 | 2 | 2 | 2 |
| | 12MAY94 | 0 | 1 | 2 | 3 | 3 | 0 | 3 | 0 | 0 | 2 |
| | 18MAY94 | 7 | 1 | 2 | 1 | 3 | 0 | 6 | 0 | 0 | 0 |
| 077/07706 | 18MAY94 | FINAL | 4 | 4 | 3 | 4 | 0 | 6 | 2 | 0 | 0 |
| | 04OCT94 | 0 | 4 | 5 | 4 | 5 | 0 | 3 | 3 | 0 | 2 |
| | 11OCT94 | 7 | 4 | 4 | 4 | 5 | 0 | 5 | 3 | 0 | 2 |
| 077/07707 | 11OCT94 | FINAL | 4 | 3 | 4 | 4 | 0 | 3 | 0 | 0 | 4 |
| | 18OCT94 | 0 | 3 | 3 | 3 | 4 | 0 | 3 | 0 | 0 | 4 |
| | 25OCT94 | 7 | 3 | 3 | 3 | 4 | 0 | 3 | 0 | 0 | 3 |
| | 02NOV94 | 14 | 5 | 5 | 4 | 5 | 0 | 4 | 0 | 0 | 3 |
| | 08NOV94 | 21 | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 3 |
| | 16NOV94 | 28 | 3 | 3 | 4 | 2 | 3 | 4 | 1 | 1 | 2 |
| | 22NOV94 | 35 | 2 | 2 | 4 | 2 | 2 | 3 | 1 | 0 | 1 |
| 078/07802 | 22NOV94 | FINAL | 5 | 3 | 3 | 2 | 2 | 3 | 0 | 0 | 1 |
| | 02JUN94 | 0 | 3 | 4 | 4 | 2 | 3 | 3 | 0 | 0 | 1 |
| | 09JUN94 | 7 | 2 | 4 | 3 | 3 | 3 | 5 | 0 | 0 | 0 |
| | 16JUN94 | 14 | 2 | 4 | 4 | 3 | 4 | 3 | 0 | 3 | 3 |
| | 23JUN94 | 21 | 2 | 3 | 3 | 4 | 3 | 3 | 2 | 2 | 2 |
| | 30JUN94 | 28 | 4 | 4 | 4 | 4 | 3 | 3 | 2 | 2 | 3 |
| | 07JUL94 | 35 | 3 | 3 | 4 | 4 | 2 | 4 | 2 | 3 | 3 |
| | 15JUL94 | 42 | 3 | 5 | 5 | 4 | 2 | 5 | 2 | 2 | 4 |
| 078/07805 | 15JUL94 | FINAL | 3 | 4 | 3 | 4 | 2 | 2 | 2 | 3 | 4 |
| | 21JUL94 | 0 | 3 | 5 | 2 | 4 | 2 | 1 | 1 | 0 | 3 |
| 078/07807 | 01AUG94 | 7 | 3 | 1 | 1 | 3 | 2 | 0 | | 0 | 3 |
| | 08AUG94 | 14 | | | | | | | | | |
| | 16AUG94 | 21 | | | | | | | | | |
| | 16AUG94 | FINAL | | | | | | | | | |
| | 11OCT94 | 0 | | | | | | | | | |
| | 21OCT94 | 7 | | | | | | | | | |
| | 29OCT94 | 14 | | | | | | | | | |

SOURCE CODE:           XLU602 PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRGPSS.D2821
DATE PRINTED:          15JUN95

0=NOT PRESENT          1=VERY MILD          2=MILD          3=MODERATE
4=MODERATELY SEVERE    5=SEVERE             6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052369

G487

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 076/07602 | 21NOV94 | 28 | 0 | 2 | 2 | 1 | 0 | 3 | 3 | 0 | 0 |
|  | 21NOV94 | FINAL | 0 | 2 | 3 | 1 | 0 | 3 | 3 | 0 | 0 |
| 077/07702 | 12MAY94 | 0 | 3 | 5 | 3 | 1 | 0 | 3 | 3 | 0 | 0 |
|  | 18MAY94 | 7 | 5 | 6 | 0 | 0 | 4 | 5 | 2 | 6 | 0 |
|  | 18MAY94 | FINAL | 5 | 6 | 0 | 0 | 4 | 5 | 2 | 6 | 0 |
| 077/07706 | 04OCT94 | 0 | 4 | 4 | 4 | 2 | 1 | 4 | 2 | 2 | 0 |
|  | 11OCT94 | FINAL | 5 | 6 | 5 | 2 | 3 | 6 | 4 | 4 | 0 |
| 077/07707 | 11OCT94 | 0 | 5 | 6 | 5 | 2 | 2 | 6 | 4 | 4 | 2 |
|  | 18OCT94 | 14 | 5 | 5 | 5 | 4 | 2 | 5 | 4 | 4 | 2 |
|  | 25OCT94 | 21 | 4 | 5 | 5 | 4 | 2 | 5 | 4 | 4 | 2 |
|  | 02NOV94 | 28 | 4 | 4 | 2 | 4 | 4 | 4 | 3 | 0 | 2 |
|  | 08NOV94 | 35 | 4 | 5 | 2 | 4 | 4 | 4 | 3 | 0 | 2 |
| 078/07602 | 22NOV94 | FINAL | 3 | 5 | 5 | 2 | 1 | 5 | 3 | 3 | 3 |
|  | 02JUN94 | 0 | 2 | 5 | 3 | 1 | 2 | 4 | 2 | 3 | 1 |
|  | 09JUN94 | 7 | 1 | 3 | 1 | 1 | 0 | 1 | 1 | 3 | 1 |
|  | 16JUN94 | 14 | 0 | 3 | 3 | 0 | 2 | 2 | 1 | 3 | 1 |
|  | 23JUN94 | 21 | 2 | 3 | 3 | 0 | 3 | 3 | 2 | 4 | 1 |
|  | 30JUN94 | 28 | 2 | 4 | 3 | 0 | 2 | 3 | 2 | 3 | 0 |
|  | 07JUL94 | 35 | 2 | 3 | 3 | 0 | 2 | 4 | 3 | 3 | 0 |
|  | 15JUL94 | 42 | 2 | 3 | 3 | 2 | 3 | 4 | 3 | 3 | 2 |
| 078/07805 | 15JUL94 | FINAL | 4 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 2 |
|  | 21JUL94 | 0 | 2 | 3 | 3 | 2 | 3 | 4 | 4 | 4 | 2 |
|  | 01AUG94 | 7 | 2 | 3 | 4 | 3 | 3 | 5 | 4 | 4 | 3 |
|  | 08AUG94 | 14 | 4 | 5 | 4 | 3 | 5 | 6 | 4 | 5 | 3 |
|  | 16AUG94 | 21 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 5 | 2 |
| 078/07807 | 16AUG94 | FINAL | 1 | 2 | 3 | 3 | 2 | 3 | 3 | 1 | 2 |
|  | 21OCT94 | 0 | 0 | 2 | 3 | 3 | 2 | 2 | 2 | 0 | 1 |
|  | 29OCT94 | 14 | 0 | 2 | 2 | 3 | 2 | 2 | 2 | 0 | 1 |

SOURCE CODE:      XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCPR55.D2821
DATE PRINTED:      15JUN95

0=NOT PRESENT          1=VERY MILD          2=MILD          3=MODERATE
4=MODERATELY SEVERE    5=SEVERE             6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052370

G488

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 078/07807 | 06NOV94 | 21 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| | 11NOV94 | 28 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 |
| | 18NOV94 | 35 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| | 28NOV94 | 42 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 23APR94 | FINAL | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 079/07903 | 01MAY94 | 0 | 0 | 3 | 5 | 5 | 0 | 3 | 2 | 2 | 0 |
| | 08MAY94 | 14 | 1 | 3 | 3 | 5 | 0 | 3 | 4 | 4 | 0 |
| | 16MAY94 | 21 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 0 |
| | 22MAY94 | 28 | 1 | 1 | 4 | 5 | 0 | 3 | 3 | 3 | 1 |
| | 22MAY94 | FINAL | 1 | 1 | 4 | 2 | 0 | 3 | 3 | 3 | 0 |
| 079/07904 | 06NOV94 | 0 | 4 | 3 | 1 | 1 | 0 | 3 | 0 | 0 | 1 |
| | 14NOV94 | 7 | 4 | 3 | 1 | 1 | 4 | 3 | 0 | 0 | 0 |
| | 21NOV94 | 14 | 4 | 3 | 1 | 1 | 4 | 3 | 0 | 0 | 3 |
| | 21NOV94 | FINAL | 4 | 3 | 2 | 3 | 4 | 3 | 0 | 0 | 3 |
| 079/07908 | 13OCT94 | 0 | 4 | 4 | 2 | 2 | 3 | 2 | 2 | 0 | 2 |
| | 20OCT94 | 7 | 3 | 4 | 2 | 4 | 3 | 3 | 2 | 0 | 3 |
| | 27OCT94 | 14 | 4 | 3 | 3 | 2 | 3 | 3 | 0 | 0 | 1 |
| | 27OCT94 | FINAL | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 |
| 080/08001 | 14APR94 | 0 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | 22APR94 | 7 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 30APR94 | 14 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 07MAY94 | 21 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 16MAY94 | 28 | 0 | 0 | 0 | 4 | 3 | 3 | 3 | 4 | 3 |
| | 28MAY94 | 42 | 3 | 3 | 0 | 4 | 1 | 2 | 2 | 2 | 2 |
| | 28MAY94 | FINAL | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 080/08006 | 13JUN94 | 0 | 3 | 0 | 2 | 3 | | | | | |
| | 20JUN94 | 7 | | | | | | | | | |
| | 25JUN94 | 14 | | | | | | | | | |
| | 04JUL94 | 21 | 2 | | | | | | | | |

SOURCE CODE:               XLU602 PROD PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCR55.U2821
DATE PRINTED:           15JUN95

0=NOT PRESENT          1=VERY MILD          2=MILD          3=MODERATE
4=MODERATELY SEVERE    5=SEVERE             6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052371

G489

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

-------- TREATMENT=50 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 078/07807 | 06NOV94 | 21 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 0 |
| | 11NOV94 | 28 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | 18NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 28NOV94 | 42 FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 079/07903 | 23APR94 | 0 | 4 | 0 | 0 | 1 | 0 | 5 | 5 | 0 | 0 |
| | 01MAY94 | 7 | 4 | 0 | 0 | 0 | 2 | 4 | 4 | 0 | 0 |
| | 08MAY94 | 14 | 0 | 0 | 0 | 1 | 4 | 3 | 4 | 3 | 0 |
| | 16MAY94 | 21 | 0 | 0 | 0 | 0 | 1 | 5 | 4 | 2 | 0 |
| | 22MAY94 | 28 | 0 | 0 | 0 | 0 | 2 | 5 | 5 | 4 | 0 |
| | 22MAY94 | FINAL | 4 | 0 | 0 | 2 | 2 | 4 | 3 | 4 | 0 |
| 079/07904 | 06NOV94 | 0 | 1 | 4 | 1 | 2 | 2 | 4 | 3 | 0 | 0 |
| | 14NOV94 | 7 | 0 | 4 | 1 | 2 | 1 | 4 | 3 | 0 | 0 |
| | 21NOV94 | 14 FINAL | 2 | 4 | 1 | 4 | 0 | 3 | 3 | 0 | 0 |
| 079/07908 | 13OCT94 | 0 | 0 | 0 | 3 | 3 | 0 | 3 | 1 | 0 | 0 |
| | 20OCT94 | 7 | 0 | 1 | 3 | 3 | 0 | 3 | 1 | 0 | 0 |
| | 27OCT94 | 14 FINAL | 0 | 1 | 3 | 2 | 2 | 4 | 3 | 2 | 0 |
| 080/08001 | 14APR94 | 0 | 0 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 22APR94 | 7 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| | 30APR94 | 14 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | 07MAY94 | 21 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | 16MAY94 | 28 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | 28MAY94 | 35 | 2 | 4 | 1 | 0 | 3 | 1 | 0 | 2 | 0 |
| | 28MAY94 | 42 FINAL | 0 | 4 | 4 | 2 | 3 | 4 | 2 | 1 | 0 |
| 080/08006 | 13JUN94 | 0 | 0 | 3 | 4 | 2 | 3 | 4 | 3 | 2 | 0 |
| | 20JUN94 | 7 | 0 | 1 | 4 | 1 | 3 | 4 | 2 | 1 | 0 |
| | 20JUN94 | 14 | | | | | | | | | |
| | 04JUL94 | 21 | 0 | 1 | 3 | 1 | 1 | 3 | 1 | 0 | 0 |

SOURCE CODE: XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SRCR55.02821
DATE PRINTED: 15JUN95

0=NOT PRESENT    1=VERY MILD    2=MILD    3=MODERATE
4=MODERATELY SEVERE    5=SEVERE    6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052372

G490

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 080/08006 | 11JUL94 | 28 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 |
|  | 18JUL94 | 35 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|  | 25JUL94 | 42 FINAL | 1 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 |
| 080/08008 | 03OCT94 | 0 | 3 | 3 | 1 | 4 | 2 | 1 | 1 | 3 | 2 |
|  | 10OCT94 | 7 | 2 | 1 | 1 | 4 | 1 | 2 | 2 | 0 | 1 |
|  | 17OCT94 | 14 | 1 | 1 | 3 | 4 | 1 | 1 | 0 | 1 | 1 |
|  | 24OCT94 | 21 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 0 | 0 |
|  | 31OCT94 | 28 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 |
|  | 07NOV94 | 35 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
|  | 14NOV94 | 42 FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 080/08010 | 03NOV94 | 0 | 3 | 4 | 0 | 4 | 0 | 0 | 0 | 3 | 2 |
|  | 10NOV94 | 7 | 3 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 2 |
|  | 17NOV94 | 14 | 1 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 0 |
|  | 02DEC94 | 28 | 3 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 |
|  | 09DEC94 | 35 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 16DEC94 | 42 FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 080/08013 | 16DEC94 | 0 | 0 | 2 | 2 | 4 | 0 | 2 | 2 | 0 | 2 |
|  | 21NOV94 | 14 | 3 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 |
|  | 05DEC94 | 21 | 1 | 1 | 3 | 4 | 1 | 1 | 0 | 1 | 1 |
|  | 12DEC94 | 28 | 2 | 0 | 1 | 3 | 0 | 1 | 1 | 1 | 0 |
|  | 19DEC94 | 35 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 02JAN95 | 42 FINAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 081/08101 | 21APR94 | 0 | 3 | 2 | 2 | 3 | 0 | 2 | 2 | 4 | 3 |
|  | 03MAY94 | 14 | 3 | 0 | 2 | 2 | 2 | 2 | 2 | 4 | 2 |
|  | 10MAY94 | FINAL | 2 | 0 | 2 | 3 | 0 | 2 | 2 | 4 | 2 |

SOURCE CODE:          XLI0602 PROD PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCD55.D2821
DATE PRINTED:         15JUN95

0=NOT PRESENT    1=VERY MILD    2=MILD    3=MODERATE
4=MODERATELY SEVERE    5=SEVERE    6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052373

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T8.3.1    ANALYSIS OF COVARIANCE FOR CHANGE FROM BASELINE IN BPRS FACTOR SCORES WITH LAST OBSERVATION CARRIED FORWARD

FACTOR II: ANERGIA

| | | | SUMMARY STATISTICS | | | | ANALYSIS OF COVARIANCE MODEL | | | | | | |
| | | | BASELINE MEASUREMENT | | CHANGE FROM BASELINE | | CHANGE FROM BASELINE | | DIFFERENCE BETWEEN TREATMENTS | | | | |
| TIMEPOINT | TREATMENT | N | MEAN | SD | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 7 | 450 (BID) SER | 195 | 2.04 | 0.95 | -0.18 | 0.64 | -0.17 | 0.05 | | | | | |
| | 450 (TID) SER | 203 | 2.18 | 0.96 | -0.06 | 0.62 | -0.03 | 0.05 | | | | | |
| | 50 (BID) SER | 197 | 2.21 | 0.91 | -0.04 | 0.61 | 0.00 | 0.05 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -0.14 | 0.06 | -0.26 | -0.02 | 0.0215 |
| | 450(B) V 50(B) | | | | | | | | -0.17 | 0.06 | -0.29 | -0.05 | 0.0054 |
| | 450(T) V 50(B) | | | | | | | | -0.03 | 0.06 | -0.15 | 0.09 | 0.607 |
| DAY 14 | 450 (BID) SER | 195 | 2.04 | 0.95 | -0.25 | 0.80 | -0.24 | 0.06 | | | | | |
| | 450 (TID) SER | 204 | 2.18 | 0.96 | -0.13 | 0.78 | -0.13 | 0.06 | | | | | |
| | 50 (BID) SER | 197 | 2.21 | 0.91 | -0.19 | 0.78 | -0.12 | 0.06 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -0.10 | 0.07 | -0.25 | 0.04 | 0.1643 |
| | 450(B) V 50(B) | | | | | | | | -0.11 | 0.08 | -0.26 | 0.03 | 0.1317 |
| | 450(T) V 50(B) | | | | | | | | -0.01 | 0.07 | -0.16 | 0.14 | 0.8936 |
| DAY 21 | 450 (BID) SER | 195 | 2.04 | 0.95 | -0.33 | 0.84 | -0.33 | 0.06 | | | | | |
| | 450 (TID) SER | 204 | 2.18 | 0.96 | -0.34 | 0.91 | -0.26 | 0.06 | | | | | |
| | 50 (BID) SER | 197 | 2.21 | 0.91 | -0.27 | 0.84 | -0.20 | 0.06 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -0.06 | 0.08 | -0.22 | 0.10 | 0.4676 |
| | 450(B) V 50(B) | | | | | | | | -0.13 | 0.08 | -0.29 | 0.03 | 0.1094 |
| | 450(T) V 50(B) | | | | | | | | -0.07 | 0.08 | -0.23 | 0.09 | 0.3705 |
| DAY 28 | 450 (BID) SER | 195 | 2.04 | 0.95 | -0.38 | 0.91 | -0.38 | 0.07 | | | | | |
| | 450 (TID) SER | 204 | 2.18 | 0.96 | -0.36 | 0.92 | -0.29 | 0.06 | | | | | |
| | 50 (BID) SER | 197 | 2.21 | 0.91 | -0.33 | 0.92 | -0.25 | 0.07 | | | | | |

(CONTINUED)

SOURCE CODE:        XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: WIS.SRCR5S.D2821
DATE PRINTED:       15JUN95

SD     = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE     = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL    = LOWER 95% CONFIDENCE LIMIT
UCL    = UPPER 95% CONFIDENCE LIMIT

CONFIDENTIAL
AZ/SER 0050655

G491

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

### TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 080/08006 | 11JUL94 | 28 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | 0 |
| | 18JUL94 | 35 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | 25JUL94 | 42 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | 25JUL94 | FINAL | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 080/08008 | 03OCT94 | 0 | 1 | 3 | 4 | 3 | 3 | 3 | 0 | 1 | 0 |
| | 10OCT94 | 7 | 0 | 1 | 3 | 3 | 2 | 4 | 3 | 1 | 0 |
| | 17OCT94 | 14 | 1 | 1 | 3 | 2 | 1 | 4 | 2 | 1 | 0 |
| | 24OCT94 | 21 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | 31OCT94 | 28 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 07NOV94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 14NOV94 | 42 | 2 | 5 | 4 | 2 | 3 | 5 | 3 | 2 | 0 |
| | 14NOV94 | FINAL | 0 | 3 | 4 | 1 | 3 | 4 | 3 | 1 | 0 |
| 080/08010 | 01NOV94 | 0 | 0 | 3 | 1 | 1 | 3 | 4 | 1 | 1 | 0 |
| | 10NOV94 | 7 | 0 | 1 | 2 | 0 | 1 | 3 | 1 | 0 | 0 |
| | 17NOV94 | 14 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 02DEC94 | 28 | 2 | 2 | 4 | 3 | 3 | 3 | 3 | 2 | 0 |
| | 09DEC94 | 35 | 0 | 1 | 4 | 1 | 2 | 4 | 2 | 2 | 0 |
| | 16DEC94 | 42 | 0 | 2 | 4 | 0 | 1 | 4 | 1 | 1 | 0 |
| | 16DEC94 | FINAL | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 0 |
| 080/08013 | 21NOV94 | 0 | 0 | 1 | 2 | 2 | 2 | 4 | 3 | 0 | 0 |
| | 28NOV94 | 7 | 0 | 2 | 4 | 3 | 2 | 4 | 2 | 0 | 0 |
| | 12DEC94 | 14 | 0 | 1 | 3 | 1 | 1 | 3 | 1 | 0 | 0 |
| | 19DEC94 | 21 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | 26DEC94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 02JAN95 | 42 | 3 | 5 | 5 | 2 | 5 | 6 | 2 | 4 | 0 |
| | 02JAN95 | FINAL | 0 | 3 | 5 | 2 | 3 | 6 | 2 | 2 | 0 |
| 081/08101 | 21APR94 | 0 | 1 | 4 | 4 | 3 | 2 | 6 | 2 | 2 | 0 |
| | 03MAY94 | 7 | 1 | 4 | 4 | 3 | 2 | 6 | 2 | 0 | 0 |
| | 10MAY94 | 14 | 1 | 4 | 4 | 3 | 2 | 6 | 2 | 0 | 0 |
| | 10MAY94 | FINAL | 1 | 4 | 4 | 3 | 2 | 6 | 2 | 0 | 0 |

SOURCE CODE:        XLU002_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:  MSS.SRCR65.D2821
DATE PRINTED:        15JUN95

| | | |
|---|---|---|
| 0=NOT PRESENT | 1=VERY MILD | 3=MODERATE |
| 4=MODERATELY SEVERE | 2=MILD | |
| | 5=SEVERE | 6=EXTREMELY SEVERE |

CONFIDENTIAL
AZ/SER 0052374

G492

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 081/08105 | 27OCT94 | 0 | 0 | 4 | 4 | 3 | 0 | 4 | 4 | 0 | 0 |
|  | 04NOV94 | 7 | 0 | 4 | 4 | 3 | 0 | 4 | 4 | 0 | 0 |
|  | 11NOV94 | 14 | 0 | 3 | 4 | 3 | 0 | 3 | 3 | 0 | 0 |
|  | 18NOV94 | 21 | 0 | 3 | 3 | 3 | 0 | 3 | 2 | 0 | 0 |
|  | 25NOV94 | 28 | 0 | 3 | 3 | 3 | 0 | 3 | 2 | 0 | 0 |
|  | 02DEC94 | 35 | 0 | 3 | 3 | 4 | 0 | 3 | 2 | 0 | 0 |
|  | 06DEC94 | 42 | 1 | 2 | 2 | 4 | 3 | 2 | 2 | 0 | 3 |
|  | 06DEC94 | FINAL |  |  |  |  |  |  |  |  | 3 |
| 082/08201 | 19APR94 | 0 | 1 | 2 | 4 | 4 | 3 | 2 | 2 | 0 | 1 |
|  | 26APR94 | 7 | 1 | 1 | 2 | 4 | 1 | 1 | 2 | 0 | 1 |
|  | 02MAY94 | 14 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 1 |
|  | 09MAY94 | 21 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 1 |
|  | 16MAY94 | 28 | 3 | 0 | 3 | 3 | 0 | 1 | 2 | 0 | 2 |
|  | 23MAY94 | 35 | 3 | 0 | 3 | 3 | 0 | 1 | 1 | 0 | 3 |
|  | 30MAY94 | 42 | 1 | 1 | 1 | 4 | 0 | 0 | 1 | 0 | 2 |
|  | 30MAY94 | FINAL |  |  |  |  |  |  |  |  | 1 |
| 082/08205 | 25OCT94 | 0 | 2 | 1 | 5 | 4 | 0 | 1 | 0 | 0 | 1 |
|  | 31OCT94 | 7 | 4 | 2 | 4 | 4 | 1 | 1 | 0 | 0 | 1 |
|  | 07NOV94 | 14 | 1 | 1 | 4 | 3 | 0 | 1 | 1 | 1 | 0 |
|  | 15NOV94 | 21 | 3 | 2 | 5 | 4 | 0 | 1 | 1 | 1 | 0 |
|  | 21NOV94 | 28 | 1 | 1 | 3 | 3 | 0 | 1 | 1 | 1 | 0 |
|  | 28NOV94 | 35 | 0 | 0 | 3 | 3 | 0 | 1 | 1 | 1 | 0 |
|  | 05DEC94 | 42 | 1 | 1 | 3 | 4 | 0 | 1 | 1 | 0 | 0 |
|  | 05DEC94 | FINAL |  |  |  |  |  |  |  |  | 1 |
| 082/08207 | 10NOV94 | 0 | 1 | 2 | 3 | 4 | 0 | 2 | 2 | 1 | 0 |
|  | 17NOV94 | 7 | 1 | 1 | 3 | 4 | 0 | 2 | 2 | 0 | 0 |
|  | 24NOV94 | 14 | 0 | 1 | 3 | 3 | 0 | 1 | 1 | 0 | 0 |
|  | 30NOV94 | 21 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  | 07DEC94 | 28 | 0 | 1 | 1 | 2 | 0 | 0 |  |  | 0 |
|  | 14DEC94 | 35 | 0 |  |  |  |  |  |  |  | 0 |
|  | 21DEC94 | 42 | 0 |  |  |  |  |  |  |  | 0 |

SOURCE CODE:          XLU002.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCP55.D2021
DATE PRINTED:         15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD              3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052375

G493

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 081/08105 | 27OCT94 | 0 | 0 | 0 | 0 | 4 | 3 | 3 | 4 | 0 | 0 |
|  | 04NOV94 | 7 | 0 | 0 | 0 | 4 | 3 | 3 | 4 | 0 | 0 |
|  | 11NOV94 | 14 | 0 | 0 | 0 | 4 | 2 | 2 | 4 | 0 | 0 |
|  | 18NOV94 | 21 | 0 | 0 | 0 | 4 | 2 | 2 | 4 | 0 | 0 |
|  | 25NOV94 | 28 | 0 | 0 | 0 | 2 | 2 | 2 | 4 | 0 | 0 |
|  | 02DEC94 | 35 | 0 | 0 | 0 | 2 | 2 | 2 | 4 | 0 | 0 |
|  | 06DEC94 | 42 | 0 | 0 | 0 | 2 | 2 | 2 | 4 | 0 | 0 |
|  | 06DEC94 | FINAL | 0 | 0 | 0 | 2 | 2 | 2 | 4 | 0 | 0 |
| 082/08201 | 12APR94 | 0 | 2 | 2 | 0 | 4 | 0 | 4 | 4 | 0 | 0 |
|  | 19APR94 | 7 | 2 | 4 | 4 | 4 | 0 | 4 | 4 | 0 | 0 |
|  | 26APR94 | 14 | 2 | 4 | 3 | 3 | 0 | 0 | 5 | 1 | 0 |
|  | 02MAY94 | 21 | 2 | 3 | 3 | 3 | 0 | 4 | 5 | 1 | 0 |
|  | 09MAY94 | 28 | 0 | 2 | 0 | 0 | 0 | 4 | 4 | 0 | 0 |
|  | 16MAY94 | 35 | 0 | 2 | 0 | 0 | 0 | 4 | 3 | 0 | 0 |
|  | 23MAY94 | 42 | 0 | 4 | 0 | 0 | 0 | 3 | 3 | 0 | 0 |
|  | 30MAY94 | FINAL | 0 | 1 | 0 | 0 | 0 | 3 | 3 | 0 | 0 |
| 082/08205 | 25OCT94 | 0 | 2 | 3 | 0 | 2 | 0 | 3 | 3 | 0 | 0 |
|  | 31OCT94 | 7 | 0 | 3 | 3 | 1 | 0 | 4 | 4 | 0 | 0 |
|  | 07NOV94 | 14 | 1 | 3 | 3 | 1 | 0 | 4 | 4 | 0 | 0 |
|  | 15NOV94 | 21 | 3 | 3 | 3 | 1 | 0 | 4 | 4 | 1 | 0 |
|  | 21NOV94 | 28 | 3 | 3 | 3 | 2 | 3 | 4 | 4 | 2 | 0 |
|  | 28NOV94 | 35 | 3 | 2 | 3 | 1 | 2 | 3 | 4 | 0 | 0 |
|  | 05DEC94 | 42 | 0 | 2 | 2 | 0 | 2 | 4 | 4 | 2 | 0 |
|  | 05DEC94 | FINAL | 0 | 2 | 2 | 0 | 0 | 4 | 5 | 2 | 0 |
| 082/08207 | 10NOV94 | 0 | 0 | 2 | 3 | 3 | 2 | 4 | 4 | 2 | 0 |
|  | 17NOV94 | 7 | 0 | 2 | 2 | 2 | 2 | 4 | 4 | 0 | 0 |
|  | 24NOV94 | 14 | 0 | 2 | 2 | 2 | 2 | 4 | 5 | 2 | 0 |
|  | 30NOV94 | 21 | 0 | 2 | 2 | 1 | 0 | 4 | 4 | 2 | 0 |
|  | 07DEC94 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
|  | 14DEC94 | 35 | 0 | 0 | 0 | 1 | 0 | 3 | 4 | 0 | 0 |
|  | 21DEC94 | 42 | 0 | 0 | 0 | 1 | 0 | 3 | 3 | 0 | 0 |
|  | 21DEC94 | FINAL | 0 | 0 | 0 | 1 | 0 | 3 | 3 | 0 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MES.SBCR55.D2821
DATE PRINTED:         15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD              3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

210
CONFIDENTIAL
AZ/SER 0052376

G494

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 082/08207 | 21DEC94 | FINAL | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| 083/08304 | 09AUG94 | 0 | 0 | 1 | 3 | 3 | 0 | 4 | 2 | 2 | 4 |
|  | 21AUG94 | 7 | 4 | 3 | 3 | 4 | 0 | 4 | 3 | 4 | 5 |
| 083/08306 | 21AUG94 | FINAL | 4 | 3 | 3 | 4 | 1 | 4 | 3 | 4 | 5 |
|  | 31AUG94 | 0 | 5 | 5 | 6 | 5 | 4 | 2 | 4 | 0 | 3 |
|  | 08SEP94 | 7 | 2 | 5 | 6 | 5 | 3 | 3 | 4 | 0 | 3 |
|  | 16SEP94 | 14 | 2 | 4 | 6 | 5 | 4 | 1 | 4 | 0 | 3 |
|  | 23SEP94 | 21 | 2 | 4 | 5 | 5 | 3 | 3 | 4 | 0 | 3 |
|  | 29SEP94 | 28 | 2 | 4 | 5 | 5 | 3 | 4 | 4 | 0 | 3 |
|  | 06OCT94 | 35 | 3 | 4 | 5 | 5 | 2 | 4 | 4 | 0 | 2 |
|  | 13OCT94 | 42 | 3 | 3 | 5 | 4 | 1 | 3 | 3 | 0 | 3 |
| 083/08308 | 13OCT94 | FINAL | 3 | 3 | 5 | 4 | 1 | 4 | 3 | 3 | 3 |
|  | 16OCT94 | 0 | 3 | 3 | 5 | 5 | 0 | 4 | 5 | 4 | 5 |
|  | 24OCT94 | 7 | 3 | 5 | 5 | 5 | 0 | 5 | 5 | 5 | 5 |
|  | 31OCT94 | 14 | 4 | 4 | 5 | 5 | 0 | 5 | 5 | 5 | 4 |
|  | 07NOV94 | 21 | 2 | 5 | 5 | 4 | 0 | 4 | 4 | 4 | 4 |
|  | 14NOV94 | 28 | 3 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 3 |
|  | 21NOV94 | 35 | 3 | 4 | 4 | 4 | 2 | 3 | 3 | 2 | 2 |
|  | 28NOV94 | 42 | 2 | 4 | 3 | 3 | 2 | 3 | 3 | 1 | 1 |
| 083/08312 | 04DEC94 | FINAL | 3 | 4 | 3 | 3 | 1 | 2 | 3 | 1 | 0 |
|  | 12DEC94 | 0 | 3 | 4 | 3 | 3 | 1 | 2 | 3 | 2 | 0 |
|  | 19DEC94 | 7 | 2 | 4 | 3 | 3 | 0 | 2 | 3 | 2 | 1 |
|  | 26DEC94 | 14 | 2 | 2 | 3 | 3 | 1 | 2 | 3 | 2 | 1 |
|  | 02JAN95 | 21 | 2 | 2 | 3 | 3 | 1 | 2 | 3 | 4 | 1 |
|  | 09JAN95 | 28 | 1 | 2 | 4 | 4 | 0 | 2 | 1 | 4 | 0 |
|  | 16JAN95 | 35 | 3 | 3 | 4 | 4 | 0 | 2 | 0 | 4 | 0 |
| 084/08401 | 16JAN95 | FINAL | 3 | 3 | 4 | 4 | 0 | 3 | 0 | 4 | 0 |
|  | 17NOV93 | 0 |  |  |  |  |  |  |  |  |  |
|  | 24NOV93 | 7 |  |  |  |  |  |  |  |  |  |
|  | 01DEC93 | 14 |  |  |  |  |  |  |  |  |  |

SOURCE CODE:            XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:     MIS.SRC355.U2821
DATE PRINTED:           15JUN95

0=NOT PRESENT      1=VERY MILD      2=MILD      3=MODERATE
4=MODERATELY SEVERE      5=SEVERE      6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052377

G495

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

### TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 082/08207 | 21DEC94 | FINAL | 0 | 1 | 1 | 1 | 0 | 0 | 3 | 0 | 0 |
| 083/08304 | 09AUG94 | 4 | 4 | 6 | 5 | 2 | 4 | 4 | 3 | 3 | 2 |
|  | 21AUG94 | 7 | 6 | 6 | 5 | 0 | 6 | 5 | 5 | 4 | 2 |
|  | 21AUG94 | FINAL | 6 | 4 | 3 | 0 | 6 | 5 | 5 | 4 | 2 |
| 083/08306 | 31AUG94 | 0 | 0 | 4 | 3 | 5 | 0 | 3 | 5 | 0 | 4 |
|  | 08SEP94 | 7 | 2 | 4 | 3 | 5 | 2 | 3 | 5 | 4 | 4 |
|  | 16SEP94 | 14 | 1 | 4 | 3 | 3 | 3 | 5 | 5 | 3 | 3 |
|  | 22SEP94 | 21 | 3 | 3 | 3 | 3 | 3 | 4 | 5 | 2 | 3 |
|  | 29SEP94 | 28 | 3 | 3 | 3 | 3 | 3 | 4 | 6 | 3 | 3 |
|  | 06OCT94 | 35 | 3 | 3 | 0 | 4 | 3 | 4 | 6 | 3 | 3 |
|  | 13OCT94 | 42 | 3 | 3 | 0 | 3 | 3 | 4 | 4 | 2 | 3 |
|  | 13OCT94 | FINAL | 3 | 3 | 0 | 4 | 3 | 4 | 4 | 3 | 3 |
| 083/08308 | 04OCT94 | 0 | 0 | 5 | 0 | 0 | 0 | 4 | 4 | 2 | 0 |
|  | 24OCT94 | 7 | 1 | 5 | 0 | 2 | 2 | 4 | 4 | 4 | 0 |
|  | 31OCT94 | 14 | 4 | 5 | 5 | 0 | 4 | 5 | 4 | 5 | 1 |
|  | 07NOV94 | 21 | 5 | 4 | 5 | 3 | 4 | 5 | 4 | 6 | 1 |
|  | 14NOV94 | 28 | 4 | 4 | 2 | 3 | 5 | 4 | 4 | 6 | 1 |
|  | 21NOV94 | 35 | 4 | 4 | 2 | 3 | 4 | 4 | 4 | 4 | 1 |
|  | 28NOV94 | 42 | 4 | 4 | 4 | 1 | 1 | 5 | 4 | 4 | 0 |
|  | 28NOV94 | FINAL | 4 | 4 | 4 | 3 | 1 | 5 | 4 | 1 | 0 |
| 083/08312 | 12DEC94 | 0 | 3 | 2 | 3 | 0 | 0 | 4 | 3 | 1 | 0 |
|  | 19DEC94 | 7 | 1 | 2 | 3 | 0 | 0 | 4 | 3 | 1 | 0 |
|  | 26DEC94 | 14 | 1 | 2 | 3 | 0 | 0 | 4 | 3 | 1 | 0 |
|  | 02JAN95 | 21 | 1 | 2 | 3 | 0 | 0 | 4 | 3 | 1 | 0 |
|  | 09JAN95 | 28 | 1 | 2 | 3 | 0 | 0 | 4 | 2 | 1 | 0 |
|  | 16JAN95 | 35 | 3 | 4 | 3 | 3 | 2 | 4 | 3 | 3 | 1 |
|  | 16JAN95 | FINAL | 4 | 4 | 3 | 1 | 2 | 4 | 2 | 4 | 0 |
| 084/08401 | 17NOV93 | 0 | 5 | 3 | 3 | 0 | 2 | 4 | 1 | 5 | 0 |

SOURCE CODE:           XLU602 PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

0=NOT PRESENT          1=VERY MILD          2=MILD          3=MODERATE
4=MODERATELY SEVERE    5=SEVERE             6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052378

G496

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT-50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 084/08401 | 01DEC93 | FINAL | 4 | 3 | 3 | 4 | 0 | 3 | 3 | 0 | 0 |
| 084/08406 | 05APR94 | 0 | 2 | 3 | 4 | 4 | 4 | 4 | 1 | 0 | 4 |
|  | 14APR94 | 7 | 2 | 4 | 4 | 4 | 4 | 4 | 1 | 1 | 3 |
|  | 21APR94 | 14 | 3 | 4 | 4 | 4 | 3 | 3 | 0 | 0 | 4 |
|  | 28APR94 | 21 | 3 | 4 | 4 | 3 | 3 | 5 | 0 | 0 | 3 |
|  | 28APR94 | FINAL | 5 | 4 | 4 | 3 | 2 | 4 | 0 | 2 | 3 |
| 084/08410 | 11MAY94 | 0 | 4 | 4 | 4 | 3 | 2 | 3 | 0 | 0 | 3 |
|  | 18MAY94 | 7 | 4 | 4 | 4 | 3 | 1 | 0 | 0 | 0 | 2 |
|  | 25MAY94 | 14 | 2 | 0 | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
|  | 01JUN94 | 21 | 2 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
|  | 07JUN94 | 28 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  | 14JUN94 | 35 | 3 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 |
|  | 21JUN94 | 42 | 2 | 2 | 4 | 3 | 0 | 3 | 0 | 0 | 2 |
|  | 21JUN94 | FINAL | 2 | 3 | 4 | 3 | 0 | 4 | 0 | 0 | 4 |
| 084/08412 | 16JUN94 | 0 | 1 | 2 | 4 | 4 | 4 | 4 | 0 | 0 | 4 |
|  | 23JUN94 | 7 | 3 | 5 | 4 | 4 | 2 | 3 | 0 | 0 | 3 |
|  | 01JUL94 | 14 | 2 | 3 | 4 | 3 | 4 | 3 | 0 | 0 | 3 |
|  | 01JUL94 | FINAL | 2 | 3 | 3 | 1 | 2 | 3 | 0 | 0 | 2 |
| 084/08417 | 05OCT94 | 0 | 3 | 1 | 3 | 1 | 2 | 3 | 0 | 0 | 2 |
|  | 11OCT94 | 7 | 0 | 3 | 4 | 1 | 0 | 2 | 0 | 1 | 0 |
|  | 18OCT94 | 14 | 1 | 3 | 3 | 1 | 2 | 2 | 0 | 0 | 2 |
|  | 25OCT94 | 21 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 3 |
|  | 02NOV94 | 28 | 3 | 3 | 5 | 3 | 3 | 4 | 0 | 0 | 3 |
|  | 10NOV94 | 35 | 0 | 3 | 3 | 2 | 2 | 3 | 0 | 0 | 4 |
|  | 17NOV94 | 42 | 1 | 3 | 4 | 1 | 0 | 1 | 1 | 1 | 3 |
|  | 17NOV94 | FINAL | 1 | 3 | 3 | 0 | 2 | 1 | 0 | 0 | 3 |
| 084/08418 | 05OCT94 | 0 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 3 |
|  | 11OCT94 | 7 | 3 | 3 | 5 | 3 | 0 | 0 | 0 | 0 | 3 |
|  | 18OCT94 | 14 | 0 | 2 | 4 | 2 | 0 | 1 | 0 | 0 | 4 |
|  | 25OCT94 | 21 | 2 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 3 |
|  | 02NOV94 | 28 | 2 |  |  |  |  |  |  |  |  |

SOURCE CODE:          XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCBRS.D2821
DATE PRINTED:         15JUN95

0=NOT PRESENT        1=VERY MILD     2=MILD            3=MODERATE
4=MODERATELY SEVERE  5=SEVERE        6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052379

G497

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 084/08401 | 01DEC93 | FINAL | 5 | 5 | 3 | 0 | 2 | 4 | 1 | 5 | 0 |
| 084/08406 | 05APR94 | 0 | 3 | 3 | 0 | 4 | 2 | 4 | 4 | 5 | 1 |
|  | 14APR94 | 14 | 3 | 2 | 0 | 4 | 2 | 4 | 4 | 5 | 2 |
|  | 21APR94 | 21 | 4 | 5 | 5 | 4 | 3 | 4 | 4 | 5 | 3 |
|  | 28APR94 | FINAL | 5 | 5 | 5 | 3 | 5 | 4 | 3 | 5 | 3 |
| 084/08410 | 11MAY94 | 0 | 1 | 3 | 4 | 3 | 1 | 4 | 3 | 4 | 3 |
|  | 18MAY94 | 7 | 2 | 3 | 0 | 2 | 2 | 4 | 4 | 0 | 2 |
|  | 25MAY94 | 14 | 2 | 3 | 0 | 2 | 2 | 2 | 4 | 0 | 3 |
|  | 01JUN94 | 21 | 1 | 2 | 0 | 0 | 1 | 1 | 3 | 0 | 3 |
|  | 07JUN94 | 28 | 0 | 1 | 0 | 1 | 0 | 2 | 3 | 0 | 1 |
|  | 14JUN94 | 35 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 |
|  | 21JUN94 | 42 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 |
|  | 21JUN94 | FINAL | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 0 | 0 |
| 084/08412 | 16JUN94 | 0 | 4 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 2 |
|  | 23JUN94 | 7 | 4 | 3 | 3 | 2 | 1 | 4 | 4 | 3 | 0 |
|  | 01JUL94 | 14 | 4 | 5 | 3 | 3 | 3 | 4 | 3 | 3 | 0 |
|  | 01JUL94 | FINAL | 3 | 4 | 3 | 2 | 1 | 3 | 3 | 1 | 3 |
| 084/08417 | 05OCT94 | 0 | 0 | 3 | 3 | 4 | 1 | 3 | 3 | 0 | 1 |
|  | 11OCT94 | 7 | 0 | 2 | 1 | 3 | 0 | 2 | 3 | 0 | 0 |
|  | 18OCT94 | 14 | 3 | 4 | 2 | 3 | 0 | 2 | 3 | 0 | 0 |
|  | 25OCT94 | 21 | 2 | 3 | 1 | 3 | 0 | 2 | 2 | 2 | 2 |
|  | 02NOV94 | 28 | 2 | 3 | 2 | 3 | 0 | 0 | 2 | 3 | 2 |
|  | 10NOV94 | 35 | 3 | 3 | 3 | 3 | 0 | 0 | 2 | 3 | 2 |
|  | 17NOV94 | 42 | 3 | 4 | 4 | 4 | 1 | 1 | 5 | 3 | 3 |
|  | 17NOV94 | FINAL | 3 | 4 | 3 | 5 | 0 | 0 | 4 | 3 | 3 |
| 084/08418 | 05OCT94 | 0 | 3 | 3 | 3 | 3 | 1 | 0 | 4 | 3 | 4 |
|  | 11OCT94 | 7 | 3 | 3 | 3 | 4 | 0 | 0 | 4 | 2 | 4 |
|  | 18OCT94 | 14 | 2 | 4 | 4 | 4 | 1 | 0 | 4 | 3 | 4 |
|  | 25OCT94 | 21 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 4 |
|  | 02NOV94 | 28 | 3 | 3 | 2 | 3 | 1 | 1 | 3 | 3 | 4 |

SOURCE CODE:                XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:         MIS.SRCB55.D2821
DATE PRINTED:               15JUN95

0=NOT PRESENT    1=VERY MILD    2=MILD    3=MODERATE
4=MODERATELY SEVERE    5=SEVERE    6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052380

G498

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 084/08418 | 10NOV94 | 35 | 3 | 3 | 4 | 3 | 0 | 0 | 0 | 0 | 3 |
| | 17NOV94 | 42 | 1 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 2 |
| | 17NOV94 | FINAL | 1 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 3 |
| 084/08419 | 05OCT94 | 0 | 3 | 3 | 4 | 3 | 0 | 3 | 0 | 0 | 2 |
| | 11OCT94 | 7 | 3 | 2 | 4 | 3 | 0 | 3 | 0 | 3 | 2 |
| | 18OCT94 | 14 | 3 | 1 | 4 | 3 | 0 | 3 | 1 | 0 | 2 |
| | 25OCT94 | 21 | 2 | 1 | 3 | 3 | 0 | 3 | 0 | 3 | 0 |
| | 02NOV94 | 28 | 2 | 0 | 3 | 3 | 0 | 3 | 0 | 1 | 0 |
| | 10NOV94 | 35 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | 17NOV94 | 42 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | 17NOV94 | FINAL | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| 084/08423 | 30NOV94 | 0 | 3 | 3 | 2 | 4 | 0 | 2 | 0 | 0 | 3 |
| | 07DEC94 | 7 | 3 | 3 | 2 | 4 | 1 | 4 | 0 | 0 | 3 |
| | 14DEC94 | 14 | 3 | 4 | 2 | 4 | 1 | 4 | 0 | 0 | 3 |
| | 14DEC94 | FINAL | 3 | 4 | 4 | 4 | 3 | 4 | 0 | 0 | 3 |
| 085/08503 | 17FEB94 | 0 | 4 | 4 | 4 | 4 | 3 | 2 | 0 | 0 | 3 |
| | 24FEB94 | 7 | 4 | 3 | 3 | 4 | 3 | 3 | 0 | 0 | 2 |
| | 02MAR94 | 14 | 4 | 3 | 3 | 4 | 2 | 2 | 0 | 0 | 2 |
| | 09MAR94 | 21 | 2 | 2 | 2 | 3 | 2 | 2 | 0 | 0 | 1 |
| | 16MAR94 | 28 | 2 | 3 | 3 | 3 | 2 | 2 | 0 | 0 | 0 |
| | 23MAR94 | 35 | 2 | 3 | 5 | 4 | 2 | 5 | 0 | 0 | 3 |
| | 30MAR94 | 42 | 1 | 3 | 4 | 4 | 3 | 4 | 3 | 0 | 4 |
| | 30MAR94 | FINAL | 1 | 3 | 4 | 3 | 3 | 4 | 2 | 0 | 4 |
| 085/08506 | 14NOV94 | 0 | 1 | 2 | 2 | 2 | 3 | 3 | 1 | 0 | 2 |
| | 21NOV94 | 7 | 1 | 2 | 2 | 2 | 3 | 3 | 0 | 0 | 2 |
| | 28NOV94 | 14 | 2 | 2 | 2 | 3 | 3 | 3 | 0 | 0 | 1 |
| | 05DEC94 | 21 | 1 | 2 | 2 | 3 | 3 | 3 | 0 | 0 | 0 |
| | 12DEC94 | 28 | 2 | 4 | 4 | 2 | 3 | 4 | 0 | 0 | 3 |
| | 19DEC94 | 35 | 2 | 4 | 1 | 2 | 2 | 4 | 0 | 1 | 0 |
| | 27DEC94 | 42 | 2 | 4 | 1 | 2 | 2 | 4 | 0 | 1 | 0 |
| | 27DEC94 | FINAL | 2 | 4 | 1 | 2 | 2 | 4 | 0 | 1 | 0 |

SOURCE CODE:          XLU902.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MJS.SRGR55.D28Z1
DATE PRINTED:         15JUN95

0=NOT PRESENT    1=VERY MILD    2=MILD    3=MODERATE
4=MODERATELY SEVERE    5=SEVERE    6=EXTREMELY SEVERE

215 CONFIDENTIAL
AZ/SER 0052381

G499

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

------------------------------- TREATMENT=50 MG (BID) SEROQUEL -------------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 084/08418 | 10NOV94 | 35 | 0 | 3 | 3 | 4 | 1 | 1 | 4 | 1 | 4 |
| | 17NOV94 | 42 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 2 |
| | 17NOV94 | FINAL | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 4 |
| 084/08419 | 05OCT94 | 0 | 3 | 3 | 3 | 3 | 1 | 2 | 4 | 3 | 4 |
| | 11OCT94 | 14 | 3 | 3 | 2 | 4 | 1 | 2 | 1 | 1 | 4 |
| | 18OCT94 | 21 | 2 | 3 | 2 | 4 | 1 | 3 | 3 | 3 | 2 |
| | 25OCT94 | 28 | 1 | 3 | 4 | 3 | 1 | 3 | 3 | 2 | 3 |
| | 02NOV94 | 35 | 0 | 3 | 2 | 3 | 1 | 3 | 3 | 2 | 4 |
| | 10NOV94 | 42 | 0 | 1 | 0 | 3 | 0 | 1 | 3 | 2 | 3 |
| | 17NOV94 | FINAL | 0 | 1 | 0 | 3 | 0 | 1 | 2 | 1 | 3 |
| 084/08423 | 30NOV94 | 0 | 2 | 2 | 0 | 2 | 0 | 3 | 2 | 2 | 0 |
| | 07DEC94 | 7 | 3 | 4 | 4 | 2 | 4 | 4 | 3 | 2 | 0 |
| | 14DEC94 | 14 | 3 | 3 | 4 | 2 | 3 | 4 | 4 | 2 | 0 |
| | 14DEC94 | FINAL | 3 | 3 | 4 | 2 | 3 | 4 | 4 | 2 | 0 |
| 085/08503 | 17FEB94 | 0 | 2 | 4 | 2 | 2 | 4 | 5 | 4 | 0 | 0 |
| | 24FEB94 | 7 | 3 | 4 | 3 | 2 | 4 | 5 | 5 | 2 | 0 |
| | 02MAR94 | 14 | 2 | 3 | 3 | 2 | 0 | 4 | 5 | 2 | 0 |
| | 09MAR94 | 21 | 2 | 3 | 2 | 2 | 0 | 4 | 4 | 2 | 0 |
| | 16MAR94 | 28 | 1 | 2 | 3 | 4 | 0 | 3 | 4 | 1 | 0 |
| | 23MAR94 | 35 | 2 | 3 | 2 | 4 | 0 | 3 | 4 | 2 | 0 |
| | 30MAR94 | 42 | 2 | 3 | 2 | 4 | 0 | 4 | 4 | 2 | 0 |
| | 30MAR94 | FINAL | 2 | 4 | 2 | 4 | 0 | 4 | 4 | 2 | 0 |
| 085/08506 | 14NOV94 | 0 | 1 | 4 | 5 | 5 | 0 | 3 | 4 | 2 | 0 |
| | 21NOV94 | 7 | 0 | 4 | 3 | 4 | 0 | 4 | 4 | 2 | 0 |
| | 28NOV94 | 14 | 0 | 2 | 3 | 3 | 0 | 3 | 2 | 2 | 0 |
| | 05DEC94 | 21 | 0 | 1 | 4 | 3 | 0 | 2 | 2 | 2 | 0 |
| | 12DEC94 | 28 | 0 | 1 | 4 | 2 | 0 | 3 | 2 | 3 | 0 |
| | 19DEC94 | 35 | 2 | 1 | 4 | 2 | 0 | 3 | 1 | 3 | 0 |
| | 27DEC94 | 42 | 2 | 1 | 4 | 2 | 0 | 3 | 1 | 3 | 0 |
| | 27DEC94 | FINAL | 2 | 1 | 4 | 2 | 0 | 3 | 1 | 3 | 0 |

SOURCE CODE:      XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:     15JUN95

0=NOT PRESENT        1=VERY MILD     2=MILD        3=MODERATE
4=MODERATELY SEVERE  5=SEVERE        6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052382

G500

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 086/08601 | 09FEB94 | 0 | 0 | 0 | 2 | 2 | 0 | 3 | 3 | 0 | 0 |
|  | 17FEB94 | 7 | 2 | 0 |  | 2 | 0 | 2 | 3 | 0 | 0 |
|  | 24FEB94 | 14 | 0 | 2 | 1 | 2 | 0 | 1 | 3 | 0 | 0 |
|  | 03MAR94 | 21 | 0 | 4 | 1 | 1 | 0 | 3 | 3 | 0 | 0 |
|  | 10MAR94 | 28 | 0 | 3 | 0 | 1 | 0 | 4 | 3 | 0 | 1 |
|  | 17MAR94 | 35 | 0 | 3 | 0 | 2 | 2 | 3 | 3 | 0 | 1 |
|  | 24MAR94 | 42 FINAL | 0 | 2 | 0 | 2 | 2 | 1 | 3 | 0 | 1 |
| 087/08702 | 28SEP94 | 0 | 4 | 3 | 2 | 0 | 1 | 4 | 0 | 0 | 3 |
|  | 05OCT94 | 7 | 3 | 1 | 2 | 0 | 1 | 4 | 0 | 0 | 3 |
|  | 13OCT94 | 14 | 3 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 3 |
|  | 20OCT94 | 21 | 3 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 3 |
|  | 27OCT94 | 28 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 2 |
|  | 03NOV94 | 35 | 2 | 4 | 1 | 0 | 1 | 2 | 0 | 0 | 3 |
|  | 10NOV94 | 42 FINAL | 2 | 4 | 1 | 0 | 1 | 1 | 0 | 0 | 2 |
| 087/08705 | 11OCT94 | 0 | 1 | 3 | 1 | 5 | 0 | 0 | 0 | 0 | 3 |
|  | 18OCT94 | 7 | 1 | 3 | 1 | 5 | 0 | 0 | 0 | 0 | 3 |
|  | 25OCT94 | 14 | 3 | 3 | 1 | 5 | 0 | 0 | 0 | 0 | 3 |
|  | 31OCT94 | 21 | 2 | 2 | 1 | 4 | 0 | 1 | 0 | 0 | 3 |
|  | 08NOV94 | 28 | 2 | 2 | 1 | 4 | 0 | 0 | 0 | 0 | 2 |
|  | 15NOV94 | 35 | 2 | 2 | 1 | 4 | 0 | 0 | 0 | 0 | 2 |
|  | 22NOV94 | 42 FINAL | 2 | 2 | 1 | 5 | 0 | 3 | 0 | 0 | 2 |
| 087/08707 | 01DEC94 | 0 | 4 | 4 | 2 | 5 | 3 | 3 | 5 | 0 | 5 |
|  | 07DEC94 | 7 | 4 | 4 | 2 | 6 | 4 | 3 | 5 | 0 | 5 |
|  | 13DEC94 | 14 | 6 | 6 | 3 | 6 | 4 | 5 | 6 | 0 | 5 |
|  | 16DEC94 | 21 FINAL | 0 | 6 | 2 | 3 | 4 | 3 | 6 | 0 | 5 |
| 088/08803 | 01JUN94 | 0 | 0 | 0 | 3 | 3 | 3 | 5 | 1 | 0 | 2 |
|  | 08JUN94 | 7 | 0 | 0 | 2 | 3 | 3 | 3 | 2 | 5 | 2 |

SOURCE CODE:           XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

0=NOT PRESENT          1=VERY MILD      2=MILD               3=MODERATE
4=MODERATELY SEVERE    5=SEVERE         6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052383

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T8.3.1    ANALYSIS OF COVARIANCE FOR CHANGE FROM BASELINE IN BPRS FACTOR SCORES WITH LAST OBSERVATION CARRIED FORWARD

FACTOR II: ANERGIA

| | | | SUMMARY STATISTICS | | | | | | ANALYSIS OF COVARIANCE MODEL | | | | | |
| | | | BASELINE MEASUREMENT | | CHANGE FROM BASELINE | | CHANGE FROM BASELINE | | DIFFERENCE BETWEEN TREATMENTS | | | | | |
| TIMEPOINT | TREATMENT | N | MEAN | SD | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
| DAY 28 | 450(B) V 450(T) | 195 | 2.04 | 0.95 | -0.42 | 0.97 | -0.41 | 0.07 | -0.09 | 0.08 | -0.26 | 0.07 | 0.2767 |
| | 450(B) V 50(B) | 204 | 2.18 | 0.96 | -0.41 | 0.98 | -0.35 | 0.07 | -0.13 | 0.08 | -0.29 | 0.04 | 0.1315 |
| | 450(T) V 50(B) | 197 | 2.21 | 0.91 | -0.36 | 0.94 | -0.26 | 0.07 | -0.04 | 0.08 | -0.20 | 0.13 | 0.6607 |
| DAY 35 | 450 (BID) SER | 195 | 2.04 | | | | | | | | | | |
| | 450 (TID) SER | 204 | 2.18 | | | | | | | | | | |
| | 50 (BID) SER | 197 | 2.21 | | | | | | | | | | |
| | 450(B) V 450(T) | | | | | | -0.45 | 0.07 | -0.06 | 0.09 | -0.23 | 0.11 | 0.4911 |
| | 450(B) V 50(B) | | | | | | -0.33 | 0.07 | -0.15 | 0.09 | -0.32 | 0.03 | 0.0996 |
| | 450(T) V 50(B) | | | | | | -0.28 | 0.07 | -0.09 | 0.09 | -0.26 | 0.09 | 0.3273 |
| DAY 42 | 450 (BID) SER | 195 | 2.04 | 0.95 | -0.46 | 0.97 | | | | | | | |
| | 450 (TID) SER | 204 | 2.18 | 0.96 | -0.39 | 1.00 | | | | | | | |
| | 50 (BID) SER | 197 | 2.21 | 0.91 | -0.38 | 0.99 | | | | | | | |
| | 450(B) V 450(T) | | | | | | | | -0.12 | 0.09 | -0.30 | 0.05 | 0.1673 |
| | 450(B) V 50(B) | | | | | | | | -0.17 | 0.09 | -0.35 | 0.01 | 0.0599 |
| | 450(T) V 50(B) | | | | | | | | -0.05 | 0.09 | -0.22 | 0.13 | 0.5999 |

SOURCE CODE:        XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       15JUN95

SD    = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE    = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL   = LOWER 95% CONFIDENCE LIMIT
UCL   = UPPER 95% CONFIDENCE LIMIT

CONFIDENTIAL
AZ/SER 0050656

G501

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

-------------- TREATMENT-50 MG (BID) SEROQUEL --------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 088/08501 | 09FEB94 | 0 | 3 | 0 | 0 | | 0 | 3 | | 3 | 1 |
| | 17FEB94 | 7 | 2 | 2 | 3 | 1 | 0 | 3 | 1 | 2 | 0 |
| | 24FEB94 | 14 | 0 | 2 | 4 | 0 | 0 | 3 | 0 | 2 | 0 |
| | 03MAR94 | 21 | 0 | 1 | 4 | 0 | 0 | 2 | 0 | 1 | 0 |
| | 10MAR94 | 28 | 0 | 2 | 3 | 0 | 0 | 1 | 0 | 1 | 0 |
| | 17MAR94 | 35 | 0 | 2 | 3 | 0 | 0 | 2 | 0 | 1 | 0 |
| | 24MAR94 | 42 | 0 | 5 | 1 | 1 | 0 | 2 | 0 | 1 | 0 |
| | 24MAR94 | FINAL | | | | | | | | | 0 |
| 087/08702 | 28SEP94 | 0 | 0 | 4 | 0 | 3 | 0 | 4 | 0 | 0 | 0 |
| | 06OCT94 | 7 | 0 | 4 | 0 | 3 | 0 | 4 | 0 | 0 | 0 |
| | 13OCT94 | 14 | 0 | 4 | 0 | 3 | 0 | 3 | 0 | 0 | 0 |
| | 20OCT94 | 21 | 0 | 4 | 0 | 3 | 0 | 3 | 0 | 0 | 0 |
| | 27OCT94 | 28 | 0 | 4 | 0 | 3 | 0 | 3 | 0 | 0 | 0 |
| | 03NOV94 | 35 | 0 | 4 | 0 | 3 | 0 | 2 | 0 | 0 | 0 |
| | 10NOV94 | 42 | 0 | 4 | 0 | 3 | 0 | 5 | 0 | 0 | 3 |
| | 10NOV94 | FINAL | | | | | | | | | 3 |
| 087/08705 | 11OCT94 | 0 | 0 | 4 | 4 | 3 | 0 | 5 | 3 | 0 | 3 |
| | 18OCT94 | 7 | 0 | 4 | 4 | 3 | 0 | 4 | 3 | 0 | 3 |
| | 25OCT94 | 14 | 0 | 4 | 3 | 3 | 0 | 4 | 3 | 0 | 3 |
| | 31OCT94 | 21 | 0 | 2 | 3 | 3 | 0 | 4 | 3 | 0 | 3 |
| | 08NOV94 | 28 | 0 | 2 | 2 | 2 | 0 | 4 | 0 | 0 | 0 |
| | 15NOV94 | 35 | 0 | 2 | 2 | 2 | 0 | 5 | 0 | 0 | 0 |
| | 22NOV94 | 42 | 0 | 2 | 2 | 2 | 1 | 5 | 0 | 0 | 0 |
| | 22NOV94 | FINAL | | | | | | | | | 0 |
| 087/08707 | 07DEC94 | 0 | 0 | 2 | 2 | 2 | 0 | 5 | 0 | 0 | 1 |
| | 13DEC94 | 7 | 0 | 2 | 2 | 2 | 1 | 6 | 0 | 0 | 0 |
| | 16DEC94 | 14 | 1 | 4 | 4 | 2 | 1 | 6 | 0 | 0 | 1 |
| | 16DEC94 | 21 | 1 | 4 | 4 | 4 | 1 | 6 | 0 | 2 | 0 |
| | 16DEC94 | FINAL | | | | | | | | | 0 |
| 088/08803 | 01JUN94 | 0 | 1 | 3 | 3 | 2 | 0 | 5 | 3 | 2 | 1 |
| | 08JUN94 | 7 | | | | | | | | 2 | 0 |

SOURCE CODE:       XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SRGR55.D2821
DATE PRINTED:       15JUN95

0=NOT PRESENT       1=VERY MILD       2=MILD       3=MODERATE
4=MODERATELY SEVERE 5=SEVERE          6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052384

G502

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

### APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 088/08803 | 15JUN94 | 14 | 0 | 3 | 2 | 3 | 2 | 2 | 1 | 4 | 2 |
|  | 22JUN94 | 21 | 3 | 1 | 1 | 1 | 3 | 3 | 0 | 4 | 1 |
|  | 29JUN94 | 28 | 4 | 1 | 3 | 1 | 2 | 3 | 0 | 4 | 0 |
|  | 29JUN94 | FINAL | 0 | 1 | 3 | 3 | 0 | 2 | 0 | 3 | 3 |
| 088/08805 | 13JUL94 | 0 | 0 | 1 | 4 | 3 | 0 | 1 | 2 | 2 | 2 |
|  | 20JUL94 | 7 | 0 | 0 | 4 | 3 | 0 | 0 | 2 | 1 | 1 |
|  | 27JUL94 | 14 | 0 | 0 | 4 | 2 | 0 | 0 | 1 | 1 | 0 |
|  | 03AUG94 | 21 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 1 | 0 |
|  | 10AUG94 | 28 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
|  | 17AUG94 | 35 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
|  | 24AUG94 | 42 | 0 | 0 | 4 | 3 | 1 | 3 | 0 | 0 | 3 |
|  | 24AUG94 | FINAL | 0 | 4 | 4 | 3 | 1 | 2 | 0 | 0 | 2 |
| 089/08902 | 16DEC93 | 0 | 3 | 3 | 3 | 3 | 0 | 2 | 0 | 0 | 2 |
|  | 23DEC93 | 7 | 2 | 1 | 4 | 1 | 1 | 2 | 0 | 0 | 1 |
|  | 30DEC93 | 14 | 2 | 2 | 1 | 1 | 0 | 2 | 0 | 0 | 1 |
|  | 06JAN94 | 21 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
|  | 13JAN94 | 28 | 1 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 2 |
|  | 20JAN94 | 35 | 1 | 2 | 1 | 0 | 0 | 4 | 0 | 0 | 0 |
|  | 27JAN94 | 42 | 1 | 3 | 5 | 4 | 1 | 5 | 0 | 0 | 0 |
|  | 27JAN94 | FINAL | 2 | 3 | 2 | 4 | 2 | 6 | 3 | 6 | 4 |
| 089/08905 | 24JAN94 | 0 | 2 | 6 | 2 | 5 | 0 | 5 | 5 | 6 | 3 |
|  | 31JAN94 | 7 | 5 | 6 | 2 | 5 | 0 | 5 | 5 | 6 | 3 |
|  | 07FEB94 | 14 | 2 | 4 | 5 | 4 | 1 | 4 | 3 | 0 | 4 |
|  | 07FEB94 | FINAL | 2 | 4 | 5 | 3 | 1 | 4 | 2 | 0 | 3 |
| 089/08907 | 30MAY94 | 0 | 1 | 3 | 4 | 2 | 1 | 4 | 2 | 0 | 3 |
|  | 09JUN94 | 14 | 3 | 2 | 4 | 2 | 1 | 3 | 1 | 0 | 3 |
|  | 16JUN94 | 21 | 1 | 3 | 4 | 2 | 0 | 2 | 1 | 0 | 3 |
|  | 23JUN94 | 28 | 0 | 2 | 4 | 2 | 0 | 2 | 0 | 0 | 3 |
|  | 30JUN94 | 35 |  |  |  |  |  |  |  |  |  |
|  | 07JUL94 | 42 |  |  |  |  |  |  |  |  |  |

SOURCE CODE:          XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCP55.D2821
DATE PRINTED:         15JUN95

0=NOT PRESENT    1=VERY MILD    2=MILD      3=MODERATE
4=MODERATELY SEVERE    5=SEVERE    6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052385

G503

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 088/08803 | 15JUN94 | 14 | 0 | 0 | 3 | 1 | 0 | 4 | 2 | 2 | 0 |
| | 22JUN94 | 21 | 0 | 2 | 3 | 0 | 0 | 4 | 2 | 2 | 0 |
| | 29JUN94 | 28 | 0 | 2 | 2 | 0 | 1 | 3 | 1 | 1 | 0 |
| | 29JUN94 | FINAL | 0 | 2 | 2 | 0 | 1 | 3 | 1 | 1 | 0 |
| 088/08805 | 20JUL94 | 0 | 2 | 2 | 4 | 3 | 2 | 3 | 3 | 1 | 0 |
| | 27JUL94 | 7 | 1 | 2 | 4 | 3 | 1 | 2 | 4 | 1 | 0 |
| | 03AUG94 | 14 | 1 | 2 | 4 | 2 | 2 | 2 | 4 | 1 | 0 |
| | 10AUG94 | 21 | 0 | 1 | 3 | 2 | 1 | 2 | 3 | 0 | 0 |
| | 17AUG94 | 28 | 0 | 1 | 2 | 2 | 1 | 2 | 3 | 0 | 0 |
| | 24AUG94 | 35 | 0 | 1 | 2 | 2 | 1 | 2 | 2 | 0 | 0 |
| | 24AUG94 | 42 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 0 |
| | 24AUG94 | FINAL | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 0 |
| 089/08902 | 16DEC93 | 7 | 2 | 2 | 4 | 2 | 0 | 4 | 3 | 0 | 0 |
| | 23DEC93 | FINAL | 1 | 1 | 2 | 3 | 1 | 2 | 3 | 0 | 0 |
| | 30DEC93 | 14 | 1 | 1 | 1 | 2 | 0 | 2 | 2 | 0 | 0 |
| | 06JAN94 | 21 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 0 |
| | 13JAN94 | 28 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 0 |
| | 20JAN94 | 35 | 1 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 0 |
| | 27JAN94 | 42 | 2 | 4 | 3 | 2 | 4 | 4 | 3 | 2 | 2 |
| | 27JAN94 | FINAL | 4 | 4 | 5 | 0 | 4 | 4 | 0 | 6 | 0 |
| 089/08905 | 31JAN94 | 0 | 1 | 5 | 5 | 0 | 4 | 4 | 0 | 6 | 0 |
| | 07FEB94 | 7 | 2 | 5 | 5 | 4 | 4 | 4 | 3 | 0 | 0 |
| | 27FEB94 | FINAL | 4 | 2 | 2 | 3 | 3 | 2 | 3 | 0 | 0 |
| 089/08907 | 23MAY94 | 0 | 1 | 3 | 3 | 3 | 3 | 2 | 2 | 0 | 0 |
| | 30MAY94 | 7 | 0 | 3 | 2 | 3 | 2 | 2 | 3 | 0 | 0 |
| | 09JUN94 | 14 | 1 | 3 | 1 | 3 | 2 | 2 | 3 | 0 | 0 |
| | 16JUN94 | 21 | 0 | 3 | 1 | 3 | 2 | 2 | 3 | 0 | 0 |
| | 23JUN94 | 28 | 0 | 3 | 0 | 3 | 2 | 2 | 3 | 0 | 0 |
| | 30JUN94 | 35 | 1 | 3 | 1 | 3 | 2 | 2 | 3 | 0 | 0 |
| | 07JUL94 | 42 | | | 0 | 3 | 2 | 2 | 3 | 0 | 0 |

SOURCE CODE:         XLW602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

0=NOT PRESENT        1=VERY MILD    2=MILD              3=MODERATE
4=MODERATELY SEVERE  5=SEVERE       6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052386

G504

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUB-CHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 089/08907 | 07JUL94 | FINAL | 0 | 0 | 4 | 2 | 0 | 2 | 2 | 0 | 3 |
| 089/08911 | 14JUL94 | 0 | 2 | 3 | 4 | 4 | 1 | 3 | 3 | 0 | 3 |
|  | 21JUL94 | 7 | 0 | 4 | 4 | 5 | - | 4 | 3 | 0 | 4 |
|  | 28JUL94 | 14 | 3 | 3 | 4 | 4 | - | 4 | 3 | 0 | 4 |
| 091/09103 | 08JUN94 | FINAL | 4 | 3 | 3 | 4 | - | 4 | 3 | 1 | 1 |
|  | 14JUN94 | 0 | 4 | 3 | 3 | 4 | - | 3 | 3 | 1 | 1 |
| 091/09105 | 04JUN94 | FINAL | 2 | 2 | 3 | 4 | 1 | 3 | 3 | 0 | 2 |
|  | 13JUL94 | 0 | 2 | 1 | 3 | 4 | 0 | 2 | 3 | 0 | 0 |
|  | 20JUL94 | 14 | 1 | 1 | 3 | 4 | 0 | 1 | 3 | 0 | 0 |
|  | 27JUL94 | 21 | 1 | 1 | 2 | 4 | 0 | 1 | 3 | 0 | 0 |
|  | 03AUG94 | 28 | 2 | 3 | 3 | 4 | 2 | 2 | 3 | 0 | 2 |
|  | 10AUG94 | 35 | 2 | 3 | 2 | 4 | 2 | 2 | 2 | 0 | 2 |
|  | 17AUG94 | 42 | 3 | 3 | 2 | 4 | 2 | 3 | 3 | 0 | 2 |
| 091/09108 | 27JUL94 | FINAL | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 0 | 1 |
|  | 03AUG94 | 0 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 0 | 2 |
|  | 10AUG94 | 7 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 0 | 2 |
|  | 17AUG94 | 14 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 0 | 2 |
|  | 24AUG94 | 21 | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 0 | 1 |
|  | 31AUG94 | 28 | 1 | 1 | 4 | 3 | 0 | 1 | 3 | 0 | 1 |
|  | 07SEP94 | 35 | 2 | 5 | 4 | 5 | 0 | 4 | 3 | 0 | 0 |
|  | 07SEP94 | 42 | 0 | 4 | 1 | 5 | 0 | 5 | 4 | 4 | 0 |
| 092/09202 | 11JUL94 | FINAL | 0 | 2 | 1 | 5 | 0 | 5 | 3 | 3 | 0 |
|  | 18JUL94 | 0 | 0 | 4 | 0 | 2 | 0 | 2 | 3 | 3 | 0 |
|  | 25JUL94 | 7 | 0 | 2 | 0 | 3 | 0 | 2 | 3 | 3 | 0 |
|  | 01AUG94 | 14 | 0 | 1 | 0 | 0 | 0 | 2 | 3 | 3 | 0 |
|  | 08AUG94 | 21 | 0 | 0 | 1 | 0 | 0 | 2 | 3 | 3 | 0 |
|  | 15AUG94 | 28 | 0 | 0 | 0 | 3 | 0 | 2 | 3 | 3 | 0 |
|  | 22AUG94 | 35 | 0 | 0 | 0 | 3 | 0 | 3 | 5 | 5 | 0 |

SOURCE CODE:          XLW602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

0=NOT PRESENT        1=VERY MILD      2=MILD       3=MODERATE
4=MODERATELY SEVERE  5=SEVERE         6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052387

G505

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 089/08907 | 07JUL94 | FINAL | 1 | 2 | 2 | 3 | 2 | 2 | 3 | 0 | 0 |
| 089/08911 | 14JUL94 | 0 | 1 | 0 | 3 | 4 | 0 | 3 | 6 | 0 | 0 |
| | 21JUL94 | 7 | 1 | 2 | 3 | 4 | 0 | 3 | 6 | 2 | 0 |
| | 28JUL94 | 14 | 1 | 2 | 3 | 4 | 0 | 3 | 6 | 2 | 1 |
| | 08JUN94 | FINAL | 0 | 1 | 2 | 2 | 0 | 4 | 3 | 2 | 1 |
| 091/09103 | 14JUN94 | 7 | 0 | 1 | 2 | 2 | 1 | 4 | 3 | 2 | 1 |
| | 14JUN94 | FINAL | 1 | 1 | 0 | 2 | 0 | 4 | 3 | 1 | 3 |
| 091/09105 | 06JUL94 | 0 | 0 | 0 | 0 | 3 | 0 | 4 | 3 | 1 | 3 |
| | 13JUL94 | 7 | 0 | 0 | 0 | 3 | 0 | 4 | 3 | 1 | 3 |
| | 20JUL94 | 14 | 0 | 0 | 3 | 1 | 0 | 4 | 2 | 1 | 3 |
| | 27JUL94 | 21 | 0 | 3 | 4 | 2 | 0 | 4 | 2 | 1 | 2 |
| | 03AUG94 | 28 | 1 | 3 | 3 | 4 | 0 | 4 | 2 | 2 | 2 |
| | 10AUG94 | 35 | 0 | 2 | 2 | 3 | 0 | 3 | 2 | 2 | 0 |
| | 17AUG94 | 42 | 0 | 2 | 3 | 3 | 0 | 3 | 2 | 2 | 0 |
| | 17AUG94 | FINAL | 0 | 2 | 3 | 3 | 0 | 3 | 2 | 1 | 0 |
| 091/09108 | 03AUG94 | 0 | 0 | 2 | 3 | 3 | 0 | 3 | 2 | 1 | 0 |
| | 10AUG94 | 14 | 0 | 2 | 3 | 3 | 0 | 3 | 2 | 1 | 0 |
| | 17AUG94 | 21 | 0 | 2 | 3 | 3 | 0 | 3 | 2 | 1 | 0 |
| | 24AUG94 | 28 | 0 | 1 | 3 | 3 | 3 | 3 | 4 | 1 | 1 |
| | 31AUG94 | 35 | 4 | 5 | 6 | 0 | 2 | 5 | 4 | 5 | 0 |
| | 07SEP94 | 42 | 4 | 5 | 4 | 0 | 4 | 4 | 0 | 2 | 0 |
| | 07SEP94 | FINAL | 4 | 3 | 4 | 0 | 2 | 3 | 0 | 3 | 0 |
| 092/09202 | 18JUL94 | 0 | 3 | 3 | 4 | 0 | 2 | 3 | 0 | 4 | 0 |
| | 25JUL94 | 7 | 2 | 3 | 4 | 0 | 4 | 3 | 0 | 4 | 0 |
| | 01AUG94 | 14 | 2 | 4 | 5 | 0 | 4 | 3 | 0 | 4 | 0 |
| | 08AUG94 | 21 | | | | | | | | | |
| | 15AUG94 | 28 | | | | | | | | | |
| | 22AUG94 | 35 | | | | | | | | | |

SOURCE CODE:           XLN602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    WSS.SRCPR5.02821
DATE PRINTED:          15JUN95

0=NOT PRESENT      1=VERY MILD      2=MILD      3=MODERATE
4=MODERATELY SEVERE      5=SEVERE      6=EXTREMELY SEVERE

G506

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 092/09202 | 22AUG94 | FINAL | 0 | 0 | 0 | 5 | 0 | 3 | 3 | 5 | 0 |
| 092/09206 | 01AUG94 | 0 | 1 | 2 | 2 | 2 | 1 | 2 | 5 | 5 | 2 |
| | 08AUG94 | 7 | 0 | 1 | 3 | 1 | 0 | 1 | 1 | 0 | 0 |
| | 15AUG94 | 14 | 0 | 1 | 4 | 2 | 1 | 0 | 1 | 1 | 0 |
| | 22AUG94 | 21 | 0 | 3 | 4 | 3 | 0 | 3 | 3 | 0 | 3 |
| | 22AUG94 | FINAL | 0 | 3 | 4 | 3 | 0 | 3 | 3 | 0 | 3 |
| 092/09209 | 31OCT94 | 0 | 2 | 2 | 3 | 2 | 0 | 3 | 2 | 0 | 0 |
| | 07NOV94 | 7 | 0 | 2 | 2 | 2 | 0 | 3 | 1 | 0 | 0 |
| | 14NOV94 | 14 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | 21NOV94 | 21 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 28NOV94 | 28 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| | 05DEC94 | 35 | 0 | 3 | 3 | 2 | 0 | 3 | 0 | 0 | 0 |
| | 12DEC94 | 42 | 0 | 0 | 4 | 2 | 0 | 0 | 3 | 0 | 2 |
| | 12DEC94 | FINAL | 0 | 0 | 4 | 2 | 0 | 0 | 3 | 0 | 2 |
| 092/09211 | 31OCT94 | 0 | 0 | 3 | 5 | 4 | 0 | 3 | 3 | 0 | 0 |
| | 07NOV94 | 7 | 0 | 0 | 4 | 5 | 0 | 2 | 3 | 0 | 0 |
| | 14NOV94 | 14 | 0 | 0 | 4 | 4 | 0 | 2 | 2 | 0 | 0 |
| | 21NOV94 | 21 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 28NOV94 | 28 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 05DEC94 | 35 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 4 |
| | 12DEC94 | 42 | 4 | 0 | 4 | 4 | 3 | 3 | 2 | 1 | 4 |
| | 12DEC94 | FINAL | 4 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 3 |
| 093/09304 | 10JUN94 | 0 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 |
| | 16JUN94 | 7 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 0 |
| | 23JUN94 | 14 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | 30JUN94 | 21 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 07JUL94 | 28 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 14JUL94 | 35 | 1 | 0 | 0 | 4 | 2 | 3 | 1 | 4 | 2 |
| | 21JUL94 | 42 | | | | | | | | | |
| | 21JUL94 | FINAL | | | | | | | | | |
| 093/09306 | 09JUN94 | FINAL | 0 | 2 | 2 | 4 | 2 | 3 | 1 | 4 | 2 |

SOURCE CODE:           XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    NES.SRCR55.D2B21
DATE PRINTED:          15JUN95

0=NOT PRESENT          1=VERY MILD          2=MILD          3=MODERATE
4=MODERATELY SEVERE    5=SEVERE             6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052389

G507

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

------ TREATMENT=50 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 092/09202 | 22AUG94 | FINAL | 4 | 4 | 4 | 0 | 4 | 4 | 0 | 4 | 0 |
| 092/09206 | 01AUG94 | 0 | 0 | 2 | 5 | 2 | 0 | 4 | 2 | 0 | 0 |
|  | 08AUG94 | 7 | 1 | 2 | 5 | 2 | 0 | 4 | 2 | 0 | 0 |
|  | 15AUG94 | 14 | 0 | 3 | 4 | 1 | 0 | 4 | 3 | 0 | 0 |
|  | 22AUG94 | 21 | 3 | 4 | 3 | 1 | 2 | 4 | 2 | 3 | 0 |
|  | 22AUG94 | FINAL | 3 | 4 | 5 | 1 | 2 | 4 | 2 | 3 | 0 |
| 092/09209 | 31OCT94 | 0 | 3 | 4 | 3 | 0 | 3 | 4 | 3 | 3 | 0 |
|  | 07NOV94 | 7 | 2 | 4 | 4 | 1 | 4 | 2 | 3 | 0 | 0 |
|  | 14NOV94 | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 21NOV94 | 21 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 0 |
|  | 28NOV94 | 28 | 0 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 1 |
|  | 05DEC94 | 35 | 3 | 4 | 0 | 0 | 3 | 0 | 3 | 0 | - |
|  | 12DEC94 | 42 | 0 | 3 | 0 | 0 | 5 | 5 | 3 | 2 | 1 |
|  | 12DEC94 | FINAL | 2 | 4 | 2 | 0 | 1 | 0 | 5 | 2 | 0 |
| 092/09211 | 31OCT94 | 0 | 0 | 3 | 3 | 4 | 0 | 1 | 4 | 2 | 0 |
|  | 07NOV94 | 7 | 3 | 4 | 3 | 4 | 3 | 4 | 4 | 0 | 0 |
|  | 14NOV94 | 14 | 0 | 4 | 4 | 2 | 2 | 4 | 4 | 0 | 0 |
|  | 21NOV94 | 21 | 2 | 3 | 3 | 3 | 1 | 2 | 2 | 0 | 0 |
|  | 28NOV94 | 28 | 1 | 2 | 2 | 1 | 3 | 3 | 3 | 0 | 0 |
|  | 05DEC94 | 35 | 1 | 4 | 1 | 1 | 1 | 2 | 5 | 3 | 0 |
|  | 12DEC94 | 42 | 1 | 4 | 3 | 2 | 0 | 3 | 3 | 2 | 0 |
|  | 12DEC94 | FINAL | 1 | 3 | 5 | 3 | 3 | 1 | 3 | 1 | 0 |
| 093/09304 | 10JUN94 | 0 | 1 | 3 | 4 | 3 | 1 | 0 | 3 | 0 | 0 |
|  | 16JUN94 | 7 | 1 | 2 | 3 | 3 | 0 | 0 | 3 | 0 | 0 |
|  | 30JUN94 | 21 | 0 | 3 | 2 | 2 | 0 | 0 | 2 | 3 | 0 |
|  | 07JUL94 | 28 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
|  | 14JUL94 | 35 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 21JUL94 | 42 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
|  | 21JUL94 | FINAL | 0 | 1 | 0 | 0 | 0 | 1 | 3 | 0 | 0 |
| 093/09306 | 09JUN94 | 0 | 3 | 4 | 0 | 0 | 3 | 5 | 3 | 3 | 2 |

SOURCE CODE:               XLUB02.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:        MIS.SRCR55.D2821
DATE PRINTED:              15JUN95

0=NOT PRESENT      1=VERY MILD      2=MILD      3=MODERATE
4=MODERATELY SEVERE      5=SEVERE      6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052390

G508

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 093/09306 | 16JUN94 | 7 | 0 | 2 | 4 | 3 | 2 | 3 | 2 | 4 | 1 |
| | 23JUN94 | 14 | 0 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| | 30JUN94 | 21 | 0 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 3 |
| | 07JUL94 | 28 | 0 | 3 | 3 | 2 | 0 | 2 | 1 | 0 | 2 |
| | 14JUL94 | 35 | 0 | 2 | 3 | 2 | 0 | 2 | 2 | 0 | 2 |
| | 21JUL94 | 42 FINAL | 0 | 2 | 3 | 2 | 0 | 2 | 2 | 0 | 5 |
| 093/09307 | 18AUG94 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 2 | 0 | 5 |
| | 25AUG94 | 7 | 0 | 3 | 3 | 2 | 2 | 2 | 0 | 0 | 3 |
| | 01SEP94 | 14 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 1 |
| | 08SEP94 | 21 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 15SEP94 | 28 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| | 22SEP94 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 29SEP94 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 29SEP94 | FINAL | 3 | 3 | 3 | 3 | 1 | 3 | 0 | 0 | 1 |
| 093/09309 | 11OCT94 | 0 | 3 | 3 | 3 | 2 | 0 | 3 | 0 | 0 | 1 |
| | 17OCT94 | 7 | 0 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 1 |
| | 24OCT94 | 14 | 3 | 2 | 3 | 0 | 0 | 2 | 0 | 0 | 1 |
| | 31OCT94 | 21 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 07NOV94 | 28 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 14NOV94 | 35 | 3 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 1 |
| 097/09703 | 21NOV94 | 42 | 3 | 2 | 4 | 5 | 0 | 1 | 2 | 5 | 0 |
| | 21NOV94 | FINAL | 3 | 0 | 4 | 4 | 0 | 2 | 2 | 6 | 0 |
| | 20AUG94 | 0 | 3 | 0 | 4 | 5 | 0 | 1 | 2 | 4 | 0 |
| | 04SEP94 | 7 | 3 | 2 | 4 | 4 | 0 | 2 | 2 | 4 | 0 |
| | 11SEP94 | 14 | 3 | 1 | 3 | 3 | 0 | 2 | 2 | 3 | 0 |
| | 18SEP94 | 21 | 2 | 1 | 3 | 4 | 0 | 2 | 3 | 3 | 0 |
| | 25SEP94 | 28 | 2 | 3 | 3 | 3 | 0 | 2 | 2 | 4 | 0 |
| | 02OCT94 | 35 | | | | | | | | | |
| | 02OCT94 | 42 FINAL | | | | | | | | | |

SOURCE CODE:            XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:     WIS.SRCR55.D2821
DATE PRINTED:           15JUN95

0=NOT PRESENT        1=VERY MILD          2=MILD               3=MODERATE
4=MODERATELY SEVERE  5=SEVERE             6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052391

G509

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 093/09306 | 16JUN94 | 7 | 3 | 3 | 3 | 0 | 3 | 4 | 3 | 3 | 2 |
| | 23JUN94 | 14 | 3 | 2 | 2 | 1 | 1 | 4 | 2 | 2 | 2 |
| | 30JUN94 | 21 | 2 | 2 | 2 | 0 | 2 | 3 | 3 | 0 | 0 |
| | 07JUL94 | 28 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | 14JUL94 | 35 | 1 | 2 | 2 | 0 | 3 | 3 | 2 | 0 | 0 |
| | 21JUL94 | 42 | 2 | 4 | 0 | 4 | 4 | 1 | 5 | 0 | 0 |
| | 21JUL94 | FINAL | 2 | 4 | 0 | 4 | 4 | 1 | 5 | 0 | 0 |
| 093/09307 | 18AUG94 | 0 | 2 | 3 | 0 | 4 | 0 | 3 | 4 | 0 | 0 |
| | 25AUG94 | 7 | 1 | 1 | 0 | 3 | 0 | 0 | 2 | 2 | 0 |
| | 01SEP94 | 14 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| | 08SEP94 | 21 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 15SEP94 | 28 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 22SEP94 | 35 | 0 | 4 | 4 | 3 | 4 | 4 | 3 | 3 | 0 |
| | 29SEP94 | 42 | 0 | 2 | 4 | 5 | 3 | 4 | 4 | 3 | 0 |
| | 29SEP94 | FINAL | 0 | 3 | 2 | 3 | 3 | 4 | 3 | 3 | 0 |
| 093/09309 | 11OCT94 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 3 | 3 | 0 |
| | 17OCT94 | 7 | 0 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 0 |
| | 24OCT94 | 14 | 0 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 0 |
| | 31OCT94 | 21 | 3 | 4 | 1 | 2 | 2 | 5 | 3 | 2 | 1 |
| | 07NOV94 | 28 | 3 | 3 | 1 | 2 | 2 | 5 | 3 | 2 | 1 |
| | 14NOV94 | 35 | 3 | 3 | 1 | 2 | 2 | 5 | 3 | 2 | 1 |
| | 21NOV94 | 42 | 3 | 3 | 2 | 2 | 2 | 5 | 3 | 2 | 1 |
| | 21NOV94 | FINAL | 3 | 3 | 3 | 2 | 2 | 5 | 3 | 3 | 2 |
| 097/09703 | 20AUG94 | 0 | 3 | 3 | 3 | 2 | 2 | 5 | 3 | 2 | 2 |
| | 04SEP94 | 7 | | | | | | | | | |
| | 11SEP94 | 14 | | | | | | | | | |
| | 18SEP94 | 21 | | | | | | | | | |
| | 25SEP94 | 28 | | | | | | | | | |
| | 03OCT94 | 35 | | | | | | | | | |
| | 02OCT94 | 42 | | | | | | | | | |
| | 02OCT94 | FINAL | | | | | | | | | |

SOURCE CODE:           XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

0=NOT PRESENT      1=VERY MILD      2=MILD      3=MODERATE
4=MODERATELY SEVERE      5=SEVERE      6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052392

G510

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

### TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 097/09705 | 15OCT94 | 0 | 0 | 2 | 2 | 3 | 1 | 3 | 2 | 2 | 1 |
|  | 23OCT94 | 7 | 0 | 2 | 3 | 3 | 1 | 3 | 2 | 1 | 1 |
|  | 30OCT94 | 14 | 0 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 1 |
|  | 06NOV94 | 21 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
|  | 13NOV94 | 28 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
|  | 20NOV94 | 35 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 4 |
|  | 27NOV94 | 42 | 4 | 1 | 2 | 5 | 0 | 1 | 0 | 5 | 5 |
|  | 27NOV94 | FINAL | 4 | 3 | 4 | 4 | 0 | 2 | 0 | 4 | 4 |
| 098/09801 | 09AUG94 | 7 | 3 | 3 | 4 | 4 | 1 | 0 | 0 | 6 | 3 |
|  | 16AUG94 | 14 | 3 | 2 | 4 | 3 | 0 | 0 | 0 | 5 | 2 |
|  | 22AUG94 | 21 | 1 | 3 | 4 | 2 | 0 | 0 | 0 | 6 | 1 |
|  | 29AUG94 | 28 | 1 | 0 | 4 | 4 | 0 | 0 | 0 | 6 | 1 |
|  | 05SEP94 | 35 | 1 | 3 | 4 | 4 | 0 | 0 | 1 | 6 | 1 |
|  | 13SEP94 | 42 | 1 | 2 | 4 | 4 | 0 | 3 | 1 | 0 | 3 |
|  | 13SEP94 | FINAL | 0 | 1 | 5 | 5 | 0 | 2 | 2 | 0 | 1 |
| 098/09802 | 15AUG94 | 14 | 4 | 4 | 6 | 4 | 0 | 4 | 2 | 0 | 4 |
|  | 22AUG94 | 21 | 0 | 2 | 4 | 1 | 0 | 2 | 1 | 0 | 0 |
|  | 29AUG94 | 28 | 4 | 4 | 1 | 5 | 1 | 2 | 2 | 0 | 2 |
|  | 08SEP94 | 35 | 0 | 4 | 3 | 3 | 0 | 2 | 2 | 0 | 2 |
|  | 12SEP94 | 42 | 1 | 4 | 2 | 2 | 0 | 2 | 1 | 0 | 0 |
|  | 19SEP94 | FINAL | 0 | 2 | 2 | 5 | 0 | 2 | 2 | 1 | 3 |
| 098/09807 | 27NOV94 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 2 | 1 |
|  | 04DEC94 | 7 | 0 | 2 | 1 | 2 | 0 | 2 | 0 | 2 | 0 |
|  | 11DEC94 | 14 | 0 | 0 | 2 | 3 | 0 | 2 | 2 | 3 | 0 |
|  | 18DEC94 | 21 | 1 | 0 | 0 | 4 | 2 | 2 | 0 | 2 | 0 |
|  | 09JAN95 | 42 | 0 | 2 | 2 | 3 | 0 | 3 | 0 | 2 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCR55.02B21
DATE PRINTED:         15JUN95

0=NOT PRESENT        1=VERY MILD      2=MILD             3=MODERATE
4=MODERATELY SEVERE  5=SEVERE         6=EXTREMELY SEVERE

227
CONFIDENTIAL
AZ/SER 0052393

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T8.3.1   ANALYSIS OF COVARIANCE FOR CHANGE FROM BASELINE IN BPRS FACTOR SCORES WITH LAST OBSERVATION CARRIED FORWARD

FACTOR III: THOUGHT DISTURBANCE

| TIMEPOINT | TREATMENT | SUMMARY STATISTICS | | | | | ANALYSIS OF COVARIANCE MODEL | | | | | | |
| | | | BASELINE MEASUREMENT | | CHANGE FROM BASELINE | | CHANGE FROM BASELINE | | DIFFERENCE BETWEEN TREATMENTS | | | | |
| | | N | MEAN | SD | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 7 | 450 (BID) SER | 195 | 3.07 | 0.99 | -0.32 | 0.73 | -0.28 | 0.06 | | | | | |
| | 450 (TID) SER | 203 | 3.09 | 1.04 | -0.25 | 0.73 | -0.21 | 0.05 | | | | | |
| | 50 (BID) SER | 197 | 2.92 | 0.97 | -0.22 | 0.66 | -0.19 | 0.06 | | | | | |
| | 450(B) v 450(T) | | | | | | | | -0.07 | 0.07 | -0.21 | 0.07 | 0.3251 |
| | 450(B) v 50(B) | | | | | | | | -0.09 | 0.07 | -0.23 | 0.05 | 0.2028 |
| | 450(T) v 50(B) | | | | | | | | -0.02 | 0.07 | -0.16 | 0.12 | 0.7623 |
| DAY 14 | 450 (BID) SER | 195 | 3.07 | 0.99 | -0.59 | 0.94 | -0.54 | 0.07 | | | | | |
| | 450 (TID) SER | 204 | 3.08 | 1.05 | -0.44 | 0.92 | -0.38 | 0.07 | | | | | |
| | 50 (BID) SER | 197 | 2.92 | 0.97 | -0.35 | 0.86 | -0.31 | 0.07 | | | | | |
| | 450(B) v 450(T) | | | | | | | | -0.15 | 0.09 | -0.33 | 0.02 | 0.0867 |
| | 450(B) v 50(B) | | | | | | | | -0.23 | 0.09 | -0.41 | -0.05 | 0.0105 |
| | 450(T) v 50(B) | | | | | | | | -0.08 | 0.09 | -0.25 | 0.10 | 0.3796 |
| DAY 21 | 450 (BID) SER | 195 | 3.07 | 0.99 | -0.72 | 1.04 | -0.68 | 0.08 | | | | | |
| | 450 (TID) SER | 204 | 3.08 | 1.05 | -0.58 | 1.00 | -0.53 | 0.08 | | | | | |
| | 50 (BID) SER | 197 | 2.92 | 0.97 | -0.43 | 1.01 | -0.40 | 0.08 | | | | | |
| | 450(B) v 450(T) | | | | | | | | -0.15 | 0.10 | -0.34 | 0.05 | 0.1456 |
| | 450(B) v 50(B) | | | | | | | | -0.28 | 0.10 | -0.48 | -0.08 | 0.0056 |
| | 450(T) v 50(B) | | | | | | | | -0.13 | 0.10 | -0.33 | 0.06 | 0.1765 |
| DAY 28 | 450 (BID) SER | 195 | 3.07 | 0.99 | -0.79 | 1.12 | -0.74 | 0.08 | | | | | |
| | 450 (TID) SER | 204 | 3.08 | 1.05 | -0.62 | 1.04 | -0.57 | 0.08 | | | | | |
| | 50 (BID) SER | 197 | 2.92 | 0.97 | -0.45 | 1.11 | -0.41 | 0.08 | | | | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

SD     = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE     = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL    = LOWER 95% CONFIDENCE LIMIT
UCL    = UPPER 95% CONFIDENCE LIMIT

(CONTINUED)

CONFIDENTIAL
AZ/SER 0050657

G511

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX 63.2  BPRS INDIVIDUAL ITEM SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 097/09705 | 15OCT94 | 0 | 2 | 3 | 1 | 2 | 0 | 1 | 2 | 2 | 3 |
| | 23OCT94 | 7 | 1 | 2 | 1 | 2 | 0 | 1 | 3 | 2 | 2 |
| | 30OCT94 | 14 | 0 | 2 | 1 | 2 | 0 | 1 | 3 | 2 | 1 |
| | 06NOV94 | 21 | 0 | 1 | 1 | 2 | 0 | 1 | 3 | 2 | 1 |
| | 13NOV94 | 28 | 0 | 1 | 1 | 2 | 0 | 1 | 3 | 2 | 1 |
| | 20NOV94 | 35 | 0 | 1 | 0 | 2 | 0 | 1 | 3 | 1 | 1 |
| | 27NOV94 | 42 | 0 | 1 | 0 | 2 | 0 | 1 | 3 | 1 | 1 |
| | 27NOV94 | FINAL | 0 | 1 | 0 | 2 | 0 | 1 | 3 | 1 | 1 |
| 098/09801 | 03AUG94 | 0 | 0 | 1 | 0 | 2 | 0 | 6 | 3 | 1 | 0 |
| | 09AUG94 | 7 | 0 | 3 | 6 | 4 | 2 | 6 | 4 | 0 | 0 |
| | 16AUG94 | 14 | 1 | 4 | 6 | 4 | 1 | 6 | 6 | 0 | 1 |
| | 22AUG94 | 21 | 2 | 3 | 5 | 5 | 1 | 5 | 3 | 0 | 0 |
| | 29AUG94 | 28 | 0 | 2 | 6 | 1 | 1 | 6 | 2 | 1 | 1 |
| | 05SEP94 | 35 | 0 | 0 | 6 | 3 | 1 | 6 | 4 | 0 | 0 |
| | 13SEP94 | 42 | 0 | 1 | 6 | 3 | 2 | 1 | 5 | 0 | 1 |
| | 13SEP94 | FINAL | 0 | 1 | 6 | 3 | 1 | 1 | 5 | 0 | 1 |
| 098/09802 | 08AUG94 | 0 | 3 | 3 | 0 | 3 | 1 | 3 | 4 | 0 | 2 |
| | 15AUG94 | 7 | 0 | 2 | 0 | 4 | 4 | 3 | 5 | 0 | 2 |
| | 22AUG94 | 14 | 1 | 1 | 0 | 2 | 3 | 2 | 3 | 0 | 1 |
| | 29AUG94 | 21 | 3 | 3 | 0 | 2 | 3 | 3 | 4 | 0 | 1 |
| | 05SEP94 | 28 | 1 | 3 | 0 | 0 | 1 | 2 | 2 | 2 | 0 |
| | 12SEP94 | 35 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 0 | 0 |
| | 19SEP94 | 42 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 0 | 0 |
| | 19SEP94 | FINAL | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 0 | 0 |
| 098/09807 | 27NOV94 | 0 | 0 | 2 | 0 | 3 | 0 | 2 | 5 | 4 | 1 |
| | 04DEC94 | 7 | 0 | 0 | 0 | 0 | 2 | 2 | 4 | 3 | 0 |
| | 11DEC94 | 14 | 0 | 1 | 0 | 3 | 0 | 2 | 3 | 0 | 0 |
| | 18DEC94 | 21 | 0 | 1 | 0 | 1 | 0 | 2 | 3 | 0 | 0 |
| | 25DEC94 | 28 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 |
| | 02JAN95 | 35 | 0 | 1 | 0 | 2 | 2 | 0 | 2 | 2 | 0 |
| | 09JAN95 | 42 | 2 | 3 | 0 | 2 | 2 | 3 | 3 | 3 | 0 |

SOURCE CODE:        XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES: MIS.SRCP55.D2821
DATE PRINTED:       15JUN95

0=NOT PRESENT         1=VERY MILD      2=MILD            3=MODERATE
4=MODERATELY SEVERE   5=SEVERE         6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052394

G512

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2  BPRS INDIVIDUAL ITEM SCORES

---------------------------------------- TREATMENT=50 MG (BID) SEROQUEL ----------------------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 098/09807 | 09JAN95 | FINAL | 0 | 2 | 4 | 4 | 0 | 3 | 0 | 2 | 0 |

SOURCE CODE:            XLU602_PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:     WIS.SRCR55.D2B21
DATE PRINTED:           15JUN95

0=NOT PRESENT      1=VERY MILD       2=MILD            3=MODERATE
4=MODERATELY SEVERE 5=SEVERE          6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052395

G513

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G3.2   BPRS INDIVIDUAL ITEM SCORES

-------- TREATMENT=50 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 098/09807 | 09JAN95 | FINAL | 2 | 3 | 0 | 2 | 2 | 3 | 3 | 3 | 0 |

SOURCE CODE:         XLU802_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

0=NOT PRESENT      1=VERY MILD     2=MILD      3=MODERATE
4=MODERATELY SEVERE  5=SEVERE     6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052396

G514

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.3   ADDITIONAL BPRS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00104 | 19NOV93 | 0 | 2 | 0 | 2 | 3 | 0 | 1 | 2 | 2 | 2 |
| 014/01402 | 15JUN94 | 0 | 5 | 4 | 2 | 4 | 3 | 4 | 1 | 4 | 2 |
| 023/02304 | 12FEB94 | 0 | 4 | 4 | 3 | 4 | 4 | 3 | 4 | 2 | 3 |
| 048/04803 | 01NOV94 | 0 | 5 | 4 | 4 | 3 | 0 | 4 | 4 | 3 | 4 |
| 053/05303 | 29AUG94 | 0 | 4 | 5 | 4 | 4 | 1 | 2 | 0 | 0 | 4 |

SOURCE CODE:           XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    MIS.SRCR55.02021
DATE PRINTED:          15JUN95

0=NOT PRESENT          1=VERY MILD     2=MILD          3=MODERATE
4=MODERATELY SEVERE    5=SEVERE        6=EXTREMELY SEVERE

231
CONFIDENTIAL
AZ/SER 0052397

G515

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.3   ADDITIONAL BPRS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00104 | 19NOV93 | 0 | 2 | 2 | 3 | 2 | 2 | 4 | 1 | 0 | 0 |
| 014/01402 | 16JUN94 | 0 | 3 | 4 | 5 | 2 | 1 | 5 | 3 | 3 | 1 |
| 023/02304 | 12FEB94 | 0 | 0 | 3 | 4 | 4 | 0 | 4 | 5 | 2 | 4 |
| 048/04803 | 01NOV94 | 0 | 3 | 4 | 4 | 4 | 4 | 4 | 5 | 2 | 0 |
| 053/05303 | 29AUG94 | 0 | 6 | 5 | 5 | 5 | 4 | 5 | 4 | 1 | 0 |

SOURCE CODE:          XLU602_PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   WIS.SRC065.D2821
DATE PRINTED:         15JUN95

0=NOT PRESENT          1=VERY MILD          2=MILD          3=MODERATE
4=MODERATELY SEVERE    5=SEVERE             6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052398

G516

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.3   ADDITIONAL BPRS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00102 | 05NOV93 | 0 | 2 | 3 | 1 | 3 | 3 | 1 | 0 | 3 | 3 |
| 030/03003 | 16SEP94 | 0 | 1 | 1 | 2 | 3 | 1 | 2 | 2 | 3 | 0 |
| 055/05501 | 28MAY94 | 0 | 6 | 4 | 6 | 3 | 5 | 5 | 4 | 4 | 5 |
| 070/07006 | 17NOV94 | 0 | 0 | 1 | 3 | 4 | 0 | 3 | 0 | 3 | 1 |
| 073/07303 | 21SEP94 | 0 | 4 | 4 | 0 | 4 | 5 | 5 | 4 | 3 | 4 |

SOURCE CODE:            X:U602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           15JUN95

0=NOT PRESENT      1=VERY MILD      2=MILD      3=MODERATE
4=MODERATELY SEVERE      5=SEVERE      6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052399

G517

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.3   ADDITIONAL BPRS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

------ TREATMENT=450 MG (TID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001/00102 | 05NOV93 | 0 | 0 | 3 | 4 | 1 | 0 | 4 | 1 | 0 | 0 |
| 030/03003 | 16SEP94 | 0 | 0 | 0 | 3 | 3 | 0 | 4 | 2 | 2 | 2 |
| 055/05501 | 28MAY94 | 0 | 0 | 1 | 2 | 6 | 1 | 4 | 5 | 1 | 4 |
| 070/07006 | 17NOV94 | 0 | 0 | 4 | 3 | 2 | 2 | 3 | 3 | 0 | 0 |
| 073/07303 | 21SEP94 | 0 | 0 | 3 | 4 | 0 | 0 | 4 | 3 | 3 | 1 |

SOURCE CODE:            XL0602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:     MSS.SRGR55.D2821
DATE PRINTED:           15JUN95

0=NOT PRESENT        1=VERY MILD        2=MILD        3=MODERATE
4=MODERATELY SEVERE  5=SEVERE           6=EXTREMELY SEVERE

234 CONFIDENTIAL
AZ/SER 0052400

G518

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.3   ADDITIONAL BPRS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | SOMATIC CONCERN | ANXIETY | EMOTIONAL WITHDRAWAL | CONCEPTUAL DISORGANIZATION | GUILT FEELINGS | TENSION | MANNERISMS AND POSTURING | GRANDIOSITY | DEPRESSIVE MOOD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 023/02302 | 24MAY93 | 0 | 2 | 2 | 2 | 5 | 2 | 3 | 3 | 5 | 2 |
| 042/04202 | 14NOV94 | 0 | 0 | 4 | 4 | 4 | 0 | 5 | 5 | 5 | 0 |
| 046/04604 | 16JUN94 | 0 | 0 | 2 | 1 | 4 | 4 | 3 | 0 | 0 | 2 |
| 049/04903 | 06OCT94 | 0 | 3 | 5 | 4 | 0 | 3 | 4 | 4 | 3 | 0 |
| 052/05201 | 16FEB94 | 0 | 3 | 4 | 4 | 1 | 4 | 1 | 2 | 3 | 1 |
| 053/05501 | 20JUL94 | 0 | 4 | 4 | 6 | 5 | 1 | 4 | 2 | 5 | 2 |
| 056/05603 | 22APR94 | 0 | 5 | 1 | 4 | 5 | 2 | 4 | 6 | 4 | 3 |
| 063/06315 | 23NOV94 | 0 | 4 | 3 | 4 | 5 | 0 | 3 | 0 | 0 | 1 |
| 064/06404 | 08SEP94 | 0 | 5 | 3 | 3 | 3 | 0 | 5 | 0 | 0 | 3 |
| 055/06501 | 07APR94 | 0 | 0 | . | 5 | . | 0 | 6 | 4 | 0 | 2 |
|  | 14APR94 | 7 | 0 | . | 1 | 6 | 0 | 2 | 2 | 2 | 0 |
| 085/08505 | 21APR94 | 0 | . | . | 6 | . | 0 | 2 | 0 | 2 | 0 |
|  | 05MAY94 | 14 | . | . | 1 | . | 0 | . | 2 | 0 |  |
| 086/08602 | 24MAR94 | 0 | 5 | 3 | 1 | 0 | 0 | 3 | 0 | 3 | 0 |

SOURCE CODE:          XLU0012_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SBCR65.D28821
DATE PRINTED:         15JUN95

0=NOT PRESENT          1=VERY MILD      2=MILD           3=MODERATE
4=MODERATELY SEVERE    5=SEVERE         6=EXTREMELY SEVERE

CONFIDENTIAL
AZ/SER 0052401

G519

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G3.3   ADDITIONAL BPRS (DATA NOT USED IN SUMMARY STATISTICS OR ANALYSES)

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | HOSTILITY | SUSPICIOUSNESS | HALLUCIN BEHAVIOR | MOTOR RETARD | UNCOOPERATIVE | UNUSUAL THOUGHT CONTENT | BLUNTED AFFECT | EXCITEMENT | DISORIENTATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 023/02302 | 24NOV93 | 0 | 2 | 5 | 4 | 3 | 0 | 5 | 2 | 2 | 1 |
| 042/04202 | 14NOV94 | 0 | 0 | 4 | 5 | 0 | 2 | 3 | 4 | 5 | 0 |
| 046/04604 | 16JUN94 | 0 | 1 | 4 | 5 | 2 | 1 | 5 | 5 | 0 | 1 |
| 049/04903 | 06OCT94 | 0 | 3 | 4 | 2 | 0 | 0 | 4 | 4 | 0 | 0 |
| 052/05201 | 16FEB94 | 0 | 1 | 1 | 5 | 3 | 2 | 3 | 1 | 1 | 0 |
| 053/05301 | 20JUL94 | 0 | 5 | 4 | 4 | 3 | 0 | 6 | 5 | 2 | 0 |
| 056/05003 | 22APR94 | 0 | 2 | 3 | 4 | 2 | 6 | 5 | 5 | 3 | 0 |
| 063/06315 | 23NOV94 | 0 | 2 | 4 | 4 | 3 | 2 | 3 | 4 | 2 | 2 |
| 064/06404 | 06SEP94 | 0 | 3 | 4 | 0 | 3 | 5 | 3 | 2 | 0 | 0 |
| 065/06501 | 07APR94 | 0 | 0 | 4 | 6 | 3 | 0 | 3 | 6 | 0 | 0 |
|  | 14APR94 | 7 | 0 | . | 6 | 3 | 0 | . | 6 | 0 | . |
|  | 21APR94 | 14 | 3 | 3 | 6 | 1 | 3 | 0 | 6 | 0 | . |
| 065/06505 | 05MAY94 | 0 | 3 | 3 | 6 | 3 | 3 | 3 | 5 | 0 | 0 |
| 086/08602 | 24MAR94 | 0 | 6 | 5 | 5 | 0 | 3 | 3 | 0 | 4 | 0 |

SOURCE CODE:            XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:     MIS.SBCR55.C2821
DATE PRINTED:           15JUN95

| | | |
|---|---|---|
| 0=NOT PRESENT | 1=VERY MILD | 3=MODERATE |
| 4=MODERATELY SEVERE | 2=MILD | |
| | 5=SEVERE | 6=EXTREMELY SEVERE |

CONFIDENTIAL
AZ/SER 0052402

G520

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 001/00103 | 09NOV93 | 0 | . | 6 | 6 | 0 |
|  | 17NOV93 | 7 | 5 | 6 | 6 | 0 |
|  | 23NOV93 | 14 | 3 | 6 | 6 | 0 |
|  | 01DEC93 | 21 | 3 | 6 | 6 | 0 |
|  | 08DEC93 | 28 | 3 | 6 | 6 | 0 |
|  | 16DEC93 | 35 | 3 | 5 | 6 | -1 |
|  | 22DEC93 | 42 | 3 | 5 | 6 | -1 |
|  | 21FEB94 | FINAL | 3 | 5 | 6 | -1 |
| 001/00109 | 02MAR94 | 0 | . | 4 | 4 | 0 |
|  | 10MAR94 | 7 | 3 | 4 | 4 | 0 |
|  | 16MAR94 | 14 | 4 | 4 | 4 | 0 |
|  | 23FEB94 | FINAL | 4 | 4 | 4 | 0 |
| 001/00110 | 03MAR94 | 0 | . | 6 | 5 | -1 |
|  | 09MAR94 | 7 | 5 | 6 | 5 | -1 |
|  | 16MAR94 | 14 | 5 | 5 | 5 | 0 |
|  | 23MAR94 | FINAL | 5 | 5 | 5 | 0 |
| 001/00115 | 19MAY94 | 0 | . | 4 | 4 | 0 |
|  | 26MAY94 | 7 | 6 | 6 | 4 | 2 |
|  | 26MAY94 | FINAL | 6 | 6 | 4 | 2 |
| 001/00118 | 08JUL94 | 0 | . | 6 | 6 | 0 |
|  | 15JUL94 | 7 | 4 | 4 | 6 | -2 |
|  | 22JUL94 | 14 | 3 | 4 | 6 | -2 |
|  | 22JUL94 | FINAL | 3 | 4 | 6 | -2 |
| 001/00119 | 08JUL94 | 0 | . | 4 | 5 | -1 |
|  | 15JUL94 | 7 | 4 | 5 | 5 | 0 |
|  | 22JUL94 | 14 | 3 | 4 | 5 | -1 |
|  | 29JUL94 | 21 | 3 | 3 | 5 | -2 |
|  | 05AUG94 | 28 | 3 | 3 | 5 | -2 |
|  | 12AUG94 | 35 | 3 | 4 | 5 | -1 |

SOURCE CODE:        XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES: MZS.SRCH55.D2821
DATE PRINTED:       07JUN95

SEVERITY OF ILLNESS:   0=NOT ASSESSED      1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL            4=MODERATELY ILL
                       5=MARKEDLY ILL      6=SEVERELY ILL             7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:    0=NOT ASSESSED      1=VERY MUCH IMPROVED       2=MUCH IMPROVED             3=MINIMALLY IMPROVED    4=NO CHANGE
                       5=MINIMALLY WORSE   6=MUCH WORSE               7=VERY MUCH WORSE

237
CONFIDENTIAL
AZ/SER 0052403

156

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T8.3.1   ANALYSIS OF COVARIANCE FOR CHANGE FROM BASELINE IN BPRS FACTOR SCORES WITH LAST OBSERVATION CARRIED FORWARD

FACTOR III: THOUGHT DISTURBANCE

| TIMEPOINT | TREATMENT | N | BASELINE MEASUREMENT MEAN | BASELINE MEASUREMENT SD | CHANGE FROM BASELINE MEAN | CHANGE FROM BASELINE SD | CHANGE FROM BASELINE LSMEAN | CHANGE FROM BASELINE SE | DIFF | SE | LCL | UCL | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 28 | 450(B) V 450(T) | | | | | | | | -0.17 | 0.11 | -0.38 | 0.04 | 0.1124 |
| | 450(B) V 50(B) | | | | | | | | -0.33 | 0.11 | -0.54 | -0.12 | 0.0023 |
| | 450(T) V 50(B) | | | | | | | | -0.16 | 0.11 | -0.37 | 0.05 | 0.1317 |
| DAY 35 | 450 (BID) SER | 195 | 3.07 | 0.99 | -0.85 | 1.20 | -0.80 | 0.09 | | | | | |
| | 450 (TID) SER | 204 | 3.08 | 1.05 | -0.71 | 1.10 | -0.66 | 0.09 | | | | | |
| | 50 (BID) SER | 197 | 2.92 | 0.97 | -0.52 | 1.17 | -0.48 | 0.09 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -0.14 | 0.11 | -0.35 | 0.08 | 0.2231 |
| | 450(B) V 50(B) | | | | | | | | -0.32 | 0.11 | -0.54 | -0.10 | 0.0046 |
| | 450(T) V 50(B) | | | | | | | | -0.18 | 0.11 | -0.40 | 0.03 | 0.0979 |
| DAY 42 | 450 (BID) SER | 195 | 3.07 | 0.99 | -0.86 | 1.21 | -0.82 | 0.09 | | | | | |
| | 450 (TID) SER | 204 | 3.08 | 1.05 | -0.75 | 1.21 | -0.70 | 0.09 | | | | | |
| | 50 (BID) SER | 197 | 2.92 | 0.97 | -0.51 | 1.20 | -0.48 | 0.09 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -0.12 | 0.12 | -0.34 | -0.11 | 0.3184 |
| | 450(B) V 50(B) | | | | | | | | -0.34 | 0.12 | -0.57 | -0.11 | 0.0041 |
| | 450(T) V 50(B) | | | | | | | | -0.22 | 0.12 | -0.45 | -0.01 | 0.0557 |

SOURCE CODE:          XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

SD     = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE     = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL    = LOWER 95% CONFIDENCE LIMIT
UCL    = UPPER 95% CONFIDENCE LIMIT

192

CONFIDENTIAL
AZ/SER 0050658

G521

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

----- TREATMENT=450 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 001/00119 | 19AUG94 | 42 | 2 | 4 | 5 | -1 |
|  | 19AUG94 | FINAL | 2 | 4 | 5 | -1 |
| 001/00122 | 20JUL94 | 0 | . | 5 | 5 | 0 |
|  | 22JUL94 | 7 | 4 | 5 | 5 | 0 |
|  | 05AUG94 | 14 | 6 | 6 | 5 | 1 |
|  | 05AUG94 | FINAL | 6 | 6 | 5 | 1 |
| 001/00125 | 17AUG94 | 0 | . | 6 | 5 | 1 |
|  | 24AUG94 | 7 | 4 | 5 | 5 | 0 |
|  | 31AUG94 | 14 | 3 | 4 | 5 | -1 |
|  | 31AUG94 | FINAL | 3 | 4 | 5 | -1 |
| 001/00129 | 02DEC94 | 0 | . | 4 | 4 | 0 |
|  | 09DEC94 | 7 | 4 | 4 | 4 | 0 |
|  | 09DEC94 | FINAL | 4 | 4 | 4 | 0 |
| 002/00203 | 01NOV93 | 0 | . | 4 | 4 | 0 |
|  | 08NOV93 | 7 | 3 | 4 | 4 | 0 |
|  | 10NOV93 | 14 | 3 | 3 | 4 | -1 |
|  | 18NOV93 | 21 | 2 | 3 | 4 | -1 |
|  | 22NOV93 | 28 | 2 | 3 | 4 | -1 |
|  | 29NOV93 | 35 | 2 | 3 | 4 | -1 |
|  | 08DEC93 | 42 | 2 | 3 | 4 | -1 |
|  | 13DEC93 | FINAL | 2 | 3 | 4 | -1 |
| 002/00206 | 20JUL94 | 0 | . | 4 | 4 | 0 |
|  | 27JUL94 | 7 | 4 | 4 | 4 | 0 |
|  | 03AUG94 | 14 | 3 | 3 | 4 | -1 |
|  | 10AUG94 | 21 | 3 | 3 | 4 | -1 |
|  | 17AUG94 | 28 | 3 | 3 | 4 | -1 |
|  | 24AUG94 | 35 | 3 | 3 | 4 | -1 |
|  | 31AUG94 | 42 | 3 | 3 | 4 | -1 |
|  | 31AUG94 | FINAL | 3 | 3 | 4 | -1 |

SOURCE CODE:        XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES: MIS.SRCR55.O2021
DATE PRINTED:       07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED          1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL      4=MODERATELY ILL
                      5=MARKEDLY ILL          6=SEVERELY ILL             7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:   0=NOT ASSESSED          1=VERY MUCH IMPROVED       2=MUCH IMPROVED             3=MINIMALLY IMPROVED   4=NO CHANGE
                      5=MINIMALLY WORSE       6=MUCH WORSE               7=VERY MUCH WORSE

238
CONFIDENTIAL
AZ/SER 0052404

G522

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 003/00301 | 03JUN94 | 0 | . | 5 | 5 | 0 |
|  | 08JUN94 | 7 | 2 | 5 | 5 | 0 |
|  | 16JUN94 | 14 | 3 | 4 | 5 | -1 |
|  | 22JUN94 | 21 | 3 | 4 | 5 | -1 |
|  | 30JUN94 | 28 | 2 | 3 | 5 | -2 |
|  | 08JUL94 | 35 | 3 | 3 | 5 | -2 |
|  | 15JUL94 | 42 | 3 | 3 | 5 | -2 |
|  |  | FINAL | 3 | 3 | 5 | -2 |
| 003/00305 | 13SEP94 | 0 | . | 4 | 4 | 0 |
|  | 19SEP94 | 7 | 3 | 4 | 4 | 0 |
|  | 26SEP94 | 14 | 2 | 2 | 4 | -2 |
|  | 04OCT94 | 21 | 2 | 2 | 4 | -2 |
|  | 11OCT94 | 28 | 2 | 1 | 4 | -3 |
|  | 18OCT94 | 35 | 1 | 1 | 4 | -3 |
|  | 24OCT94 | 42 | 1 | 1 | 4 | -3 |
|  |  | FINAL | 1 | 1 | 4 | -3 |
| 004/00401 | 31AUG94 | 0 | . | 6 | 6 | 0 |
|  | 12SEP94 | 7 | 4 | 6 | 6 | 0 |
|  | 19SEP94 | 14 | 4 | 5 | 6 | -1 |
|  | 28SEP94 | 21 | 4 | 5 | 6 | -1 |
|  | 05OCT94 | 28 | 4 | 4 | 6 | -2 |
|  | 10OCT94 | 35 | 3 | 3 | 6 | -3 |
|  | 16OCT94 | 42 | 3 | 3 | 6 | -3 |
|  |  | FINAL | 3 | 3 | 6 | -3 |
| 005/00503 | 08FEB94 | 0 | . | 5 | 5 | 0 |
|  | 15FEB94 | 7 | 2 | 3 | 5 | -2 |
|  | 22FEB94 | 14 | 1 | 3 | 5 | -2 |
|  | 01MAR94 | 21 | 2 | 2 | 5 | -3 |
|  | 08MAR94 | 28 | 2 | 2 | 5 | -3 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   WSS.SRC#55.D2821
DATE PRINTED:         07JUN95

SEVERITY OF ILLNESS: 0=NOT ASSESSED    1=NORMAL, NOT ILL AT ALL    2=BORDERLINE MENTALLY ILL    3=MILDLY ILL    4=MODERATELY ILL
5=MARKEDLY ILL    6=SEVERELY ILL    7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT: 0=NOT ASSESSED    1=VERY MUCH IMPROVED    2=MUCH IMPROVED    3=MINIMALLY IMPROVED    4=NO CHANGE
5=MINIMALLY WORSE    6=MUCH WORSE    7=VERY MUCH WORSE

239
CONFIDENTIAL
AZ/SER 0052405

G523

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 005/00503 | 15MAY94 | 35 | 2 | 2 | 5 | -3 |
| | 22MAY94 | 42 | 1 | 2 | 5 | -3 |
| | | FINAL | 1 | 2 | 5 | -3 |
| 005/00506 | 17FEB94 | 0 | | 2 | 4 | 0 |
| | 24FEB94 | 7 | 2 | 2 | 4 | -2 |
| | 02MAR94 | 14 | 2 | 2 | 4 | -2 |
| | 10MAR94 | 21 | 3 | 4 | 4 | 0 |
| | | FINAL | 3 | 4 | 4 | 0 |
| 005/00507 | 25FEB94 | 0 | | 4 | 4 | 0 |
| | 08MAR94 | 14 | 3 | 4 | 4 | 0 |
| | 15MAR94 | 21 | 3 | 4 | 4 | 0 |
| | | FINAL | 4 | 4 | 4 | 0 |
| 005/00510 | 22MAR94 | 0 | | 5 | 5 | 0 |
| | 05APR94 | 14 | 5 | 5 | 5 | 0 |
| | 12APR94 | 21 | 3 | 4 | 5 | -1 |
| | 19APR94 | 14 | 3 | 4 | 5 | -1 |
| | | FINAL | 3 | 4 | 5 | -1 |
| 005/00515 | 05AUG94 | 0 | | 4 | 5 | 0 |
| | 12AUG94 | 7 | 6 | 5 | 5 | -1 |
| | 19AUG94 | 14 | 3 | 4 | 5 | -1 |
| | 25AUG94 | 21 | 3 | 4 | 5 | -1 |
| | 01SEP94 | 28 | 3 | 4 | 5 | -1 |
| | | FINAL | 3 | 4 | 5 | -1 |
| 005/00516 | 17OCT94 | 0 | | 3 | 4 | 0 |
| | 28OCT94 | 7 | 2 | 3 | 4 | -1 |
| | 31OCT94 | 14 | 2 | 3 | 4 | -2 |
| | 07NOV94 | 21 | 1 | 2 | 4 | -2 |
| | 15NOV94 | 28 | 1 | 2 | 4 | -2 |
| | 21NOV94 | 35 | 1 | 1 | 4 | -3 |

SOURCE CODE:            XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:     MIS.SRCH55.D2821
DATE PRINTED:           07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                      5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:   0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
                      5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052406

G524

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

------------------ TREATMENT=450 MG (BID) SEROQUEL ------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 005/00516 | 30NOV94 | 42 | 1 | 1 | 4 | -3 |
|  | 30NOV94 | FINAL | 1 | 1 | 4 | -3 |
| 006/00601 | 15JUN94 | 0 | . | 5 | 5 | 0 |
|  | 22JUN94 | 7 | 5 | 5 | 5 | 0 |
|  | 23JUN94 | 14 | 5 | 5 | 5 | 0 |
|  | 06JUL94 | 21 | 5 | 5 | 5 | 0 |
|  | 13JUL94 | 28 | 5 | 5 | 5 | 0 |
|  | 20JUL94 | 35 | 5 | 5 | 5 | 0 |
|  | 28JUL94 | 42 | 3 | 5 | 5 | 0 |
|  | 29JUL94 | FINAL | 3 | 5 | 5 | 0 |
| 006/00604 | 21JUN94 | 0 | . | 5 | 5 | 0 |
|  | 29JUN94 | 7 | 4 | 5 | 5 | -1 |
|  | 06JUL94 | 14 | 2 | 4 | 5 | -1 |
|  | 13JUL94 | 21 | 2 | 4 | 5 | -1 |
|  | 20JUL94 | 28 | 2 | 4 | 5 | -1 |
|  | 28JUL94 | 35 | 2 | 4 | 5 | -1 |
|  | 03AUG94 | 42 | 2 | 4 | 5 | -1 |
|  | 04AUG94 | FINAL | 2 | 4 | 5 | -1 |
| 006/00607 | 08AUG94 | 0 | . | 5 | 5 | 0 |
|  | 15AUG94 | 7 | 3 | 5 | 5 | 0 |
|  | 22AUG94 | 14 | 4 | 5 | 5 | 0 |
|  | 29AUG94 | 21 | 4 | 5 | 5 | 0 |
|  | 05SEP94 | 28 | 5 | 5 | 5 | 0 |
|  | 12SEP94 | 35 | 5 | 5 | 5 | 0 |
|  | 22SEP94 | 42 | 6 | 5 | 5 | 0 |
|  | 22SEP94 | FINAL | 6 | 5 | 5 | 0 |
| 006/00610 | 04AUG94 | 0 | . | 5 | 5 | 0 |
|  | 11AUG94 | 7 | 4 | 4 | 5 | -1 |
|  | 18AUG94 | 14 | 2 | 4 | 5 | -1 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MIS.SRGR55.D2821
DATE PRINTED:         07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED          1=NORMAL, NOT ILL AT ALL    2=BORDERLINE MENTALLY ILL       3=MILDLY ILL              4=MODERATELY ILL
                      5=MARKEDLY ILL          6=SEVERELY ILL              7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:   0=NOT ASSESSED          1=VERY MUCH IMPROVED        2=MUCH IMPROVED                 3=MINIMALLY IMPROVED      4=NO CHANGE
                      5=MINIMALLY WORSE       6=MUCH WORSE                7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052407

G525

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

-------- TREATMENT=450 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 006/00610 | 25AUG94 | 21 | 2 | 4 | 5 | -1 |
|  | 31AUG94 | 28 | 3 | 4 | 5 | -1 |
|  | 07SEP94 | 35 | 3 | 4 | 5 | -1 |
|  | 14SEP94 | 42 | 2 | 4 | 5 | -1 |
|  | 14SEP94 | FINAL | 2 | 4 | 5 | -1 |
| 006/00615 | 11NOV94 | 0 | . | 5 | 5 | 0 |
|  | 18NOV94 | 7 | 2 | 4 | 5 | -1 |
|  | 25NOV94 | 14 | 2 | 4 | 5 | -1 |
|  | 02DEC94 | 21 | 2 | 4 | 5 | -1 |
|  | 09DEC94 | 28 | 2 | 4 | 5 | -1 |
|  | 16DEC94 | 35 | 2 | 4 | 5 | -1 |
|  | 22DEC94 | 42 | 3 | 4 | 5 | -1 |
|  | 22DEC94 | FINAL | 3 | 4 | 5 | -1 |
| 007/00704 | 21JAN94 | 0 | . | 4 | 4 | 0 |
|  | 31JAN94 | 7 | 4 | 4 | 4 | 0 |
|  | 07FEB94 | 14 | 3 | 4 | 4 | 0 |
|  | 15FEB94 | 21 | 2 | 3 | 4 | -1 |
|  | 22FEB94 | 28 | 2 | 3 | 4 | -1 |
|  | 28FEB94 | 35 | 2 | 2 | 4 | -2 |
|  | 04MAR94 | 42 | 2 | 2 | 4 | -2 |
|  | 04MAR94 | FINAL | 2 | 2 | 4 | -2 |
| 007/00706 | 14MAR94 | 0 | . | 4 | 4 | 0 |
|  | 22MAR94 | 7 | 3 | 4 | 4 | 0 |
|  | 28MAR94 | 14 | 3 | 4 | 4 | 0 |
|  | 05APR94 | 21 | 3 | 3 | 4 | -1 |
|  | 12APR94 | 28 | 3 | 3 | 4 | -1 |
|  | 19APR94 | 35 | 3 | 3 | 4 | -1 |
|  | 26APR94 | 42 | 3 | 3 | 4 | -1 |
|  | 26APR94 | FINAL | 3 | 3 | 4 | -1 |

SOURCE CODE:         XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:  WZS.SRGR55.D2821
DATE PRINTED:        07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:  0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052408

G526

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

------------------- TREATMENT=450 MG (BID) SEROQUEL -------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 007/00708 | 31MAY94 | 0 | . | 4 | 4 | 0 |
|  | 07JUN94 | 7 | . | 4 | 4 | 0 |
|  | 10JUN94 | 14 | 3 | 4 | 4 | 0 |
|  | 10JUN94 | FINAL | 3 | 4 | 4 | 0 |
| 008/00804 | 07MAY94 | 0 | . | 4 | 4 | 0 |
|  | 14MAY94 | 7 | . | 4 | 4 | 0 |
|  | 21MAY94 | 14 | 4 | 4 | 4 | 0 |
|  | 28MAY94 | 21 | 4 | 4 | 4 | 0 |
|  | 04JUN94 | 28 | 4 | 4 | 4 | 0 |
|  | 11JUN94 | 35 | 2 | 4 | 4 | 0 |
|  | 18JUN94 | 42 | 2 | 4 | 4 | 0 |
|  | 18JUN94 | FINAL | 2 | 4 | 4 | 0 |
| 011/01101 | 25OCT94 | 0 | . | 5 | 5 | 0 |
|  | 02NOV94 | 7 | 5 | 5 | 5 | 0 |
|  | 08NOV94 | 14 | 3 | 4 | 5 | -1 |
|  | 15NOV94 | 21 | 2 | 3 | 5 | -2 |
|  | 22NOV94 | 28 | 1 | 3 | 5 | -2 |
|  | 29NOV94 | 35 | 1 | 2 | 5 | -3 |
|  | 06DEC94 | 42 | 1 | 2 | 5 | -3 |
|  | 06DEC94 | FINAL | 1 | 2 | 5 | -3 |
| 011/01106 | 14DEC94 | 0 | . | 6 | 6 | 0 |
|  | 20DEC94 | 7 | 3 | 5 | 6 | -1 |
|  | 27DEC94 | 14 | 2 | 5 | 6 | -1 |
|  | 03JAN95 | 21 | 2 | 4 | 6 | -1 |
|  | 10JAN95 | 28 | 3 | 4 | 6 | -1 |
|  | 10JAN95 | FINAL | 3 | 4 | 6 | -1 |
| 014/01403 | 01AUG94 | 0 | . | 5 | 5 | 0 |
|  | 08AUG94 | 7 | 3 | 5 | 5 | 0 |
|  | 16AUG94 | 14 | 3 | 4 | 5 | -1 |

SOURCE CODE:              XLU002.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:       MES.SRGR55.D2821
DATE PRINTED:             07JUN95

| SEVERITY OF ILLNESS: | 0=NOT ASSESSED | 1=NORMAL, NOT ILL AT ALL | 2=BORDERLINE MENTALLY ILL | 3=MILDLY ILL | 4=MODERATELY ILL |
|---|---|---|---|---|---|
|  | 5=MARKEDLY ILL | 6=SEVERELY ILL | 7=AMONG MOST EXTREMELY ILL |  |  |
| GLOBAL IMPROVEMENT: | 0=NOT ASSESSED | 1=VERY MUCH IMPROVED | 2=MUCH IMPROVED | 3=MINIMALLY IMPROVED | 4=NO CHANGE |
|  | 5=MINIMALLY WORSE | 6=MUCH WORSE | 7=VERY MUCH WORSE |  |  |

243
CONFIDENTIAL
AZ/SER 0052409

G527

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 014/01403 | 16AUG94 | FINAL | 3 | 4 | 5 | -1 |
| 015/01502 | 09SEP94 | 0 | . | 4 | 4 | 0 |
|  | 16SEP94 | 7 | 3 | 4 | 4 | 0 |
|  | 22SEP94 | 14 | 3 | 4 | 4 | 0 |
|  | 23SEP94 | 21 | 3 | 4 | 4 | 0 |
|  | 29SEP94 | FINAL | 3 | 4 | 4 | 0 |
| 015/01504 | 11OCT94 | 0 | . | 4 | 4 | 0 |
|  | 18OCT94 | 7 | 3 | 3 | 4 | -1 |
|  | 25OCT94 | 14 | 3 | 3 | 4 | -1 |
|  | 01NOV94 | 21 | 2 | 2 | 4 | -2 |
|  | 09NOV94 | 28 | 2 | 2 | 4 | -2 |
|  | 18NOV94 | 35 | 2 | 2 | 4 | -2 |
|  | 23NOV94 | 42 | 1 | 2 | 4 | -2 |
|  | 23NOV94 | FINAL | 1 | 2 | 4 | -2 |
| 016/01601 | 21SEP94 | 0 | . | 5 | 5 | 0 |
|  | 06OCT94 | 14 | 4 | 6 | 5 | 1 |
|  | 06OCT94 | FINAL | 4 | 6 | 5 | 1 |
| 017/01702 | 10AUG94 | 0 | . | 5 | 5 | 0 |
|  | 17AUG94 | 7 | 5 | 5 | 5 | 0 |
|  | 23AUG94 | 14 | 6 | 6 | 5 | 1 |
|  | 26AUG94 | 21 | 6 | 6 | 5 | 1 |
|  | 26AUG94 | FINAL | 6 | 6 | 5 | 1 |
| 019/01902 | 17AUG94 | 0 | . | 4 | 4 | 0 |
|  | 24AUG94 | 7 | 3 | 4 | 4 | 0 |
|  | 24AUG94 | 14 | 3 | 4 | 4 | 0 |
|  | 31AUG94 | 21 | 3 | 4 | 4 | 0 |
|  | 07SEP94 | 28 | 4 | 4 | 4 | 0 |
|  | 14SEP94 | 35 | 4 | 4 | 4 | 0 |

SOURCE CODE:       XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:      07JUN95

SEVERITY OF ILLNESS: 0=NOT ASSESSED  1=NORMAL, NOT ILL AT ALL  2=BORDERLINE MENTALLY ILL  3=MILDLY ILL  4=MODERATELY ILL
5=MARKEDLY ILL  6=SEVERELY ILL  7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT: 0=NOT ASSESSED  1=VERY MUCH IMPROVED  2=MUCH IMPROVED  3=MINIMALLY IMPROVED  4=NO CHANGE
5=MINIMALLY WORSE  6=MUCH WORSE  7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052410

G528

5077LL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

-------- TREATMENT=450 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 019/01902 | 21SEP94 | 42 | 4 | 4 | 4 | 0 |
|           | 21SEP94 | FINAL | 4 | 4 | 4 | 0 |
| 020/02001 | 21JUN94 | 0 | . | 4 | 4 | 0 |
|           | 28JUN94 | 7 | 3 | 4 | 4 | 0 |
|           | 05JUL94 | 14 | 3 | 4 | 4 | 0 |
|           | 12JUL94 | 21 | 3 | 4 | 4 | 0 |
|           | 20JUL94 | 28 | 3 | 4 | 4 | 0 |
|           | 26JUL94 | 35 | 3 | 4 | 4 | 0 |
|           | 02AUG94 | 42 | 3 | 4 | 4 | 0 |
|           | 02AUG94 | FINAL | 3 | 4 | 4 | 0 |
| 021/02103 | 07MAR94 | 0 | . | 6 | 5 | 1 |
|           | 14MAR94 | 7 | 5 | 6 | 5 | 1 |
|           | 21MAR94 | 14 | 4 | 5 | 5 | 0 |
|           | 28MAR94 | 21 | 4 | 5 | 5 | 0 |
|           | 04APR94 | 28 | 5 | 5 | 5 | 0 |
|           | 11APR94 | 35 | 5 | 6 | 5 | 1 |
|           | 18APR94 | 42 | 5 | 6 | 5 | 1 |
|           | 18APR94 | FINAL | 5 | 6 | 5 | 1 |
| 021/02105 | 11MAY94 | 0 | . | 6 | 6 | 0 |
|           | 18MAY94 | 7 | 4 | 6 | 6 | 0 |
|           | 25MAY94 | 14 | 4 | 6 | 6 | 0 |
|           | 01JUN94 | 21 | 4 | 6 | 6 | 0 |
|           | 08JUN94 | 28 | 5 | 6 | 6 | 0 |
|           | 10JUN94 | 35 | 5 | 7 | 6 | 1 |
|           | 10JUN94 | FINAL | 5 | 7 | 6 | 1 |
| 022/02201 | 11OCT93 | 0 | . | 5 | 5 | 0 |
|           | 19OCT93 | 7 | 5 | 5 | 5 | 0 |
|           | 26OCT93 | 14 | 5 | 5 | 5 | 0 |
|           | 26OCT93 | FINAL | 5 | 5 | 5 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MES.SRCH55.D2821
DATE PRINTED:         07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED  1=NORMAL, NOT ILL AT ALL  2=BORDERLINE MENTALLY ILL  3=MILDLY ILL  4=MODERATELY ILL
                      5=MARKEDLY ILL  6=SEVERELY ILL  7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:   0=NOT ASSESSED  1=VERY MUCH IMPROVED  1=VERY MUCH IMPROVED  3=MINIMALLY IMPROVED  4=NO CHANGE
                      5=MINIMALLY WORSE  6=MUCH WORSE  7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052411

G529

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 023/02306 | 22JUN94 | 0 | . | 4 | 4 | 0 |
| | 29JUN94 | 7 | 2 | 2 | 4 | -2 |
| | 08JUL94 | 14 | 2 | 2 | 4 | -2 |
| | 15JUL94 | 21 | 1 | 1 | 4 | -3 |
| | 22JUL94 | 28 | 1 | 1 | 4 | -3 |
| | 28JUL94 | 35 | 1 | 1 | 4 | -3 |
| | 03AUG94 | 42 | 1 | 2 | 4 | -2 |
| | | FINAL | 1 | 2 | 4 | -2 |
| 024/02401 | 28MAY94 | 0 | . | 7 | 7 | 0 |
| | 08JUN94 | 7 | 4 | 7 | 7 | 0 |
| | | FINAL | 4 | 7 | 7 | 0 |
| 025/02502 | 08JUN94 | 0 | . | 7 | 7 | 0 |
| | 29SEP94 | 7 | 4 | 7 | 7 | 0 |
| | 06OCT94 | 14 | 3 | 6 | 7 | -1 |
| | 13OCT94 | 21 | 3 | 6 | 7 | -1 |
| | 20OCT94 | 28 | 3 | 6 | 7 | -1 |
| | 27OCT94 | 35 | 3 | 6 | 7 | -1 |
| | 03NOV94 | 42 | 3 | 5 | 7 | -2 |
| | 10NOV94 | FINAL | 3 | 5 | 7 | -2 |
| 025/02503 | 28SEP94 | 0 | . | 7 | 7 | 0 |
| | 03OCT94 | 7 | 5 | 7 | 7 | 0 |
| | | FINAL | 5 | 7 | 7 | 0 |
| 027/02701 | 14FEB94 | 0 | . | 5 | 6 | -1 |
| | 21FEB94 | 7 | 3 | 5 | 6 | -1 |
| | 27FEB94 | 14 | 5 | 6 | 6 | 0 |
| | | FINAL | 5 | 6 | 6 | 0 |
| 027/02704 | 06NOV94 | 0 | . | 6 | 6 | 0 |
| | 10NOV94 | FINAL | 6 | 6 | 6 | 0 |

SOURCE CODE:        XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES: MJS.SRGR55.D2821
DATE PRINTED:       07JUN95

| SEVERITY OF ILLNESS: | 0=NOT ASSESSED | 1=NORMAL, NOT ILL AT ALL | 2=BORDERLINE MENTALLY ILL | 3=MILDLY ILL | 4=MODERATELY ILL |
| | 5=MARKEDLY ILL | 6=SEVERELY ILL | 7=AMONG MOST EXTREMELY ILL | | |
| GLOBAL IMPROVEMENT: | 0=NOT ASSESSED | 1=VERY MUCH IMPROVED | 2=MUCH IMPROVED | 3=MINIMALLY IMPROVED | 4=NO CHANGE |
| | 5=MINIMALLY WORSE | 6=MUCH WORSE | 7=VERY MUCH WORSE | | |

CONFIDENTIAL
AZ/SER 0052412

G530

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

----- TREATMENT=450 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 029/02903 | 11MAR94 | 0 | . | 6 | 6 | 0 |
| | 17MAR94 | 7 | 2 | 6 | 6 | -1 |
| | 24MAR94 | 14 | 2 | 5 | 6 | -1 |
| | 30MAR94 | 21 | 3 | 5 | 6 | -1 |
| | 30MAR94 | FINAL | 3 | 5 | 6 | -1 |
| 029/02906 | 26MAY94 | 0 | . | 5 | 5 | 0 |
| | 01JUN94 | 7 | 3 | 5 | 5 | 0 |
| | 08JUN94 | 14 | 3 | 5 | 5 | 0 |
| | 15JUN94 | 21 | 4 | 5 | 5 | 0 |
| | 15JUN94 | FINAL | 4 | 5 | 5 | 0 |
| 029/02908 | 01SEP94 | 0 | . | 4 | 5 | -1 |
| | 08SEP94 | 7 | 3 | 4 | 5 | -1 |
| | 14SEP94 | 14 | 2 | 3 | 5 | -2 |
| | 22SEP94 | 21 | 2 | 2 | 5 | -3 |
| | 28SEP94 | 28 | 2 | 2 | 5 | -3 |
| | 28SEP94 | FINAL | 2 | 2 | 5 | -3 |
| 029/02909 | 29OCT94 | 0 | . | 4 | 5 | -1 |
| | 31OCT94 | 7 | 3 | 5 | 5 | 0 |
| | 07NOV94 | 14 | 3 | 5 | 5 | 0 |
| | 14NOV94 | 21 | 3 | 5 | 5 | 0 |
| | 18NOV94 | 28 | 3 | 5 | 5 | 0 |
| | 18NOV94 | FINAL | 3 | 5 | 5 | 0 |
| 030/03001 | 13JUN94 | 0 | . | 6 | 6 | 0 |
| | 20JUN94 | 7 | 4 | 6 | 6 | 0 |
| | 27JUN94 | 14 | 3 | 6 | 6 | 0 |
| | 04JUL94 | 21 | 3 | 6 | 6 | 0 |
| | 12JUL94 | 28 | 3 | 6 | 6 | 0 |
| | 18JUL94 | 35 | 3 | 5 | 6 | -1 |
| | 25JUL94 | 42 | 3 | 5 | 6 | -1 |

SOURCE CODE: XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES: MTS1.SRC5RS5.O2821
DATE PRINTED: 07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED  1=NORMAL, NOT ILL AT ALL  2=BORDERLINE MENTALLY ILL  3=MILDLY ILL  4=MODERATELY ILL
5=MARKEDLY ILL  6=SEVERELY ILL  7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:  0=NOT ASSESSED  1=VERY MUCH IMPROVED  2=MUCH IMPROVED  3=MINIMALLY IMPROVED  4=NO CHANGE
5=MINIMALLY WORSE  6=MUCH WORSE  7=VERY MUCH WORSE

247 CONFIDENTIAL
AZ/SER 0052413

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T8.3.1   ANALYSIS OF COVARIANCE FOR CHANGE FROM BASELINE IN BPRS FACTOR SCORES WITH LAST OBSERVATION CARRIED FORWARD

FACTOR IV: ACTIVATION

| | | SUMMARY STATISTICS | | | | | ANALYSIS OF COVARIANCE MODEL | | | | | | |
| | | | BASELINE MEASUREMENT | | CHANGE FROM BASELINE | | CHANGE FROM BASELINE | | DIFFERENCE BETWEEN TREATMENTS | | | | |
| TIMEPOINT | TREATMENT | N | MEAN | SD | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 7 | 450 (BID) SER | 195 | 2.08 | 1.15 | -0.19 | 0.79 | -0.16 | 0.07 | | | | | |
| | 450 (TID) SER | 203 | 2.16 | 1.11 | -0.06 | 0.90 | -0.01 | 0.07 | | | | | |
| | 50 (BID) SER | 197 | 2.00 | 1.01 | -0.02 | 0.93 | -0.01 | 0.07 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -0.15 | 0.08 | -0.32 | 0.01 | 0.0707 |
| | 450(B) V 50(B) | | | | | | | | -0.17 | 0.09 | -0.33 | 0.00 | 0.0501 |
| | 450(T) V 50(B) | | | | | | | | -0.01 | 0.08 | -0.18 | 0.15 | 0.8662 |
| DAY 14 | 450 (BID) SER | 195 | 2.08 | 1.15 | -0.30 | 0.99 | -0.23 | 0.08 | | | | | |
| | 450 (TID) SER | 204 | 2.15 | 1.11 | -0.15 | 1.02 | -0.08 | 0.08 | | | | | |
| | 50 (BID) SER | 197 | 2.00 | 1.01 | -0.06 | 1.16 | 0.00 | 0.08 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -0.17 | 0.10 | -0.37 | 0.02 | 0.0852 |
| | 450(B) V 50(B) | | | | | | | | -0.23 | 0.10 | -0.43 | -0.04 | 0.0199 |
| | 450(T) V 50(B) | | | | | | | | -0.06 | 0.10 | -0.26 | 0.13 | 0.5275 |
| DAY 21 | 450 (BID) SER | 195 | 2.08 | 1.15 | -0.40 | 1.11 | -0.33 | 0.09 | | | | | |
| | 450 (TID) SER | 204 | 2.15 | 1.11 | -0.25 | 1.11 | -0.16 | 0.08 | | | | | |
| | 50 (BID) SER | 197 | 2.00 | 1.01 | -0.10 | 1.23 | -0.04 | 0.09 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -0.17 | 0.11 | -0.38 | 0.04 | 0.1217 |
| | 450(B) V 50(B) | | | | | | | | -0.28 | 0.11 | -0.50 | -0.07 | 0.01 |
| | 450(T) V 50(B) | | | | | | | | -0.11 | 0.11 | -0.33 | 0.10 | 0.29 |
| DAY 28 | 450 (BID) SER | 195 | 2.08 | 1.15 | -0.41 | 1.08 | -0.35 | 0.09 | | | | | |
| | 450 (TID) SER | 204 | 2.15 | 1.11 | -0.30 | 1.15 | -0.23 | 0.08 | | | | | |
| | 50 (BID) SER | 197 | 2.00 | 1.01 | -0.08 | 1.26 | -0.03 | 0.09 | | | | | |

SOURCE CODE:          XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:   WIS SRCRS5.D2821
DATE PRINTED:         15JUN95

SD     = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE     = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL    = LOWER 95% CONFIDENCE LIMIT
UCL    = UPPER 95% CONFIDENCE LIMIT

(CONTINUED)

CONFIDENTIAL
AZ/SER 0050659

G531

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX 64.1 CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 030/03001 | 25JUL94 | FINAL | 3 | 5 | 6 | -1 |
| 030/03005 | 17NOV94 | 0 | . | 5 | 5 | 0 |
| | 23NOV94 | 7 | 3 | 5 | 5 | 0 |
| | 30NOV94 | 14 | 3 | 5 | 5 | 0 |
| | 07DEC94 | 21 | 3 | 4 | 5 | -1 |
| | 13DEC94 | 28 | 2 | 4 | 5 | -1 |
| | 20DEC94 | 35 | 2 | 4 | 5 | -1 |
| | 27DEC94 | 42 | 2 | 4 | 5 | -1 |
| | 27DEC94 | FINAL | 2 | 4 | 5 | -1 |
| 031/03104 | 18MAR94 | 0 | . | 5 | 5 | 0 |
| | 24MAR94 | 7 | 3 | 5 | 5 | 0 |
| | 31MAR94 | 14 | 3 | 5 | 5 | 0 |
| | 07APR94 | 21 | 3 | 5 | 5 | 0 |
| | 14APR94 | 28 | 3 | 4 | 5 | -1 |
| | 21APR94 | 35 | 4 | 5 | 5 | 0 |
| | 28APR94 | 42 | 4 | 5 | 5 | 0 |
| | 28APR94 | FINAL | 4 | 5 | 5 | 0 |
| 031/03106 | 24JUN94 | 0 | . | 5 | 5 | 0 |
| | 30JUN94 | 7 | 4 | 5 | 5 | 0 |
| | 07JUL94 | 14 | 4 | 5 | 5 | 0 |
| | 07JUL94 | FINAL | 4 | 5 | 5 | 0 |
| 032/03203 | 18OCT94 | 0 | . | 4 | 4 | 0 |
| | 25OCT94 | 7 | 2 | 4 | 4 | 0 |
| | 08NOV94 | 14 | 2 | 4 | 4 | 0 |
| | 15NOV94 | 21 | 2 | 3 | 4 | -1 |
| | 22NOV94 | 28 | 2 | 3 | 4 | -1 |
| | 29NOV94 | 35 | 2 | 3 | 4 | -1 |
| | 29NOV94 | FINAL | 2 | 3 | 4 | -1 |

SOURCE CODE: XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED: 07JUN95

SEVERITY OF ILLNESS: 0=NOT ASSESSED  1=NORMAL, NOT ILL AT ALL  2=BORDERLINE MENTALLY ILL  3=MILDLY ILL  4=MODERATELY ILL
5=MARKEDLY ILL  6=SEVERELY ILL  7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT: 0=NOT ASSESSED  1=VERY MUCH IMPROVED  2=MUCH IMPROVED  3=MINIMALLY IMPROVED  4=NO CHANGE
5=MINIMALLY WORSE  6=MUCH WORSE  7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052414

G532

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

-------- TREATMENT=450 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY OF ILLNESS BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 033/03302 | 10MAY94 | 0 | . | 5 | 5 | 0 |
| | 17MAY94 | 7 | 2 | 5 | 5 | 0 |
| | 20MAY94 | 14 | 6 | 5 | 5 | 0 |
| | | FINAL | 6 | 5 | 5 | 0 |
| 034/03401 | 25JUL94 | 0 | . | 5 | 5 | -1 |
| | 01AUG94 | 7 | 3 | 5 | 5 | -1 |
| | 08AUG94 | 14 | 3 | 4 | 5 | -1 |
| | 16AUG94 | 21 | 2 | 4 | 5 | -1 |
| | 23AUG94 | 28 | 3 | 4 | 5 | -1 |
| | 30AUG94 | 35 | 6 | 4 | 5 | -1 |
| | 05SEP94 | 42 | 6 | 5 | 5 | 0 |
| | | FINAL | 6 | 5 | 5 | 0 |
| 034/03403 | 22SEP94 | 0 | . | 5 | 5 | 0 |
| | 29SEP94 | 7 | 6 | 5 | 5 | 0 |
| | | FINAL | 6 | 5 | 5 | 0 |
| 035/03501 | 13JAN94 | 0 | . | 4 | 4 | 0 |
| | 21JAN94 | 14 | 3 | 4 | 4 | 0 |
| | 28JAN94 | 21 | 2 | 4 | 4 | 0 |
| | 04FEB94 | 28 | 6 | 4 | 4 | 0 |
| | | FINAL | 6 | 4 | 4 | 0 |
| 035/03506 | 17SEP94 | 0 | . | 3 | 4 | -1 |
| | 24SEP94 | 7 | 2 | 4 | 5 | -1 |
| | 01OCT94 | 14 | 3 | 5 | 5 | 0 |
| | 03OCT94 | 28 | 3 | 5 | 5 | 0 |
| | | FINAL | 3 | 5 | 5 | 0 |
| 036/03603 | 26MAY94 | 0 | . | 5 | 5 | 0 |
| | 02JUN94 | 7 | 1 | 2 | 5 | -3 |
| | 03JUN94 | 14 | 1 | 3 | 5 | -2 |

SOURCE CODE:         XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:  MISS.SRCR55.D2821
DATE PRINTED:        07JUN95

| SEVERITY OF ILLNESS: | 0=NOT ASSESSED | 1=NORMAL, NOT ILL AT ALL | 2=BORDERLINE MENTALLY ILL | 3=MILDLY ILL | 4=MODERATELY ILL |
|---|---|---|---|---|---|
| | 5=MARKEDLY ILL | 6=SEVERELY ILL | 7=AMONG MOST EXTREMELY ILL | | |
| GLOBAL IMPROVEMENT: | 0=NOT ASSESSED | 1=VERY MUCH IMPROVED | 2=MUCH IMPROVED | 3=MINIMALLY IMPROVED | 4=NO CHANGE |
| | 5=MINIMALLY WORSE | 6=MUCH WORSE | 7=VERY MUCH WORSE | | |

249
CONFIDENTIAL
AZ/SER 0052415

G533

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 038/03603 | 16JUN94 | 21 | 1 | 2 | 5 | -3 |
|  | 23JUN94 | 28 | 1 | 2 | 5 | -3 |
|  | 30JUN94 | 35 | 1 | 1 | 5 | -4 |
|  | 07JUL94 | 42 | 1 | 2 | 5 | -3 |
|  | 07JUL94 | FINAL | 1 | 2 | 5 | -3 |
| 038/03604 | 25MAY94 | 0 | . | 5 | 5 | . |
|  | 01JUN94 | 7 | 2 | 5 | 5 | 0 |
|  | 08JUN94 | 14 | 6 | 5 | 5 | 0 |
|  | 15JUN94 | 21 | 3 | 4 | 5 | -1 |
|  | 22JUN94 | 28 | 4 | 4 | 5 | -1 |
|  | 29JUN94 | 35 | 4 | 4 | 5 | -1 |
|  | 06JUL94 | 42 | 4 | 4 | 5 | -1 |
|  | 06JUL94 | FINAL | 4 | 4 | 5 | -1 |
| 037/03701 | 11JUN94 | 0 | . | 4 | 5 | . |
|  | 20JUN94 | 7 | 3 | 4 | 5 | -1 |
|  | 27JUN94 | 14 | 5 | 4 | 5 | -1 |
|  | 27JUN94 | FINAL | 5 | 4 | 5 | -1 |
| 037/03703 | 14JUN94 | 0 | . | 6 | 6 | . |
|  | 21JUN94 | 7 | 3 | 6 | 6 | 0 |
|  | 28JUN94 | 14 | 4 | 6 | 6 | 0 |
|  | 05JUL94 | 21 | 3 | 6 | 6 | 0 |
|  | 12JUL94 | 28 | 3 | 5 | 6 | -1 |
|  | 19JUL94 | 35 | 3 | 6 | 6 | 0 |
|  | 19JUL94 | 42 | 3 | 6 | 6 | 0 |
| 038/03803 | 17OCT94 | 0 | . | 5 | 5 | . |
|  | 25OCT94 | 7 | 2 | 5 | 5 | 0 |
|  | 31OCT94 | 14 | 2 | 4 | 5 | -1 |
|  | 08NOV94 | 21 | 2 | 3 | 5 | -2 |

SOURCE CODE:         XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        07JUN95

SEVERITY OF ILLNESS:   0=NOT ASSESSED        1=NORMAL, NOT ILL AT ALL    2=BORDERLINE MENTALLY ILL    3=MILDLY ILL    4=MODERATELY ILL
                       5=MARKEDLY ILL        6=SEVERELY ILL              7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:    0=NOT ASSESSED        1=VERY MUCH IMPROVED        2=MUCH IMPROVED              3=MINIMALLY IMPROVED    4=NO CHANGE
                       5=MINIMALLY WORSE     6=MUCH WORSE                7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052416

G534

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

---------- TREATMENT=450 MG (BID) SEROQUEL ----------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 038/03803 | 15NOV94 | 28 | 1 | 2 | 5 | -3 |
|  | 22NOV94 | 35 | 1 | 1 | 5 | -4 |
|  | 30NOV94 | 42 | 1 | 1 | 5 | -4 |
|  | 30NOV94 | FINAL | 1 | 1 | 5 | -4 |
| 040/04001 | 22JUN94 | 0 | . | 7 | 7 | 0 |
|  | 28JAN94 | 7 | .4 | 7 | 7 | 0 |
|  | 05FEB94 | 14 | 3 | 6 | 7 | -1 |
|  | 12FEB94 | 21 | 3 | 5 | 7 | -2 |
|  | 17FEB94 | 28 | 4 | 6 | 7 | -1 |
|  | 17FEB94 | FINAL | 4 | 6 | 7 | -1 |
| 040/04006 | 22APR94 | 0 | . | 7 | 7 | 0 |
|  | 29APR94 | 7 | .4 | 7 | 7 | 0 |
|  | 06MAY94 | 14 | 6 | 6 | 7 | -1 |
| 040/04008 | 06MAY94 | 0 | . | 6 | 6 | 0 |
|  | 16AUG94 | 7 | .4 | 7 | 7 | -1 |
|  | 23AUG94 | 14 | 4 | 7 | 6 | -1 |
|  | 30AUG94 | 21 | 4 | 7 | 6 | -1 |
|  | 02SEP94 | 28 | 4 | 7 | 6 | -1 |
|  | 02SEP94 | FINAL | 4 | 7 | 6 | -1 |
| 040/04012 | 24NOV94 | 0 | . | 6 | 6 | 0 |
|  | 01DEC94 | 7 | .4 | 6 | 6 | 0 |
|  | 08DEC94 | 14 | 4 | 6 | 6 | 0 |
|  | 08DEC94 | FINAL | 4 | 6 | 6 | 0 |
| 041/04103 | 06OCT94 | 0 | . | 5 | 5 | 0 |
|  | 13OCT94 | 7 | .4 | 5 | 5 | 0 |
|  | 20OCT94 | 14 | 3 | 5 | 5 | 0 |
|  | 27OCT94 | 21 | 3 | 5 | 5 | 0 |
|  | 03NOV94 | 28 | 3 | 4 | 5 | -1 |

SOURCE CODE:        XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                      5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:   0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
                      5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

251 CONFIDENTIAL
AZ/SER 0052417

G535

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

— TREATMENT=450 MG (BID) SEROQUEL —

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 041/04103 | 10NOV94 | 35 | 2 | 4 | 5 | -1 |
|  | 17NOV94 | 42 | 2 | 4 | 5 | -1 |
|  | 17NOV94 | FINAL | 2 | 4 | 5 | -1 |
| 043/04301 | 09APR94 | 7 | 6 | 5 | 5 | 0 |
|  | 15APR94 | 14 | 7 | 5 | 5 | 0 |
|  | 22APR94 | 21 | 3 | 5 | 5 | 0 |
|  | 28APR94 | 28 | 3 | 5 | 5 | 0 |
|  | 05MAY94 | 35 | 2 | 5 | 5 | 0 |
|  | 12MAY94 | 42 | 2 | 5 | 5 | 0 |
|  | 19MAY94 | FINAL | 2 | 4 | 5 | -1 |
| 043/04306 | 08DEC94 | 0 | . | 4 | 7 | -3 |
|  | 15DEC94 | 14 | 3 | 4 | 7 | -3 |
|  | 22DEC94 | 21 | 2 | 4 | 7 | -3 |
|  | 29DEC94 | 28 | 2 | 4 | 7 | -3 |
|  | 05JAN95 | 35 | 2 | 4 | 7 | -3 |
|  | 12JAN95 | 42 | 2 | 4 | 7 | -3 |
|  | 19JAN95 | FINAL | 2 | 5 | 7 | -2 |
| 044/04401 | 26JAN94 | 0 | . | 7 | 5 | 2 |
|  | 02FEB94 | 7 | 7 | 7 | 5 | 2 |
|  | 02FEB94 | FINAL | 7 | 7 | 5 | 2 |
| 044/04404 | 10OCT94 | 0 | . | 4 | 4 | 0 |
|  | 17OCT94 | 7 | 4 | 4 | 4 | 0 |
|  | 25OCT94 | 14 | 3 | 4 | 4 | 0 |
|  | 31OCT94 | 21 | 3 | 4 | 4 | 0 |
|  | 31OCT94 | FINAL | 3 | 4 | 4 | 0 |
| 045/04501 | 01MAY94 | 0 | . | 4 | 4 | 0 |
|  | 08MAY94 | 7 | 6 | 5 | 4 | 1 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                      5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:   0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
                      5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

252 CONFIDENTIAL
AZ/SER 0052418

G536

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

----- TREATMENT-450 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 045/04501 | 17MAY94 | 14 | 4 | 5 | 4 | 1 |
|  | 22MAY94 | 21 | 2 | 5 | 4 | 1 |
|  | 29MAY94 | 28 | 3 | 5 | 4 | 1 |
|  | 06JUN94 | 35 | 5 | 6 | 4 | 1 |
|  | 06JUN94 | FINAL | 5 | 6 | 4 | 1 |
| 045/04503 | 06MAY94 | 0 | . | 6 | 5 |  |
|  | 12MAY94 | 7 | .3 | 6 | 5 | 1 |
|  | 19MAY94 | 14 | 3 | 5 | 5 | 0 |
|  | 26MAY94 | 21 | 4 | 5 | 5 | 0 |
|  | 26MAY94 | FINAL | 4 | 5 | 5 | 0 |
| 045/04511 | 11AUG94 | 0 | . | 6 | 6 |  |
|  | 18AUG94 | 7 | .5 | 6 | 6 | 0 |
|  | 25AUG94 | 14 | 5 | 6 | 6 | 0 |
|  | 01SEP94 | 21 | 4 | 5 | 6 | 1 |
|  | 08SEP94 | 28 | 4 | 5 | 6 | 1 |
|  | 08SEP94 | FINAL | 4 | 5 | 6 | 1 |
| 045/04512 | 17AUG94 | 0 | . | 4 | 4 |  |
|  | 24AUG94 | 7 | .3 | 4 | 4 | 0 |
|  | 31AUG94 | 14 | 3 | 4 | 4 | 0 |
|  | 08SEP94 | 21 | 5 | 4 | 4 | 0 |
|  | 14SEP94 | 28 | 4 | 4 | 4 | 0 |
|  | 22SEP94 | 35 | 3 | 4 | 4 | 0 |
|  | 28SEP94 | 42 | 3 | 4 | 4 | 0 |
|  | 28SEP94 | FINAL | 3 | 4 | 4 | 0 |
| 045/04514 | 28AUG94 | 0 | . | 5 | 5 |  |
|  | 04SEP94 | 7 | .2 | 4 | 5 | 1 |
|  | 12SEP94 | 14 | 2 | 4 | 5 | 1 |
|  | 18SEP94 | 21 | 2 | 4 | 5 | 1 |
|  | 25SEP94 | 28 | 2 | 4 | 5 | 1 |

SOURCE CODE:        XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED    1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                      5=MARKEDLY ILL    6=SEVERELY ILL             7=AMONG MOST EXTREMELY ILL
GLOBAL IMPROVEMENT:   0=NOT ASSESSED    1=VERY MUCH IMPROVED       2=MUCH IMPROVED             3=MINIMALLY IMPROVED   4=NO CHANGE
                      5=MINIMALLY WORSE 6=MUCH WORSE               7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052419

G537

5077IL/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

-------------------------  TREATMENT=450 MG (BID) SEROQUEL  -------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 045/04514 | 03OCT94 | 35 | 2 | 4 | 5 | -1 |
|  | 12OCT94 | 42 | 2 | 4 | 5 | -1 |
|  | 12OCT94 | FINAL | 2 | 4 | 5 | -1 |
| 045/04518 | 31OCT94 | 0 | . | 4 | 4 | 0 |
|  | 10NOV94 | 7 | 3 | 4 | 4 | 0 |
|  | 17NOV94 | 14 | 3 | 4 | 4 | 0 |
|  | 24NOV94 | 21 | 3 | 4 | 4 | 0 |
|  | 01DEC94 | 28 | 3 | 4 | 4 | 0 |
|  | 08DEC94 | 35 | 3 | 4 | 4 | 0 |
|  | 15DEC94 | 42 | 3 | 4 | 4 | 0 |
|  | 15DEC94 | FINAL | 3 | 4 | 4 | 0 |
| 045/04601 | 22APR94 | 0 | . | 5 | 5 | 0 |
|  | 28APR94 | 7 | 2 | 5 | 5 | 0 |
|  | 06MAY94 | 14 | 2 | 5 | 5 | 0 |
|  | 12MAY94 | 21 | 2 | 5 | 5 | 0 |
|  | 20MAY94 | 28 | 2 | 5 | 5 | 0 |
|  | 28MAY94 | 35 | 2 | 3 | 5 | -2 |
|  | 02JUN94 | FINAL | 2 | 3 | 5 | -2 |
| 045/04605 | 30JUN94 | 0 | . | 5 | 5 | 0 |
|  | 07JUL94 | 7 | 3 | 4 | 5 | -1 |
|  | 14JUL94 | 14 | 2 | 3 | 5 | -2 |
|  | 21JUL94 | 21 | 2 | 3 | 5 | -2 |
|  | 28JUL94 | 28 | 2 | 3 | 5 | -2 |
|  | 04AUG94 | 35 | 1 | 2 | 5 | -3 |
|  | 11AUG94 | 42 | 1 | 2 | 5 | -3 |
|  | 11AUG94 | FINAL | 1 | 2 | 5 | -3 |
| 045/04610 | 15AUG94 | 0 | . | 5 | 5 | 0 |
|  | 25AUG94 | 7 | 4 | 5 | 5 | 0 |

SOURCE CODE:      XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:      07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED        1=NORMAL, NOT ILL AT ALL  2=BORDERLINE MENTALLY ILL    3=MILDLY ILL            4=MODERATELY ILL
                      5=MARKEDLY ILL        6=SEVERELY ILL            7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:   0=NOT ASSESSED        1=VERY MUCH IMPROVED      2=MUCH IMPROVED              3=MINIMALLY IMPROVED    4=NO CHANGE
                      5=MINIMALLY WORSE     6=MUCH WORSE              7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052420

G538

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

------ TREATMENT=450 MG (BID) SEROQUEL ------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 046/04610 | 01SEP94 | 14 | 3 | 4 | 5 | -1 |
| | 08SEP94 | 21 | 3 | 4 | 5 | -1 |
| | 14SEP94 | 28 | 3 | 4 | 5 | -1 |
| | 22SEP94 | 35 | 3 | 4 | 5 | -1 |
| | 30SEP94 | 42 | 3 | 4 | 5 | -1 |
| | | FINAL | 3 | 4 | 5 | -1 |
| 046/04612 | 01SEP94 | 0 | . | 5 | 5 | 0 |
| | 09SEP94 | 7 | 3 | 5 | 5 | 0 |
| | 16SEP94 | 14 | 3 | 5 | 5 | 0 |
| | 22SEP94 | 21 | 3 | 5 | 5 | 0 |
| | 30SEP94 | 28 | 4 | 5 | 5 | 0 |
| | 07OCT94 | 35 | 3 | 5 | 5 | 0 |
| | 14OCT94 | 42 | 3 | 4 | 5 | -1 |
| | | FINAL | 3 | 4 | 5 | -1 |
| 046/04613 | 27OCT94 | 0 | . | 4 | 5 | 0 |
| | 03NOV94 | 7 | 3 | 5 | 5 | 0 |
| | 10NOV94 | 14 | 2 | 5 | 5 | 0 |
| | 18NOV94 | 21 | 2 | 5 | 5 | -1 |
| | 24NOV94 | 28 | 2 | 3 | 5 | -2 |
| | 01DEC94 | 35 | 2 | 2 | 5 | -3 |
| | 08DEC94 | 42 | 2 | 2 | 5 | -3 |
| | | FINAL | 2 | 2 | 5 | -3 |
| 047/04702 | 04JUL94 | 0 | . | 6 | 6 | 0 |
| | 11JUL94 | 7 | 4 | 6 | 6 | 0 |
| | 18JUL94 | 14 | 3 | 6 | 6 | 0 |
| | 25JUL94 | 21 | 4 | 5 | 6 | -1 |
| | 01AUG94 | 28 | 4 | 5 | 6 | -1 |
| | 08AUG94 | 35 | 4 | 4 | 6 | -2 |
| | | 42 | | | | |

SOURCE CODE:            XLU002.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:     MES.SRCR55.D2021
DATE PRINTED:           07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED  1=NORMAL, NOT ILL AT ALL  2=BORDERLINE MENTALLY ILL  3=MILDLY ILL  4=MODERATELY ILL
                      5=MARKEDLY ILL  6=SEVERELY ILL  7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:   0=NOT ASSESSED  1=VERY MUCH IMPROVED  2=MUCH IMPROVED  3=MINIMALLY IMPROVED  4=NO CHANGE
                      5=MINIMALLY WORSE  6=MUCH WORSE  7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052421

G539

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 047/04702 | 09AUG94 | FINAL | 3 | 4 | 6 | -2 |
| 047/04704 | 17JUL94 | 0 | | 5 | 5 | 0 |
| | 24JUL94 | 7 | 3 | 5 | 5 | 0 |
| | 31JUL94 | 14 | 3 | 4 | 5 | -1 |
| | 07AUG94 | 21 | 3 | 4 | 5 | -1 |
| | 14AUG94 | 28 | 3 | 4 | 5 | -1 |
| | 21AUG94 | 35 | 3 | 3 | 5 | -2 |
| | 28AUG94 | 42 | 2 | 3 | 5 | -2 |
| 047/04707 | 31JUL94 | FINAL | 0 | 3 | 5 | 0 |
| | 07AUG94 | 7 | 3 | 5 | 5 | 0 |
| | 14AUG94 | 14 | 3 | 5 | 5 | 0 |
| | 21AUG94 | 21 | 3 | 5 | 5 | 0 |
| | 29AUG94 | 28 | 3 | 5 | 5 | 0 |
| | 05SEP94 | 35 | 3 | 5 | 5 | 0 |
| | 11SEP94 | 42 | 3 | 5 | 7 | 0 |
| 047/04712 | 16NOV94 | FINAL | 5 | 6 | 7 | -1 |
| | 24NOV94 | 7 | 5 | 6 | 7 | -1 |
| | 01DEC94 | 14 | 4 | 6 | 7 | -1 |
| | 08DEC94 | 21 | 4 | 6 | 7 | -1 |
| 049/04901 | 15AUG94 | FINAL | 3 | 4 | 4 | 0 |
| | 22AUG94 | 7 | 3 | 4 | 4 | 0 |
| | 29AUG94 | 14 | 1 | 3 | 4 | -1 |
| | 06SEP94 | 21 | 2 | 2 | 4 | -2 |
| | 12SEP94 | 28 | 2 | 2 | 4 | -2 |
| | 20SEP94 | 35 | 2 | 2 | 4 | -2 |
| | 28SEP94 | 42 | 2 | 2 | 4 | -2 |

SOURCE CODE:        XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                      5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:   0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
                      5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

256 CONFIDENTIAL AZ/SER 0052422

G540

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 049/04901 | 28SEP94 | FINAL | 2 | 2 | 4 | -2 |
| 049/04902 | 21SEP94 | 0 | | 4 | 4 | 0 |
| | 28SEP94 | 7 | 1 | 3 | 4 | -1 |
| | 05OCT94 | 14 | 3 | 3 | 4 | -1 |
| | 12OCT94 | 21 | 3 | 3 | 4 | -1 |
| | 18OCT94 | 28 | 3 | 3 | 4 | -1 |
| | 25OCT94 | 35 | 3 | 3 | 4 | -1 |
| | 02NOV94 | 42 | 2 | 3 | 4 | -1 |
| | 02NOV94 | FINAL | 2 | 3 | 4 | -1 |
| 050/05002 | 03MAY94 | 0 | | 5 | 5 | 0 |
| | 10MAY94 | 7 | 2 | 3 | 5 | -2 |
| | 17MAY94 | 14 | 2 | 3 | 5 | -2 |
| | 24MAY94 | 21 | 2 | 3 | 5 | -2 |
| | 31MAY94 | 28 | 2 | 3 | 5 | -2 |
| | 07JUN94 | 35 | 2 | 3 | 5 | -2 |
| | 13JUN94 | 42 | 2 | 3 | 5 | -2 |
| | 13JUN94 | FINAL | 2 | 3 | 5 | -2 |
| 050/05003 | 05OCT94 | 0 | | 6 | 6 | 0 |
| | 12OCT94 | 7 | 3 | 3 | 6 | -3 |
| | 19OCT94 | 14 | 3 | 5 | 6 | -1 |
| | 26OCT94 | 21 | 3 | 5 | 6 | -1 |
| | 02NOV94 | 28 | 3 | 4 | 6 | -2 |
| | 09NOV94 | 35 | 3 | 4 | 6 | -2 |
| | 17NOV94 | 42 | 3 | 4 | 6 | -2 |
| | 17NOV94 | FINAL | 3 | 4 | 6 | -2 |
| 051/05102 | 08JUN94 | 0 | | 6 | 6 | 0 |
| | 15JUN94 | 7 | 4 | 6 | 6 | 0 |
| | 22JUN94 | 14 | 4 | 6 | 6 | 0 |
| | 22JUN94 | FINAL | 4 | 6 | 6 | 0 |

SOURCE CODE: XLU002.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES: WUS.SRCR55.D2821
DATE PRINTED: 07JUN95

SEVERITY OF ILLNESS: 0=NOT ASSESSED  1=NORMAL, NOT ILL AT ALL  2=BORDERLINE MENTALLY ILL  3=MILDLY ILL  4=MODERATELY ILL
5=MARKEDLY ILL  6=SEVERELY ILL  7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT: 0=NOT ASSESSED  1=VERY MUCH IMPROVED  2=MUCH IMPROVED  3=MINIMALLY IMPROVED  4=NO CHANGE
5=MINIMALLY WORSE  6=MUCH WORSE  7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052423

158

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T8.3.1   ANALYSIS OF COVARIANCE FOR CHANGE FROM BASELINE IN BPRS FACTOR SCORES WITH LAST OBSERVATION CARRIED FORWARD

FACTOR IV: ACTIVATION

| TIMEPOINT | TREATMENT | N | BASELINE MEASUREMENT | | CHANGE FROM BASELINE | | CHANGE FROM BASELINE | | DIFFERENCE BETWEEN TREATMENTS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MEAN | SD | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
| DAY 28 | 450(B) V 450(T) | 195 | 2.08 | 1.15 | -0.45 | 1.12 | -0.41 | 0.09 | -0.12 | 0.11 | -0.34 | -0.09 | 0.2549 |
| | 450(B) V 50(B) | 204 | 2.15 | 1.11 | -0.35 | 1.19 | -0.29 | 0.09 | -0.32 | 0.11 | -0.53 | -0.10 | 0.004 |
| | 450(T) V 50(B) | 197 | 2.00 | 1.01 | -0.12 | 1.28 | -0.09 | 0.09 | -0.19 | 0.11 | -0.41 | 0.02 | 0.0763 |
| DAY 35 | 450 (BID) SER | 195 | 2.08 | 1.15 | -0.47 | 1.13 | -0.42 | 0.09 | | | | | |
| | 450 (TID) SER | 204 | 2.15 | 1.11 | -0.38 | 1.23 | -0.31 | 0.09 | | | | | |
| | 50 (BID) SER | 197 | 2.00 | 1.01 | -0.07 | 1.29 | -0.03 | 0.09 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -0.12 | 0.11 | -0.34 | 0.10 | 0.2728 |
| | 450(B) V 50(B) | | | | | | | | -0.33 | 0.11 | -0.55 | -0.11 | 0.0037 |
| | 450(T) V 50(B) | | | | | | | | -0.21 | 0.11 | -0.42 | 0.01 | 0.0656 |
| DAY 42 | 450 (BID) SER | 195 | 2.08 | 1.15 | -0.47 | 1.13 | -0.42 | 0.09 | | | | | |
| | 450 (TID) SER | 204 | 2.15 | 1.11 | -0.38 | 1.23 | -0.31 | 0.09 | | | | | |
| | 50 (BID) SER | 197 | 2.00 | 1.01 | -0.07 | 1.29 | -0.03 | 0.09 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -0.12 | 0.11 | -0.34 | 0.11 | 0.3039 |
| | 450(B) V 50(B) | | | | | | | | -0.39 | 0.11 | -0.61 | -0.16 | 0.0007 |
| | 450(T) V 50(B) | | | | | | | | -0.27 | 0.11 | -0.49 | -0.05 | 0.0167 |

SOURCE CODE:          XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

SD     = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE     = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL    = LOWER 95% CONFIDENCE LIMIT
UCL    = UPPER 95% CONFIDENCE LIMIT

CONFIDENTIAL
AZ/SER 0050660

G541

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 051/05105 | 09OCT94 | 0 | . | 6 | 6 | 0 |
|  | 10OCT94 | 7 | 6 | 6 | 6 | 0 |
| 052/05203 | 10OCT94 | FINAL | 6 | 6 | 6 | 0 |
|  | 16APR94 | 0 | . | 6 | 6 | 0 |
|  | 19APR94 | 7 | 7 | 6 | 6 | 0 |
| 052/05204 | 19APR94 | FINAL | 7 | 6 | 6 | 0 |
|  | 22APR94 | 7 | 4 | 6 | 6 | 0 |
|  | 28APR94 | 14 | 6 | 6 | 6 | 0 |
| 053/05302 | 06MAY94 | FINAL | 6 | 6 | 6 | 0 |
|  | 06MAY94 | 0 | . | 6 | 6 | 0 |
|  | 28JUL94 | 14 | 3 | 6 | 6 | 0 |
|  | 04AUG94 | 21 | 2 | 4 | 6 | -2 |
|  | 11AUG94 | 28 | 2 | 4 | 6 | -2 |
|  | 18AUG94 | 35 | 1 | 2 | 6 | -4 |
|  | 25AUG94 | 42 | 2 | 3 | 6 | -3 |
|  | 01SEP94 | FINAL | 2 | 2 | 6 | -4 |
| 056/05601 | 08SEP94 | 0 | . | 4 | 4 | 0 |
|  | 08SEP94 | 7 | 5 | 5 | 4 | -1 |
|  | 17FEB94 | 14 | 6 | 5 | 4 | -1 |
|  | 24FEB94 | 21 | 6 | 5 | 4 | 1 |
|  | 03MAR94 | FINAL | 6 | 5 | 4 | 1 |
|  | 05MAR94 | 7 | . | 6 | 6 | 0 |
| 056/05605 | 05MAR94 | FINAL | 4 | 6 | 6 | 0 |
|  | 04OCT94 | 7 | 4 | 6 | 6 | 0 |
| 057/05702 | 10OCT94 | 0 | . | 5 | 5 | 0 |
|  | 10OCT94 | 7 | 4 | 5 | 5 | 0 |
|  | 02SEP94 | FINAL | 4 | 5 | 5 | 0 |
|  | 12SEP94 |  |  |  |  |  |
|  | 19SEP94 |  |  |  |  |  |

SOURCE CODE:            XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:     MIS.SRCH55.D2821
DATE PRINTED:           07JUN95

SEVERITY OF ILLNESS:    0=NOT ASSESSED        1=NORMAL, NOT ILL AT ALL    2=BORDERLINE MENTALLY ILL    3=MILDLY ILL        4=MODERATELY ILL
                        5=MARKEDLY ILL        6=SEVERELY ILL              7=AMONG MOST EXTREMELY ILL
GLOBAL IMPROVEMENT:     0=NOT ASSESSED        1=VERY MUCH IMPROVED        2=MUCH IMPROVED              3=MINIMALLY IMPROVED    4=NO CHANGE
                        5=MINIMALLY WORSE     6=MUCH WORSE                7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052424

G542

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 057/05702 | 26SEP94 | 21 | 4 | 5 | 5 | 0 |
|  | 26SEP94 | FINAL | 4 | 5 | 5 | 0 |
| 057/05703 | 22SEP94 | 0 | . | 5 | 5 | 0 |
|  | 03OCT94 | 7 | 3 | 5 | 5 | 0 |
|  | 10OCT94 | 14 | 3 | 5 | 5 | 0 |
|  | 13OCT94 | 21 | 3 | 5 | 5 | 0 |
|  | 13OCT94 | FINAL | 3 | 5 | 5 | 0 |
| 059/05904 | 27JUL94 | 0 | . | 6 | 6 | 0 |
|  | 04AUG94 | 14 | 3 | 6 | 6 | 0 |
|  | 11AUG94 | 21 | 4 | 6 | 6 | 0 |
|  | 18AUG94 | 28 | 4 | 6 | 6 | 0 |
|  | 25AUG94 | 35 | 4 | 6 | 6 | 0 |
|  | 01SEP94 | FINAL | 4 | 6 | 6 | 0 |
| 059/05905 | 02AUG94 | 0 | . | 5 | 5 | 0 |
|  | 09AUG94 | 7 | 4 | 5 | 5 | 0 |
|  | 16AUG94 | 14 | 3 | 5 | 5 | 0 |
|  | 23AUG94 | 21 | 2 | 4 | 5 | -1 |
|  | 30AUG94 | 28 | 2 | 4 | 5 | -1 |
|  | 06SEP94 | 42 | 2 | 4 | 5 | -1 |
|  | 14SEP94 | FINAL | 2 | 4 | 5 | -1 |
| 060/06003 | 07SEP94 | 0 | . | 4 | 4 | 0 |
|  | 15SEP94 | 7 | 3 | 4 | 4 | 0 |
|  | 22SEP94 | 14 | 2 | 3 | 4 | -1 |
|  | 29SEP94 | 21 | 2 | 3 | 4 | -1 |
|  | 06OCT94 | 28 | 2 | 3 | 4 | -1 |
|  | 20OCT94 | 35 | 2 | 3 | 4 | -1 |
|  | 20OCT94 | 42 | 2 | 3 | 4 | -1 |

SOURCE CODE:            XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:     MISC.SRCRP55.D2821
DATE PRINTED:           07JUN95

SEVERITY OF ILLNESS:   0=NOT ASSESSED     1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL    4=MODERATELY ILL
                       5=MARKEDLY ILL     6=SEVERELY ILL             7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:    0=NOT ASSESSED     1=VERY MUCH IMPROVED       2=MUCH IMPROVED             3=MINIMALLY IMPROVED   4=NO CHANGE
                       5=MINIMALLY WORSE  6=MUCH WORSE               7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052425

G543

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 060/06003 | 20OCT94 | FINAL | 2 | 3 | 4 | -1 |
| 060/06004 | 14SEP94 | 0 | | | 4 | 0 |
| | 23SEP94 | 7 | 3 | 3 | 4 | 0 |
| | 29SEP94 | 14 | 3 | 3 | 4 | -1 |
| | 06OCT94 | 21 | 2 | 3 | 4 | -1 |
| | 12OCT94 | 28 | 2 | 3 | 4 | -1 |
| | 20OCT94 | 35 | 2 | 3 | 4 | -1 |
| | 26OCT94 | 42 | 2 | 3 | 4 | -1 |
| | | FINAL | 2 | 3 | 4 | -1 |
| 060/06007 | 30NOV94 | 0 | | | 4 | 0 |
| | 08DEC94 | 7 | 2 | 3 | 4 | -1 |
| | 14DEC94 | 14 | 1 | 3 | 4 | -1 |
| | 21DEC94 | 21 | 1 | 3 | 4 | -1 |
| | 28DEC94 | 28 | 1 | 2 | 4 | -2 |
| | 04JAN95 | 35 | 1 | 2 | 4 | -2 |
| | 11JAN95 | 42 | 1 | 2 | 4 | -2 |
| | | FINAL | 1 | 2 | 4 | -2 |
| 061/06104 | 17OCT94 | 0 | | | 4 | 0 |
| | 25OCT94 | 7 | 4 | 3 | 4 | -1 |
| | 01NOV94 | 14 | 3 | 3 | 4 | -1 |
| | 08NOV94 | 21 | 3 | 3 | 4 | -1 |
| | 15NOV94 | 28 | 3 | 3 | 4 | -1 |
| | 22NOV94 | 35 | 3 | 3 | 4 | -1 |
| | 29NOV94 | 42 | 2 | 3 | 4 | -1 |
| | | FINAL | 2 | 3 | 4 | -1 |
| 061/06106 | 14DEC94 | 0 | | | 4 | 0 |
| | 21DEC94 | 7 | 5 | 4 | 4 | 0 |
| | 28DEC94 | 14 | 5 | 4 | 4 | 0 |
| | | FINAL | 5 | 4 | 4 | 0 |

SOURCE CODE:        XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES: WES.SRCR55.D2821
DATE PRINTED:       07JUN95

SEVERITY OF ILLNESS: 0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                     5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL
GLOBAL IMPROVEMENT:  0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
                     5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052426

G544

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1 CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 062/06202 | 14JUN94 | 0 | . | 5 | 5 | 0 |
|  | 21JUN92 | 7 | 7 | 5 | 5 | 1 |
| 062/06204 | 21JUN92 | FINAL |  |  |  |  |
|  | 22JUN94 | 0 | . | 6 | 6 | 0 |
|  | 29JUN94 | 7 | 4 | 6 | 6 | 0 |
|  | 06JUL94 | 14 | 5 | 6 | 6 | 0 |
|  | 13JUL94 | 21 | 4 | 6 | 6 | 0 |
|  | 20JUL94 | 28 | 3 | 6 | 6 | 0 |
|  | 27JUL94 | 35 | 3 | 6 | 6 | 0 |
|  | 03AUG94 | 42 | 3 | 6 | 6 | 0 |
|  | 03AUG94 | FINAL |  |  |  |  |
| 063/06304 | 17MAY94 | 0 | . | 6 | 5 | 0 |
|  | 20MAY94 | 7 | 5 | 5 | 5 | 0 |
|  | 02JUN94 | 14 | 5 | 4 | 5 | -1 |
|  | 02JUN94 | FINAL |  |  |  |  |
| 063/06305 | 31MAY94 | 0 | . | 6 | 4 | -1 |
|  | 08JUN94 | 7 | 6 | 4 | 4 | 0 |
|  | 15JUN94 | 14 | 6 | 5 | 4 | 1 |
|  | 22JUN94 | 21 | 4 | 3 | 4 | -1 |
|  | 30JUN94 | 28 | 4 | 4 | 4 | 0 |
|  | 30JUN94 | FINAL |  |  |  |  |
| 063/06307 | 21JUL94 | 0 | . | 4 | 4 | 0 |
|  | 28JUL94 | 7 | 6 | 5 | 4 | 1 |
|  | 03AUG94 | 14 | 6 | 5 | 4 | 1 |
|  | 03AUG94 | FINAL |  |  |  |  |
| 063/06311 | 01SEP94 | 0 | . | 4 | 4 | 0 |
|  | 12SEP94 | 7 | 3 | 4 | 4 | 0 |
|  | 19SEP94 | 14 | 3 | 4 | 4 | 0 |
|  | 28SEP94 | 21 | 4 | 4 | 4 | 0 |

SOURCE CODE: XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES: WES.SNCR65.D2821
DATE PRINTED: 07JUN95

SEVERITY OF ILLNESS: 0=NOT ASSESSED 1=NORMAL, NOT ILL AT ALL 2=BORDERLINE MENTALLY ILL 3=MILDLY ILL 4=MODERATELY ILL
5=MARKEDLY ILL 6=SEVERELY ILL 7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT: 0=NOT ASSESSED 1=VERY MUCH IMPROVED 2=MUCH IMPROVED 3=MINIMALLY IMPROVED 4=NO CHANGE
5=MINIMALLY WORSE 6=MUCH WORSE 7=VERY MUCH WORSE

261 CONFIDENTIAL AZ/SER 0052427

G545

5077IL/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX 64.1 CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 063/06311 | 03OCT94 | 28 | 3 | 3 | 4 | -1 |
| | 12OCT94 | 35 | 3 | 3 | 4 | -1 |
| | 17OCT94 | 42 | 3 | 3 | 4 | -1 |
| | 17OCT94 | FINAL | . | 4 | 4 | 0 |
| 063/06313 | 03OCT94 | 0 | . | 4 | 4 | 0 |
| | 11OCT94 | 7 | 3 | 4 | 4 | 0 |
| | 18OCT94 | 14 | 2 | 3 | 4 | -1 |
| | 25OCT94 | 21 | 2 | 3 | 4 | -1 |
| | 03NOV94 | 28 | 2 | 3 | 4 | -1 |
| | 09NOV94 | 35 | 2 | 3 | 4 | -1 |
| | 15NOV94 | 42 | 2 | 3 | 4 | -1 |
| | 15NOV94 | FINAL | . | 3 | 4 | -1 |
| 064/06402 | 05JUL94 | 0 | . | 5 | 5 | 0 |
| | 13JUL94 | 7 | 2 | 5 | 5 | 0 |
| | 20JUL94 | 14 | 3 | 4 | 5 | -1 |
| | 27JUL94 | 21 | 3 | 4 | 5 | -1 |
| | 03AUG94 | 28 | 3 | 4 | 5 | -1 |
| | 10AUG94 | 35 | 3 | 4 | 5 | -1 |
| | 17AUG94 | 42 | 3 | 4 | 5 | -1 |
| | 17AUG94 | FINAL | . | 4 | 5 | -1 |
| 064/06406 | 20OCT94 | 0 | . | 5 | 5 | 0 |
| | 27OCT94 | 7 | 4 | 5 | 5 | 0 |
| | 03NOV94 | 14 | 4 | 5 | 5 | 0 |
| | 10NOV94 | 21 | 4 | 4 | 5 | -1 |
| | 17NOV94 | 28 | 3 | 4 | 5 | -1 |
| | 24NOV94 | 35 | 3 | 4 | 5 | -1 |
| | 01DEC94 | 42 | 3 | 4 | 5 | -1 |
| | 01DEC94 | FINAL | . | 4 | 5 | -1 |
| 064/06410 | 22NOV94 | 0 | . | 7 | 7 | 0 |

SOURCE CODE:       X:LU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES: WIS.SRCM55.D2821
DATE PRINTED:      07JUN95

| SEVERITY OF ILLNESS: | 0=NOT ASSESSED | 1=NORMAL, NOT ILL AT ALL | 2=BORDERLINE MENTALLY ILL | 3=MILDLY ILL | 4=MODERATELY ILL |
| | 5=MARKEDLY ILL | 6=SEVERELY ILL | 7=AMONG MOST EXTREMELY ILL | | |
| GLOBAL IMPROVEMENT: | 0=NOT ASSESSED | 1=VERY MUCH IMPROVED | 2=MUCH IMPROVED | 3=MINIMALLY IMPROVED | 4=NO CHANGE |
| | 5=MINIMALLY WORSE | 6=MUCH WORSE | 7=VERY MUCH WORSE | | |

262 CONFIDENTIAL
AZ/SER 0052428

G546

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 064/06410 | 30NOV94 | 7 | 4 | 7 | 7 | 0 |
| | 07DEC94 | 14 | 3 | 7 | 7 | 0 |
| | 14DEC94 | 21 | 3 | 7 | 7 | 0 |
| | 21DEC94 | 28 | 3 | 7 | 7 | 0 |
| | 28DEC94 | 35 | 3 | 7 | 7 | 0 |
| | 04JAN95 | 42 | 3 | 7 | 7 | 0 |
| | 04JAN95 | FINAL | 3 | 7 | 7 | 0 |
| 065/06503 | 05MAY94 | 0 | . | 5 | 5 | 0 |
| | 12MAY94 | 7 | 3 | 5 | 5 | 0 |
| | 19MAY94 | 14 | 3 | 5 | 5 | 0 |
| | 26MAY94 | 21 | 2 | 4 | 5 | -1 |
| | 02JUN94 | 28 | 2 | 4 | 5 | -1 |
| | 09JUN94 | 35 | 2 | 4 | 5 | -1 |
| | 16JUN94 | 42 | 2 | 4 | 5 | -1 |
| | 16JUN94 | FINAL | 2 | 4 | 5 | -1 |
| 065/06504 | 08MAY94 | 0 | . | 6 | 6 | 0 |
| | 13MAY94 | 7 | 3 | 6 | 6 | 0 |
| | 20MAY94 | 14 | 6 | 6 | 6 | 0 |
| | 20MAY94 | FINAL | 6 | 6 | 6 | 0 |
| 065/06507 | 05OCT94 | 0 | . | 5 | 5 | 0 |
| | 08OCT94 | 7 | 7 | 6 | 6 | 0 |
| | 08OCT94 | FINAL | 7 | 7 | 6 | 2 |
| 066/06601 | 10JUN94 | 0 | . | 6 | 6 | 0 |
| | 16JUN94 | 7 | 4 | 6 | 6 | 0 |
| | 23JUN94 | 14 | 4 | 6 | 6 | 0 |
| | 30JUN94 | 21 | 4 | 6 | 6 | 0 |
| | 07JUL94 | 28 | 4 | 5 | 6 | -1 |
| | 14JUL94 | 35 | 3 | 5 | 6 | -1 |
| | 21JUL94 | 42 | 3 | 5 | 6 | -1 |

SOURCE CODE:            XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:     WESS.SRCR55.D2821
DATE PRINTED:           07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED    1=NORMAL, NOT ILL AT ALL    2=BORDERLINE MENTALLY ILL    3=MILDLY ILL    4=MODERATELY ILL
                      5=MARKEDLY ILL    6=SEVERELY ILL    7=AMONG MOST EXTREMELY ILL
GLOBAL IMPROVEMENT:   0=NOT ASSESSED    1=VERY MUCH IMPROVED    2=MUCH IMPROVED    3=MINIMALLY IMPROVED    4=NO CHANGE
                      5=MINIMALLY WORSE    6=MUCH WORSE    7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052429

G547

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1   CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

------------------------- TREATMENT=450 MG (BID) SEROQUEL -------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 066/06601 | 21JUL94 | FINAL | 3 | 5 | 6 | -1 |
| 066/06603 | 09SEP94 | 0 | . | 4 | 4 | 0 |
|  | 19SEP94 | 7 | 4 | 4 | 4 | 0 |
|  | 26SEP94 | 14 | 4 | 4 | 4 | 0 |
| 067/06703 | 26SEP94 | FINAL | 4 | 4 | 4 | 0 |
|  | 30APR94 | 0 | . | 5 | 5 | -1 |
|  | 06MAY94 | 7 | 3 | 4 | 5 | -1 |
|  | 13MAY94 | 14 | 3 | 4 | 5 | -1 |
| 067/06704 | 09MAY94 | FINAL | 3 | 4 | 5 | 0 |
|  | 16MAY94 | 7 | . | 5 | 5 | 0 |
|  | 23MAY94 | 14 | 2 | 4 | 5 | -1 |
|  | 30MAY94 | 21 | 4 | 4 | 5 | -1 |
|  | 01JUN94 | 28 | 6 | 6 | 6 | 0 |
| 068/06802 | 01JUN94 | FINAL | 6 | 6 | 6 | 0 |
|  | 15SEP94 | 0 | . | 6 | 6 | 0 |
|  | 22SEP94 | 14 | 5 | 5 | 6 | -1 |
| 068/06803 | 22SEP94 | FINAL | 5 | 5 | 5 | 0 |
|  | 24OCT94 | 0 | . | 3 | 4 | -1 |
|  | 02NOV94 | 7 | 3 | 4 | 5 | -1 |
|  | 07NOV94 | 14 | 3 | 4 | 5 | -1 |
|  | 14NOV94 | 21 | 3 | 4 | 5 | -1 |
|  | 21NOV94 | 28 | 2 | 4 | 5 | -2 |
| 069/06904 | 21NOV94 | FINAL | 2 | 3 | 5 | -1 |
|  | 14NOV94 | 0 | . | 5 | 6 | -1 |
|  | 22NOV94 | 7 | 3 | 4 | 6 | -1 |
|  | 29NOV94 | 14 | 6 | 6 | 5 | 1 |
|  | 29NOV94 | FINAL | 6 | 6 | 5 | 1 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MIS.SRGR65.D2821
DATE PRINTED:         07JUN95

SEVERITY OF ILLNESS:   0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                       5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:    0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
                       5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

264
CONFIDENTIAL
AZ/SER 0052430

G548

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

-------------------------------------- TREATMENT=450 MG (BID) SEROQUEL --------------------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 070/07001 | 12SEP94 | 0 | . | 6 | 6 | 0 |
| | 19SEP94 | 7 | 3 | 6 | 6 | 0 |
| | 28SEP94 | 14 | 3 | 5 | 6 | -1 |
| | 04OCT94 | 21 | 2 | 4 | 6 | -2 |
| | 11OCT94 | 28 | 2 | 3 | 6 | -3 |
| | 18OCT94 | 35 | 2 | 3 | 6 | -3 |
| | 25OCT94 | 42 | 2 | 2 | 6 | -4 |
| | 25OCT94 | FINAL | 2 | 2 | 6 | -4 |
| 070/07004 | 08NOV94 | 0 | . | 6 | 6 | 0 |
| | 15NOV94 | 7 | 4 | 6 | 6 | 0 |
| | 22NOV94 | 14 | 3 | 5 | 6 | -1 |
| | 29NOV94 | 21 | 2 | 4 | 6 | -2 |
| | 06DEC94 | 28 | 2 | 4 | 6 | -2 |
| | 13DEC94 | 35 | 2 | 4 | 6 | -2 |
| | 20DEC94 | 42 | 2 | 4 | 6 | -2 |
| | 20DEC94 | FINAL | 2 | 4 | 6 | -2 |
| 072/07201 | 30MAY94 | 0 | . | 5 | 5 | 0 |
| | 06JUN94 | 7 | 6 | 6 | 5 | 1 |
| | 06JUN94 | FINAL | 6 | 6 | 5 | 1 |
| 072/07202 | 17OCT94 | 0 | . | 5 | 5 | 0 |
| | 24OCT94 | 7 | 3 | 5 | 5 | 0 |
| | 31OCT94 | 14 | 3 | 4 | 5 | -1 |
| | 08NOV94 | 21 | 3 | 4 | 5 | -1 |
| | 15NOV94 | 28 | 4 | 3 | 5 | -2 |
| | 15NOV94 | FINAL | 4 | 3 | 5 | -2 |
| 073/07301 | 15JUN94 | 0 | . | 4 | 4 | 0 |
| | 22JUN94 | 7 | 5 | 5 | 4 | 1 |
| | 22JUN94 | FINAL | 5 | 5 | 4 | 1 |

SOURCE CODE:           XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:    WISS.SRCR55.D2821
DATE PRINTED:          07JUN95

SEVERITY OF ILLNESS:   0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                       5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:    0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
                       5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052431

G549

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 073/07301 | 29JUN94 | 14 | 5 | 5 | 4 | 1 |
| | 06JUL94 | 21 | 4 | 5 | 4 | 0 |
| | 13JUL94 | 28 | 4 | 5 | 4 | 1 |
| | 20JUL94 | 35 | 4 | 5 | 4 | 1 |
| | 27JUL94 | 42 | 4 | 5 | 4 | 1 |
| | 27JUL94 | FINAL | 4 | 5 | 4 | 1 |
| 073/07305 | 28SEP94 | 0 | . | 6 | 6 | 0 |
| | 05OCT94 | 7 | 5 | 5 | 6 | 0 |
| | 12OCT94 | 14 | 3 | 5 | 6 | -1 |
| | 12OCT94 | FINAL | 3 | 5 | 6 | -1 |
| 074/07402 | 16NOV94 | 0 | . | 6 | 6 | 0 |
| | 24NOV94 | 7 | 3 | 6 | 6 | 0 |
| | 01DEC94 | 14 | 3 | 6 | 6 | 0 |
| | 09DEC94 | 21 | 3 | 6 | 6 | -1 |
| | 15DEC94 | 28 | 3 | 5 | 6 | -1 |
| | 22DEC94 | 35 | 3 | 5 | 6 | -1 |
| | 29DEC94 | 42 | 3 | 6 | 6 | 0 |
| | 29DEC94 | FINAL | 3 | 6 | 6 | 0 |
| 075/07504 | 30JUN94 | 0 | . | 6 | 6 | 0 |
| | 08JUL94 | 7 | 2 | 5 | 6 | -1 |
| | 15JUL94 | 14 | 1 | 3 | 6 | -3 |
| | 15JUL94 | FINAL | 1 | 3 | 6 | -3 |
| 075/07505 | 18NOV94 | 0 | . | 6 | 5 | 0 |
| | 25NOV94 | 7 | 4 | 6 | 5 | 1 |
| | 02DEC94 | 14 | 6 | 6 | 5 | 1 |
| | 02DEC94 | FINAL | 6 | 6 | 5 | 1 |
| 076/07601 | 20JUN94 | 0 | . | 6 | 6 | 0 |
| | 27JUN94 | 7 | 4 | 6 | 6 | 0 |
| | 04JUL94 | 14 | 5 | 6 | 6 | 0 |

SOURCE CODE:         XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:  WCS.SRCR55.D2821
DATE PRINTED:        07JUN95

| SEVERITY OF ILLNESS: | 0=NOT ASSESSED | 1=NORMAL, NOT ILL AT ALL | 2=BORDERLINE MENTALLY ILL | 3=MILDLY ILL | 4=MODERATELY ILL |
| | 5=MARKEDLY ILL | 6=SEVERELY ILL | 7=AMONG MOST EXTREMELY ILL | | |
| GLOBAL IMPROVEMENT: | 0=NOT ASSESSED | 1=VERY MUCH IMPROVED | 2=MUCH IMPROVED | 3=MINIMALLY IMPROVED | 4=NO CHANGE |
| | 5=MINIMALLY WORSE | 6=MUCH WORSE | 7=VERY MUCH WORSE | | |

CONFIDENTIAL
AZ/SER 0052432

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

G550

APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

-------------------------- TREATMENT=450 MG (BID) SEROQUEL --------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 076/07601 | 04JUL94 | FINAL | 5 | 6 | 6 | 0 |
| 077/07701 | 28FEB94 | 7 | . | 6 | 6 | 0 |
|  | 07MAR94 | 0 | . | 5 | 5 | 0 |
|  | 14MAR94 | 14 | 4 | 5 | 5 | 0 |
|  | 21MAR94 | 21 | 3 | 4 | 5 | -1 |
|  | 28MAR94 | 28 | 3 | 4 | 5 | -1 |
|  | 05APR94 | 35 | 3 | 4 | 5 | -1 |
|  | 12APR94 | 42 | 3 | 4 | 5 | -1 |
| 077/07703 | 12APR94 | FINAL | 3 | 4 | 5 | -1 |
|  | 27MAY94 | 0 | . | 5 | 5 | 0 |
|  | 02JUN94 | 7 | 4 | 5 | 5 | 0 |
|  | 09JUN94 | 14 | 4 | 5 | 5 | 0 |
|  | 16JUN94 | 21 | 4 | 5 | 5 | 0 |
|  | 23JUN94 | 28 | 4 | 5 | 5 | 0 |
|  | 30JUN94 | 35 | 3 | 4 | 5 | -1 |
|  | 07JUL94 | 42 | 3 | 4 | 5 | -1 |
| 077/07801 | 07JUL94 | FINAL | 3 | 4 | 5 | -1 |
|  | 31MAY94 | 0 | . | 5 | 5 | 0 |
|  | 07JUN94 | 7 | 6 | 5 | 5 | 0 |
| 078/07806 | 28SEP94 | FINAL | 6 | 5 | 5 | 0 |
|  | 08OCT94 | 7 | . | 4 | 4 | 0 |
|  | 15OCT94 | 14 | 5 | 4 | 4 | 0 |
|  | 23OCT94 | 21 | 6 | 4 | 4 | 0 |
| 078/07808 | 23OCT94 | FINAL | 6 | 4 | 4 | 0 |
|  | 12NOV94 | 0 | . | 5 | 5 | 0 |
|  | 25NOV94 | 7 | 4 | 5 | 5 | 0 |
| 079/07901 | 24NOV94 | FINAL | 4 | 5 | 5 | 0 |

SOURCE CODE:           XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:    WES.SRCR55.D2821
DATE PRINTED:          07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                      5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL
GLOBAL IMPROVEMENT:   0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
                      5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052433

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T8.3.1   ANALYSIS OF COVARIANCE FOR CHANGE FROM BASELINE IN BPRS FACTOR SCORES WITH LAST OBSERVATION CARRIED FORWARD

FACTOR V: HOSTILE/SUSPICIOUSNESS

| | | | SUMMARY STATISTICS | | | | ANALYSIS OF COVARIANCE MODEL | | | | | | |
| | | | BASELINE MEASUREMENT | | CHANGE FROM BASELINE | | CHANGE FROM BASELINE | | DIFFERENCE BETWEEN TREATMENTS | | | | |
| TIMEPOINT | TREATMENT | N | MEAN | SD | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 7 | 450 (BID) SER | 195 | 2.15 | 1.14 | -0.19 | 0.96 | -0.13 | 0.08 | | | | | |
| | 450 (TID) SER | 203 | 2.11 | 1.20 | -0.03 | 1.04 | 0.02 | 0.08 | | | | | |
| | 50 (BID) SER | 197 | 2.14 | 1.06 | -0.14 | 1.05 | -0.07 | 0.08 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -0.15 | 0.10 | -0.34 | 0.04 | 0.1274 |
| | 450(B) V 50(B) | | | | | | | | -0.06 | 0.10 | -0.25 | 0.14 | 0.5741 |
| | 450(T) V 50(B) | | | | | | | | 0.09 | 0.10 | -0.10 | 0.29 | 0.3368 |
| DAY 14 | 450 (BID) SER | 195 | 2.15 | 1.14 | -0.26 | 1.11 | -0.19 | 0.09 | | | | | |
| | 450 (TID) SER | 204 | 2.11 | 1.20 | -0.18 | 1.19 | -0.12 | 0.09 | | | | | |
| | 50 (BID) SER | 197 | 2.14 | 1.06 | -0.13 | 1.32 | -0.05 | 0.09 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -0.07 | 0.11 | -0.30 | 0.15 | 0.5257 |
| | 450(B) V 50(B) | | | | | | | | -0.15 | 0.12 | -0.38 | 0.08 | 0.2005 |
| | 450(T) V 50(B) | | | | | | | | -0.08 | 0.11 | -0.30 | 0.15 | 0.5098 |
| DAY 21 | 450 (BID) SER | 195 | 2.15 | 1.14 | -0.35 | 1.19 | -0.27 | 0.10 | | | | | |
| | 450 (TID) SER | 204 | 2.11 | 1.20 | -0.26 | 1.27 | -0.19 | 0.09 | | | | | |
| | 50 (BID) SER | 197 | 2.14 | 1.06 | -0.21 | 1.41 | -0.11 | 0.10 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -0.08 | 0.12 | -0.31 | 0.16 | 0.5326 |
| | 450(B) V 50(B) | | | | | | | | -0.16 | 0.12 | -0.40 | 0.08 | 0.1892 |
| | 450(T) V 50(B) | | | | | | | | -0.08 | 0.12 | -0.32 | 0.15 | 0.4822 |
| DAY 28 | 450 (BID) SER | 195 | 2.15 | 1.14 | -0.38 | 1.24 | -0.30 | 0.10 | | | | | |
| | 450 (TID) SER | 204 | 2.11 | 1.20 | -0.24 | 1.24 | -0.24 | 0.10 | | | | | |
| | 50 (BID) SER | 197 | 2.14 | 1.06 | -0.15 | 1.42 | -0.05 | 0.10 | | | | | |

SOURCE CODE:           XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:    MIS.SRGR55.D2821
DATE PRINTED:          15JUN95

SD     = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE     = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL    = LOWER 95% CONFIDENCE LIMIT
UCL    = UPPER 95% CONFIDENCE LIMIT

(CONTINUED)

CONFIDENTIAL
AZ/SER 0050661

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

G551

## APPENDIX G4.1   CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

### TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 079/07901 | 31MAY94 | 7 | 3 | 4 | 5 | -1 |
|  | 08APR94 | 14 | 5 | 4 | 5 | 0 |
|  | 08APR94 | FINAL | 5 | 5 | 5 | 0 |
| 079/07902 | 07APR94 | 0 | . | 5 | 5 | 0 |
|  | 14APR94 | 7 | 4 | 3 | 5 | -2 |
|  | 21APR94 | 14 | 2 | 3 | 5 | -2 |
|  | 28APR94 | 21 | 2 | 3 | 5 | -2 |
|  | 05MAY94 | 28 | 2 | 3 | 5 | -2 |
|  | 11MAY94 | 35 | 2 | 3 | 5 | -2 |
|  | 19MAY94 | 42 | 2 | 3 | 5 | -2 |
|  | 19MAY94 | FINAL | 2 | 3 | 5 | -2 |
| 079/07907 | 03OCT94 | 0 | . | 4 | 4 | 0 |
|  | 11OCT94 | 7 | 4 | 4 | 4 | 0 |
|  | 17OCT94 | 14 | 4 | 4 | 4 | 0 |
|  | 17OCT94 | FINAL | 4 | 4 | 4 | 0 |
| 080/08004 | 18MAY94 | 0 | . | 5 | 5 | -1 |
|  | 23MAY94 | 7 | 1 | 1 | 5 | -4 |
|  | 30MAY94 | 14 | 1 | 1 | 5 | -4 |
|  | 06JUN94 | 21 | 1 | 1 | 5 | -4 |
|  | 13JUN94 | 28 | 1 | 1 | 5 | -4 |
|  | 20JUN94 | 35 | 1 | 1 | 5 | -4 |
|  | 25JUN94 | 42 | 1 | 1 | 5 | -4 |
|  | 25JUN94 | FINAL | 1 | 1 | 5 | -4 |
| 080/08005 | 08JUN94 | 0 | . | 5 | 5 | 0 |
|  | 13JUN94 | 7 | 4 | 5 | 5 | 0 |
|  | 20JUN94 | 14 | 4 | 4 | 5 | -1 |
|  | 25JUN94 | 21 | 4 | 4 | 5 | -1 |
|  | 04JUL94 | 28 | 3 | 4 | 5 | -1 |
|  | 11JUL94 | 35 | 3 | 3 | 5 | -2 |

SOURCE CODE:              XLU0602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   WFS.SRCP65.D2821
DATE PRINTED:            07JUN95

| SEVERITY OF ILLNESS: | 0=NOT ASSESSED | 1=NORMAL, NOT ILL AT ALL | 2=BORDERLINE MENTALLY ILL | 3=MILDLY ILL | 4=MODERATELY ILL |
|---|---|---|---|---|---|
|  | 5=MARKEDLY ILL | 6=SEVERELY ILL | 7=AMONG MOST EXTREMELY ILL | | |
| GLOBAL IMPROVEMENT: | 0=NOT ASSESSED | 1=VERY MUCH IMPROVED | 2=MUCH IMPROVED | 3=MINIMALLY IMPROVED | 4=NO CHANGE |
|  | 5=MINIMALLY WORSE | 6=MUCH WORSE | 7=VERY MUCH WORSE | | |

CONFIDENTIAL
AZ/SER 0052434

G552

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1   CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

---------------- TREATMENT=450 MG (BID) SEROQUEL ----------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 080/08005 | 18JUL94 | 42 | 2 | 3 | 5 | -2 |
|  | 18JUL94 | FINAL | 2 | 3 | 5 | -2 |
| 080/08011 | 14NOV94 | 0 | . | 5 | 5 | 0 |
|  | 21NOV94 | 7 | 3 | 5 | 5 | 0 |
|  | 28NOV94 | 14 | 2 | 4 | 5 | -1 |
|  | 05DEC94 | 21 | 2 | 4 | 5 | -1 |
|  | 12DEC94 | 28 | 1 | 4 | 5 | -1 |
|  | 19DEC94 | 35 | 1 | 1 | 5 | -4 |
|  | 26DEC94 | 42 | 1 | 1 | 5 | -4 |
|  | 26DEC94 | FINAL | 1 | 1 | 5 | -4 |
| 080/08012 | 17NOV94 | 0 | . | 5 | 5 | 0 |
|  | 25NOV94 | 7 | 3 | 5 | 5 | 0 |
|  | 02DEC94 | 14 | 2 | 4 | 5 | -1 |
|  | 09DEC94 | 21 | 2 | 3 | 5 | -2 |
|  | 16DEC94 | 28 | 1 | 3 | 5 | -2 |
|  | 23DEC94 | 35 | 1 | 1 | 5 | -4 |
|  | 30DEC94 | 42 | 1 | 1 | 5 | -4 |
|  | 30DEC94 | FINAL | 1 | 1 | 5 | -4 |
| 081/08103 | 14SEP94 | 0 | . | 4 | 4 | 0 |
|  | 21SEP94 | 7 | 4 | 4 | 4 | 0 |
|  | 28SEP94 | 14 | 3 | 3 | 4 | -1 |
|  | 05OCT94 | 21 | 3 | 3 | 4 | -1 |
|  | 12OCT94 | 28 | 3 | 3 | 4 | -1 |
|  | 19OCT94 | 35 | 3 | 3 | 4 | -1 |
|  | 28OCT94 | 42 | 3 | 3 | 4 | -1 |
|  | 26OCT94 | FINAL | 3 | 3 | 4 | -1 |
| 081/08106 | 04NOV94 | 0 | . | 6 | 6 | 0 |
|  | 10NOV94 | 7 | 5 | 6 | 6 | 0 |
|  | 16NOV94 | 14 | . | 6 | 6 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   WJS.SRC495.D2821
DATE PRINTED:         07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED      1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                      5=MARKEDLY ILL      6=SEVERELY ILL             7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:   0=NOT ASSESSED      1=VERY MUCH IMPROVED       2=MUCH IMPROVED             3=MINIMALLY IMPROVED   4=NO CHANGE
                      5=MINIMALLY WORSE   6=MUCH WORSE               7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052435

G553

50771L/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1 CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

-------------------- TREATMENT=450 MG (BID) SEROQUEL --------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 081/08106 | 23NOV94 | 21 | 4 | 6 | 6 | 0 |
|  | 30NOV94 | 28 | 4 | 6 | 6 | 0 |
|  | 30NOV94 | FINAL | 4 | 6 | 6 | 0 |
| 082/08202 | 20JUN94 | 7 | . | 4 | 4 | 0 |
|  | 29JUN94 | 14 | 2 | 4 | 4 | 0 |
|  | 06JUL94 | 21 | 2 | 4 | 4 | 0 |
|  | 11JUL94 | 28 | 2 | 3 | 4 | -1 |
|  | 18JUL94 | 35 | 2 | 3 | 4 | -1 |
|  | 25JUL94 | 42 | 2 | 3 | 4 | -1 |
|  | 02AUG94 | FINAL | 2 | 3 | 4 | -1 |
| 082/08206 | 02AUG94 | 0 | . | 5 | 5 | 0 |
|  | 25OCT94 | 7 | 4 | 5 | 5 | 0 |
|  | 31OCT94 | 14 | 4 | 5 | 5 | 0 |
|  | 07NOV94 | 21 | 3 | 5 | 5 | 0 |
|  | 15NOV94 | 28 | 3 | 5 | 5 | 0 |
|  | 21NOV94 | 35 | 3 | 4 | 5 | -1 |
|  | 28NOV94 | 42 | 3 | 4 | 5 | -1 |
|  | 05DEC94 | FINAL | 3 | 4 | 5 | -1 |
| 083/08301 | 05DEC94 | 0 | . | 6 | 6 | 0 |
|  | 24JUL94 | 7 | 4 | 6 | 6 | 0 |
|  | 31JUL94 | 14 | 5 | 6 | 6 | 0 |
|  | 07AUG94 | FINAL | 5 | 6 | 6 | 0 |
| 083/08302 | 08AUG94 | 0 | . | 6 | 6 | 0 |
|  | 15AUG94 | 7 | 6 | 6 | 6 | 0 |
|  | 22AUG94 | 14 | 4 | 6 | 6 | 0 |
|  | 29AUG94 | 21 | 3 | 6 | 6 | 0 |
|  | 05SEP94 | 28 | 3 | 6 | 6 | 0 |
|  | 12SEP94 | 35 | 3 | 6 | 6 | 0 |

SOURCE CODE:         XLU802.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:  WIS.SRCR55.02821
DATE PRINTED:        07JUN95

SEVERITY OF ILLNESS: 0=NOT ASSESSED    1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
5=MARKEDLY ILL    6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL
GLOBAL IMPROVEMENT:  0=NOT ASSESSED    1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
5=MINIMALLY WORSE    6=MUCH WORSE   7=VERY MUCH WORSE

270
CONFIDENTIAL
AZ/SER 0052436

G554

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 083/08302 | 19SEP94 | 42 | 4 | 6 | 6 | 0 |
| | 19SEP94 | FINAL | 4 | 6 | 6 | 0 |
| 083/08309 | 01DEC94 | 0 | . | 6 | 6 | 0 |
| | 09DEC94 | 7 | 3 | 6 | 6 | 0 |
| | 16DEC94 | 14 | 2 | 5 | 6 | -1 |
| | 23DEC94 | 21 | 1 | 4 | 6 | -2 |
| | 30DEC94 | 28 | 2 | 5 | 6 | -1 |
| | 06JAN95 | 35 | 2 | 5 | 6 | -1 |
| | 13JAN95 | 42 | 3 | 5 | 6 | -1 |
| | 13JAN95 | FINAL | 3 | 5 | 6 | -1 |
| 083/08310 | 24OCT94 | 0 | . | 4 | 5 | -1 |
| | 31OCT94 | 7 | 3 | 5 | 5 | 0 |
| | 07NOV94 | 14 | 2 | 4 | 5 | -1 |
| | 14NOV94 | 21 | 2 | 3 | 5 | -2 |
| | 21NOV94 | 28 | 2 | 3 | 5 | -2 |
| | 28NOV94 | 35 | 2 | 3 | 5 | -2 |
| | 05DEC94 | 42 | 2 | 3 | 5 | -2 |
| | 05DEC94 | FINAL | 2 | 3 | 5 | -2 |
| 084/08403 | 18DEC93 | 0 | . | 5 | 5 | 0 |
| | 27DEC93 | 7 | 4 | 5 | 5 | 0 |
| | 03JAN94 | 14 | 2 | 4 | 5 | -1 |
| | 10JAN94 | 21 | 5 | 4 | 5 | -1 |
| | 17JAN94 | 28 | 5 | 4 | 5 | -1 |
| | 24JAN94 | 35 | 3 | 4 | 5 | -1 |
| | 31JAN94 | 42 | 2 | 3 | 5 | -2 |
| | 31JAN94 | FINAL | 2 | 3 | 5 | -2 |
| 084/08404 | 08FEB94 | 0 | . | 4 | 4 | 0 |
| | 15FEB94 | 14 | 5 | 4 | 4 | 0 |

SOURCE CODE:            XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:  WES.SRCR55.D2821
DATE PRINTED:          07JUN95

SEVERITY OF ILLNESS:   0=NOT ASSESSED    1=NORMAL, NOT ILL AT ALL    2=BORDERLINE MENTALLY ILL    3=MILDLY ILL    4=MODERATELY ILL
                       5=MARKEDLY ILL    6=SEVERELY ILL    7=AMONG MOST EXTREMELY ILL
GLOBAL IMPROVEMENT:    0=NOT ASSESSED    1=VERY MUCH IMPROVED    2=MUCH IMPROVED    3=MINIMALLY IMPROVED    4=NO CHANGE
                       5=MINIMALLY WORSE    6=MUCH WORSE    7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052437

G555

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 084/08404 | 22FEB94 | 21 | 4 | 4 | 4 | 0 |
|  | 22FEB94 | FINAL | 4 | 4 | 4 | 0 |
| 084/08409 | 25APR94 | 0 | . | 5 | 5 | 0 |
|  | 03MAY94 | 7 | 4 | 5 | 5 | 0 |
|  | 09MAY94 | 14 | 4 | 5 | 5 | 0 |
|  | 16MAY94 | 21 | 4 | 5 | 5 | 0 |
|  | 16MAY94 | FINAL | 4 | 5 | 5 | 0 |
| 084/08411 | 23MAY94 | 0 | . | 4 | 4 | 0 |
|  | 31MAY94 | 7 | 4 | 4 | 4 | 0 |
|  | 07JUN94 | 14 | 5 | 4 | 4 | 0 |
| 084/08415 | 07JUN94 | FINAL | 5 | 5 | 4 | 1 |
|  | 08AUG94 | 0 | . | 4 | 4 | 0 |
|  | 16AUG94 | 7 | 3 | 4 | 4 | 0 |
|  | 24AUG94 | 14 | 3 | 4 | 4 | 0 |
|  | 31AUG94 | 21 | 3 | 4 | 4 | 0 |
|  | 07SEP94 | 28 | 2 | 4 | 4 | 0 |
|  | 14SEP94 | 35 | 2 | 3 | 4 | 1 |
|  | 21SEP94 | 42 | 2 | 3 | 4 | 1 |
| 084/08416 | 21SEP94 | FINAL | 2 | 3 | 4 | 1 |
|  | 16AUG94 | 0 | . | 5 | 5 | 0 |
|  | 23AUG94 | 7 | 4 | 5 | 5 | 0 |
|  | 31AUG94 | 14 | 4 | 5 | 5 | 0 |
|  | 31AUG94 | 21 | 6 | 5 | 5 | 0 |
| 084/08420 | 18OCT94 | FINAL | 6 | 5 | 5 | 0 |
|  | 25OCT94 | 0 | . | 5 | 5 | 0 |
|  | 02NOV94 | 7 | 4 | 5 | 5 | 0 |
|  | 09NOV94 | 14 | 4 | 5 | 5 | 0 |
|  | 16NOV94 | 21 | 3 | 5 | 5 | 0 |
|  | 16NOV94 | 28 | 3 | 5 | 5 | 0 |

SOURCE CODE:                XLU622.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:         MRS.SROR595.D2821
DATE PRINTED:               07JUN95

| SEVERITY OF ILLNESS: | 0=NOT ASSESSED | 1=NORMAL, NOT ILL AT ALL | 2=BORDERLINE MENTALLY ILL | 3=MILDLY ILL | 4=MODERATELY ILL |
|---|---|---|---|---|---|
|  | 5=MARKEDLY ILL | 6=SEVERELY ILL | 7=AMONG MOST EXTREMELY ILL | | |
| GLOBAL IMPROVEMENT: | 0=NOT ASSESSED | 1=VERY MUCH IMPROVED | 3=MINIMALLY IMPROVED | 4=NO CHANGE | |
|  | 5=MINIMALLY WORSE | 6=MUCH WORSE | 7=VERY MUCH WORSE | | |

272

CONFIDENTIAL
AZ/SER 0052438

G556

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

-------- TREATMENT=450 MG (BID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 084/08420 | 23NOV94 | 35 | 3 | 5 | 5 | 0 |
|  | 30NOV94 | 42 | 3 | 5 | 5 | 0 |
|  | 30NOV94 | FINAL | 3 | 5 | 5 | 0 |
| 085/08504 | 08JUN94 | 0 | . | 5 | 5 | 0 |
|  | 13JUN94 | 7 | 3 | 5 | 5 | 0 |
|  | 20JUN94 | 14 | 3 | 5 | 5 | 0 |
|  | 27JUN94 | 21 | 3 | 5 | 5 | 0 |
|  | 05JUL94 | 28 | 3 | 5 | 5 | 0 |
|  | 05JUL94 | FINAL | 3 | 5 | 5 | 0 |
| 085/08505 | 08JUL94 | 0 | . | 5 | 5 | 0 |
|  | 14JUL94 | 7 | 4 | 5 | 5 | 0 |
|  | 19JUL94 | 14 | 5 | 5 | 5 | 1 |
|  | 26JUL94 | 21 | 6 | 6 | 5 | 1 |
|  | 26JUL94 | FINAL | 6 | 6 | 5 | 1 |
| 085/08508 | 21NOV94 | 0 | . | 6 | 6 | 0 |
|  | 28NOV94 | 7 | 4 | 6 | 6 | 0 |
|  | 05DEC94 | 14 | 3 | 6 | 6 | 0 |
|  | 12DEC94 | 21 | 3 | 6 | 6 | 0 |
|  | 19DEC94 | 28 | 3 | 5 | 6 | -1 |
|  | 27DEC94 | 35 | 3 | 6 | 6 | -1 |
|  | 02JAN95 | 42 | 3 | 6 | 6 | 0 |
|  | 02JAN95 | FINAL | 3 | 6 | 6 | 0 |
| 086/08604 | 07JUL94 | 0 | . | 6 | 6 | 0 |
|  | 13JUL94 | 7 | 3 | 5 | 6 | -1 |
|  | 21JUL94 | 14 | 3 | 5 | 6 | -1 |
|  | 27JUL94 | 21 | 2 | 3 | 6 | -3 |
|  | 27JUL94 | FINAL | 2 | 3 | 6 | -3 |
| 086/08606 | 18SEP94 | 0 | . | 4 | 4 | 0 |
|  | 26SEP94 | 7 | 5 | 4 | 4 | 0 |

SOURCE CODE:            XLU602:PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:     MIS.SRCR55.D2821
DATE PRINTED:           07JUN95

| | | | |
|---|---|---|---|
| SEVERITY OF ILLNESS: | 0=NOT ASSESSED | 1=NORMAL, NOT ILL AT ALL | 2=BORDERLINE MENTALLY ILL | 3=MILDLY ILL | 4=MODERATELY ILL |
| | 5=MARKEDLY ILL | 6=SEVERELY ILL | 7=AMONG MOST EXTREMELY ILL | | |
| GLOBAL IMPROVEMENT: | 0=NOT ASSESSED | 1=VERY MUCH IMPROVED | 2=MUCH IMPROVED | 3=MINIMALLY IMPROVED | 4=NO CHANGE |
| | 5=MINIMALLY WORSE | 6=MUCH WORSE | 7=VERY MUCH WORSE | | |

CONFIDENTIAL
AZ/SER 0052439

G557

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

--------- TREATMENT=450 MG (BID) SEROQUEL ---------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 086/08606 | 03OCT94 | 14 | 3 | 4 | 4 | 0 |
|  | 10OCT94 | 21 | 3 | 4 | 4 | 0 |
|  | 10OCT94 | FINAL | 3 | 4 | 4 | 0 |
| 087/08703 | 28SEP94 | 0 | . | 5 | 5 | 0 |
|  | 06OCT94 | 7 | 4 | 5 | 5 | 0 |
|  | 13OCT94 | 14 | 4 | 5 | 5 | 0 |
|  | 20OCT94 | 21 | 4 | 5 | 5 | 0 |
|  | 27OCT94 | 28 | 3 | 5 | 5 | 0 |
|  | 03NOV94 | 35 | 3 | 5 | 5 | 0 |
|  | 10NOV94 | 42 | 3 | 5 | 5 | 0 |
|  | 10NOV94 | FINAL | 3 | 5 | 5 | 0 |
| 087/08704 | 03OCT94 | 0 | . | 4 | 4 | 0 |
|  | 10OCT94 | 7 | 5 | 4 | 4 | 1 |
|  | 17OCT94 | 14 | 6 | 6 | 4 | 2 |
|  | 17OCT94 | FINAL | 6 | 6 | 4 | 2 |
| 088/08801 | 03MAR94 | 0 | . | 5 | 5 | 0 |
|  | 10MAR94 | 7 | 5 | 5 | 5 | 0 |
|  | 17MAR94 | 14 | 3 | 4 | 5 | -1 |
|  | 24MAR94 | 21 | 3 | 4 | 5 | -1 |
|  | 31MAR94 | 28 | 3 | 4 | 5 | -1 |
|  | 07APR94 | 35 | 2 | 4 | 5 | -2 |
|  | 14APR94 | 42 | 3 | 5 | 5 | 0 |
|  | 14APR94 | FINAL | 3 | 5 | 5 | 0 |
| 088/08806 | 16NOV94 | 0 | . | 5 | 5 | 0 |
|  | 23NOV94 | 7 | 4 | 5 | 5 | 0 |
|  | 30NOV94 | 14 | 4 | 5 | 5 | 0 |
|  | 07DEC94 | 21 | 4 | 5 | 5 | 0 |
|  | 14DEC94 | 28 | 3 | 5 | 5 | 0 |
|  | 21DEC94 | 35 | 3 | 5 | 5 | 0 |

SOURCE CODE:         XL0602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:  MIS.SRC65.D2821
DATE PRINTED:        07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                      5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:   0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
                      5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052440

G558

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1   CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

----- TREATMENT=450 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 088/08806 | 28DEC94 | 42 | 3 | 4 | 5 | -1 |
|  | 28DEC94 | FINAL | 3 | 4 | 5 | -1 |
| 089/08903 | 05JAN94 | 0 | . | 5 | 5 | 0 |
|  | 12JAN94 | 7 | 4 | 5 | 5 | 0 |
|  | 19JAN94 | 14 | 4 | 5 | 5 | 0 |
|  | 26JAN94 | 21 | 4 | 5 | 5 | 0 |
|  | 02FEB94 | 28 | 4 | 5 | 5 | 0 |
|  | 09FEB94 | 35 | 4 | 5 | 5 | 0 |
|  | 09FEB94 | FINAL | 4 | 5 | 5 | 0 |
| 089/08906 | 10FEB94 | 0 | . | 5 | 5 | 0 |
|  | 17FEB94 | 7 | 3 | 5 | 5 | 0 |
|  | 24FEB94 | 14 | 2 | 3 | 5 | -2 |
|  | 03MAR94 | 21 | 1 | 2 | 5 | -3 |
|  | 09MAR94 | 28 | 1 | 2 | 5 | -3 |
|  | 16MAR94 | 35 | 1 | 1 | 5 | -4 |
|  | 24MAR94 | 42 | 1 | 1 | 5 | -4 |
|  | 24MAR94 | FINAL | 1 | 1 | 5 | -4 |
| 089/08910 | 09JUN94 | 0 | . | 6 | 6 | 0 |
|  | 16JUN94 | 7 | 3 | 6 | 6 | 0 |
|  | 23JUN94 | 14 | 2 | 4 | 6 | -2 |
|  | 30JUN94 | 21 | 2 | 4 | 6 | -2 |
|  | 07JUL94 | 28 | 2 | 4 | 6 | -2 |
|  | 14JUL94 | 35 | 2 | 3 | 6 | -3 |
|  | 21JUL94 | 42 | 2 | 3 | 6 | -3 |
|  | 21JUL94 | FINAL | 2 | 3 | 6 | -3 |
| 089/08912 | 08AUG94 | 0 | . | 5 | 5 | 0 |
|  | 16AUG94 | 7 | 4 | 5 | 5 | 0 |
|  | 22AUG94 | 14 | 3 | 5 | 5 | 0 |
|  | 30AUG94 | 21 | 1 | 6 | 5 | 1 |

SOURCE CODE:          XLUG02.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MIS.SRGR55.D2021
DATE PRINTED:         07JUN95

SEVERITY OF ILLNESS:   0=NOT ASSESSED    1=NORMAL, NOT ILL AT ALL    2=BORDERLINE MENTALLY ILL    3=MILDLY ILL    4=MODERATELY ILL
                       5=MARKEDLY ILL    6=SEVERELY ILL              7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:    0=NOT ASSESSED    1=VERY MUCH IMPROVED    2=MUCH IMPROVED    3=MINIMALLY IMPROVED    4=NO CHANGE
                       5=MINIMALLY WORSE    6=MUCH WORSE          7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052441

G559

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

------------------------- TREATMENT=450 MG (BID) SEROQUEL -------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 089/08912 | 30AUG94 | FINAL | 5 | 6 | 5 | 1 |
| 091/09102 | 25MAY94 | 0 | . | 5 | 5 | 0 |
| | 01JUN94 | 7 | 4 | 5 | 5 | 0 |
| | 03JUN94 | 14 | 4 | 5 | 5 | 0 |
| | 14JUN94 | 21 | 4 | 5 | 5 | 0 |
| | 22JUN94 | 28 | 4 | 5 | 5 | 0 |
| | 29JUN94 | 35 | 4 | 5 | 5 | 0 |
| | 06JUL94 | 42 | 4 | 5 | 5 | 0 |
| | 06JUL94 | FINAL | 4 | 5 | 5 | 0 |
| 091/09104 | 22JUN94 | 0 | . | 4 | 4 | 0 |
| | 29JUN94 | 7 | 3 | 4 | 4 | 0 |
| | 06JUL94 | 14 | 3 | 4 | 4 | 0 |
| | 13JUL94 | 21 | 3 | 4 | 4 | 0 |
| | 20JUL94 | 28 | 3 | 4 | 4 | 0 |
| | 27JUL94 | 35 | 3 | 4 | 4 | 0 |
| | 03AUG94 | 42 | 3 | 4 | 4 | 0 |
| | 03AUG94 | FINAL | 3 | 4 | 4 | 0 |
| 091/09109 | 28NOV94 | 0 | . | 4 | 4 | 0 |
| | 05DEC94 | 7 | 4 | 4 | 4 | 0 |
| | 13DEC94 | 14 | 4 | 4 | 4 | 0 |
| | 21DEC94 | 21 | 4 | 4 | 4 | 0 |
| | 28DEC94 | 28 | 4 | 4 | 4 | 0 |
| | 04JAN95 | 35 | 4 | 4 | 4 | 0 |
| | 11JAN95 | 42 | 4 | 4 | 4 | 0 |
| | 11JAN95 | FINAL | 4 | 4 | 4 | 0 |
| 092/09204 | 18JUL94 | 0 | . | 5 | 5 | 0 |
| | 25JUL94 | 7 | 6 | 6 | 5 | 1 |
| | 27JUL94 | 14 | 7 | 7 | 5 | 2 |
| | 27JUL94 | FINAL | 7 | 7 | 5 | 2 |

SOURCE CODE:           XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:    MIS.SDR455.D2021
DATE PRINTED:          07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED  1=NORMAL, NOT ILL AT ALL  2=BORDERLINE MENTALLY ILL  3=MILDLY ILL  4=MODERATELY ILL
5=MARKEDLY ILL  6=SEVERELY ILL  7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:  0=NOT ASSESSED  1=VERY MUCH IMPROVED  2=MUCH IMPROVED  3=MINIMALLY IMPROVED  4=NO CHANGE
5=MINIMALLY WORSE  6=MUCH WORSE  7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052442

G560

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

------- TREATMENT=450 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 092/09205 | 18JUL94 | 0 | . | 4 | 4 | 0 |
| | 25JUL94 | 7 | 5 | 5 | 4 | -1 |
| | 01AUG94 | 14 | 5 | 5 | 4 | -1 |
| | 08AUG94 | 21 | 5 | 5 | 4 | -1 |
| | 15AUG94 | 28 | 5 | 5 | 4 | -1 |
| | 22AUG94 | 35 | 2 | 3 | 4 | 1 |
| | 29AUG94 | 42 | 2 | 3 | 4 | 1 |
| | 29AUG94 | FINAL | 2 | 3 | 4 | 1 |
| 092/09207 | 24OCT94 | 0 | . | 6 | 6 | 0 |
| | 31OCT94 | 7 | 5 | 6 | 6 | 0 |
| | 07NOV94 | 14 | 3 | 5 | 6 | -1 |
| | 14NOV94 | 21 | 3 | 5 | 6 | -1 |
| | 21NOV94 | 28 | 3 | 5 | 6 | -1 |
| | 28NOV94 | 35 | 3 | 5 | 6 | -1 |
| | 05DEC94 | 42 | 3 | 5 | 6 | -1 |
| | 05DEC94 | FINAL | 3 | 5 | 6 | -1 |
| 092/09208 | 24OCT94 | 0 | . | 5 | 5 | 0 |
| | 31OCT94 | 7 | 3 | 5 | 5 | 0 |
| | 07NOV94 | 14 | 2 | 4 | 5 | -1 |
| | 14NOV94 | 21 | 2 | 4 | 5 | -1 |
| | 21NOV94 | 28 | 2 | 4 | 5 | -1 |
| | 28NOV94 | 35 | 2 | 4 | 5 | -1 |
| | 05DEC94 | 42 | 2 | 4 | 5 | -1 |
| | 05DEC94 | FINAL | 2 | 4 | 5 | -1 |
| 093/09303 | 23MAY94 | 0 | . | 6 | 6 | 0 |
| | 30MAY94 | 7 | 4 | 6 | 6 | 0 |
| | 06JUN94 | 14 | 2 | 4 | 6 | -2 |
| | 13JUN94 | 21 | 2 | 3 | 6 | -3 |
| | 20JUN94 | 28 | 2 | 3 | 6 | -3 |

SOURCE CODE:              XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:       MIS.SCR55.D2821
DATE PRINTED:             07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                      5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL
GLOBAL IMPROVEMENT:   0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
                      5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

277
CONFIDENTIAL
AZ/SER 0052443

160

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T8.3.1   ANALYSIS OF COVARIANCE FOR CHANGE FROM BASELINE IN BPRS FACTOR SCORES WITH LAST OBSERVATION
CARRIED FORWARD

FACTOR V: HOSTILE/SUSPICIOUSNESS

| | | | SUMMARY STATISTICS | | | | | | ANALYSIS OF COVARIANCE MODEL | | | | | |
| | | | BASELINE MEASUREMENT | | CHANGE FROM BASELINE | | CHANGE FROM BASELINE | | DIFFERENCE BETWEEN TREATMENTS | | | | | |
| TIMEPOINT | TREATMENT | N | MEAN | SD | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 28 | 450(B) V 450(T) | 195 | 2.15 | 1.14 | -0.44 | 1.27 | -0.34 | 0.10 | -0.06 | 0.12 | -0.30 | 0.18 | 0.6437 |
| | 450(B) V 50(B) | 204 | 2.11 | 1.20 | -0.44 | 1.43 | -0.36 | 0.10 | -0.25 | 0.12 | -0.49 | 0.00 | 0.0472 |
| | 450(T) V 50(B) | 197 | 2.14 | 1.06 | -0.19 | 1.45 | -0.07 | 0.10 | -0.19 | 0.12 | -0.43 | 0.05 | 0.1225 |
| DAY 35 | 450 (BID) SER | | | | | | | | | | | | |
| | 450 (TID) SER | | | | | | | | | | | | |
| | 50 (BID) SER | | | | | | | | | | | | |
| | 450(B) V 450(T) | 195 | 2.15 | 1.14 | -0.44 | 1.24 | -0.36 | 0.10 | 0.02 | 0.13 | -0.23 | 0.27 | 0.8735 |
| | 450(B) V 50(B) | 204 | 2.11 | 1.20 | -0.43 | 1.47 | -0.37 | 0.10 | -0.27 | 0.13 | -0.52 | -0.01 | 0.0398 |
| | 450(T) V 50(B) | 197 | 2.14 | 1.06 | -0.17 | 1.45 | -0.07 | 0.10 | -0.29 | 0.13 | -0.54 | -0.04 | 0.0253 |
| DAY 42 | 450 (BID) SER | | | | | | | | | | | | |
| | 450 (TID) SER | | | | | | | | | | | | |
| | 50 (BID) SER | | | | | | | | | | | | |
| | 450(B) V 450(T) | | | | | | | | 0.01 | 0.13 | -0.25 | 0.26 | 0.9444 |
| | 450(B) V 50(B) | | | | | | | | -0.29 | 0.13 | -0.55 | -0.03 | 0.0262 |
| | 450(T) V 50(B) | | | | | | | | -0.30 | 0.13 | -0.55 | -0.05 | 0.0205 |

SOURCE CODE:           XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:    VIS.SRCR55.D2821
DATE PRINTED:          15JUN95

SD    = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE    = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL   = LOWER 95% CONFIDENCE LIMIT
UCL   = UPPER 95% CONFIDENCE LIMIT

CONFIDENTIAL
AZ/SER 0050662

G561

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1   CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

------------------------ TREATMENT=450 MG (BID) SEROQUEL ------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 093/09303 | 27JUN94 | 35 | 1 | 2 | 6 | -4 |
| | 04JUL94 | 42 | 1 | 2 | 6 | -4 |
| | 04JUL94 | FINAL | . | 2 | 6 | -4 |
| 093/09305 | 20MAY94 | 0 | . | 6 | 6 | 0 |
| | 30MAY94 | 7 | 2 | 4 | 6 | -2 |
| | 08JUN94 | 14 | 2 | 4 | 6 | -2 |
| | 13JUN94 | 21 | 3 | 4 | 6 | -2 |
| | 20JUN94 | 28 | 3 | 4 | 6 | -2 |
| | 27JUN94 | 35 | 3 | 4 | 6 | -2 |
| | 04JUL94 | 42 | 3 | 4 | 6 | -2 |
| | 04JUL94 | FINAL | . | 4 | 6 | -2 |
| 093/09310 | 20OCT94 | 0 | . | 6 | 6 | 0 |
| | 27OCT94 | 7 | 5 | 6 | 6 | 0 |
| | 03NOV94 | 14 | 4 | 4 | 6 | -2 |
| | 10NOV94 | 21 | 2 | 4 | 6 | -2 |
| | 17NOV94 | 28 | 2 | 3 | 6 | -3 |
| | 24NOV94 | 35 | 2 | 4 | 6 | -2 |
| | 01DEC94 | 42 | 3 | 4 | 6 | -2 |
| | 01DEC94 | FINAL | . | 4 | 6 | -2 |
| 093/09311 | 20OCT94 | 0 | . | 6 | 6 | 0 |
| | 27OCT94 | 7 | 4 | 6 | 6 | 0 |
| | 03NOV94 | 14 | 3 | 5 | 6 | -1 |
| | 10NOV94 | 21 | 2 | 4 | 6 | -2 |
| | 17NOV94 | 28 | 2 | 3 | 6 | -3 |
| | 24NOV94 | 35 | 2 | 3 | 6 | -3 |
| | 01DEC94 | 42 | 1 | 2 | 6 | -4 |
| | 01DEC94 | FINAL | . | 2 | 6 | -4 |
| 097/09702 | 17AUG94 | 0 | . | 4 | 4 | 0 |
| | 24AUG94 | 7 | 4 | 4 | 4 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   WTS.SRCR55.D2821
DATE PRINTED:         07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:   0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052444

G562

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=450 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 097/09702 | 30AUG94 | 14 | 6 | 6 | 4 | 2 |
|  | 30AUG94 | FINAL | 6 | 6 | 4 | 2 |
| 097/09706 | 04DEC94 | 0 | . | 5 | 5 | 0 |
|  | 12DEC94 | 7 | 4 | 5 | 5 | 0 |
|  | 19DEC94 | 14 | 4 | 5 | 5 | 0 |
|  | 28DEC94 | 21 | 4 | 5 | 5 | 0 |
|  | 02JAN95 | 28 | 4 | 5 | 5 | 0 |
|  | 09JAN95 | 35 | 4 | 5 | 5 | 0 |
|  | 16JAN95 | 42 | 3 | 5 | 5 | 0 |
|  | 16JAN95 | FINAL | 3 | 5 | 5 | 0 |
| 098/09804 | 20OCT94 | 0 | . | 5 | 6 | -1 |
|  | 27OCT94 | 7 | 3 | 5 | 6 | -1 |
|  | 03NOV94 | 14 | 3 | 5 | 5 | 0 |
|  | 10NOV94 | 21 | 2 | 4 | 5 | -1 |
|  | 18NOV94 | 28 | 3 | 4 | 5 | -1 |
|  | 21NOV94 | 35 | 3 | 4 | 5 | -1 |
|  | 21NOV94 | FINAL | 3 | 4 | 5 | -1 |
| 098/09806 | 24NOV94 | 0 | . | 4 | 5 | 0 |
|  | 01DEC94 | 7 | 4 | 5 | 5 | 0 |
|  | 08DEC94 | 14 | 4 | 5 | 5 | 0 |
|  | 08DEC94 | FINAL | 4 | 5 | 5 | 0 |

SOURCE CODE:         XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:  MIS.SRCH55.D2821
DATE PRINTED:        07JUN95

SEVERITY OF ILLNESS:   0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                       5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL
GLOBAL IMPROVEMENT:    0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
                       5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052445

G563

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

---------- TREATMENT=450 MG (TID) SEROQUEL ----------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 001/00106 | 09DEC93 | 0 | . | 4 | 4 | 0 |
|  | 16DEC93 | 7 | 5 | 4 | 4 | 0 |
|  | 22DEC93 | 14 | 4 | 4 | 4 | 0 |
|  | 23DEC93 | FINAL | 4 | 4 | 4 | 0 |
| 001/00111 | 23FEB94 | 0 | . | 6 | 6 | 0 |
|  | 02MAR94 | 7 | 6 | 6 | 6 | 0 |
|  | 02MAR94 | FINAL | 6 | 6 | 6 | 0 |
| 001/00112 | 28FEB94 | 0 | . | 5 | 5 | 0 |
|  | 07MAR94 | 7 | 3 | 4 | 5 | -1 |
|  | 15MAR94 | 14 | 3 | 4 | 5 | -1 |
|  | 22MAR94 | 21 | 2 | 2 | 5 | -3 |
|  | 28MAR94 | 28 | 2 | 2 | 5 | -3 |
|  | 08APR94 | 35 | 1 | 1 | 5 | -4 |
|  | 12APR94 | 42 | 1 | 1 | 5 | -4 |
|  | 12APR94 | FINAL | 1 | 1 | 5 | -4 |
| 001/00113 | 15MAR94 | 0 | . | 4 | 4 | 0 |
|  | 23MAR94 | 7 | 3 | 4 | 4 | 0 |
|  | 30MAR94 | 14 | 2 | 4 | 4 | 0 |
|  | 08APR94 | 21 | 2 | 4 | 4 | 0 |
|  | 13APR94 | 28 | 2 | 4 | 4 | 0 |
|  | 20APR94 | 35 | 2 | 4 | 4 | 0 |
|  | 27APR94 | 42 | 2 | 4 | 4 | 0 |
|  | 27APR94 | FINAL | 2 | 4 | 4 | 0 |
| 001/00116 | 03JUN94 | 0 | . | 6 | 6 | 0 |
|  | 11JUN94 | 7 | 4 | 5 | 6 | -1 |
|  | 17JUN94 | 14 | 3 | 5 | 6 | -1 |
|  | 24JUN94 | 21 | 4 | 4 | 6 | -2 |
|  | 01JUL94 | 28 | 4 | 6 | 6 | 0 |
|  | 08JUL94 | 35 | 4 | 6 | 6 | 0 |

SOURCE CODE:                XLU602_PROD_PHASEIII(CGI)
SAS DATA LIBRARIES:        MIS.SRC755.D2821
DATE PRINTED:              07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED      1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL          4=MODERATELY ILL
                      5=MARKEDLY ILL      6=SEVERELY ILL             7=AMONG MOST EXTREMELY ILL
GLOBAL IMPROVEMENT:   0=NOT ASSESSED      1=VERY MUCH IMPROVED       2=MUCH IMPROVED             3=MINIMALLY IMPROVED  4=NO CHANGE
                      5=MINIMALLY WORSE   6=MUCH WORSE               7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052446

G564

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1   CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY OF BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 001/00116 | 03JUL94 | FINAL | 4 | 6 | 6 | 0 |
| 001/00121 | 14JUL94 | 0 | . | 6 | 4 | 0 |
|  | 20JUL94 | 7 | 4 | 3 | 4 | -1 |
|  | 28JUL94 | 14 | 3 | 3 | 4 | -1 |
|  | 04AUG94 | 21 | 3 | 3 | 4 | -1 |
|  | 10AUG94 | 28 | 3 | 3 | 4 | -1 |
|  | 17AUG94 | 35 | 3 | 3 | 4 | -1 |
|  | 24AUG94 | 42 | 2 | 3 | 4 | -1 |
|  |  | FINAL | 2 | 3 | 4 | -1 |
| 001/00123 | 08AUG94 | 0 | . | 5 | 4 | 0 |
|  | 15AUG94 | 7 | 6 | 5 | 4 | -1 |
|  |  | FINAL | 6 | 5 | 4 | -1 |
| 001/00126 | 24AUG94 | 0 | . | 4 | 4 | 0 |
|  | 31AUG94 | 7 | 4 | 4 | 4 | 0 |
|  | 07SEP94 | 14 | 4 | 4 | 4 | 0 |
|  |  | FINAL | 4 | 4 | 4 | 0 |
| 001/00128 | 21SEP94 | 0 | . | 4 | 4 | 0 |
|  | 03OCT94 | 7 | 4 | 4 | 4 | 0 |
|  | 14OCT94 | 14 | 4 | 4 | 4 | 0 |
|  | 19OCT94 | 21 | 4 | 4 | 4 | 0 |
|  | 28OCT94 | 28 | 4 | 4 | 4 | 0 |
|  | 02NOV94 | 35 | 4 | 4 | 4 | 0 |
|  | 09NOV94 | 42 | 4 | 4 | 4 | 0 |
|  |  | FINAL | 4 | 4 | 4 | 0 |
| 002/00201 | 13OCT93 | 0 | . | 5 | 5 | 0 |
|  | 19OCT93 | 7 | 4 | 5 | 5 | 0 |
|  | 27OCT93 | 14 | 4 | 5 | 5 | 0 |
|  | 03NOV93 | 21 | 5 | 5 | 5 | 0 |
|  | 08NOV93 | 28 | 5 | 5 | 5 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MIS.SRCU55.D2821
DATE PRINTED:         07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:   0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

281 CONFIDENTIAL
AZ/SER 0052447

G565

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

-------------------------------- TREATMENT=450 MG (TID) SEROQUEL --------------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 002/00201 | 08NOV93 | FINAL | 5 | 5 | 5 | 0 |
| 002/00202 | 13OCT93 | 0 | . | 5 | 5 | 0 |
|  | 18OCT93 | 7 | 5 | 5 | 5 | 0 |
| 002/00208 | 18OCT93 | FINAL | . | 5 | 4 | 0 |
|  | 10AUG94 | 0 | . | 4 | 4 | 0 |
|  | 17AUG94 | 7 | 2 | 3 | 4 | -1 |
|  | 24AUG94 | 14 | 2 | 3 | 4 | -1 |
|  | 31AUG94 | 21 | 2 | 3 | 4 | -1 |
|  | 07SEP94 | 28 | 1 | 3 | 4 | -1 |
|  | 14SEP94 | 35 | 1 | 3 | 4 | -1 |
|  | 21SEP94 | 42 | 1 | 3 | 4 | -1 |
| 003/00302 | 21SEP94 | FINAL | . | 3 | 4 | 0 |
|  | 04JUL94 | 0 | . | 2 | 4 | -2 |
|  | 11JUL94 | 7 | 2 | 2 | 4 | -2 |
|  | 18JUL94 | 14 | 2 | 2 | 4 | -2 |
|  | 25JUL94 | 21 | 2 | 2 | 4 | -2 |
|  | 01AUG94 | 28 | 2 | 2 | 4 | -2 |
|  | 08AUG94 | 35 | 2 | 3 | 4 | -1 |
|  | 12AUG94 | 42 | 2 | 3 | 4 | -1 |
| 003/00004 | 12AUG94 | FINAL | . | 5 | 5 | 0 |
|  | 16AUG94 | 0 | . | 5 | 5 | 0 |
|  | 23AUG94 | 14 | 4 | 5 | 5 | 0 |
|  | 23AUG94 | FINAL | 4 | 5 | 5 | 0 |
| 003/00307 | 10NOV94 | 0 | . | 5 | 5 | 0 |
|  | 16NOV94 | 7 | 4 | 5 | 5 | 0 |
|  | 16NOV94 | FINAL | 4 | 5 | 5 | 0 |
| 004/00402 | 19SEP94 | 0 | . | 6 | 6 | 0 |
|  | 26SEP94 | 7 | 4 | 5 | 6 | -1 |

SOURCE CODE:           XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED     1=NORMAL, NOT ILL AT ALL  2=BORDERLINE MENTALLY ILL  3=MILDLY ILL           4=MODERATELY ILL
                      5=MARKEDLY ILL     6=SEVERELY ILL            7=AMONG MOST EXTREMELY ILL
GLOBAL IMPROVEMENT:   0=NOT ASSESSED     1=VERY MUCH IMPROVED      2=MUCH IMPROVED            3=MINIMALLY IMPROVED   4=NO CHANGE
                      5=MINIMALLY WORSE  6=MUCH WORSE              7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052448

G566

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

--------- TREATMENT=450 MG (TID) SEROQUEL ---------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 004/00402 | 02OCT94 | 14 | 3 | 5 | 6 | -1 |
| | 10OCT94 | 21 | 3 | 4 | 6 | -2 |
| | 16OCT94 | 28 | 3 | 4 | 6 | -2 |
| | 24OCT94 | 35 | 3 | 4 | 6 | -2 |
| | 31OCT94 | 42 | 2 | 3 | 6 | -3 |
| | 31OCT94 | FINAL | . | 3 | 6 | -3 |
| 004/00403 | 24SEP94 | 0 | . | 5 | 5 | 0 |
| | 29SEP94 | 7 | 4 | 4 | 5 | -1 |
| | 06OCT94 | 14 | 3 | 4 | 5 | -1 |
| | 13OCT94 | 21 | 3 | 3 | 5 | -2 |
| | 20OCT94 | 28 | 2 | 3 | 5 | -2 |
| | 28OCT94 | 35 | 3 | 3 | 5 | -2 |
| | 03NOV94 | FINAL | 3 | 3 | 5 | -2 |
| 005/00502 | 29DEC93 | 0 | . | 4 | 4 | 0 |
| | 05JAN94 | 7 | 6 | 6 | 4 | 2 |
| | 12JAN94 | 14 | 3 | 4 | 4 | 0 |
| | 19JAN94 | 21 | 3 | 4 | 4 | 0 |
| | 26JAN94 | 28 | 2 | 3 | 4 | -1 |
| | 02FEB94 | 35 | 1 | 3 | 4 | -1 |
| | 09FEB94 | 42 | 1 | 3 | 4 | -1 |
| | 09FEB94 | FINAL | 1 | 3 | 4 | -1 |
| 005/00505 | 16FEB94 | 0 | . | 5 | 5 | 0 |
| | 23FEB94 | 7 | 4 | 5 | 5 | 0 |
| | 02MAR94 | 14 | 4 | 5 | 5 | 0 |
| | 02MAR94 | FINAL | 4 | 5 | 5 | 0 |
| 005/00508 | 28FEB94 | 0 | . | 6 | 6 | 0 |
| | 08MAR94 | 7 | 4 | 6 | 6 | 0 |
| | 15MAR94 | 14 | 2 | 5 | 6 | -1 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                      5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL
GLOBAL IMPROVEMENT:   0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
                      5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

283
CONFIDENTIAL
AZ/SER 0052449

G567

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 005/00508 | 22MAR94 | 21 | 2 | 4 | 6 | -2 |
|  | 29MAR94 | 28 | 3 | 5 | 6 | -1 |
|  | 05APR94 | 35 | 2 | 5 | 6 | -1 |
|  | FINAL | FINAL | 2 | 5 | 6 | -1 |
| 005/00509 | 17MAR94 | 0 | . | 6 | 6 | 0 |
|  | 24MAR94 | 7 | 2 | 5 | 6 | -1 |
|  | 07APR94 | 21 | 3 | 4 | 6 | -2 |
|  | 14APR94 | 28 | 3 | 4 | 6 | -2 |
| 005/00514 | 15JUL94 | 0 | . | 4 | 4 | 0 |
|  | 28JUL94 | 14 | 3 | 4 | 4 | 0 |
| 006/00603 | 17JUN94 | 0 | . | 5 | 5 | 0 |
|  | 24JUN94 | 7 | 4 | 5 | 5 | 0 |
|  | 01JUL94 | 14 | 3 | 5 | 5 | 0 |
|  | 08JUL94 | 21 | 2 | 3 | 5 | -2 |
|  | 15JUL94 | 28 | 1 | 3 | 5 | -2 |
|  | 22JUL94 | 35 | 2 | 3 | 5 | -2 |
|  | 29JUL94 | 42 | 1 | 3 | 5 | -2 |
|  | FINAL | FINAL | 1 | 3 | 5 | -2 |
| 006/00606 | 29JUL94 | 0 | . | 5 | 5 | 0 |
|  | 02AUG94 | 7 | 3 | 4 | 5 | -1 |
|  | 08AUG94 | 14 | 3 | 4 | 5 | -1 |
|  | 15AUG94 | 21 | 2 | 4 | 5 | -1 |
|  | 22AUG94 | 28 | 2 | 4 | 5 | -1 |
|  | 30AUG94 | 35 | 2 | 4 | 5 | -1 |
|  | 05SEP94 | 42 | 2 | 4 | 5 | -1 |
|  | FINAL | FINAL | 2 | 4 | 5 | -1 |
| 006/00611 | 15AUG94 | 0 | . | 5 | 5 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         07JUN95

SEVERITY OF ILLNESS:   0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                       5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL
GLOBAL IMPROVEMENT:    0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
                       5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052450

G568

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1 CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 006/00611 | 22AUG94 | 7 | 4 | 5 | 5 | 0 |
|  | 29AUG94 | 14 | 3 | 4 | 5 | -1 |
|  | 05SEP94 | 21 | 3 | 4 | 5 | -1 |
|  | 12SEP94 | 28 | 3 | 4 | 5 | -1 |
|  | 19SEP94 | 35 | 3 | 4 | 5 | -1 |
|  | 26SEP94 | 42 | 3 | 4 | 5 | -1 |
|  | 26SEP94 | FINAL | 3 | 4 | 5 | -1 |
| 006/00612 | 16SEP94 | 0 | . | 4 | 4 | 0 |
|  | 23SEP94 | 7 | 3 | 4 | 4 | 0 |
|  | 30SEP94 | 14 | 3 | 4 | 4 | 0 |
|  | 07OCT94 | 21 | 3 | 4 | 4 | 0 |
|  | 15OCT94 | 28 | 2 | 4 | 4 | 0 |
|  | 22OCT94 | 35 | 2 | 3 | 4 | -1 |
|  | 28OCT94 | 42 | 2 | 3 | 4 | -1 |
|  | 28OCT94 | FINAL | 2 | 3 | 4 | -1 |
| 007/00702 | 11OCT93 | 0 | . | 5 | 5 | 0 |
|  | 18OCT93 | 7 | 4 | 5 | 5 | 0 |
|  | 25OCT93 | 14 | 3 | 4 | 5 | -1 |
|  | 01NOV93 | 21 | 3 | 4 | 5 | -1 |
|  | 08NOV93 | 28 | 3 | 4 | 5 | -1 |
|  | 15NOV93 | 35 | 4 | 4 | 5 | -1 |
|  | 15NOV93 | FINAL | 4 | 4 | 5 | -1 |
| 007/00705 | 10FEB94 | 0 | . | 4 | 4 | 0 |
|  | 17FEB94 | 7 | 4 | 4 | 4 | 0 |
|  | 25FEB94 | 14 | 3 | 4 | 4 | 0 |
|  | 03MAR94 | 21 | 3 | 4 | 4 | 0 |
|  | 11MAR94 | 28 | 2 | 3 | 4 | -1 |
|  | 18MAR94 | 35 | 2 | 3 | 4 | -1 |
|  | 25MAR94 | 42 | 2 | 3 | 4 | -1 |

SOURCE CODE:           XLU6O2.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:    WIS.SRCR55.D2821
DATE PRINTED:          07JUN95

SEVERITY OF ILLNESS:   0=NOT ASSESSED      1=NORMAL, NOT ILL AT ALL    2=BORDERLINE MENTALLY ILL   3=MILDLY ILL          4=MODERATELY ILL
                       5=MARKEDLY ILL      6=SEVERELY ILL              7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:    0=NOT ASSESSED      1=VERY MUCH IMPROVED        2=MUCH IMPROVED             3=MINIMALLY IMPROVED  4=NO CHANGE
                       5=MINIMALLY WORSE   6=MUCH WORSE                7=VERY MUCH WORSE

285
CONFIDENTIAL
AZ/SER 0052451

G569

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

— TREATMENT=450 MG (TID) SEROQUEL —

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 007/00705 | 25MAR94 | FINAL | 2 | 3 | 4 | -1 |
| 008/00801 | 18APR94 | 0 | . | 4 | 4 | 0 |
|  | 26APR94 | 7 | 3 | 4 | 4 | 0 |
|  | 04MAY94 | 14 | 2 | 4 | 4 | 0 |
|  | 11MAY94 | 21 | 2 | 2 | 4 | -2 |
|  | 18MAY94 | 28 | 1 | 2 | 4 | -2 |
|  | 25MAY94 | 35 | 1 | 1 | 4 | -3 |
|  | 02JUN94 | 42 | 1 | 1 | 4 | -3 |
| 008/00805 | 17JUN94 | FINAL | . | 4 | 4 | 0 |
|  | 23JUN94 | 0 | 1 | 4 | 4 | 0 |
|  | 30JUN94 | 14 | 3 | 4 | 4 | 0 |
| 011/01104 | 05DEC94 | FINAL | . | 4 | 4 | 0 |
|  | 12DEC94 | 0 | 5 | 5 | 4 | 1 |
|  | 19DEC94 | 7 | 4 | 6 | 4 | 2 |
|  | 21DEC94 | 14 | 6 | 6 | 4 | 2 |
|  |  | 21 | 6 | 6 | 4 | 2 |
| 011/01105 | 14DEC94 | FINAL | . | 6 | 4 | 2 |
|  | 20DEC94 | 0 | 4 | 6 | 4 | 2 |
|  | 27DEC94 | 7 | 6 | 6 | 4 | 2 |
|  | 27DEC94 | 14 | 6 | 6 | 4 | 2 |
| 014/01401 | 21APR94 | FINAL | . | 6 | 4 | 2 |
|  | 28APR94 | 0 | 5 | 4 | 4 | 0 |
|  | 05MAY94 | 7 | 3 | 4 | 4 | 0 |
|  | 12MAY94 | 14 | 2 | 4 | 4 | 0 |
|  | 19MAY94 | 21 | 2 | 4 | 4 | 0 |
|  | 26MAY94 | 28 | 2 | 3 | 4 | -1 |
|  | 06JUN94 | 35 | 3 | 3 | 4 | -1 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MISC.SRCR55.D2821
DATE PRINTED:         07JUN95

SEVERITY OF ILLNESS:   0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:   0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052452

G570

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 014/01401 | 05JUN94 | FINAL | 2 | 3 | 4 | -1 |
| 015/01501 | 17JUN94 | 0 | . | 5 | 5 | 0 |
|  | 20JUN94 | 7 | 4 | 5 | 5 | 0 |
| 017/01703 | 23JUN94 | FINAL | 4 | 5 | 5 | 0 |
|  | 21SEP94 | 0 | . | 5 | 5 | 0 |
|  | 28SEP94 | 7 | 3 | 5 | 5 | 0 |
| 019/01901 | 09MAY94 | FINAL | . | 3 | 5 | -2 |
|  | 12MAY94 | 0 | 2 | 3 | 5 | -2 |
|  | 19MAY94 | 7 | 2 | 3 | 5 | -2 |
|  | 25MAY94 | 14 | 3 | 2 | 5 | -3 |
|  | 02JUN94 | 21 | 1 | 2 | 5 | -3 |
|  | 09JUN94 | 28 | 1 | 2 | 5 | -3 |
|  | 16JUN94 | 35 | 1 | 2 | 5 | -3 |
|  | 18JUN94 | 42 | 1 | 2 | 5 | -3 |
| 019/01905 | 24NOV94 | FINAL | 5 | 5 | 4 | 0 |
|  | 30NOV94 | 0 | 5 | 6 | 4 | 2 |
|  | 08DEC94 | 7 | 6 | 6 | 4 | 2 |
|  | 08DEC94 | 14 | . | 6 | 6 | 0 |
| 020/02002 | 15JUL94 | FINAL | 4 | 6 | 6 | 0 |
|  | 21JUL94 | 0 | 4 | 6 | 6 | 0 |
|  | 21JUL94 | 7 | . | 6 | 6 | 0 |
| 021/02101 | 05JAN94 | FINAL | 3 | 4 | 5 | -1 |
|  | 12JAN94 | 0 | 4 | 4 | 5 | -1 |
|  | 19JAN94 | 7 | 4 | 4 | 5 | -1 |
|  | 26JAN94 | 14 | 4 | 5 | 5 | 0 |
|  | 02FEB94 | 21 | 3 | 4 | 5 | -1 |
|  | 09FEB94 | 28 | . | 4 | 5 | -1 |
|  | 16FEB94 | 42 | 4 | 4 | 5 | -1 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   WJS.SRCP55.D2821
DATE PRINTED:         07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                      5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:   0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
                      5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052453

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T8.3.2   ANALYSIS OF COVARIANCE FOR CHANGE FROM BASELINE IN BPRS FACTOR SCORES FOR OBSERVED DATA

FACTOR I: ANXIETY/DEPRESSION

| TIMEPOINT | TREATMENT | SUMMARY STATISTICS | | | | | ANALYSIS OF COVARIANCE MODEL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | BASELINE MEASUREMENT | | CHANGE FROM BASELINE | | CHANGE FROM BASELINE | | DIFFERENCE BETWEEN TREATMENTS | | | | |
| | | N | MEAN | SD | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
| DAY 7 | 450 (BID) SER | 195 | 2.24 | 0.96 | -0.24 | 0.72 | -0.23 | 0.05 | | | | | |
| | 450 (TID) SER | 203 | 2.23 | 0.95 | -0.22 | 0.75 | -0.22 | 0.05 | | | | | |
| | 50 (BID) SER | 197 | 2.18 | 0.97 | -0.21 | 0.68 | -0.22 | 0.05 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -0.01 | 0.07 | -0.15 | 0.13 | 0.8679 |
| | 450(B) V 50(B) | | | | | | | | -0.02 | 0.07 | -0.16 | 0.12 | 0.7978 |
| | 450(T) V 50(B) | | | | | | | | -0.01 | 0.07 | -0.14 | 0.13 | 0.9267 |
| DAY 14 | 450 (BID) SER | 180 | 2.25 | 0.97 | -0.48 | 0.87 | -0.49 | 0.06 | | | | | |
| | 450 (TID) SER | 177 | 2.26 | 0.94 | -0.45 | 0.89 | -0.46 | 0.06 | | | | | |
| | 50 (BID) SER | 174 | 2.16 | 0.98 | -0.35 | 0.82 | -0.38 | 0.06 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -0.03 | 0.09 | -0.20 | 0.14 | 0.7436 |
| | 450(B) V 50(B) | | | | | | | | -0.10 | 0.09 | -0.27 | 0.07 | 0.2346 |
| | 450(T) V 50(B) | | | | | | | | -0.08 | 0.09 | -0.25 | 0.10 | 0.3899 |
| DAY 21 | 450 (BID) SER | 141 | 2.26 | 0.94 | -0.74 | 0.86 | -0.74 | 0.07 | | | | | |
| | 450 (TID) SER | 145 | 2.29 | 0.91 | -0.74 | 0.83 | -0.75 | 0.07 | | | | | |
| | 50 (BID) SER | 134 | 2.12 | 0.96 | -0.63 | 0.81 | -0.68 | 0.07 | | | | | |
| | 450(B) V 450(T) | | | | | | | | 0.01 | 0.09 | -0.18 | 0.19 | 0.9273 |
| | 450(B) V 50(B) | | | | | | | | -0.06 | 0.10 | -0.25 | 0.13 | 0.5435 |
| | 450(T) V 50(B) | | | | | | | | -0.07 | 0.10 | -0.26 | 0.12 | 0.484 |
| DAY 28 | 450 (BID) SER | 121 | 2.28 | 0.93 | -0.98 | 0.88 | -0.98 | 0.08 | | | | | |
| | 450 (TID) SER | 133 | 2.33 | 0.89 | -0.87 | 0.88 | -0.89 | 0.08 | | | | | |
| | 50 (BID) SER | 117 | 2.06 | 0.88 | -0.69 | 1.00 | -0.80 | 0.08 | | | | | |

SOURCE CODE:         XLU602_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        15JUN95

SD     = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE     = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL    = LOWER 95% CONFIDENCE LIMIT
UCL    = UPPER 95% CONFIDENCE LIMIT

(CONTINUED)

CONFIDENTIAL
AZ/SER 0050663

G571

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

--------------------------------- TREATMENT=450 MG (TID) SEROQUEL ---------------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 021/02101 | 16FEB94 | FINAL | 4 | 4 | 5 | -1 |
| 021/02104 | 07MAR94 | 0 | . | 6 | 6 | 0 |
|  | 14MAR94 | 7 | 6 | 7 | 6 | 1 |
|  | 21MAR94 | 14 | 7 | 7 | 6 | 1 |
|  | 25MAR94 | 21 | 7 | 7 | 6 | 1 |
|  | 25MAR94 | FINAL | 7 | 7 | 6 | 1 |
| 022/02202 | 20FEB94 | 0 | . | 6 | 6 | 0 |
|  | 28FEB94 | 7 | 4 | 6 | 6 | 0 |
|  | 07MAR94 | 14 | 3 | 6 | 6 | 0 |
|  | 07MAR94 | FINAL | 3 | 6 | 6 | 0 |
| 023/02301 | 28OCT93 | 0 | . | 5 | 5 | 0 |
|  | 05NOV93 | 7 | 4 | 5 | 5 | 0 |
|  | 12NOV93 | 14 | 3 | 4 | 5 | -1 |
|  | 19NOV93 | 21 | 3 | 4 | 5 | -1 |
|  | 26NOV93 | 28 | 3 | 4 | 5 | -1 |
|  | 03DEC93 | 35 | 3 | 4 | 5 | -1 |
|  | 10DEC93 | 42 | 3 | 4 | 5 | -1 |
|  | 10DEC93 | FINAL | 3 | 4 | 5 | -1 |
| 023/02305 | 31MAR94 | 0 | . | 6 | 6 | 0 |
|  | 05APR94 | FINAL | 4 | 5 | 6 | -1 |
| 024/02402 | 26MAY94 | 0 | . | 7 | 7 | 0 |
|  | 08JUN94 | FINAL | 6 | 7 | 7 | 0 |
| 025/02504 | 19OCT94 | 0 | . | 6 | 6 | 0 |
|  | 27OCT94 | 7 | 3 | 6 | 6 | 0 |
|  | 28OCT94 | 14 | 5 | 6 | 6 | 0 |
|  | 28OCT94 | FINAL | 5 | 6 | 6 | 0 |
| 025/02506 | 07NOV94 | 0 | . | 5 | 5 | 0 |

SOURCE CODE:           XLUG02.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:    WIS.SRCR55.O2821
DATE PRINTED:          07JUN95

SEVERITY OF ILLNESS:   0=NOT ASSESSED    1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                       5=MARKEDLY ILL    6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:    0=NOT ASSESSED    1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
                       5=MINIMALLY WORSE  6=MUCH WORSE   7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052454

G572

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1   CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 025/02506 | 10NOV94 | 7 | 6 | 6 | 5 | 1 |
| 027/02702 | 10NOV94 | FINAL | 6 | 6 | 5 | 1 |
|  | 17FEB94 | 0 | . | 6 | 6 | 0 |
|  | 24FEB94 | 7 | 3 | 6 | 6 | 0 |
|  | 27FEB94 | 14 | 3 | 6 | 6 | 0 |
| 028/02801 | 27FEB94 | FINAL | . | 5 | 6 | -1 |
|  | 03AUG94 | 0 | 7 | 4 | 5 | -1 |
|  | 18AUG94 | 14 | . | 4 | 5 | -1 |
|  | 25AUG94 | 21 | 2 | 4 | 5 | -1 |
|  | 05SEP94 | 28 | 1 | 3 | 5 | -2 |
|  | 13SEP94 | 35 | 2 | 3 | 5 | -2 |
|  | 20SEP94 | 42 | 2 | 3 | 5 | -2 |
|  | 27SEP94 | FINAL | 2 | 3 | 5 | -2 |
| 028/02802 | 16NOV94 | 0 | . | 5 | 5 | 0 |
|  | 24NOV94 | 7 | . | 3 | 5 | -2 |
|  | 01DEC94 | 14 | 2 | 3 | 5 | -2 |
|  | 08DEC94 | 21 | 2 | 3 | 5 | -2 |
|  | 15DEC94 | 28 | 1 | 2 | 5 | -2 |
|  | 22DEC94 | 35 | 1 | 2 | 5 | -3 |
|  | 29DEC94 | 42 | . | 2 | 5 | -3 |
|  | 29DEC94 | FINAL | . | 2 | 5 | -3 |
| 029/02901 | 28JAN94 | 0 | . | 6 | 6 | 0 |
|  | 03FEB94 | 7 | 4 | 6 | 6 | 0 |
|  | 17FEB94 | 14 | 4 | 5 | 6 | -1 |
|  | 24FEB94 | 21 | 3 | 4 | 6 | -2 |
|  | 03MAR94 | 35 | 2 | 3 | 6 | -3 |
|  | 10MAR94 | 42 | 2 | 3 | 6 | -3 |

SOURCE CODE:           XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:    NTS.SRCR55.C2B321
DATE PRINTED:          07JUN95

SEVERITY OF ILLNESS:   0=NOT ASSESSED      1=NORMAL, NOT ILL AT ALL    2=BORDERLINE MENTALLY ILL    3=MILDLY ILL    4=MODERATELY ILL
                       5=MARKEDLY ILL      6=SEVERELY ILL              7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:    0=NOT ASSESSED      1=VERY MUCH IMPROVED        2=MUCH IMPROVED              3=MINIMALLY IMPROVED    4=NO CHANGE
                       5=MINIMALLY WORSE   6=MUCH WORSE                7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052455

G573

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

----- TREATMENT=450 MG (TID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 029/02901 | 10MAR94 | FINAL | 2 | 3 | 6 | -3 |
| 029/02902 | 18FEB94 | 0 | . | 5 | 5 | 0 |
|  | 22FEB94 | 7 | .6 | 6 | 5 | 1 |
| 029/02907 | 18FEB94 | FINAL | 6 | 6 | 6 | 0 |
|  | 01JUN94 | 0 | . | 6 | 6 | 0 |
|  | 17JUN94 | 7 | .4 | 6 | 6 | 0 |
| 030/03002 | 17JUN94 | FINAL | 4 | 6 | 6 | 0 |
|  | 14JUN94 | 0 | .4 | 6 | 6 | 0 |
|  | 21JUN94 | 7 | 4 | 6 | 6 | 0 |
|  | 28JUN94 | 14 | 4 | 6 | 6 | -1 |
|  | 05JUL94 | 21 | 3 | 4 | 6 | 2 |
|  | 12JUL94 | 28 | 3 | 5 | 6 | -1 |
|  | 18JUL94 | 35 | 3 | 5 | 6 | -1 |
|  | 25JUL94 | 42 | 3 | 5 | 6 | -1 |
| 030/03003 | 25JUL94 | FINAL | 3 | 4 | 6 | 2 |
|  | 19SEP94 | 0 | .6 | 4 | 4 | 0 |
|  | 19SEP94 | 7 | .6 | 4 | 4 | 2 |
| 031/03102 | 17FEB94 | FINAL | 6 | 5 | 5 | 0 |
|  | 24FEB94 | 0 | .3 | 5 | 5 | 0 |
|  | 03MAR94 | 14 | 6 | 5 | 5 | 1 |
| 031/03103 | 03MAR94 | FINAL | 6 | 6 | 5 | 1 |
|  | 02MAR94 | 0 | . | 4 | 6 | -2 |
|  | 10MAR94 | 7 | .2 | 3 | 6 | -3 |
|  | 17MAR94 | 14 | 2 | 2 | 6 | -4 |
|  | 24MAR94 | 21 | 2 | 3 | 6 | -3 |
|  | 31MAR94 | 28 | 2 | 3 | 6 | -3 |
|  | 07APR94 | 35 | 3 | 4 | 6 | -2 |
|  | 10APR94 | 42 | 4 | 5 | 6 | -1 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   WIS.SRGH55.D2821
DATE PRINTED:         07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED    1=NORMAL, NOT ILL AT ALL    2=BORDERLINE MENTALLY ILL    3=MILDLY ILL    4=MODERATELY ILL
                      5=MARKEDLY ILL    6=SEVERELY ILL    7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:   0=NOT ASSESSED    1=VERY MUCH IMPROVED    2=MUCH IMPROVED    3=MINIMALLY IMPROVED    4=NO CHANGE
                      5=MINIMALLY WORSE    6=MUCH WORSE    7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052456

G574

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX 64.1   CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

---------- TREATMENT=450 MG (TID) SEROQUEL ----------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 031/03103 | 10APR94 | FINAL | 4 | 5 | 6 | -1 |
| 032/03201 | 14MAR94 | 0 | . | 4 | 4 | 0 |
| | 21MAR94 | 7 | 6 | 5 | 4 | 1 |
| | 28MAR94 | 14 | 2 | 5 | 4 | 1 |
| | 05APR94 | 21 | 2 | 4 | 4 | 0 |
| | 11APR94 | 28 | 2 | 4 | 4 | 0 |
| | 18APR94 | 35 | 2 | 4 | 4 | 0 |
| | 25APR94 | 42 | 2 | 4 | 4 | 0 |
| | 25APR94 | FINAL | 2 | 4 | 4 | 0 |
| 032/03202 | 03OCT94 | 0 | . | 5 | 5 | 0 |
| | 11OCT94 | 7 | 4 | 5 | 5 | -1 |
| | 18OCT94 | 14 | 2 | 5 | 5 | -1 |
| | 25OCT94 | 21 | 2 | 5 | 5 | -1 |
| | 02NOV94 | 28 | 2 | 5 | 5 | -1 |
| | 08NOV94 | 35 | 2 | 5 | 5 | -1 |
| | 15NOV94 | 42 | 2 | 5 | 5 | -1 |
| | 15NOV94 | FINAL | 2 | 4 | 5 | -1 |
| 033/03303 | 03JUN94 | 0 | . | 4 | 4 | 0 |
| | 05JUN94 | 7 | 3 | 4 | 4 | 0 |
| | 16JUN94 | 14 | 2 | 4 | 4 | 0 |
| | 23JUN94 | 21 | 2 | 4 | 4 | 0 |
| | 30JUN94 | 28 | 2 | 4 | 4 | 0 |
| | 07JUL94 | 35 | 2 | 4 | 4 | 0 |
| | 13JUL94 | 42 | 2 | 4 | 4 | 0 |
| | 13JUL94 | FINAL | 2 | 4 | 4 | 0 |
| 034/03402 | 31AUG94 | 0 | . | 6 | 6 | 0 |
| | 07SEP94 | 7 | 3 | 5 | 6 | -1 |
| | 14SEP94 | 14 | 6 | 6 | 6 | 0 |
| | 21SEP94 | 21 | 3 | 4 | 6 | -2 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MIS1.SRCR55.D2821
DATE PRINTED:         07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                      5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:   0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
                      5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052457

G575

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 034/03402 | 28SEP94 | 28 | 2 | 4 | 6 | -2 |
|  | 05OCT94 | 35 | 5 | 4 | 6 | -1 |
|  | 12OCT94 | 42 | 5 | 5 | 6 | -1 |
|  | FINAL | FINAL | 5 | 5 | 6 | -1 |
| 034/03406 | 21NOV94 | 0 | . | 5 | 5 | 0 |
|  | 28NOV94 | 7 | 5 | 5 | 5 | 0 |
|  | 05DEC94 | 14 | 4 | 5 | 5 | 0 |
|  | 12DEC94 | 21 | 4 | 5 | 5 | 0 |
|  | 19DEC94 | 28 | 4 | 5 | 5 | 0 |
|  | 24DEC94 | 35 | 4 | 5 | 5 | 0 |
|  | 03JAN95 | 42 | 4 | 5 | 5 | 0 |
|  | FINAL | FINAL | 4 | 5 | 5 | 0 |
| 035/03503 | 25MAY94 | 0 | . | 5 | 5 | 0 |
|  | 02JUN94 | 7 | 6 | 5 | 5 | 0 |
|  | 09JUN94 | 14 | 7 | 5 | 5 | 0 |
|  | FINAL | FINAL | 7 | 5 | 5 | 0 |
| 035/03504 | 24AUG94 | 0 | . | 5 | 5 | -2 |
|  | 31AUG94 | 7 | 3 | 5 | 5 | -2 |
|  | 07SEP94 | 14 | 2 | 3 | 5 | -2 |
|  | 14SEP94 | 21 | 2 | 3 | 5 | -2 |
|  | 21SEP94 | 28 | 2 | 3 | 5 | -2 |
|  | 28SEP94 | 35 | 2 | 3 | 5 | -2 |
|  | 05OCT94 | 42 | . | 4 | 5 | -1 |
|  | FINAL | FINAL | 4 | 4 | 5 | -1 |
| 035/03507 | 30NOV94 | 0 | . | 4 | 4 | 0 |
|  | 07DEC94 | 7 | 4 | 4 | 4 | 0 |
|  | 13DEC94 | 14 | 4 | 4 | 4 | 0 |
|  | 13DEC94 | 21 | 4 | 4 | 4 | 0 |
|  | FINAL | FINAL | 4 | 4 | 4 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                      5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL
GLOBAL IMPROVEMENT:   0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
                      5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

292
CONFIDENTIAL
AZ/SER 0052458

G576

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1   CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 036/03601 | 03MAR94 | 0 | . | 5 | 5 | 0 |
| | 10MAR94 | 7 | 3 | 4 | 5 | -1 |
| | 17MAR94 | 14 | 3 | 3 | 5 | -2 |
| | 24MAR94 | 21 | 2 | 3 | 5 | -2 |
| | 31MAR94 | 28 | 2 | 3 | 5 | -2 |
| | 07APR94 | 35 | 1 | 2 | 5 | -3 |
| | 14APR94 | 42 | . | 3 | 5 | -2 |
| | 14APR94 | FINAL | 1 | 3 | 5 | -2 |
| 036/03605 | 16JUN94 | 0 | . | 4 | 4 | 0 |
| | 23JUN94 | 7 | 4 | 4 | 4 | 0 |
| | 30JUN94 | 14 | 3 | 4 | 4 | 0 |
| | 07JUL94 | 21 | 3 | 4 | 4 | 0 |
| | 12JUL94 | 28 | 4 | 5 | 4 | 1 |
| | 12JUL94 | FINAL | 4 | 5 | 4 | 1 |
| 036/03609 | 12OCT94 | 0 | . | 5 | 5 | 0 |
| | 19OCT94 | 7 | 3 | 5 | 5 | 0 |
| | 26OCT94 | 14 | 3 | 5 | 5 | 0 |
| | 02NOV94 | 21 | 3 | 5 | 5 | 0 |
| | 09NOV94 | 28 | 3 | 5 | 5 | 0 |
| | 16NOV94 | 35 | 3 | 5 | 5 | 0 |
| | 23NOV94 | 42 | 3 | 5 | 5 | 0 |
| | 23NOV94 | FINAL | 3 | 5 | 5 | 0 |
| 038/03801 | 27JUN94 | 0 | . | 5 | 5 | 0 |
| | 05JUL94 | 7 | 3 | 7 | 5 | 2 |
| | 12JUL94 | 14 | 2 | 7 | 5 | 2 |
| | 19JUL94 | 21 | 2 | 7 | 5 | 2 |
| | 26JUL94 | 28 | 2 | 6 | 5 | 1 |
| | 02AUG94 | 35 | 2 | 7 | 5 | 2 |
| | 09AUG94 | 42 | 1 | 6 | 5 | 1 |

SOURCE CODE:            XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:     WIS.SRCI55.D2821
DATE PRINTED:           07JUN95

SEVERITY OF ILLNESS: 0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT: 0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

293
CONFIDENTIAL
AZ/SER 0052459

G577

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

-------------------------------- TREATMENT=450 MG (TID) SEROQUEL --------------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 038/03801 | 09AUG94 | FINAL | 2 | 6 | 5 | -1 |
| 038/03804 | 28OCT94 | 0 | · | 7 | 7 | 0 |
| | 04NOV94 | 7 | ·3 | 6 | 7 | -1 |
| | 10NOV94 | 14 | 3 | 6 | 7 | -1 |
| 040/04002 | 25JAN94 | FINAL | · | 6 | 7 | -1 |
| | 01FEB94 | 0 | ·4 | 6 | 6 | 0 |
| | 08FEB94 | 7 | 3 | 6 | 6 | 0 |
| | 15FEB94 | 14 | 3 | 5 | 6 | -1 |
| | 22FEB94 | 21 | 2 | 4 | 6 | -2 |
| | 22FEB94 | 28 | 1 | 3 | 6 | -3 |
| | 01MAR94 | 35 | 1 | 3 | 6 | -3 |
| | 01MAR94 | 42 | 1 | 3 | 6 | -3 |
| 040/04003 | 08MAR94 | FINAL | 1 | 3 | 6 | -3 |
| | 22FEB94 | 0 | · | 6 | 6 | 0 |
| 040/04010 | 01MAR94 | 7 | 4 | 6 | 6 | 0 |
| | 27OCT94 | FINAL | 4 | 5 | 6 | -1 |
| | 03NOV94 | 0 | · | 5 | 6 | -1 |
| | 10NOV94 | 7 | ·3 | 4 | 6 | -2 |
| | 17NOV94 | 14 | 3 | 4 | 6 | -2 |
| | 24NOV94 | 21 | 2 | 4 | 6 | -2 |
| | 01DEC94 | 28 | 2 | 4 | 6 | -2 |
| | 01DEC94 | 35 | 1 | 3 | 6 | -3 |
| | 08DEC94 | 42 | · | 3 | 6 | -3 |
| 040/04011 | 08DEC94 | FINAL | 1 | 3 | 6 | -3 |
| | 15NOV94 | 0 | · | 6 | 6 | 0 |
| | 22NOV94 | 7 | 4 | 6 | 6 | 0 |
| | 29NOV94 | 14 | 4 | 6 | 6 | 0 |
| | 06DEC94 | 21 | 3 | 5 | 6 | -1 |
| | 13DEC94 | 28 | 0 | 6 | 6 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   WIS.SRCR55.O2821
DATE PRINTED:         07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                      5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:   0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
                      5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

294
CONFIDENTIAL
AZ/SER 0052460

G578

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

------------------- TREATMENT=450 MG (TID) SEROQUEL -------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 040/04011 | 20DEC94 | 35 | 4 | 7 | 6 | 1 |
| | 20DEC94 | FINAL | 4 | 7 | 6 | 1 |
| 041/04101 | 13APR94 | 0 | . | 5 | 5 | 0 |
| | 25APR94 | 7 | 4 | 5 | 5 | 0 |
| | 02MAY94 | 14 | 4 | 5 | 5 | 0 |
| | 09MAY94 | 21 | 4 | 5 | 5 | 0 |
| | 16MAY94 | 28 | 3 | 5 | 5 | 0 |
| | 24MAY94 | 35 | 3 | 5 | 5 | 0 |
| | 30MAY94 | 42 | 4 | 5 | 5 | 0 |
| | 30MAY94 | FINAL | 4 | 5 | 5 | 0 |
| 041/04104 | 28OCT94 | 0 | . | 5 | 5 | 0 |
| | 04NOV94 | 7 | 3 | 5 | 5 | 0 |
| | 10NOV94 | 14 | 3 | 5 | 5 | 0 |
| | 18NOV94 | 21 | 3 | 5 | 5 | 0 |
| | 28NOV94 | 28 | 3 | 4 | 5 | -1 |
| | 02DEC94 | 35 | 3 | 4 | 5 | -1 |
| | 09DEC94 | 42 | 2 | 3 | 5 | -2 |
| | 09DEC94 | FINAL | 2 | 3 | 5 | -2 |
| 042/04201 | 05OCT94 | 0 | . | 5 | 5 | 0 |
| | 12OCT94 | 7 | 4 | 5 | 5 | 0 |
| | 19OCT94 | 14 | 4 | 5 | 5 | 0 |
| | 26OCT94 | 21 | 5 | 5 | 5 | 0 |
| | 02NOV94 | 28 | 4 | 5 | 5 | 0 |
| | 09NOV94 | 35 | 3 | 4 | 5 | -1 |
| | 18NOV94 | 42 | 2 | 4 | 5 | -1 |
| | 18NOV94 | FINAL | 2 | 4 | 5 | -1 |
| 042/04203 | 23NOV94 | 0 | . | 6 | 6 | 0 |
| | 30NOV94 | 7 | 4 | 6 | 6 | 0 |
| | 07DEC94 | 14 | 4 | 6 | 6 | 0 |

SOURCE CODE:         XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:  WSS.SRCA55.D2821
DATE PRINTED:        07JUN95

| | | |
|---|---|---|
| SEVERITY OF ILLNESS: | 0=NOT ASSESSED | 1=NORMAL, NOT ILL AT ALL | 2=BORDERLINE MENTALLY ILL | 3=MILDLY ILL | 4=MODERATELY ILL |
| | 5=MARKEDLY ILL | 6=SEVERELY ILL | 7=AMONG MOST EXTREMELY ILL | | |
| GLOBAL IMPROVEMENT: | 0=NOT ASSESSED | 1=VERY MUCH IMPROVED | 2=MUCH IMPROVED | 3=MINIMALLY IMPROVED | 4=NO CHANGE |
| | 5=MINIMALLY WORSE | 6=MUCH WORSE | 7=VERY MUCH WORSE | | |

CONFIDENTIAL
AZ/SER 0052461

G579

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1 CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 042/04203 | 14DEC94 | 21 | 4 | 6 | 6 | 0 |
|  | 21DEC94 | 28 | 2 | 6 | 6 | -1 |
|  | 27DEC94 | 35 | 2 | 5 | 6 | -1 |
|  | 04JAN95 | 42 | 2 | 5 | 6 | -1 |
|  | 04JAN95 | FINAL | 2 | 5 | 6 | -1 |
| 043/04303 | 05MAY94 | 0 | . | 5 | 5 | 0 |
|  | 12MAY94 | 7 | 3 | 5 | 5 | 0 |
|  | 19MAY94 | 14 | 3 | 4 | 5 | -1 |
|  | 28MAY94 | 21 | 3 | 4 | 5 | -1 |
|  | 02JUN94 | 28 | 3 | 5 | 5 | 0 |
|  | 09JUN94 | 35 | 3 | 5 | 5 | 0 |
|  | 09JUN94 | FINAL | 3 | 5 | 5 | 0 |
| 043/04305 | 10NOV94 | 0 | . | 6 | 6 | 0 |
|  | 17NOV94 | 7 | 2 | 5 | 6 | -1 |
|  | 24NOV94 | 14 | 3 | 5 | 6 | -2 |
|  | 29NOV94 | 21 | 6 | 6 | 6 | -1 |
| 044/04405 | 05DEC94 | 0 | . | 4 | 4 | 0 |
|  | 12DEC94 | 7 | 3 | 4 | 4 | -1 |
|  | 27DEC94 | 14 | 3 | 4 | 4 | 0 |
|  | 02JAN95 | 21 | 3 | 4 | 4 | 0 |
|  | 09JAN95 | 28 | 3 | 4 | 4 | 0 |
|  | 16JAN95 | 35 | 3 | 4 | 4 | 0 |
|  | 16JAN95 | FINAL | 3 | 4 | 4 | 0 |
| 045/04504 | 30MAY94 | 0 | . | 5 | 5 | 0 |
|  | 06JUN94 | 7 | 2 | 5 | 5 | -1 |
|  | 13JUN94 | 14 | 2 | 4 | 5 | -1 |

SOURCE CODE: XLU802.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES: MES.SRCR55.D2821
DATE PRINTED: 07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:  0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052462

G580

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF
SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 045/04504 | 20JUN94 | 21 | 2 | 3 | 5 | -2 |
| | 27JUN94 | 28 | 1 | 3 | 5 | -2 |
| | 04JUL94 | 35 | 2 | 2 | 5 | -3 |
| | 11JUL94 | 42 | 1 | 2 | 5 | -3 |
| | 11JUL94 | FINAL | 1 | 2 | 5 | -3 |
| 045/04508 | 01JUN94 | 0 | . | 4 | 4 | 0 |
| | 07JUN94 | 7 | 6 | 6 | 4 | 2 |
| | 14JUN94 | 14 | 6 | 6 | 4 | 2 |
| | 14JUN94 | FINAL | 6 | 6 | 4 | 2 |
| 045/04507 | 13JUL94 | 0 | . | 5 | 5 | 0 |
| | 19JUL94 | 7 | 4 | 5 | 5 | 0 |
| | 26JUL94 | 14 | 4 | 5 | 5 | 0 |
| | 02AUG94 | 21 | 4 | 5 | 5 | 0 |
| | 09AUG94 | 28 | 3 | 4 | 5 | -1 |
| | 16AUG94 | 35 | 3 | 4 | 5 | -1 |
| | 23AUG94 | 42 | 4 | 6 | 5 | 1 |
| | 23AUG94 | FINAL | 4 | 6 | 5 | 1 |
| 045/04510 | 31JUL94 | 0 | . | 5 | 5 | 0 |
| | 07AUG94 | 7 | 5 | 5 | 5 | 0 |
| | 14AUG94 | 14 | 4 | 4 | 5 | -1 |
| | 21AUG94 | 21 | 4 | 5 | 5 | 0 |
| | 28AUG94 | 28 | 3 | 5 | 5 | 0 |
| | 04SEP94 | 35 | 5 | 5 | 5 | 0 |
| | 11SEP94 | 42 | 5 | 5 | 5 | 0 |
| | 11SEP94 | FINAL | 5 | 5 | 5 | 0 |
| 045/04513 | 18AUG94 | 0 | . | 5 | 5 | 0 |
| | 29AUG94 | 7 | 4 | 5 | 5 | 0 |
| | 04SEP94 | 14 | 4 | 5 | 5 | 0 |
| | 12SEP94 | 21 | 4 | 5 | 5 | 0 |

SOURCE CODE:        XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES: WIS.SRCR55.D2821
DATE PRINTED:       07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED        1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL       4=MODERATELY ILL
                      5=MARKEDLY ILL        6=SEVERELY ILL             7=AMONG MOST EXTREMELY ILL
GLOBAL IMPROVEMENT:   0=NOT ASSESSED        1=VERY MUCH IMPROVED       2=MUCH IMPROVED             3=MINIMALLY IMPROVED   4=NO CHANGE
                      5=MINIMALLY WORSE     6=MUCH WORSE               7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052463



1800 Concord Pike
PO Box 15437
Wilmington, DE 19850-5437

CERTIFIED MAIL
RETURN RECEIPT REQUESTED

Dr. Paul D. Leber
Division Director
Division of Neuropharmacological
   Drug Products
Center for Drug Evaluation and Research
Food and Drug Administration
HFD No. 120
5600 Fishers Lane
Rockville, MD 20857

**MAR 1 8 1996**

Dear Dr. Leber:

    Re: SEROQUEL® (quetiapine fumarate, ICI 204,636)
       IND 32,132
       <u>Information Amendment:  Clinical Trial Report</u>

  Enclosed please find the study report for the following completed
clinical trial conducted under the subject IND:

    Tab A: "A Multicentre, Double-Blind, Randomised Comparison of Dose and
        Dose Regimen of SEROQUEL in the Treatment of Subjects with Acute
        Exacerbation of Subchronic or Chronic Schizophrenia"
        (Study No. 5077IL/0012) (Accession No. 3/IF/1018563).  This
        report consists of 18 volumes.

  If you should require additional clarification or information, please do
not hesitate to contact me.

      Sincerely,

      Gary M. Cooper
      Senior Regulatory Specialist, Drug Registration
      Drug Regulatory Affairs Department
      (302) 886-8095
      (302) 886-2822 (fax)

GMC/car/4134/120
Enclosure

Technical Review Copy:  Mr. Steven Hardeman, HFD No. 121, Room 4028
           (cover letter only)

CONFIDENTIAL
AZ/SER 0050466

**INVESTIGATOR AND CENTRE LIST**
(Centres that recruited patients)

| Centre number | Investigator | Address | Number of patients entered |
|---|---|---|---|
| 077 | Prof M Casacchia | Universita dell'Aquila<br>Ospedale Santa Maria D Collemaggio<br>67100 L'Aquila<br>Italy | 8 |
| 078 | Prof V Rapisarda | Universita di Catania<br>Ospedale Policlin<br>Viale Andrea Doria 6<br>95125 Catania<br>Italy | 11 |
| 079 | Prof F Rinaldi | Universita di Napoli<br>Via Pansini 5<br>80131 Napoli<br>Italy | 14 |
| 080 | Prof A P Palha | Casa de Saude de Bom Jesus<br>Nougueiro<br>4719 Braga<br>Portugal | 13 |
| 081 | Dr M J Paes de Sousa | Hospital de Santa Maria<br>Servicio de Psiquiatria<br>Avenida Prof Egas Moniz<br>1600 Lisboa<br>Portugal | 6 |
| 082 | Dr L M Ferreira | Hospital Magalhaes Lemos<br>Servico Povoa Vila do Conde<br>Estrada da Circumvalacao<br>4100 Porta<br>Portugal | 8 |

CONFIDENTIAL
AZ/SER 0050484

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T8.3.2    ANALYSIS OF COVARIANCE FOR CHANGE FROM BASELINE IN BPRS FACTOR SCORES FOR OBSERVED DATA

FACTOR I: ANXIETY/DEPRESSION

| | | SUMMARY STATISTICS | | | | | ANALYSIS OF COVARIANCE MODEL | | | | | | |
| | | | BASELINE MEASUREMENT | | CHANGE FROM BASELINE | | CHANGE FROM BASELINE | | DIFFERENCE BETWEEN TREATMENTS | | | | |
| TIMEPOINT | TREATMENT | N | MEAN | SD | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
| DAY 28 | 450(B) v 450(T) | | | | | | | | -0.10 | 0.10 | -0.30 | 0.10 | 0.3397 |
| | 450(B) v 50(B) | | | | | | | | -0.18 | 0.11 | -0.39 | 0.02 | 0.0821 |
| | 450(T) v 50(B) | | | | | | | | -0.09 | 0.10 | -0.29 | 0.12 | 0.402 |
| DAY 35 | 450 (BID) SER | 108 | 2.31 | 0.94 | -1.15 | 0.85 | -1.13 | 0.08 | | | | | |
| | 450 (TID) SER | 122 | 2.33 | 0.90 | -1.08 | 0.94 | -1.09 | 0.07 | | | | | |
| | 50 (BID) SER | 100 | 2.13 | 0.91 | -0.98 | 0.94 | -1.03 | 0.08 | | | | | |
| | 450(B) v 450(T) | | | | | | | | -0.04 | 0.10 | -0.24 | 0.16 | 0.6903 |
| | 450(B) v 50(B) | | | | | | | | -0.09 | 0.11 | -0.30 | 0.12 | 0.386 |
| | 450(T) v 50(B) | | | | | | | | -0.05 | 0.10 | -0.26 | 0.15 | 0.6176 |
| DAY 42 | 450 (BID) SER | 103 | 2.32 | 0.93 | -1.28 | 0.85 | -1.24 | 0.08 | | | | | |
| | 450 (TID) SER | 114 | 2.34 | 0.90 | -1.14 | 0.95 | -1.13 | 0.08 | | | | | |
| | 50 (BID) SER | 94 | 2.11 | 0.88 | -1.01 | 1.00 | -1.07 | 0.08 | | | | | |
| | 450(B) v 450(T) | | | | | | | | -0.11 | 0.11 | -0.32 | 0.10 | 0.3131 |
| | 450(B) v 50(B) | | | | | | | | -0.17 | 0.11 | -0.39 | 0.05 | 0.1372 |
| | 450(T) v 50(B) | | | | | | | | -0.06 | 0.11 | -0.28 | 0.16 | 0.5907 |

SOURCE CODE:           XLU6O2_PROD_PHASEIII(BPRS)
SAS DATA LIBRARIES:    MIS.SRCR55.D2821
DATE PRINTED:          15JUN95

SD     = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE     = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL    = LOWER 95% CONFIDENCE LIMIT
UCL    = UPPER 95% CONFIDENCE LIMIT

CONFIDENTIAL
AZ/SER 0050664

G581

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1   CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

------------------------------------- TREATMENT=450 MG (TID) SEROQUEL -------------------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 045/04513 | 18SEP94 | 28 | 4 | 5 | 5 | 0 |
| | 25SEP94 | 35 | 3 | 5 | 5 | 0 |
| | 03OCT94 | 42 | 3 | 5 | 5 | 0 |
| | 03OCT94 | FINAL | 3 | 5 | 5 | 0 |
| 045/04517 | 23OCT94 | 0 | . | 6 | 6 | -1 |
| | 30OCT94 | 7 | 3 | 6 | 6 | 0 |
| | 06NOV94 | 14 | 3 | 5 | 6 | -1 |
| | 13NOV94 | 21 | 3 | 5 | 6 | -1 |
| | 20NOV94 | 28 | 3 | 5 | 6 | -1 |
| | 27NOV94 | 35 | 3 | 4 | 6 | -2 |
| | 04DEC94 | 42 | 3 | 4 | 6 | -2 |
| | 04DEC94 | FINAL | 3 | 4 | 6 | -2 |
| 045/04519 | 09NOV94 | 0 | . | 4 | 4 | 0 |
| | 13NOV94 | 7 | 4 | 4 | 4 | 0 |
| | 13NOV94 | FINAL | 4 | 4 | 4 | 0 |
| 046/04603 | 27MAY94 | 0 | . | 4 | 5 | -1 |
| | 02JUN94 | 14 | 4 | 4 | 5 | -1 |
| | 09JUN94 | 21 | 4 | 3 | 5 | -2 |
| | 16JUN94 | 28 | 3 | 3 | 5 | -2 |
| | 23JUN94 | 35 | 3 | 3 | 5 | -2 |
| | 30JUN94 | 42 | 2 | 2 | 5 | -3 |
| | 07JUL94 | FINAL | 2 | 2 | 5 | -3 |
| 046/04606 | 07JUL94 | 0 | . | 5 | 5 | 0 |
| | 15JUL94 | 7 | 4 | 5 | 5 | 0 |
| | 25JUL94 | 14 | 3 | 4 | 5 | -1 |
| | 01AUG94 | 21 | 2 | 4 | 5 | -1 |
| | 08AUG94 | 28 | 2 | 4 | 5 | -1 |
| | 15AUG94 | 35 | 2 | 3 | 5 | -2 |

SOURCE CODE:              XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:       WIS.SRCR55.D2821
DATE PRINTED:             07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                      5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL
GLOBAL IMPROVEMENT:   0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
                      5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052464

G582

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 046/04606 | 22AUG94 | 42 | 1 | 2 | 5 | -3 |
|  | 22AUG94 | FINAL | 1 | 2 | 5 | -3 |
| 046/04607 | 17JUL94 | 0 | . | 4 | 4 | 0 |
|  | 24JUL94 | 7 | 3 | 4 | 4 | 0 |
|  | 31JUL94 | 14 | 2 | 4 | 4 | 0 |
|  | 07AUG94 | 21 | 2 | 5 | 4 | 0 |
|  | 14AUG94 | 28 | 2 | 5 | 4 | 0 |
|  | 21AUG94 | 35 | 1 | 3 | 4 | -1 |
|  | 28AUG94 | 42 | 1 | 3 | 4 | -1 |
| 046/04611 | 22AUG94 | FINAL | 1 | 3 | 4 | -1 |
|  | 01SEP94 | 0 | . | 6 | 6 | 0 |
|  | 08SEP94 | 7 | 3 | 5 | 6 | -1 |
|  | 16SEP94 | 14 | 3 | 4 | 6 | -2 |
|  | 23SEP94 | 21 | 3 | 4 | 6 | -2 |
|  | 30SEP94 | 28 | 3 | 3 | 6 | -3 |
|  | 06OCT94 | 35 | 2 | 3 | 6 | -3 |
|  | 06OCT94 | FINAL | 2 | 3 | 6 | -3 |
| 047/04703 | 16JUN94 | 0 | . | 5 | 5 | 0 |
|  | 23JUN94 | 7 | 4 | 5 | 5 | -1 |
|  | 30JUN94 | 14 | 3 | 4 | 5 | -1 |
|  | 07JUL94 | 21 | 4 | 4 | 5 | -1 |
|  | 14JUL94 | 28 | 3 | 4 | 5 | -1 |
|  | 21JUL94 | 35 | 3 | 3 | 5 | -2 |
|  | 31JUL94 | FINAL | 2 | 3 | 5 | -2 |
| 047/04705 | 19JUL94 | 0 | . | 7 | 4 | 0 |
|  | 26JUL94 | 7 | 6 | 7 | 4 | 0 |
|  | 02AUG94 | 14 | 7 | 7 | 4 | 3 |

SOURCE CODE:         XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:  WCS.SRCH55.D2821
DATE PRINTED:        07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED  1=NORMAL, NOT ILL AT ALL  2=BORDERLINE MENTALLY ILL  3=MILDLY ILL  4=MODERATELY ILL
                      5=MARKEDLY ILL  6=SEVERELY ILL  7=AMONG MOST EXTREMELY ILL
GLOBAL IMPROVEMENT:   0=NOT ASSESSED  1=VERY MUCH IMPROVED  2=MUCH IMPROVED  3=MINIMALLY IMPROVED  4=NO CHANGE
                      5=MINIMALLY WORSE  6=MUCH WORSE  7=VERY MUCH WORSE

299
CONFIDENTIAL
AZ/SER 0052465

G583

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

--------------------------- TREATMENT=450 MG (TID) SEROQUEL ---------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 047/04705 | 02AUG94 | FINAL | 7 | 7 | 4 | 3 |
| 047/04708 | 29AUG94 | 0 | . | 4 | 4 | 0 |
|  | 05SEP94 | 7 | 4 | 4 | 4 | 0 |
|  | 12SEP94 | 14 | 3 | 4 | 4 | 0 |
|  | 19SEP94 | 21 | 3 | 4 | 4 | 0 |
|  | 26SEP94 | 28 | 3 | 4 | 4 | 0 |
|  | 03OCT94 | 35 | 3 | 4 | 4 | 0 |
|  | 10OCT94 | 42 | 3 | 4 | 4 | 0 |
| 047/04710 | 18SEP94 | FINAL | . | 4 | 4 | 0 |
|  | 25SEP94 | 0 | . | 4 | 4 | 0 |
|  | 02OCT94 | 7 | 4 | 4 | 4 | 0 |
|  | 09OCT94 | 14 | 3 | 4 | 4 | 0 |
|  | 16OCT94 | 21 | 2 | 3 | 4 | -1 |
|  | 23OCT94 | 28 | 2 | 3 | 4 | -1 |
|  | 30OCT94 | 35 | 2 | 3 | 4 | -1 |
|  | 30OCT94 | 42 | 2 | 3 | 4 | -1 |
| 049/04906 | 12SEP94 | FINAL | . | 5 | 5 | 0 |
|  | 23SEP94 | 0 | 2 | 4 | 5 | -1 |
|  | 30SEP94 | 7 | 2 | 4 | 5 | -1 |
|  | 07OCT94 | 14 | 4 | 4 | 5 | -1 |
|  | 14OCT94 | 21 | 2 | 3 | 5 | -2 |
|  | 21OCT94 | 28 | 2 | 3 | 5 | -2 |
| 050/05004 | 28OCT94 | FINAL | 2 | 3 | 5 | -2 |
|  | 18NOV94 | 0 | . | 6 | 6 | 0 |
|  | 25NOV94 | 7 | 3 | 5 | 6 | -1 |
|  | 02DEC94 | 14 | 3 | 4 | 6 | -2 |
|  | 09DEC94 | 21 | 3 | 4 | 6 | -2 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                      5=MARKEDLY ILL   6=SEVERELY ILL             7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:   0=NOT ASSESSED   1=VERY MUCH IMPROVED       2=MUCH IMPROVED            3=MINIMALLY IMPROVED   4=NO CHANGE
                      5=MINIMALLY WORSE   6=MUCH WORSE            7=VERY MUCH WORSE

300
CONFIDENTIAL
AZ/SER 0052466

G584

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

------------- TREATMENT=450 MG (TID) SEROQUEL -------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 050/05004 | 16DEC94 | 28 | 2 | 4 | 6 | -2 |
| | 23DEC94 | 35 | 3 | 5 | 6 | -1 |
| | 30DEC94 | 42 | 2 | 5 | 6 | -1 |
| | 30DEC94 | FINAL | 2 | 5 | 6 | -1 |
| 051/05101 | 11APR94 | 0 | . | 6 | 6 | 0 |
| | 18APR94 | 7 | 4 | 6 | 6 | 0 |
| | 22APR94 | 14 | 7 | 5 | 6 | -1 |
| | 22APR94 | FINAL | 7 | 5 | 6 | -1 |
| 051/05106 | 17NOV94 | 0 | . | 5 | 5 | 0 |
| | 24NOV94 | 7 | 4 | 5 | 5 | 0 |
| | 01DEC94 | 14 | 4 | 5 | 5 | 0 |
| | 08DEC94 | 21 | 4 | 5 | 5 | 0 |
| | 08DEC94 | FINAL | 4 | 5 | 5 | 0 |
| 052/05202 | 30MAR94 | 0 | . | 5 | 5 | 0 |
| | 07APR94 | 7 | 2 | 4 | 5 | -1 |
| | 14APR94 | 14 | 1 | 4 | 5 | -1 |
| | 21APR94 | 21 | 1 | 4 | 5 | -1 |
| | 28APR94 | 28 | 1 | 4 | 5 | -1 |
| | 05MAY94 | 35 | 1 | 4 | 5 | -1 |
| | 11MAY94 | 42 | 1 | 4 | 5 | -1 |
| | 11MAY94 | FINAL | 1 | 4 | 6 | -1 |
| 053/05304 | 29SEP94 | 0 | . | 6 | 6 | 0 |
| | 07OCT94 | 7 | 2 | 3 | 6 | -3 |
| | 14OCT94 | 14 | 2 | 3 | 6 | -3 |
| | 21OCT94 | 21 | 1 | 3 | 6 | -3 |
| | 28OCT94 | 28 | 1 | 2 | 6 | -4 |
| | 04NOV94 | 35 | 1 | 2 | 6 | -4 |
| | 11NOV94 | 42 | 1 | 2 | 6 | -4 |
| | 11NOV94 | FINAL | 1 | 2 | 6 | -4 |

SOURCE CODE:           XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:    WZS.SRCR55.D2821
DATE PRINTED:          07JUN95

SEVERITY OF ILLNESS:   0=NOT ASSESSED       1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                       5=MARKEDLY ILL       6=SEVERELY ILL             7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:    0=NOT ASSESSED       1=VERY MUCH IMPROVED       2=MUCH IMPROVED             3=MINIMALLY IMPROVED   4=NO CHANGE
                       5=MINIMALLY WORSE    6=MUCH WORSE               7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052467

G585

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

----------------------- TREATMENT=450 MG (TID) SEROQUEL -----------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY OF BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 053/05305 | 08OCT94 | 0 | . | 6 | 6 | 0 |
|  | 14OCT94 | 7 | 4 | 5 | 6 | -1 |
|  | 19OCT94 | 14 | 6 | 6 | 6 | 0 |
|  | 19OCT94 | FINAL | 6 | 6 | 6 | 0 |
| 054/05401 | 28JUL94 | 0 | . | 4 | 4 | 0 |
|  | 04AUG94 | 7 | 4 | 3 | 4 | -1 |
|  | 12AUG94 | 14 | 2 | 2 | 4 | -2 |
|  | 19AUG94 | 21 | 2 | 2 | 4 | -2 |
|  | 26AUG94 | 28 | 1 | 2 | 4 | -2 |
|  | 02SEP94 | 35 | 1 | 2 | 4 | -2 |
|  | 09SEP94 | 42 | 1 | 2 | 4 | -2 |
|  | 09SEP94 | FINAL | 1 | 2 | 4 | -2 |
| 055/05502 | 28JUL94 | 0 | . | 6 | 6 | 0 |
|  | 04AUG94 | 7 | 7 | 6 | 6 | 0 |
|  | 12AUG94 | 14 | 7 | 7 | 6 | 1 |
| 056/05602 | 15APR94 | 0 | . | 6 | 6 | 0 |
|  | 22APR94 | 7 | 3 | 5 | 6 | -1 |
|  | 29APR94 | 14 | 3 | 5 | 6 | -1 |
|  | 08MAY94 | 21 | 3 | 5 | 6 | -1 |
| 056/05604 | 29JUN94 | 0 | . | 4 | 4 | 0 |
|  | 01AUG94 | FINAL | 6 | 6 | 4 | 2 |
| 057/05704 | 01AUG94 | 0 | . | 6 | 4 | 2 |
|  | 02OCT94 | 7 | 3 | 5 | 5 | 0 |
|  | 10OCT94 | FINAL | 3 | 5 | 5 | 0 |
|  | 17OCT94 | 14 | . | 4 | 5 | -1 |
|  | 24OCT94 | 21 | 3 | 4 | 5 | -1 |
|  | 31OCT94 | 28 | 2 | 4 | 5 | -1 |

SOURCE CODE:        XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES: W25.SRCA55.D2821
DATE PRINTED:       07JUN95

SEVERITY OF ILLNESS: 0=NOT ASSESSED      1=NORMAL, NOT ILL AT ALL    2=BORDERLINE MENTALLY ILL    3=MILDLY ILL    4=MODERATELY ILL
                     5=MARKEDLY ILL      6=SEVERELY ILL              7=AMONG MOST EXTREMELY ILL
GLOBAL IMPROVEMENT:  0=NOT ASSESSED      1=VERY MUCH IMPROVED        2=MUCH IMPROVED              3=MINIMALLY IMPROVED    4=NO CHANGE
                     5=MINIMALLY WORSE   6=MUCH WORSE                7=VERY MUCH WORSE

302
CONFIDENTIAL
AZ/SER 0052468

G586

507721L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

### TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 057/05704 | 07NOV94 | 35 | 2 | 4 | 5 | -1 |
| | 14NOV94 | 42 | 2 | 4 | 5 | -1 |
| | 14NOV94 | FINAL | 2 | 4 | 5 | -1 |
| 057/05706 | 20NOV94 | 0 | . | 4 | 6 | 0 |
| | 28NOV94 | 7 | 4 | 6 | 6 | 0 |
| | 05DEC94 | 14 | 4 | 6 | 6 | 0 |
| | 12DEC94 | 21 | 6 | 6 | 6 | 0 |
| | 19DEC94 | 28 | 5 | 6 | 6 | 0 |
| | 27DEC94 | 35 | 3 | 6 | 6 | 0 |
| | 02JAN95 | 42 | 2 | 4 | 6 | -2 |
| | 02JAN95 | FINAL | 2 | 4 | 6 | -2 |
| 059/05902 | 06JUN94 | 0 | . | 6 | 6 | 0 |
| | 13JUN94 | 7 | 4 | 4 | 6 | -2 |
| | 20JUN94 | 14 | 4 | 4 | 6 | -2 |
| | 27JUN94 | 21 | 3 | 5 | 6 | -1 |
| | 04JUL94 | 28 | 3 | 5 | 6 | -1 |
| | 11JUL94 | 35 | 3 | 5 | 6 | -1 |
| | 18JUL94 | 42 | 3 | 5 | 6 | -1 |
| | 18JUL94 | FINAL | 3 | 5 | 6 | -1 |
| 059/05903 | 20JUL94 | 0 | . | 5 | 5 | 0 |
| | 03AUG94 | 14 | 3 | 5 | 5 | 0 |
| | 10AUG94 | 21 | 3 | 5 | 5 | 0 |
| | 17AUG94 | 28 | 2 | 5 | 5 | 0 |
| | 24AUG94 | 35 | 4 | 5 | 5 | 0 |
| | 31AUG94 | 42 | 6 | 5 | 5 | 0 |
| | 31AUG94 | FINAL | 6 | 5 | 5 | 0 |
| 059/05909 | 30NOV94 | 0 | . | 5 | 5 | 0 |
| | 08DEC94 | 7 | 6 | 6 | 5 | 1 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MISS.SRCR55.D2821
DATE PRINTED:         07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                      5=MARKEDLY ILL   6=SEVERELY ILL             7=AMONG MOST EXTREMELY ILL
GLOBAL IMPROVEMENT:   0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
                      5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

303
CONFIDENTIAL
AZ/SER 0052469

G587

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1 CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 059/05909 | 15DEC94 | 14 | 5 | 6 | 5 | 1 |
| | 22DEC94 | 21 | 5 | 6 | 5 | 1 |
| | 28DEC94 | 28 | 5 | 6 | 5 | 1 |
| | 04JAN95 | 35 | 6 | 6 | 5 | 1 |
| | 04JAN95 | FINAL | 6 | 6 | 5 | 1 |
| 059/05910 | 01DEC94 | 0 | . | 7 | 7 | . |
| | 09DEC94 | 7 | 4 | 6 | 7 | -1 |
| | 16DEC94 | 14 | 6 | 6 | 7 | -1 |
| | 16DEC94 | FINAL | 6 | 6 | 7 | -1 |
| 060/06001 | 31AUG94 | 0 | . | 4 | 4 | . |
| | 07SEP94 | 7 | 3 | 4 | 4 | 0 |
| | 15SEP94 | 14 | 2 | 3 | 4 | -1 |
| | 22SEP94 | 21 | 2 | 3 | 4 | -1 |
| | 29SEP94 | 28 | 2 | 3 | 4 | -1 |
| | 05OCT94 | 35 | 2 | 3 | 4 | -1 |
| | 12OCT94 | 42 | 2 | 3 | 4 | -1 |
| | 12OCT94 | FINAL | 2 | 3 | 4 | -1 |
| 060/06002 | 31AUG94 | 0 | . | 5 | 5 | . |
| | 07SEP94 | 7 | 3 | 5 | 5 | 0 |
| | 15SEP94 | 14 | 3 | 4 | 5 | -1 |
| | 22SEP94 | 21 | 3 | 4 | 5 | -1 |
| | 29SEP94 | 28 | 2 | 3 | 5 | -2 |
| | 05OCT94 | 35 | 2 | 3 | 5 | -2 |
| | 12OCT94 | 42 | 2 | 3 | 5 | -2 |
| | 12OCT94 | FINAL | 2 | 3 | 5 | -2 |
| 061/06102 | 11JUL94 | 0 | . | 5 | 5 | 0 |
| | 18JUL94 | 7 | 3 | 5 | 5 | 0 |
| | 22JUL94 | 14 | 4 | 5 | 5 | 0 |
| | 29JUL94 | 21 | 4 | 5 | 5 | 0 |

SOURCE CODE: XLUG02.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES: MISS.SRCR55.D2821
DATE PRINTED: 07JUN95

SEVERITY OF ILLNESS: 0=NOT ASSESSED  1=NORMAL, NOT ILL AT ALL  2=BORDERLINE MENTALLY ILL  3=MILDLY ILL  4=MODERATELY ILL
5=MARKEDLY ILL  6=SEVERELY ILL  7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT: 0=NOT ASSESSED  1=VERY MUCH IMPROVED  2=MUCH IMPROVED  3=MINIMALLY IMPROVED  4=NO CHANGE
5=MINIMALLY WORSE  6=MUCH WORSE  7=VERY MUCH WORSE

304
CONFIDENTIAL
AZ/SER 0052470

G588

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1 CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 061/06102 | 05AUG94 | 28 | 5 | 5 | 5 | 0 |
|  | 12AUG94 | 35 | 4 | 5 | 5 | 0 |
|  | 19AUG94 | 42 | 3 | 4 | 5 | -1 |
|  | 19AUG94 | FINAL | 3 | 4 | 5 | -1 |
| 061/06103 | 18JUL94 | 0 | . | 4 | 4 |  |
|  | 22JUL94 | 7 | 4 | 5 | 4 | 1 |
|  | 29JUL94 | 14 | 3 | 4 | 4 | 0 |
|  | 05AUG94 | 21 | 2 | 4 | 4 | 0 |
|  | 12AUG94 | 28 | 3 | 4 | 4 | 0 |
|  | 19AUG94 | 35 | 3 | 4 | 4 | 0 |
|  | 26AUG94 | 42 | 3 | 4 | 4 | 0 |
|  | 26AUG94 | FINAL | 3 | 4 | 4 | 0 |
| 082/08201 | 03JUN94 | 0 | . | 6 | 5 | 0 |
|  | 08JUN94 | 7 | 5 | 6 | 5 | 0 |
|  | 15JUN94 | 14 | 3 | 5 | 5 | 0 |
|  | 22JUN94 | 21 | 2 | 5 | 5 | 0 |
|  | 01JUL94 | 28 | 2 | 4 | 5 | -1 |
|  | 08JUL94 | 35 | 2 | 3 | 5 | -2 |
|  | 16JUL94 | 42 | 2 | 4 | 5 | -1 |
|  | 16JUL94 | FINAL | 2 | 4 | 5 | -1 |
| 082/08205 | 29NOV94 | 0 | . | 5 | 5 | 0 |
|  | 06DEC94 | 7 | 3 | 5 | 5 | 0 |
|  | 13DEC94 | 14 | 6 | 5 | 5 | 0 |
|  | 20DEC94 | 21 | 6 | 6 | 5 | 1 |
|  | 20DEC94 | 28 | 6 | 6 | 5 | 1 |
|  | 20DEC94 | FINAL | 6 | 6 | 5 | 1 |
| 082/08208 | 29NOV94 | 0 | . | 6 | 6 | 0 |
|  | 07DEC94 | 7 | 6 | 6 | 6 | 0 |
|  | 13DEC94 | 14 | 3 | 6 | 6 | 0 |

SOURCE CODE: XLU602.PROD.PHASEIII(CGI)
MISS.SRCR55.D2821
SAS DATA LIBRARIES: 07JUN95
DATE PRINTED:

SEVERITY OF ILLNESS: 0=NOT ASSESSED  1=NORMAL, NOT ILL AT ALL  2=BORDERLINE MENTALLY ILL  3=MILDLY ILL  4=MODERATELY ILL
5=MARKEDLY ILL  6=SEVERELY ILL  7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT: 0=NOT ASSESSED  1=VERY MUCH IMPROVED  2=MUCH IMPROVED  3=MINIMALLY IMPROVED  4=NO CHANGE
5=MINIMALLY WORSE  6=MUCH WORSE  7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052471

G589

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 062/06208 | 20DEC94 | 21 | 4 | 6 | 6 | 0 |
|  | 28DEC94 | 28 | 4 | 6 | 6 | -1 |
|  | 04JAN95 | 35 | 3 | 5 | 6 | -1 |
|  | 10JAN95 | 42 | 2 | 5 | 6 | -1 |
|  | 10JAN95 | FINAL | 2 | 5 | 6 | -1 |
| 063/06302 | 05MAY94 | 0 | . | 4 | 5 | 0 |
|  | 13MAY94 | 7 | 3 | 4 | 5 | -1 |
|  | 20MAY94 | 14 | 3 | 4 | 5 | -1 |
|  | 27MAY94 | 21 | 3 | 4 | 5 | -1 |
|  | 28MAY94 | 28 | 3 | 3 | 5 | -2 |
|  | 03JUN94 | 35 | 2 | 3 | 5 | -2 |
|  | 10JUN94 | 42 | 2 | 3 | 5 | -2 |
|  | 10JUN94 | FINAL | 2 | 3 | 5 | -2 |
| 063/06303 | 17MAY94 | 0 | . | 6 | 6 | 0 |
|  | 24MAY94 | 7 | 4 | 6 | 6 | 0 |
| 063/06308 | 19AUG94 | 0 | . | 5 | 5 | 0 |
|  | 26AUG94 | 7 | 5 | 5 | 5 | 0 |
|  | 02SEP94 | 14 | 5 | 4 | 5 | -1 |
|  | 12SEP94 | 21 | 3 | 4 | 5 | -1 |
|  | 19SEP94 | 28 | 3 | 4 | 5 | -1 |
|  | 23SEP94 | 35 | 2 | 4 | 5 | -1 |
|  | 30SEP94 | 42 | 3 | 4 | 5 | -1 |
|  | 30SEP94 | FINAL | 3 | 4 | 5 | -1 |
| 063/06312 | 21SEP94 | 0 | . | 4 | 4 | 0 |
|  | 28SEP94 | 7 | 4 | 4 | 4 | 0 |
|  | 05OCT94 | 14 | 6 | 5 | 4 | 1 |
|  | 12OCT94 | 21 | 6 | 6 | 4 | 2 |
|  | 19OCT94 | 28 | 6 | 6 | 4 | 2 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   WIS.SRGR55.D2821
DATE PRINTED:         07JUN95

SEVERITY OF ILLNESS:   0=NOT ASSESSED    1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                       5=MARKEDLY ILL    6=SEVERELY ILL             7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:    0=NOT ASSESSED    1=VERY MUCH IMPROVED       2=MUCH IMPROVED             3=MINIMALLY IMPROVED   4=NO CHANGE
                       5=MINIMALLY WORSE 6=MUCH WORSE               7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052472

G590

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1   CGI  SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 083/06312 | 19OCT94 | FINAL | 6 | 6 | 4 | 2 |
| 083/06314 | 27OCT94 | 0 | . | 4 | 4 | 0 |
| | 04NOV94 | 7 | 5 | 4 | 4 | 0 |
| | 10NOV94 | 14 | 5 | 4 | 4 | 0 |
| | 18NOV94 | 21 | 5 | 4 | 4 | 0 |
| | 16NOV94 | FINAL | 5 | 4 | 4 | 0 |
| 064/06401 | 05JUL94 | 0 | . | 6 | 6 | 0 |
| | 13JUL94 | 7 | 4 | 6 | 6 | 0 |
| | 20JUL94 | 14 | 3 | 6 | 6 | 0 |
| | 27JUL94 | 21 | 4 | 5 | 6 | -1 |
| | 03AUG94 | 28 | 5 | 5 | 6 | -1 |
| | 10AUG94 | 35 | 5 | 5 | 6 | -1 |
| | 17AUG94 | 42 | 5 | 5 | 6 | -1 |
| | 17AUG94 | FINAL | 5 | 5 | 6 | -1 |
| 064/06405 | 06SEP94 | 0 | . | 4 | 4 | 0 |
| | 14SEP94 | 7 | 3 | 4 | 4 | 0 |
| | 21SEP94 | 14 | 3 | 4 | 4 | 0 |
| | 28SEP94 | 21 | 3 | 3 | 4 | -1 |
| | 05OCT94 | 28 | 3 | 3 | 4 | -1 |
| | 12OCT94 | 35 | 3 | 3 | 4 | -1 |
| | 19OCT94 | 42 | 3 | 3 | 4 | -1 |
| | 19OCT94 | FINAL | 3 | 3 | 4 | -1 |
| 064/06409 | 22NOV94 | 0 | . | 6 | 6 | 0 |
| | 30NOV94 | 7 | 4 | 6 | 6 | 0 |
| | 07DEC94 | 14 | 4 | 6 | 6 | 0 |
| | 14DEC94 | 21 | 3 | 6 | 6 | 0 |
| | 21DEC94 | 28 | 3 | 6 | 6 | 0 |
| | 28DEC94 | 35 | 3 | 6 | 6 | 0 |
| | 04JAN95 | 42 | 3 | 6 | 6 | 0 |

SOURCE CODE:              XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:    MIS.SRGP55.O2821
DATE PRINTED:            07JUN95

SEVERITY OF ILLNESS:   0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                       5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL
GLOBAL IMPROVEMENT:    0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
                       5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052473

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T8.3.2    ANALYSIS OF COVARIANCE FOR CHANGE FROM BASELINE IN BPRS FACTOR SCORES FOR OBSERVED DATA

FACTOR II: ANERGIA

| TIMEPOINT | TREATMENT | | SUMMARY STATISTICS | | | | | | ANALYSIS OF COVARIANCE MODEL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | BASELINE MEASUREMENT | | CHANGE FROM BASELINE | | CHANGE FROM BASELINE | | DIFFERENCE BETWEEN TREATMENTS | | | | |
| | | N | MEAN | SD | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
| DAY 7 | 450 (BID) SER | 195 | 2.04 | 0.95 | -0.18 | 0.64 | -0.19 | 0.04 | | | | | |
| | 450 (TID) SER | 203 | 2.18 | 0.96 | -0.06 | 0.62 | -0.05 | 0.04 | | | | | |
| | 50 (BID) SER | 197 | 2.21 | 0.91 | -0.04 | 0.61 | -0.02 | 0.04 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -0.14 | 0.06 | -0.26 | -0.02 | 0.023 |
| | 450(B) V 50(B) | | | | | | | | -0.17 | 0.06 | -0.29 | -0.05 | 0.0053 |
| | 450(T) V 50(B) | | | | | | | | -0.03 | 0.06 | -0.15 | 0.09 | 0.5862 |
| DAY 14 | 450 (BID) SER | 180 | 2.04 | 0.95 | -0.28 | 0.75 | -0.30 | 0.05 | | | | | |
| | 450 (TID) SER | 177 | 2.13 | 0.97 | -0.24 | 0.81 | -0.24 | 0.05 | | | | | |
| | 50 (BID) SER | 174 | 2.20 | 0.91 | -0.24 | 0.73 | -0.21 | 0.06 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -0.06 | 0.07 | -0.21 | 0.08 | 0.387 |
| | 450(B) V 50(B) | | | | | | | | -0.10 | 0.07 | -0.24 | 0.05 | 0.1988 |
| | 450(T) V 50(B) | | | | | | | | -0.03 | 0.08 | -0.18 | 0.12 | 0.671 |
| DAY 21 | 450 (BID) SER | 141 | 2.08 | 0.94 | -0.48 | 0.73 | -0.54 | 0.06 | | | | | |
| | 450 (TID) SER | 145 | 2.11 | 1.00 | -0.47 | 0.68 | -0.53 | 0.06 | | | | | |
| | 50 (BID) SER | 134 | 2.27 | 0.93 | -0.45 | 0.76 | -0.44 | 0.06 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -0.00 | 0.09 | -0.17 | 0.16 | 0.9635 |
| | 450(B) V 50(B) | | | | | | | | -0.10 | 0.09 | -0.27 | 0.07 | 0.2422 |
| | 450(T) V 50(B) | | | | | | | | -0.10 | 0.09 | -0.27 | 0.07 | 0.2581 |
| DAY 28 | 450 (BID) SER | 121 | 2.08 | 0.95 | -0.61 | 0.82 | -0.67 | 0.07 | | | | | |
| | 450 (TID) SER | 133 | 2.11 | 0.98 | -0.56 | 0.80 | -0.63 | 0.07 | | | | | |
| | 50 (BID) SER | 117 | 2.28 | 0.84 | -0.64 | 0.84 | -0.62 | 0.07 | | | | | |

SOURCE CODE:          XLU602.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

SD     = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE     = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL    = LOWER 95% CONFIDENCE LIMIT
UCL    = UPPER 95% CONFIDENCE LIMIT

(CONTINUED)

CONFIDENTIAL
AZ/SER 0050665

G591

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX 64.1 CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 064/06409 | 04JAN95 | FINAL | 3 | 6 | 6 | 0 |
| 065/06502 | 07APR94 | 0 | . | 6 | 6 | 0 |
|  | 13APR94 | 7 | 6 | 7 | 6 | 1 |
| 065/06506 | 13APR94 | FINAL | 6 | 6 | 6 | 0 |
|  | 11MAY94 | 0 | . | 5 | 5 | 0 |
|  | 18MAY94 | 7 | 5 | 5 | 5 | 0 |
|  | 25MAY94 | 14 | 5 | 5 | 5 | 0 |
| 065/06508 | 25MAY94 | FINAL | . | 4 | 4 | 0 |
|  | 28NOV94 | 0 | . | 4 | 4 | 0 |
|  | 28NOV94 | 7 | 4 | 4 | 4 | 0 |
| 066/06604 | 19SEP94 | FINAL | . | 4 | 4 | -1 |
|  | 26SEP94 | 7 | 4 | 3 | 4 | -1 |
|  | 03OCT94 | 14 | 3 | 3 | 4 | -1 |
|  | 10OCT94 | 21 | 2 | 3 | 4 | -1 |
|  | 17OCT94 | 28 | 2 | 3 | 4 | -1 |
|  | 24OCT94 | 35 | 2 | 3 | 4 | -1 |
|  | 24OCT94 | 42 | . | 3 | 4 | -1 |
| 066/06606 | 30NOV94 | FINAL | 4 | 4 | 4 | 0 |
|  | 07DEC94 | 0 | . | 4 | 4 | 0 |
|  | 14DEC94 | 14 | 4 | 4 | 4 | 0 |
|  | 21DEC94 | 21 | 3 | 3 | 4 | -1 |
|  | 28DEC94 | 28 | 2 | 3 | 4 | -1 |
|  | 04JAN95 | 35 | 2 | 3 | 4 | -1 |
|  | 11JAN95 | 42 | 2 | 3 | 4 | -1 |
| 067/06701 | 11JAN95 | FINAL | . | 6 | 6 | 0 |
|  | 17MAR94 | 0 | . | 6 | 6 | 0 |
|  | 24MAR94 | 7 | 4 | 6 | 6 | 0 |

SOURCE CODE:          XLU622.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   WZS.SROM55.D2821
DATE PRINTED:         07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:   0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

308
CONFIDENTIAL
AZ/SER 0052474

G592

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 067/06701 | 31MAR94 | 14 | 4 | 6 | 6 | 0 |
| | 07APR94 | 21 | 3 | 5 | 6 | -1 |
| | 14APR94 | 28 | 3 | 4 | 6 | -2 |
| | 21APR94 | 35 | 3 | 4 | 6 | -2 |
| | 21APR94 | FINAL | 3 | 4 | 6 | -2 |
| 067/06702 | 30MAR94 | 0 | . | 6 | 6 | 0 |
| | 05APR94 | 7 | 4 | 6 | 6 | 0 |
| | 12APR94 | 14 | 4 | 6 | 6 | 0 |
| | 12APR94 | FINAL | 4 | 6 | 6 | 0 |
| 067/06707 | 30SEP94 | 0 | . | 6 | 6 | 0 |
| | 07OCT94 | 7 | 5 | 6 | 6 | 0 |
| | 14OCT94 | 14 | 5 | 6 | 6 | 0 |
| | 21OCT94 | 21 | 5 | 6 | 6 | 0 |
| | 28OCT94 | 28 | 5 | 6 | 6 | 0 |
| | 28OCT94 | FINAL | 5 | 6 | 6 | 0 |
| 068/06801 | 28MAY94 | 0 | . | 4 | 5 | -1 |
| | 02JUN94 | 7 | 3 | 4 | 5 | -1 |
| | 09JUN94 | 14 | 4 | 4 | 5 | -1 |
| | 16JUN94 | 21 | 4 | 4 | 5 | -1 |
| | 16JUN94 | FINAL | 4 | 4 | 5 | -1 |
| 068/06805 | 24NOV94 | 0 | . | 5 | 5 | 0 |
| | 29NOV94 | 7 | 4 | 5 | 5 | 0 |
| | 07DEC94 | 14 | 2 | 4 | 5 | -1 |
| | 07DEC94 | FINAL | 2 | 4 | 5 | -1 |
| 069/06902 | 30MAY94 | 0 | . | 6 | 6 | 0 |
| | 08JUN94 | 7 | 3 | 5 | 6 | -1 |
| | 14JUN94 | 14 | 3 | 5 | 6 | -1 |
| | 20JUN94 | 28 | 2 | 4 | 6 | -2 |

SOURCE CODE:              XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:  WISS.SRCR55.O2821
DATE PRINTED:            07JUN95

| SEVERITY OF ILLNESS: | 0=NOT ASSESSED | 1=NORMAL, NOT ILL AT ALL | 2=BORDERLINE MENTALLY ILL | 3=MILDLY ILL | 4=MODERATELY ILL |
|---|---|---|---|---|---|
| | 5=MARKEDLY ILL | 6=SEVERELY ILL | 7=AMONG MOST EXTREMELY ILL | | |
| GLOBAL IMPROVEMENT: | 0=NOT ASSESSED | 1=VERY MUCH IMPROVED | 2=MUCH IMPROVED | 3=MINIMALLY IMPROVED | 4=NO CHANGE |
| | 5=MINIMALLY WORSE | 6=MUCH WORSE | 7=VERY MUCH WORSE | | |

309
CONFIDENTIAL
AZ/SER 0052475

G593

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 069/06902 | 27JUN94 | 35 | 2 | 4 | 6 | -2 |
|  | 04JUL94 | 42 | 2 | 4 | 6 | -2 |
|  | 04JUL94 | FINAL | 2 | 4 | 6 | -2 |
| 069/06903 | 14NOV94 | 0 | . | 6 | 6 | 0 |
|  | 29NOV94 | 7 | 3 | 5 | 6 | -1 |
|  | 08DEC94 | 14 | 2 | 5 | 6 | -1 |
|  | 13DEC94 | 21 | 3 | 4 | 6 | -2 |
|  | 22DEC94 | 28 | 3 | 3 | 6 | -3 |
|  | 27DEC94 | 35 | 3 | 3 | 6 | -3 |
|  | 27DEC94 | 42 | 3 | 3 | 6 | -3 |
|  | 27DEC94 | FINAL | 3 | 3 | 6 | -3 |
| 070/07002 | 22SEP94 | 0 | . | 5 | 5 | 0 |
|  | 29SEP94 | 7 | 4 | 5 | 5 | 0 |
|  | 06OCT94 | 14 | 4 | 5 | 5 | 0 |
|  | 13OCT94 | 21 | 5 | 5 | 5 | 0 |
|  | 13OCT94 | FINAL | 5 | 5 | 5 | 0 |
| 072/07203 | 20OCT94 | 0 | . | 5 | 5 | 0 |
|  | 27OCT94 | 7 | 4 | 5 | 5 | 0 |
|  | 03NOV94 | 14 | 2 | 4 | 5 | -1 |
|  | 09NOV94 | 21 | 4 | 5 | 5 | 0 |
|  | 09NOV94 | 28 | 4 | 4 | 5 | -1 |
|  | 09NOV94 | FINAL | 4 | 4 | 5 | -1 |
| 073/07302 | 22JUN94 | 0 | . | 7 | 7 | 0 |
|  | 23JUN94 | 7 | 3 | 6 | 7 | -1 |
|  | 06JUL94 | 14 | 4 | 5 | 7 | -2 |
|  | 06JUL94 | FINAL | 4 | 5 | 7 | -2 |
| 074/07403 | 23NOV94 | 0 | . | 5 | 5 | 0 |
|  | 30NOV94 | 7 | 3 | 5 | 5 | 0 |
|  | 07DEC94 | 14 | 3 | 5 | 5 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MIS.SRCH55.D2821
DATE PRINTED:         07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED      1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                      5=MARKEDLY ILL      6=SEVERELY ILL             7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:   0=NOT ASSESSED      1=VERY MUCH IMPROVED       2=MUCH IMPROVED             3=MINIMALLY IMPROVED   4=NO CHANGE
                      5=MINIMALLY WORSE   6=MUCH WORSE               7=VERY MUCH WORSE

310
CONFIDENTIAL
AZ/SER 0052476

G594

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

------------------------------ TREATMENT=450 MG (TID) SEROQUEL ------------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 074/07403 | 14DEC94 | 21 | 3 | 5 | 5 | 0 |
| | 21DEC94 | 28 | 3 | 5 | 5 | 0 |
| | 28DEC94 | 35 | 3 | 5 | 5 | 0 |
| | 04JAN95 | 42 | 3 | 5 | 5 | 0 |
| | 04JAN95 | FINAL | 3 | 5 | 5 | 0 |
| 075/07501 | 11MAY94 | 0 | . | 6 | 6 | 0 |
| | 18MAY94 | 7 | 3 | 6 | 6 | 0 |
| | 25MAY94 | 14 | 3 | 4 | 6 | -2 |
| | 02JUN94 | 21 | 2 | 4 | 6 | -2 |
| | 09JUN94 | 28 | 2 | 4 | 6 | -2 |
| | 16JUN94 | 35 | 2 | 4 | 6 | -2 |
| | 23JUN94 | 42 | 2 | 4 | 6 | -2 |
| | 23JUN94 | FINAL | 2 | 4 | 6 | -2 |
| 075/07503 | 27MAY94 | 0 | . | 6 | 6 | 0 |
| | 03JUN94 | 7 | 4 | 6 | 6 | 0 |
| | 07JUN94 | 14 | 4 | 6 | 6 | 0 |
| | 07JUN94 | FINAL | 4 | 6 | 6 | 0 |
| 075/07507 | 30NOV94 | 0 | . | 4 | 4 | 0 |
| | 09DEC94 | 7 | 5 | 4 | 4 | 0 |
| | 13DEC94 | 14 | 6 | 5 | 4 | 1 |
| 075/07508 | 01DEC94 | 0 | . | 5 | 5 | 0 |
| | 09DEC94 | 7 | 4 | 5 | 5 | 0 |
| | 16DEC94 | 14 | 6 | 6 | 5 | 1 |
| | 16DEC94 | FINAL | 6 | 6 | 5 | 1 |
| 076/07603 | 07NOV94 | 0 | . | 6 | 6 | 0 |
| | 14NOV94 | 7 | 4 | 6 | 6 | 0 |
| | 21NOV94 | 14 | 5 | 6 | 6 | 0 |
| | 21NOV94 | FINAL | 5 | 6 | 6 | 0 |

SOURCE CODE:        XLU602.PROD.PHASEII(CGI)
SAS DATA LIBRARIES: WJS.SRCP55.D2821
DATE PRINTED:       07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED    1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                      5=MARKEDLY ILL    6=SEVERELY ILL             7=AMONG MOST EXTREMELY ILL
GLOBAL IMPROVEMENT:   0=NOT ASSESSED    1=VERY MUCH IMPROVED       2=MUCH IMPROVED             3=MINIMALLY IMPROVED   4=NO CHANGE
                      5=MINIMALLY WORSE 6=MUCH WORSE               7=VERY MUCH WORSE

311
CONFIDENTIAL
AZ/SER 0052477

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

G595

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 077/07704 | 05AUG94 | 0 | . | 5 | 5 | 0 |
|  | 11AUG94 | 7 | 6 | 6 | 5 | 1 |
|  | 11AUG94 | FINAL | 6 | 6 | 5 | 1 |
| 077/07705 | 03OCT94 | 0 | . | 5 | 5 | 0 |
|  | 10OCT94 | 7 | 6 | 5 | 5 | 0 |
|  | 10OCT94 | FINAL | 6 | 5 | 5 | 0 |
| 078/07803 | 13JUN94 | 0 | . | 5 | 5 | 0 |
|  | 16JUN94 | 7 | 6 | 5 | 5 | 0 |
|  | 16JUN94 | FINAL | 6 | 5 | 5 | 0 |
| 078/07804 | 19JUN94 | 0 | . | 4 | 4 | 0 |
|  | 26JUN94 | 7 | 6 | 5 | 4 | 1 |
|  | 26JUN94 | FINAL | 6 | 5 | 4 | 1 |
| 079/07905 | 18NOV94 | 0 | . | 4 | 4 | 0 |
|  | 24NOV94 | 7 | 4 | 4 | 4 | 0 |
|  | 30NOV94 | 14 | 5 | 4 | 4 | 0 |
|  | 30NOV94 | FINAL | 5 | 4 | 4 | 0 |
| 079/07906 | 07DEC94 | 0 | . | 5 | 5 | 0 |
|  | 15DEC94 | 7 | 3 | 4 | 5 | -1 |
|  | 21DEC94 | 14 | 3 | 4 | 5 | -1 |
|  | 28DEC94 | 21 | 3 | 4 | 5 | -1 |
|  | 04JAN95 | 28 | 3 | 5 | 5 | 0 |
|  | 12JAN95 | 35 | 2 | 4 | 5 | -1 |
|  | 12JAN95 | FINAL | 2 | 4 | 5 | -1 |
| 079/07909 | 03NOV94 | 0 | . | 4 | 4 | 0 |
|  | 10NOV94 | 7 | 4 | 4 | 4 | 0 |
|  | 17NOV94 | 14 | 3 | 3 | 4 | -1 |
|  | 24NOV94 | 21 | 3 | 4 | 4 | 0 |
|  | 01DEC94 | 28 | 2 | 3 | 4 | -1 |

SOURCE CODE:        XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES: W35.SRGM55.D2821
DATE PRINTED:       07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED      1=NORMAL, NOT ILL AT ALL    2=BORDERLINE MENTALLY ILL    3=MILDLY ILL        4=MODERATELY ILL
                      5=MARKEDLY ILL      6=SEVERELY ILL              7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:   0=NOT ASSESSED      1=VERY MUCH IMPROVED        2=MUCH IMPROVED              3=MINIMALLY IMPROVED    4=NO CHANGE
                      5=MINIMALLY WORSE   6=MUCH WORSE                7=VERY MUCH WORSE

312
CONFIDENTIAL
AZ/SER 0052478

G596

5077IL/0012: A MULTI-CENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 079/07909 | 07DEC94 | 35 | 3 | 3 | 4 | -1 |
|  | 15DEC94 | 42 | 2 | 3 | 4 | -1 |
|  | 15DEC94 | FINAL | 2 | 5 | 5 | -0 |
| 080/08002 | 28APR94 | 0 | . | 3 | 5 | -0 |
|  | 05MAY94 | 7 | 3 | 4 | 5 | -1 |
|  | 12MAY94 | 14 | 2 | 3 | 5 | -2 |
|  | 19MAY94 | 21 | 2 | 3 | 5 | -2 |
|  | 26MAY94 | 28 | 1 | 2 | 5 | -3 |
|  | 01JUN94 | 35 | 1 | 1 | 5 | -4 |
|  | 09JUN94 | 42 | 1 | 1 | 5 | -4 |
|  | 09JUN94 | FINAL | 1 | 1 | 5 | -4 |
| 080/08003 | 28APR94 | 0 | . | 6 | 6 | -0 |
|  | 05MAY94 | 7 | 4 | 6 | 6 | 0 |
|  | 12MAY94 | 14 | 3 | 5 | 6 | -1 |
|  | 19MAY94 | 21 | 5 | 6 | 6 | -0 |
|  | 24MAY94 | 28 | 6 | 6 | 6 | 0 |
|  | 24MAY94 | FINAL | 6 | 6 | 6 | 0 |
| 080/08007 | 26SEP94 | 0 | . | 5 | 5 | -0 |
|  | 03OCT94 | 7 | 4 | 5 | 5 | 0 |
|  | 10OCT94 | 14 | 4 | 5 | 5 | 0 |
|  | 17OCT94 | 21 | 4 | 4 | 5 | -1 |
|  | 24OCT94 | 28 | 2 | 4 | 5 | -2 |
|  | 31OCT94 | 35 | 3 | 3 | 5 | -2 |
|  | 31OCT94 | FINAL | 2 | 3 | 5 | -2 |
| 080/08009 | 20OCT94 | 0 | . | 5 | 5 | -0 |
|  | 27OCT94 | 7 | 4 | 5 | 5 | 0 |
|  | 27OCT94 | FINAL | 4 | 5 | 5 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   W35.SRCH55.D2821
DATE PRINTED:         07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED     1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL         4=MODERATELY ILL
                      5=MARKEDLY ILL     6=SEVERELY ILL             7=AMONG MOST EXTREMELY ILL
GLOBAL IMPROVEMENT:   0=NOT ASSESSED     1=VERY MUCH IMPROVED       2=MUCH IMPROVED             3=MINIMALLY IMPROVED  4=NO CHANGE
                      5=MINIMALLY WORSE  6=MUCH WORSE               7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052479

G597

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

-------- TREATMENT=450 MG (TID) SEROQUEL --------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 081/08102 | 26JUL94 | 0 | . | 5 | 5 | 0 |
| | 02AUG94 | 7 | 3 | 4 | 5 | -1 |
| | 09AUG94 | 14 | 3 | 4 | 5 | -1 |
| | 16AUG94 | 21 | 2 | 4 | 5 | -1 |
| | 23AUG94 | 28 | 4 | 4 | 5 | 0 |
| | 23AUG94 | FINAL | 4 | 4 | 5 | 0 |
| 081/08104 | 21SEP94 | 0 | . | 7 | 7 | 0 |
| | 28SEP94 | 7 | 4 | 6 | 7 | -1 |
| | 05OCT94 | 14 | 3 | 5 | 7 | -2 |
| | 12OCT94 | 21 | 2 | 5 | 7 | -2 |
| | 19OCT94 | 28 | 2 | 5 | 7 | -2 |
| | 26OCT94 | 35 | 2 | 5 | 7 | -2 |
| | 02NOV94 | 42 | 2 | 6 | 7 | -1 |
| | 02NOV94 | FINAL | 2 | 6 | 7 | -1 |
| 082/08203 | 08AUG94 | 0 | . | 5 | 6 | -1 |
| | 16AUG94 | 7 | 4 | 5 | 6 | -1 |
| | 22AUG94 | 14 | 4 | 4 | 6 | -2 |
| | 29AUG94 | 21 | 4 | 4 | 6 | -2 |
| | 05SEP94 | 28 | 3 | 5 | 6 | -1 |
| | 12SEP94 | 35 | 3 | 4 | 6 | -2 |
| | 19SEP94 | 42 | 3 | 4 | 6 | -2 |
| | 19SEP94 | FINAL | 3 | 4 | 6 | -2 |
| 082/08204 | 11AUG94 | 0 | . | 5 | 5 | 0 |
| | 18AUG94 | 7 | 3 | 5 | 5 | 0 |
| | 25AUG94 | 14 | 3 | 5 | 5 | 0 |
| | 31AUG94 | 21 | 6 | 6 | 5 | 1 |
| | 31AUG94 | FINAL | 6 | 6 | 5 | 1 |
| 082/08208 | 25NOV94 | 0 | . | 6 | 6 | 0 |
| | 30NOV94 | 7 | 5 | 6 | 6 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MIS.SRCP55.D2821
DATE PRINTED:         07JUN95

SEVERITY OF ILLNESS:   0=NOT ASSESSED       1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                       5=MARKEDLY ILL       6=SEVERELY ILL             7=AMONG MOST EXTREMELY ILL
GLOBAL IMPROVEMENT:    0=NOT ASSESSED       1=VERY MUCH IMPROVED       2=MUCH IMPROVED             3=MINIMALLY IMPROVED   4=NO CHANGE
                       5=MINIMALLY WORSE    6=MUCH WORSE               7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052480

G598

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX 64.1 CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 082/08208 | 07DEC94 | 14 | 4 | 6 | 6 | 0 |
| | 14DEC94 | 21 | 4 | 6 | 6 | 0 |
| | 21DEC94 | 28 | 3 | 6 | 6 | 0 |
| | 28DEC94 | 35 | 4 | 6 | 6 | 0 |
| | 04JAN95 | 42 | 4 | 6 | 6 | 0 |
| | 31JUL94 | FINAL | . | 6 | 6 | 0 |
| 083/08303 | 07AUG94 | 0 | 7 | 6 | 6 | 0 |
| | 14AUG94 | 14 | 4 | 6 | 6 | 0 |
| | 21AUG94 | 21 | 5 | 6 | 6 | 0 |
| | 28AUG94 | 28 | 5 | 6 | 6 | 0 |
| | 04SEP94 | 35 | 5 | 6 | 6 | 0 |
| | 11SEP94 | 42 | 3 | 6 | 6 | -1 |
| | 17AUG94 | FINAL | 3 | 5 | 5 | -1 |
| 083/08305 | 25AUG94 | 0 | . | 5 | 5 | 0 |
| | 01SEP94 | 14 | 4 | 6 | 5 | 1 |
| | 08SEP94 | 21 | 4 | 6 | 5 | 1 |
| | 16SEP94 | 28 | 4 | 6 | 5 | 1 |
| | 22SEP94 | 35 | 4 | 5 | 5 | 0 |
| | 29SEP94 | 42 | 4 | 5 | 5 | 0 |
| | 29SEP94 | FINAL | . | 5 | 5 | 0 |
| 083/08307 | 19SEP94 | 0 | . | 5 | 5 | 0 |
| | 22SEP94 | 7 | 4 | 5 | 5 | 0 |
| | 22SEP94 | FINAL | 4 | 5 | 5 | 0 |
| 083/08311 | 28NOV94 | 0 | . | 5 | 5 | -1 |
| | 09DEC94 | 7 | 3 | 4 | 5 | -1 |
| | 16DEC94 | 14 | 6 | 4 | 5 | -1 |
| | 23DEC94 | 21 | 6 | 6 | 5 | 1 |

SOURCE CODE:        XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES: MTS.SRCR55.D2821
DATE PRINTED:       07JUN95

SEVERITY OF ILLNESS: 0=NOT ASSESSED      1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL        4=MODERATELY ILL
                     5=MARKEDLY ILL      6=SEVERELY ILL             7=AMONG MOST EXTREMELY ILL
GLOBAL IMPROVEMENT:  0=NOT ASSESSED      1=VERY MUCH IMPROVED       2=MUCH IMPROVED             3=MINIMALLY IMPROVED   4=NO CHANGE
                     5=MINIMALLY WORSE   6=MUCH WORSE               7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052481

G599

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECT'S WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

---------- TREATMENT=450 MG ('TID) SEROQUEL ----------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 083/08311 | 30DEC94 | 28 | 6 | 6 | 5 | 1 |
|  | 06JAN95 | 35 | 6 | 6 | 5 | 1 |
|  | 13JAN95 | 42 | 6 | 6 | 5 | 1 |
|  | 13JAN95 | FINAL | 6 | 6 | 5 | 1 |
| 084/08402 | 09DEC93 | 0 | . | 5 | 5 | 0 |
|  | 16DEC93 | 7 | 4 | 5 | 5 | 0 |
|  | 22DEC93 | 14 | 4 | 5 | 5 | 0 |
|  | 29DEC93 | 21 | 3 | 5 | 5 | 0 |
|  | 05JAN94 | 28 | 4 | 5 | 5 | 0 |
|  | 12JAN94 | 35 | 4 | 5 | 5 | 0 |
|  | 12JAN94 | FINAL | 5 | 5 | 5 | 0 |
| 084/08405 | 14MAR94 | 0 | . | 5 | 5 | 0 |
|  | 21MAR94 | 7 | 4 | 5 | 5 | 0 |
|  | 28MAR94 | 14 | 4 | 5 | 5 | 0 |
|  | 04APR94 | 21 | 4 | 4 | 5 | -1 |
|  | 11APR94 | 28 | 3 | 4 | 5 | -1 |
|  | 18APR94 | 35 | 3 | 4 | 5 | -1 |
|  | 25APR94 | 42 | 3 | 4 | 5 | -1 |
|  | 25APR94 | FINAL | 3 | 4 | 5 | -1 |
| 084/08407 | 08APR94 | 0 | . | 5 | 5 | 0 |
|  | 14APR94 | 7 | 3 | 5 | 5 | 0 |
|  | 21APR94 | 14 | 3 | 5 | 5 | 0 |
|  | 28APR94 | 21 | 3 | 5 | 5 | 0 |
|  | 04MAY94 | 28 | 3 | 5 | 5 | 0 |
|  | 11MAY94 | 35 | 3 | 5 | 5 | 0 |
|  | 18MAY94 | 42 | 3 | 5 | 5 | 0 |
|  | 18MAY94 | FINAL | 3 | 5 | 5 | 0 |
| 084/08408 | 21APR94 | 0 | . | 4 | 4 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         07JUN95

SEVERITY OF ILLNESS: 0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT: 0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052482

G600

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 084/08408 | 28APR94 | 7 | 3 | 4 | 4 | 0 |
|  | 04MAY94 | 14 | 5 | 5 | 4 | 1 |
|  | 11MAY94 | 21 | 4 | 5 | 4 | 1 |
|  | 18MAY94 | 28 | 5 | 5 | 4 | 1 |
|  |  | FINAL |  |  |  |  |
| 084/08413 | 22JUN94 | 0 | . | 5 | 5 | 0 |
|  | 29JUN94 | 7 | 4 | 5 | 5 | 0 |
|  | 06JUL94 | 14 | 4 | 5 | 5 | 0 |
|  |  | FINAL |  |  |  |  |
| 084/08414 | 21JUN94 | 0 | . | 4 | 4 | 0 |
|  | 28JUN94 | 7 | 3 | 4 | 4 | 0 |
|  | 05JUL94 | 14 | 3 | 4 | 4 | 0 |
|  | 12JUL94 | 21 | 3 | 4 | 4 | 0 |
|  | 19JUL94 | 28 | 3 | 3 | 4 | -1 |
|  | 26JUL94 | 35 | 2 | 3 | 4 | 0 |
|  | 02AUG94 | 42 | 2 | 4 | 4 | 0 |
|  |  | FINAL |  |  |  |  |
| 084/08421 | 02NOV94 | 0 | . | 5 | 5 | 0 |
|  | 10NOV94 | 7 | 4 | 5 | 5 | 0 |
|  | 17NOV94 | 14 | 3 | 5 | 5 | -1 |
|  | 24NOV94 | 21 | 3 | 5 | 5 | -1 |
|  | 01DEC94 | 28 | 3 | 4 | 5 | -1 |
|  | 07DEC94 | 35 | 2 | 3 | 5 | -2 |
|  | 14DEC94 | 42 |  |  |  |  |
|  |  | FINAL |  |  |  |  |
| 084/08422 | 24NOV94 | 0 | . | 5 | 5 | 0 |
|  | 01DEC94 | 7 | 3 | 5 | 5 | 0 |
|  | 07DEC94 | 14 | 4 | 5 | 5 | 0 |
|  | 14DEC94 | 21 | 5 | 5 | 5 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   WIS.SRCH55.D2821
DATE PRINTED:         07JUN95

SEVERITY OF ILLNESS:   0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                       5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:    0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
                       5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

317 CONFIDENTIAL
AZ/SER 0052483

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T8.3.2     ANALYSIS OF COVARIANCE FOR CHANGE FROM BASELINE IN BPRS FACTOR SCORES FOR OBSERVED DATA

FACTOR II: ANERGIA

| TIMEPOINT | TREATMENT | SUMMARY STATISTICS | | | | | ANALYSIS OF COVARIANCE MODEL | | | | | | |
| | | | BASELINE MEASUREMENT | | CHANGE FROM BASELINE | | CHANGE FROM BASELINE | | DIFFERENCE BETWEEN TREATMENTS | | | | |
| | | N | MEAN | SD | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 28 | 450(B) V 450(T) | | | | | | | | -0.04 | 0.09 | -0.22 | 0.14 | 0.6846 |
| | 450(B) V 50(B) | | | | | | | | -0.05 | 0.10 | -0.24 | 0.14 | 0.5837 |
| | 450(T) V 50(B) | | | | | | | | -0.01 | 0.09 | -0.20 | 0.17 | 0.8731 |
| DAY 35 | 450 (BID) SER | 108 | 2.14 | 0.94 | -0.74 | 0.93 | -0.78 | 0.08 | | | | | |
| | 450 (TID) SER | 122 | 2.14 | 1.01 | -0.74 | 0.83 | -0.82 | 0.07 | | | | | |
| | 50 (BID) SER | 100 | 2.30 | 0.84 | -0.72 | 0.85 | -0.68 | 0.08 | | | | | |
| | 450(B) V 450(T) | | | | | | | | 0.04 | 0.10 | -0.16 | 0.24 | 0.6764 |
| | 450(B) V 50(B) | | | | | | | | -0.10 | 0.11 | -0.31 | 0.11 | 0.3569 |
| | 450(T) V 50(B) | | | | | | | | -0.14 | 0.11 | -0.35 | 0.07 | 0.1794 |
| DAY 42 | 450 (BID) SER | 103 | 2.18 | 0.94 | -0.87 | 0.86 | -0.90 | 0.08 | | | | | |
| | 450 (TID) SER | 114 | 2.14 | 0.95 | -0.75 | 0.86 | -0.84 | 0.07 | | | | | |
| | 50 (BID) SER | 94 | 2.30 | 0.84 | -0.79 | 0.95 | -0.77 | 0.08 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -0.06 | 0.11 | -0.26 | 0.15 | 0.5973 |
| | 450(B) V 50(B) | | | | | | | | -0.13 | 0.11 | -0.35 | 0.08 | 0.2262 |
| | 450(T) V 50(B) | | | | | | | | -0.08 | 0.11 | -0.29 | 0.14 | 0.4739 |

SOURCE CODE:          XLU6O2.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   WIS.SRCR55.D2821
DATE PRINTED:         15JUN95

SD     = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE     = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL    = LOWER 95% CONFIDENCE LIMIT
UCL    = UPPER 95% CONFIDENCE LIMIT

CONFIDENTIAL
AZ/SER 0050666

G601

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

——————— TREATMENT=450 MG (TID) SEROQUEL ———————

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 084/08422 | 14DEC94 | FINAL | 5 | 5 | 5 | 0 |
| 085/08501 | 29OCT93 | 0 | . | 5 | 6 | 0 |
|  | 05NOV93 | 7 | 3 | 6 | 6 | 0 |
|  | 12NOV93 | 14 | 6 | 6 | 6 | 0 |
|  | 19NOV93 | 21 | 6 | 6 | 6 | -1 |
|  | 26NOV93 | 28 | 2 | 5 | 6 | -1 |
|  | 03DEC93 | 35 | 2 | 5 | 6 | -1 |
|  | 10DEC93 | 42 | 2 | 5 | 6 | -1 |
|  | 29MAY94 | FINAL | 2 | 5 | 6 | -1 |
| 085/08502 | 02JUN94 | 0 | . | 4 | 5 | 0 |
|  | 13JUN94 | 7 | 4 | 4 | 5 | -1 |
|  | 20JUN94 | 14 | 2 | 4 | 5 | -1 |
|  | 27JUN94 | 21 | 2 | 4 | 5 | -1 |
|  | 04JUL94 | 28 | 2 | 3 | 5 | -2 |
|  | 07JUL94 | 35 | 2 | 3 | 5 | -2 |
| 085/08507 | 14NOV94 | FINAL | . | 5 | 5 | 0 |
|  | 21NOV94 | 0 | 5 | 5 | 5 | 0 |
|  | 28NOV94 | 7 | 3 | 5 | 5 | 0 |
|  | 05DEC94 | 14 | 3 | 5 | 5 | 0 |
|  | 12DEC94 | 21 | 3 | 5 | 5 | 0 |
|  | 19DEC94 | 28 | 3 | 5 | 5 | 0 |
|  | 27DEC94 | 35 | 3 | 5 | 5 | 0 |
| 086/08603 | 01JUN94 | FINAL | . | 4 | 4 | 0 |
|  | 08JUN94 | 0 | 3 | 4 | 4 | 0 |
|  | 17JUN94 | 7 | 3 | 4 | 4 | 0 |
|  | 24JUN94 | 21 | 3 | 4 | 4 | 0 |

SOURCE CODE:
SAS DATA LIBRARIES:  X:LU602.PROD.PHASEIII(CGI)
                     MIS.SRCA55.D2821
DATE PRINTED:  07JUN95

SEVERITY OF ILLNESS:   0=NOT ASSESSED    1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                       5=MARKEDLY ILL    6=SEVERELY ILL             7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:    0=NOT ASSESSED    1=VERY MUCH IMPROVED       2=MUCH IMPROVED             3=MINIMALLY IMPROVED   4=NO CHANGE
                       5=MINIMALLY WORSE 6=MUCH WORSE               7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052484

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

G602

## APPENDIX G4.1   CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 086/06903 | 01JUL94 | 28 | 2 | 2 | 4 | -1 |
| | 08JUL94 | 35 | 2 | 3 | 4 | 0 |
| | 08JUL94 | FINAL | | | | |
| 086/06805 | 29MAR94 | 0 | . | 4 | 5 | 0 |
| | 05APR94 | 7 | 3 | 5 | 5 | 0 |
| | 13APR94 | 14 | 3 | 4 | 5 | -1 |
| | 20APR94 | 21 | 2 | 5 | 5 | 0 |
| | 27APR94 | 28 | 2 | 4 | 5 | -1 |
| | 04MAY94 | 35 | 5 | 4 | 5 | -1 |
| | 11MAY94 | 42 | 5 | 4 | 5 | -1 |
| | 11MAY94 | FINAL | | | | |
| 087/08701 | 28SEP94 | 0 | . | 4 | 4 | 0 |
| | 06OCT94 | 7 | 5 | 4 | 4 | 0 |
| | 13OCT94 | 14 | 5 | 4 | 4 | 0 |
| | 20OCT94 | 21 | 5 | 4 | 4 | 0 |
| | 27OCT94 | 28 | 5 | 4 | 4 | 0 |
| | 03NOV94 | 35 | 5 | 4 | 4 | 0 |
| | 10NOV94 | 42 | 5 | 4 | 4 | 0 |
| | 10NOV94 | FINAL | | | | |
| 087/08706 | 20OCT94 | 0 | . | 6 | 6 | 0 |
| | 27OCT94 | 7 | 3 | 6 | 6 | 0 |
| | 03NOV94 | 14 | 3 | 6 | 6 | 0 |
| | 10NOV94 | 21 | 4 | 6 | 6 | 0 |
| | 17NOV94 | 28 | 5 | 6 | 6 | 0 |
| | 24NOV94 | 35 | 4 | 6 | 6 | 0 |
| | 01DEC94 | 42 | 4 | 6 | 6 | 0 |
| | 01DEC94 | FINAL | | | | |
| 088/08802 | 17MAY94 | 0 | . | 6 | 6 | 0 |
| | 29MAY94 | 7 | 5 | 5 | 5 | 0 |

SOURCE CODE:         XLUG602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:  WIS.SRCR56.D2821
DATE PRINTED:        07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED          1=NORMAL, NOT ILL AT ALL    2=BORDERLINE MENTALLY ILL    3=MILDLY ILL    4=MODERATELY ILL
                      6=SEVERELY ILL          7=AMONG MOST EXTREMELY ILL
GLOBAL IMPROVEMENT:   0=NOT ASSESSED          1=VERY MUCH IMPROVED        2=MUCH IMPROVED              3=MINIMALLY IMPROVED    4=NO CHANGE
                      5=MINIMALLY WORSE       6=MUCH WORSE                7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052485

G603

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

------- TREATMENT=450 MG (TID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 088/08802 | 01JUN94 | 14 | 4 | 5 | 5 | 0 |
|  | 08JUN94 | 21 | 3 | 5 | 5 | -1 |
|  | 15JUN94 | 28 | 3 | 4 | 5 | -1 |
|  | 22JUN94 | 35 | 2 | 4 | 5 | -1 |
|  | 29JUN94 | 42 | 2 | 3 | 5 | -2 |
|  | 29JUN94 | FINAL | 2 | 3 | 5 | -2 |
| 088/08804 | 06JUN94 | 0 | . | 4 | 4 | 0 |
|  | 13JUN94 | 7 | 4 | 4 | 4 | 0 |
|  | 13JUN94 | FINAL | 4 | 4 | 4 | 0 |
| 088/08807 | 16NOV94 | 0 | . | 4 | 5 | 0 |
|  | 23NOV94 | 7 | 5 | 4 | 5 | -1 |
|  | 30NOV94 | 14 | 3 | 5 | 5 | 0 |
|  | 07DEC94 | 28 | 3 | 4 | 5 | -1 |
|  | 14DEC94 | 35 | 3 | 5 | 5 | 0 |
|  | 21DEC94 | FINAL | 4 | 4 | 5 | -1 |
| 089/08901 | 19NOV93 | 0 | . | 4 | 4 | 0 |
|  | 26NOV93 | 7 | 4 | 4 | 4 | 0 |
|  | 02DEC93 | 14 | 3 | 4 | 4 | 0 |
| 089/08904 | 13JAN94 | 0 | . | 4 | 4 | 0 |
|  | 20JAN94 | 7 | 3 | 4 | 4 | 0 |
|  | 27JAN94 | 14 | 3 | 2 | 4 | -2 |
|  | 03FEB94 | 21 | 1 | 2 | 4 | -2 |
|  | 10FEB94 | 28 | 2 | 2 | 4 | -2 |
|  | 17FEB94 | 35 | 2 | 2 | 4 | -2 |
|  | 24FEB94 | 42 | 1 | 2 | 4 | -2 |
|  | 24FEB94 | FINAL | . | 2 | 4 | -2 |
| 089/08908 | 02JUN94 | 0 | . | 5 | 5 | 0 |

SOURCE CODE:        XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES: MJS.SRGR65.D2821
DATE PRINTED:       07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED      1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL           4=MODERATELY ILL
                      5=MARKEDLY ILL      6=SEVERELY ILL             7=AMONG MOST EXTREMELY ILL
GLOBAL IMPROVEMENT:   0=NOT ASSESSED      1=VERY MUCH IMPROVED       2=MUCH IMPROVED             3=MINIMALLY IMPROVED   4=NO CHANGE
                      5=MINIMALLY WORSE   6=MUCH WORSE               7=VERY MUCH WORSE

320
CONFIDENTIAL
AZ/SER 0052486

G604

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1 CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

---------------- TREATMENT=450 MG (TID) SEROQUEL ----------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 089/08908 | 09JUN94 | 7 | 3 | 5 | 5 | 0 |
| | 16JUN94 | 14 | 2 | 5 | 5 | -1 |
| | 23JUN94 | 21 | 2 | 5 | 5 | -3 |
| | 30JUN94 | 28 | 2 | 5 | 5 | -3 |
| | 07JUL94 | 35 | 2 | 5 | 5 | -2 |
| | 14JUL94 | 42 | 2 | 5 | 5 | -2 |
| | 14JUL94 | FINAL | 2 | 5 | 5 | -2 |
| 089/08909 | 16JUN94 | 0 | . | 5 | 5 | 0 |
| | 23JUN94 | 7 | 4 | 5 | 5 | 0 |
| | 23JUN94 | 14 | 3 | 4 | 5 | -1 |
| | 30JUN94 | 21 | 2 | 4 | 5 | -1 |
| | 07JUL94 | 28 | 2 | 4 | 5 | -1 |
| | 14JUL94 | 35 | 3 | 5 | 5 | -2 |
| | 21JUL94 | 42 | 1 | 3 | 5 | -2 |
| | 21JUL94 | FINAL | 1 | 3 | 5 | -2 |
| 091/09101 | 18MAY94 | 0 | . | 4 | 4 | 0 |
| | 25MAY94 | 7 | 4 | 4 | 4 | 0 |
| | 25MAY94 | 14 | 3 | 4 | 4 | 0 |
| | 01JUN94 | 21 | 5 | 4 | 4 | 0 |
| | 08JUN94 | 28 | 4 | 4 | 4 | 0 |
| | 08JUN94 | FINAL | 4 | 4 | 4 | 0 |
| 091/09106 | 20JUL94 | 0 | . | 4 | 4 | 0 |
| | 27JUL94 | 7 | 4 | 4 | 4 | 0 |
| | 03AUG94 | 14 | 3 | 4 | 4 | 0 |
| | 10AUG94 | 21 | 2 | 3 | 4 | -1 |
| | 17AUG94 | 28 | 3 | 3 | 4 | -1 |
| | 24AUG94 | 35 | 3 | 4 | 4 | 0 |
| | 31AUG94 | 42 | 4 | 4 | 4 | 0 |
| | 31AUG94 | FINAL | 4 | 4 | 4 | 0 |

SOURCE CODE: XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES: MIS3.SRGR55.D28821
DATE PRINTED: 07JUN95

SEVERITY OF ILLNESS: 0=NOT ASSESSED 1=NORMAL, NOT ILL AT ALL 2=BORDERLINE MENTALLY ILL 3=MILDLY ILL 4=MODERATELY ILL
5=MARKEDLY ILL 6=SEVERELY ILL 7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT: 0=NOT ASSESSED 1=VERY MUCH IMPROVED 2=MUCH IMPROVED 3=MINIMALLY IMPROVED 4=NO CHANGE
5=MINIMALLY WORSE 6=MUCH WORSE 7=VERY MUCH WORSE

321
CONFIDENTIAL
AZ/SER 0052487

G605

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

------------------------------ TREATMENT=450 MG (TID) SEROQUEL ------------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 091/09107 | 21JUL94 | 0 | . | 5 | 5 | 0 |
|  | 27JUL94 | 7 | . | 5 | 5 | 0 |
|  | 03AUG94 | 14 | 4 | 5 | 5 | 0 |
|  | 03AUG94 | FINAL | 4 | 5 | 5 | 0 |
| 092/09201 | 11JUL94 | 0 | . | 6 | 6 | . |
|  | 18JUL94 | 7 | 3 | 5 | 6 | -1 |
|  | 25JUL94 | 14 | 3 | 5 | 6 | -1 |
|  | 01AUG94 | 21 | 2 | 4 | 6 | -2 |
|  | 08AUG94 | 28 | 2 | 4 | 6 | -2 |
|  | 15AUG94 | 35 | 3 | 4 | 6 | -2 |
|  | 22AUG94 | 42 | 3 | 4 | 6 | -2 |
|  | 22AUG94 | FINAL | 3 | 4 | 6 | -2 |
| 092/09203 | 18JUL94 | 0 | . | 5 | 5 | 0 |
|  | 25JUL94 | 7 | 3 | 4 | 5 | -1 |
|  | 01AUG94 | 14 | 3 | 4 | 5 | -1 |
|  | 08AUG94 | 21 | 3 | 3 | 5 | -2 |
|  | 15AUG94 | 28 | 3 | 4 | 5 | -1 |
|  | 22AUG94 | 35 | 4 | 4 | 5 | -1 |
|  | 29AUG94 | 42 | 4 | 4 | 5 | -1 |
|  | 29AUG94 | FINAL | 4 | 4 | 5 | -1 |
| 092/09210 | 31OCT94 | 0 | . | 7 | 4 | 0 |
|  | 07NOV94 | 7 | 7 | 6 | 4 | 3 |
|  | 14NOV94 | 14 | 6 | 4 | 4 | 2 |
|  | 21NOV94 | 21 | 4 | 3 | 4 | 0 |
|  | 28NOV94 | 28 | 2 | 3 | 4 | -1 |
|  | 05DEC94 | 35 | 2 | 3 | 4 | -1 |
|  | 12DEC94 | 42 | 2 | 3 | 4 | -1 |
|  | 12DEC94 | FINAL | 2 | 4 | 4 | 0 |
| 092/09212 | 07NOV94 | 0 | . | 7 | 7 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MES.SRGR55.02821
DATE PRINTED:         07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                      5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:   0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
                      5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052488

G606

5077IL/0012: A MULTICENTER DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

---------------------------- TREATMENT=450 MG (TID) SEROQUEL ----------------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 092/09212 | 14NOV94 | 7 | 3 | 6 | 7 | -1 |
|  | 21NOV94 | 14 | 3 | 6 | 7 | -1 |
|  | 28NOV94 | 21 | 3 | 6 | 7 | -1 |
|  | 05DEC94 | 28 | 2 | 5 | 7 | -2 |
|  | 12DEC94 | 35 | 2 | 5 | 7 | -2 |
|  | 19DEC94 | 42 | 2 | 5 | 7 | -2 |
|  | 19DEC94 | FINAL | 2 | 5 | 7 | -2 |
| 093/09301 | 02JUN94 | 0 | . | 6 | 6 | 0 |
|  | 09JUN94 | 7 | 5 | 6 | 6 | 0 |
|  | 09JUN94 | FINAL | 5 | 6 | 6 | 0 |
| 093/09302 | 23MAY94 | 0 | . | 5 | 6 | -1 |
|  | 30MAY94 | 7 | 7 | 5 | 6 | -1 |
|  | 06JUN94 | 14 | 3 | 4 | 6 | -2 |
|  | 13JUN94 | 21 | 3 | 4 | 6 | -2 |
|  | 20JUN94 | 28 | 2 | 3 | 6 | -3 |
|  | 27JUN94 | 35 | 2 | 3 | 6 | -3 |
|  | 04JUL94 | 42 | 2 | 3 | 6 | -3 |
|  | 04JUL94 | FINAL | 2 | 3 | 6 | -3 |
| 093/09308 | 11OCT94 | 0 | . | 5 | 6 | -1 |
|  | 24OCT94 | 7 | 3 | 5 | 6 | -1 |
|  | 31OCT94 | 14 | 3 | 3 | 6 | -3 |
|  | 07NOV94 | 21 | 1 | 2 | 6 | -4 |
|  | 14NOV94 | 28 | 1 | 2 | 6 | -4 |
|  | 21NOV94 | 35 | 3 | 5 | 6 | -1 |
|  | 21NOV94 | 42 | 3 | 5 | 6 | -1 |
|  | 21NOV94 | FINAL | 3 | 5 | 6 | -1 |
| 097/09701 | 16AUG94 | 0 | . | 5 | 6 | -1 |
|  | 23AUG94 | 7 | 5 | 6 | 6 | 0 |
|  | 29AUG94 | 14 | 4 | 6 | 6 | 0 |

SOURCE CODE:           XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:    MI5.SRCR55.D2821
DATE PRINTED:          07JUN95

SEVERITY OF ILLNESS:    0=NOT ASSESSED      1=NORMAL, NOT ILL AT ALL    2=BORDERLINE MENTALLY ILL    3=MILDLY ILL    4=MODERATELY ILL
                        5=MARKEDLY ILL      6=SEVERELY ILL              7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT*:    0=NOT ASSESSED      1=VERY MUCH IMPROVED        2=MUCH IMPROVED              3=MINIMALLY IMPROVED    4=NO CHANGE
                        5=MINIMALLY WORSE   6=MUCH WORSE                7=VERY MUCH WORSE

323
CONFIDENTIAL
AZ/SER 0052489

G607

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=450 MG (TID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 097/09701 | 31AUG94 | 21 | 6 | 7 | 6 | -1 |
|  | 31AUG94 | FINAL | 6 | 7 | 6 | -1 |
| 097/09704 | 18SEP94 | 0 | . | 6 | 6 | 0 |
|  | 25SEP94 | 7 | 3 | 6 | 6 | 0 |
|  | 02OCT94 | 14 | 3 | 6 | 6 | 0 |
|  | 09OCT94 | 21 | 3 | 5 | 6 | -1 |
|  | 16OCT94 | 28 | 2 | 5 | 6 | -1 |
|  | 23OCT94 | 35 | 3 | 5 | 6 | -1 |
|  | 30OCT94 | 42 | 3 | 5 | 6 | -1 |
|  | 30OCT94 | FINAL | 3 | 5 | 6 | -1 |
| 097/09707 | 23OCT94 | 0 | . | 6 | 6 | 0 |
|  | 30OCT94 | 7 | 4 | 6 | 6 | 0 |
|  | 06NOV94 | 14 | 4 | 6 | 6 | 0 |
|  | 15NOV94 | 21 | 4 | 6 | 6 | 0 |
|  | 20NOV94 | 28 | 4 | 6 | 6 | 0 |
|  | 27NOV94 | 35 | 4 | 6 | 6 | 0 |
|  | 04DEC94 | 42 | 5 | 6 | 6 | 0 |
|  | 04DEC94 | FINAL | 5 | 6 | 6 | 0 |
| 098/09803 | 08AUG94 | 0 | . | 6 | 6 | 0 |
|  | 15AUG94 | 7 | 4 | 6 | 6 | 0 |
|  | 22AUG94 | 14 | 4 | 6 | 6 | 0 |
|  | 29AUG94 | 21 | 4 | 6 | 6 | 0 |
|  | 05SEP94 | 28 | 4 | 6 | 6 | 0 |
|  | 12SEP94 | 35 | 4 | 6 | 6 | 0 |
|  | 19SEP94 | 42 | 4 | 6 | 6 | 0 |
|  | 19SEP94 | FINAL | 4 | 6 | 6 | 0 |
| 098/09805 | 23NOV94 | 0 | . | 6 | 6 | 0 |
|  | 29NOV94 | FINAL | 6 | 5 | 5 | -1 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   WCS.SRC455.D2821
DATE PRINTED:         07JUN95

| SEVERITY OF ILLNESS: | 0=NOT ASSESSED | 1=NORMAL, NOT ILL AT ALL | 2=BORDERLINE MENTALLY ILL | 3=MILDLY ILL | 4=MODERATELY ILL |
|---|---|---|---|---|---|
|  | 5=MARKEDLY ILL | 6=SEVERELY ILL | 7=AMONG MOST EXTREMELY ILL | | |
| GLOBAL IMPROVEMENT: | 0=NOT ASSESSED | 1=VERY MUCH IMPROVED | 2=MUCH IMPROVED | 3=MINIMALLY IMPROVED | 4=NO CHANGE |
|  | 5=MINIMALLY WORSE | 6=MUCH WORSE | 7=VERY MUCH WORSE | | |

CONFIDENTIAL
AZ/SER 0052490

G608

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 001/00105 | 19NOV93 | 0 | . | 5 | 5 | 0 |
|  | 26NOV93 | 7 | 2 | 5 | 5 | 0 |
|  | 02DEC93 | 14 | 2 | 3 | 5 | -2 |
|  | 10DEC93 | 21 | 2 | 4 | 5 | -1 |
|  | 16DEC93 | 28 | 1 | 4 | 5 | -1 |
|  | 23DEC93 | 35 | 2 | 3 | 5 | -2 |
|  | 31DEC93 | 42 | 2 | 4 | 5 | -1 |
|  |  | FINAL | 2 | 4 | 5 | -1 |
| 001/00107 | 12JAN94 | 0 | . | 4 | 4 | 0 |
|  | 19JAN94 | 7 | 4 | 4 | 4 | 0 |
|  |  | 14 | 4 | 3 | 4 | -1 |
|  |  | FINAL | 4 | 3 | 4 | -1 |
| 001/00108 | 14FEB94 | 0 | . | 4 | 4 | 0 |
|  | 21FEB94 | 7 | 3 | 2 | 4 | -2 |
|  | 28FEB94 | 14 | 2 | 2 | 4 | -2 |
|  | 08MAR94 | 21 | 2 | 2 | 4 | -2 |
|  | 14MAR94 | 28 | 2 | 2 | 4 | -2 |
|  | 22MAR94 | 35 | 2 | 2 | 4 | -2 |
|  | 29MAR94 | 42 | 2 | 2 | 4 | -2 |
|  |  | FINAL | 2 | 2 | 4 | -2 |
| 001/00114 | 19MAY94 | 0 | . | 5 | 5 | 0 |
|  | 26MAY94 | 7 | 5 | 5 | 5 | 0 |
|  | 02JUN94 | 14 | 4 | 4 | 5 | -1 |
|  | 09JUN94 | 21 | 3 | 4 | 5 | -1 |
|  | 16JUN94 | 28 | 3 | 4 | 5 | -1 |
|  | 23JUN94 | 35 | 3 | 4 | 5 | -1 |
|  |  | FINAL | 3 | 4 | 5 | -1 |
| 001/00117 | 30JUN94 | 0 | . | 5 | 5 | 0 |
|  |  | FINAL | 0 | 5 | 5 | 0 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   MIS.SRCR55.O2821
DATE PRINTED:         07JUN95

SEVERITY OF ILLNESS:   0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                       5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:    0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
                       5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052491

G609

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1 CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 001/00117 | 05JUL94 | 7 | 4 | 5 | 5 | 0 |
|  | 18JUL94 | 21 | 4 | 5 | 5 | 0 |
|  | 27JUL94 | 28 | 3 | 4 | 5 | -1 |
|  | FINAL | FINAL | 3 | 4 | 5 | -1 |
| 001/00120 | 22JUL94 | 0 | . | 4 | 4 | 0 |
|  | 29JUL94 | 7 | 4 | 4 | 4 | 0 |
|  | FINAL | FINAL | 4 | 4 | 4 | 0 |
| 001/00124 | 05AUG94 | 0 | 5 | 4 | 4 | 0 |
|  | 03AUG94 | 7 | . | 4 | 4 | 0 |
|  | 10AUG94 | 14 | 3 | 3 | 4 | -1 |
|  | 17AUG94 | 21 | 2 | 3 | 4 | -1 |
|  | 24AUG94 | 28 | 2 | 3 | 4 | -1 |
|  | 31AUG94 | 35 | 2 | 3 | 4 | -1 |
|  | 07SEP94 | 42 | 2 | 3 | 4 | -1 |
|  | 14SEP94 | FINAL | 2 | 3 | 4 | -1 |
| 001/00127 | 21SEP94 | 0 | . | 5 | 5 | 0 |
|  | 03OCT94 | 7 | 5 | 5 | 5 | 0 |
|  | 06OCT94 | 14 | 4 | 5 | 5 | 0 |
|  | 06OCT94 | FINAL | 4 | 5 | 5 | 0 |
| 001/00130 | 09DEC94 | 0 | . | 4 | 4 | 0 |
|  | 15DEC94 | 14 | 3 | 4 | 4 | 0 |
|  | 22DEC94 | 21 | 2 | 4 | 4 | 0 |
|  | 30DEC94 | 28 | 2 | 4 | 4 | 0 |
|  | 05JAN95 | 35 | 2 | 4 | 4 | 0 |
|  | 11JAN95 | 42 | 2 | 4 | 4 | 0 |
|  | 11JAN95 | FINAL | 2 | 4 | 4 | 0 |
| 002/00204 | 14JAN94 | 0 | . | 6 | 6 | 0 |

SOURCE CODE:           XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:    MIS.SRCR55.02821
DATE PRINTED:          07JUN95

SEVERITY OF ILLNESS: 0=NOT ASSESSED  1=NORMAL, NOT ILL AT ALL  2=BORDERLINE MENTALLY ILL  3=MILDLY ILL  4=MODERATELY ILL
5=MARKEDLY ILL  6=SEVERELY ILL  7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT: 0=NOT ASSESSED  1=VERY MUCH IMPROVED  2=MUCH IMPROVED  3=MINIMALLY IMPROVED  4=NO CHANGE
5=MINIMALLY WORSE  6=MUCH WORSE  7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052492

G610

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

----- TREATMENT=50 MG (BID) SEROQUEL -----

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 002/00204 | 19JAN94 | 7 | 4 | 6 | 6 | 0 |
|  | 26JAN94 | 14 | 4 | 6 | 6 | 0 |
|  | 04FEB94 | 21 | 4 | 6 | 6 | 0 |
|  | 09FEB94 | 28 | 4 | 6 | 6 | 0 |
|  | 16FEB94 | 35 | 4 | 6 | 6 | 0 |
|  | 16FEB94 | FINAL | 4 | 6 | 6 | 0 |
| 002/00205 | 08APR94 | 0 | . | 5 | 5 | -2 |
|  | 15APR94 | 7 | 2 | 3 | 5 | -2 |
|  | 22APR94 | 14 | 2 | 3 | 5 | -2 |
|  | 26APR94 | 21 | 2 | 3 | 5 | -2 |
|  | 26APR94 | FINAL | 2 | 3 | 5 | -2 |
| 002/00207 | 03AUG94 | 0 | . | 5 | 4 | 1 |
|  | 10AUG94 | 7 | 5 | 5 | 4 | 1 |
|  | 17AUG94 | 14 | 3 | 4 | 4 | 0 |
|  | 24AUG94 | 21 | 3 | 4 | 4 | 0 |
|  | 31AUG94 | 28 | 3 | 4 | 4 | 0 |
|  | 07SEP94 | 35 | 4 | 4 | 4 | 0 |
|  | 14SEP94 | 42 | 4 | 4 | 4 | 0 |
|  | 14SEP94 | FINAL | 4 | 4 | 4 | 0 |
| 002/00209 | 08DEC94 | 0 | . | 6 | 6 | 2 |
|  | 15DEC94 | 7 | 6 | 6 | 4 | 2 |
|  | 15DEC94 | FINAL | 6 | 6 | 4 | 2 |
| 003/00303 | 22JUL94 | 0 | . | 4 | 4 | 0 |
|  | 29JUL94 | 7 | 4 | 4 | 4 | 0 |
|  | 04AUG94 | 14 | 3 | 4 | 4 | 0 |
|  | 04AUG94 | FINAL | 3 | 4 | 4 | 0 |
| 003/00306 | 26SEP94 | 0 | . | 3 | 4 | -1 |
|  | 03OCT94 | 7 | 3 | 3 | 4 | -1 |
|  | 10OCT94 | 14 | 3 | 3 | 4 | -1 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   WES.SRCR55.D2821
DATE PRINTED:         07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                      5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:   0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
                      5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

327
CONFIDENTIAL
AZ/SER 0052493

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

TABLE T8.3.2    ANALYSIS OF COVARIANCE FOR CHANGE FROM BASELINE IN BPRS FACTOR SCORES FOR OBSERVED DATA

FACTOR III: THOUGHT DISTURBANCE

| TIMEPOINT | TREATMENT | | SUMMARY STATISTICS | | | | ANALYSIS OF COVARIANCE MODEL | | | | | | |
| | | | BASELINE MEASUREMENT | | CHANGE FROM BASELINE | | CHANGE FROM BASELINE | | DIFFERENCE BETWEEN TREATMENTS | | | | |
| | | N | MEAN | SD | MEAN | SD | LSMEAN | SE | DIFF | SE | LCL | UCL | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 7 | 450 (BID) SER | 195 | 3.07 | 0.99 | -0.32 | 0.73 | -0.31 | 0.05 | | | | | |
| | 450 (TID) SER | 203 | 3.09 | 1.04 | -0.25 | 0.73 | -0.24 | 0.05 | | | | | |
| | 50 (BID) SER | 197 | 2.92 | 0.97 | -0.22 | 0.66 | -0.22 | 0.05 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -0.07 | 0.07 | -0.21 | 0.07 | 0.3315 |
| | 450(B) V 50(B) | | | | | | | | -0.09 | 0.07 | -0.23 | 0.05 | 0.1989 |
| | 450(T) V 50(B) | | | | | | | | -0.02 | 0.07 | -0.16 | 0.12 | 0.7442 |
| DAY 14 | 450 (BID) SER | 180 | 3.07 | 1.00 | -0.67 | 0.91 | -0.67 | 0.07 | | | | | |
| | 450 (TID) SER | 177 | 3.05 | 1.08 | -0.53 | 0.91 | -0.51 | 0.07 | | | | | |
| | 50 (BID) SER | 174 | 2.90 | 0.99 | -0.45 | 0.83 | -0.44 | 0.07 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -0.15 | 0.09 | -0.34 | -0.03 | 0.094 |
| | 450(B) V 50(B) | | | | | | | | -0.22 | 0.09 | -0.41 | -0.04 | 0.0163 |
| | 450(T) V 50(B) | | | | | | | | -0.07 | 0.09 | -0.25 | 0.11 | 0.4596 |
| DAY 21 | 450 (BID) SER | 141 | 3.04 | 1.00 | -0.95 | 0.99 | -0.95 | 0.08 | | | | | |
| | 450 (TID) SER | 145 | 3.01 | 1.04 | -0.86 | 0.95 | -0.87 | 0.08 | | | | | |
| | 50 (BID) SER | 134 | 2.86 | 0.99 | -0.71 | 0.96 | -0.73 | 0.08 | | | | | |
| | 450(B) V 450(T) | | | | | | | | -0.08 | 0.11 | -0.30 | 0.14 | 0.4819 |
| | 450(B) V 50(B) | | | | | | | | -0.22 | 0.11 | -0.45 | 0.00 | 0.0508 |
| | 450(T) V 50(B) | | | | | | | | -0.14 | 0.11 | -0.37 | 0.08 | 0.2011 |
| DAY 28 | 450 (BID) SER | 121 | 3.05 | 1.01 | -1.20 | 1.02 | -1.20 | 0.09 | | | | | |
| | 450 (TID) SER | 133 | 2.98 | 1.03 | -0.99 | 0.99 | -1.03 | 0.09 | | | | | |
| | 50 (BID) SER | 117 | 2.84 | 0.97 | -0.88 | 1.00 | -0.91 | 0.09 | | | | | |

SOURCE CODE:          XLUG02.PROD.PHASEIII(BPRS)
SAS DATA LIBRARIES:   MIS.SRCR55.D2821
DATE PRINTED:         15JUN95

SD     = STANDARD DEVIATION
LSMEAN = LEAST-SQUARES MEAN
SE     = STANDARD ERROR FOR LEAST-SQUARES MEAN
LCL    = LOWER 95% CONFIDENCE LIMIT
UCL    = UPPER 95% CONFIDENCE LIMIT

(CONTINUED)

CONFIDENTIAL
AZ/SER 0050667

G611

50771L/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1 CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 003/00306 | 10OCT94 | FINAL | 3 | 3 | 4 | -1 |
| 003/00308 | 21NOV94 | 0 | . | 5 | 5 | 0 |
| | 28NOV94 | 7 | 4 | 5 | 5 | 0 |
| | 02DEC94 | 14 | 5 | 5 | 5 | 0 |
| 004/00404 | 13OCT94 | FINAL | 0 | 4 | 4 | 0 |
| | 20OCT94 | 7 | 4 | 4 | 4 | 0 |
| | 27OCT94 | 14 | 3 | 3 | 4 | -1 |
| | 03NOV94 | 21 | 3 | 3 | 4 | -1 |
| | 10NOV94 | 28 | 3 | 3 | 4 | -1 |
| | 17NOV94 | 35 | 3 | 3 | 4 | -1 |
| | 23NOV94 | 42 | 3 | 3 | 4 | -1 |
| 005/00501 | 23NOV94 | FINAL | 0 | 4 | 4 | 0 |
| | 24DEC93 | 7 | 4 | 4 | 4 | 0 |
| | 31DEC93 | 0 | . | 6 | 6 | 0 |
| 005/00504 | 10FEB94 | FINAL | 0 | 6 | 6 | 0 |
| | 17FEB94 | 7 | 3 | 6 | 6 | 0 |
| | 24FEB94 | 14 | 2 | 5 | 6 | -1 |
| | 03MAR94 | 21 | 5 | 6 | 6 | 0 |
| | 10MAR94 | 28 | 6 | 7 | 7 | 0 |
| 005/00511 | 10MAY94 | FINAL | 0 | 5 | 5 | 0 |
| | 17MAY94 | 7 | 4 | 4 | 5 | -1 |
| | 24MAY94 | 14 | 3 | 5 | 5 | 0 |
| | 07JUN94 | 28 | 6 | 6 | 6 | 0 |
| 005/00512 | 07JUN94 | FINAL | 0 | 4 | 4 | 0 |
| | 01JUL94 | 7 | 2 | 4 | 4 | 0 |

SOURCE CODE:           XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:    WIS.SRGR55.D2821
DATE PRINTED:          07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED  1=NORMAL, NOT ILL AT ALL  2=BORDERLINE MENTALLY ILL  3=MILDLY ILL  4=MODERATELY ILL
                      5=MARKEDLY ILL  6=SEVERELY ILL  7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:   0=NOT ASSESSED  1=VERY MUCH IMPROVED  2=MUCH IMPROVED  3=MINIMALLY IMPROVED  4=NO CHANGE
                      5=MINIMALLY WORSE  6=MUCH WORSE  7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052494

G612

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 005/00512 | 07JUL94 | 14 | 3 | 4 | 4 | 0 |
|  | 14JUL94 | 21 | 2 | 4 | 4 | 0 |
|  | 28JUL94 | 35 | 5 | 4 | 4 | 0 |
|  | 28JUL94 | FINAL | 5 | 4 | 4 | 0 |
| 005/00513 | 08JUL94 | 0 | - | 6 | 6 | 2 |
|  | 15JUL94 | 7 | 3 | 5 | 6 | - |
|  | 28JUL94 | 21 | 3 | 5 | 6 | - |
|  | 05AUG94 | 28 | 3 | 5 | 6 | - |
|  | 05AUG94 | FINAL | 3 | 5 | 6 | - |
| 006/00602 | 15JUN94 | 0 | - | 4 | 4 | 0 |
|  | 22JUN94 | 7 | 3 | 4 | 4 | 0 |
|  | 29JUN94 | 14 | 4 | 4 | 4 | 0 |
|  | 06JUL94 | 21 | 4 | 3 | 4 | - |
|  | 13JUL94 | 28 | 2 | 3 | 4 | - |
|  | 21JUL94 | 35 | 2 | 3 | 4 | - |
|  | 28JUL94 | 42 | 1 | 3 | 4 | - |
|  | 28JUL94 | FINAL | 1 | 3 | 4 | - |
| 006/00605 | 28JUN94 | 0 | - | 4 | 4 | 0 |
|  | 05JUL94 | 7 | 4 | 4 | 4 | 0 |
|  | 12JUL94 | 14 | 3 | 4 | 4 | 0 |
|  | 19JUL94 | 21 | 3 | 4 | 4 | 0 |
|  | 25JUL94 | 28 | 2 | 3 | 4 | - |
|  | 02AUG94 | 35 | 1 | 3 | 4 | - |
|  | 09AUG94 | 42 | 1 | 3 | 4 | - |
|  | 09AUG94 | FINAL | 1 | 3 | 4 | - |
| 006/00608 | 10AUG94 | 0 | - | 5 | 5 | 0 |
|  | 17AUG94 | 7 | 4 | 5 | 5 | 0 |
|  | 24AUG94 | 14 | 4 | 5 | 5 | 0 |
|  | 31AUG94 | 21 | 3 | 4 | 5 | - |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   W2S.SRCR55.O2821
DATE PRINTED:         07JUN95

SEVERITY OF ILLNESS:   0=NOT ASSESSED      1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                       5=MARKEDLY ILL      6=SEVERELY ILL             7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:    0=NOT ASSESSED      1=VERY MUCH IMPROVED       2=MUCH IMPROVED             3=MINIMALLY IMPROVED   4=NO CHANGE
                       5=MINIMALLY WORSE   6=MUCH WORSE               7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052495

G613

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1  CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

### TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 006/00608 | 07SEP94 | 28 | 3 | 4 | 5 | -1 |
|  | 15SEP94 | 35 | 3 | 4 | 5 | -1 |
|  | 21SEP94 | 42 | 3 | 4 | 5 | -1 |
|  | 21SEP94 | FINAL | 3 | 4 | 5 | -1 |
| 006/00609 | 26OCT94 | 0 | . | 5 | 5 | 0 |
|  | 02NOV94 | 7 | 2 | 4 | 5 | -1 |
|  | 09NOV94 | 14 | 2 | 4 | 5 | -1 |
|  | 16NOV94 | 21 | 2 | 4 | 5 | -1 |
|  | 23NOV94 | 28 | 2 | 4 | 5 | -1 |
|  | 30NOV94 | 35 | 2 | 4 | 5 | -1 |
|  | 07DEC94 | 42 | 2 | 4 | 5 | -1 |
|  | 07DEC94 | FINAL | 2 | 4 | 5 | -1 |
| 006/00613 | 04NOV94 | 0 | . | 4 | 5 | 0 |
|  | 11NOV94 | 7 | 2 | 4 | 5 | -1 |
|  | 18NOV94 | 14 | 2 | 4 | 5 | -1 |
|  | 25NOV94 | 21 | 4 | 5 | 5 | 0 |
|  | 02DEC94 | 28 | 4 | 4 | 5 | -1 |
|  | 09DEC94 | 35 | 2 | 4 | 5 | -1 |
|  | 09DEC94 | FINAL | 2 | 4 | 5 | -1 |
| 006/00614 | 30OCT94 | 0 | . | 4 | 4 | 0 |
|  | 06NOV94 | 7 | 4 | 4 | 4 | 0 |
|  | 14NOV94 | 14 | 3 | 4 | 4 | 0 |
|  | 21NOV94 | 21 | 2 | 4 | 4 | 0 |
|  | 29NOV94 | 28 | 2 | 4 | 4 | 0 |
|  | 06DEC94 | 35 | 2 | 3 | 4 | -1 |
|  | 13DEC94 | 42 | 1 | 3 | 4 | -1 |
| 007/00701 | 30SEP93 | FINAL | 1 | 4 | 4 | 0 |

SOURCE CODE:         XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:  MIS.SRCR55.D2821
DATE PRINTED:        07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:   0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

330
CONFIDENTIAL
AZ/SER 0052496

G614

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1 CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 007/00701 | 07OCT93 | 7 | | 4 | 4 | 0 |
| | 14OCT93 | 14 | | 4 | 4 | 0 |
| | 21OCT93 | 21 | 3 | 3 | 4 | -1 |
| | 29OCT93 | 28 | 2 | 2 | 4 | -2 |
| | 05NOV93 | 35 | 2 | 2 | 4 | -2 |
| | 11NOV93 | 42 | 2 | 2 | 4 | -2 |
| | | FINAL | 2 | 2 | 4 | -2 |
| 007/00703 | 10JAN94 | 0 | | 4 | 4 | 0 |
| | 13JAN94 | 7 | 3 | 3 | 4 | -1 |
| | 26JAN94 | 14 | 2 | 2 | 4 | -2 |
| | 04FEB94 | 21 | 3 | 3 | 4 | -1 |
| | 11FEB94 | 28 | 3 | 3 | 4 | -1 |
| | | FINAL | 3 | 3 | 4 | -1 |
| 007/00707 | 25MAY94 | 0 | | 4 | 4 | 0 |
| | 01JUN94 | 7 | 4 | 4 | 4 | 0 |
| | 08JUN94 | 14 | 3 | 3 | 4 | -1 |
| | 16JUN94 | 21 | 3 | 4 | 4 | 0 |
| | 23JUN94 | 28 | 4 | 4 | 4 | 0 |
| | 30JUN94 | 35 | 2 | 3 | 4 | -1 |
| | 07JUL94 | 42 | 2 | 3 | 4 | -1 |
| | | FINAL | 2 | 3 | 4 | -1 |
| 007/00709 | 08SEP94 | 0 | | 4 | 4 | 0 |
| | 15SEP94 | 7 | 3 | 4 | 4 | 0 |
| | 21SEP94 | 14 | 3 | 3 | 4 | -1 |
| | 28SEP94 | 21 | 3 | 3 | 4 | -1 |
| | 05OCT94 | 28 | 2 | 3 | 4 | -1 |
| | 13OCT94 | 35 | 2 | 3 | 4 | -1 |
| | 19OCT94 | 42 | 3 | 3 | 4 | -1 |
| | | FINAL | 3 | 3 | 4 | -1 |

SOURCE CODE:           XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:    WJS.SRCR55.D2821
DATE PRINTED:          07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL
GLOBAL IMPROVEMENT:   0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052497

G615

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1   CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 011/01102 | 10NOV94 | 0 | . | 5 | 5 | 0 |
|  | 17NOV94 | 7 | 4 | 5 | 5 | 0 |
|  | 24NOV94 | 14 | 3 | 4 | 5 | -1 |
|  | 01DEC94 | 21 | 2 | 3 | 5 | -2 |
|  | 08DEC94 | 28 | 6 | 5 | 5 | 0 |
|  | 08DEC94 | FINAL | 6 | 5 | 5 | 0 |
| 011/01103 | 29NOV94 | 0 | . | 5 | 5 | 0 |
|  | 06DEC94 | 7 | 4 | 3 | 5 | -2 |
|  | 13DEC94 | 14 | 2 | 3 | 5 | -2 |
|  | 20DEC94 | 21 | 2 | 3 | 5 | -2 |
|  | 27DEC94 | 28 | 2 | 4 | 5 | -1 |
|  | 03JAN95 | 35 | 3 | 4 | 5 | -1 |
|  | 03JAN95 | FINAL | 3 | 4 | 5 | -1 |
| 012/01201 | 22MAR94 | 0 | . | 5 | 5 | 0 |
|  | 30MAR94 | 7 | 4 | 5 | 5 | 0 |
|  | 06APR94 | 14 | 3 | 4 | 5 | -1 |
|  | 13APR94 | 21 | 2 | 4 | 5 | -1 |
|  | 20APR94 | 28 | 2 | 4 | 5 | -1 |
|  | 27APR94 | 35 | 1 | 4 | 5 | -1 |
|  | 04MAY94 | 42 | 1 | 4 | 5 | -1 |
|  | 04MAY94 | FINAL | 1 | 4 | 5 | -1 |
| 012/01202 | 22MAR94 | 0 | . | 5 | 5 | 0 |
|  | 28MAR94 | FINAL | 7 | 7 | 5 | 2 |
| 014/01404 | 28MAR94 | 0 | . | 7 | 6 | 2 |
|  | 05SEP94 | 7 | 4 | 6 | 6 | 0 |
|  | 12SEP94 | 7 | 4 | 6 | 6 | 0 |
|  | 19SEP94 | 14 | 4 | 6 | 6 | 0 |
|  | 19SEP94 | FINAL | 4 | 6 | 6 | 0 |
| 015/01503 | 10OCT94 | FINAL | 4 | 4 | 4 | 0 |

SOURCE CODE:        XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES: MIS.SRCR55.D2821
DATE PRINTED:       07JUN95

| SEVERITY OF ILLNESS: | 0=NOT ASSESSED | 1=NORMAL, NOT ILL AT ALL | 2=BORDERLINE MENTALLY ILL | 3=MILDLY ILL | 4=MODERATELY ILL |
|---|---|---|---|---|---|
|  | 5=MARKEDLY ILL | 6=SEVERELY ILL | 7=AMONG MOST EXTREMELY ILL | | |
| GLOBAL IMPROVEMENT: | 0=NOT ASSESSED | 1=VERY MUCH IMPROVED | 2=MUCH IMPROVED | 3=MINIMALLY IMPROVED | 4=NO CHANGE |
|  | 5=MINIMALLY WORSE | 6=MUCH WORSE | 7=VERY MUCH WORSE | | |

CONFIDENTIAL
AZ/SER 0052498

G616

5077IL/0012: A MULTI-CENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

## APPENDIX G4.1   CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

-------------------- TREATMENT=50 MG (BID) SEROQUEL --------------------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 015/01503 | 18OCT94 | 7 | 3 | 3 | 4 | -1 |
|  | 25OCT94 | 14 | 5 | 3 | 4 | 0 |
|  | 01NOV94 | 21 | 3 | 3 | 4 | -1 |
|  | 08NOV94 | 28 | 2 | 2 | 4 | -1 |
|  | 15NOV94 | 35 | 2 | 2 | 4 | -2 |
|  | 22NOV94 | 42 | 1 | 2 | 4 | -2 |
|  | FINAL | FINAL | 1 | 2 | 4 | -2 |
| 017/01701 | 22NOV94 | 0 | . | 7 | 7 | 0 |
|  | 18MAR94 | 7 | 3 | 6 | 7 | -1 |
|  | 24MAR94 | 14 | 3 | 6 | 7 | -1 |
|  | 30MAR94 | 21 | 4 | 6 | 7 | -1 |
|  | FINAL | FINAL | 4 | 6 | 7 | -1 |
| 019/01903 | 01APR94 | 0 | . | 6 | 6 | 0 |
|  | 01SEP94 | 7 | 3 | 5 | 6 | -1 |
|  | 07SEP94 | 14 | 3 | 5 | 6 | -1 |
|  | 14SEP94 | 21 | 3 | 5 | 6 | -1 |
|  | 21SEP94 | 28 | 3 | 4 | 6 | -2 |
|  | 28SEP94 | 35 | 3 | 4 | 6 | -2 |
|  | 05OCT94 | 42 | 3 | 4 | 6 | -2 |
|  | FINAL | FINAL | 3 | 4 | 6 | -2 |
| 019/01904 | 12OCT94 | 0 | . | 4 | 4 | 0 |
|  | 19OCT94 | 7 | 3 | 4 | 4 | 0 |
|  | 26OCT94 | 14 | 3 | 4 | 4 | 0 |
|  | 02NOV94 | 21 | 3 | 4 | 4 | 0 |
|  | 09NOV94 | 28 | 4 | 4 | 4 | 0 |
|  | 16NOV94 | 35 | 4 | 4 | 4 | 0 |
|  | 23NOV94 | 42 | 4 | 4 | 4 | 0 |
|  | FINAL | FINAL | 3 | 4 | 4 | 0 |
| 021/02102 | 20DEC93 | 0 | . | 5 | 5 | 0 |

SOURCE CODE: XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES: MISI.SRC65.D2821
DATE PRINTED: 07JUN95

SEVERITY OF ILLNESS:  0=NOT ASSESSED  1=NORMAL, NOT ILL AT ALL  2=BORDERLINE MENTALLY ILL  3=MILDLY ILL  4=MODERATELY ILL
                      5=MARKEDLY ILL  6=SEVERELY ILL  7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:   0=NOT ASSESSED  1=VERY MUCH IMPROVED  2=MUCH IMPROVED  3=MINIMALLY IMPROVED  4=NO CHANGE
                      5=MINIMALLY WORSE  6=MUCH WORSE  7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052499

G617

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1 CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 021/02102 | 27DEC93 | 7 | 3 | 5 | 5 | 0 |
| | 03JAN94 | 14 | 3 | 5 | 5 | 0 |
| 021/02106 | 03JAN94 | FINAL | . | 5 | 5 | 0 |
| | 10OCT94 | 0 | 4 | 5 | 5 | 0 |
| | 19OCT94 | 7 | 4 | 6 | 5 | 1 |
| | 26OCT94 | 14 | 6 | 6 | 5 | 1 |
| 023/02303 | 26OCT94 | FINAL | 6 | 6 | 5 | 1 |
| | 14JAN94 | 0 | 2 | 3 | 5 | -2 |
| | 21JAN94 | 7 | 2 | 3 | 5 | -2 |
| 024/02403 | 21JAN94 | FINAL | 2 | 3 | 5 | -2 |
| | 22JUN94 | 0 | . | 4 | 5 | -1 |
| | 30JUN94 | 7 | 2 | 3 | 5 | -2 |
| | 07JUL94 | 14 | 2 | 3 | 5 | -2 |
| | 14JUL94 | 21 | 1 | 2 | 5 | -3 |
| | 20JUL94 | 28 | 1 | 2 | 5 | -3 |
| | 28JUL94 | 35 | 1 | 2 | 5 | -3 |
| | 04AUG94 | 42 | 1 | 2 | 5 | -3 |
| 025/02501 | 04AUG94 | FINAL | 1 | 2 | 5 | -3 |
| | 29SEP94 | 0 | . | 6 | 6 | 0 |
| | 06OCT94 | 7 | 4 | 6 | 6 | 0 |
| | 13OCT94 | 14 | 3 | 5 | 6 | -1 |
| | 20OCT94 | 21 | 3 | 5 | 6 | -1 |
| | 27OCT94 | 28 | 3 | 5 | 6 | -1 |
| | 03NOV94 | 35 | 3 | 5 | 6 | -1 |
| | 10NOV94 | 42 | 3 | 5 | 6 | -1 |
| 025/02505 | 10NOV94 | FINAL | 3 | 5 | 6 | -1 |
| | 19OCT94 | 0 | . | 6 | 6 | 0 |
| | 28OCT94 | 7 | 3 | 6 | 6 | 0 |
| | 03NOV94 | 14 | 3 | 5 | 6 | -1 |

SOURCE CODE:        XLU002.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES: MIS.SRCH55.D2821
DATE PRINTED:       07JUN95

| SEVERITY OF ILLNESS: | 0=NOT ASSESSED | 1=NORMAL, NOT ILL AT ALL | 2=BORDERLINE MENTALLY ILL | 3=MILDLY ILL | 4=MODERATELY ILL |
| | 5=MARKEDLY ILL | 6=SEVERELY ILL | 7=AMONG MOST EXTREMELY ILL | | |
| GLOBAL IMPROVEMENT: | 0=NOT ASSESSED | 1=VERY MUCH IMPROVED | 2=MUCH IMPROVED | 3=MINIMALLY IMPROVED | 4=NO CHANGE |
| | 5=MINIMALLY WORSE | 6=MUCH WORSE | 7=VERY MUCH WORSE | | |

334
CONFIDENTIAL
AZ/SER 0052500

G618

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1 CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

------- TREATMENT=50 MG (BID) SEROQUEL -------

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 025/02505 | 10NOV94 | 21 | 2 | 4 | 6 | -2 |
| | 17NOV94 | 28 | 2 | 4 | 6 | -2 |
| | 24NOV94 | 35 | 2 | 4 | 6 | -2 |
| | 01DEC94 | 42 | 2 | 4 | 6 | -2 |
| | 01DEC94 | FINAL | 2 | 4 | 6 | -2 |
| 027/02703 | 13JUL94 | 0 | · | 5 | 5 | 0 |
| | 20JUL94 | 7 | 4 | 5 | 5 | -1 |
| | 26JUL94 | 14 | 6 | 6 | 5 | -1 |
| | 26JUL94 | FINAL | 6 | 6 | 5 | -1 |
| 029/02904 | 20MAY94 | 0 | · | 5 | 5 | 0 |
| | 25MAY94 | 7 | 4 | 5 | 5 | 0 |
| | 01JUN94 | 14 | 4 | 5 | 5 | 0 |
| | 08JUN94 | 21 | 3 | 4 | 5 | -1 |
| | 15JUN94 | 28 | 3 | 5 | 5 | 0 |
| | 15JUN94 | FINAL | 3 | 5 | 5 | 0 |
| 029/02905 | 20MAY94 | 0 | · | 6 | 6 | 0 |
| | 23MAY94 | 7 | 4 | 6 | 6 | 0 |
| | 23MAY94 | FINAL | 4 | 6 | 6 | 0 |
| 029/02910 | 23NOV94 | 0 | · | 5 | 5 | 0 |
| | 25NOV94 | 7 | 5 | 5 | 5 | 0 |
| | 25NOV94 | FINAL | 5 | 5 | 5 | 0 |
| 030/03004 | 04NOV94 | 0 | · | 5 | 5 | 0 |
| | 10NOV94 | 7 | 4 | 5 | 5 | 0 |
| | 17NOV94 | 14 | 4 | 5 | 5 | 0 |
| | 24NOV94 | 21 | 4 | 4 | 5 | -1 |
| | 29NOV94 | 28 | 4 | 4 | 5 | -1 |
| | 29NOV94 | FINAL | 4 | 4 | 5 | -1 |
| 031/03101 | 12FEB94 | 0 | · | 5 | 5 | 0 |
| | 21FEB94 | 7 | 3 | 5 | 5 | 0 |

SOURCE CODE:          XLUG02.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:   WTS.SRCR55.D2821
DATE PRINTED:         07JUN95

SEVERITY OF ILLNESS:   0=NOT ASSESSED    1=NORMAL, NOT ILL AT ALL    2=BORDERLINE MENTALLY ILL    3=MILDLY ILL    4=MODERATELY ILL
                       5=MARKEDLY ILL    6=SEVERELY ILL              7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:    0=NOT ASSESSED    1=VERY MUCH IMPROVED        2=MUCH IMPROVED    3=MINIMALLY IMPROVED    4=NO CHANGE
                       5=MINIMALLY WORSE 6=MUCH WORSE                7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052501

G619

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1   CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 031/03101 | 28FEB94 | 14 | 2 | 5 | 5 | 0 |
|  | 07MAR94 | 21 | 2 | 4 | 5 | -1 |
|  | 14MAR94 | 28 | 4 | 4 | 5 | -1 |
|  | 21MAR94 | 35 | 5 | 5 | 5 | 0 |
|  | 28MAR94 | 42 | 6 | 5 | 5 | 0 |
|  |  | FINAL | 6 | 5 | 5 | 0 |
| 031/03105 | 15JUN94 | 7 | . | 6 | 6 | 0 |
|  | 22JUN94 | 14 | 3 | 5 | 6 | -1 |
|  | 24JUN94 | FINAL | 3 | 5 | 6 | -1 |
| 031/03107 | 16SEP94 | 0 | 4 | 5 | 4 | 1 |
|  | 23SEP94 | 7 | 4 | 4 | 4 | 0 |
|  | 03OCT94 | 14 | 4 | 4 | 4 | 0 |
|  |  | FINAL | 4 | 4 | 4 | 0 |
| 033/03301 | 27APR94 | 0 | . | 5 | 5 | 0 |
|  | 05MAY94 | 7 | 5 | 4 | 5 | -1 |
|  | 11MAY94 | 14 | 4 | 4 | 5 | -1 |
|  | 11MAY94 | FINAL | 4 | 4 | 5 | -1 |
| 034/03404 | 10OCT94 | 0 | . | 5 | 5 | 0 |
|  | 17OCT94 | 7 | 4 | 4 | 5 | -1 |
|  | 24OCT94 | 14 | 2 | 5 | 5 | 0 |
|  | 31OCT94 | 21 | 2 | 4 | 5 | -1 |
|  | 07NOV94 | 28 | 3 | 5 | 5 | 0 |
|  | 14NOV94 | 35 | 3 | 5 | 5 | 0 |
|  | 21NOV94 | 42 | 4 | 5 | 5 | 0 |
|  |  | FINAL | 4 | 5 | 5 | 0 |
| 034/03405 | 14NOV94 | 0 | . | 6 | 6 | 0 |
|  | 21NOV94 | 7 | 3 | 6 | 6 | 0 |
|  | 28NOV94 | 14 | 6 | 7 | 6 | 1 |

SOURCE CODE:        XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES: MIS.SRCH55.D2821
DATE PRINTED:       07JUN95

SEVERITY OF ILLNESS:   0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                       5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL

GLOBAL IMPROVEMENT:    0=NOT ASSESSED   1=VERY MUCH IMPROVED   2=MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
                       5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

CONFIDENTIAL
AZ/SER 0052502

G620

5077IL/0012: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED COMPARISON OF DOSE AND DOSE REGIMEN OF SEROQUEL IN THE TREATMENT OF SUBJECTS WITH ACUTE EXACERBATION OF SUBCHRONIC OR CHRONIC SCHIZOPHRENIA

APPENDIX G4.1   CGI SEVERITY OF ILLNESS AND GLOBAL IMPROVEMENT SCORES

TREATMENT=50 MG (BID) SEROQUEL

| CENTER/PATIENT | DATE OF STUDY DAY | STUDY DAY | GLOBAL IMPROVEMENT | SEVERITY OF ILLNESS | SEVERITY BASELINE | SEVERITY CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|
| 034/03405 | 05DEC94 | 21 | 6 | 7 | 6 | 1 |
| | 05DEC94 | FINAL | 6 | 7 | 6 | 1 |
| 035/03502 | 03FEB94 | 0 | . | 5 | 5 | 0 |
| | 10FEB94 | 7 | 4 | 5 | 5 | 0 |
| | 17FEB94 | 14 | 3 | 4 | 5 | -1 |
| | 24FEB94 | 21 | 3 | 4 | 5 | -1 |
| | 03MAR94 | 28 | 3 | 4 | 5 | -1 |
| | 10MAR94 | 35 | 3 | 4 | 5 | -1 |
| | 17MAR94 | 42 | 3 | 4 | 5 | -1 |
| | 17MAR94 | FINAL | 3 | 4 | 5 | -1 |
| 035/03505 | 05SEP94 | 0 | . | 5 | 5 | 0 |
| | 12SEP94 | 7 | 4 | 5 | 5 | 0 |
| | 19SEP94 | 14 | 4 | 5 | 5 | 0 |
| | 26SEP94 | 21 | 3 | 5 | 5 | 0 |
| | 03OCT94 | 28 | 4 | 5 | 5 | 0 |
| 036/03602 | 13MAY94 | 0 | . | 6 | 6 | -1 |
| | 24MAY94 | 7 | 2 | 4 | 6 | -2 |
| | 31MAY94 | 14 | 2 | 4 | 6 | -2 |
| | 07JUN94 | 21 | 2 | 4 | 6 | -2 |
| | 14JUN94 | 28 | 2 | 4 | 6 | -2 |
| | 17JUN94 | 35 | 2 | 3 | 6 | -3 |
| | 28JUN94 | 42 | 2 | 3 | 6 | -3 |
| | 28JUN94 | FINAL | 2 | 3 | 6 | -3 |
| 036/03606 | 29JUN94 | 0 | . | 6 | 6 | -1 |
| | 06JUL94 | 7 | 3 | 5 | 6 | -1 |
| | 13JUL94 | 14 | 2 | 4 | 6 | -2 |
| | 20JUL94 | 21 | 2 | 4 | 6 | -2 |
| | 20JUL94 | 28 | 1 | 5 | 6 | -1 |

SOURCE CODE:          XLU602.PROD.PHASEIII(CGI)
SAS DATA LIBRARIES:  MIS.SRCH55.D2821
DATE PRINTED:        07JUN95

SEVERITY OF ILLNESS: 0=NOT ASSESSED   1=NORMAL, NOT ILL AT ALL   2=BORDERLINE MENTALLY ILL   3=MILDLY ILL   4=MODERATELY ILL
                     5=MARKEDLY ILL   6=SEVERELY ILL   7=AMONG MOST EXTREMELY ILL
GLOBAL IMPROVEMENT:  0=NOT ASSESSED   1=VERY MUCH IMPROVED   3=MINIMALLY IMPROVED   4=NO CHANGE
                     5=MINIMALLY WORSE   6=MUCH WORSE   7=VERY MUCH WORSE

337
CONFIDENTIAL
AZ/SER 0052503